UNITED STATES BANKRUPTY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re:

WINN-DIXIE STORES, INC., et al.,

Debtors.[1]

Chapter 11

Case No. 05-03817-3F1

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.  I am of legal age and I am not a party to this action.

2.  I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims, Noticing and Tabulation Agent for the above-captioned Debtors.

3.  Commencing on August 9, 2006 through August 15, 2006 I caused the following to be served, in the manner set forth in the Solicitation and Tabulation Procedures Order entered on August 4, 2006:

• the **Notice of Deemed Rejecting Status Under Debtors' Joint Plan of Reorganization**,

to be inserted (as appropriate) in first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A. A copy of the served Notice as listed above is attached hereto as Exhibit B.

Dated: September 13, 2006

_____
Kathleen M. Logan

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

# EXHIBIT A
# SERVICE LIST

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 532458-AD
3 T LIMITED
ATTN TONY PANTALIANO
6230 CINCINNATI RD
SADIEVILLE KY 40370-9511

CREDITOR ID: 498768-AD
A A ANDERSON
PO BOX 1638
MILWAUKEE WI 53201-1638

CREDITOR ID: 498529-AD
A ALVAREZ
8358 COLVILLE ST
JACKSONVILLE FL 32220-2540

CREDITOR ID: 518062-AD
A ARWOOD MAYS
5565 OLD MIDDLEBURG RD S
JACKSONVILLE FL 32222-1655

CREDITOR ID: 495268-AE
A B INMAN
2452 WILMONT AVE
JACKSONVILLE FL 32218-5133

CREDITOR ID: 514043-AD
A B KAILING
511 SHANNON ROSE
SAN  ANTONIO TX 78258-2534

CREDITOR ID: 532031-AD
A C WILLIAMS
3230 CASTLE OAK AVE
ORLANDO FL 32808-3404

CREDITOR ID: 520763-AD
A D ORNELLAS
3836 GRADY ST
FORT  WORTH TX 76119-7331

CREDITOR ID: 523594-AD
A D PITTMAN
517 COMPTON RD
RALEIGH NC 27609-5922

CREDITOR ID: 523806-AD
A D PITTMAN & GLADYS L
PITTMAN JT TEN
517 COMPTON RD
RALEIGH NC 27609-5922

CREDITOR ID: 523807-AD
A D PITTMAN & GLADYS L
PITTMAN JT TEN ENT
517 COMPTON RD
RALEIGH NC 27609-5922

CREDITOR ID: 506092-AD
A DENISE CREWS
428 S PETERS ST
CLAXTON GA 30417-2058

CREDITOR ID: 514566-AD
A EDWARD JACKSON III
309 64TH AVENUE N
MYRTLE  BEACH SC 29572

CREDITOR ID: 501857-AD
A F BRIGMAN & M P BRIGMAN
JT TEN
7332 RESOTA LN
SOUTHPORT FL 32409-2102

CREDITOR ID: 530551-AD
A F VARRATO JR TTEE ANTHONY
F VARRATO JR TRUST U-A
4-19-89
PO BOX 49754
SARASOTA FL 34230-6754

CREDITOR ID: 533246-AD
A FURNITURE MEDIC
DENNIS L BARSTEN OWNER
11842 SEA STAR DR
INDIANAPOLIS IN 46256-9647

CREDITOR ID: 529860-AD
A GARRETT THATCHER
221 W RANDALL RD
ROCKY  FACE GA 30740-9513

CREDITOR ID: 494132-AE
A H DRIGGERS
RR 3 BOX 201C
GREENVILLE FL 32331-9330

CREDITOR ID: 505837-AD
A H DRIGGERS
RR 3 BOX 201C
GREENVILLE FL 32331-9330

CREDITOR ID: 517478-AD
A H MANSON
4185 LAKESIDE DR
JACKSONVILLE FL 32210-3303

CREDITOR ID: 508541-AD
A HAROLD FINLEY & JUDITH E
FOUNTAIN JT TEN
930 COUNTY ROAD 217
JACKSONVILLE FL 32234-3035

CREDITOR ID: 503214-AD
A J CHAMPION JR & REBECCA C
CHAMPION JT TEN
200 BETHLEHEM RD
KINGS  MOUNTAIN NC 28086-8929

CREDITOR ID: 519433-AD
A J MOORE & MARIE MOORE
JT TEN
1706 SAM HOUSTON ST
SWEETWATER TX 79556-7705

CREDITOR ID: 507828-AD
A K FITZGERALD
4313 SALINAS CT
MONTGOMERY AL 36109-2529

CREDITOR ID: 500888-AD
A L BLACKWOOD
110 CRESTVIEW DR
GAFFNEY SC 29340-3610

CREDITOR ID: 526398-AD
A L STEPHENS
698 PALMETTO DR
WAYCROSS GA 31501-0952

CREDITOR ID: 522839-AD
A LAMAR REID III
2085 LEE PATRICK DR
DACULA GA 30019-2695

CREDITOR ID: 525808-AD
A M AUSTIN SCOGGINS
501 WEST CHATAM STREET
APT H9
APEX NC 27502

CREDITOR ID: 513544-AD
A M JUDY
2108 PELICAN CT
TARPON  SPRINGS FL 34689

CREDITOR ID: 498484-AD
A MARVIN ADAMS & LUCILLE M
ADAMS JT TEN
11812 CHESTERFIELD RD
DADE  CITY FL 33525-8440

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 521016-AD
A NANCY PESCHEN & GEORGE F
PESCHEN JT TEN
14060 MONTEREY ST
SPRING  HILL FL 34609-6555

CREDITOR ID: 522102-AD
A PATRICK PETTUS
4742 AVON ST
LAKE  WALES FL 33859-8772

CREDITOR ID: 508946-AD
A R GARNER
4546 W PALMETTO ST
TIMMONSVILLE SC 29161-9269

CREDITOR ID: 525164-AD
A R ROWLAND
2345 ALAQUA DRIVE
LONGWOOD, FL 32779-3132

CREDITOR ID: 526596-AD
A REED SMITH & ANGELA SMITH
JT TEN
537 UPTON TALLEY RD
UPTON KY 42784-9610

CREDITOR ID: 498464-AD
A TATICA ABDO
5890 BOWMAN RD
APT 114
E  SYRACUSE NY 13057

CREDITOR ID: 504626-AD
A WAYNE COODY
4849 PALM AIRE DR
SARASOTA FL 34243-3720

CREDITOR ID: 526294-AD
A WAYNE STEWART
6170 TEMPLE ST
LITHIA  SPRINGS GA 30122-1343

CREDITOR ID: 505051-AD
A WILLIAM DAUB
2135 BURNING TREE CIR
SEBRING FL 33872-4022

CREDITOR ID: 494442-AE
A WILLIAM DAUB
2135 BURNING TREE CIR
SEBRING FL 33872-4022

CREDITOR ID: 521860-AD
AAMIR PERBTANI
8710 NW 3RD ST
HOLLYWOOD FL 33024-6508

CREDITOR ID: 527950-AD
AARON B STEELE
2661 STANLEY ST
CONWAY SC 29526-3866

CREDITOR ID: 497458-AE
AARON B STEELE
2661 STANLEY ST
CONWAY SC 29526-3866

CREDITOR ID: 499558-AD
AARON BALLENGEE
227 SHANNONBROOK DR
NEWTON NC 28658-8402

CREDITOR ID: 506333-AD
AARON CUCCHETTI
4549 CARNATION AVE
CINCINNATI OH 45238-4932

CREDITOR ID: 531992-AD
AARON D PERRY
6336 SW 93RD ST
WAKARUSA KS 66546

CREDITOR ID: 512482-AD
AARON HEFTE
6411 PERSHING ST NE
ST  PETERSBURG FL 33702-7655

CREDITOR ID: 530427-AD
AARON L VINSON
20052 GRANNY LN
HILLIARD FL 32046-8707

CREDITOR ID: 513637-AD
AARON M KAPLAN & RUTH
HAUSNER KAPLAN JT TEN
13255 SW 9TH CT APT 206G
PEMBROKE  PINES FL 33027-1826

CREDITOR ID: 507057-AD
AARON N DELOACH
988 BOUGAINVILLEA DR
ROCKLEDGE FL 32955-2306

CREDITOR ID: 494243-AE
AARON N DELOACH
988 BOUGAINVILLEA DR
ROCKLEDGE FL 32955-2306

CREDITOR ID: 520419-AD
AARON NICHOLAS NEVINS
810 TUNNEL HILL RD
ELIZABETHTOWN KY 42701-8064

CREDITOR ID: 515193-AD
AARON PATRICK KOCH
435 JACKIE WAY
SHEPHERDSVILLE KY 40165-7127

CREDITOR ID: 496928-AE
AARON R PRODEN
1405 HUNTDELL MAIN DR
WENDELL NC 27591-7250

CREDITOR ID: 514000-AD
AARON V JOHNSON III
10986 N STATE ROAD 267
BROWNSBURG IN 46112-9297

CREDITOR ID: 509162-AD
ABBIE L RATHUNDE GRAHAM
16072 W ARLINGTON DR
LIBERTYVILLE IL 60048-1454

CREDITOR ID: 532253-AD
ABBY BUSHLEY
4120 HOLLOWTRAIL DR
TAMPA FL 33624-1225

CREDITOR ID: 498315-AD
ABDEL SALAM MOHAMED AHMED
20703 SW 103RD AVE
MIAMI FL 33189-3687

CREDITOR ID: 495735-AE
ABDELMAJID MANSOUR
2637 WEBBER ST
SARASOTA FL 34239-4749

CREDITOR ID: 507872-AD
ABEL GARCIA & GLORIA A
GARCIA JT TEN
4236 CHEROKEE TRL
FT  WORTH TX 76133-1082

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 523188-AD<br>ABEL J ROBERTS & LADONNA C<br>ROBERTS JT TEN<br>5979 HECKSCHER DR<br>JACKSONVILLE FL 32226-3113 | CREDITOR ID: 523187-AD<br>ABEL ROBERTS & CATHERINE E<br>ROBERTS JT TEN<br>400 AVENUE U NE<br>WINTER  HAVEN FL 33881-1638 | CREDITOR ID: 525058-AD<br>ABEL RODRIGUEZ & DELMA ROSE<br>RODRIGREZ JT TEN<br>7521 NW 3RD AVE<br>MIAMI FL 33150-3445 |
| CREDITOR ID: 493146-AE<br>ABELARDO ACUNA<br>16312 SW 46TH TER<br>MIAMI FL 33185-3855 | CREDITOR ID: 507817-AD<br>ABELARDO FIERRO JR<br>325 NW KING ST<br>BURLESON TX 76028-3412 | CREDITOR ID: 525911-AD<br>ABELARDO M SANCHEZ<br>2721 AVENUE H<br>FT  WORTH TX 76105-2227 |
| CREDITOR ID: 512582-AD<br>ABIGAIL FRANCES HOWLE<br>2320 MICA MINE LN<br>WAKE  FOREST NC 27587-8721 | CREDITOR ID: 530429-AD<br>ABIGAIL S WALTERS<br>10203 BILLINGHAM DR<br>CHARLOTTE NC 28269-8164 | CREDITOR ID: 504854-AD<br>ABNER B COLLINS JR<br>8507 SUNFLOWER ST<br>HIGHLANDS TX 77562-3029 |
| CREDITOR ID: 501787-AD<br>ABNER BROWN & EDNA BROWN JT<br>TEN<br>22310 NE BLUE CREEK RD<br>HOSFORD FL 32334-2832 | CREDITOR ID: 505484-AD<br>ABRAHAM EDATHARA<br>1972 ASHWOOD GROVE DR<br>SNELLVILLE GA 30078-2943 | CREDITOR ID: 526903-AD<br>ABRAHAM I STEINBERG &<br>ANNETTE STEINBERG TEN ENT<br>6617 DEANCROFT RD<br>BALTIMORE MD 21209-2712 |
| CREDITOR ID: 532640-AD<br>ABRAHAM ZIADEH<br>6407 SW 5TH ST<br>PEMBROKE  PINES FL 33023-1556 | CREDITOR ID: 497723-AE<br>ABRAM J WATSON<br>27 CRESTVIEW ST<br>GRANITE  FALLS NC 28630-1925 | CREDITOR ID: 501968-AD<br>ACY H BRATCHER & BETTY L<br>BRATCHER JT TEN<br>2800 SE LAKE WEIR AVE<br>OCALA FL 34471-6717 |
| CREDITOR ID: 510007-AD<br>ADA B GRANT<br>139 VALLEY VIEW TRL<br>MONTICELLO FL 32344-3674 | CREDITOR ID: 526589-AD<br>ADA ESTELLE SMELKO & PATRICIA<br>I STONE JT TEN<br>361 LILAC RD<br>CASSELBERRY FL 32707-4920 | CREDITOR ID: 532438-AD<br>ADA FITZPATRICK TTEE<br>UA 06/23/88<br>ADA FITZPATRICK REV TRUST<br>C/O ESTHER RIVER<br>1929 GREENLAWN DR<br>ENGLEWOOD FL 34223-1635 |
| CREDITOR ID: 509914-AD<br>ADA LYNN HAGGARD<br>205 BISHOP RD<br>PAULINE SC 29374-2801 | CREDITOR ID: 517169-AD<br>ADA MACEY<br>170 CLINTON CEMETERY RD<br>EDGEWATER FL 32141-7115 | CREDITOR ID: 518012-AD<br>ADA MAE MCCULLARS<br>PO BOX 451<br>ALEXANDRIA AL 36250-0451 |
| CREDITOR ID: 494996-AE<br>ADA P HOWARD<br>4200 SW 24TH ST<br>HOLLYWOOD FL 33023-3449 | CREDITOR ID: 510144-AD<br>ADA RUTH HAMILTON & WILLIAM<br>D HAMILTON JT TEN<br>2017 EASTGATE WAY<br>TALLAHASSEE FL 32308-3813 | CREDITOR ID: 520941-AD<br>ADA RUTH NEWMAN & CHARLES D<br>NEWMAN JT TEN<br>2430 YALE AVE<br>SANFORD FL 32771-4592 |
| CREDITOR ID: 496897-AE<br>ADAINA M REDMON<br>382 E GLENN RD<br>MONTICELLO FL 32344-6140 | CREDITOR ID: 524247-AD<br>ADAM A SCHOUEST JR<br>169 GARDEN RD<br>RIVER  RIDGE LA 70123-2400 | CREDITOR ID: 502258-AD<br>ADAM BURDINE<br>1200 JOHN CASH RD<br>CRAB  ORCHARD KY 40419-8149 |
| CREDITOR ID: 495377-AE<br>ADAM D HANOVER<br>3051 S PALM AIRE DR APT 107<br>POMPANO  BEACH FL 33069-6602 | CREDITOR ID: 509668-AD<br>ADAM D HANOVER<br>3051 S PALM AIRE DR APT 107<br>POMPANO  BEACH FL 33069-6602 | CREDITOR ID: 498912-AD<br>ADAM E ALLGOOD<br>1929 ENCHANTED WOODS TRL<br>MARIETTA GA 30066-1979 |

**EXHIBIT A - SERVICE LIST**
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 520976-AD
ADAM E ORR
9260 RANCHILL DR
CINCINNATI OH 45231-3027

CREDITOR ID: 525518-AD
ADAM E ROSARIO
1510 NORWICK DR
LUTZ FL 33559-6781

CREDITOR ID: 517605-AD
ADAM G MAXWELL
300 RICE MILL DR
MYRTLE  BEACH SC 29588-7232

CREDITOR ID: 509645-AD
ADAM GOODS
255 W WILDING DR
MONTGOMERY AL 36116-3735

CREDITOR ID: 514323-AD
ADAM HUXELL
1116 RAINTREE DR
MILFORD OH 45150-9661

CREDITOR ID: 506872-AD
ADAM J DONALDSON
105 ROCKPORT ST
EUSTIS FL 32726-4433

CREDITOR ID: 518648-AD
ADAM J NAQUIN SR
412 FARRAR AVE
KENNER LA 70062-7209

CREDITOR ID: 514956-AD
ADAM LANGLEY
PO BOX 3045
BOONE NC 28607-3045

CREDITOR ID: 529025-AD
ADAM M TYNDALL
3605 DOE LN APT D
BIRMINGHAM AL 35216-6042

CREDITOR ID: 529026-AD
ADAM M TYNDALL
3605 DOE LN APT D
BIRMINGHAM AL 35216-6042

CREDITOR ID: 532343-AD
ADAM N TROUP
1716 SHEFFIELD CIR
MANHATTAN KS 66503-2220

CREDITOR ID: 497900-AE
ADAM T YOUNG
167 JANIE AVE
RINGGOLD GA 30736-8101

CREDITOR ID: 499945-AD
ADAM W BECK
818A WINDERMERE CT
ASHEBORO NC 27203-6149

CREDITOR ID: 523077-AD
ADAM Z RICE
1420 57TH ST
BROOKLYN NY 11219-4619

CREDITOR ID: 532723-AD
ADAM ZWANN
4044 MARLOW LOOP
LAND  OF  LAKES FL 34639-4069

CREDITOR ID: 418608-ST
ADAMS, DEWEY D
134 CLAIRMONT ROAD
UNION SC 29379

CREDITOR ID: 518310-AD
ADAN MARTINEZ
PO BOX 1061
IMMOKALEE FL 34143-1061

CREDITOR ID: 498020-AE
ADDIE C WISE
2000 CEDAR BEND RD N
SOUTHSIDE AL 35907-7130

CREDITOR ID: 533114-AD
ADDIE C WISE
2000 CEDAR BEND RD N
SOUTHSIDE AL 35907-7130

CREDITOR ID: 503069-AD
ADDIE IRENE CASON
RT #2 BOX 353
WAYCROSS GA 31503

CREDITOR ID: 503354-AD
ADDIE MAE CAVERLY TTEE U-A
DTD 06-26-98|ADDIE MAE
CAVERLY TRUST
621 28TH AVE N
SAINT  PETERSBURG FL 33704-2847

CREDITOR ID: 516564-AD
ADDIE MAE LIPFORD
3854 SCOTT CHURCH RD
MARIANNA FL 32448-7604

CREDITOR ID: 495052-AE
ADDIE R HILL
130 TRINITY CIR
HAINES  CITY FL 33844-4815

CREDITOR ID: 509920-AD
ADDISON E HAMER
415 TOWNES ST
GREENVILLE SC 29601-1619

CREDITOR ID: 528643-AD
ADEEN W TAYLOR
3732 ERIC DR
FLORENCE SC 29506-5304

CREDITOR ID: 532496-AD
ADELA YANES
9410 W FLAGLER ST APT 110
MIAMI FL 33174-2027

CREDITOR ID: 507635-AD
ADELAIDE E FULNER
PO BOX 1505
BELLEVIEW FL 34421-1505

CREDITOR ID: 529651-AD
ADELAIDE W TURSE
5201 HIGATE RD
BROOKSVILLE FL 34609-1621

CREDITOR ID: 521432-AD
ADELE M PALMER
949 PALMER RD APT 3G
BRONXVILLE NY 10708-3530

CREDITOR ID: 528328-AD
ADELE MARIE FREMIN
THIBODEAUX
2375 HIGHWAY 308
THIBODAUX LA 70301-5837

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 493672-AE
ADELINE M CASTLEBERRY
6898 IMMOKALEE RD
KEYSTONE  HEIGHTS FL 32656-8993

CREDITOR ID: 503236-AD
ADELINE M CASTLEBERRY
6898 IMMOKALEE RD
KEYSTONE  HEIGHTS FL 32656-8993

CREDITOR ID: 503237-AD
ADELINE M CASTLEBERRY &
WENDEL B CASTLEBERRY JT TEN
3244 CARLOTTA RD
MIDDLEBURG FL 32068-3938

CREDITOR ID: 506311-AD
ADELINE R DOBSON
2647 LATRIUM CIR S
PONTE  VEDRA  BEACH FL 32082-2928

CREDITOR ID: 517361-AD
ADELINE REHAGE MARTIN
711 ELEONORE ST
NEW  ORLEANS LA 70115-3216

CREDITOR ID: 514126-AD
ADGER LEE JORDAN
970 25TH ST
ORLANDO FL 32805-5419

CREDITOR ID: 506358-AD
ADHEMAR E DEBROCQ & MARY JO
DEBROCQ JT TEN
4106 HALL AND BOREE RD
MIDDLEBURG FL 32068-7004

CREDITOR ID: 525912-AD
ADINA SANCHEZ
6741 SW 48TH TER
MIAMI FL 33155-5745

CREDITOR ID: 498230-AD
ADJ CORPORATION
ATTN JACK REYNOLDS
PO BOX 1754
HUNTINGTON WV 25718-1754

CREDITOR ID: 516930-AD
ADLAI K LEWIS
718 COURREGE ST
NEW  IBERIA LA 70560-5210

CREDITOR ID: 497939-AE
ADLEY ZAPOTRE
4851 NW 1ST ST
PLANTATION FL 33317-2007

CREDITOR ID: 532872-AD
ADLEY ZAPOTRE
4851 NW 1ST ST
PLANTATION FL 33317-2007

CREDITOR ID: 515179-AD
ADOLPH G KLEIN
21455 E BELL RD
AMITE LA 70422-4789

CREDITOR ID: 509015-AD
ADOLPH J FERGUSON
4186 PARK LN
W  PALM  BCH FL 33406-8538

CREDITOR ID: 526687-AD
ADOLPH J SEHLINGER
2601 AINTREE WAY
LOUISVILLE KY 40220-1028

CREDITOR ID: 515868-AD
ADOLPHE E KIRCHNER
13260 EDNA BRAKE LUCAS DR
MONTGOMERY AL 36117-5701

CREDITOR ID: 533415-S2
ADP COSI
ATTN: KATHY GUILLOU
55 WATER STREET
32ND FLOOR
NEW YORK NY 10041

CREDITOR ID: 533414-S2
ADP COSI
ATTN: BOB MARAZANO
55 WATER STREET
32ND FLOOR
NEW YORK NY 10041

CREDITOR ID: 533413-S2
ADP COSI
ATTN: KATHY GUILLOU
55 WATER STREET
32ND FLOOR
NEW YORK NY 10041

CREDITOR ID: 508132-AD
ADRENA FAYE EDWARDS
3007 SPRING FAIR CT
SPRING TX 77388-5534

CREDITOR ID: 503915-AD
ADRIAN C CLOUSE
1307 TRAVIS CIR
YORK SC 29745-9595

CREDITOR ID: 494398-AE
ADRIAN C CLOUSE
1307 TRAVIS CIR
YORK SC 29745-9595

CREDITOR ID: 508054-AD
ADRIAN CLARK FLETCHER III
PO BOX E
GREENSBORO FL 32330-0804

CREDITOR ID: 526362-AD
ADRIAN D SIMS
2011 E WOOD ST
TAMPA FL 33604-2049

CREDITOR ID: 520999-AD
ADRIAN N PARKER
15650 HIGHWAY 27
ENTERPRISE AL 36330-7768

CREDITOR ID: 526994-AD
ADRIAN P SPIDLE III &
JEANNETTE SPIDLE JT TEN
PO BOX 732
HARPERS  FERRY WV 25425-0732

CREDITOR ID: 503968-AD
ADRIAN R CHILDS
1807 JONESVILLE RD
SIMPSONVILLE SC 29681-4230

CREDITOR ID: 494122-AE
ADRIAN R DOWD
PO BOX 666
NEWBERRY SC 29108-0666

CREDITOR ID: 525902-AD
ADRIAN SCOTT
21146 SAMUELS RD # 2144
ZACHARY LA 70791-7828

CREDITOR ID: 527036-AD
ADRIAN STANCESCU
452 BLAIRMORE BLVD W
ORANGE  PARK FL 32073-3246

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:  05-03817-3F1**

CREDITOR ID: 532140-AD
ADRIAN WILLIE
115 BENNETT DR
COVINGTON LA 70435-9436

CREDITOR ID: 516221-AD
ADRIANNA C KIRKMAN
3712 EAKLEY CT
RALEIGH NC 27606-2519

CREDITOR ID: 532296-AD
ADRIANNE ELIZABETH WOODWARD
50 SAWANC DRIVE
QUINCY FL 32351

CREDITOR ID: 521025-AD
ADRIANO PARRA
554 BITTERWOOD CT
KISSIMMEE FL 34743-9001

CREDITOR ID: 498769-AD
ADRIENNE ANDERSON
13601 DEL PRADO DR S
LARGO FL 33774-5407

CREDITOR ID: 513315-AD
ADRRIENNE E HOMET
6108 RIDGE DR
BETHESDA MD 20816-2644

CREDITOR ID: 511580-AD
AGATHA INEZ HENNING
1115 EDGEWOOD AVE S APT 605
JACKSONVILLE FL 32205-0803

CREDITOR ID: 517019-AD
AGINA M MEAGHER
4014 PORTIA CT
LOUISVILLE KY 40220-3039

CREDITOR ID: 494041-AE
AGNES A CRAVATT
415 N CROW RD
PENSACOLA FL 32506-4386

CREDITOR ID: 523091-AD
AGNES C PHILLIPS
117 HILLCREST DR
FLORENCE SC 29501-5963

CREDITOR ID: 505793-AD
AGNES E DAWKINS & ANTONIO M
DAWKINS JT TEN
168 DAWKINS LOOP RD
CHATTAHOOCHEE FL 32324-2978

CREDITOR ID: 493679-AE
AGNES G CASWELL-HOLLARS
18307 CORTLAND AVE
PT  CHARLOTTE FL 33948-3355

CREDITOR ID: 502505-AD
AGNES J BURROUGHS
PO BOX 2385
LA  GRANGE GA 30241-0049

CREDITOR ID: 522014-AD
AGNES JANELLE NELSON
2670 BELCHER LN
BAINBRIDGE GA 39817-8048

CREDITOR ID: 505107-AD
AGNES M CROWE & CLOVIS A
CROWE JT TEN
699 TEAL LN
ALTAMONTE  SPRINGS FL 32701-7689

CREDITOR ID: 532449-AD
AGNES M ROBINSON
1155 BELMORE TERRACE
WELLINGTON FL 33414

CREDITOR ID: 524012-AD
AGNES M ROBINSON & NANCY M
TAYLOR JT TEN
1155 BELMORE TER
WEST  PALM  BEACH FL 33414-5130

CREDITOR ID: 501388-AD
AGNES SMITH BROCKHOEFT & JOY
ANN BROCKHOEFT GIRAUD TEN
COM
1912 BONNIE ST
METAIRIE LA 70001-2707

CREDITOR ID: 532032-AD
AGNICE VONCELIA WILLIAMS
2833 LEE ROAD 242
SMITHS AL 36877-3548

CREDITOR ID: 524013-AD
AGRIPINA A ROBINSON
1060 GEORGE AVE
ROCKLEDGE FL 32955-3802

CREDITOR ID: 498298-AD
AGUEDA AGRA
60 NORTHWEST DR
MIAMI FL 33126-4258

CREDITOR ID: 498299-AD
AGUEDA AGRA & JOSE AGRA
JT TEN
60 NORTHWEST DR
MIAMI FL 33126-4258

CREDITOR ID: 519679-AD
AGUSTIN S NOVOA
11105 NW 62ND AVE
MIAMI FL 33012-2319

CREDITOR ID: 496829-AE
AGUSTIN S NOVOA
11105 NW 62ND AVE
MIAMI FL 33012-2319

CREDITOR ID: 493685-AE
AGUSTINA CAVEDA
94825 OVERSEAS HWY # 269
KEY  LARGO FL 33037-3877

CREDITOR ID: 503772-AD
AI TI E PAN CHEN & YEA LING
CHEN JT TEN
4819 FORT LEE CT
ORLANDO FL 32822-7100

CREDITOR ID: 505771-AD
AIDA DEARMAS
20454 NW 44TH PL
CAROL  CITY FL 33055-1223

CREDITOR ID: 498546-AD
AIDA F AMAYA
801 NW 35TH CT
MIAMI FL 33125-3812

CREDITOR ID: 506020-AD
AIDA I DIAZ
3313 NW 3RD ST
MIAMI FL 33125-4903

CREDITOR ID: 519326-AD
AIDA I MORALES
2005 NORTHLAKE DR
SANFORD FL 32773-6710

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:**   **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 518311-AD<br>AIDA MARTINEZ<br>2360 SW 11TH TER<br>MIAMI FL 33135-5009 | CREDITOR ID: 507505-AD<br>AIMEE GANDY<br>1116 NE 13TH ST<br>OCALA FL 34470-5408 | CREDITOR ID: 513570-AD<br>AIMEE J HUNNELL<br>12486 CAPRI CIR N<br>TREASURE  ISLAND FL 33706-4966 |
| CREDITOR ID: 522123-AD<br>AIN OSBORNE<br>#1103<br>8730 N HIMES AVE<br>TAMPA FL 33614-8355 | CREDITOR ID: 498848-AD<br>AKD-CDC PARTNERS I LTD<br>PO BOX 19366<br>JACKSONVILLE FL 32245-9366 | CREDITOR ID: 498849-AD<br>AKD-KDO PARTNERS I LTD<br>PO BOX 19366<br>JACKSONVILLE FL 32245-9366 |
| CREDITOR ID: 498850-AD<br>AKD-SDS PARTNERS I LTD<br>PO BOX 19366<br>JACKSONVILLE FL 32245-9366 | CREDITOR ID: 452027-15<br>AKHTER, FARZANA S<br>1857 SAMUELSON CIRCLE<br>MISSISSAUGA ON L5N722<br>CANADA | CREDITOR ID: 515263-AD<br>AKLIMA PARVIN KHAN<br>825 CYPRESS DR APT 12<br>LAKE  PARK FL 33403-3137 |
| CREDITOR ID: 526923-AD<br>AKRAM M SHINWAR<br>130 FALCON DR<br>GREEN  COURT  SPRING FL 32043 | CREDITOR ID: 498301-AD<br>ALAIN AGUILA<br>2740 NW 4TH TER<br>MIAMI FL 33125-4341 | CREDITOR ID: 493447-AE<br>ALAIN AGUILA<br>2740 NW 4TH TER<br>MIAMI FL 33125-4341 |
| CREDITOR ID: 520369-AD<br>ALAIN AGUILA MOLLINEDO<br>2740 NW 4 TERN<br>MIAMI FL 33125 | CREDITOR ID: 522115-AD<br>ALAIN PASEIRO<br>19801 NW 52ND AVE<br>MIAMI FL 33055-1696 | CREDITOR ID: 522952-AD<br>ALAIN RIGAUD<br>221 NW 140TH ST<br>MIAMI FL 33168-4023 |
| CREDITOR ID: 507836-AD<br>ALAINA FORBES<br>9664 W CORNELL PL<br>LAKEWOOD CO 80227-4323 | CREDITOR ID: 498867-AD<br>ALAMO DEVELOPMENT CO<br>ATTN COOPER WHITE & COOPER<br>201 CALIFORNIA ST FL 17<br>SAN  FRANCISCO CA 94111-5002 | CREDITOR ID: 508437-AD<br>ALAN B FIDLER & BETTY M<br>FIDLER JT TEN<br>N8398 BELL SCHOOL RD<br>EAST  TROY WI 53120-2419 |
| CREDITOR ID: 515920-AD<br>ALAN B KUFFNER<br>1219 EDEN DR<br>CHESTER SC 29706-7479 | CREDITOR ID: 519425-AD<br>ALAN B MIZELLE<br>1910 FAIRVIEW WAY<br>GREENVILLE NC 27858-5323 | CREDITOR ID: 500061-AD<br>ALAN BENNETT<br>3745 WHITE SULPHUR RD<br>GAINESVILLE GA 30507-7696 |
| CREDITOR ID: 503518-AD<br>ALAN BERNARD COATES<br>PO BOX 390<br>ROYAL  OAK MD 21662-0390 | CREDITOR ID: 526399-AD<br>ALAN C STEPHENS<br>9105 GOSHEN VALLEY DR<br>GAITHERSBURG MD 20882-1447 | CREDITOR ID: 497988-AE<br>ALAN C WEINBERGER<br>231 LAKESIDE CIR<br>SUNRISE FL 33326-2148 |
| CREDITOR ID: 529881-AD<br>ALAN C WEINBERGER<br>231 LAKESIDE CIR<br>SUNRISE FL 33326-2148 | CREDITOR ID: 533011-AD<br>ALAN C WINTERS & SONDRA<br>WEINER WINTERS JT TEN<br>1028 ELBERON AVE<br>ELBERON NJ 07740-4709 | CREDITOR ID: 503613-AD<br>ALAN CHASTANT & JULIE<br>CHASTANT TEN COM<br>705 CAZALARD ST<br>BELLE  CHASSE LA 70037-2448 |
| CREDITOR ID: 498156-AD<br>ALAN COWLISHAW<br>762 NORTH 6TH STREET<br>NEWARK NJ 07107-2717 | CREDITOR ID: 501611-AD<br>ALAN D BOLES & LINDA J BOLES<br>JT TEN<br>2405 CLARA KEE BLVD<br>TALLAHASSEE FL 32303-7139 | CREDITOR ID: 493664-AE<br>ALAN D CHASTANT<br>2020 LAUREL ST<br>GRETNA LA 70056-5232 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 507185-AD<br>ALAN D ENFINGER & SHIRLEY A<br>ENFINGER JT TEN<br>4623 LAURELWOOD S<br>HAHIRA GA 31632-3165 | CREDITOR ID: 507186-AD<br>ALAN D ENFINGER CUST DAVID<br>CLINTON ENFINGER UNIF TRANS<br>MIN ACT GA<br>5378 HICKORY GROVE RD N<br>VALDOSTA GA 31606-0722 | CREDITOR ID: 521043-AD<br>ALAN D NORMAN<br>6322 FAUQUIER DR<br>CLAYTON MO 63105-2211 |
| CREDITOR ID: 532157-AD<br>ALAN D WILLIAMS & MARTHA E<br>WILLIAMS JT TEN<br>105 E PARADISE DR<br>HAINES  CITY FL 33844-9353 | CREDITOR ID: 532836-AD<br>ALAN D YOUNG<br>17082 BUDOWSKI RD<br>BOOKSVILLEE FL 34614-1637 | CREDITOR ID: 502633-AD<br>ALAN DEAN CAMPBELL<br>5101 BOULWARE CT<br>CHARLOTTE NC 28277-9643 |
| CREDITOR ID: 514515-AD<br>ALAN EUGENE JONES<br>2156 SW 80TH AVE<br>BUSHNELL FL 33513-8390 | CREDITOR ID: 495849-AE<br>ALAN EUGENE JONES<br>2156 SW 80TH AVE<br>BUSHNELL FL 33513-8390 | CREDITOR ID: 532882-AD<br>ALAN F KUBECK<br>8405 N 100TH EAST AVE<br>OWASSO OK 74055-2352 |
| CREDITOR ID: 516928-AD<br>ALAN F LEWIN<br>2049 SW 35TH AVE<br>DELRAY  BCH FL 33445-6662 | CREDITOR ID: 526022-AD<br>ALAN F SCOTT<br>PO BOX 63<br>SALISBURY NC 28145-0063 | CREDITOR ID: 523823-AD<br>ALAN G POPE & BARBARA R POPE<br>JT TEN<br>PO BOX 486<br>COATS NC 27521-0486 |
| CREDITOR ID: 505412-AD<br>ALAN H DEAN<br>529 NETTLES BLVD<br>JENSEN  BEACH FL 34957-3338 | CREDITOR ID: 509328-AD<br>ALAN H HABERMAN<br>8040 HAMPTON BLVD APT 212<br>NORTH  LAUDERDALE FL 33068-5662 | CREDITOR ID: 494651-AE<br>ALAN H HABERMAN<br>8040 HAMPTON BLVD APT 212<br>NORTH  LAUDERDALE FL 33068-5662 |
| CREDITOR ID: 512669-AD<br>ALAN HERNANDEZ<br>1635 W FARRAGUT AVE<br>CHICAGO IL 60640-2009 | CREDITOR ID: 533255-AD<br>ALAN HOWARD BLUESTEIN<br>9090 NW 12TH ST<br>PLANTATION FL 33322-4912 | CREDITOR ID: 495271-AE<br>ALAN IOTT<br>4121 E SEWAHA ST<br>TAMPA FL 33617-4454 |
| CREDITOR ID: 513116-AD<br>ALAN IOTT<br>4121 E SEWAHA ST<br>TAMPA FL 33617-4454 | CREDITOR ID: 523214-AD<br>ALAN J PHILLIPS<br>132 SW EMERALD ST<br>LAKE  CITY FL 32024-4127 | CREDITOR ID: 525845-AD<br>ALAN J ROTH<br>2598 POSTON DR<br>WALDORF MD 20062 |
| CREDITOR ID: 509941-AD<br>ALAN JAMES GENDRON<br>42336 JEFFERSON DR<br>HAMMOND LA 70403-2138 | CREDITOR ID: 532642-AD<br>ALAN JAMES ZIEGLER<br>8181 WILLIAMS WAY<br>COLUMBUS GA 31904-2686 | CREDITOR ID: 525077-AD<br>ALAN KEVIN SCHAUER<br>2502 ELAND DOWNE<br>PHOENIXVILLE PA 19460-1303 |
| CREDITOR ID: 515049-AD<br>ALAN KLARICH<br>1960 WATERSIDE COURT<br>WELLINGTON FL 33414 | CREDITOR ID: 508988-AD<br>ALAN L EHRET<br>476 COLLEGE HILL RD<br>WACO KY 40385-9730 | CREDITOR ID: 509743-AD<br>ALAN L GIBBS<br>101 NORTHWOODS DR<br>THOMASVILLE GA 31757-9533 |
| CREDITOR ID: 494658-AE<br>ALAN L HAHN<br>4226 SHADES CREST LN<br>SANFORD FL 32773-8191 | CREDITOR ID: 523384-AD<br>ALAN L REEVES & CHRISTINE E<br>REEVES JT TEN<br>6025 WINDSORCREEK DR<br>DOUGLASVILLE GA 30135-5598 | CREDITOR ID: 524367-AD<br>ALAN L SCARBOROUGH<br>3201 SUMMERSET DR<br>ORANGE  PARK FL 32065-7368 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 515542-AD
ALAN LANKENAU
1889 S OCEAN DR APT 401
HALLANDALE FL 33009-7619

CREDITOR ID: 500539-AD
ALAN M BISCHOFF
5605 FEGENBUSH LN
LOUISVILLE KY 40228-1154

CREDITOR ID: 493560-AE
ALAN M BRASHEAR
929 JONES DR
LOUISVILLE KY 40214-4233

CREDITOR ID: 516298-AD
ALAN M LAWSON & JULIA M
LAWSON JT TEN
1164 COUNTY HIGHWAY 3280
FREEPORT FL 32439-4781

CREDITOR ID: 519973-AD
ALAN MEASIMER
6826 KLUTTZ RD
CONCORD NC 28025-6701

CREDITOR ID: 499895-AD
ALAN R BASSO
2459 NW 187TH AVE
PEMBROKE PINES FL 33029-5308

CREDITOR ID: 494165-AE
ALAN R EDMUNDS
16001 BAYSIDE POINTE # 2006
FORT MYERS FL 33908-6924

CREDITOR ID: 528683-AD
ALAN R THOMAS & REBECCA T
THOMAS JT TEN
PO BOX 723
BAINBRIDGE GA 39818-0723

CREDITOR ID: 512229-AD
ALAN RAY HENDRIX
3005 MANOR CT N
DENTON TX 76210-8344

CREDITOR ID: 496665-AE
ALAN ROACH
1700 YELLOWSTONE AVE
LEWISVILLE TX 75077-2466

CREDITOR ID: 525059-AD
ALAN RODRIGUEZ & MONICA
RODRIGUEZ JT TEN
320 PANAMA CIR
WINTR SPRINGS FL 32708-3467

CREDITOR ID: 502177-AD
ALAN S BUSBY
212 LONGSTREET XING
NORTH AUGUSTA SC 29860-9082

CREDITOR ID: 504440-AD
ALAN SHANE COX
54 DOGWOOD LN
DEATSVILLE AL 36022-3102

CREDITOR ID: 513585-AD
ALAN T HOOD
142 HIDDEN CIR
RAINBOW CITY AL 35906-8716

CREDITOR ID: 525725-AD
ALAN T RUPPE
106 RIDGEVIEW RD
STATESVILLE NC 28625-8707

CREDITOR ID: 530256-AD
ALAN TODD WILSON
6505 65TH WAY
WEST PALM BEACH FL 33409-7126

CREDITOR ID: 514516-AD
ALANA P JONES
290 TUCK ST
CEDARTOWN GA 30125-4072

CREDITOR ID: 511047-AD
ALANSON E HARRIS
5827 22ND ST W
BRADENTON FL 34207-3923

CREDITOR ID: 511048-AD
ALANSON L HARRIS & BEATA M
HARRIS JT TEN
328 BRANDYWINE RD
WAYNESVILLE NC 28786-7051

CREDITOR ID: 499204-AD
ALAYNE SUSAN BAILEY
C/O ALAYNE SUSAN CROTO
220 NITRAM ST
JACKSONVILLE FL 32211-7631

CREDITOR ID: 505032-AD
ALAYNE SUSAN CROTO
220 NITRAM ST
JACKSONVILLE FL 32211-7631

CREDITOR ID: 495944-AE
ALBA A LAVIN
7527 SW 104TH PL
MIAMI FL 33173-2959

CREDITOR ID: 529509-AD
ALBA L UJEUTA & CARLOS L
UJUETA JT TEN
13240 NW 9TH TER
MIAMI FL 33182-1823

CREDITOR ID: 506725-AD
ALBANY DEOLIVEIRA
9630 NW 21ST MNR
SUNRISE FL 33322-3621

CREDITOR ID: 495773-AE
ALBERIGO O MARCHIONDA
3130 HONEYWOOD DR
JACKSONVILLE FL 32277-3686

CREDITOR ID: 517846-AD
ALBERIGO O MARCHIONDA
3130 HONEYWOOD DR
JACKSONVILLE FL 32277-3686

CREDITOR ID: 511419-AD
ALBERT A HASARA JR & SUSAN K
HASARA JT TEN
4328 JOHNSON ST
GARY IN 46408-3210

CREDITOR ID: 529510-AD
ALBERT A UKPONG
2431 22ND ST
SARASOTA FL 34234-7720

CREDITOR ID: 497719-AE
ALBERT B WATKINS
110 JOSHUA CASE COURT
FORT MILL SC 29715

CREDITOR ID: 518196-AD
ALBERT C MAZZA II & KAREN G
MAZZA JT TEN
3202 EDMONTON PL
CHARLOTTE NC 28269-0132

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 523328-AD
ALBERT DAVID REINHART
2211 NEW LINDEN RD
NEWPORT KY 41071-2616

CREDITOR ID: 502436-AD
ALBERT E BUTLER CUST
ROBERT C BUTLER UNDER FL
UNIF TRANSFRS TO MINORS ACT
PO BOX 372
WINCHESTER TN 37398

CREDITOR ID: 514518-AD
ALBERT E JONES JR
5525 POPLAR SPRINGS DR
MERIDIAN MS 39305-1633

CREDITOR ID: 521807-AD
ALBERT E OLONA
PO BOX 11343
ALBUQUERQUE NM 87192-0343

CREDITOR ID: 514397-AD
ALBERT F KAMINSKY JR
7461 BRIGHOUSE CT
ALEXANDRIA VA 22315-3835

CREDITOR ID: 506221-AD
ALBERT G DAVIS
145 CAMPBELL LN
CLINTON TN 37716-7036

CREDITOR ID: 507850-AD
ALBERT H FARRIS & JENNIFER E
FARRIS JT TEN
20440 COUNTY ROAD 127
GLEN  ST MARY FL 32040-2442

CREDITOR ID: 520105-AD
ALBERT H MIDDLETON & NANCY
MIDDLETON JT TEN
20280 NW 2ND ST
PEMBROKE  PINES FL 33029-3402

CREDITOR ID: 519668-AD
ALBERT H MORIN
45 BLAIRSVILLE DR
PALM  COAST FL 32137-7377

CREDITOR ID: 522992-AD
ALBERT H PHILBRICK
13676 BENNETT DR
PORT  CHARLOTTE FL 33981-6172

CREDITOR ID: 500264-AD
ALBERT J BAUSMAN
1615 BRYN MAWR ST
ORLANDO FL 32804-4357

CREDITOR ID: 493992-AE
ALBERT J BUGLIO
1977 WHITE CORAL WAY
WELLINGTON FL 33414-8083

CREDITOR ID: 507141-AD
ALBERT J FUENFER
2544 SENECA DR
LOUISVILLE KY 40205-2302

CREDITOR ID: 507873-AD
ALBERT J GARCIA
3422 OSCEOLA AVE
NAPLES FL 34112-5936

CREDITOR ID: 526817-AD
ALBERT J SEISER & CATHERIN F
SEISER JT TEN
6860 NW 62ND STREET RD
OCALA FL 34482-2659

CREDITOR ID: 529221-AD
ALBERT J STUBENRAUCH
1006 MASTERS DR
MANSFIELD TX 76063-2699

CREDITOR ID: 521894-AD
ALBERT JAMES NICHOLS
5774 STUART AVE
JACKSONVILLE FL 32254-3578

CREDITOR ID: 513268-AD
ALBERT JIMENEZ
325 NW KING ST
BURLESON TX 76028-3412

CREDITOR ID: 513984-AD
ALBERT JOHANESS IVERSEN JR
601 10TH ST NO
NAPLES FL 34102

CREDITOR ID: 514517-AD
ALBERT JONES
2208 MILAN ST
NEW  ORLEANS LA 70115-5452

CREDITOR ID: 525162-AD
ALBERT L ROWELL
2875 CASCADE RD SW
ATLANTA GA 30311-3143

CREDITOR ID: 526522-AD
ALBERT L STEPHENS
698 PALMETTO DR
WAYCROSS GA 31501-0952

CREDITOR ID: 528426-AD
ALBERT L THOMPSON
273 AMELIA OLIVE BRANCH RD
AMELIA OH 45102-1127

CREDITOR ID: 528804-AD
ALBERT LEE TEDDER SR &
LORETTA TEDDER JT TEN
211 MCCOLL ST
BENNETTSVILLE SC 29512-4068

CREDITOR ID: 498928-AD
ALBERT M ALLMAN
1103 E COLUMBIA AVE
KISSIMMEE FL 34744-3514

CREDITOR ID: 511587-AD
ALBERT M HENRY
PO BOX 727
CLEMSON SC 29633-0727

CREDITOR ID: 511588-AD
ALBERT M HENRY & EVA C HENRY
JT TEN
PO BOX 727
CLEMSON SC 29633-0727

CREDITOR ID: 513390-AD
ALBERT M JAPKO
7503 7 MILE LN
BALTIMORE MD 21208-4532

CREDITOR ID: 517535-AD
ALBERT MACKEY
108 WILMER AVE
ORLANDO FL 32811-1670

CREDITOR ID: 520097-AD
ALBERT MICKENS JR
554  79TH TERRACE N APT 202
ST  PETESBURG FL 33702

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 495946-AE
ALBERT N LAWING
5821 FM 3136
ALVARADO TX 76009-8440

CREDITOR ID: 521213-AD
ALBERT NUTTER JR & CHIQUITA
RENAY NUTTER JT TEN
3081 GRINELL DR
MARRERO LA 70072-5521

CREDITOR ID: 521212-AD
ALBERT NUTTER JR & CHIQUITA
RENAY NUTTER TEN COM
3081 GRINELL DR
MARRERO LA 70072-5521

CREDITOR ID: 515704-AD
ALBERT P LIMA
17912 PEPPER TREE LN
LUTZ FL 33548-4522

CREDITOR ID: 495954-AE
ALBERT P LONGHI
13171 SW 9TH CT
FT  LAUDERDALE FL 33325-4123

CREDITOR ID: 522705-AD
ALBERT REGO
20030 NW 5TH ST
PEMBROKE  PINES FL 33029-3318

CREDITOR ID: 528644-AD
ALBERT RUSSELL TAYLOR
RAINBOW PARK CANNON FARM
10C
OXFORD GA 30054

CREDITOR ID: 528427-AD
ALBERT S THOMPSON III
PO BOX 188
MORGAN  MILL TX 76465-0188

CREDITOR ID: 525895-AD
ALBERT SCHOCKET CUST FOR
CAROL SCHOCKET
U/T/FL/G/T/M/A
ATTN MRS CAROL LIBERMAN
5711 YARWELL DR
HOUSTON TX 77096-4815

CREDITOR ID: 527165-AD
ALBERT SIMMONS
12283 PLYMOUTH DR
BATON  ROUGE LA 70807-1959

CREDITOR ID: 526723-AD
ALBERT SMITH JR & JUDITH A
SKIPWORTH JT TEN
605 DEER RD
FREDERICKSBURG TX 78624-6162

CREDITOR ID: 514951-AD
ALBERT T LAICHE JR
2150 KINLER ST
PAULINA LA 70763-2606

CREDITOR ID: 516717-AD
ALBERT T LOCKWOOD
875 NE 48TH ST LOT 306
POMPANO  BEACH FL 33064-4627

CREDITOR ID: 507255-AD
ALBERT W FORTUNE & KATHY C
FORTUNE JT TEN
5431 QUARTERS WAY
POWDER  SPRINGS GA 30127-5312

CREDITOR ID: 515180-AD
ALBERT W KLEIN
29 CARTERET DR
POMONA NY 10970-3627

CREDITOR ID: 527476-AD
ALBERT W STEVENS & BRENDA J
STEVENS JT TEN
1314 NE 42ND AVE
OCALA FL 34470-1051

CREDITOR ID: 530633-AD
ALBERT WILCOX JR
14730 NW 10TH AVE
MIAMI FL 33168-2023

CREDITOR ID: 532439-AD
ALBERT WINTER
& MYRNA WINTER JT TEN
1655 THE GREENS WAY #3012
JACKSONVILLE  BEACH FL 32250-2466

CREDITOR ID: 532467-AD
ALBERT WRIGHT JR
4740 NW 173RD DR
CAROL  CITY FL 33055-3659

CREDITOR ID: 528107-AD
ALBERTA B TODD
5805 AERO ST
METAIRIE LA 70003-3825

CREDITOR ID: 528492-AD
ALBERTA M STODOLA
136 BEDFORD CT
SANFORD FL 32773-6089

CREDITOR ID: 529179-AD
ALBERTA M VANCE
423 MARYLAND AVE # A
FORT  CAMPBELL KY 42223-1201

CREDITOR ID: 515232-AD
ALBERTO F LAUCIRICA
2778 W 70TH ST
HIALEAH FL 33016-5487

CREDITOR ID: 510946-AD
ALBERTO GONZALEZ
7480 W 30TH LN
HIALEAH FL 33018-5239

CREDITOR ID: 532890-AD
ALBERTO HALPHEN
10803 MEADOWLEA RD
OHINGS  MILLS MD 21117-3233

CREDITOR ID: 495492-AE
ALBERTO LEDESMA
5740 SW 116TH AVE
MIAMI FL 33173-1047

CREDITOR ID: 503312-AD
ALBIO L CASTILLO
2386 SW 5TH ST
MIAMI FL 33135-3106

CREDITOR ID: 530349-AD
ALCHUS EUGENE WHITEHEAD &
BONNIE M WHITEHEAD JT TEN
2209 BRANDON ST
FORT  MYERS FL 33907-3031

CREDITOR ID: 505866-AD
ALCINDA CREGGER
832 1ST ST S
JACKSONVILLE FL 32250-6604

CREDITOR ID: 514519-AD
ALDA ELLEN JONES
PO BOX 216
NASHVILLE NC 27856-0216

Deemed Rejecting Holders

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:  05-03817-3F1**

CREDITOR ID: 498279-AD
ALDEN G AIOLA
2504 SELLS ST
METAIRIE LA 70003-3537

CREDITOR ID: 515034-AD
ALDO KING
8037 SWAMP FLOWER DR
JACKSONVILLE FL 32244-6153

CREDITOR ID: 526678-AD
ALDO SEGLIE & GENEVIEVE
SEGLIE JT TEN
4429 AIRLIE WAY
ANNANDALE VA 22003-3547

CREDITOR ID: 502739-AD
ALEC CARLONE
24 SKYLINE DR
PROSPECT CT 06712-1732

CREDITOR ID: 499383-AD
ALEJANDRO APARICIO
6512 W BELLE PLAINE AVE
CHICAGO IL 60634-1434

CREDITOR ID: 504382-AD
ALEN F CLARK & JULIA B CLARK
JT TEN
1106 PINEHURST
NORTH  LAUDERDALE FL 33068-3835

CREDITOR ID: 523038-AD
ALENE F RADFORD
6078 FARMER RD
CLERMONT GA 30527-2108

CREDITOR ID: 526724-AD
ALENE L SMITH
3298 MAIDEN HWY
LINCOLNTON NC 28092-8045

CREDITOR ID: 530314-AD
ALETHEA FAYE VESSEL
7109 WEXFORD WOODS TRL
RALEIGH NC 27613-7060

CREDITOR ID: 519681-AD
ALETRIS NOVOTNY
7334 COOPER RD
WICHITA  FALLS TX 73505

CREDITOR ID: 496380-AE
ALEX A MUNOZ
5475 SW 146TH AVE
MIAMI FL 33175-5747

CREDITOR ID: 513546-AD
ALEX JUHASE JR
6414 CRYSTAL BROOK DR
TAMPA FL 33625-6507

CREDITOR ID: 517918-AD
ALEX LORINCZI
923 NE 101ST AVE
OKEECHOBEE FL 34974-8234

CREDITOR ID: 517648-AD
ALEX M MCCALLUM & JEANNETTE
A MCCALLUM JT TEN
5615 DEWBERRY WAY
WEST  PALM BEACH FL 33415-4502

CREDITOR ID: 498945-AD
ALEX RODRIQUEZ ALSBROOKS
906 KENNEDY ST
MONROE NC 28110-3408

CREDITOR ID: 524229-AD
ALEX SANDERSON III
315 N STATE LINE AVE
TEXARKANA TX 75501-5607

CREDITOR ID: 532946-AD
ALEX WONG
86082 MORICHES DR
FERNANDINA FL 32034-8124

CREDITOR ID: 493502-AE
ALEXANDER A ALMEIDA
740 W 39TH PL
HIALEAH FL 33012-4247

CREDITOR ID: 498933-AD
ALEXANDER A ALMEIDA
740 W 39TH PL
HIALEAH FL 33012-4247

CREDITOR ID: 506056-AD
ALEXANDER DOREVITCH &
BARBARA NANCY DOREVITCH
JT TEN
6627 N FRANCISCO AVE
CHICAGO IL 60645-4305

CREDITOR ID: 508464-AD
ALEXANDER F FOX & KAY ALBEE
FOX JT TEN
1079 COUNTY ROAD 476
CLANTON AL 35046-3330

CREDITOR ID: 509588-AD
ALEXANDER GEE
16737 FOOTHILL BLVD
FONTANA CA 92335-8419

CREDITOR ID: 517672-AD
ALEXANDER H MACLEOD
508 TRANSYLVANIA AVE
RALEIGH NC 27609-6956

CREDITOR ID: 500155-AD
ALEXANDER J BENEDICT &
BARBARA A BENEDICT JT TEN
521 BEDFORD RD
ARMONK NY 10504-2509

CREDITOR ID: 505896-AD
ALEXANDER J DEARMAS
2 PETTEE ST
GREENVILLE SC 29611-4716

CREDITOR ID: 514531-AD
ALEXANDER JOHNS & JEANNIE
MAE JOHNS JT TEN
2402 E 28TH ST
LUBBOCK TX 79404-2009

CREDITOR ID: 502316-AD
ALEXANDER JOSEPH BUTLER JR
4265 E ARLINGTON ST
INVERNESS FL 34453-1624

CREDITOR ID: 521365-AD
ALEXANDER M PETZOLD
7122 BETTY ST
WINTER  PARK FL 32792-7538

CREDITOR ID: 528980-AD
ALEXANDER M STONE JR
438 PUMPKINTOWN RD
MARIETTA SC 29661-9525

CREDITOR ID: 533056-AD
ALEXANDER M WORTH JR
PO BOX 10012
GREENSBORO NC 27404-0012

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 526909-AD
ALEXANDER N STEINER &
CAROLINE STEINER JT TEN
28 FOX HOLLOW RD
RAMSEY NJ 07446-1447

CREDITOR ID: 498956-AD
ALEXANDER R ALTMAN
2912 BAILEY CT
FAR  ROCKAWAY NY 11691-1633

CREDITOR ID: 513821-AD
ALEXANDER W HOUSTON
3526 NW 32ND ST
LAUDERDALE FL 33309-5402

CREDITOR ID: 512503-AD
ALEXANDRA HEATH
216 DUBBER RD
MELBOURNE FL 32901-5813

CREDITOR ID: 514001-AD
ALEXANDRA JOHNSON
382 KERR ST SW
CONCORD NC 28025

CREDITOR ID: 520836-AD
ALEXANDRA DANIELLE OTIS
534 W DICKENS AVE
CHICAGO IL 60614-4521

CREDITOR ID: 515321-AD
ALEXANDRIA M LANIER
5340 BANANA AVE
COCOA FL 32926-2082

CREDITOR ID: 517836-AD
ALEXIA MARCELLINO CUST FOR
VINCENT MARCELLINO UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
12174 85TH RD N
WEST  PALM BEACH FL 33412-2395

CREDITOR ID: 526725-AD
ALEXIS ADRIENNE SMITH
PO BOX 256
FORT  VALLEY GA 31030-0256

CREDITOR ID: 512670-AD
ALEXIS HERNANDEZ
7172 SW 22ND ST
MIAMI FL 33155-1627

CREDITOR ID: 510618-AD
ALEXIS M GROVE
8505 OLD TOWNE CT
KNOXVILLE TN 37923-6361

CREDITOR ID: 496003-AE
ALEXIS MATALOBOS
#36
1091 W 44TH TER
HIALEAH FL 33012-4130

CREDITOR ID: 518084-AD
ALEXIS MATALOBOS
#36
1091 W 44TH TER
HIALEAH FL 33012-4130

CREDITOR ID: 521792-AD
ALEXIS PALOMEQUE
2340 55TH TERRACE SW #B
NAPLES FL 34116

CREDITOR ID: 496736-AE
ALEXIS PALOMEQUE
2340 55TH TERRACE SW #B
NAPLES FL 34116

CREDITOR ID: 517344-AD
ALEXIS V LOMETZ
252 WARREN DR
WRIGHTSTOWN NJ 08562-1532

CREDITOR ID: 530905-AD
ALFERITA VAUGHN
2425 CENTER ST
COLUMBIA SC 29204-2206

CREDITOR ID: 507711-AD
ALFIO FARO & JUDY ANN FARO
JT TEN
45 FREESTONE LN
DALLAS GA 30132-1741

CREDITOR ID: 515579-AD
ALFONSO DINO LAVALLIERE
11608 SW 124TH CT
MIAMI FL 33186-4916

CREDITOR ID: 518142-AD
ALFONSO LOTT JR
1117 SAWYER ST
ORANGEBURG SC 29115-4417

CREDITOR ID: 495996-AE
ALFONSO LOTT JR
1117 SAWYER ST
ORANGEBURG SC 29115-4417

CREDITOR ID: 498434-AD
ALFONSO MORGILLO
1227 15TH ST
FORT  LEE NJ 07024-1707

CREDITOR ID: 519666-AD
ALFONSO MORGILLO
1227 15TH ST
FORT  LEE NJ 07024-1707

CREDITOR ID: 532703-AD
ALFONSO RICHARD &
ESTHER RICHARD JT TEN
2108 NW 24TH RD
OCALA FL 34475-4819

CREDITOR ID: 523790-AD
ALFONSO RICHARDS & ESTHER
RICHARDS JT TEN
2108 NW 24TH RD
OCALA FL 34475-4819

CREDITOR ID: 525535-AD
ALFONSO RYANS JR
1480 MARY AVE
NEW  SMYRNA  BEACH FL 32168-8165

CREDITOR ID: 499513-AD
ALFONZA BARNES
322 WICKHAM DR
COLUMBUS GA 31907-5550

CREDITOR ID: 514567-AD
ALFONZO JACKSON
PO BOX 50044
COLUMBIA SC 29250-0044

CREDITOR ID: 526547-AD
ALFRED A STEFANSKI & SHARON
J STEFANSKI JT TEN
4003 DEMERY DR W
JACKSONVILLE  BEACH FL 32250-1922

CREDITOR ID: 518130-AD
ALFRED B MC NAIR
809 RICE ST
HAMLET NC 28345-3237

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

---

CREDITOR ID: 524014-AD
ALFRED B ROBINSON
PO BOX 387
EASLEY SC 29641-0387

CREDITOR ID: 524015-AD
ALFRED C ROBINSON JR &
WILLIE C ROBINSON JT TEN
813 DIANE DR
FERNANDINA  BEACH FL 32034-8426

CREDITOR ID: 501788-AD
ALFRED DALE BROWN
109 COUNTY ROAD 278
CARTHAGE TX 75633-6185

CREDITOR ID: 506867-AD
ALFRED DIORIO
204 TOPLAND DR
LANCASTER PA 17601-1799

CREDITOR ID: 502317-AD
ALFRED E BUTLER & ANN B
BUTLER JT TEN
RR 2 BOX 36A
HAWLEY PA 18428-9646

CREDITOR ID: 503293-AD
ALFRED E CARAM
3805 DELAWARE TRL
FT  WORTH TX 76135-2812

CREDITOR ID: 506412-AD
ALFRED E DUERSEL
6686 FAVALORA ST
HARAHAN LA 70123-5006

CREDITOR ID: 530856-AD
ALFRED G WILDER
3405 BELL DR
RALEIGH NC 27610-3765

CREDITOR ID: 509124-AD
ALFRED GHANAYEM & MARY LISA
GHANAYEM JT TEN
9419 WEXFORD RD
JACKSONVILLE FL 32257-5752

CREDITOR ID: 510691-AD
ALFRED GRACE
3910 OXHILL RD
SPRING TX 77388-5749

CREDITOR ID: 494690-AE
ALFRED GUZMAN
PO BOX 900723
HOMESTEAD FL 33090-0723

CREDITOR ID: 513569-AD
ALFRED H HUDSON SR & J
CAROLYN HUDSON JT TEN
1847 GABIN RD
JACKSONVILLE FL 32221-6730

CREDITOR ID: 519134-AD
ALFRED H MCKEOWN III
10817 LACEY RD
BELLEVUE MI 49021-9616

CREDITOR ID: 524248-AD
ALFRED H SCHRADER
1850 PARK AVE
24-A
TITUSVILLE FL 32780

CREDITOR ID: 512810-AD
ALFRED HOYNACKY & PHYLLIS
HOYNACKY JT TEN
15554 FIORENZA CIR
DELRAY  BEACH FL 33446-3296

CREDITOR ID: 499158-AD
ALFRED J AYERS & JANICE M
AYERS JR JT TEN
6530 N CITRUS AVE
CRYSTAL  RIVER FL 34428-6644

CREDITOR ID: 502994-AD
ALFRED J CAMBRE JR
1221 OLDE OAKS DR
WESTWEGO LA 70094-5456

CREDITOR ID: 493769-AE
ALFRED J CAMBRE JR
1221 OLDE OAKS DR
WESTWEGO LA 70094-5456

CREDITOR ID: 514532-AD
ALFRED JOHNS
1009 GREGG ST
RALEIGH NC 27601-2747

CREDITOR ID: 517098-AD
ALFRED L LYNCH
8774 LISA MARIE CT
TRACY CA 95304-9208

CREDITOR ID: 530291-AD
ALFRED L WATSON
10865 MORGAN HORSE DR E
JACKSONVILLE FL 32257-4711

CREDITOR ID: 532158-AD
ALFRED LEE WILLIAMS &
PATRICIA WILLIAMS JT TEN
3216 CHICAGO AVE
PASCAGOULA MS 39581-4250

CREDITOR ID: 505553-AD
ALFRED PETER DESANTOS
911 W RICH AVE
DE  LAND FL 32720-4039

CREDITOR ID: 521652-AD
ALFRED RICHARD NEELLEY &
LINDA W NEELLEY JT TEN
1209 NEYREY DR
METAIRIE LA 70001-3832

CREDITOR ID: 525135-AD
ALFRED RUDOLPH JR
20601 NW 25TH AVE
OPA  LOCKA FL 33056-1547

CREDITOR ID: 493635-AE
ALFRED W CARSON SR
4049 BOOKER ST
ORLANDO FL 32811-4654

CREDITOR ID: 505662-AD
ALFRED W DAVISON & BLONDELL
M DAVISON TR F-B-O DAVISON
FAMILY TRUST U-A DTD
10-30-91
626 PELZER DR
MT  PLEASANT SC 29464-3516

CREDITOR ID: 509939-AD
ALFRED W GEMEINHARDT
85 LASHLEY RD
ALEXANDER  CITY AL 35010-9315

CREDITOR ID: 520162-AD
ALFRED W NIX & SHARON L NIX
JT TEN
657 OLLIE BROWN RD
TAYLORSVILLE KY 40071-9503

CREDITOR ID: 523849-AD
ALFRED W RAMSEY
107 DOGWOOD LN
YORK SC 29745-1320

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 523850-AD<br>ALFRED WALLACE RAMSEY<br>107 DOGWOOD LN<br>YORK SC 29745-1320 | CREDITOR ID: 532560-AD<br>ALFRED WRIGHT JR<br>1441 NW 1ST CT<br>BOYNTON  BCH FL 33435-2609 | CREDITOR ID: 497911-AE<br>ALFREDAS P WILKERSON<br>2711 NC HWY 55<br>DURHAM NC 27713-1564 |
| CREDITOR ID: 528414-AD<br>ALFREDIA TIMMONS<br>3736 MALABAR RD<br>MONTGOMERY AL 36116 | CREDITOR ID: 497634-AE<br>ALFREDIA TIMMONS<br>3736 MALABAR RD<br>MONTGOMERY AL 36116 | CREDITOR ID: 499103-AD<br>ALFREDO ARYAN<br>240 SOMBRERO BEACH RD<br>APT 7K<br>MARATHON FL 33050 |
| CREDITOR ID: 511118-AD<br>ALFREDO J HERNANDEZ<br>CUSTODIAN FOR LEAH WYNTER<br>HERNANDEZ UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS ACT<br>3717 BAYFIELD ST<br>COCOA FL 32926-3631 | CREDITOR ID: 500797-AD<br>ALGER HAROLD BLACKMON & MARY<br>M BLACKMON JT TEN<br>116 16TH AVE N<br>SURFSIDE  BCH SC 29575-4324 | CREDITOR ID: 513843-AD<br>ALI ISENBERG<br>1300 NW 98TH AVE<br>FORT  LAUDERDALE FL 33322-4831 |
| CREDITOR ID: 511097-AD<br>ALICE A HERRINGTON<br>25006 65TH AVE E<br>MYAKKA  CITY FL 34251-5111 | CREDITOR ID: 494990-AE<br>ALICE A HOUSTON<br>1575 FRONTIER DR<br>MELBOURNE FL 32940-6750 | CREDITOR ID: 522723-AD<br>ALICE A RIDINGS<br>PO BOX 4436<br>SPARTANBURG SC 29305-4436 |
| CREDITOR ID: 523189-AD<br>ALICE ANNE ROBERTS<br>PO BOX 616<br>COATS NC 27521-0616 | CREDITOR ID: 500204-AD<br>ALICE B BARNETT<br>4613 LOCKINGTON LN<br>CHATTANOOGA TN 37416-3107 | CREDITOR ID: 516931-AD<br>ALICE B LEWIS<br>PO BOX 3787<br>MYRTLE  BEACH SC 29578-3787 |
| CREDITOR ID: 524720-AD<br>ALICE B SCHAFER & ROBERT C<br>MCGANN JT TEN<br>7880 54TH AVE N LOT 97<br>ST  PETERSBURG FL 33709-2368 | CREDITOR ID: 520215-AD<br>ALICE C MILLER<br>216 SHEFFIELD RD<br>JACKSONVILLE NC 28546-8430 | CREDITOR ID: 518630-AD<br>ALICE C MURPHY & ROBERT O<br>VAUGHN & SHIRLEY A VAUGHN<br>JT TEN<br>PO BOX 64<br>TAVERNIER FL 33070-0064 |
| CREDITOR ID: 530309-AD<br>ALICE C WATERS<br>1247 JAMES O WATERS RD<br>CLAXTON GA 30417-4127 | CREDITOR ID: 500041-AD<br>ALICE D BELL<br>915 HILLCREST DR<br>QUINCY FL 32351-1619 | CREDITOR ID: 508112-AD<br>ALICE D FREEMAN<br>135 W STROTHER ST<br>MARION VA 24354-2643 |
| CREDITOR ID: 505597-AD<br>ALICE DONOFRIO<br>500 N 68TH TER<br>HOLLYWOOD FL 33024-7532 | CREDITOR ID: 498830-AD<br>ALICE E ALLEN<br>4801 CHARLES CITY RD<br>CHARLES  CITY VA 23030-2109 | CREDITOR ID: 503190-AD<br>ALICE E CARROL TTEE U-A DTD<br>07-21-94 F-B-O ALICE E<br>CARROL<br>1137 VILLAVIEW DR<br>BALLWIN MO 63021-6753 |
| CREDITOR ID: 509805-AD<br>ALICE E GUIDA & FRANK M<br>GUIDA JR JT TEN<br>101 GENERAL BRAGG ST<br>STANLEY NC 28164-2224 | CREDITOR ID: 495157-AE<br>ALICE E JOHNSON<br>400 NW 3RD CT APT 704<br>MIAMI FL 33128-1694 | CREDITOR ID: 529915-AD<br>ALICE E WINDNAGLE<br>12517 PLUMMER GRANT RD<br>JACKSONVILLE FL 32258-2169 |
| CREDITOR ID: 510376-AD<br>ALICE F GRASTY<br>1 LEAFWOOD DR<br>TAYLORS SC 29687-3845 | CREDITOR ID: 532944-AD<br>ALICE F WOMBLE<br>181 HICKORY RD<br>TITUS AL 36080-2514 | CREDITOR ID: 522430-AD<br>ALICE FRYER REDDICK<br>10741 NW JUDY DR<br>BRISTOL FL 32321-3317 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 512280-AD
ALICE G HAUPT & CARL F HAUPT
JT TEN
1140 KENTUCKY FLAT RD
GEORGETOWN CA 95634-9750

CREDITOR ID: 522122-AD
ALICE G OSBORN
16350 NE 142ND CT
FORT  MC  COY FL 32134-7517

CREDITOR ID: 531333-AD
ALICE G WHITAKER
3861 SPRING PARK RD
JACKSONVILLE FL 32207-5737

CREDITOR ID: 496235-AE
ALICE H NICELY
610 MILTON AVRE
VALDESE NC 28690

CREDITOR ID: 524503-AD
ALICE H SANDERS
PO BOX 194
CLAYTON NC 27528-0194

CREDITOR ID: 504794-AD
ALICE J COPELAND
5025 GILBERT DR
FORT  WORTH TX 76116-8921

CREDITOR ID: 494863-AE
ALICE J ELDERS
901 HIGHBURY DR
BIRMINGHAM AL 35215-3903

CREDITOR ID: 496729-AE
ALICE J PALERMO
PO BOX 279
RESERVE LA 70084-0279

CREDITOR ID: 515597-AD
ALICE JEANETTE LEE
201 N SILVER RIDGE DR
GREER SC 29651-5512

CREDITOR ID: 500156-AD
ALICE K BENEDICT
1 ROLF DR
DANBURY CT 06810-7220

CREDITOR ID: 532159-AD
ALICE K WILLIAMS
4251 BELLEMEAD DR
BELLBROOK OH 45305-1406

CREDITOR ID: 522511-AD
ALICE KAREN REYNOLDS
2377 SPARROW SWAMP RD
HARTSVILLE SC 29550-6713

CREDITOR ID: 532040-AD
ALICE KAY WILLIAMS CUST
JULIE LYNN WILLIAMS
U/G/M/A/OH
4251 BELLEMEAD DR
BELLBROOK OH 45305-1406

CREDITOR ID: 531237-AD
ALICE KAY WILLIAMS CUST
TERESA MARIE WILLIAMS
U/G/M/A/OH
2309 CANDLEWOOD DR
KETTERING OH 45419-2826

CREDITOR ID: 515197-AD
ALICE KOCUREK
2621 TRUMAN CIR
ROSENBURG TX 77471-5211

CREDITOR ID: 517153-AD
ALICE L MCANULTY
PO BOX 222
DENBO PA 15429-0222

CREDITOR ID: 498267-AD
ALICE L MITCHELL TTEE U A
12/14/92 ALICE L MITCHELL
INTERVIVOS TRUST
4305 HAMILTON RD
LAKELAND FL 33811-2726

CREDITOR ID: 531023-AD
ALICE L WALLACE
336 FERRY RD
CHILDERSBURG AL 35044-1531

CREDITOR ID: 493279-AE
ALICE M BATES
1203 MAINSAIL WAY
PALM  HARBOR FL 34685-1520

CREDITOR ID: 509549-AD
ALICE M HADAWAY
3204 15TH AVE
PO BOX 112
VALLEY AL 36854-0112

CREDITOR ID: 511835-AD
ALICE M HUGHES
8184 MONCRIEF DINSMORE RD
JACKSONVILLE FL 32219-3604

CREDITOR ID: 515771-AD
ALICE M KLINESCHMIDT
8338 QUAIL RUN DR
JACKSONVILLE FL 32244-4859

CREDITOR ID: 525136-AD
ALICE M RUE
585 COUNTY ROUTE 27
OSWEGATCHIE NY 13670-3152

CREDITOR ID: 530657-AD
ALICE M VODOCHODSKY
1243 LYNNE DR
MERRITT  ISLAND FL 32952-5116

CREDITOR ID: 530719-AD
ALICE M WEAVER
1231 COUNTY ROAD 832
LOGAN AL 35098-1261

CREDITOR ID: 530720-AD
ALICE M WEAVER
1231 COUNTY ROAD 832
LOGAN AL 35098-1261

CREDITOR ID: 531670-AD
ALICE M WEBER
1011 SWEETFLOWER DR
HOFFMAN  ESTATES IL 60194-2395

CREDITOR ID: 495575-AE
ALICE MCCUMBER
ATTN ALICE KARAS
14894 SETH RD
ORLANDO FL 32824-8955

CREDITOR ID: 518112-AD
ALICE MCCUMBER
ATTN ALICE KARAS
14894 SETH RD
ORLANDO FL 32824-8955

CREDITOR ID: 519950-AD
ALICE MILHET
6321 SW 17TH ST
WEST  MIAMI FL 33155-1909

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 526931-AD<br>ALICE N SHIRLEY<br>234 OLD HANNAH RD<br>LEEDS AL 35094-4445 | CREDITOR ID: 518115-AD<br>ALICE O MCINNES<br>2621 PERSHING AVE<br>RICHMOND VA 23228-4332 | CREDITOR ID: 515035-AD<br>ALICE P KING<br>470 FITZPATRICK ST<br>DANVILLE KY 40422-1636 |
| CREDITOR ID: 521851-AD<br>ALICE PAWLICKI<br>13205 LA MIRADA CIR<br>WELLINGTON FL 33414-3959 | CREDITOR ID: 513948-AD<br>ALICE S HOOKER & JAMES W<br>HOOKER JT TEN<br>213 MANUEL RD<br>MAYODAN NC 27027-8104 | CREDITOR ID: 509849-AD<br>ALICE T GIRARD<br>705 W MILLER ST<br>FRUITLAND  PARK FL 34731-2244 |
| CREDITOR ID: 496631-AE<br>ALICE W RICHARDSON<br>2004 TALMER WRIGHT RD<br>ASHEBORO NC 27205-7912 | CREDITOR ID: 524146-AD<br>ALICE W RICHARDSON<br>2004 TALMER WRIGHT RD<br>ASHEBORO NC 27205-7912 | CREDITOR ID: 530257-AD<br>ALICE WILSON<br>ATTN ALICE WILSON JUMPSON<br>13515 N COUNTY ROAD 225<br>GAINESVILLE FL 32609-8804 |
| CREDITOR ID: 519114-AD<br>ALICE Y MCCLOUD & JOHNNY<br>MCCLOUD JT TEN<br>1013 BUNCHE DR<br>VALDOSTA GA 31601-6215 | CREDITOR ID: 504831-AD<br>ALICIA CONNER<br>2121 HAINLIN CT<br>DELTONA FL 32738-2994 | CREDITOR ID: 516368-AD<br>ALICIA D KRAMER<br>967 WEDGEWOOD DRIVE<br>INDEPENDENCE KY 41051-9550 |
| CREDITOR ID: 528392-AD<br>ALICIA DAWN SYRACUSE<br>1426 S BUNCOMBE RD<br>GREER SC 29651-6517 | CREDITOR ID: 494139-AE<br>ALICIA DUBON<br>8772 NW 106TH TER<br>HIALEAH  GARDENS FL 33018-4603 | CREDITOR ID: 524992-AD<br>ALICIA H SHORES<br>3723 WHARTON DR<br>NASHVILLE TN 37211-5010 |
| CREDITOR ID: 530685-AD<br>ALICIA H WALDRON<br>146 NETA RD<br>JESUP GA 31545-7133 | CREDITOR ID: 523385-AD<br>ALICIA HINES REEVES<br>657 MOUNT BETHEL RD<br>MC  DONOUGH GA 30252-5727 | CREDITOR ID: 497511-AE<br>ALICIA J THOMPSON<br>2320 FERNWOOD DR<br>GREENSBORO NC 27408-5410 |
| CREDITOR ID: 526726-AD<br>ALICIA JOYE SMITH<br>BOX 769C 4&12 MILE ROAD<br>ALEXANDRIA KY 41001 | CREDITOR ID: 522982-AD<br>ALICIA K POWELL<br>3551 S 39TH ST<br>LAKE  WORTH FL 33461 | CREDITOR ID: 522643-AD<br>ALICIA M PORTER<br>1328 HIGHLAND RD<br>CHATTANOOGA TN 37415-3308 |
| CREDITOR ID: 517563-AD<br>ALICIA MALAGON<br>APT 2114<br>10000 NW 80TH CT<br>HIALEAH FL 33016-2259 | CREDITOR ID: 519680-AD<br>ALICIA NOVOA & ROBERT NOVOA<br>JT TEN<br>1501 TARA CT<br>COLLEGE  STATION TX 77840-3655 | CREDITOR ID: 524188-AD<br>ALICIA PRATS<br>5525 W 26TH CT APT 106<br>HIALEAH FL 33016-4791 |
| CREDITOR ID: 519586-AD<br>ALICIA R NOVEROLA<br>2311 NW 184TH TER<br>PEMBROOK  PINES FL 33029-5300 | CREDITOR ID: 519587-AD<br>ALICIA R NOVEROLA & ORLANDO<br>F NOVEROLA JT TEN<br>2311 NW 184TH TER<br>PEMBROOK  PINES FL 33029-5300 | CREDITOR ID: 497222-AE<br>ALICIA R SHACKELFORD<br>1423 WAGERS MILL RD<br>NEWMAN GA 30263-3718 |
| CREDITOR ID: 531078-AD<br>ALICIA R WEBB & DAVID J WEBB<br>JT TEN<br>202 QUAIL LAKES DR<br>YORK SC 29745-9223 | CREDITOR ID: 523335-AD<br>ALICIA T PONDER<br>946 CARSON LN SW<br>JACKSONVILLE AL 36265-3081 | CREDITOR ID: 517424-AD<br>ALICIA Z LOPEZ<br>PO BOX 731<br>IMMOKALEE FL 34143-0731 |

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 531899-AD
ALINE D BARNES
3200 BRYAN AVE
GROVES TX 77619-3454

CREDITOR ID: 510735-AD
ALINE GRAY
126 SILVERWOOD DR
SLIDELL LA 70461-4205

CREDITOR ID: 515000-AD
ALINE LATIMER & ALISSA D
BOWLES JT TEN
1856 W 28TH ST
JACKSONVILLE FL 32209-3715

CREDITOR ID: 515001-AD
ALINE LATIMER & TRACIE M
CORLEY JT TEN
1856 W 28TH ST
JACKSONVILLE FL 32209-3715

CREDITOR ID: 496322-AE
ALINE MARTIN
13713 SHORTRIDGE AVE
BATON ROUGE LA 70817-2854

CREDITOR ID: 503516-AD
ALISA COACHMAN-WILLIAMS
715 SW 2ND PL
DANIA FL 33004-3508

CREDITOR ID: 509863-AD
ALISA L GOLDEN
4124 WOODREST RD
COTTONDALE FL 32431-6566

CREDITOR ID: 506222-AD
ALISA LYN DAVIS & MELISSA L
STIDHAM JT TEN
1008 N BRACEWELL DR
PLANT CITY FL 33563-3914

CREDITOR ID: 526023-AD
ALISA SUSAN SCOTT
3370 BEAU RIVAGE DR APT R5
POMPANO BEACH FL 33064-2041

CREDITOR ID: 510133-AD
ALISHA GORDON
ATTN ALISHA RIGALO
2142 N LADONIA TER
CRYSTAL RIVER FL 34428-5805

CREDITOR ID: 529166-AD
ALISHA LEE VANSISTINE
421 HUNTERS GLEN CT
LAWERNCEVILLE GA 30044-5313

CREDITOR ID: 494036-AE
ALISON A CRAIG
6005 COUNTY ROAD 37
SELMA AL 36701-0212

CREDITOR ID: 493392-AE
ALISON C BLANCHAT
77377 HIGHWAY 21
COVINGTON LA 70435-4015

CREDITOR ID: 532949-AD
ALISON D WOOD
527 SUMTER ST
GREENVILLE SC 29617-2358

CREDITOR ID: 510072-AD
ALISON DAWN GENTRY
527 SUMTER ST
GREENVILLE SC 29617-2358

CREDITOR ID: 514192-AD
ALISON HUFF
13 MEMORY LN
MARLBOROUGH MA 01752-1804

CREDITOR ID: 521684-AD
ALISON L OWEN
128 VICTORIA CIR
ANDERSON SC 29621-4075

CREDITOR ID: 517406-AD
ALISON MCMAHON
2521 COLONY DR
DUNEDIN FL 34698-6564

CREDITOR ID: 500365-AD
ALISSA P BEST & LARY A BEST
JT TEN
1119 MILL LAKE QUARTER
CHESAPEAKE VA 23320-2761

CREDITOR ID: 500367-AD
ALISSA P BEST CUST FOR CONNOR
ALLEN BEST UNDER THE VA
UNIFORM TRANSFERS TO MINORS
ACT
1119 MILL LAKE QUARTER
CHESAPEAKE VA 23320-2761

CREDITOR ID: 500370-AD
ALISSA P BEST CUST FOR KAYLA
ELIZABETH BEST UNDER THE VA
UNIFORM TRANSFERS TO MINORS
ACT
1119 MILL LAKE QUARTER
CHESAPEAKE VA 23320-2761

CREDITOR ID: 514002-AD
ALISSA PAIGE JOHNSON
PO BOX 2001
MIDDLEBURG FL 32050-2001

CREDITOR ID: 498770-AD
ALISTAIR Q ANDERSON
1608 NEW JERSEY AVE
LYNN HAVEN FL 32444-3569

CREDITOR ID: 508204-AD
ALITA B FAUCHEUX
109 W W ST
BELLE CHASE LA 70037-1111

CREDITOR ID: 514003-AD
ALLAIN E JOHNSON
17124 LANDFILL RD APT 1
LORANGER LA 70446

CREDITOR ID: 503502-AD
ALLAN C CLARKE & LOUISE M
CLARKE JT TEN
4207 FALLWOOD CIR
ORLANDO FL 32812-7910

CREDITOR ID: 503679-AD
ALLAN D CLEMENTS
339 PETUNIA RD
ROCHELLE GA 31079-3009

CREDITOR ID: 512635-AD
ALLAN HAWK
8841 SUNRISE LAKES BLVD APT
207
SUNRISE FL 33322

CREDITOR ID: 523215-AD
ALLAN J PHILLIPS & PATRICIA
S PHILLIPS JT TEN
12005 WAYLAND ST
OAKTON VA 22124-2232

CREDITOR ID: 520216-AD
ALLAN M MILLER
611 SW 66 TERR
PEMBROKE PINES
HOLLYWOOD FL 33023

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 520217-AD
ALLAN M MILLER & M JEAN
MILLER JT TEN
611 SW 66 TERR
PEMBROKE PINES
HOLLYWOOD FL 33023

CREDITOR ID: 518793-AD
ALLAN MEEKS & CHERYL MEEKS
JT TEN
217 MITCHELL DR
QUENCY FL 32352-0980

CREDITOR ID: 528290-AD
ALLAN S TIMMINS
8355 OMAHA CIR
SPRING HILL FL 34606-5157

CREDITOR ID: 526809-AD
ALLAN SILVERMAN
101 OCEAN PKWY
BROOKLYN NY 11218-1756

CREDITOR ID: 514004-AD
ALLAN W JOHNSON
4245 COLONY SQ
EVANS GA 30809-4286

CREDITOR ID: 523228-AD
ALLAN WAYNE PIPPIN
107 VICMIRON DR
COHUTTA GA 30710-9589

CREDITOR ID: 508355-AD
ALLEEN M GABRIEL CUST FOR
LAWRENCE B GABRIEL
U/T/F/L/G/T/M/A
121 NW HIBISCUS ST
PORT SAINT LUCIE FL 34983-1655

CREDITOR ID: 512428-AD
ALLEN A HOGH & MARIE P HOGH
JT TEN
1918 FORDHAM PL
TERRYTOWN LA 70056-4027

CREDITOR ID: 525592-AD
ALLEN A SEVIN
12510 BRIARMEAD LN
JACKSONVILLE FL 32258-1723

CREDITOR ID: 525594-AD
ALLEN A SEVIN & FAYE M SEVIN
JT TEN
12510 BRIARMEAD LN
JACKSONVILLE FL 32258-1723

CREDITOR ID: 525593-AD
ALLEN A SEVIN & FAYE M SEVIN
TEN COM
12510 BRIARMEAD LN
JACKSONVILLE FL 32258-1723

CREDITOR ID: 532521-AD
ALLEN A WOODY JR
2005 BUNDY DR
GREENSBORO NC 27403-3630

CREDITOR ID: 498703-AD
ALLEN ANDREWS
178 BRIARWOOD CT
GUYTON GA 31312-6311

CREDITOR ID: 502742-AD
ALLEN B CARLSON JR
1115 NOE ST
SAN FRANCISCO CA 94114-3749

CREDITOR ID: 503325-AD
ALLEN B D CHANDLER
1030 BERRY DR
SPARTANBURG SC 29316-5901

CREDITOR ID: 510879-AD
ALLEN B HARDIN
3396 LYON DR
LEXINGTON KY 40513-1066

CREDITOR ID: 510880-AD
ALLEN B HARDIN & MAE HARDIN
JT TEN
3396 LYON DR
LEXINGTON KY 40513-1066

CREDITOR ID: 510885-AD
ALLEN B HARDIN CUST NATHAN
ALLEN HARDIN U/KY/U/G/M/A
3396 LYON DR
LEXINGTON KY 40513-1066

CREDITOR ID: 509207-AD
ALLEN B HARDIN CUST WILLIAM
EDWARD HARDIN U/KY/U/G/M/A
3396 LYON DR
LEXINGTON KY 40513-1066

CREDITOR ID: 514005-AD
ALLEN B JOHNSON
1271 SW 10TH AVE
DEERFIELD BEACH FL 33441-6206

CREDITOR ID: 531806-AD
ALLEN B POPPE
504 SOPHIA ST
NEW ORLEANS LA 70123

CREDITOR ID: 503018-AD
ALLEN BURNETT & JUANITA J
BURNETT JT TEN
705 COOKMAN AVE
ORLANDO FL 32805-3042

CREDITOR ID: 504699-AD
ALLEN COLON
18351 USEPPA RD
FT MYERS FL 33912-5436

CREDITOR ID: 499284-AD
ALLEN E ARMSTRONG
1255 BROOKHAVEN DR
LINCOLNTON NC 28092-7765

CREDITOR ID: 511801-AD
ALLEN E HOFFMAN
755 OLE SIMPSON PL
ROCK HILL SC 29730-8162

CREDITOR ID: 499285-AD
ALLEN EDWARD ARMSTRONG &
JANE A ARMSTRONG JT TEN
1255 BROOKHAVEN DR
LINCOLNTON NC 28092-7765

CREDITOR ID: 530755-AD
ALLEN ERWIN GANT WILCOX
PO BOX 1613
FOLLY BEACH SC 29439-1613

CREDITOR ID: 504383-AD
ALLEN F CLARK & JULIA B
CLARK JT TEN
1106 PINEHURST
NORTH LAUDERDALE FL 33068-3835

CREDITOR ID: 509216-AD
ALLEN GUNNOE
5230 SE MEADOW SPRINGS BLVD
STUART FL 34997-6555

CREDITOR ID: 500097-AD
ALLEN H BEASLEY & NANCY J
BEASLEY JT TEN
PO BOX 115
FRANKLIN AR 72536-0115

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 496959 -AE<br>ALLEN H TOMLIN JR<br>1115 AMIGO DR<br>CONCORD NC 28025-9666 | CREDITOR ID: 528827 -AD<br>ALLEN H TOMLIN JR<br>1115 AMIGO DR<br>CONCORD NC 28025-9666 | CREDITOR ID: 507004 -AD<br>ALLEN J DISHONG<br>1544 VOTAW RD<br>APOPKA FL 32703-4671 |
| CREDITOR ID: 510564 -AD<br>ALLEN J GREEN & PAMELA L<br>GREEN JT TEN<br>4348 SOUTHPOINT BLVD<br>JACKSONVILLE FL 32216-0986 | CREDITOR ID: 512643 -AD<br>ALLEN J HEBERT JR<br>111 NICOLE DR<br>LA  PLACE LA 70068-6480 | CREDITOR ID: 508860 -AD<br>ALLEN L EMMONS<br>4724 PEBBLE CREEK TER<br>PENSACOLA FL 32526-4390 |
| CREDITOR ID: 494884 -AE<br>ALLEN L EMMONS<br>4724 PEBBLE CREEK TER<br>PENSACOLA FL 32526-4390 | CREDITOR ID: 508103 -AD<br>ALLEN L FOWLER<br>1360 WIGGINS RD NE<br>DALTON GA 30721-7010 | CREDITOR ID: 513520 -AD<br>ALLEN L JONES<br>65 NEIGHBOR LN<br>FOUR  OAKS NC 27524-8060 |
| CREDITOR ID: 516657 -AD<br>ALLEN M MARKS<br>6301 ECHO TRL<br>JEFFERSONTOWN KY 40299-5164 | CREDITOR ID: 516658 -AD<br>ALLEN MICHAEL MARKS<br>6301 ECHO TRL<br>JEFFERSONTOWN KY 40299-5164 | CREDITOR ID: 510736 -AD<br>ALLEN MURRAY GRAY<br>414 MURRAY COMPANY DR<br>NEWBERRY SC 29108-9348 |
| CREDITOR ID: 510414 -AD<br>ALLEN P GLOAD CUST FOR<br>VALERIE M GLOAD UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>1109 MOHAWK ST<br>JUPITER FL 33458-5646 | CREDITOR ID: 499286 -AD<br>ALLEN R ARMSTRONG<br>146 SEAGROVE LN<br>MOORESVILLE NC 28117-8976 | CREDITOR ID: 498597 -AD<br>ALLEN R HIGH TTEE U A DTD<br>02-25-93 ALLEN R HIGH<br>REVOCABLE TRUST<br>1036 KIWI LN<br>DACULA GA 30019-6713 |
| CREDITOR ID: 525165 -AD<br>ALLEN R ROWLAND<br>1034 HENLEY DOWNS PL<br>HEATHROW FL 32746-1972 | CREDITOR ID: 523636 -AD<br>ALLEN RAY<br>APT A<br>1302 SMALLHOUSE RD<br>BOWLING  GREEN KY 42104-3242 | CREDITOR ID: 524573 -AD<br>ALLEN ROLLINS<br>31427 PRESTWICK AVE<br>MT  PLYMOUTH FL 32776-9264 |
| CREDITOR ID: 496824 -AE<br>ALLEN ROLLINS<br>31427 PRESTWICK AVE<br>MT  PLYMOUTH FL 32776-9264 | CREDITOR ID: 514079 -AD<br>ALLEN RUSSELL JAMES<br>368 KOSTNER ST<br>PORT  CHARLOTTE FL 33954-2937 | CREDITOR ID: 517996 -AD<br>ALLEN RUSSELL MCMULLEN &<br>VALRIE MCMULLEN JT TEN<br>205 MEADOWLARK LN<br>FITZGERALD GA 31750-8646 |
| CREDITOR ID: 527596 -AD<br>ALLEN STATHAM<br>480 GULF RIDGE DR<br>JASPER AL 35504-3944 | CREDITOR ID: 495850 -AE<br>ALLEN T JONES<br>2241 LEO CT<br>MILLEDGEVILLE GA 31061-2032 | CREDITOR ID: 510617 -AD<br>ALLEN W GROTHIE<br>1155 W 10TH ST<br>BENICIA CA 94510-2565 |
| CREDITOR ID: 511450 -AD<br>ALLEN W HENNESSEE<br>14162 HWY 34 E<br>RIDGEWAY SC 29130 | CREDITOR ID: 531933 -AD<br>ALLEN W WITCHER & BETSY O<br>WITCHER JT TEN<br>6304 DIANE RD<br>JACKSONVILLE FL 32277-2537 | CREDITOR ID: 532332 -AD<br>ALLENE BOSTWICK ZVARA<br>4810 ARAPAHOE AVE<br>JACKSONVILLE FL 32210-7624 |
| CREDITOR ID: 509683 -AD<br>ALLIE E HAGAN<br>471 CHARLOTTE ST<br>WINTER  GARDEN FL 34787-3626 | CREDITOR ID: 509684 -AD<br>ALLIE E HAGAN & ROBERT A<br>HAGAN JT TEN<br>471 CHARLOTTE ST<br>WINTER  GARDEN FL 34787-3626 | CREDITOR ID: 507774 -AD<br>ALLISON A DURR<br>108 COVENTRY CT<br>RIVER  RIDGE LA 70123-3521 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 494179-AE<br>ALLISON A DURR-TURNER<br>108 COVENTRY CT<br>RIVER  RIDGE LA 70123-3521 | CREDITOR ID: 507899-AD<br>ALLISON A DURR-TURNER<br>108 COVENTRY CT<br>RIVER  RIDGE LA 70123-3521 | CREDITOR ID: 513794-AD<br>ALLISON B JOHNSTON<br>8118 GLYNNWOOD DR<br>MONTGOMERY AL 36117-5619 |
| CREDITOR ID: 495843-AE<br>ALLISON B JOHNSTON<br>8118 GLYNNWOOD DR<br>MONTGOMERY AL 36117-5619 | CREDITOR ID: 494378-AE<br>ALLISON C CLARKE<br>4837-2 SUNDERLAND RD<br>JACKSONVILLE FL 32210-4133 | CREDITOR ID: 522321-AD<br>ALLISON ELIZABETH QUIMUYOG<br>2106 WILLOW BEND LN<br>LYNN  HAVEN FL 32444-3362 |
| CREDITOR ID: 508947-AD<br>ALLISON GARNER<br>10639 ARROWTREE BLVD<br>CLERMONT FL 34715-7921 | CREDITOR ID: 518268-AD<br>ALLISON LOCKE<br>2607 ADAMS RD<br>CINCINNATI OH 45231-2801 | CREDITOR ID: 506545-AD<br>ALLISON M DORTON<br>PO BOX 4623<br>ARCHDALE NC 27263-4623 |
| CREDITOR ID: 513521-AD<br>ALLISON M JONES<br>619 PARK AVE<br>NEW  CUMBERLAND PA 17070-1725 | CREDITOR ID: 516625-AD<br>ALLISON M KNIPPER<br>62 DUNLEITH DR<br>DESTREHAN LA 70047-2016 | CREDITOR ID: 496097-AE<br>ALLISON N MAY<br>2631 SUNRISE RIDGE LN<br>JACKSONVILLE FL 32211-4379 |
| CREDITOR ID: 517741-AD<br>ALLISON N MAY<br>2631 SUNRISE RIDGE LN<br>JACKSONVILLE FL 32211-4379 | CREDITOR ID: 533115-AD<br>ALLISON R WISE<br>935 OAK BROOK BLVD<br>SUMTER SC 29150-1720 | CREDITOR ID: 522560-AD<br>ALLISON REDFERN<br>1875 NW 94TH AVE # 110<br>CORAL  SPRINGS FL 33071-8957 |
| CREDITOR ID: 500746-AD<br>ALLISON S BERRY<br>4260 12TH ST NE<br>NAPLES FL 34120 | CREDITOR ID: 527671-AD<br>ALLISON SIMON<br>411 CAROLINE ST<br>NEW  IBERIA LA 70560-4912 | CREDITOR ID: 497152-AE<br>ALLISON SWANN<br>1478 WHITE ELEPHANT RD<br>GRANT AL 35747-7830 |
| CREDITOR ID: 497169-AE<br>ALLISON T SEILHAN<br>108 ALLEGRO AVE<br>DUSON LA 70529-3349 | CREDITOR ID: 497728-AE<br>ALLISON TAYLOR<br>2811 SW ARCHER RD APT B7<br>GAINESVILLE FL 32608-1824 | CREDITOR ID: 506223-AD<br>ALLY DAVIS<br>1908 1ST ST N<br>JACKSONVILLE  BEACH FL 32250-7416 |
| CREDITOR ID: 524262-AD<br>ALLYSON ANN SCHMIDT<br>1318 DURANT ST<br>HARLAN IA 51537-1234 | CREDITOR ID: 495898-AE<br>ALMA B LABATUT<br>15 WHITE BLVD<br>GRETNA LA 70053-6941 | CREDITOR ID: 510223-AD<br>ALMA D GRESHAM<br>108 HEATHERWOOD BLVD<br>LAKE  WALES FL 33859-6522 |
| CREDITOR ID: 507700-AD<br>ALMA E FORE<br>1828 FORE RD<br>FLORENCE SC 29506-8962 | CREDITOR ID: 497029-AE<br>ALMA G STUCKEY<br>PO BOX 1466<br>DARLINGTON SC 29540-1466 | CREDITOR ID: 529224-AD<br>ALMA G STUCKEY<br>PO BOX 1466<br>DARLINGTON SC 29540-1466 |
| CREDITOR ID: 511621-AD<br>ALMA HENDLEY HANCOCK<br>1400 HARGROVE ST<br>PALATKA FL 32177-6030 | CREDITOR ID: 506021-AD<br>ALMA J DIAZ<br>19255 NW 90TH CT<br>MIAMI FL 33018-8400 | CREDITOR ID: 524960-AD<br>ALMA J SCHULZ<br>RR 1 BOX 3392<br>MADISON FL 32340-9466 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 531702-AD
ALMA J WILKINSON
4172 78TH ST N
SAINT  PETERSBURG FL 33709-4339

CREDITOR ID: 510445-AD
ALMA JEAN GRICE
PO BOX 1466
DARLINGTON SC 29540-1466

CREDITOR ID: 520935-AD
ALMA JO NATION
428 HOGAN CIR
ROSSVILLE GA 30741-2436

CREDITOR ID: 515231-AD
ALMA LAUBEN & HOWARD LAUBEN
JT TEN
719 MAYFLOWER AVE
IVERNESS FL 34452-5752

CREDITOR ID: 511082-AD
ALMA LEE HODGES
2401 CRYSTAL SPRINGS RD
FAYETTEVILLE NC 28306-3545

CREDITOR ID: 505735-AD
ALMA LEE HODGES CUST MARY
LEE ANN CREECH UNIF TRAN MIN
ACT NC
2401 CRYSTAL SPRINGS RD
FAYETTEVILLE NC 28306-3545

CREDITOR ID: 527900-AD
ALMA LUQUIRE SIMPSON
RR 1 BOX 188
MCCORMICK SC 29835-9759

CREDITOR ID: 502843-AD
ALMA M CAUDLE
10 PINEWOOD PLAZA DR APT 2
GRANITE  FALLS NC 28630-1234

CREDITOR ID: 514650-AD
ALMA R JARVIS
6172 PETERS RD
RAY  CITY GA 31645-2121

CREDITOR ID: 524147-AD
ALMA R RICHARDSON & ROBERT E
RICHARDSON JT TEN
7265 SAN PEDRO RD
JACKSONVILLE FL 32217-3407

CREDITOR ID: 524398-AD
ALMA R SCHMITT
1428 SE 4TH AVE APT 167
DEERFIELD  BEACH FL 33441-6910

CREDITOR ID: 516288-AD
ALMA ROSA LEANDRO
7232 MARTHA LN
FT  WORTH TX 76112-5347

CREDITOR ID: 494409-AE
ALMA Y CUMMINGS
2464 SPRING VALE RD
JACKSONVILLE FL 32246-9755

CREDITOR ID: 508133-AD
ALMOND C EDWARDS
6823 NW 15TH AVE
MIAMI FL 33147-7121

CREDITOR ID: 532077-AD
ALMYRA L WYNN
2845 BILTMORE AVE
MONTGOMERY AL 36109-2021

CREDITOR ID: 495893-AE
ALNOOR KURJI
6254 106TH AVE
PINELLAS  PARK FL 33782-2538

CREDITOR ID: 515395-AD
ALNOOR KURJI
6254 106TH AVE
PINELLAS  PARK FL 33782-2538

CREDITOR ID: 508549-AD
ALONSO GALDAMEZ
183 PSC 561
FPO AP 96310

CREDITOR ID: 494939-AE
ALONSO GALDAMEZ
183 PSC 561
FPO AP 96310

CREDITOR ID: 503805-AD
ALONZA CARSWELL
2065 LEATHERLEAF CT SW
MARIETTA GA 30008-5921

CREDITOR ID: 497328-AE
ALONZA D PRICKETT
PO BOX 2065
ALEX  CITY AL 35011-2065

CREDITOR ID: 520313-AD
ALONZO B MILLS & THELMA
MILLS JT TEN
5818 NW 30TH TER
GAINESVILLE FL 32653-1828

CREDITOR ID: 494522-AE
ALONZO E GIBBS
2264 THAMES LN
MONTGOMERY AL 36106-3449

CREDITOR ID: 514137-AD
ALOSIOUS J KALATHUNGAL
636 SW 1ST CT
HALLANDALE FL 33009-5309

CREDITOR ID: 517837-AD
ALOURDES MARCELLUS
5365 NE 4TH
FORT  LAUDERDALE FL 33334

CREDITOR ID: 505786-AD
ALPHONSE R DIIACONI
7806 DIXIE BEACH CIR
TAMARAC FL 33321-8874

CREDITOR ID: 515761-AD
ALPHONSO LAND
690 E SOUTH GORDON RD
MABLETON GA 30059

CREDITOR ID: 525242-AD
ALTA M ROGERS
105 ELAINE AVE
TAYLORS SC 29687-3221

CREDITOR ID: 528051-AD
ALTA SNIDER
4701 ROSNY DR
ANNISTON AL 36206-1870

CREDITOR ID: 511589-AD
ALTAMESE HENRY
2028 SWEET BRIAR LN
JACKSONVILLE FL 32217-2372

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 503060-AD
ALTHA CARR
3938 HARDIN ELLISON RD
FRANKLINVILLE NC 27248-8112

CREDITOR ID: 504760-AD
ALTHEA SPENCER COURTNEY
1619 FOY ST
NEW ORLEANS LA 70122-2432

CREDITOR ID: 521000-AD
ALTON B PARKER
1176 LANE RD
DUNN NC 28334-6258

CREDITOR ID: 526444-AD
ALTON D SIGLER
PO BOX 125
MILLIGAN FL 32537-0125

CREDITOR ID: 529585-AD
ALTON D SWAIN
40 RAYS CIR
VALDOSTA GA 31602-7540

CREDITOR ID: 515727-AD
ALTON E KIRBY JR
3521 BANNOCKBURN RD
FLORENCE SC 29505-5524

CREDITOR ID: 502634-AD
ALTON EARL CAMPBELL JR
ROUTE 1 BOX 355
WILLIFORD AR 72482

CREDITOR ID: 531827-AD
ALTON HARRELL
11442 QUEENS DR
OMAHA NE 68164-2229

CREDITOR ID: 506637-AD
ALTON J DUFRENE
1604 N STARRETT RD
METAIRIE LA 70003-5748

CREDITOR ID: 502731-AD
ALTON L CHAPMAN
38608 BURGER LN
DADE CITY FL 33523-6911

CREDITOR ID: 510597-AD
ALTON L GRAVES & NANCY G
MOON JT TEN
350 JEFF RD NW
HUNTSVILLE AL 35806-1510

CREDITOR ID: 499621-AD
ALTON P BASINGER JR
720 SHADY DR
ALBEMARLE NC 28001-7911

CREDITOR ID: 502732-AD
ALTON PHILLIP CHAPMAN
5061 YOUNG RD
GAINESVILLE GA 30506-2743

CREDITOR ID: 522885-AD
ALTON PRESTON
16 RIDGEWOOD DR
LAPLACE LA 70068-6458

CREDITOR ID: 510921-AD
ALTON RAY GATEWOOD
2406 S SCALES ST
REIDSVILLE NC 27320-7009

CREDITOR ID: 509685-AD
ALTON RAY HAGAN & LINDA
FRANCES HAGAN JT TEN
715 KEATON PKWY
OCOEE FL 34761-4303

CREDITOR ID: 531826-AD
ALTON ROBERTS &
MURIEL ROBERTS JT TEN
394 SPRING DR
MARS HILL NC 28754-6522

CREDITOR ID: 510997-AD
ALTON W HIDDON
30576 HORSESHOE RD
INDEPENDENCE LA 70443-3426

CREDITOR ID: 495280-AE
ALTORIS JORDAN
13326 E PARNELL AVE
BATON ROUGE LA 70815-6972

CREDITOR ID: 514127-AD
ALTORIS JORDAN
13326 E PARNELL AVE
BATON ROUGE LA 70815-6972

CREDITOR ID: 529148-AD
ALVA LEROY TUCKER & DENISE R
TUCKER JT TEN
3806 LUCENA CT
GRAND PRAIRIE TX 75052-6615

CREDITOR ID: 522577-AD
ALVA TIMOTHY RHODES
120 SETHS WAY
CLAYTON NC 27520-7868

CREDITOR ID: 513225-AD
ALVAH E JAYNES
207 COVINGTON RD
GREENVILLE SC 29617-2054

CREDITOR ID: 513226-AD
ALVAN E JAYNES
207 COVINGTON RD
GREENVILLE SC 29617-2054

CREDITOR ID: 527980-AD
ALVARO F SULSONA JR
11956 SW 160TH AVE
BROOKER FL 32622-3632

CREDITOR ID: 493597-AE
ALVARO I CARCAMO
4350 NW 114TH PL
MIAMI FL 33178-4228

CREDITOR ID: 518454-AD
ALVETTA MAYNARD & MANLEY
MAYNARD JT TEN
8108 ATLANTA PKWY
LOUISVILLE KY 40214-5726

CREDITOR ID: 522355-AD
ALVIA RHODEN JR & GLORIA
RHODEN JT TEN
4712 ORTEGA FOREST DR
JACKSONVILLE FL 32210

CREDITOR ID: 522354-AD
ALVIA RHODEN JR & GLORIA B
RHODEN JT TEN
4712 ORTEGA FOREST DR
JACKSONVILLE FL 32210

CREDITOR ID: 497869-AE
ALVIN A THOMAS
748 ISAR AVE NW
PALM BAY FL 32907-8244

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 528684-AD
ALVIN A THOMAS & BERNICE J
THOMAS JT TEN
748 ISAR AVE NW
PALM  BAY FL 32907-8244

CREDITOR ID: 494204-AE
ALVIN C DELATTE
4112 SAINT ELIZABETH DR
KENNER LA 70065-1643

CREDITOR ID: 528685-AD
ALVIN C THOMAS
2338 MCCLELLAN ST # 3-38
HOLLYWOOD FL 33020-1240

CREDITOR ID: 530916-AD
ALVIN CLINTON WALKER JR
PO BOX 79
WINTER  BEACH FL 32971-0079

CREDITOR ID: 493772-AE
ALVIN D CAMPBELL
5598 BERWOOD DR
ORLANDO FL 32810-6634

CREDITOR ID: 516886-AD
ALVIN D MANN & BARBARA K
MANN JT TEN
8612 PLANTATION RIDGE RD
MONTGOMERY AL 36116-6653

CREDITOR ID: 500768-AD
ALVIN E BERTAUT JR
904 EDENBORN AVE
METAIRIE LA 70001-5067

CREDITOR ID: 522130-AD
ALVIN E PADGETT
18134 WARE AVE
JACKSONVILLE FL 32234-2710

CREDITOR ID: 522131-AD
ALVIN E PADGETT & EDITH H
PADGETT JT TEN
18134 WARE AVE
JACKSONVILLE FL 32234-2710

CREDITOR ID: 517601-AD
ALVIN F MAW
502 ANDERSON HWY
EASLEY SC 29642-8123

CREDITOR ID: 507126-AD
ALVIN FRANKLIN
28723 SW 147TH PL
LEISURE  CITY FL 33033-1519

CREDITOR ID: 494571-AE
ALVIN FRANKLIN
28723 SW 147TH PL
LEISURE  CITY FL 33033-1519

CREDITOR ID: 507897-AD
ALVIN GEORGE DURR SR &
HYACINTH I DURR JT TEN
1900 POPLAR ST
METAIRIE LA 70005-1047

CREDITOR ID: 508465-AD
ALVIN L FOX & JOANNE R FOX JT
TEN
2300 SUMMER HILL CT
WASCO CA 93280-2918

CREDITOR ID: 517224-AD
ALVIN L LOWDERMILK JR
1294 FAWN TRL
HICKORY NC 28602-9203

CREDITOR ID: 507652-AD
ALVIN LEON ELLIS
PO BOX 1103
DOUGLAS GA 31534-1103

CREDITOR ID: 524016-AD
ALVIN M ROBINSON
118 ROCKPORT WAY
PACOLET SC 29372-3443

CREDITOR ID: 528504-AD
ALVIN P STROLE & ELLEN M
STROLE JT TEN
5977 S KRAMER DR
ALEXANDRIA KY 41001-9147

CREDITOR ID: 529644-AD
ALVIN R UNDERWOOD & CHERYL A
UNDERWOOD TEN COM
5960 FALCON WAY
LIZELLA GA 31052-5127

CREDITOR ID: 513586-AD
ALVIN S HOOD JR
82 OAKLAND HILLS CT
ROTONDA  WEST FL 33947-2254

CREDITOR ID: 493885-AE
ALVIN W BERG
167 ETHELYN DR
WEST  PALM  BEACH FL 33415-1913

CREDITOR ID: 520470-AD
ALVIN W MORAN
5496 14TH AVE N
ST  PETERSBURG FL 33710-5948

CREDITOR ID: 498446-AD
ALVIN WESTCOTT
CHANTEL APTS 2
RTE 104 W
OSWEGO, NY 13126

CREDITOR ID: 497928-AE
ALVIN WILLIAMS
900 E ADAIR ST
VALDOSTA GA 31601-4808

CREDITOR ID: 521867-AD
ALVING PEREZ
9979 NW 25TH TER
MIAMI FL 33172-1346

CREDITOR ID: 503027-AD
ALVIS J BYNUM
605 ANTLERS DR
SUMTER SC 29150-3119

CREDITOR ID: 500357-AD
ALVIS V BESHIRS
1223 DALLAS ST
DURANT OK 74701-3125

CREDITOR ID: 532996-AD
ALVIS WEST III CUST
ANNE MARIE VULLO
LA UNIF TRAN MIN ACT
5809 AERO ST
METAIRIE LA 70003-3825

CREDITOR ID: 511269-AD
ALWILLIE HARDY
1717 CENTRA VILLA DR SW APT B14
ATLANTA GA 30311-3944

CREDITOR ID: 502635-AD
ALYCE A CAMPBELL
3809 GRILLETTA CT
MARRERO LA 70072-6063

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 520197-AD<br>ALYCE F MEDEIROS & GIL<br>MEDEIROS JT TEN<br>6800 OAKMORE LN<br>ORLANDO FL 32818-8873 | CREDITOR ID: 528349-AD<br>ALYCE F TREECE & CLARENCE V<br>TREECE JR JT TEN<br>521 GAYE DR<br>JEFFERSON  CITY TN 37760-3636 | CREDITOR ID: 513594-AD<br>ALYCE KATRINE JENKINS<br>#31<br>880 COBLE BLVD<br>HENDERSON NC 27536-3066 |
| CREDITOR ID: 507929-AD<br>ALYSHA K FORET<br>1115 WILLOW BROOK AVE<br>DENHAM  SPRINGS LA 70726-2709 | CREDITOR ID: 499287-AD<br>ALYSIA L ARMSTRONG<br>PO BOX 2263<br>BRUNSWICK GA 31521-2263 | CREDITOR ID: 521909-AD<br>AMADO MUZZO<br>102 ONYX CT<br>WARNER  ROBINS GA 31093-7267 |
| CREDITOR ID: 513459-AD<br>AMANDA B HOUK CUST FOR<br>BETHANY LEE HOUK UNDER THE CA<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>18 WINTERMIST<br>IRVINE CA 92614-7500 | CREDITOR ID: 513460-AD<br>AMANDA B HOUK CUST FOR EMMA<br>TYLER HOUK UNDER THE CA<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>18 WINTERMIST<br>IRVINE CA 92614-7500 | CREDITOR ID: 532736-AD<br>AMANDA B YORK<br>3917 BRENTWOOD DR<br>FAYETTEVILLE NC 28304-5202 |
| CREDITOR ID: 516518-AD<br>AMANDA C LEJEUNE<br>PO BOX 251036<br>PLANO TX 75025-1036 | CREDITOR ID: 498106-AE<br>AMANDA F WHITTINGTON<br>LOT 192<br>59655 HIGHWAY 1148<br>PLAQUEMINE LA 70764-5351 | CREDITOR ID: 503953-AD<br>AMANDA G COHEN<br>2794 VININGS CENTRAL DR SE<br>SMYRNA GA 30080-6786 |
| CREDITOR ID: 523595-AD<br>AMANDA G POOLE<br>140 LANE ST<br>SALISBURY NC 28147-9296 | CREDITOR ID: 524807-AD<br>AMANDA G ROWE<br>RR 1 BOX 306C<br>LAKELAND GA 31635-9782 | CREDITOR ID: 527185-AD<br>AMANDA GAIL SHATLEY<br>2139 RURAL RETREAT<br>LENOIR NC 28645-8401 |
| CREDITOR ID: 522331-AD<br>AMANDA GAY RANDLES<br>8248 IRISH DR<br>NORTH  RICHLAND  HILLS TX 76180-5530 | CREDITOR ID: 521125-AD<br>AMANDA H PARRIS<br>1429 WILKINSVILLE HWY<br>GAFFNEY SC 29340-6743 | CREDITOR ID: 495320-AE<br>AMANDA HEBRARD<br>PO BOX 1416<br>CENTREVILLE MS 39631-1416 |
| CREDITOR ID: 504384-AD<br>AMANDA J CLARK<br>3416 AUCILLA RD<br>MONTICELLO FL 32344-5386 | CREDITOR ID: 514080-AD<br>AMANDA J JAMES<br>1323 SE 6TH ST<br>CAPE  CORAL FL 33990-2640 | CREDITOR ID: 502178-AD<br>AMANDA JEAN BUSBY<br>1304 CROSSCREEK LN<br>SEAGOVILLE TX 75159-1282 |
| CREDITOR ID: 504853-AD<br>AMANDA K COWGILL & RITA K<br>COWGILL JT TEN<br>117 DOWNING ST<br>PANAMA  CITY FL 32413-3619 | CREDITOR ID: 495629-AE<br>AMANDA K MOORE<br>424 PINEYWOOD RD<br>GARDENDALE AL 35071-2967 | CREDITOR ID: 499653-AD<br>AMANDA L BARRETT<br>3504 NAZARENE CHURCH RD<br>SUMTER SC 29154-8348 |
| CREDITOR ID: 524081-AD<br>AMANDA L REAMS<br>949 WILD TURKEY RUN<br>MONTICELLO FL 32344-6553 | CREDITOR ID: 533318-AD<br>AMANDA LEE CASH<br>3737 JAMES RD<br>GAINESVILLE GA 30506 | CREDITOR ID: 523696-AD<br>AMANDA LYNN POWERS & JAMES<br>PHILLIP POWERS JT TEN<br>669 CHERRY GROVE RD<br>ORANGE  PARK FL 32073-5742 |
| CREDITOR ID: 531671-AD<br>AMANDA LYNN WEBER<br>4905 KANGAROO CIR<br>MIDDLEBURG FL 32068-6440 | CREDITOR ID: 495049-AE<br>AMANDA R HIERS<br>783 SW TAMIAMI PL<br>DUNNELLON FL 34431-2361 | CREDITOR ID: 528686-AD<br>AMANDA R THOMAS<br>7005 AMANDA ST<br>METAIRIE LA 70003-4903 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 497870-AE
AMANDA R THOMAS
7005 AMANDA ST
METAIRIE LA 70003-4903

CREDITOR ID: 497378-AE
AMANDA RODRIGUEZ
3056 VALLEY FORGE TRL
FT WORTH TX 76140-1853

CREDITOR ID: 509434-AD
AMANDA T HALLMAN
1706 FURMAN DR
FLORENCE SC 29501-6514

CREDITOR ID: 507320-AD
AMARNA MARIE ENGLERT
740 LAFAYETTE DR
LA PLACE LA 70068-2018

CREDITOR ID: 512288-AD
AMBER CANTRELL HINSON
107 E WINDY WAY
GOLDSBORO NC 27530-7560

CREDITOR ID: 528360-AD
AMBER J WILSON TURNER
151 UNIFORM ST
RAYNE LA 70578-6625

CREDITOR ID: 493203-AE
AMBER L BARNARD
18060 RIVERCHASE CT
ALVA FL 33920

CREDITOR ID: 494596-AE
AMBER M GRANGER
121 MILL ST
EUNICE LA 70535-6223

CREDITOR ID: 516418-AD
AMBER M LEVAC
APT 2310
14376 COLONIAL GRAND BLVD
ORLANDO FL 32837-4887

CREDITOR ID: 517619-AD
AMBER MARBURY
3962 ELIZABETH DEBORAH DR
ZACHARY LA 70791-4560

CREDITOR ID: 505234-AD
AMBROSE CLAY DANCY
PO BOX 9493
BIRMINGHAM AL 35220-0493

CREDITOR ID: 504983-AD
AMELIA GAIL CRAWFORD
RR 4 BOX 2161
LAKE BUTLER FL 32054-9727

CREDITOR ID: 499133-AD
AMELIA MYRTLE BADEAUX
704 BREWSTER RD
MADISONVILLE LA 70447-9590

CREDITOR ID: 512525-AD
AMELIA S HOLBERG
217 BERWYN DR W APT 215
MOBILE AL 36608-2125

CREDITOR ID: 526024-AD
AMELIA SCOTT
6701 E 113TH AVE
TEMPLE TERRACE FL 33617-2505

CREDITOR ID: 533137-AD
AMELIA SUTTON BELL
432 TOLAR DR
TRAVELERS REST SC 29690-1957

CREDITOR ID: 508557-AD
AMELIA Y GALLAGHER
1950 PRESCOTT BLVD
DELTONA FL 32738-6748

CREDITOR ID: 514045-AD
AMELITA KAISER
9008 WOODDALE DR
LOUISVILLE KY 40272-2753

CREDITOR ID: 498556-AD
AMERICAN COLLEGE OF
ACTUALISM NOMISTIC ORDER
WORLDWIDE INC
ATTN LEON E KOON
RR 4 BOX 34
BRANFORD FL 32008-9704

CREDITOR ID: 533416-S2
AMERICAN ENTERPRISE INVESTMENT SERVICES, INC.
ATTN: REBECCA STRAND
2178 AXP FINANCIAL CENTER
MINNEAPOLIS MN 55474

CREDITOR ID: 533417-S2
AMERITRADE, INC.
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 509188-AD
AMI E HARPER
3018 CROSS COUNTRY HL
COLUMBUS GA 31906-1602

CREDITOR ID: 517921-AD
AMI M LUKZ
735 SILVER CLOUD CIR APT 105
LAKE MARY FL 32746-1513

CREDITOR ID: 498559-AD
AMICH CORP INC OF NEVADA
9325 W DESERT INN RD APT 169
LAS VEGAS NV 89117-6705

CREDITOR ID: 511976-AD
AMIE HOLLOWAY
PO BOX 565
PAISLEY FL 32767-0565

CREDITOR ID: 495925-AE
AMIE M LANNES
933 MEHLE ST
ARABI LA 70032-1222

CREDITOR ID: 509674-AD
AMILCAR GUEVARA
16041 SW 287TH ST
HOMESTEAD FL 33033-1186

CREDITOR ID: 499001-AD
AMON J ATWATER & GEARLDINE J
ATWATER JT TEN
412 HOLLY SPRINGS RD
HOLLY SPRINGS NC 27540-9026

CREDITOR ID: 517511-AD
AMOS A MCCALL JR
106 STARMOUNT DR
VALDOSTA GA 31605-6453

CREDITOR ID: 521180-AD
AMOS C NORRED
10374 CO 16S
ROANOKE AL 36274

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 496506-AE
AMOS C RESIGA
1699 FARM WAY
MIDDLEBURG FL 32068-6700

CREDITOR ID: 533418-S2
AMSOUTH
ATTN: LINDA BURCHFIELD
1901 6TH AVENUE NORTH
INVESTMENT MGMT 6TH FL
BIRMINGHAM AL 35203

CREDITOR ID: 499317-AD
AMY ARNETT
7351 TH 103 RR1
CAREY OH 43316

CREDITOR ID: 495505-AE
AMY C LEEMAN
142 FOX CHASE TRL
TONEY AL 35773-7279

CREDITOR ID: 509598-AD
AMY D GOFF
PO BOX 445
ST  GABRIEL LA 70776-0445

CREDITOR ID: 513522-AD
AMY D JONES
577 RIVERCREST DR
WOODSTOCK GA 30188-4259

CREDITOR ID: 527041-AD
AMY DALENE SELF
4605 SAINT PAUL RD
LEITCHFIELD KY 42754-7232

CREDITOR ID: 501372-AD
AMY E BREAUX
330 NEW HAVEN ST
RACELAND LA 70394-2519

CREDITOR ID: 523216-AD
AMY ELIZABETH PHILLIPS
2491 CLAY DR
LENOIR NC 28645-8525

CREDITOR ID: 516966-AD
AMY FOERSTER LYERLY CUST
CAROLINE VASON LYERLY UNDER
THE FL UNIF TRAN MIN ACT
1447 AVONDALE AVE
JACKSONVILLE FL 32205-7853

CREDITOR ID: 499878-AD
AMY G BEACHAM
907 FOLLY RD
MYRTLE  BEACH SC 29588-6236

CREDITOR ID: 510788-AD
AMY GATES
3766 KY HIGHWAY 36 E
CYNTHIANA KY 41031-7407

CREDITOR ID: 510530-AD
AMY GILLEAN
5271 NW COUNTY ROAD 141
JENNINGS FL 32053-2695

CREDITOR ID: 494727-AE
AMY GILLEAN
5271 NW COUNTY ROAD 141
JENNINGS FL 32053-2695

CREDITOR ID: 505502-AD
AMY H ELLIOTT
404 S GRANVILLE ST
EDENTON NC 27932-1858

CREDITOR ID: 506205-AD
AMY H J DALBOW
2229 ROGERS RD
LAKELAND FL 33813-3137

CREDITOR ID: 512012-AD
AMY HEAGY
116 S INDIANA ST
MOORESVILLE IN 46158-1650

CREDITOR ID: 513574-AD
AMY HUNSEDER
8275 BARNESBURG RD
CINCINNATI OH 45247-3694

CREDITOR ID: 499702-AD
AMY J BASS & BRADLEY R BASS
JT TEN
749 MACEDONIA RD
EDENTON NC 27932-9593

CREDITOR ID: 504948-AD
AMY KATHRINE CROSS
3705 US HIGHWAY 82
BRUNSWICK GA 31523-7782

CREDITOR ID: 515527-AD
AMY KUYKENDALL
329 W BRIDGES
AUBURNDALE FL 33823

CREDITOR ID: 495851-AE
AMY L JONES
21781 KELSEY DR
ROBERTSDALE AL 36567-6677

CREDITOR ID: 517628-AD
AMY L MCGOWIN
2071 COUNTY ROAD 664A
WAUCHULA FL 33873-8304

CREDITOR ID: 497346-AE
AMY L SCARDINA
22650 RANGE LINE RD
LIVINGSTON LA 70754-4060

CREDITOR ID: 525334-AD
AMY L SHELBY
15485 BEACON POINT DR
NORTHPORT AL 35475-3957

CREDITOR ID: 527223-AD
AMY L SPIVEY & ROBERT MARLON
SPIVEY JT TEN
57 PRINCE LN
TEMPLE GA 30179-3364

CREDITOR ID: 531853-AD
AMY L WYANT
328 EVERGREEN DR
DESTREHAN LA 70047-5036

CREDITOR ID: 507892-AD
AMY LEE ESTES
PO BOX 2503
MORGANTON NC 28680-2503

CREDITOR ID: 493604-AE
AMY M CARLTON
35183 GARDEN DR
SLIDELL LA 70460-5809

CREDITOR ID: 503050-AD
AMY M CARPENTER CUST FOR
KATELYNN DAWN CARPENTER UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
5921 DANUBE WAY
ORLANDO FL 32807-4322

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 506066-AD
AMY M DRISKILL
7020 CHULA VISTA WAY
TRUSSVILLE AL 35173-2761

CREDITOR ID: 510620-AD
AMY M GULICK
825 CATALINA DR
SANFORD FL 32771-3506

CREDITOR ID: 511427-AD
AMY M HAYS
2732 SEQUOYAH DR
HAINES  CITY FL 33844-9574

CREDITOR ID: 515331-AD
AMY M KOERNER
836 CAVE HOLLOW LN
ORLANDO FL 32828-9160

CREDITOR ID: 495548-AE
AMY M KOERNER
836 CAVE HOLLOW LN
ORLANDO FL 32828-9160

CREDITOR ID: 524085-AD
AMY M REASOR
4517 DEL SOL BLVD S
SARASOTA FL 34243-2696

CREDITOR ID: 516887-AD
AMY MANN
4516 NORTHWOOD AVE
COLUMBUS GA 31907-1262

CREDITOR ID: 516817-AD
AMY MCCLASKEY
8 OAK PASS
OCALA FL 34472-5171

CREDITOR ID: 518881-AD
AMY MCNISH
5650 GRISSOM RD APT 1904
SAN  ANTONIO TX 78238-2254

CREDITOR ID: 518695-AD
AMY MOSER & MARK MOSER
JT TEN
3659 ASHHILL CT
CINCINNATI OH 45247-3775

CREDITOR ID: 519820-AD
AMY MYNHIER
12172 LAKE FERN DR
JACKSONVILLE FL 32258-5366

CREDITOR ID: 531116-AD
AMY P WILEY
10683 GRAYSON CT
JACKSONVILLE FL 32220-1895

CREDITOR ID: 497908-AE
AMY P WILEY
10683 GRAYSON CT
JACKSONVILLE FL 32220-1895

CREDITOR ID: 509016-AD
AMY PATRICE FERGUSON
390 GLOVER CEMETERY RD
PINE  GROVE LA 70453-2172

CREDITOR ID: 530074-AD
AMY PEGUES WALRATH
5644 S ABBOTSFORD DRIVE
5644 S ABBOTTSFORD DR
TUCSON AZ 85746-1394

CREDITOR ID: 504131-AD
AMY R COUCH
ATTN AMY ORION
1135 ROSS AVE
HAMILTON OH 45013-2542

CREDITOR ID: 495535-AE
AMY R KNIGHT
25 LONGCREEK CT
COVINGTON GA 30016-7722

CREDITOR ID: 516131-AD
AMY R KNIGHT
25 LONGCREEK CT
COVINGTON GA 30016-7722

CREDITOR ID: 516699-AD
AMY R MCDONALD
11770 MCCULLOUGH RD
ZACHARY LA 70791-8713

CREDITOR ID: 523217-AD
AMY R PHILLIPS
1271 OHARA DR
MCDONAUGH GA 30253-2038

CREDITOR ID: 500295-AD
AMY REBECCA BEAM
184 FERNWOOD DR
RUTHERFORDTON NC 28139-2104

CREDITOR ID: 519379-AD
AMY REBECCA MEISTER
APT 306
2430 WELLINGTON GREEN DR
WELLINGTON FL 33414-9319

CREDITOR ID: 513231-AD
AMY S JEANES
1202 BERKSHIRE RD
FAYETTEVILLE NC 28304-3510

CREDITOR ID: 514739-AD
AMY S LEATHERMAN
6194 BEAM LUMBER RD
VALE NC 28168-8737

CREDITOR ID: 530957-AD
AMY S WELLMAN
11057 EMBASSY DR
CINCINNATI OH 45240-3003

CREDITOR ID: 532892-AD
AMY SARA BARR & JOHN WILLIAM
BARR JT TEN
300 W SHORES RD
ORANGE  PARK FL 32003-8134

CREDITOR ID: 524463-AD
AMY SCHRAUT
4799 GUERLEY RD
CINCINNATI OH 45238-4005

CREDITOR ID: 526727-AD
AMY SMITH
24018 GLENHILL DR
BEACHWOOD OH 44122-1241

CREDITOR ID: 497659-AE
AMY SMITH
24018 GLENHILL DR
BEACHWOOD OH 44122-1241

CREDITOR ID: 499871-AD
AMY SUZANNE BAKER
7608 WATERVIEW DR
CORNELIUS NC 28031-8646

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 520314-AD
AMY T MILLS
922 LOTHIAN DR
TALLAHASSEE FL 32312-2840

CREDITOR ID: 528645-AD
AMY TAYLOR
3555 OLD CHAMBLEE TUCKER RD APT E
ATLANTA GA 30340-4184

CREDITOR ID: 528694-AD
AMY TOMAN & JAMES T LE TOMAN
JT TEN
710 N EMMA DR
ARLINGTON TX 76002-3500

CREDITOR ID: 496548-AE
AMY W RHEE
1252 FAIRWAY VILLAGE DR
ORANGE  PARK FL 32003-8396

CREDITOR ID: 524116-AD
AMY W RHEE
1252 FAIRWAY VILLAGE DR
ORANGE  PARK FL 32003-8396

CREDITOR ID: 530104-AD
AMY WEISHEYER
3346 CYPRESS POINT CIR
SAINT  CLOUD FL 34772-8616

CREDITOR ID: 530701-AD
AMY WHEELER & STEVE WHEELER
JT TEN
1481 VERDALE DR
CINCINNATI OH 45230-2228

CREDITOR ID: 531175-AD
AMY WIDEMON
1808 MOONLIGHT DR
KILLEEN TX 76543-3939

CREDITOR ID: 530266-AD
AMY WIETHE & KEITH WIETHE
JT TEN
9113 WINDSTONE DR
OOLTEWAH TN 37363-9360

CREDITOR ID: 498530-AD
ANA ALVAREZ
632 GARDEN CREST TRAIL
WEST PALM  BEACH FL 33411

CREDITOR ID: 493393-AE
ANA BLANDON
5931 SW 149TH CT
MIAMI FL 33193-2770

CREDITOR ID: 525913-AD
ANA E SANCHEZ
1328 SW 13TH AVE
MIAMI FL 33145-1640

CREDITOR ID: 494954-AE
ANA I GARCIA
801 EL PRADO
WEST  PALM FL 33405-1826

CREDITOR ID: 496071-AE
ANA LISA F NELSON
4724 ALLIGATOR BLVD
MIDDLEBURG FL 32068-6066

CREDITOR ID: 522015-AD
ANA LISA F NELSON
4724 ALLIGATOR BLVD
MIDDLEBURG FL 32068-6066

CREDITOR ID: 496716-AE
ANA M SALAZAR
13923 LENA ST
ORLANDO FL 32826

CREDITOR ID: 524828-AD
ANA M SALAZAR
13923 LENA ST
ORLANDO FL 32826

CREDITOR ID: 526033-AD
ANA M SANCHEZ
2436 PHIPPS AVE
ORLANDO FL 32818-3939

CREDITOR ID: 508017-AD
ANA MARIA ELLISON & BILLY
ELLISON JT TEN
307 HARDY ST
WILLIAMSTON SC 29697-1252

CREDITOR ID: 498538-AD
ANAEL ALZATE
216 STARROW DR APT 1
ROYAL  PLAM  BEACH FL 33411

CREDITOR ID: 498761-AD
ANAHEIM VENTURE A
PARTNERSHIP
PO BOX 42458
LAS  VEGAS NV 89116

CREDITOR ID: 495656-AE
ANALIZA H MANGAHAS
3212 TWO SISTERS WAY
PENSACOLA FL 32505-8504

CREDITOR ID: 519645-AD
ANATOLI MELNITCHOUK
3855 TONKIN DR
NORTH  PORT FL 34287-3281

CREDITOR ID: 496331-AE
ANATOLI MELNITCHOUK
3855 TONKIN DR
NORTH  PORT FL 34287-3281

CREDITOR ID: 494508-AE
ANCEL A GAYLE
5530 SW 10TH CT
MARGATE FL 33068-2944

CREDITOR ID: 510089-AD
ANCEL A GAYLE
5530 SW 10TH CT
MARGATE FL 33068-2944

CREDITOR ID: 511962-AD
ANDERA HUGHES
2149 LAUREL LINDALE RD
NEW  RICHMOND OH 45157-9627

CREDITOR ID: 498797-AD
ANDERSON COLUMBIA CO INC
ANDERSON COLUMBIA ENVRMTL
INC
PO BOX 38
OLD  TOWN FL 32680-0038

CREDITOR ID: 495089-AE
ANDRA D JACKSON
2509 HANLOE CT
MONTGOMERY AL 36116-2143

CREDITOR ID: 515455-AD
ANDRAL LAURENT
1901 SW 44TH AVE
FORT  LAUDERDALE FL 33317-5758

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 495938-AE
ANDRAL LAURENT
1901 SW 44TH AVE
FORT  LAUDERDALE FL 33317-5758

CREDITOR ID: 505723-AD
ANDRE GERARD DAUSSIN
2217 MARIETTA ST
CHALMETTE LA 70043-5207

CREDITOR ID: 532691-AD
ANDRE JOSEPH WOOTEN
519 W 22ND ST
JACKSONVILLE FL 32206-1804

CREDITOR ID: 514746-AD
ANDRE LEBLANC JR
1641 PACE BLVD
NEW  ORLEANS LA 70114-3027

CREDITOR ID: 525554-AD
ANDREA A SAMAROO
311 NE 43RD CT
FORT  LAUDERDALE FL 33334-1435

CREDITOR ID: 520556-AD
ANDREA B PRICE
2120 ROSE LN
MADISON NC 27025-9730

CREDITOR ID: 506846-AD
ANDREA C CATE DE DELGADO &
NEY F DELGADO JT TEN
2899 54TH ST N
SAINT  PETERSBURG FL 33710-3454

CREDITOR ID: 506828-AD
ANDREA C CATE DELGADO & NEY
F DELGADO JT TEN
2275 68TH AVE S
SAINT  PETERSBURG FL 33712-5841

CREDITOR ID: 502717-AD
ANDREA CATE & NEY DELGADO
JT TEN
2275 68TH AVE S
SAINT  PETERSBURG FL 33712-5841

CREDITOR ID: 530258-AD
ANDREA FAYE WILSON
113 WILLMAN RD
TALLADEGA AL 35160-3353

CREDITOR ID: 523496-AD
ANDREA H RAMIREZ
675 W 71ST PL
HIALEAH FL 33014-4824

CREDITOR ID: 518111-AD
ANDREA JOYCE MCCULLUM
2153 SHELBY DR
MELBOURNE FL 32935-3226

CREDITOR ID: 504119-AD
ANDREA L COONEY
456 CHALOUPE TER
SEBASTIAN FL 32958-6542

CREDITOR ID: 505463-AD
ANDREA L DONKIN
1200 SW 12TH ST APT 105
FT  LAUDERDALE FL 33315-1367

CREDITOR ID: 519451-AD
ANDREA L NORWOOD
109 GLENN ST
EASLEY SC 29640-9250

CREDITOR ID: 532161-AD
ANDREA L WILLIAMS
1350 NW 183RD ST
MIAMI FL 33169-3608

CREDITOR ID: 511304-AD
ANDREA LEIGH HELMS
2978 DOGWOOD ST
MARIANNA FL 32446-3220

CREDITOR ID: 514006-AD
ANDREA M JOHNSON
1601 S HUGHES AVE
FORT  WORTH TX 76105-2659

CREDITOR ID: 530793-AD
ANDREA M WALTON
6119 WILLOW LN N
CRESTVIEW FL 32539-5400

CREDITOR ID: 499174-AD
ANDREA R BABCOCK
13702 CRYSTAL BEACH RD
GORDON WI 54838-9080

CREDITOR ID: 506143-AD
ANDREA W DENNING & ERNEST R
DENNING JT TEN
612 US HIGHWAY 13 S
GOLDSBORO NC 27530-8978

CREDITOR ID: 531302-AD
ANDREA WATSON
404 HOMESTEAD DR
DEEP  GAP NC 28618-9107

CREDITOR ID: 496864-AE
ANDREAS K ROOS
261 GLADES CIR
LARGO FL 33771-5014

CREDITOR ID: 532003-AD
ANDREINA MARTIN
2451 N ATLANTIC AVE
DAYTONA  BEACH FL 32118

CREDITOR ID: 510947-AD
ANDRES GONZALEZ
PO BOX 127365
HIALEAH FL 33012-1623

CREDITOR ID: 512083-AD
ANDRES N HORCASITAS JR &
MERCEDES HORCASITAS TEN COM
854 WEIBLEN PL
NEW  ORLEANS LA 70124-1765

CREDITOR ID: 508952-AD
ANDREW B FRADEN
3610 JULINGTON CREEK RD
JACKSONVILLE FL 32223-3713

CREDITOR ID: 509209-AD
ANDREW B HARDISKY
1135 CHERRY HILL RD
ELWOOD  CITY PA 16117-3224

CREDITOR ID: 501016-AD
ANDREW BODNER
1805 215TH ST
BAYSIDE NY 11360-2155

CREDITOR ID: 505446-AD
ANDREW C DEGRAW
4209 FERRAN DR
METAIRIE LA 70002-3127

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 516132-AD
ANDREW C KNIGHT & SUSAN C
KNIGHT JT TEN
RR 2 BOX 2632
STARKE FL 32091-9559

CREDITOR ID: 503276-AD
ANDREW CASTENGERA
465 CLEARCREEK CT
JACKSONVILLE FL 32220-1783

CREDITOR ID: 528161-AD
ANDREW CHATTIN SUBER
309 VANTAGE POINT LN APT 36
TALLAHASSEE FL 32301-0410

CREDITOR ID: 503727-AD
ANDREW CHEAK
542 MATTERHORN DR
SHELBYVILLE KY 40065-8513

CREDITOR ID: 495815-AE
ANDREW D KERN
1550 E ORLANDO RD
ORLANDO FL 32820-2445

CREDITOR ID: 496356-AE
ANDREW D MARTIN
886 BONITA DR
MERIDIAN MS 39301-4612

CREDITOR ID: 500411-AD
ANDREW G BERGERON & PAULINE
H BERGERON JT TEN
550 GRAYHILL SCHOOL RD
WEST POINT GA 31833

CREDITOR ID: 514950-AD
ANDREW G LAIBLE
199 TANDO WAY
COVINGTON KY 41017-9110

CREDITOR ID: 517479-AD
ANDREW H MANSON & KATHERINE
H MANSON JT TEN
4185 LAKESIDE DR
JACKSONVILLE FL 32210-3303

CREDITOR ID: 497606-AE
ANDREW H WILLIS & LYNN M
WILLIS JT TEN
461 BROWARD AVE
GREENACRES FL 33463-2001

CREDITOR ID: 532272-AD
ANDREW H WILLIS & LYNN M
WILLIS JT TEN
461 BROWARD AVE
GREENACRES FL 33463-2001

CREDITOR ID: 512343-AD
ANDREW HORNE
3200 NW COUNTY RD #341
BELL FL 32619

CREDITOR ID: 501678-AD
ANDREW J BOYNTON
3575 RIALTO HTS APT 112
COLORADO  SPGS CO 80907-8637

CREDITOR ID: 531895-AD
ANDREW J GLASS
8207 KRYSTLE RIDGE PL
LOUISVILLE KY 40258-2697

CREDITOR ID: 514568-AD
ANDREW J JACKSON & DENISE
FOX JACKSON JT TEN
2710 W OAKRIDGE DR LOT 3
ALBANY GA 31721-4914

CREDITOR ID: 515656-AD
ANDREW J KORODY & ANN M
KORODY JT TEN
1257 SIXTH AVENUE
MARCO  ISLAND FL 34145

CREDITOR ID: 517487-AD
ANDREW J MARTIN
1138 E NORMANDY BLVD
DELTONA FL 32725-7323

CREDITOR ID: 496357-AE
ANDREW J MARTIN
1138 E NORMANDY BLVD
DELTONA FL 32725-7323

CREDITOR ID: 521001-AD
ANDREW J PARKER III
81 ROBBIE ST
COATS NC 27521-9096

CREDITOR ID: 498701-AD
ANDREW J RERKO & VICKI L RERKO
JT TEN
228 MALLARD DR
MONROEVILLE PA 15146-1144

CREDITOR ID: 531303-AD
ANDREW J WATSON
2639 ODUM ST
SNELLVILLE GA 30078-3446

CREDITOR ID: 532480-AD
ANDREW J ZERBE
244 E HAVEN DR
BIRMINGHAM AL 35215-6431

CREDITOR ID: 503395-AD
ANDREW JOHN CECCHINATO
VIA TEATRO FILARMONICO 5
VERONA   37121
ITALY

CREDITOR ID: 508979-AD
ANDREW JOHN EALY III
885 S NICKERS AVE
GORZALES LA 70737

CREDITOR ID: 498702-AD
ANDREW K TUCKNOTT & HELEN M
TUCKNOTT TTEES U-A 8/26/92
ANDREW K TUCKNOTT & HELEN M
TUCKNOTT DECLARATION OF TRUST
603 HIAWATHA DR
CAROL  STREAM IL 60188-1615

CREDITOR ID: 522644-AD
ANDREW KELLY PORTER
RR 10 BOX 886
LAKE  CITY FL 32025

CREDITOR ID: 498771-AD
ANDREW L ANDERSON
5003 JACK PINE DR
MONTGOMERY AL 36116-5103

CREDITOR ID: 502636-AD
ANDREW L CAMPBELL & CHRISTEL
C CAMPBELL JT TEN
330 HEARTHSTONE DR
BOISE ID 83702-1724

CREDITOR ID: 504901-AD
ANDREW L CROOK
1522 PARKWAY APT A8
GREENWOOD SC 29646-4028

CREDITOR ID: 509163-AD
ANDREW L GRAHAM
PO BOX 618
MADISON FL 32341-0618

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 494589-AE<br>ANDREW L GRAHAM<br>PO BOX 618<br>MADISON FL 32341-0618 | CREDITOR ID: 518366-AD<br>ANDREW L MCCASKILL<br>6493 GRAND HICKORY DR<br>BRASELTON GA 30517-6237 | CREDITOR ID: 524222-AD<br>ANDREW L REBERT<br>209 GILBERT THOMPSON CT<br>JACKSONVILLE NC 28540-9363 |
| CREDITOR ID: 526983-AD<br>ANDREW L SOLE<br>147 W 79TH ST # 8B<br>NEW YORK NY 10024-6448 | CREDITOR ID: 533116-AD<br>ANDREW L WISE<br>10243 ESTUARY DR<br>TAMPA FL 33647-2832 | CREDITOR ID: 506976-AD<br>ANDREW M DEDONA<br>14721 KIRSTEN CT<br>DAVIE FL 33325-3077 |
| CREDITOR ID: 523516-AD<br>ANDREW M PRUSINOWSKI JR<br>3213 NW 104TH AVE<br>SUNRISE FL 33351-6827 | CREDITOR ID: 507423-AD<br>ANDREW N EDENFIELD<br>565 TOUCHSTONE PKWY<br>BRUNSWICK GA 31525-8573 | CREDITOR ID: 502733-AD<br>ANDREW O CHAPMAN<br>1410 DEBAILLON PLANTATION RD<br>VILLE PLATTE LA 70586 |
| CREDITOR ID: 494372-AE<br>ANDREW P CLARK<br>1301 ESCAMBIA AVE<br>BREWTON AL 36426-1413 | CREDITOR ID: 522282-AD<br>ANDREW PAPPAS & DIANE PAPPAS<br>JT TEN<br>115 OLD MEADOW RD<br>DRACUT MA 01826-5535 | CREDITOR ID: 523079-AD<br>ANDREW R RICE<br>106 MEADOWOOD LN<br>FITZGERALD GA 31750-8017 |
| CREDITOR ID: 523420-AD<br>ANDREW REIS<br>2729 IOWA AVE<br>COVINGTON KY 41015-1164 | CREDITOR ID: 528687-AD<br>ANDREW S THOMAS & EDWINA L<br>THOMAS JT TEN<br>824 SHETTER AVE<br>JAXVILLE BCH FL 32250-4348 | CREDITOR ID: 525552-AD<br>ANDREW SAM<br>2754 MEADOW OAK DR<br>HAW RIVER NC 27258-9721 |
| CREDITOR ID: 524285-AD<br>ANDREW SANDEFUR<br>4224 WALNUT AVE<br>SARASOTA FL 34234-4255 | CREDITOR ID: 526762-AD<br>ANDREW SOILEAU<br>11468 PAMELA DR<br>BATON ROUGE LA 70815-2438 | CREDITOR ID: 532080-AD<br>ANDREW T CARTER JR &<br>SANDRA G CARTER JT TEN<br>1133 SW SUDDER AVE<br>PORT ST LUCIE FL 34953-1420 |
| CREDITOR ID: 517530-AD<br>ANDREW T MCGOVERN<br>115 N EAGLE RD FL 2<br>HAVERTOWN PA 19083-3435 | CREDITOR ID: 506224-AD<br>ANDREW THOMAS DAVIS<br>1790 DICKSON RD<br>INMAN SC 29349-8211 | CREDITOR ID: 526728-AD<br>ANDREW TODD SMITH<br>541 BROOKSDALE DR<br>WOODSTOCK GA 30189-2487 |
| CREDITOR ID: 531822-AD<br>ANDREW VALENTI<br>875 NE 48TH ST LOT 348<br>POMPANO BEACH FL 33064-4629 | CREDITOR ID: 515198-AD<br>ANDREW W KOCZUR<br>#1<br>1407 FOSTER CREEK RD<br>ANACONDA MT 59711-9143 | CREDITOR ID: 521297-AD<br>ANDREW W NEAL<br>2526 LAUREL MILL RD<br>LOUISBURG NC 27549-8074 |
| CREDITOR ID: 524257-AD<br>ANDREW W SAUNDERS JR<br>911 TRINITY DR<br>KEY WEST FL 33040-4227 | CREDITOR ID: 531287-AD<br>ANDREW WEST<br>1712 44TH ST<br>PENNSAUKEN NJ 08110-3617 | CREDITOR ID: 531065-AD<br>ANDREW WHELAN<br>39480 JOHN WILD RD<br>PONCHATOULA LA 70454-6868 |
| CREDITOR ID: 513577-AD<br>ANDREW WILLIAM HUNT<br>12628 WATERMAN DR<br>RALEIGH NC 27614-9005 | CREDITOR ID: 500205-AD<br>ANDY BARNETT<br>202 BERKLEY AVE<br>GREENVILLE SC 29609-3339 | CREDITOR ID: 497929-AE<br>ANDY E WILLIAMS<br>20520 NW 15TH AVE APT 117<br>MIAMI FL 33169-2336 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 498390-AD
ANDY H ALEXANDER
221 STEWART ST
ANDALUSIA AL 36420-2647

CREDITOR ID: 496016-AE
ANDY J MIGUEZ
113 DIJON DR
LAFAYETTE LA 70506-5101

CREDITOR ID: 520471-AD
ANDY J MORAN
8410 FIRETOWER RD
KILN MS 39556-8383

CREDITOR ID: 528440-AD
ANDY J TICKER
31625 PETE BANKSTON RD
HOLDEN LA 70744-4010

CREDITOR ID: 522631-AD
ANDY PFENNING
1921 VINE DR
GARLAND TX 75040-9311

CREDITOR ID: 530319-AD
ANDY VETTER
526 HIBERNIA DR
CINCINNATI OH 45238-5118

CREDITOR ID: 493587-AE
ANDY W BRITT
545 EDWARDS STORE RD
MOUNT  OLIVE NC 28365-7409

CREDITOR ID: 503853-AD
ANDY WELLS CHISHOLM & REGINA
A CHISHOLM JT TEN
4604 STRAUSS RD
PLANT  CITY FL 33565-3734

CREDITOR ID: 496340-AE
ANESTI MULLALLI
2480 LAKEVIEW DR #11
NAPLES FL 34112

CREDITOR ID: 493168-AE
ANETA B BALCOM
6222 BEAR TRL
WEEKI  WACHEE FL 34607-1607

CREDITOR ID: 496801-AE
ANGEL A PEREZ
2003 N 23RD AVE
HOLLYWOOD FL 33020-2320

CREDITOR ID: 521868-AD
ANGEL A PEREZ
2003 N 23RD AVE
HOLLYWOOD FL 33020-2320

CREDITOR ID: 495308-AE
ANGEL C HERNANDEZ
1009 SE 2ND ST
BELLE  GLADE FL 33430-4313

CREDITOR ID: 504586-AD
ANGEL D COLSON & NORMAN
COLSON JT TEN
2871 MANDARIN PL
PALM  HARBOR FL 34684-4017

CREDITOR ID: 522774-AD
ANGEL D PLATT
3924 DEES ST
FAYETTEVILLE NC 28306-2745

CREDITOR ID: 524082-AD
ANGEL D REANOS
845 W 75TH ST APT 410
HIALEAH FL 33014-4091

CREDITOR ID: 508878-AD
ANGEL FALCON
15460 SW 297TH TER
LEISURE  CITY FL 33033-3545

CREDITOR ID: 507535-AD
ANGEL G ESPINOSA
617 W 35TH ST
HIALEAH FL 33012-5128

CREDITOR ID: 497177-AE
ANGEL L SEPULVEDA
2009 LOCUST BERRY DR
KISSIMMEE FL 34743-3686

CREDITOR ID: 498045-AE
ANGEL L WOOD
3741 MILL ST
REX GA 30273-1105

CREDITOR ID: 515891-AD
ANGEL LABOY
866 TANGELO AVE
ORANGE  CITY FL 32763-3719

CREDITOR ID: 496055-AE
ANGEL M MATTIMORE
6842 CAUSEYVILLE RD
MERIDIAN MS 39301-8452

CREDITOR ID: 512644-AD
ANGEL MARY HEBERT
1515 PEACH ST
METAIRIE LA 70001-2369

CREDITOR ID: 516932-AD
ANGEL R LEWIS
RR 5 BOX 6754
MADISON FL 32340-9687

CREDITOR ID: 495723-AE
ANGEL R LEWIS
RR 5 BOX 6754
MADISON FL 32340-9687

CREDITOR ID: 524214-AD
ANGEL REAUX CUST FOR
CATHERINE A REAUX UNDER THE
LA UNIFORM TRANSFERS TO
MINORS ACT
505 ASTOR PLACE DR
NEW  IBERIA LA 70563-2231

CREDITOR ID: 524213-AD
ANGEL REAUX CUST FOR CAITLYN
C REAUX UNDER THE LA UNIFORM
TRANSFERS TO MINORS ACT
505 ASTOR PLACE DR
NEW  IBERIA LA 70563-2231

CREDITOR ID: 527349-AD
ANGEL SONEFELT
522 CHEYENNE ST
ANDERSON SC 29626-4023

CREDITOR ID: 499946-AD
ANGELA A BECK
423 WALDO AVE APT 302
PASADENA CA 91101-3925

CREDITOR ID: 509809-AD
ANGELA A GEISS
1285 MAYFIELD MANOR DR
ALPHARETTA GA 30004-7123

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 529767-AD
ANGELA A TULLOS
12452 DAFFRON LN
COTTONDALE AL 35453-3522

CREDITOR ID: 498280-AD
ANGELA AIOLA
ATT A SCHWAIBOLD
253 HEATHER DR
MANDEVILLE LA 70471-7752

CREDITOR ID: 498381-AD
ANGELA ALDRIDGE
RR 1 BOX 2313
FOLKSTON GA 31537-9679

CREDITOR ID: 498917-AD
ANGELA ALLISON
631 N MAIN ST
ELIZABETHTOWN KY 42701-1224

CREDITOR ID: 498918-AD
ANGELA ALLISON & JOHN W
ALLISON JT TEN
631 N MAIN ST
ELIZABETHTOWN KY 42701-1224

CREDITOR ID: 494477-AE
ANGELA B DECKER
9192 WILSON RD
HILDEBRAN NC 28637-8200

CREDITOR ID: 499451-AD
ANGELA BARAGONA
8950 ELIZABETH FALLS DR
JACKSONVILLE FL 32257-5379

CREDITOR ID: 493187-AE
ANGELA BARAGONA
8950 ELIZABETH FALLS DR
JACKSONVILLE FL 32257-5379

CREDITOR ID: 500078-AD
ANGELA BOWLING BENOIT
2410 HIGHWAY 81 S
COVINGTON GA 30016-7594

CREDITOR ID: 502421-AD
ANGELA BURICCA & MAURO
BURICCA JT TEN
5043 STARBLAZE DR
GREEN  ACHERS FL 33463-5932

CREDITOR ID: 505294-AD
ANGELA C CRAINE
135 BETHEL CHURCH RD
LAURENS SC 29360-8008

CREDITOR ID: 512583-AD
ANGELA C HOWLE
212 PECAN DR
HARTSVILLE SC 29550-4922

CREDITOR ID: 513775-AD
ANGELA C JUSTICE
25514 JACKSON RD
BORDEN IN 47106-9503

CREDITOR ID: 513776-AD
ANGELA C JUSTICE & ROBERT O
JUSTICE JT TEN
25514 JACKSON RD
BORDEN IN 47106-9503

CREDITOR ID: 495507-AE
ANGELA C LEGER
2740 M ROBLEY DR
MAURICE LA 70555

CREDITOR ID: 517536-AD
ANGELA C MACKEY
3255 3RD AVE NW
NAPLES FL 34120-2715

CREDITOR ID: 519209-AD
ANGELA C MORTON
2353 DEL ROSIE DR E
LAKELAND FL 33805

CREDITOR ID: 522958-AD
ANGELA C ROBERSON & DOUGLAS W
ROBERSON JT TEN
2537 WHITE HORSE RD
JACKSONVILLE FL 32246

CREDITOR ID: 528630-AD
ANGELA C STOKES CUST KEVIN
MICHAEL STOKES UNIF TRANS TO
MIN ACT MO
4 BOLES DR
JOHNSON  CITY TN 37604-3366

CREDITOR ID: 530488-AD
ANGELA C WHITEN
1212 S MAIN ST
ABBEVILLE SC 29620-2602

CREDITOR ID: 501822-AD
ANGELA D BROWN
ATTN ANGELA BROWN WARNER
1284 GEORGE BROWN RD
CROUSE NC 28033-8703

CREDITOR ID: 503798-AD
ANGELA D CARDWELL & J LYN
CARDWELL JT TEN
243 LAUREL CREEK RD
TITUS AL 36080-3313

CREDITOR ID: 506909-AD
ANGELA D ELKINS
PO BOX 1034
BATH SC 29816-1034

CREDITOR ID: 509444-AD
ANGELA D HANNAH
2861 DECATUR ST
RICHMOND VA 23224-3677

CREDITOR ID: 520280-AD
ANGELA D NESMITH
11339 ISLAND SHORE DR W
JACKSONVILLE FL 32218-3389

CREDITOR ID: 520810-AD
ANGELA D NEWELL
SEAWELL ROSSER RD
PO BOX 284
LEMON  SPRINGS NC 28355-0284

CREDITOR ID: 528627-AD
ANGELA D STOKES CUST EMILY
ELIZABETH STOKES UNIF TRANS
TO MIN ACT NO
4 BOLES DR
JOHNSON  CITY TN 37604-3366

CREDITOR ID: 497046-AE
ANGELA D TRIPPETT
1338 20TH ST
ORANGE  CITY FL 32763-2546

CREDITOR ID: 494454-AE
ANGELA DAVIS
2518 OSAGE AVE
LOUISVILLE KY 40210-1116

CREDITOR ID: 531304-AD
ANGELA DENISE WATSON
B 311674 PO
TAMPA FL 33680

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 531024-AD
ANGELA DIANE WALLACE
2034 E OLD CAMDEN RD
HARTSVILLE SC 29550-9099

CREDITOR ID: 508128-AD
ANGELA DUVAL
1859 MICHIGAN AVE NE
ST  PETERSBURG FL 33703-3331

CREDITOR ID: 500709-AD
ANGELA E BELLUCCI
209 SPALDING LN
COXS  CREEK KY 40013-7443

CREDITOR ID: 508440-AD
ANGELA E FIELDS
PO BOX 1034
BATH SC 29816-1034

CREDITOR ID: 508134-AD
ANGELA EDWARDS
4920 KENDALL DR
NEW  ORLEANS LA 70126-3554

CREDITOR ID: 523386-AD
ANGELA ELENA REEVES
54 W HARTS RD
YULEE FL 32097-5550

CREDITOR ID: 526416-AD
ANGELA FAITH STEEN
2494 PIPKIN RD
SUMTER SC 29154-9247

CREDITOR ID: 508209-AD
ANGELA FAULK
PO BOX 81
ESTERWOOD LA 70534-0081

CREDITOR ID: 525271-AD
ANGELA G RYALS
1726 DEERWOOD DR
AUGUSTA GA 30906-9392

CREDITOR ID: 528688-AD
ANGELA G THOMAS
1500 OAK LN
CASSELBERRY FL 32707-3618

CREDITOR ID: 518025-AD
ANGELA H MADDOX
2609 RIVERSIDE LN
CAYCE SC 29033-4238

CREDITOR ID: 510145-AD
ANGELA HAMILTON
401 GREENHILL RD
LONGVIEW TX 75605-8135

CREDITOR ID: 523837-AD
ANGELA J PURVIS
7920 OLD HIGHWAY 250
CLAXTON GA 30417-7582

CREDITOR ID: 525476-AD
ANGELA J SHELTON
70 BOBBIE AVE
GREENEVILLE TN 37743-3411

CREDITOR ID: 528978-AD
ANGELA JEAN STOLLENWERCK
431 MANN CIR
WETUMPKA AL 36092-6455

CREDITOR ID: 531555-AD
ANGELA JOY WHITE
PO BOX 1014
ROANOKE  RAPIDS NC 27870-1014

CREDITOR ID: 503809-AD
ANGELA K CARTER
2805 SEVIERVILLE RD
MARYVILLE TN 37804-3631

CREDITOR ID: 516933-AD
ANGELA K LEWIS
1704 PARKER RD
LAKELAND FL 33811-2654

CREDITOR ID: 512633-AD
ANGELA KAY HAWISHER
10414 SUNDANCE CT
CHARLOTTE NC 28277-0667

CREDITOR ID: 507098-AD
ANGELA L FISCHER & JESSICA R
FISCHER JT TEN
1214 WINDY MEADOW DR
CLERMONT FL 34715-5605

CREDITOR ID: 495064-AE
ANGELA L HINSON
PO BOX 882
CLEWISTON FL 33440-0882

CREDITOR ID: 514850-AD
ANGELA L LEMONS
300 SPRING LAKE CT
LOUISVILLE KY 40229-3470

CREDITOR ID: 526729-AD
ANGELA L SMITH
957 NE 3RD ST
OCALA FL 34470-6741

CREDITOR ID: 520420-AD
ANGELA LANELL NEVINS
1350 CARTER BROTHERS RD
HODGENVILLE KY 42748-9459

CREDITOR ID: 500581-AD
ANGELA M BEVERLAND
4342 LIBBY LN
LAND  O  LAKES FL 34639-3907

CREDITOR ID: 500582-AD
ANGELA M BEVERLAND
4342 LIBBY LN
LAND  O  LAKES FL 34639-3907

CREDITOR ID: 507092-AD
ANGELA M DICUS & JIMMY L
DICUS JT TEN
6115 BALL LOOP
PINEVILLE LA 71405-9414

CREDITOR ID: 510131-AD
ANGELA M GORDEN
2005 EDGEWOOD AVE
LEESBURG FL 34748-5515

CREDITOR ID: 510483-AD
ANGELA M GROSS
151 FAIRWAY DR
MT  WASHINGTON KY 40047-7106

CREDITOR ID: 494692-AE
ANGELA M HAAG
10771 SHARON DR
NORTH  FORT  MYERS FL 33917-5518

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 512692-AD
ANGELA M HOLSTEIN
5210 MIAMI DR
COLUMBUS IN 47203-3358

CREDITOR ID: 514007-AD
ANGELA M JOHNSON
303 EAGLE WAY
ELIZABETHTOWN KY 42701-9485

CREDITOR ID: 513523-AD
ANGELA M JONES
PO BOX 43
ELKTON MN 55933-0043

CREDITOR ID: 521295-AD
ANGELA M NAZAY & FRANK J
NAZAY JT TEN
3622 TEMPLAR RD
RANDALLSTOWN MD 21133-2433

CREDITOR ID: 522902-AD
ANGELA M PLEASANT-METCALF
2640 AIKEN RD
SHELBYVILLE KY 40065-9705

CREDITOR ID: 523517-AD
ANGELA M PRUYN
4847 WELLBROOK DR
NEW PORT RICHEY FL 34653-5614

CREDITOR ID: 523436-AD
ANGELA M RICH
125 MURPHY RD
LYMAN SC 29365-9415

CREDITOR ID: 526730-AD
ANGELA M SMITH
4503 LAKE MARTIN LN APT B
ORLANDO FL 32808-1150

CREDITOR ID: 497556-AE
ANGELA M THORNE
2720 SALEM CHURCH RD
GOLDSBORO NC 27530-7914

CREDITOR ID: 532907-AD
ANGELA M WINN
25 HIGH RIDGE CIR
HOLLY HILL FL 32117-1871

CREDITOR ID: 516727-AD
ANGELA MARGARET LOVE
18234 GARY RD
DADE CITY FL 33523-6951

CREDITOR ID: 528981-AD
ANGELA MARIE STONE
13569 74TH AVE
SEMINOLE FL 33776-3829

CREDITOR ID: 510911-AD
ANGELA MICHELE GODDARD
1090 SWEETWATER CIR
ATHENS GA 30606-5277

CREDITOR ID: 500188-AD
ANGELA MOSES BARNES CUST FOR
MARLEY ELIZABETH BARNES UNDER
AL UNIF TRANSFERS TO MINORS
ACT
124 S RUN CIR
HOOVER AL 35244-4203

CREDITOR ID: 500192-AD
ANGELA MOSES BARNES CUST FOR
MORGAN ASHLEIGH BARNES UNDER
AL UNIF TRANSFERS TO MINOR ACT
124 S RUN CIR
HOOVER AL 35244-4203

CREDITOR ID: 533117-AD
ANGELA MOSLEY WISE
7136 BRIDGESIDE CT
RICHMOND VA 23234-8230

CREDITOR ID: 521895-AD
ANGELA NICHOLS
5409 N DEWEY AVE
OKLAHOMA CITY OK 73118-6227

CREDITOR ID: 532163-AD
ANGELA OLEAN WILLIAMS
2013 WOODFIELD CIR
W MELBOURNE FL 32904-6647

CREDITOR ID: 509189-AD
ANGELA P HARPER
30339 RED HILL RD
ALBERMARLE NC 28001-7309

CREDITOR ID: 516420-AD
ANGELA P LEVANDUSKI
49 GINGER CIR
LEESBURG FL 34748-6783

CREDITOR ID: 527281-AD
ANGELA P SHAW
49 GINGER CIR
LEESBURG FL 34748-6783

CREDITOR ID: 521627-AD
ANGELA PAUMEN & DONALD J
PAUMEN JT TEN
5572 ILLSLEY AVE NW
MAPLE LAKE MN 55358-2519

CREDITOR ID: 521148-AD
ANGELA PETERS
17400 NW 48TH AVE
MIAMI FL 33055-3606

CREDITOR ID: 495921-AE
ANGELA R LANG
9068 OAKFIELD DRIVE
STATESBORO GA 30461

CREDITOR ID: 514728-AD
ANGELA R LANG
9068 OAKFIELD DRIVE
STATESBORO GA 30461

CREDITOR ID: 520892-AD
ANGELA R PARNELL
1019 W 5TH AVE
GASONIA NC 28052-3910

CREDITOR ID: 501090-AD
ANGELA RENAE BLAZIER
226 FOOTHILLS DR
SEYMOUR TN 37865-6114

CREDITOR ID: 532531-AD
ANGELA S CANDELA
24646 VICTORIA WOOD CT
LUTZ FL 33559-7365

CREDITOR ID: 507617-AD
ANGELA S FRAZIER
431 MANN CIR
WETUMPKA AL 36092-6455

CREDITOR ID: 511548-AD
ANGELA S HASHEM
2779 TOUCHSTONE CIR
NEWTON NC 28658-8461

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 518371-AD<br>ANGELA S MCCLAIN<br>7056 DUDLEY AVE<br>MT  DORA FL 32757-7020 | CREDITOR ID: 496893-AE<br>ANGELA S REA<br>900 WILSON MILL RD<br>BASSET VA 24055-5191 | CREDITOR ID: 523734-AD<br>ANGELA S REA<br>900 WILSON MILL RD<br>BASSET VA 24055-5191 |
| CREDITOR ID: 528646-AD<br>ANGELA S TAYLOR<br>736 2ND ST<br>LINCOLNTON NC 28092-2408 | CREDITOR ID: 525340-AD<br>ANGELA SHELL<br>1576 CITATION RD<br>HEPHZIBAH GA 30815-4523 | CREDITOR ID: 497799-AE<br>ANGELA SHERIDAN<br>317 CHERRY LAUREL AVE<br>COCOA FL 32926-5257 |
| CREDITOR ID: 524304-AD<br>ANGELA SHERIDAN<br>317 CHERRY LAUREL AVE<br>COCOA FL 32926-5257 | CREDITOR ID: 494650-AE<br>ANGELA T HABERL<br>11322 BLACKBARK DR<br>RIVERVIEW FL 33569-7016 | CREDITOR ID: 509327-AD<br>ANGELA T HABERL<br>11322 BLACKBARK DR<br>RIVERVIEW FL 33569-7016 |
| CREDITOR ID: 529623-AD<br>ANGELA TRAHAN<br>192 HUMMINGBIRD DR<br>HOUMA LA 70364-1180 | CREDITOR ID: 521342-AD<br>ANGELA W PASTIS<br>5350 SAGAMORE CT<br>NEW  PORT  RICHEY FL 34655-4310 | CREDITOR ID: 530580-AD<br>ANGELA WATKINS<br>4146 PLYMOUTH DR<br>MUSKEGON MI 49441-5034 |
| CREDITOR ID: 532273-AD<br>ANGELA WILLIS<br>PO BOX 724532<br>ATLANTA GA 31139-1532 | CREDITOR ID: 532190-AD<br>ANGELA WLODAWIEC<br>1223 NICHOLS DR<br>TAVARES FL 32778 | CREDITOR ID: 510573-AD<br>ANGELA YVETTE GRIER<br>92 POWDER ST SW<br>CONCORD NC 28025-5315 |
| CREDITOR ID: 526731-AD<br>ANGELA YVETTE SMITH<br>3838 KRECKEL CT APT A<br>FORT  CAMPBELL KY 42223-1794 | CREDITOR ID: 501969-AD<br>ANGELEA S BRATCHER<br>1255 PIPPIN ST<br>JACKSONVILLE FL 32206-5917 | CREDITOR ID: 518105-AD<br>ANGELES A MARENCO<br>986 ATHANIA PKWY<br>METAIRIE LA 70001-2822 |
| CREDITOR ID: 506845-AD<br>ANGELET REED DEDEAUX<br>PO BOX 445<br>848 HERRIN DR<br>PICAYUNE MS 39466-5114 | CREDITOR ID: 511789-AD<br>ANGELIA D HEAD<br>RR 1 BOX 120<br>CADDO OK 74729-9712 | CREDITOR ID: 512408-AD<br>ANGELIA D HICKS<br>117 SPRING DRIVE EXT<br>ROCKINGHAM NC 28379-8015 |
| CREDITOR ID: 506963-AD<br>ANGELIA DENISE DICKINSON<br>C/O ANGELIA D HICKS<br>117 SPRING DRIVE EXT<br>ROCKINGTON NC 28379-8015 | CREDITOR ID: 509315-AD<br>ANGELIA EPLEY HARPER<br>5012 BOULDER CREEK LN<br>RALEIGH NC 27613-6074 | CREDITOR ID: 528879-AD<br>ANGELIA F TENNEY<br>290 LAKESIDE LN<br>DELTA AL 36258-5706 |
| CREDITOR ID: 527757-AD<br>ANGELIA J STRICKLAND<br>12162 CEDAR TRACE DR S<br>JACKSONVILLE FL 32246-9365 | CREDITOR ID: 533294-AD<br>ANGELIA M WOODRUFF<br>6461 LYONS ST<br>ORLANDO FL 32807-4712 | CREDITOR ID: 513524-AD<br>ANGELIA MARIE JONES<br>363 MOORINGS COVE DR<br>TARPON  SPGS FL 34689-2684 |
| CREDITOR ID: 513599-AD<br>ANGELINA C HUSTON<br>125 NANCY LN<br>FAYETTEVILLE GA 30215-1931 | CREDITOR ID: 503298-AD<br>ANGELINA CARBONE<br>3180 51ST ST APT 2D<br>WOODSIDE NY 11377-1330 | CREDITOR ID: 493181-AE<br>ANGELINA J BANKS<br>7609 MAYO BLYD<br>NO LA 70126 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 498967-AD<br>ANGELINA M ALTOBELLIS<br>320 PONTE VEDRA BLVD<br>PONTE  VEDRA  BEACH FL 32082-1812 | CREDITOR ID: 503445-AD<br>ANGELINA M CANDELARIA<br>PO BOX 472<br>DURANGO CO 81302-0472 | CREDITOR ID: 523851-AD<br>ANGELINA M RAMSEY<br>1001 NW 192ND AVE<br>GAINESVILLE FL 32609-6208 |
| CREDITOR ID: 517760-AD<br>ANGELINA MCGUIRE<br>137 YVONNE DR<br>AVONDALE LA 70094-2746 | CREDITOR ID: 512605-AD<br>ANGELINE A HAYES & EDWARD R<br>HAYES JT TEN<br>504 E DELMONTE<br>CLEWISTON FL 33440 | CREDITOR ID: 499342-AD<br>ANGELINE CORP<br>C/O JENNIFER BEXLEY<br>PO BOX 3291<br>TAMPA FL 33601-3291 |
| CREDITOR ID: 506348-AD<br>ANGELINE L DAVIS<br>1879 PHILEMA RD S<br>ALBANY GA 31701-4707 | CREDITOR ID: 524868-AD<br>ANGELL MARIE SIMMS<br>278 DUMMYLINE RD<br>MADISONVILLE LA 70447-9690 | CREDITOR ID: 502146-AD<br>ANGELLE ROSE FREMIN<br>CAILLOUET<br>BOX 2770 NSU<br>THIBODAUX LA 70310-0001 |
| CREDITOR ID: 515757-AD<br>ANGELO A LABBATO<br>8056 WINDGATE DR<br>BOCA  RATON FL 33496-5157 | CREDITOR ID: 502799-AD<br>ANGELO ANTHONY CARUSI<br>341 COCHRAN DR NW<br>ATLANTA GA 30327-3401 | CREDITOR ID: 496931-AE<br>ANGELO E PROVITOLA<br>12217 GRECO DR<br>ORLANDO FL 32824-5883 |
| CREDITOR ID: 494520-AE<br>ANGELO J GIAMMANCO<br>92 BRIDGETTE BLVD<br>LAKE  WORTH FL 33463-4320 | CREDITOR ID: 520305-AD<br>ANGELO MURO & MARY MURO<br>JT TEN<br>7971 NW 20TH CT<br>SUNRISE FL 33322-3907 | CREDITOR ID: 524587-AD<br>ANGELO SCARPETTI & LORETTA<br>SCARPETTI JT TEN<br>4884 SHELL STREAM BLVD<br>NEW  PORT  RICHEY FL 34652-4441 |
| CREDITOR ID: 529553-AD<br>ANGELYN W TROUTMAN & BRIAN E<br>TROUTMAN JT TEN<br>8399 NW 12TH AVE<br>MIAMI FL 33150-2730 | CREDITOR ID: 512634-AD<br>ANGIE HAWISHER<br>10414 SUNDANCE CT<br>CHARLOTTE NC 28277-0667 | CREDITOR ID: 507237-AD<br>ANGIE KAYE FISHER<br>1628 YARBROUGH ST<br>MONTGOMERY AL 36110-2216 |
| CREDITOR ID: 517007-AD<br>ANGIE MASON<br>1703 LIME TREE DR<br>EDGEWATER FL 32132-3306 | CREDITOR ID: 529499-AD<br>ANGIE MICHELLE TESNER<br>PO BOX 1023<br>DUNCAN SC 29334-1023 | CREDITOR ID: 527362-AD<br>ANGIE SPOONAMORE & TABB<br>SPOONAMORE JT TEN<br>2705 WAKEFIELD DR<br>CLARKSVILLE TN 37043-6056 |
| CREDITOR ID: 503029-AD<br>ANGIE W BYRD<br>1440 GOAT FARM ST<br>HICKORY NC 28601-7129 | CREDITOR ID: 511237-AD<br>ANH HOANG<br>912 SLOEWOOD CT<br>LAKE  MARY FL 32746-4903 | CREDITOR ID: 505238-AD<br>ANH KIM DANG<br>22 RAEMOOR DR<br>PALM  COAST FL 32164 |
| CREDITOR ID: 507874-AD<br>ANIBAL D GARCIA & ALICIA I<br>GARCIA JT TEN<br>5351 SW 186TH AVE<br>FT  LAUDERDALE FL 33332-1413 | CREDITOR ID: 510808-AD<br>ANIJA W GONEZ<br>110 SW 29TH AVE<br>FT  LAUDERDALE FL 33312-1230 | CREDITOR ID: 493167-AE<br>ANIL M BAKSH<br>18975 NE 2ND AVE # 122<br>MIAMI FL 33179-3765 |
| CREDITOR ID: 521696-AD<br>ANIL PATEL<br>4389 S ALABAMA AVE<br>MONROEVILLE AL 36460-5629 | CREDITOR ID: 507713-AD<br>ANISA A FARRAR<br>1217 SUTTON RD<br>LAKELAND FL 33810-0227 | CREDITOR ID: 532078-AD<br>ANITA A WYNN<br>513 WETHERBY LN<br>SAINT  AUGUSTINE FL 32092-1024 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 498514-AD
ANITA ACEVEDO
619 TRAILWOOD DR
ALTAMONTE  SPRINGS FL 32714-1456

CREDITOR ID: 526733-AD
ANITA ANN M SMITH
110 LAUREL HILL DR
NATCHEZ MS 39120-5264

CREDITOR ID: 526732-AD
ANITA ANN SMITH
110 LAUREL HILL DR
NATCHEZ MS 39120-5264

CREDITOR ID: 508721-AD
ANITA B GARFEIN
3986 W BOWLES AVE
LITTLETON CO 80123-6582

CREDITOR ID: 499121-AD
ANITA C BACILE
1316 HARING RD
METAIRIE LA 70001-3110

CREDITOR ID: 522361-AD
ANITA C RIDDLE
2217 CALLE DE PIZZARO
NAVARRE FL 32566-1292

CREDITOR ID: 513219-AD
ANITA CLINESMITH HOMAN
608 DULLES CIR
WINCHESTER VA 22601-2614

CREDITOR ID: 503310-AD
ANITA DIANE CARSON
4790 LENORA CHURCH RD
SNELLVILLE GA 30039-7705

CREDITOR ID: 506349-AD
ANITA E DAVIS
116 FOXWOOD DR
LAKE  PLACID FL 33852-6451

CREDITOR ID: 527441-AD
ANITA E SIVALLS
C/O ANITA E DAVIS
340 NW 38TH ST
POMPANO  BEACH FL 33064-2739

CREDITOR ID: 506350-AD
ANITA E SIVALLS DAVIS
116 FOXWOOD DR
LAKE  PLACID FL 33852-6451

CREDITOR ID: 497930-AE
ANITA E WILLIAMS
6539 TOWNSEND RD LOT 112
JACKSONVILLE FL 32244-4370

CREDITOR ID: 499872-AD
ANITA ELLEN BAKER
3809 SUNBEAM CT
MERRITT  ISLAND FL 32953-8048

CREDITOR ID: 497841-AE
ANITA ELLIOTT SHOPE
1900 S TRYPHOSA RD
OTTO NC 28763-9474

CREDITOR ID: 524986-AD
ANITA ELLIOTT SHOPE
1900 S TRYPHOSA RD
OTTO NC 28763-9474

CREDITOR ID: 524987-AD
ANITA ELLIOTT SHOPE &
RICHARD DEAN SHOPE JT TEN
1900 S TRYPHOSA RD
OTTO NC 28763-9474

CREDITOR ID: 522506-AD
ANITA F ROBERTSON
44361 PARKER BLVD
HAMMOND LA 70403-4672

CREDITOR ID: 508055-AD
ANITA FAY FLETCHER
3101 WHITEHOUSE RD
COLONIAL  HEIGHTS VA 23834-5321

CREDITOR ID: 494455-AE
ANITA G DAVIS
1703 N BARGO ST
PLANT  CITY FL 33563-1908

CREDITOR ID: 522865-AD
ANITA G PHENIX
PO BOX 65381
BATON  ROUGE LA 70896-5381

CREDITOR ID: 532135-AD
ANITA GUIGOU HADSALL
7089 HOLLY AVE
COCOA FL 32927-9215

CREDITOR ID: 509079-AD
ANITA HANDY
4181 127TH TRL N
ROYAL  PALM BEACH FL 33411-8943

CREDITOR ID: 529339-AD
ANITA J TAN
12325 AMORETTO WAY
RALEIGH NC 27613-5625

CREDITOR ID: 531937-AD
ANITA J WOODS & CHARLES R
WOODS JT TEN
3911 MULBERRY PL
VALDOSTA GA 31605-7601

CREDITOR ID: 515162-AD
ANITA JANE KERBO
1801 GRIFFIN AVE
LADY  LAKE FL 32159-3148

CREDITOR ID: 530268-AD
ANITA JO RILEY WIGGINS
275 GILLETTE DR
FRANKLIN TN 37069-4115

CREDITOR ID: 503125-AD
ANITA JOAN CHALKER
83 SLIPPERY ROCK CT
SHARPSBURG GA 30277-2118

CREDITOR ID: 519254-AD
ANITA K MCCOMBS
916 WATTERSON TRL
LOUISVILLE KY 40299-2324

CREDITOR ID: 494743-AE
ANITA L GLASSCOCK
PO BOX 264
FULTONDALE AL 35068-0264

CREDITOR ID: 509231-AD
ANITA L M HALL
5543 WINTON RD
FAIRFIELD OH 45014-3925

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 521992-AD
ANITA L PEREZ
421 SPRING LAKES BLVD
BRADENTON FL 34210-4546

CREDITOR ID: 523218-AD
ANITA L PHILLIPS
601 CHERRY BROOK CT
FUQUAY  VARINA NC 27526-9743

CREDITOR ID: 526182-AD
ANITA LOUISE STAATS
PO BOX 44717
MADISON WI 53744-4717

CREDITOR ID: 508303-AD
ANITA M FETTE & WILLIAM J
FETTE JT TEN
6236 CREVIOT RD APT 1
CINCINNATI OH 45247

CREDITOR ID: 511049-AD
ANITA M HARRIS
8400 VAMO RD UNIT 403
SARASOTA FL 34231-7838

CREDITOR ID: 513795-AD
ANITA M JOHNSTON
4108 BRADFORD
HOPEWELL RD
PINSON AL 35126

CREDITOR ID: 515308-AD
ANITA M LAKS
3549 DELLEFIELD ST
NEW  PORT  RICHEY FL 34655-3106

CREDITOR ID: 523190-AD
ANITA M ROBERTS
128 MILLER KIDS DR
PICKENS SC 29671-7313

CREDITOR ID: 529958-AD
ANITA M WASHINGTON
404 KNIGHT LAND CT
ORLANDO FL 32824-5856

CREDITOR ID: 529445-AD
ANITA MAE STUMP
619 ANGLE LN NE
ROANOKE VA 24019-5601

CREDITOR ID: 520783-AD
ANITA MARIE PELGEN
110 KNOLLWOOD DR
HIGHLAND  HTS KY 41076-1606

CREDITOR ID: 518870-AD
ANITA MCKENZIE
2971 EDENDERRY DR APT D
TALLAHASSEE FL 32309-5203

CREDITOR ID: 504291-AD
ANITA N CHESTON
1395 E 91ST ST ST # 2ND
BROOKLYN NY 11236-4714

CREDITOR ID: 521229-AD
ANITA R PERKINS
406 S 2ND ST
HUGO OK 74743-6224

CREDITOR ID: 531556-AD
ANITA R WHITE TRUSTEE U-A DTD
01-29-03 ANITA R WHITE TRUST
710 CLINTON PL
RIVER  FOREST IL 60305-1914

CREDITOR ID: 530035-AD
ANITA R WILLOUGHBY & JIM K
WILLOUGHBY JT TEN
RR 1 BOX 257A
GREENVILLE FL 32331-9722

CREDITOR ID: 516844-AD
ANITA SU MAHAN
1585 BALD RIDGE ACRES DR
CUMMING GA 30040

CREDITOR ID: 532164-AD
ANITA V WILLIAMS & GARY
WILLIAMS JT TEN
700 CAROLINA AVE
FORT  LAUDERDALE FL 33312-1913

CREDITOR ID: 531079-AD
ANITA WEBB
1303 E RIVER RD
BAINBRIDGE GA 39817-8100

CREDITOR ID: 519765-AD
ANN ARNOW MOULTON
1400 E LAKEVIEW AVE
PENSACOLA FL 32503

CREDITOR ID: 522891-AD
ANN AVERY PIERCE
14 ARTHUR ST
DANVERS MA 01923-2724

CREDITOR ID: 499015-AD
ANN B AUTEN
306 E ARCH ST
LANCASTER SC 29720-2561

CREDITOR ID: 502136-AD
ANN B BRICKHOUSE
3809 FAWNS WAY
VALDOSTA GA 31606

CREDITOR ID: 506153-AD
ANN B DUPONT
1189 CROWN DR
JACKSONVILLE FL 32221-6105

CREDITOR ID: 532638-AD
ANN B HENDERSON TTEE
UA 07/25/03
CAROLINE BAUMUNK TRUST
FBO ANN B HENDERSON
PO BOX 3
SHUNK PA 17768-0003

CREDITOR ID: 521482-AD
ANN B PEARSON
1433 SHELTON MILL RD
AUBURN AL 36830-2744

CREDITOR ID: 532165-AD
ANN B WILLIAMS
104 GREENMILL RD
COLUMBIA SC 29223-4240

CREDITOR ID: 498231-AD
ANN C ADKINS
511 HOLLY SPRINGS RD
LYMAN SC 29365-1319

CREDITOR ID: 500466-AD
ANN C BINGHAM & JAMES H
BINGHAM JT TEN
7252 GALL BLVD # 2
ZEPHYR  HILLS FL 33541-4306

CREDITOR ID: 504860-AD
ANN C CRONIER
607 3RD AVE
DESTIN FL 32541-1711

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 507653-AD
ANN C ELLIS
434 QUAIL RIDGE CIR
SPARTANBURG SC 29316-6120

CREDITOR ID: 494583-AE
ANN C FREDERIKSEN
2404 N MAURY ARCH
BURLINGTON NC 27215-7701

CREDITOR ID: 518514-AD
ANN CELY LUSK
C/O ANN CELY REISINGER
PO BOX 1189
EASLEY SC 29641-1189

CREDITOR ID: 513525-AD
ANN D JONES
5705 CEDAR PARK LN
JACKSONVILLE FL 32210-5246

CREDITOR ID: 495772-AE
ANN D MARCHESE
1212 N ATLANTA ST
METAIRIE LA 70003-5836

CREDITOR ID: 517008-AD
ANN D MASON & GEORGE L MASON
JT TEN
1164 BRYCE AVE
AURORA OH 44202-9530

CREDITOR ID: 531557-AD
ANN D WHITE & W MIKE WHITE
TRUSTEES U-A DTD 07-10-00
THE ANN D WHITE TRUST
729 ARGYLE PL
TEMPLE  TERRACE FL 33617-4206

CREDITOR ID: 499873-AD
ANN E BAKER
9326 GENNA TRACE TRL
JACKSONVILLE FL 32257-8075

CREDITOR ID: 502208-AD
ANN E BURCH
57 HALLSDALE DR
LOUISVILLE KY 40220-3567

CREDITOR ID: 506351-AD
ANN E DAVIS
305 PINE ST
JARRATT VA 23867-9058

CREDITOR ID: 507381-AD
ANN E FOSKEY
159 W WASHINGTON AVE
PIERSON FL 32180-2262

CREDITOR ID: 514130-AD
ANN E JOHNSON
RR 2 BOX 93
MONETA VA 24121

CREDITOR ID: 514829-AD
ANN E KNODERER
19305 E RIVER RD N
SILVERHILL AL 36576-3042

CREDITOR ID: 516738-AD
ANN E LUTEN
4256 N ISLAND RD
PACE FL 32571-2328

CREDITOR ID: 496132-AE
ANN E LUTEN
4256 N ISLAND RD
PACE FL 32571-2328

CREDITOR ID: 529484-AD
ANN E THORNTON
5633 DARLOW AVE
JACKSONVILLE FL 32277-1785

CREDITOR ID: 518858-AD
ANN F MULLAHY
330 KELLY ST
HAWTHORNE NY 10532-1108

CREDITOR ID: 508056-AD
ANN FLETCHER
1001 N HASTINGS ST
ORLANDO FL 32808-6167

CREDITOR ID: 509451-AD
ANN FRIEND TTEE DTD 08-26-96
THE FRANCES ANN FRIEND
FAMILY TRUST
612 SUMMITT AVE
ANDERSON SC 29621-5822

CREDITOR ID: 497931-AE
ANN G WILLIAMS
33165 HIGHWAY 75
PLAQUEMINE LA 70764-7110

CREDITOR ID: 509164-AD
ANN GRAHAM
110 WEDGEWOOD DR
CHADDS  FORD PA 19317-9325

CREDITOR ID: 507568-AD
ANN H EATON & WILLIAM L
EATON JT TEN
172 STRIBLING CIR
SPARTANBURG SC 29301-1651

CREDITOR ID: 521092-AD
ANN H PARKER
940 SEMINARY ST
MOULTON AL 35650-1230

CREDITOR ID: 499592-AD
ANN HANAHAN BANKS
PO BOX 110
EUTAW AL 35462-0110

CREDITOR ID: 522481-AD
ANN HARDIN REGISTER
1925 SPRUCEWOOD WAY
DAYTONA  BEACH FL 32124

CREDITOR ID: 512724-AD
ANN HARRINGTON & CHARLES
HARRINGTON JT TEN
225 NE 3RD AVE
WILLISTON FL 32696-2223

CREDITOR ID: 494782-AE
ANN HARRIS
PO BOX 3201
LAKE  CITY FL 32056-3201

CREDITOR ID: 512042-AD
ANN HETTMANSPERGER
246 E HAMILTON AVE
STATE  COLLEGE PA 16801-5332

CREDITOR ID: 516129-AD
ANN J KNECHTLE CUST HEIDI P
KNECHTLE UND UNIF GIFT MIN
ACT CT
639 SMITH RIDGE RD
NEW  CANAAN CT 06840-3224

CREDITOR ID: 499487-AD
ANN JONES BAREFOOT
100 WILKES RD
DUNN NC 28334-9042

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 495292-AE
ANN JUEL
4471 WATERFRONT DRIVE
PO BOX 98
LITTLE  RIVER SC 29566-0098

CREDITOR ID: 533327-AD
ANN K SIZEMORE
14909 BIRCHAM RD
LOUISVILLE KY 40245-4101

CREDITOR ID: 515375-AD
ANN KAUFFMAN
623 2ND ST
HIGH  SPIRE PA 17034-1637

CREDITOR ID: 499216-AD
ANN L BAILEY
202 BEDFORD TRL APT E108
SUN  CITY  CENTER FL 33573-6060

CREDITOR ID: 506414-AD
ANN L DORR
3310 FELICITY DR
CINCINNATI OH 45211-5903

CREDITOR ID: 512367-AD
ANN L HARRELD CUST J BRENT
HARRELD UND UNIF GIFT MIN
ACT OHIO
PO BOX 9353
NAPLES FL 34101

CREDITOR ID: 513617-AD
ANN L JONES
3506 HWY 903
ROANOKE  RAPIDS NC 27870

CREDITOR ID: 517177-AD
ANN L MALONE
205 VERO CT # 205
OPELIKA AL 36801-3745

CREDITOR ID: 517244-AD
ANN L MAUNEY
PO BOX 368
ALEXIS NC 28006-0368

CREDITOR ID: 529228-AD
ANN L SUTTON CUST ETHAN LYLE
SUTTON G/M/A/FL
APT 1
59 NAZARENE WAY
WAYNESVILLE NC 28785-9362

CREDITOR ID: 502174-AD
ANN M BURBINE
2900 LOCKWOOD BLVD
DELTONA FL 32738-1446

CREDITOR ID: 503544-AD
ANN M CLARKSON
701 OSAGE DR
FT  WALTON  BEACH FL 32547-2914

CREDITOR ID: 505458-AD
ANN M DISORDA
2428 VICKI CT
DELTONA FL 32725-2202

CREDITOR ID: 506630-AD
ANN M DUFFY
732 SE 10TH TER
DEERFIELD  BEACH FL 33441-5728

CREDITOR ID: 509935-AD
ANN M GELLHAUS
1411 AUDUBON AVE
SHEPHERDSVILLE KY 40165-9277

CREDITOR ID: 512136-AD
ANN M HATHAWAY
3520 NW 7TH AVE
GAINESVILLE FL 32607-2418

CREDITOR ID: 512137-AD
ANN M HATHAWAY
3520 NW 7TH AVE
GAINESVILLE FL 32607-2418

CREDITOR ID: 495506-AE
ANN M LEGASSE
6860 BAMBI LN
JACKSONVILLE FL 32210-6973

CREDITOR ID: 532342-AD
ANN M MATSON
1274 PALM BLUFF DR
APOPKA FL 32712-2468

CREDITOR ID: 525457-AD
ANN M SESSIONS
1213B SESSIONS ST
MYRTLE  BCH SC 29577-4917

CREDITOR ID: 526946-AD
ANN M SMITH
110 LAUREL HILL DR
NATCHEZ MS 39120-5264

CREDITOR ID: 526766-AD
ANN M STALLINGS
202 FRALEIGH DR
MADISON FL 32340

CREDITOR ID: 529506-AD
ANN M UHL
2783 DUDLEY DR E APT C
WEST  PALM  BEACH FL 33415-8011

CREDITOR ID: 532770-AD
ANN M ZAHRADNIK
158 WARDEN ST
UNIONTOWN PA 15401-4156

CREDITOR ID: 498772-AD
ANN MARIE ANDERSON
308 PALOMINO PATH
STATESBORO GA 30458-8774

CREDITOR ID: 502012-AD
ANN MARIE BREWER
PO BOX 22
WEBSTER NY 14580-0022

CREDITOR ID: 508659-AD
ANN MARIE FENN
395 S RAMONA AVE
LAKE  ALFRED FL 33850-3117

CREDITOR ID: 522163-AD
ANN MARIE OCHSNER
1141 BERNATH PKWY
TOLEDO OH 43615-6745

CREDITOR ID: 521922-AD
ANN MARIE PANCHAUD & THOMAS C
PANCHAUD JT TEN
2-38 ASPEN AVE
KITCHENER ON N2M3Z8
CANADA

CREDITOR ID: 532643-AD
ANN MARIE ZIEGLER
1525 WATSON RIDGE TRL
LAWRENCEVILLE GA 30045-3409

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 516808-AD<br>ANN MCMILLAN MCNEILL<br>219 PINERIDGE DR<br>HIGH POINT NC 27262-8204 | CREDITOR ID: 519839-AD<br>ANN MERCHANT<br>840 E 13TH ST<br>HIALEAH FL 33010-3749 | CREDITOR ID: 518652-AD<br>ANN NEW<br>9146 ZOELLNER DR<br>CINCINNATI OH 45251-3050 |
| CREDITOR ID: 498227-AD<br>ANN NOOE ADEN & ERIN PAIGE<br>WAGNER & MEGAN BLYTHE JOHNSON<br>JT TEN<br>PO BOX 1418<br>BRIDGEPORT TX 76426-1418 | CREDITOR ID: 511089-AD<br>ANN P HOLLIS<br>9817 WILSON BLVD<br>BLYTHEWOOD SC 29016-9023 | CREDITOR ID: 522436-AD<br>ANN PRINCE & ROGER J PRINCE<br>JT TEN<br>2798 NE 13TH TER<br>POMPANO BEACH FL 33064-6982 |
| CREDITOR ID: 494742-AE<br>ANN R GLASS<br>PO BOX 91<br>ORANGE BEACH AL 36561-0091 | CREDITOR ID: 509701-AD<br>ANN R GLASS<br>PO BOX 91<br>ORANGE BEACH AL 36561-0091 | CREDITOR ID: 495053-AE<br>ANN R HILL<br>716 CLARK DR NW<br>FORT WALTON B FL 32547-2925 |
| CREDITOR ID: 511591-AD<br>ANN R HILL<br>716 CLARK DR NW<br>FORT WALTON B FL 32547-2925 | CREDITOR ID: 495469-AE<br>ANN R LAY<br>405 CEDAR CT<br>FOLEY AL 36535-1461 | CREDITOR ID: 514760-AD<br>ANN R LAY<br>405 CEDAR CT<br>FOLEY AL 36535-1461 |
| CREDITOR ID: 518428-AD<br>ANN R MANGANO<br>28 DIVISION ST<br>HUNTER NY 12442 | CREDITOR ID: 526315-AD<br>ANN R STACY<br>1087 HUTCHINS LANDING RD<br>NATCHEZ MS 39120-9747 | CREDITOR ID: 503191-AD<br>ANN RENEE CARROLL<br>PO BOX 6714<br>BANKS AL 36005-6714 |
| CREDITOR ID: 523895-AD<br>ANN RICHMOND<br>2018 PUCKETTS DR SW<br>LILBURN GA 30047-5623 | CREDITOR ID: 525243-AD<br>ANN ROGERS<br>1203 KENSHIRE LN<br>RICHARDSON TX 75081-4365 | CREDITOR ID: 498948-AD<br>ANN S ALSPAUGH & HOLLY C<br>FARABEE TR U-W HOWARD B<br>ALSPAUGH TRUST B<br>PO BOX 307<br>OKLAHOMA CITY OK 73101-0307 |
| CREDITOR ID: 514139-AD<br>ANN S KALIFEH<br>1959 HUNTER AVE<br>MOBILE AL 36606-1353 | CREDITOR ID: 520557-AD<br>ANN S PRICE<br>309 LOCKMAN RD<br>ELGIN SC 29045-8714 | CREDITOR ID: 525678-AD<br>ANN SCINOCCA<br>32 DIANA DR<br>DOWNSVIEW ON M3M 2W4<br>CANADA |
| CREDITOR ID: 525679-AD<br>ANN SCINOCCA & WILLIAM<br>SCINOCCA JT TEN<br>32 DIANA DRIVE<br>DOWNSVIEW ON M3M 2W4<br>CANADA | CREDITOR ID: 507970-AD<br>ANN SPOERLEIN FORD<br>18 LAGOON DR<br>HAWTHORN WOODS IL 60047-9110 | CREDITOR ID: 497191-AE<br>ANN SWINFORD<br>278 WALKER CREEK RD<br>TAFT TN 38488-5016 |
| CREDITOR ID: 528117-AD<br>ANN T SANTAYANA & CHARLOTTE W<br>TRAVASSOS TRUSTEES U-A DTD<br>08-03-94 CHARLOTTE W<br>TRAVASSOS REVOCABLE TRUST<br>239 BEACH AVE<br>ATLANTIC BEACH FL 32233-5214 | CREDITOR ID: 528428-AD<br>ANN THOMPSON<br>47 SCOTTSDALE ST<br>MILLBROOK AL 36054-2381 | CREDITOR ID: 505794-AD<br>ANN W DAWKINS<br>1507 1ST PL<br>PHENIX CITY AL 36869-7369 |
| CREDITOR ID: 519907-AD<br>ANN W MOELLER<br>6809 BAYBORO CT<br>MOBILE AL 36608-4203 | CREDITOR ID: 513507-AD<br>ANN WAMPLER INGLE<br>370 GROVE RIDGE DR<br>LOGANVILLE GA 30052-5073 | CREDITOR ID: 501696-AD<br>ANN WARD BROSSY<br>9904 LAKEPOINTE DR<br>BURKE VA 22015-1827 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 504627-AD
ANN WATSON COOGLER
APT 201
904 2ND ST NE
HICKORY NC 28601-3871

CREDITOR ID: 513593-AD
ANNA A JEKIC
7475 W SUNRISE BLVD
PLANTATION FL 33313-4466

CREDITOR ID: 524343-AD
ANNA A SAGE
5636 3RD AVE N
ST  PETE FL 33710-7920

CREDITOR ID: 496679-AE
ANNA A SAGE
5636 3RD AVE N
ST  PETE FL 33710-7920

CREDITOR ID: 524344-AD
ANNA A SAGE & ALFRED F SAGE
JT TEN
5636 3RD AVE N
ST  PETE FL 33710-7920

CREDITOR ID: 525123-AD
ANNA ALBERTHA ROSS & WILLIAM
CLIFFORD ROSS & GARY BRENT
ROSS TRUSTEES U-A DTD 09-22-97
ANNA ALBERTHA ROSS REVOCABLE TRUST
719 MAIDEN CHOICE LN
CANTONVILLE MD 21228-6138

CREDITOR ID: 519796-AD
ANNA B NICOL
1200 CRESTWOOD RD
ENGLEWOOD FL 34223-3912

CREDITOR ID: 498812-AD
ANNA C APPLEGATE
751 W HARRISON AVE
CLARKSVILLE IN 47129-2532

CREDITOR ID: 509828-AD
ANNA C GLASSCOCK
1950 COW RD
BUFFALO  JUNCTION VA 24529-3624

CREDITOR ID: 501061-AD
ANNA D BOGGESS & VAUGHN
BOGGESS JT TEN
754 HIFNER RD
VERSAILLES KY 40383-9685

CREDITOR ID: 504628-AD
ANNA DISHMAN COOK
6435 ALHAMBRA CT
MC  LEAN VA 22101-5250

CREDITOR ID: 501368-AD
ANNA E BRADLEY & SHIRLEY L
GOESON & SHERIAN SUE LYNCH JT
TEN
1975 W EBBTIDE WAY
ANAHEIM CA 92801-1712

CREDITOR ID: 512152-AD
ANNA E HEARN
300 BROWNS LN
FRANKFORT KY 40601-7900

CREDITOR ID: 494721-AE
ANNA E HENSLER
123 E HIGH ST
JEFFERSONVILLE IN 47130-4415

CREDITOR ID: 510778-AD
ANNA H GASPIERIK
125 KAPALUA PT # J
FAYETTEVILLE GA 30215-2782

CREDITOR ID: 513739-AD
ANNA HUTCHINSON
2209 JACARANDA LN
DUNEDIN FL 34698-9537

CREDITOR ID: 524819-AD
ANNA J SCHULER & PAUL J
SCHULER JT TEN
2825 CARTER RD UNIT 73
SUMTER SC 29150-1716

CREDITOR ID: 508254-AD
ANNA K DUVALL
10450 NW 21ST CT
SUNRISE FL 33322-3507

CREDITOR ID: 495823-AE
ANNA KHALAFYAN
3816 PURCELLVILLE CT
JACKSONVILLE FL 32246-8406

CREDITOR ID: 515138-AD
ANNA KHALAFYAN
3816 PURCELLVILLE CT
JACKSONVILLE FL 32246-8406

CREDITOR ID: 500081-AD
ANNA L BENSON
C/O ANNA L ELY
511 RIDGE PL
TAVARES FL 32778-2825

CREDITOR ID: 518527-AD
ANNA L MAGNUSON
5950 VAUGHN POINTE DR
APT E
MONTGOMERY AL 36116

CREDITOR ID: 521298-AD
ANNA L NEAL
813 GREENWILLOW WAY
LOUISVILLE KY 40223-2618

CREDITOR ID: 532301-AD
ANNA L WYROSDICK
126 NELSON ST
AUBURNDALE FL 33823-3218

CREDITOR ID: 509217-AD
ANNA LEE GUNTER
7576 FAIRVIEW RD
BATESBURG SC 29006-9782

CREDITOR ID: 518631-AD
ANNA LEE LYND MURPHY
14 BRANDYWINE DR
GLENDALE OH 45246-3809

CREDITOR ID: 516057-AD
ANNA LESSIG
3721 INA ST
JACKSONVILLE FL 32254-1122

CREDITOR ID: 496301-AE
ANNA LINKA
5510 ALDERWOOD ST
SPRING  HILL FL 34606-3908

CREDITOR ID: 530366-AD
ANNA LISA WELCH
11912 MCMULLEN LOOP
RIVERVIEW FL 33569-4714

CREDITOR ID: 493211-AE
ANNA M BARNETT
7627 LAUREL VALLEY RD
FT  MYERS FL 33912-5000

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 500852-AD<br>ANNA M BLUTO<br>12428 MALLARD DR<br>CHARLOTTE NC 28269-9403 | CREDITOR ID: 500861-AD<br>ANNA M BOATRIGHT<br>1748 KELLERS RD<br>BLACKSHEAR GA 31516-5800 | CREDITOR ID: 493406-AE<br>ANNA M BOATRIGHT<br>1748 KELLERS RD<br>BLACKSHEAR GA 31516-5800 |
| CREDITOR ID: 503503-AD<br>ANNA M CLARKE<br>6138 SW 194TH AVE<br>PEMBROKE  PINES FL 33332-3384 | CREDITOR ID: 508046-AD<br>ANNA M FILIPPETTI<br>213 FREDERICKSBURG DR<br>SIMPSONVILLE SC 29681-3368 | CREDITOR ID: 495346-AE<br>ANNA M HALL<br>15 ROSE CT<br>MIDDLEBURG FL 32068-4653 |
| CREDITOR ID: 503741-AD<br>ANNA M IRISH CUST FOR MARK A<br>CICCARIELLA II<br>U/T/FL/G/T/M/A<br>1264 ANDREA DR<br>SIERRA  VISTA AZ 85635-2002 | CREDITOR ID: 515244-AD<br>ANNA M KASPER<br>2845 NE 3RD ST APT 115<br>OCALA FL 34470-7056 | CREDITOR ID: 517488-AD<br>ANNA M MARTIN<br>1405 N 26TH AVE<br>HOLLYWOOD FL 33020-2906 |
| CREDITOR ID: 525532-AD<br>ANNA M ROYBAL<br>PO BOX 1726<br>ESPANOLA NM 87532-1726 | CREDITOR ID: 525326-AD<br>ANNA M SALTER & JOHNNY B<br>SALTER JT TEN<br>213 MARSHALL DR<br>GARDENDALE AL 35071-2872 | CREDITOR ID: 497729-AE<br>ANNA M TAYLOR<br>PO BOX 2085<br>SEMMES AL 36575-2085 |
| CREDITOR ID: 528514-AD<br>ANNA M TEJERA & PEDRO J<br>TEJERA JT TEN<br>PO BOX 1745<br>EUSTIS FL 32727-1745 | CREDITOR ID: 529311-AD<br>ANNA M VANDERBERG & RONALD F<br>VANDERBERG JT TEN<br>5795 SALEM WOODS DR<br>ACWORTH GA 30102-2150 | CREDITOR ID: 530188-AD<br>ANNA M WARD<br>150 FREDERICA ST<br>HARTFORD KY 42347 |
| CREDITOR ID: 509013-AD<br>ANNA MARIE FALSCROFT<br>C/O ANNA MARIE ROMPREY<br>4425 SHAWNEE PL<br>COCOA FL 32926-3864 | CREDITOR ID: 514131-AD<br>ANNA MARIE JOHNSON<br>1959 SPRING DRIVE RD<br>JACKSONVILLE FL 32209-3142 | CREDITOR ID: 519633-AD<br>ANNA MARIE MINK<br>PO BOX 5495<br>VALDOSTA GA 31603-5495 |
| CREDITOR ID: 523268-AD<br>ANNA MARIE RALPH<br>2104 ATHANIA PKWY<br>METAIRIE LA 70001-1914 | CREDITOR ID: 526801-AD<br>ANNA MARIE SILETTA<br>4362 SUSSEX AVE<br>LAKE  WORTH FL 33461-1737 | CREDITOR ID: 518801-AD<br>ANNA MESSANO<br>10404 MIRACLE LN<br>NEW  PRT  RCHY FL 34654-3655 |
| CREDITOR ID: 509165-AD<br>ANNA N GRAHAM<br>1393 JERNIGAN RD<br>OZARK AL 36360-8568 | CREDITOR ID: 528223-AD<br>ANNA P TURBEVILLE<br>3539 LORI LN S<br>LAKELAND FL 33801-9348 | CREDITOR ID: 517613-AD<br>ANNA PHARABA MAPLES<br>HC 3 BOX 308<br>OLD  TOWN FL 32680-9667 |
| CREDITOR ID: 502441-AD<br>ANNA R BUFFINGTON<br>11791 DUNN CREEK RD<br>JACKSONVILLE FL 32218-2009 | CREDITOR ID: 509758-AD<br>ANNA R GREENE<br>1416 LORINA ST<br>COCOA FL 32922 | CREDITOR ID: 519708-AD<br>ANNA R MERCED<br>5428 CHICORY ST<br>MIDDLEBURG FL 32068-6215 |
| CREDITOR ID: 515165-AD<br>ANNA RUTH KERLEY<br>3453 US 64<br>MORGANTON NC 28655-8623 | CREDITOR ID: 504212-AD<br>ANNA S COLEMAN & DANNY T<br>COLEMAN JT TEN<br>12788 MOUNT CROSS RD<br>DRY  FORK VA 24549-2022 | CREDITOR ID: 495342-AE<br>ANNA S HENRY<br>17549SATSUMACR<br>ORLANDO FL 34787 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 526209-AD
ANNA STITH
40 OLD CHURCH DR
FREEMAN VA 23856-2418

CREDITOR ID: 499353-AD
ANNA T MCDANIEL TTEE U-A DTD
01/08/92 F-B-O ANNA T
MCDANIEL REVOCALBE TRUST
2731 MAYAN DR
FORT  LAUDERDALE FL 33316-3239

CREDITOR ID: 527111-AD
ANNA T STEPHENSON
109 JONES CIR
CLAYTON NC 27520-2700

CREDITOR ID: 530632-AD
ANNA WILCKE
ATTN BRUCE OROSZ
ACT PRODUCTIONS
1220 COLLINS AVE
MIAMI  BEACH FL 33139-4675

CREDITOR ID: 528369-AD
ANNA YODER STRIKMILLER
302 WELDON PARK DR
MANDEVILLE LA 70471-3027

CREDITOR ID: 531929-AD
ANNABELL J MAXWELL
5720 MINERAL SPRINGS RD
MEGGETT SC 29449-5725

CREDITOR ID: 519594-AD
ANNABELLE R MILANO
11 SEXTON DR
WEST  ISLIP NY 11795-5132

CREDITOR ID: 498272-AD
ANNABELLE T ALKS
2402 SAINT GILES RD
SAINT  LOUIS MO 63122-5018

CREDITOR ID: 503381-AD
ANNADORA M CARVER
301 ARLINGTON DR
LA  PLACE LA 70068-3301

CREDITOR ID: 525152-AD
ANNAMARIE ROMPREY
4425 SHAWNEE PL
COCOA FL 32926-3864

CREDITOR ID: 529144-AD
ANNE ADAMS TERRENI
3901 MACGREGOR DR
COLUMBIA SC 29206-2827

CREDITOR ID: 524504-AD
ANNE ARGO SANDERS
PO BOX 2747
SPARTANBURG SC 29304-2747

CREDITOR ID: 500849-AD
ANNE B ERVIN & HAYDEN B QUATTLEBAUM
PERSONAL REPRESENTATIVE OF THE ESTATE
OF HELENE C BLACKWELL
C/O WEBSTER ROGERS
PO BOX 6289
FLORENCE SC 29502-6289

CREDITOR ID: 517004-AD
ANNE B MASCOLINO
5445 CHEVY CHASE PKWY NW
WASHINGTON DC 20015-1783

CREDITOR ID: 530581-AD
ANNE B WATKINS
180 ASHTON CIR
LEXINGTON SC 29073-9351

CREDITOR ID: 499255-AD
ANNE C AVERY
1970 DAVIS RANCH RD
BELLVUE CO 80512-6331

CREDITOR ID: 520538-AD
ANNE C PARKS & RANDALL J
PARKS JT TEN
20286 AYERS RD
BROOKSVILLE FL 34604-7001

CREDITOR ID: 493639-AE
ANNE D CARTER
332 N RANDOLPH AVE
EUFAULA AL 36027-1635

CREDITOR ID: 527901-AD
ANNE E SIMPSON
420 SNAPPING TURTLE CT E
ATLANTIC  BCH FL 32233-6616

CREDITOR ID: 507205-AD
ANNE EARL
UNIT 1
115 FOURTH AVE
TAURANGA
NEW ZEALAND

CREDITOR ID: 522291-AD
ANNE ELIZABETH O'CONNOR
7646 LINKSIDE DR
MANLIUS NY 13104-2371

CREDITOR ID: 512159-AD
ANNE F HENDERSON & ALVIN
WILDER JT TEN
421 E SHARPNACK ST
PHILADELPHIA PA 19119-2016

CREDITOR ID: 523219-AD
ANNE G PHILLIPS
741 DETROIT ST
JACKSONVILLE FL 32254-3111

CREDITOR ID: 508229-AD
ANNE GRAY GARDNER
1640 WYCLIFF CT
BURLINGTON NC 27215-8739

CREDITOR ID: 503091-AD
ANNE H CANTERBURY
6007 FALL RIVER DR
NEW  PORT  RICHEY FL 34655-1120

CREDITOR ID: 500735-AD
ANNE HARPER BERNHARDT
406 HIBRITEN AVE SW
LENOIR NC 28645-6362

CREDITOR ID: 526081-AD
ANNE I RUSS
961 MAIN ST
CHIPLEY FL 32428-1929

CREDITOR ID: 512210-AD
ANNE J HORELLY &
SHERRI LIRA JT TEN
4466 CORONET DR
ENCINO CA 91316-4325

CREDITOR ID: 498831-AD
ANNE L ALLEN
7007 SW 51ST AVE
GAINESVILLE FL 32608-3715

CREDITOR ID: 504460-AD
ANNE L CONNOLLY
23 HERON OAKS CT
AMELIA  CITY FL 32034-6522

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 504465-AD
ANNE L CONNOLLY CUST MICHAEL
J CONNOLLY UNDER THE FL
GIFTS TO MINORS ACT
23 HERON OAKS CT
AMELIA  CITY FL 32034-6522

CREDITOR ID: 523220-AD
ANNE L PHILLIPS
7703 TYRA CV
JONESBORO GA 30236-2842

CREDITOR ID: 529790-AD
ANNE L TUZZEO
8183 SW 108TH LANE RD
OCALA FL 34481-9169

CREDITOR ID: 498293-AD
ANNE M AGEE
8323 SPICEWOOD DR
JACKSONVILLE FL 32216-9282

CREDITOR ID: 504403-AD
ANNE M COLLINS TTEE U-A DTD
02-28-96|ANNE M COLLINS|
INTERVIVOS TRUST
22373 STILLWOOD DR
LAND  O  LAKES FL 34639-4652

CREDITOR ID: 504638-AD
ANNE M CORMIER
5541 JULMAR DR
CINCINNATI OH 45238-1905

CREDITOR ID: 506664-AD
ANNE M DODGEN
11 BROAD ST
YORK SC 29745-1111

CREDITOR ID: 509686-AD
ANNE M HAGAN & JENNIFER A
KIKIA JT TEN
812 MEETINGHOUSE RD
CINNAMINSON NJ 08077-3706

CREDITOR ID: 517617-AD
ANNE M MARBERGER & MARTIN R
MARBERGER JT TEN
6541 N TWINDALE CT
SHELBY  TWP MI 48316-4380

CREDITOR ID: 520539-AD
ANNE M PARKS
106 NEWMAN ST
GREENVILLE SC 29601-3802

CREDITOR ID: 521149-AD
ANNE M PETERS
731 PERRY HWY
PITTSBURGH PA 15229-1125

CREDITOR ID: 524112-AD
ANNE M REZZA
15651 SW 19 TERACE
OCALA FL 34473

CREDITOR ID: 518202-AD
ANNE MARICONDA
78 MEADOW LN
BAYPORT NY 11705-2204

CREDITOR ID: 499806-AD
ANNE MARIE BALDERRAMA
PO BOX 1695
HILLIARD FL 32046-1695

CREDITOR ID: 532339-AD
ANNE MARIE MORRIS
405 W 23RD ST APT 8K
NEW  YORK NY 10011-1460

CREDITOR ID: 508607-AD
ANNE MAYO EVANS
302 SYLVAN RD
FAYETTEVILLE NC 28305-5219

CREDITOR ID: 507824-AD
ANNE MENGEDOHT FITCH
6207 FAWNWOOD DR
SPRING TX 77389-5220

CREDITOR ID: 499640-AD
ANNE N BARON
7010 N ASHLAND BLVD APT 105
CHICAGO IL 60626-2701

CREDITOR ID: 522632-AD
ANNE R PFISTER
2120 DOLPHIN RD
TITUSVILLE FL 32780-4503

CREDITOR ID: 522983-AD
ANNE R POWELL & FRANK J
POWELL JT TEN
12218 CATTAIL LN
JACKSONVILLE FL 32223-3257

CREDITOR ID: 504756-AD
ANNE S COUNCIL & GEORGE L
COUNCIL JR JT TEN
2412 DAVIS DR
RR 1 BOX 53
MORRISVILLE NC 27560

CREDITOR ID: 518110-AD
ANNE S MC CULLOUGH
5065 WOODSTONE CIR N
LAKE  WORTH FL 33463-5821

CREDITOR ID: 522432-AD
ANNE STEELE REDDING
PO BOX 291
ASHEBORO NC 27204-0291

CREDITOR ID: 498832-AD
ANNE T ALLEN & JAMES C ALLEN
JT TEN
4648 COLLEGE ST
JACKSONVILLE FL 32205-4912

CREDITOR ID: 504761-AD
ANNE T COURTNEY
4550 BRIDGE STREET HWY
ST  MARTINVILLE LA 70582-6101

CREDITOR ID: 507904-AD
ANNE T DURRENCE & JAN T
DURRENCE JT TEN
1683 MISTY LAKE DR
ORANGE  PARK FL 32003-7277

CREDITOR ID: 505489-AD
ANNE T EDDINS
2915 HEATHMOOR LN
CHARLOTTE NC 28211-3779

CREDITOR ID: 513595-AD
ANNE T JENKINS
2 ESSEX CT
GREENVILLE SC 29609-4912

CREDITOR ID: 515666-AD
ANNE T LAMBERT
4550 BRIDGE STREET HWY
ST  MARTINVILLE LA 70582-6101

CREDITOR ID: 506689-AD
ANNE W CULLER
PO BOX 1981
BOONE NC 28607-1981

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 506500-AD
ANNE W DENSON
129 HERSHBERGER RD APT 200
ROANOKE VA 24012-1900

CREDITOR ID: 496907-AE
ANNE W ROSS
5803 LANATTE LN
GROVETOWN GA 30813-4030

CREDITOR ID: 529794-AD
ANNE W TYLER & KENT D TYLER
JT TEN
2291 GARRISON ST
SUMTER SC 29154-7125

CREDITOR ID: 532166-AD
ANNE W WILLIAMS & CATHERINE W
CHRISTENSEN JT TEN
3214 NW 105TH TER
GAINESVILLE FL 32606-7509

CREDITOR ID: 501697-AD
ANNE WARD BROSSY
9904 LAKEPOINTE DR
BURKE VA 22015-1827

CREDITOR ID: 516605-AD
ANNELIESE LEU LAFFITTE
6609 WINTHROP DR
FAYETTEVILLE NC 28311-1011

CREDITOR ID: 526554-AD
ANNELL G STEGALL & STANLEY
W STEGALL JT TEN
6 KINGSRIDGE DR
GREENVILLE SC 29615-1138

CREDITOR ID: 526553-AD
ANNELL G STEGALL & STANLEY W
STEGALL JT TEN
6 KINGSRIDGE DR
GREENVILLE SC 29615-1138

CREDITOR ID: 506488-AD
ANNEMARIE W DECKER
6330 CASCADE CIR
INDIANAPOLIS IN 46234-9838

CREDITOR ID: 500246-AD
ANNETTE BAUGH
5576 LATTY RD
LULA GA 30554-3235

CREDITOR ID: 499992-AD
ANNETTE C BEESON
4970 KALMIA ST
MIDDLEBURG FL 32068-6203

CREDITOR ID: 497850-AE
ANNETTE C VALENTI
147 VEEP WOODS WAY
ORMOND  BEACH FL 32174

CREDITOR ID: 527492-AD
ANNETTE C VALENTI
147 VEEP WOODS WAY
ORMOND  BEACH FL 32174

CREDITOR ID: 497804-AE
ANNETTE E SHIELDS
1109 UNION RD
GASTONIA NC 28054-5561

CREDITOR ID: 517512-AD
ANNETTE F MCCALL
115 SPIVEY CHASE TRL
JONESBORO GA 30236-5476

CREDITOR ID: 527741-AD
ANNETTE G STIERHEIM &
WILLIAM H STIERHEIM JT TEN
5203 PEPPERCORN ST
PALM  BEACH  GARDENS FL 33418-3519

CREDITOR ID: 504731-AD
ANNETTE H COLES
700 LAUREL ST
CONWAY SC 29526-4378

CREDITOR ID: 497770-AE
ANNETTE H SPEIGNER
1961 COUNTY ROAD 533
NEW  BROCKTON AL 36351-6046

CREDITOR ID: 509229-AD
ANNETTE HALIBURTON
2852 SW 175TH AVE
MIRAMAR FL 33029-5553

CREDITOR ID: 523305-AD
ANNETTE J RIGRISH
121 MILLHOUSE DR
NICHOLASVILLE KY 40356-2523

CREDITOR ID: 494952-AE
ANNETTE L GANNON
PO BOX 1544
ZOLFO  SPRINGS FL 33890-1544

CREDITOR ID: 516934-AD
ANNETTE LEE LEWIS
1327 JEFFERSON AVE APT B
ORANGE  PARK FL 32065-6507

CREDITOR ID: 499358-AD
ANNETTE M ANSERT
5606 PLEASURE COURT
LOUISVILLE KY 40272

CREDITOR ID: 501369-AD
ANNETTE M BRADLEY
3010 MARINE CT W
FORT  WORTH TX 76106-3544

CREDITOR ID: 532706-AD
ANNETTE M CLARK CUST
MAYA M CLARK
TX UNIF TRANS MINOR ACT
1520 BEAUMONT ST
BAYTOWN TX 77520

CREDITOR ID: 509895-AD
ANNETTE M GUIDROZ
ATTN ANNETTE GUIDROZ BRAUD
261 TYLER CHRISTIAN DR
HOUMA LA 70360-8928

CREDITOR ID: 514081-AD
ANNETTE P JAMES
PO BOX 48341
SEATTLE WA 98148-0341

CREDITOR ID: 507289-AD
ANNETTE R FRICKS
PO BOX 1900
CORNELIA GA 30531-7900

CREDITOR ID: 517412-AD
ANNETTE R MCMANUS
ATTN ANNETTE R CARTER
7716 HEDRICK CIR
HUNTERSVILLE NC 28078-6838

CREDITOR ID: 502556-AD
ANNETTE S CAGLE
104 YORK ST
CLINTON SC 29325-2651

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 530721-AD
ANNETTE S WEAVER
503 STRANGE RD
TAYLORS SC 29687-3974

CREDITOR ID: 526034-AD
ANNETTE SANCHEZ
600 S SARGENT ST
FORT  WORTH TX 76103-3925

CREDITOR ID: 527042-AD
ANNETTE SELF
1944 YORKTOWNE DR
LA  PLACE LA 70068-2816

CREDITOR ID: 503960-AD
ANNETTE W CHILDRESS
351 IMPORTS DR
SENECA SC 29678-1807

CREDITOR ID: 497005-AE
ANNETTE WARD
2525 TARA LN APT 346
BRUNSWICK GA 31520-3018

CREDITOR ID: 507654-AD
ANNIE B ELLIS
5041 WARREN DR
NEW ORLEANS LA 70127-3758

CREDITOR ID: 513842-AD
ANNIE B ISEMAN
9037 DELANCEY CIR
NORTH  CHARLESTON SC 29406-9161

CREDITOR ID: 493858-AE
ANNIE J BELL
8776 SUNNY SIDE DR
LAPLACE LA 70068-6004

CREDITOR ID: 532167-AD
ANNIE JEAN WILLIAMS
1949 FREEPORT RD NW LOT B
DALTON GA 30720-2702

CREDITOR ID: 508948-AD
ANNIE JOYCE GARNER
208 S SEVERN CIR
EASLEY SC 29642-2705

CREDITOR ID: 497624-AE
ANNIE K WILSON
650 WOODVILLE RD
HERTFORD NC 27944-9075

CREDITOR ID: 504122-AD
ANNIE L COOPER & EDDIE B
COOPER JT TEN
3232 PEARL AVE
BIRMINGHAM AL 35207-3532

CREDITOR ID: 508511-AD
ANNIE L EMERSON
4355 DANNELLY DR
MONTGOMERY AL 36108-4903

CREDITOR ID: 512475-AD
ANNIE L HAYDEN
698 PROSPECT CHURCH RD
HARTSVILLE SC 29550-1133

CREDITOR ID: 528904-AD
ANNIE L J THOMAS & LEON G
THOMAS JT TEN
1525 WESCOTT ST
MONTGOMERY AL 36108

CREDITOR ID: 515003-AD
ANNIE L KEY
2437 23RD ST
SARASOTA FL 34234-7722

CREDITOR ID: 516088-AD
ANNIE L KIRKLAND
5210 KIRKLAND LN
NAYLOR GA 31641-2913

CREDITOR ID: 528905-AD
ANNIE LEE THOMAS
1525 WESCOTT ST
MONTGOMERY AL 36108

CREDITOR ID: 501370-AD
ANNIE LOUISE BRADLEY & MAMIE
S RUZIKA JT TEN
12660 NE 243RD AVE
SALT  SPRINGS FL 32134-6214

CREDITOR ID: 493923-AE
ANNIE M BROWN
4130 NW 11TH AVE
MIAMI FL 33127-2729

CREDITOR ID: 512725-AD
ANNIE M HARRINGTON
3209 FAIRFAX RD
MONTGOMERY AL 36109-4353

CREDITOR ID: 519434-AD
ANNIE M MOORE
2834 TURNBULL BAY RD
NEW SMYRNA  BEACH FL 32168-9261

CREDITOR ID: 501623-AD
ANNIE MAE BOUKNIGHT
224 BALFER DR
GREENVILLE SC 29615-1012

CREDITOR ID: 502637-AD
ANNIE MAE CAMPBELL
520 GALWAY LN
COLUMBIA SC 29209-2013

CREDITOR ID: 528906-AD
ANNIE MAE THOMAS
541 ALLEN DR
LAWRENCEVILLE GA 30043-3703

CREDITOR ID: 498916-AD
ANNIE P ALLINDER
1990 E DADE ST
LAKE  CITY FL 32055

CREDITOR ID: 509995-AD
ANNIE PRICE GRISSOM
PO BOX 551
ETOWAH NC 28729-0551

CREDITOR ID: 516935-AD
ANNIE R LEWIS
1 DEVONWOOD CT
BLUFFTON SC 29910-6409

CREDITOR ID: 517531-AD
ANNIE R MCGOVERN
115 FAIRWAY DR
VALDOSTA GA 31605-6433

CREDITOR ID: 521093-AD
ANNIE R PARKER
115 FAIRWAY DR
VALDOSTA GA 31605-6433

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 529149-AD
ANNIE R TUCKER
918 HUNTINGDON RD
PANAMA  CITY FL 32405-3815

CREDITOR ID: 516350-AD
ANNIE RUTH KIMBREL
1607 VALENTINE AVE
ALBANY GA 31705-2810

CREDITOR ID: 523464-AD
ANNIE S PONDEXTER
RR 4 BOX 735
FORT  NOTTE SC 29135-9469

CREDITOR ID: 528429-AD
ANNIE S THOMPSON
6124 HOLIDAY HILL LN
ORLANDO FL 32808-4232

CREDITOR ID: 517633-AD
ANNIE T MC MILLAN
2494 RILEY ST
ORANGEBURG SC 29118-2905

CREDITOR ID: 517634-AD
ANNIE T MCMILLAN & JOE F
MCMILLAN JT TEN
2494 RILEY ST
ORANGEBURG SC 29118-2905

CREDITOR ID: 495200-AE
ANNITTA J KELLY
253 SE NORFOLK BLVD
STUART FL 34997-5517

CREDITOR ID: 501371-AD
ANSEL L BRADLEY SR
235 REBECCA DR
CROSSVILLE TN 38555-0103

CREDITOR ID: 499676-AD
ANSELM G BARRINGTON
16400 NW 37TH CT
OPA  LOCKA FL 33054-6344

CREDITOR ID: 510948-AD
ANSELMO M GONZALEZ
556 W PLANT ST
WINTER  GARDEN FL 34787-3020

CREDITOR ID: 531840-AD
ANSLEY JONES
116 HAMILTON DR
ANDERSON SC 29621-1558

CREDITOR ID: 520204-AD
ANTHONY A MERRETT
RR 1 BOX 2055
ST  GEORGE GA 31562-9625

CREDITOR ID: 525477-AD
ANTHONY A SHELTON
253 MASENGILL RD N
GREENEVILLE TN 37743-3367

CREDITOR ID: 499146-AD
ANTHONY B BAFUNDO
1416 MANOR DR NE
PALM  BAY FL 32905-3141

CREDITOR ID: 494581-AE
ANTHONY B FRAZEE
60 CYPRESS DR
COVINGTON GA 30016-5587

CREDITOR ID: 504777-AD
ANTHONY BARTOLO CONIGLIARO
668 WIEGAND DR
BRIDGE  CITY LA 70094-3423

CREDITOR ID: 500344-AD
ANTHONY BERTRAND
1250 B AND B AVE
EUNICE LA 70535-5950

CREDITOR ID: 501305-AD
ANTHONY BROCATO
13513 GENERAL OTT RD
HAMMOND LA 70403-3205

CREDITOR ID: 507510-AD
ANTHONY BRUCE GANN
1166 ROWE RD
SENOIA GA 30276-2885

CREDITOR ID: 509806-AD
ANTHONY C GUIDONE
784 ARABIA RD SE
PALM  BAY FL 32909-4435

CREDITOR ID: 512909-AD
ANTHONY C JESSELLI
4452 SW GADSHAW RD
PORT  ST  LUCIE FL 34953-8528

CREDITOR ID: 503810-AD
ANTHONY CARTER
2374 COPELAND RD
VALDOSTA GA 31601-6651

CREDITOR ID: 499023-AD
ANTHONY CHRISTIAN AUCHTER
C/O MIREILLE C SMITH
716 SPINNAKERS REACH DR
PONTE  VEDRA  BEACH FL 32082-3405

CREDITOR ID: 504404-AD
ANTHONY COLLINS
1623 HOLLYGROVE ST
NEW  ORLEANS LA 70118-1451

CREDITOR ID: 510896-AD
ANTHONY CRAIG GILLIARD
8 DAVIS ST
TAYLORS SC 29687-5217

CREDITOR ID: 494432-AE
ANTHONY D DANIEL
19 CHANCE POND RD
FRANKLIN NH 03235-1008

CREDITOR ID: 511361-AD
ANTHONY D HIGHT
RR 1 BOX 211A
GARY TX 75643-9795

CREDITOR ID: 511362-AD
ANTHONY D HIGHT & LUCILLE
HIGHT JT TEN
RR 1 BOX 211A
GARY TX 75643-9795

CREDITOR ID: 518164-AD
ANTHONY D MADEJ
5215 NE 19TH TER
POMPANO  BEACH FL 33064-5636

CREDITOR ID: 528108-AD
ANTHONY D TODD & SUZANNE M
TODD JT TEN
1020 14TH AVE N
SAINT  PETERSBURG FL 33705-1024

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 530425-AD
ANTHONY D VINEL
1336 CASTLEBRIDGE CT
CINCINNATI OH 45233-5213

CREDITOR ID: 531025-AD
ANTHONY D WALLACE
56 RIDGEWAY RD
CINCINNATI OH 45216-1002

CREDITOR ID: 519435-AD
ANTHONY DARRYL MOORE
3056 APPLE VALLEY LN
BIRMINGHAM AL 35215-1732

CREDITOR ID: 506288-AD
ANTHONY DILLON
1000 SYCAMORE DR APT A
WESTWEGO LA 70094-5222

CREDITOR ID: 493375-AE
ANTHONY E BLACK
208 VALLEY CREEK CIR
SELMA AL 36701-6111

CREDITOR ID: 505582-AD
ANTHONY E DUNCAN
4 BALD EAGLE CT
COLUMBIA SC 29203-9035

CREDITOR ID: 531490-AD
ANTHONY EDWARD VEAL
8550 BOXBERRY LN
JACKSONVILLE FL 32244-6039

CREDITOR ID: 531492-AD
ANTHONY EDWARD VEAL &
CHRISTINE B VEAL JT TEN
8550 BOXBERRY LN
JACKSONVILLE FL 32244-6039

CREDITOR ID: 514363-AD
ANTHONY EDWARD VEAL CUST
BRANDON DEAN JOHNSON UND
UNIF GIFT MIN ACT FL
38505 COUNTY ROAD 452
LEESBURG FL 34788-8902

CREDITOR ID: 508372-AD
ANTHONY ELMORE
940 NOAH BLEDSOE RD
SMITHS  GROVE KY 42171-8277

CREDITOR ID: 506211-AD
ANTHONY F DALESSANDRO
1950 TALLOAK RD
MELBOURNE FL 32935-4337

CREDITOR ID: 531538-AD
ANTHONY FORBES WEED
12585 ATTRILL RD
JACKSONVILLE FL 32258-2309

CREDITOR ID: 508113-AD
ANTHONY FREEMAN
2192 COUNTY ROAD 85
DEATSVILLE AL 36022-2601

CREDITOR ID: 494945-AE
ANTHONY GAMBA
2070 OLD CHATTANOOGA VALLEY RD
FLINTSTONE GA 30725-2614

CREDITOR ID: 507147-AD
ANTHONY GAMBA
2070 OLD CHATTANOOGA VALLEY RD
FLINTSTONE GA 30725-2614

CREDITOR ID: 523481-AD
ANTHONY GEORGE PULEO &
ROSEMARY HODGE JT TEN
6862 WILLOWPOND WAY
W  JORDAN UT 84084-7201

CREDITOR ID: 509845-AD
ANTHONY GIPSON
103 ED BAEDER RD
HAZEL  GREEN AL 35750-9303

CREDITOR ID: 526894-AD
ANTHONY H STALLWORTH
292 NORTH RD
MAXVILLE FL 32234-3018

CREDITOR ID: 493148-AE
ANTHONY J ADAMS
14303 CEDAR ISLAND RD N
JACKSONVILLE  BEACH FL 32250-1930

CREDITOR ID: 501489-AD
ANTHONY J BRADSHAW
1694 ROBINS BRIDGE RD
BONIFAY FL 32425-6830

CREDITOR ID: 504345-AD
ANTHONY J CLARE & MARIE L
CLARE TRUSTEES U-A DTD
10-21-99 CLARE REVOCABLE
TRUST
1210 PALMER TER
JACKSONVILLE FL 32207-8939

CREDITOR ID: 504661-AD
ANTHONY J COLLURA II
13120 WARDLINE RD
HAMMOND LA 70401-6224

CREDITOR ID: 505878-AD
ANTHONY J DEWSBURY & PAT A
DEWSBURY JT TEN
175 YORKTOWNE DR APT 8
DAYTONE  BEACH FL 32119-1459

CREDITOR ID: 507837-AD
ANTHONY J FORBES & SHARON L
FORBES JT TEN
817 N HIGHWAY 17
PALATKA FL 32177-8646

CREDITOR ID: 512302-AD
ANTHONY J HENSON & ZABRINA C
HENSON JT TEN
410 N BROADWAY ST
FLORENCE AL 35630-3116

CREDITOR ID: 520752-AD
ANTHONY J ODIERNO
1850 SW 84TH AVE
FT  LAUDERDALE FL 33324-5146

CREDITOR ID: 521754-AD
ANTHONY J PAVONI & CAROL L
PAVONI JT TEN
1636 SPRING RIDGE CIR
WINTER  GARDEN FL 34787-2152

CREDITOR ID: 521021-AD
ANTHONY J PETERLIN & DOLORES
PETERLIN JT TEN
1126 DEL TORO DR
LADY  LAKE FL 32159-5706

CREDITOR ID: 496793-AE
ANTHONY J SCOTT
261 BUCKEYE RD
DURANT OK 74701-6078

CREDITOR ID: 531928-AD
ANTHONY J TESTA
3550 GALT OCEAN DR APT 803
FT  LAUDERDALE FL 33308-6838

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 514691-AD<br>ANTHONY JACKSON<br>9373 NW 20TH AVE<br>MIAMI FL 33147-2565 | CREDITOR ID: 500430-AD<br>ANTHONY JOESEPH BIENIEK<br>3164 NW 43RD ST<br>LAUDERDALE LAKES FL 33309-4229 | CREDITOR ID: 498483-AD<br>ANTHONY JOHN ADAMO<br>15617 ALLIE BYRD RD<br>OCEAN  SPRINGS MS 39565-7784 |
| CREDITOR ID: 499042-AD<br>ANTHONY JOHN AUSTIN<br>2636 HOWARD AUSTIN RD<br>GRANITE  FALLS NC 28630-8164 | CREDITOR ID: 504110-AD<br>ANTHONY JOSEPH COMEAU<br>112 OAK AVE<br>ST  AUGUSTINE FL 32084-2346 | CREDITOR ID: 495830-AE<br>ANTHONY KICKLIGHTER<br>209 W ALEXANDER ST<br>ST  MARYS GA 31558-8512 |
| CREDITOR ID: 512606-AD<br>ANTHONY L HAYES<br>4730 YORK RD<br>KNOXVILLE TN 37938-2427 | CREDITOR ID: 512803-AD<br>ANTHONY L HOWLING<br>284 GREEN ST E<br>PELHAM GA 31779-1444 | CREDITOR ID: 514692-AD<br>ANTHONY L JACKSON<br>29286 STICKER BAY RD<br>LACOMBE LA 70445-3302 |
| CREDITOR ID: 496749-AE<br>ANTHONY L RITTER<br>9431 N DEL RIO WAY<br>DUNNELLON FL 34434-5086 | CREDITOR ID: 525244-AD<br>ANTHONY L ROGERS<br>2000 ENON MILL DR SW<br>ATLANTA GA 30331-8701 | CREDITOR ID: 526052-AD<br>ANTHONY L SHEPPARD<br>ROUTE 18<br>PO BOX 440<br>LAKE  CITY FL 32056-0440 |
| CREDITOR ID: 516035-AD<br>ANTHONY LA ROCCA<br>865 WALKIKI DR<br>MERRITT  ISLAND FL 32953 | CREDITOR ID: 516036-AD<br>ANTHONY LAROCCA & MARY<br>LAROCCA JT TEN<br>865 WAIKIKI DR<br>MERRITT  ISLAND FL 32953-3275 | CREDITOR ID: 515582-AD<br>ANTHONY LAVERGNE<br>218 S DAVID ST<br>CHURCH  POINT LA 70525-3520 |
| CREDITOR ID: 495941-AE<br>ANTHONY LAVERGNE<br>218 S DAVID ST<br>CHURCH  POINT LA 70525-3520 | CREDITOR ID: 514982-AD<br>ANTHONY LENDIO<br>67-203 KUKEA CIR<br>WAIALUA HI 96791-9518 | CREDITOR ID: 498544-AD<br>ANTHONY M AMATO<br>226 S BLUE LAKE AVE<br>DELAND FL 32724-5755 |
| CREDITOR ID: 502814-AD<br>ANTHONY M CARLTON & DWAN S<br>CARLTON JT TEN<br>PO BOX 725<br>ZELLWOOD FL 32798-0725 | CREDITOR ID: 506513-AD<br>ANTHONY M DI MARCO<br>1610 LOTUS RD EXT<br>MANDEVILLE LA 70448-8310 | CREDITOR ID: 495626-AE<br>ANTHONY M MCFARLAND<br>408 HOWELL AVE<br>JEFFERSONVILL IN 47130-4726 |
| CREDITOR ID: 524017-AD<br>ANTHONY M ROBINSON<br>152 DEEPWATER RD<br>UNION SC 29379-8737 | CREDITOR ID: 517335-AD<br>ANTHONY MAISANO<br>4424 S FERNCROFT AVE<br>TAMPA FL 33609-4208 | CREDITOR ID: 517282-AD<br>ANTHONY MCBEE<br>624 HONEYWOOD LN<br>GASTONIA NC 28056-7024 |
| CREDITOR ID: 519505-AD<br>ANTHONY MINIAK<br>3204 97TH AVE E<br>PARRISH FL 34219-9198 | CREDITOR ID: 519215-AD<br>ANTHONY MULLINS & RONDA<br>MULLINS JT TEN<br>6425 ANTIOCH RD<br>HOPKINSVILLE KY 42240-9459 | CREDITOR ID: 514693-AD<br>ANTHONY N JACKSON<br>21043 TUCKER AVE<br>PORT  CHARLOTTE FL 33954-3025 |
| CREDITOR ID: 518748-AD<br>ANTHONY NEWBERRY<br>1264 W 6TH ST<br>JACKSONVILLE FL 32209-6347 | CREDITOR ID: 520624-AD<br>ANTHONY ORDONEZ<br>617 NW 108TH TER<br>PMBK  PINES FL 33026-4045 | CREDITOR ID: 509843-AD<br>ANTHONY P GIOVENCO<br>22 KAREN CT<br>JEFFERSON LA 70121-1313 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 515808-AD
ANTHONY P LANZAROTTA
100 E PASSMORE RD
OAK  RIDGE TN 37830

CREDITOR ID: 519406-AD
ANTHONY P MINEO
11750 NW 31ST PL
SUNRISE FL 33323-1209

CREDITOR ID: 519407-AD
ANTHONY P MINEO & CAROLYN L
MINEO JT TEN
11750 NW 31ST PL
SUNRISE FL 33323-1209

CREDITOR ID: 524823-AD
ANTHONY P SCHULTE
3729 CHESTERNUT WAY
AMELIA OH 45102

CREDITOR ID: 497415-AE
ANTHONY P STANLEY
9490 GALLOPS CREEK DR
WILMER AL 36587-9327

CREDITOR ID: 530970-AD
ANTHONY P WHEELESS
2901 GUTHER PL
VIRGINIA  BEACH VA 23453-3238

CREDITOR ID: 521094-AD
ANTHONY PARKER
3939 MAY ST
CINCINNATI OH 45245-2303

CREDITOR ID: 496649-AE
ANTHONY PARKER
3939 MAY ST
CINCINNATI OH 45245-2303

CREDITOR ID: 524988-AD
ANTHONY PAUL SHORE
1614 WILLIS DR
HARTSVILLE SC 29550-6962

CREDITOR ID: 520790-AD
ANTHONY PERSICKETTI CUST
ALLISON PERSICKETTI UNDER
THE IL UNIF TRAN MIN ACT
917 PEARSON DR
JOLIET IL 60435-3253

CREDITOR ID: 520886-AD
ANTHONY PERSICKETTI CUST
JACOB PERSICKETTI UNDER THE
IL UNIF TRAN MIN ACT
917 PEARSON DR
JOLIET IL 60435-3253

CREDITOR ID: 520791-AD
ANTHONY PERSICKETTI CUST
ANDREW PERSICKETTI UNDER THE
IL UNIF TRAN MIN ACT
917 PEARSON DR
JOLIET IL 60435-3253

CREDITOR ID: 522736-AD
ANTHONY PILIERO
2910 HIGHWAY 143
DEATSVILLE AL 36022-3301

CREDITOR ID: 522807-AD
ANTHONY PROCHOT JR
7728 CR 109 G RD
LADY  LAKE FL 32159

CREDITOR ID: 500913-AD
ANTHONY R BORROW & DAWN M
BORROW JT TEN
604 JUAN ORTIZ CIR
FORT  PIERCE FL 34947-6133

CREDITOR ID: 506939-AD
ANTHONY R DEVILLE
3518 NICOLLET AVE APT 102
MINNEAPOLIS MN 55408-4574

CREDITOR ID: 494331-AE
ANTHONY R FAVERO
30 DEVIN LN
KINGSTON GA 30145-2880

CREDITOR ID: 507808-AD
ANTHONY R FAVERO
30 DEVIN LN
KINGSTON GA 30145-2880

CREDITOR ID: 494769-AE
ANTHONY R GONZALEZ
2870 ERNEST ST
JACKSONVILLE FL 32205-5812

CREDITOR ID: 514132-AD
ANTHONY R JOHNSON & KRISTI
JOHNSON JT TEN
3705 KRIERVIEW DR
CINCINNATI OH 45248-3039

CREDITOR ID: 516633-AD
ANTHONY R MARROCCO
10370 119TH ST
SEMINOLE FL 33778-3535

CREDITOR ID: 496941-AE
ANTHONY R STRADA
506 MARTIN PLACE BLVD
APOPKA FL 32712-3578

CREDITOR ID: 523551-AD
ANTHONY RELAN
324 W HONORS POINT CT
SLIDELL LA 70458-5774

CREDITOR ID: 532122-AD
ANTHONY RIVIECCIO
3118 UMBRELLA TREE DR
EDGEWATER FL 32141-6104

CREDITOR ID: 506335-AD
ANTHONY S CUCCIA
1107 PAWNEE TER
IND  HBR  BCH FL 32937-4132

CREDITOR ID: 505239-AD
ANTHONY S D'ANGELO & AGNES S
D'ANGELO TEN COM
3815 MERTENS ST
ALEXANDRIA LA 71302-2239

CREDITOR ID: 494964-AE
ANTHONY S GARRAHY
1364 CHABLIS CT N
ORANGE  PARK FL 32073-5208

CREDITOR ID: 508559-AD
ANTHONY S GARRAHY
1364 CHABLIS CT N
ORANGE  PARK FL 32073-5208

CREDITOR ID: 524018-AD
ANTHONY S ROBINSON
287 FOREST VALLEY DR
GORDON GA 31031-2114

CREDITOR ID: 524702-AD
ANTHONY SALADINO JR & HELEN
Y SALADINO JT TEN
2906 W OSBORNE AVE
TAMPA FL 33614-7110

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 508397-AD | CREDITOR ID: 514326-AD | CREDITOR ID: 533118-AD |
| ANTHONY SCOTT FINDLEY | ANTHONY SCOTT HYATT | ANTHONY SCOTT WISE |
| 2753B PICKENS HWY | 31608 HUNT CLUB LN | 1093 STONEY CREEK CHURCH RD |
| SENECA SC 29672-0420 | ZEPHYRHILLS FL 33543-4767 | GOLDSBORO NC 27534-8645 |
| | | |
| CREDITOR ID: 526286-AD | CREDITOR ID: 518821-AD | CREDITOR ID: 499582-AD |
| ANTHONY SPENCE | ANTHONY STEPHEN MORENO | ANTHONY T BAMBERG |
| 244 BILBAO ST | 6560 OLD BEATTY FORD RD | 16821 US HIGHWAY 231 |
| ROYAL  PALM  BEACH FL 33411-1344 | ROCKWELL NC 28138-7639 | TITUS AL 36080-3133 |
| | | |
| CREDITOR ID: 509596-AD | CREDITOR ID: 510399-AD | CREDITOR ID: 530917-AD |
| ANTHONY T GILARDI | ANTHONY T GUINN | ANTHONY T WALKER |
| 6068 CHRISTOPHER LN | 3243 GREENDALE DR | 202 DEVON DR |
| CINCINNATI OH 45233-4868 | LOUISVILLE KY 40216-2213 | MAULDIN SC 29662-1916 |
| | | |
| CREDITOR ID: 528907-AD | CREDITOR ID: 505552-AD | CREDITOR ID: 512728-AD |
| ANTHONY THOMAS | ANTHONY W DESANTOLO & IDA I | ANTHONY W HARTSFIELD |
| 4691 COUNTY ROAD 795 | DESANTOLO JT TEN | 6705 RISDON CT |
| LIVE  OAK FL 32060-8561 | 98 CHIEF NIMHAM CIR | RALEIGH NC 27616-6374 |
| | CARMEL NY 10512-3626 | |
| | | |
| CREDITOR ID: 514290-AD | CREDITOR ID: 496220-AE | CREDITOR ID: 518497-AD |
| ANTHONY W HUNTER | ANTHONY W MCCLAIN | ANTHONY W MCCLAIN |
| 610 TERESA DR | 106 GRANARY DR | 106 GRANARY DR |
| LAKE  PARK GA 31636-4922 | SIMPSONVILLE SC 29681-6326 | SIMPSONVILLE SC 29681-6326 |
| | | |
| CREDITOR ID: 521095-AD | CREDITOR ID: 528860-AD | CREDITOR ID: 529393-AD |
| ANTHONY W PARKER & SHARON S | ANTHONY W STROUPE | ANTHONY WADE TINER |
| PARKER JT TEN | 45 WAGON RD | 8 RUONALA RD |
| 3939 MAY ST | ASHEVILLE NC 28805-2628 | BROOKLINE NH 03033-2335 |
| CINCINNATI OH 45245-2303 | | |
| | | |
| CREDITOR ID: 531068-AD | CREDITOR ID: 531036-AD | CREDITOR ID: 532377-AD |
| ANTHONY WHITING | ANTHONY WHYTE & JULIA WHYTE | ANTHONY WILLIAMS |
| 320 W 87TH ST APT 31 | JT TEN | 630 ROCKWOOD DR |
| NEW  YORK NY 10024-2625 | 3240 NW 173RD TER | ROCK  HILL SC 29730-5813 |
| | OPA  LOCKA FL 33056-4245 | |
| | | |
| CREDITOR ID: 529012-AD | CREDITOR ID: 493518-AE | CREDITOR ID: 507121-AD |
| ANTHONY Z TERHAAR | ANTIONESE D ANDERSON | ANTIONETTE F FANN |
| 102 KNOLLWOOD DR | 4808 PALAMOR DR | 1218 W PEARSALL ST |
| HIGHLAND  HGTS KY 41076-1606 | BRUNWSICK GA 31520-2814 | DUNN NC 28334-4622 |
| | | |
| CREDITOR ID: 512997-AD | CREDITOR ID: 499927-AD | CREDITOR ID: 506638-AD |
| ANTOINE JASMINE | ANTOINETTE ALEXANDRA | ANTOINETTE DIMARTINO & |
| 2228 CAMBRIDGE DR | BATTAGLIA | GIUSEPPE DIMARTINO JT TEN |
| LAPLACE LA 70068-2306 | 204 FAIRLEAF PL | 6200 NW 47TH CT |
| | LEXINGTON KY 40509-1409 | CORAL  SPRINGS FL 33067-2146 |
| | | |
| CREDITOR ID: 507823-AD | CREDITOR ID: 493327-AE | CREDITOR ID: 511270-AD |
| ANTOINETTE FISKE | ANTOINETTE M AUTULLO | ANTOINETTE M HARDY |
| 2905 KESS CIR | 20 W FRAY ST | 3450 VINE ST |
| LEXINGTON KY 40517-4488 | ENGLEWOOD FL 34223-3206 | CINCINNATI OH 45220-1333 |

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 514694-AD<br>ANTOINETTE M JACKSON & KARL<br>F JACKSON JT TEN<br>4216 VIA NIVEL<br>PALOS  VERDES  EST CA 90274-1405 | CREDITOR ID: 514695-AD<br>ANTOINETTE M JACKSON & ROSE<br>M JACKSON JT TEN<br>4216 VIA NIVEL<br>PALOS  VERDES  EST CA 90274-1405 | CREDITOR ID: 533073-AD<br>ANTOINETTE M JUDY<br>2108 PELICAN CT<br>TARPON  SPRINGS FL 34689 |
| CREDITOR ID: 515640-AD<br>ANTOINETTE R LASCARA<br>4505 BUCKINGHAM DR<br>PORTSMOUTH VA 23703-4003 | CREDITOR ID: 522775-AD<br>ANTONELLA PLATT<br>7845 CAMINO REAL # O-112<br>MIAMI FL 33143-6872 | CREDITOR ID: 523458-AD<br>ANTONI K PISAROWICZ<br>8775 20TH ST LOT 495<br>VERO  BEACH FL 32966-6917 |
| CREDITOR ID: 499633-AD<br>ANTONIA BARNHART & ARMANDO<br>BARNHART JT TEN<br>811 NEW MARKET RD W<br>IMMOKALEE FL 34142-3049 | CREDITOR ID: 513473-AD<br>ANTONIAL IRVIN<br>3530 HARKEN CIR<br>TAMPA FL 33607-5899 | CREDITOR ID: 503086-AD<br>ANTONICA S CANOVA<br>2060 WAX MYRTLE CT<br>ORANGE  PARK FL 32073-2367 |
| CREDITOR ID: 493503-AE<br>ANTONIO ALMEIDA<br>PO BOX 891<br>POMONA  PARK FL 32181-0891 | CREDITOR ID: 498531-AD<br>ANTONIO ALVAREZ<br>8358 COLVILLE ST<br>JACKSONVILLE FL 32220-2540 | CREDITOR ID: 498540-AD<br>ANTONIO C AMADOR<br>57 GOODFELLOW AVE<br>SAN  ANGELO TX 76905-8240 |
| CREDITOR ID: 498541-AD<br>ANTONIO C AMADOR & JANIE R<br>AMADOR JT TEN<br>57 GOODFELLOW AVE<br>SAN  ANGELO TX 76905-8240 | CREDITOR ID: 493678-AE<br>ANTONIO CASTROVINCI<br>5201 NW 2ND AVE APT 412<br>BOCA  RITON FL 33487-3804 | CREDITOR ID: 502674-AD<br>ANTONIO CASTROVINCI<br>5201 NW 2ND AVE APT 412<br>BOCA  RITON FL 33487-3804 |
| CREDITOR ID: 504736-AD<br>ANTONIO CONESA<br>9801 N CAMINO VADO<br>TUCSON AZ 85742-9280 | CREDITOR ID: 512017-AD<br>ANTONIO HEARD<br>324 S KATHERINE AVE<br>PANAMA  CITY FL 32404-8022 | CREDITOR ID: 507230-AD<br>ANTONIO I FERNANDEZ<br>18475 SW 204TH ST<br>MIAMI FL 33187-3326 |
| CREDITOR ID: 514611-AD<br>ANTONIO JORGES<br>8330 W 18TH LN<br>HIALEAH FL 33014-3246 | CREDITOR ID: 508242-AD<br>ANTONIO M ESTRADA<br>620 W 53RD TER<br>HIALEAH FL 33012-2528 | CREDITOR ID: 512671-AD<br>ANTONIO R HERNANDEZ<br>729 NW 30TH ST<br>MIAMI FL 33127-3635 |
| CREDITOR ID: 529752-AD<br>ANTONIO R TRAMEL<br>901 BOLTON RD NW APT A11<br>ATLANTA GA 30331-1305 | CREDITOR ID: 528157-AD<br>ANTONIO SUAREZ<br>2063 N CRANBROOK AVE<br>SAINT  AUGUSTINE FL 32092-3012 | CREDITOR ID: 508945-AD<br>ANTWAN ELIAS GARNEM &<br>ZMORROD A GARNEM JT TEN<br>3434 N RIVER RD<br>BIRMINGHAM AL 35223-2208 |
| CREDITOR ID: 526947-AD<br>APAULA G SMITH<br>922 E 17TH AVE<br>TAMPA FL 33605-2567 | CREDITOR ID: 526025-AD<br>APPIE D SCOTT TTEE U-A DTD<br>3-21-96 F-B-O APPIE D SCOTT<br>TRUST<br>84 CARDINAL DR<br>N  FT  MYERS FL 33917-5315 | CREDITOR ID: 509662-AD<br>APRIL ANN HANNING<br>ATTN APRIL ANN SCRIVNER<br>54 SEMINOLE CT<br>FORT  MYERS FL 33916-1043 |
| CREDITOR ID: 496650-AE<br>APRIL C PARKER<br>516 FOREST CREEK RUN<br>DELEON  SPRINGS FL 32130-3632 | CREDITOR ID: 495661-AE<br>APRIL D MCGATHEY<br>1960 LEE ROAD 137 LOT 557<br>AUBURN AL 36832-7512 | CREDITOR ID: 526447-AD<br>APRIL D SIGMON<br>PO BOX 736<br>MAIDEN NC 28650-0736 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 502730-AD
APRIL DAWN CHAPLIN
PO BOX 822  822
VIDALIA GA 30475

CREDITOR ID: 507545-AD
APRIL DUREN
88 BRANDY HILLS DR
PORT  ORANGE FL 32129-3686

CREDITOR ID: 494670-AE
APRIL E GUIDRY
1707 LIGHTHOUSE POINTE DR
GULF  BREEZE FL 32563-9077

CREDITOR ID: 521150-AD
APRIL J PETERS
8421 BAYMEADOWS WAY STE 2
JACKSONVILLE FL 32256-8223

CREDITOR ID: 507864-AD
APRIL K FUNDERBURKE
1300 VENUS ST
KANNAPOLIS NC 28083-3728

CREDITOR ID: 507167-AD
APRIL L GAINES & CRAIG P
GAINES JT TEN
2720 GENTRY DR
DOUGLASVILLE GA 30135-1283

CREDITOR ID: 516054-AD
APRIL L KULEDGE
APT 214
2380 WOODWIND TRL
MELBOURNE FL 32935-1901

CREDITOR ID: 522153-AD
APRIL L PAONE
2427 VICTORY PALM DR
EDGEWATER FL 32141-4925

CREDITOR ID: 522060-AD
APRIL L PAONE
2427 VICTORY PALM DR
EDGEWATER FL 32141-4925

CREDITOR ID: 513191-AD
APRIL LYNNE JOYCE
128 FORESTDALE DR
REIDSVILLE NC 27320-8733

CREDITOR ID: 520308-AD
APRIL MAURINE MILLER
4607 DELLFIELD WAY
CHARLOTTE NC 28269-8224

CREDITOR ID: 520023-AD
APRIL MORRIS & CURTIS MORRIS
JT TEN
4673 STAFFORD MILL RD
LIBERTY NC 27298-8411

CREDITOR ID: 525060-AD
APRIL P RODRIGUEZ
3265 NE 17TH AVE
OCALA FL 34479-2804

CREDITOR ID: 520024-AD
APRIL R MORRIS
394 CHURCH ST NE
DAWSON GA 39842-1508

CREDITOR ID: 522348-AD
APRIL RHOADES
17611 165TH RD
LIVE  OAK FL 32060-4638

CREDITOR ID: 495437-AE
APRIL S HOLMES
1877 SOUTHERFIELD RD
AMERICUS GA 31709

CREDITOR ID: 526919-AD
APRIL SHARPE
11320 MAGNOLIA SPRINGS HWY
FOLEY AL 36535-4260

CREDITOR ID: 523314-AD
APRIL T ROBERTS
1216 INDIAN RIVER AVE
TITUSVILLE FL 32780-4219

CREDITOR ID: 493867-AE
APRYL A BELLAMY
1111 WOODLAND DR
TALLAHASSEE FL 32305-6937

CREDITOR ID: 502545-AD
AQUANETTA BURTON
PO BOX 136
CARRIERE MS 39426-0136

CREDITOR ID: 496835-AE
ARANKA NYQUIST
7042 ADAMS RD
PANAMA  CITY FL 32404-5522

CREDITOR ID: 519581-AD
ARBIE NICKERSON III
3130 NW 82ND ST
MIAMI FL 33147-4744

CREDITOR ID: 520309-AD
ARCHER M MILLER
3 BEACH DR
KEY  WEST FL 33040-6128

CREDITOR ID: 532252-AD
ARCHIBALD F CARAWAY III &
PATRICIAN C SUTTON JT TEN
13613 PINE LINKS ST # 2
JACKSONVILLE FL 32221-8158

CREDITOR ID: 500809-AD
ARCHIE F BLUE
PO BOX 651395
MIAMI FL 33265

CREDITOR ID: 508159-AD
ARCHIE FEAZELL
6848 S STATE ROUTE 133
BLANCHESTER OH 45107-9201

CREDITOR ID: 527166-AD
ARCHIE J SIMMONS JR & SHERRY
SIMMONS JT TEN
PO BOX 1471
ORANGE  BEACH AL 36561-1471

CREDITOR ID: 506263-AD
ARCHIE L DEBORD
166 OLD PING RD
SOMERSET KY 42503-5272

CREDITOR ID: 525196-AD
ARCHIE L SAPP & MARILYN W
PARRISH JT TEN
703 N ADAMS AVE
DUNDEE FL 33838-4018

CREDITOR ID: 528749-AD
ARCHIE L TABOR II
RR 1 BOX 665
NAYLOR GA 31641-9614

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 497199-AE
ARCHIE L TABOR II
RR 1 BOX 665
NAYLOR GA 31641-9614

CREDITOR ID: 527224-AD
ARCHIE LEE SPIVEY
137 LIBERTY ST
EASTMAN GA 31023-7558

CREDITOR ID: 498486-AD
ARCHIE M ADAMS JR
670 HEBRON RD
SAVOY TX 75479-1712

CREDITOR ID: 517815-AD
ARCHIE ROBERT MABE
330 NORTHAM RD
ROCKINGHAM NC 28379-2924

CREDITOR ID: 517263-AD
ARCHIE T MCGILL
119 BURTON HILLS CIR
GASTONIA NC 28054-3425

CREDITOR ID: 495663-AE
ARCHIE T MCGILL
119 BURTON HILLS CIR
GASTONIA NC 28054-3425

CREDITOR ID: 530582-AD
ARCHIE T WATKINS
1307 WARING ST
GADSDEN AL 35904-4560

CREDITOR ID: 521303-AD
ARCIE NEWSOME
481 SE 58TH ST
KEYSTONE  HEIGHTS FL 32656-6439

CREDITOR ID: 501185-AD
ARDITH L BOONE
108 FLOYD RD
NEWNAN GA 30263-4242

CREDITOR ID: 510294-AD
ARELENE TAYLOR GARY
1344 W CONCORD ST
ORLANDO FL 32805-1325

CREDITOR ID: 529420-AD
AREME TROSCLAIR & RUDOLPH
TROSCLAIR JT TEN
125 SALEM CIR APT A3
RALEIGH NC 27609-5813

CREDITOR ID: 497750-AE
ARENDA D SHAW
2362 PARTNERSHIP HILLS DR
APOPKA FL 32712

CREDITOR ID: 516423-AD
ARESE LINK JR & MARY GOINS
JT TEN
507 NW 6TH AVE
POMPANO  BEACH FL 33060-5914

CREDITOR ID: 530918-AD
ARGIL WALKER
18 AUSTIN ST
WILLIAMSTON SC 29697-1002

CREDITOR ID: 493448-AE
ARIEL AGUILA
1508 N 58TH AVE
HOLLYWOOD FL 33021-4543

CREDITOR ID: 498302-AD
ARIEL AGUILA
1508 N 58TH AVE
HOLLYWOOD FL 33021-4543

CREDITOR ID: 522003-AD
ARILLA DAWN MYERS
1753 AUTUMN ST
DELTONA FL 32738-9507

CREDITOR ID: 494308-AE
ARIT J EYO
15121 SW 154TH CT
MIAMI FL 33196-5670

CREDITOR ID: 527985-AD
ARIZONA LANETTE SUMLAR &
DONALD KING SUMLAR JT TEN
PO BOX 2726
JACKSONVILLE FL 32203-2726

CREDITOR ID: 531909-AD
ARKIE ROGERS
CIRCLE R RANCH
8355 S US 441
LAKE  CITY FL 32025

CREDITOR ID: 512368-AD
ARLA RAY HARRELL
6933 PROCTOR RD
SARASOTA FL 34241-9255

CREDITOR ID: 512490-AD
ARLA RAY HARRELL & PATRICIA
JANE HARRELL JT TEN
6933 PROCTOR RD
SARASOTA FL 34241-9255

CREDITOR ID: 498773-AD
ARLEATHIA ANDERSON & EARL
ANDERSON JT TEN
RR 3 BOX 84A
COLQUITT GA 39837-9421

CREDITOR ID: 505474-AD
ARLEEN L DRAKE & MICHAEL A
DRAKE JT TEN
1309 MANDAN LN
ORMOND  BEACH FL 32174-9301

CREDITOR ID: 503637-AD
ARLEEN P CLAYTON
155 VALLEYBROOK DR
LANCASTER PA 17601-4620

CREDITOR ID: 526805-AD
ARLEEN R SILVA
6081 SW 41ST ST
MIRAMAR FL 33023-5101

CREDITOR ID: 526948-AD
ARLEN GEORGE SMITH
140 ELODIE AVE
HARAHAN LA 70123-5029

CREDITOR ID: 524570-AD
ARLEN J RODDY
19512 SCHMOLKE RD # 4
COVINGTON LA 70435-7768

CREDITOR ID: 508714-AD
ARLENE A GAGE
2600 S HERITAGE WOODS DR
APPLETON WI 54915-1408

CREDITOR ID: 510129-AD
ARLENE D GROGG & JOHN F
GROGG JT TEN
6245 OLD TRL
NEW  PORT  RICHEY FL 34653-1735

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:**  05-03817-3F1

CREDITOR ID: 516719-AD
ARLENE E LODATO
8500 S BLUFF PT
FLORAL  CITY FL 34436-5721

CREDITOR ID: 496805-AE
ARLENE G RABIDOUX
PO BOX 545
ESTERO FL 33928-0545

CREDITOR ID: 523069-AD
ARLENE G RABIDOUX TRUSTEE U-A
DTD 09-13-90 ARLENE G
RIBIDOUX TRUST
PO BOX 545
ESTERO FL 33928-0545

CREDITOR ID: 514133-AD
ARLENE JOHNSON
745 COLONIAL RD
FRANKLIN  LAKES NJ 07417-1229

CREDITOR ID: 497660-AE
ARLENE K SMITH
4909 MONTEVALLO RD
BIRMINGHAM AL 35210-2401

CREDITOR ID: 496807-AE
ARLENE L RADER
805 PALERMO RD
JACKSONVILLE FL 32216-9339

CREDITOR ID: 498528-AD
ARLENE M ALVARADO
PO BOX 634
SWEETWATER TX 79556-0634

CREDITOR ID: 500412-AD
ARLENE M BERGERON
58007 BAHAMA BAY
BOYNTON  BEACH FL 33436-1909

CREDITOR ID: 531210-AD
ARLENE M WHITMARSH
505 BALMORA DR
ST.  AUGUSTINE, FL 32092-2790

CREDITOR ID: 531211-AD
ARLENE M WHITMARSH CUST FOR
JASON SCOTT WHITMARSH UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
505 BALMORA DR
ST.  AUGUSTINE, FL 32092-2790

CREDITOR ID: 495630-AE
ARLENE MOORE
35 CROSSING CIR APT G
BOYNTON  BEACH FL 33435-2180

CREDITOR ID: 504077-AD
ARLENE R COOKE
210 SHORE ACRES DR
ROCHESTER NY 14612-5808

CREDITOR ID: 502734-AD
ARLENE S CHAPMAN
2801 NEW MEXICO AVE NW APT 507
WASHINGTON DC 20007-3930

CREDITOR ID: 515036-AD
ARLENE SIMMS KING
5464 LUCKPENNY PL
COLUMBIA MD 21045-2333

CREDITOR ID: 508812-AD
ARLENE SUE FRY
11717 EDINBURGH WAY
JACKSONVILLE FL 32223-1311

CREDITOR ID: 528430-AD
ARLENE THOMPSON
#9
1004 13TH ST
WEST PALM  BEACH FL 33401-2849

CREDITOR ID: 529842-AD
ARLETHA M THREATT & BILLY W
THREATT JT TEN
1185 PINE GROVE RD
SYLACAUGA AL 35150-6275

CREDITOR ID: 518947-AD
ARLETTA L MORGAN
467 BOLICK RD
BURGARO NC 28425-4225

CREDITOR ID: 496352-AE
ARLETTIA M LOCKE
222 OSPREY LN
FLAGLER  BEACH FL 32136-4311

CREDITOR ID: 506352-AD
ARLIE E DAVIS
207 WESTVIEW DR
LINCOLNTON NC 28092-2145

CREDITOR ID: 514814-AD
ARLIE JOE KINCER & RUBY JANE
KINCER JT TEN
3484 BOSTON RD
LEXINGTON KY 40503-4352

CREDITOR ID: 526387-AD
ARLIE STANLEY
4001 CADDO TRL
FT  WORTH TX 76135-2806

CREDITOR ID: 504405-AD
ARLIN B COLLINS
PO BOX 1023
HURST TX 76053-1023

CREDITOR ID: 520009-AD
ARLINE E MOFFETT
20632 SW 117TH CT
MIAMI FL 33177-5424

CREDITOR ID: 531734-AD
ARLINGTON L WADSWORTH
105 YEW AVE
COLONIAL  HEIGHTS VA 23834-1334

CREDITOR ID: 524361-AD
ARLINGTON SANDS JR
1124 NE 210TH TER
NORTH  MIAMI BEACH FL 33179-2052

CREDITOR ID: 524360-AD
ARLINGTON SANDS JR
1124 NE 210TH TER
MIAMI FL 33179-2052

CREDITOR ID: 506592-AD
ARLISS L CROCKER
5204 DOVE CREEK DR
KELLER TX 76248-4567

CREDITOR ID: 528431-AD
ARLYN R THOMPSON
142 DEER TRACK WAY
CRAWFORDVILLE FL 32327-3503

CREDITOR ID: 503326-AD
ARLYON W CHANDLER
17 MELTON DR
ASHEVILLE NC 28805-1320

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 510565-AD
ARMAN WILLIAM GREEN
11020 KINNEIL RD
NEW ORLEANS LA 70127-1862

CREDITOR ID: 506708-AD
ARMAND J DESMARAIS
3754 GLENHAVEN CIR
ZEPHYRHILLS FL 33541-4420

CREDITOR ID: 496321-AE
ARMANDO MARTI
9320 FOUNTAINBLEAU BLVD APT B204
MIAMI FL 33172-4255

CREDITOR ID: 496407-AE
ARMANDO MARTINEZ
1206 ASHLAND AVE SE
SE  PALM  BAY FL 32909-8554

CREDITOR ID: 518312-AD
ARMANDO MARTINEZ & HELEN
MARTINEZ TRUSTEES U-A DTD
04-10-92 ARMANDO MARTINEZ &
HELEN MARTINEZ TRUST
1206 ASHLAND AVE SE
PALM  BAY FL 32909-8554

CREDITOR ID: 518309-AD
ARMANDO MARTINEZ & HELEN
MARTINEZ TTEES U-A DTD
04-10-92 MARTINEZ FAMILY
TRUST
1206 ASHLAND AVE SE
PALM  BAY FL 32909-8554

CREDITOR ID: 496717-AE
ARMANDO SALCEDO
3416 NW 79TH WAY
DAVIE FL 33024-2269

CREDITOR ID: 524829-AD
ARMANDO SALCEDO
3416 NW 79TH WAY
DAVIE FL 33024-2269

CREDITOR ID: 528158-AD
ARMANDO SUAREZ
1426 W 38TH PL
HIALEAH FL 33012-4748

CREDITOR ID: 510481-AD
ARMANTINE DUNLAP GROSHONG
8535 BENBOW MERRILL RD
OAK  RIDGE NC 27310-9730

CREDITOR ID: 528977-AD
ARMI TALABONG
5173 FORMBY DR
ORLANDO FL 32812-8123

CREDITOR ID: 508304-AD
ARMON H FETTER JR & DYCIE A
FETTER JT TEN
1201 TAXUS TOP LN UNIT 101
MIDDLETOWN KY 40243-2941

CREDITOR ID: 524795-AD
ARMOND ROMAIN
1116 BRECKENRIDGE DR
SLIDELL LA 70461-5325

CREDITOR ID: 507401-AD
ARMONDO P ESCALANTE
1109 AYCOCK ST
HOUMA LA 70360-5715

CREDITOR ID: 502463-AD
ARNALDO CABALLERO
2222 PATTERSON AVE
KEY  WEST FL 33040-3814

CREDITOR ID: 498774-AD
ARNE E ANDERSON JR & ESTELLE
M ANDERSON JT TEN
7247 N VIA DE PAESIA
SCOTTSDALE AZ 85258-3704

CREDITOR ID: 508248-AD
ARNEITA ETHRIDGE & DOUGLAS
ETHRIDGE JT TEN
3748 GROVER HICKS RD
VALDOSTA GA 31606-1305

CREDITOR ID: 498775-AD
ARNETT ALLMON ANDERSON JR
164 PLANTATION TRCE
WOODSTOCK GA 30188-2289

CREDITOR ID: 532481-AD
ARNETTE ZERBE & JENNET ZERBE
JT TEN
1175 HIGH RD
SANTA  BARBARA CA 93108-2430

CREDITOR ID: 421137-ST
ARNETTE, MELODIE L
PO BOX 1031
PISGAH FOREST NC 28768

CREDITOR ID: 523275-AD
ARNOLD A RAULERSON
8103 BUENA VISTA WAY
ELLENTON FL 34222

CREDITOR ID: 516251-AD
ARNOLD B LADD
707 HULL ST S
GULFPORT FL 33707-2456

CREDITOR ID: 520870-AD
ARNOLD B PARISH
2704 BEVERLY HILLS DR
FORT  WORTH TX 76114-1703

CREDITOR ID: 520871-AD
ARNOLD B PARISH JR
2700 BEVERLY HILLS DR
FORT  WORTH TX 76114-1703

CREDITOR ID: 496648-AE
ARNOLD B PARISH JR
2700 BEVERLY HILLS DR
FORT  WORTH TX 76114-1703

CREDITOR ID: 518408-AD
ARNOLD J LOUQUE
436 BELMONT DR
LA  PLACE LA 70068-3424

CREDITOR ID: 496002-AE
ARNOLD J LOUQUE
436 BELMONT DR
LA  PLACE LA 70068-3424

CREDITOR ID: 518669-AD
ARNOLD JAMES MERRIWEATHER
9757 OXFORD STATION DR
JACKSONVILLE FL 32221-3262

CREDITOR ID: 518670-AD
ARNOLD JAMES MERRIWEATHER
9757 OXFORD STATION DR
JACKSONVILLE FL 32221-3262

CREDITOR ID: 533315-AD
ARNOLD KAMBLY
3410 GALT OCEAN DR #2106N
FT  LAUDERDALE FL 33308

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 504361-AD
ARNOLD L COFFMAN & FRANCES M
COFFMAN JT TEN
3881 SW 54TH ST
FORT  LAUDERDALE FL 33312-6203

CREDITOR ID: 519744-AD
ARNOLD MFG
C/O MARION J ARNOLD
2300 TOWN ST
PENSACOLA FL 32505-5122

CREDITOR ID: 531428-AD
ARNOLD P WHITNEY
PO BOX 194
REDFIELD IA 50233-0194

CREDITOR ID: 502743-AD
ARNOLD R CARLSON TRUSTEE U-A
DTD 01-04-00 THE|ARNOLD R
CARLSON TRUST
978 VINCENT E
VENICE FL 34285-6330

CREDITOR ID: 522691-AD
ARNOLD RANSOM & JOAN RANSOM
JT TEN
917 N FORREST ST
VALDOSTA GA 31601-4127

CREDITOR ID: 530652-AD
ARNOLD T VITELLI
322 E TERRACE DR
PLANT  CITY FL 33563-9017

CREDITOR ID: 497442-AE
ARNOLD T VITELLI
322 E TERRACE DR
PLANT  CITY FL 33563-9017

CREDITOR ID: 517133-AD
ARNOLD W MASON & MARGARET S
MASON JT TEN
1819 CARIBBEAN DR
SARASOTA FL 34231-5411

CREDITOR ID: 508509-AD
ARRENA B EMBISCUSO
PO BOX 723
SANDY  SPRINGS SC 29677-0723

CREDITOR ID: 520900-AD
ARSENIO PARODI
1886 SW 16TH TER
MIAMI FL 33145-1433

CREDITOR ID: 494320-AE
ART L FARMER
1149 GILLIONVILLE RD
ALBANY GA 31707-3935

CREDITOR ID: 515405-AD
ART LAMPERT CUST LES I
LAMPERT U/CA/U/G/M/A
10400 KEY WEST AVE
NORTHRIDGE CA 91326-2936

CREDITOR ID: 530919-AD
ART WALKER & DIANA WALKER
JT TEN
1843 ODESSA LN
CHARLOTTE NC 28216-1439

CREDITOR ID: 493127-AE
ARTEMISIA ANTONAKOS
10509 WAR ADMIRAL DR
UNION KY 41091-7125

CREDITOR ID: 499374-AD
ARTEMISIA ANTONIAKOS &
ANTONIOS ANTONAKOS JT TEN
10509 WAR ADMIRAL DR
UNION KY 41091-7125

CREDITOR ID: 498286-AD
ARTHUR A ADLER JR
35296 LEON ST
LIVONIA MI 48150-5624

CREDITOR ID: 517897-AD
ARTHUR ALLEN MADDEN
1522 BERKELEY RD
COLUMBIA SC 29205-1414

CREDITOR ID: 498316-AD
ARTHUR B ADAMS
1679 LOU GURLEY RD
BOWERSVILLE GA 30516-1708

CREDITOR ID: 500419-AD
ARTHUR B BERINGER JR CUST
KENNETH B BERINGER
U/G/M/A/AL
C/O KEN BERINGER
976 FOREST POND CIR
MARIETTA GA 30068-4415

CREDITOR ID: 504441-AD
ARTHUR B COX
4250 GALT OCEAN DR APT 11G
FT  LAUDERDALE FL 33308-6125

CREDITOR ID: 525106-AD
ARTHUR B SHEELY
795 CRYSTAL LAKE DR
POMPANO  BEACH FL 33064-1963

CREDITOR ID: 503514-AD
ARTHUR C COACHMAN
736 SW 2ND PL
DANIA FL 33004-3509

CREDITOR ID: 532527-AD
ARTHUR D CARSWELL
7653 KING RD
FAYETTEVILLE NC 28306-5679

CREDITOR ID: 493745-AE
ARTHUR D COPELAND
306 HOLIDAY ISLAND RD
HERTFORD NC 27944-9714

CREDITOR ID: 504795-AD
ARTHUR D COPELAND
306 HOLIDAY ISLAND RD
HERTFORD NC 27944-9714

CREDITOR ID: 520287-AD
ARTHUR D NEUSTEL
120 RUBY ST
ROCKLEDGE FL 32955-5613

CREDITOR ID: 497162-AE
ARTHUR D TURNER
674 MOULTON RD
LOUISBURG NC 27549-7753

CREDITOR ID: 506163-AD
ARTHUR DONALD DOLE
6098 US HIGHWAY 41 N
PALMETTO FL 34221-9339

CREDITOR ID: 494119-AE
ARTHUR E DOUGHERTY
5795 E ANNA JO DR
INVERNESS FL 34452-8403

CREDITOR ID: 505905-AD
ARTHUR E DOUGHERTY & JEAN A
DOUGHERTY JT TEN
5795 E ANNA JO DR
INVERNESS FL 34452-8403

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 508085-AD
ARTHUR E FITZNER & WILMA MAY
FITZNER JT TEN
8515 COSTA VERDE BLVD UNIT 1101
SAN  DIEGO CA 92122-1143

CREDITOR ID: 495743-AE
ARTHUR E MCLAIN
5241 42ND AVE N
ST  PETE FL 33709-5721

CREDITOR ID: 501667-AD
ARTHUR EUGENE BOURGEAU
HC 84 BOX 5B
FRAMETOWN WV 26623-9633

CREDITOR ID: 504350-AD
ARTHUR F CLEVELAND II
1949 OTIS BLVD
SPARTANBURG SC 29302

CREDITOR ID: 515154-AD
ARTHUR F KELLER
12475 S ELM PT
FLORAL  CITY FL 34436-7516

CREDITOR ID: 515279-AD
ARTHUR F KELLER & LORETTA M
KELLER JT TEN
12475 S ELM PT
FLORAL  CITY FL 34436-7516

CREDITOR ID: 507806-AD
ARTHUR FAVA & HELEN L FAVA
JT TEN
310 SAAVEDRA RD SW UNIT B
ALBUQUERQUE NM 87105-0327

CREDITOR ID: 509450-AD
ARTHUR FRIEND & JEANNE
FRIEND JT TEN
2107 SW 22ND CT
BOYNTON  BEACH FL 33426-6531

CREDITOR ID: 506760-AD
ARTHUR H DOYLE JR
PO BOX 416
GENERAL DELIVERY
LAUREL FL 34272-9999

CREDITOR ID: 516109-AD
ARTHUR H KENISTON
PO BOX 86
SILVER  SPRINGS FL 34489-0086

CREDITOR ID: 518245-AD
ARTHUR H MCDANIEL TOD LAURA
D MCDANIEL
34525 PARKVIEW AVE
EUSTIS FL 32736-7280

CREDITOR ID: 495371-AE
ARTHUR HAMMONDS
3936 BARMER DR
JACKSONVILLE FL 32210-5028

CREDITOR ID: 507099-AD
ARTHUR J FISCHER & JOANNE
FISCHER JT TEN
420 LYON ST
WISCONSIN  RAPIDS WI 54495-4057

CREDITOR ID: 528127-AD
ARTHUR J TOTH
338 PRIMROSE CIR
DESTIN FL 32541-2224

CREDITOR ID: 532699-AD
ARTHUR J YARBROUGH &
VERTELL WILLIAMS YARBROUGH
JT TEN
402 LINWOOD AVE
JACKSON  VILLE FL 32206-6233

CREDITOR ID: 506353-AD
ARTHUR JAMES DAVIS
5764 MELS WAY
LAKE  WORTH FL 33463-6725

CREDITOR ID: 506445-AD
ARTHUR JAMES DAVIS & GINA S
DAVIS JT TEN
5764 MELS WAY
LAKE  WORTH FL 33463-6725

CREDITOR ID: 507076-AD
ARTHUR K DERICO
610 REDDICK ST
MELBOURNE FL 32901-7112

CREDITOR ID: 507038-AD
ARTHUR L DAY & MARGARET C
DAY JT TEN
4444 MCGIRTS BLVD
JACKSONVILLE FL 32210-5943

CREDITOR ID: 494107-AE
ARTHUR L DONEHOWER
169 NW BYRON ST
PORT  ST  LUCIE FL 34983-1618

CREDITOR ID: 494879-AE
ARTHUR L EMANUEL
1853 VISTA BONITA CT
MOBILE AL 36609-2518

CREDITOR ID: 510146-AD
ARTHUR L HAMILTON
2243 COLLEGE CIR N
JACKSONVILLE FL 32209-5916

CREDITOR ID: 514177-AD
ARTHUR L HOWARD
PO BOX 522
COLEMAN FL 33521-0522

CREDITOR ID: 514082-AD
ARTHUR L JAMES & GLORIA
JAMES JT TEN
4268 FRANCIS RD
JACKSONVILLE FL 32209-1906

CREDITOR ID: 513093-AD
ARTHUR L KETCH
PO BOX 322
MELROSE FL 32666-0322

CREDITOR ID: 517087-AD
ARTHUR L LOVITZ JR
8616 DEVONSHIRE DR
LOUISVILLE KY 40258-1526

CREDITOR ID: 520348-AD
ARTHUR L MITCHELL
RR 2 BOX 4330
FOLKSTON GA 31537-9708

CREDITOR ID: 522016-AD
ARTHUR L NELSON & ALFONIA
NELSON JT TEN
3114 LINDELL AVE
TAMPA FL 33610-7860

CREDITOR ID: 524148-AD
ARTHUR L RICHARDSON &
CATHERINE P RICHARDSON JT
TEN
2396 PEAK RD
RAMER AL 36069

CREDITOR ID: 531681-AD
ARTHUR L WENDELL
2714 STRATFORD DR
SARASOTA FL 34232-4149

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 531117-AD
ARTHUR L WILEY
303 MCKINLEY
ARCADIA FL 34266-8740

CREDITOR ID: 530034-AD
ARTHUR LEE WILLNER & JOHANNA
B WILLNER JT TEN
6816 DANAH CT
FORT  MYERS FL 33908-2003

CREDITOR ID: 516551-AD
ARTHUR LEVIN
6034 N DRAKE AVE
CHICAGO IL 60659-3207

CREDITOR ID: 532127-AD
ARTHUR M HERSKOVITZ &
LUCILLE HERSKOVITZ JT TEN
APT 6
1410 SHERIDAN ST
HOLLYWOOD FL 33020-7213

CREDITOR ID: 499091-AD
ARTHUR M KUMMER TOD SANDRA K
ANDERSON SUBJECT TO STA TOD
RULES
APT 340
9960 ATRIUM WAY
JACKSONVILLE FL 32225-6487

CREDITOR ID: 499096-AD
ARTHUR M MILLER USUFRUCTUARY
ROBERT ANTHONY MATHERNE JR
NAKED OWNER
518 EAGLE DR
RACELAND LA 70394-3826

CREDITOR ID: 499094-AD
ARTHUR M MILLER USUFRUCTUARY
MIRANDA NICOLE ROCHEL NAKED
OWNER
518 EAGLE DR
RACELAND LA 70394-3826

CREDITOR ID: 499092-AD
ARTHUR M MILLER USUFRUCTUARY
JESSICA BRANDY REEVES NAKED
OWNER
518 EAGLE DR
RACELAND LA 70394-3826

CREDITOR ID: 499093-AD
ARTHUR M MILLER USUFRUCTUARY
JESSICA BRANDY REEVES & RANDY JAMES
ROCHEL & MIRANDA NICOLE ROCHEL &
ROBERT ANTHONY MATHERNE JR NAKED OWNER
518 EAGLE DR
RACELAND LA 70394-3826

CREDITOR ID: 499095-AD
ARTHUR M MILLER USUFRUCTUARY
RANDY JAMES ROCHEL NAKED
OWNER
518 EAGLE DR
RACELAND LA 70394-3826

CREDITOR ID: 525806-AD
ARTHUR M SCOBBIE
6534 HESS RD
VASSAR MI 48768-9219

CREDITOR ID: 519543-AD
ARTHUR MOTHERSHED
40 BLACKSHER RD
ATMORE AL 36502-5132

CREDITOR ID: 517900-AD
ARTHUR N LLOYD
11488 WINGATE RD N
JACKSONVILLE FL 32218-2912

CREDITOR ID: 496165-AE
ARTHUR N SCHULTHEISS
4009 STAR ISLAND DR
HOLIDAY FL 34691-3440

CREDITOR ID: 524824-AD
ARTHUR N SCHULTHEISS
4009 STAR ISLAND DR
HOLIDAY FL 34691-3440

CREDITOR ID: 495642-AE
ARTHUR NOLIN
668 LAKE WELLINGTON DR
WELLINGTON FL 33414-7978

CREDITOR ID: 521947-AD
ARTHUR PERRY
438 SEAWRIGHT ST
ORANGEBURG SC 29115-3853

CREDITOR ID: 504285-AD
ARTHUR R CHESTEIN
205 WOODROW ST
LAURENS SC 29360-2543

CREDITOR ID: 505726-AD
ARTHUR R DAVENPORT
PO BOX 12
PROSPREITY SC 29127-0012

CREDITOR ID: 494446-AE
ARTHUR R DAVENPORT
PO BOX 12
PROSPREITY SC 29127-0012

CREDITOR ID: 509380-AD
ARTHUR R GAUDET
1804 FLA BLVD
PO BOX 5964
BRADENTON FL 34281-5964

CREDITOR ID: 522838-AD
ARTHUR REICHENBACH
4465 SW 37TH AVE
FT  LAUDERDALE FL 33312-5401

CREDITOR ID: 498391-AD
ARTHUR S ALEXANDER
3501 NW 177TH TER
MIAMI FL 33056-3956

CREDITOR ID: 493463-AE
ARTHUR S ALEXANDER
3501 NW 177TH TER
MIAMI FL 33056-3956

CREDITOR ID: 501454-AD
ARTHUR S BREGMAN
PO BOX 80407
SPRINGFIELD MA 01138-0407

CREDITOR ID: 519216-AD
ARTHUR S MULLINS
524 S EUCLID AVE
OAK  PARK IL 60304-1202

CREDITOR ID: 510355-AD
ARTHUR T GROSE & BEVERLY A
SHEA JT TEN
640 SE 1ST ST
MELROSE FL 32666-5432

CREDITOR ID: 510356-AD
ARTHUR T GROSE & SHARON
HATCHER JT TEN
640 SE 1ST ST
MELROSE FL 32666-5432

CREDITOR ID: 515941-AD
ARTHUR T LAWHORN & GWENDOLYN
C LAWHORN JT TEN
2360 WILDWOOD TRL
GENEVA FL 32732-9033

CREDITOR ID: 529593-AD
ARTHUR TESSER &
BARBARA H TESSER TEN COM
9769 SEACREST CIR APT 202
BOYNTON  BCH FL 33437-3852

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 530644-AD<br>ARTHUR VASGAR<br>ATTN CAROL J KNAPP<br>PO BOX 354<br>NEWPORT NC 28570-0354 | CREDITOR ID: 511173-AD<br>ARTHUR W HARRIS JR<br>506 BOLING RD<br>TAYLORS SC 29687-3134 | CREDITOR ID: 524752-AD<br>ARTHUR W SHEA JR<br>4801 NE 26TH AVE<br>FT LAUDERDALE FL 33308-4816 |
| CREDITOR ID: 497753-AE<br>ARTHUR W SHEA JR<br>4801 NE 26TH AVE<br>FT LAUDERDALE FL 33308-4816 | CREDITOR ID: 530310-AD<br>ARTHUR WATERS III<br>1491 DRUCKER CT SE<br>PALM BAY FL 32909-8827 | CREDITOR ID: 530007-AD<br>ARTHUR WATTS JR<br>5429 LESCOT LN<br>ORLANDO FL 32811-3972 |
| CREDITOR ID: 512332-AD<br>ARTIE HOLMES<br>4549 CEPEDA ST<br>ORLANDO FL 32811-4819 | CREDITOR ID: 493444-AE<br>ARTIS B AGNEW<br>2022 MCGARITY ST<br>GREENVILLE SC 29605 | CREDITOR ID: 521508-AD<br>ARTRICE L PEOPLES<br>10234 SW 169TH TER<br>MIAMI FL 33157-4224 |
| CREDITOR ID: 498820-AD<br>ARTURO AQUIRRE & JOSEFINA<br>AQUIRRE JT TEN<br>137 BRAHMAN RD<br>FITZGERALD GA 31750-7900 | CREDITOR ID: 511258-AD<br>ARTY HAMMONDS JR & VALERIE<br>HAMMONDS JT TEN<br>6927 HUNTINGTON WOODS CIR E<br>JACKSONVILLE FL 32244-4160 | CREDITOR ID: 493473-AE<br>ARZELLA J ALLEN<br>PO BOX 144<br>HELENA AL 35080-0144 |
| CREDITOR ID: 495050-AE<br>ASA HIGGS<br>SHAREHOLDER RELATIONS<br>2758 WOODY PL<br>JACKSONVILLE FL 32216-5353 | CREDITOR ID: 496750-AE<br>ASALIA RIVERA<br>PO BOX 1265<br>LAKE WALES FL 33859-1265 | CREDITOR ID: 523998-AD<br>ASALIA RIVERA<br>PO BOX 1265<br>LAKE WALES FL 33859-1265 |
| CREDITOR ID: 509880-AD<br>ASDIS B GRANGER<br>5744 YUCATAN DR<br>ORLANDO FL 32807-4430 | CREDITOR ID: 498776-AD<br>ASHBER ANDERSON JR<br>4321 COKESBURY RD<br>HODGES SC 29653-9190 | CREDITOR ID: 493833-AE<br>ASHLEE C COMBS<br>450 MORAN SUMMIT RD<br>RICHMOND KY 40475-8169 |
| CREDITOR ID: 521856-AD<br>ASHLEIGH C PAYNE<br>153 OLD MILL RD APT A<br>HIGH POINT NC 27265 | CREDITOR ID: 501682-AD<br>ASHLEY A BOZARD<br>487 TRADEWINDS ST<br>ORANGEBURG SC 29115-9448 | CREDITOR ID: 504385-AD<br>ASHLEY CLARK<br>16 BRUSHY CREEK RDG<br>TAYLORS SC 29687-4040 |
| CREDITOR ID: 509898-AD<br>ASHLEY D GUIDRY<br>7316 MEADOWVIEW AVE<br>BATON ROUGE LA 70810-2023 | CREDITOR ID: 531786-AD<br>ASHLEY D MCSWAIN<br>5387 NORTHLILAC AVE<br>WEST JORDAN UT 84084-7326 | CREDITOR ID: 530722-AD<br>ASHLEY H WEAVER<br>7947 E 250 S<br>WALTON IN 46994 |
| CREDITOR ID: 530114-AD<br>ASHLEY H WESTMORELAND<br>1156 BAYVIEW LN<br>GULF BREEZE FL 32563-3302 | CREDITOR ID: 516684-AD<br>ASHLEY HEBERT MCGAHA<br>4216 N TURNBULL DR<br>METAIRIE LA 70002-3140 | CREDITOR ID: 506180-AD<br>ASHLEY L DOBBS<br>803 JEFFERSON CT SW<br>CONYERS GA 30094-5077 |
| CREDITOR ID: 531436-AD<br>ASHLEY PHILLIPS WHITTAKER<br>125 E 80TH ST APT 3A<br>NEW YORK NY 10021-0336 | CREDITOR ID: 512862-AD<br>ASHLEY R HILL<br>216 FREEMONT AVE<br>MOUNT CARMEL TN 37645-3819 | CREDITOR ID: 496777-AE<br>ASHLEY ROGERS<br>624 SEA BREEZE DR<br>PANAMA CITY BEA FL 32413-1127 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 513952-AD
ASHLEY S HOOKS
122 PIRATES RD
NEW  BERN NC 28562-8872

CREDITOR ID: 521467-AD
ASHLEY SUZANNE PASTOREK
425 SPARTAN LOOP
SLIDELL LA 70458-5588

CREDITOR ID: 493924-AE
ASHLEY T BROWN
2932 ALAMANCE CHURCH RD
GREENSBORO NC 27406-9704

CREDITOR ID: 504975-AD
ASHLEY T CRAVEN
1540 BERKELEY LN NE
ATLANTA GA 30329-3353

CREDITOR ID: 499688-AD
ASHLI BARROW
8003 S GARRISON WAY
LITTLETON CO 80128-5166

CREDITOR ID: 510704-AD
ASLEEN GRIFFIN
PO BOX 280356
TAMPA FL 33682-0356

CREDITOR ID: 513583-AD
ASSIMINA P HONTZAS
PO BOX 673
TALLADEGA AL 35161-0673

CREDITOR ID: 533419-S2
ASSOCIATED BANK GREEN BAY
ATTN: BETH CRAVILLION
2985 SOUTH RIDGE RD
STE C
GREEN BAY WI 54304

CREDITOR ID: 500378-AD
ASSUNTA BENTLEY
10042 GOSHAWK DR E
JACKSONVILLE FL 32257-8607

CREDITOR ID: 498526-AD
ASUNCION AMOR
1950 PAINE AVE
APT 39
JACKSONVILLE FL 32211

CREDITOR ID: 493515-AE
ASUNCION AMOR
1950 PAINE AVE
APT 39
JACKSONVILLE FL 32211

CREDITOR ID: 521253-AD
ATHA PARRISH
8918 DEVONSHIRE BLVD
JACKSOVNILLE FL 32208-1815

CREDITOR ID: 522757-AD
ATHENA C POULOS
2640 HOLLY POINT RD E
ORANGE  PARK FL 32073-5635

CREDITOR ID: 516249-AD
ATUL L LAD
72533 HIGHWAY 21
COVINGTON LA 70435

CREDITOR ID: 503379-AD
AUBA FLYNN CARUTHERS
4213 EDITH LN APT B
GREENSBORO NC 27409-2722

CREDITOR ID: 530776-AD
AUBREY D VAUGHAN
1235 W WATER ST
WEATHERFORD TX 76086-2951

CREDITOR ID: 510646-AD
AUBREY L HAMM
1004 VIOLET AVE SE
ATLANTA GA 30315-1827

CREDITOR ID: 525056-AD
AUBREY L RODRIGUES JR
1008 N ATLANTA ST
METAIRIE LA 70003-5804

CREDITOR ID: 519551-AD
AUBREY MOTZ III
PO BOX 153
CORNELIA GA 30531-0153

CREDITOR ID: 497852-AE
AUBREY V SPRINGETTE
9327 NW 46TH PL
SUNRISE FL 33351-5201

CREDITOR ID: 526949-AD
AUBREY WILLIAM SMITH
1016 COLONIAL CLUB DR
HARAHAN LA 70123-3017

CREDITOR ID: 511223-AD
AUBURN G HENDRY
209 N BUGLE DR
FORT  WORTH TX 76108-4125

CREDITOR ID: 530115-AD
AUDIE RAY WESTMORELAND &
JUDITH ANN WESTMORELAND
JT TEN
109 LAKEWOOD DR
AZLE TX 76020-2323

CREDITOR ID: 530604-AD
AUDIS D WELDON
PO BOX 881
VALDOSTA GA 31603-0881

CREDITOR ID: 511174-AD
AUDLEY C HARRIS
6705 SW 35TH WAY
GAINESVILLE FL 32608-5222

CREDITOR ID: 520483-AD
AUDRA L MOSELEY
173 DALLAS AVE # 843
SELMA AL 36701-5743

CREDITOR ID: 497126-AE
AUDRA P VALENTAVICIENE
401 PINE ST
SIGNAL  MOUNTAIN TN 37377-2423

CREDITOR ID: 527235-AD
AUDRA STARNES
6450 AINSWORTH RD
PORT  SAINT  JOHN FL 32927-8951

CREDITOR ID: 523421-AD
AUDREY ANN REIS
3639 HAMILTON RD
EDGEMOOR SC 29712-5709

CREDITOR ID: 520541-AD
AUDREY B PATTERSON
3236 RIVERSIDE AVE
JACKSONVILLE FL 32205-8662

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 532123-AD
AUDREY BURGESS
2909 CENTRAL RD
ECLECTIC AL 36024-5241

CREDITOR ID: 496808-AE
AUDREY D RAFFRAY
1230 KENNY DR
WESTWEGO LA 70094-5441

CREDITOR ID: 506297-AD
AUDREY DUNN
137 ASHURST ST
SOMERSET KY 42501-1182

CREDITOR ID: 510358-AD
AUDREY F GROSECLOSE
4526 W HATCHER RD
GLENDALE AZ 85302-3740

CREDITOR ID: 504625-AD
AUDREY GWYNNETTE CONYERS &
LUTHENYA DELORES CONYERS
JT TEN
1308 E CARTER ST
BAINBRIDGE GA 39817-3422

CREDITOR ID: 512434-AD
AUDREY H HORNE
PO BOX 305
DOERUN GA 31744-0305

CREDITOR ID: 497402-AE
AUDREY H PAYNE
PO BOX 152
KEYSVILLE VA 23947-0152

CREDITOR ID: 521857-AD
AUDREY H PAYNE
PO BOX 152
KEYSVILLE VA 23947-0152

CREDITOR ID: 495090-AE
AUDREY JACKSON
3101 N W 47TH TERR BLD #4
UNIT 219
LAUDERDALE  LAKES FL 33319

CREDITOR ID: 516239-AD
AUDREY KRAFT
2112 GAMMA CT
ORANGE  PARK FL 32073-5110

CREDITOR ID: 494722-AE
AUDREY L HENSLEY
9134 BRANCHWATER CT
JACKSONVILLE FL 32244-7419

CREDITOR ID: 522659-AD
AUDREY L PRESNELL & WESLEY W
PRESNELL JT TEN
1419 TIMBERLANE RD
LAWRENCEVILLE GA 30045-5446

CREDITOR ID: 525572-AD
AUDREY L SCHIEBLER
408 BEACHSIDE PL
AMELIA  CITY FL 32034-6551

CREDITOR ID: 530362-AD
AUDREY L WAYNE
767 SPEES DR
CLARKSVILLE TN 37042-7162

CREDITOR ID: 496036-AE
AUDREY M LOUQUE
PO BOX 220
LUTCHER LA 70071-0220

CREDITOR ID: 520786-AD
AUDREY M PELKEY & ALTON T
PELKEY JT TEN
11 HEMLOCK RADIAL PASS
OCALA FL 34472-6193

CREDITOR ID: 532379-AD
AUDREY MAE WILLIAMS
1419 S POTWIN DR
BATON  ROUGE LA 70810-5143

CREDITOR ID: 520734-AD
AUDREY OGRAM
1712 ORANGE TREE DR
EDGEWATER FL 32132-3314

CREDITOR ID: 520163-AD
AUDREY R NIX & JOHN D NIX
TEN COM
223 OAKLAND DR
NATCHEZ MS 39120-2222

CREDITOR ID: 502488-AD
AUDREY S BULLARD
PO BOX 766
LAKE  CITY FL 32056-0766

CREDITOR ID: 521764-AD
AUDREY SMITH NORTON
123 ASHURST ST
SOMERSET KY 42501-1182

CREDITOR ID: 527253-AD
AUDREY STRACHAN
17720 NW 13TH CT
MIAMI FL 33169-4626

CREDITOR ID: 494563-AE
AUDWYN L FRANCIS
837 E PALM RUN DR
NORTH  LAUDERDALE FL 33068-2734

CREDITOR ID: 495999-AE
AUGENE B SAINT LOUIS
15231 NE 10TH AVE
NORTH  MIAMI  BEACH FL 33162-5803

CREDITOR ID: 518279-AD
AUGENE B SAINT LOUIS
15231 NE 10TH AVE
NORTH  MIAMI  BEACH FL 33162-5803

CREDITOR ID: 498910-AD
AUGUST G ALLGAIER & ESTHER D
ALLGAIER JT TEN
C/O 200 S MT PROSPECT RD
MT  PROSPECT IL 60056

CREDITOR ID: 509713-AD
AUGUST GEHRKE
641 EUCLID ST
CRESCENT  SPGS KY 41017-1513

CREDITOR ID: 523221-AD
AUGUST T PHILLIPS & KATHLEEN
M PHILLIPS JT TEN
403 HERMITAGE TRL
ELLENBORO NC 28040-9627

CREDITOR ID: 515345-AD
AUGUSTINE LEO
552 ITHICA GIN RD
CARROLLTON GA 30116-5756

CREDITOR ID: 530709-AD
AUGUSTUS F WHITESIDE CUST
CATHERINE FRANCES WHITESIDE
UND UNIF GIFT MIN ACT FL
7881 BRIARCREEK RD W
TALLAHASSEE FL 32312-5083

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 530857-AD<br>AUGUSTUS FREY WILDER<br>1002 DOGWOOD DR<br>WAYCROSS GA 31501-6016 | CREDITOR ID: 518466-AD<br>AUGUSTUS MARKINS III<br>46 LAKESHORE DR<br>COLUMBIA MS 39429-8127 | CREDITOR ID: 495685-AE<br>AUGUSTUS MARKINS III<br>46 LAKESHORE DR<br>COLUMBIA MS 39429-8127 |
| CREDITOR ID: 530424-AD<br>AURA N VARNES<br>43027 FREEDOM DR<br>CALLAHAN FL 32011-7276 | CREDITOR ID: 530921-AD<br>AURELIA CECILIA WENTZ<br>21293 PEACHLAND BLVD<br>PORT  CHARLOTTE FL 33954-3859 | CREDITOR ID: 526328-AD<br>AURELIA L SYKES<br>4804 DUCHENEAU DR<br>JACKSONVILLE FL 32210-7209 |
| CREDITOR ID: 497194-AE<br>AURELIA L SYKES<br>4804 DUCHENEAU DR<br>JACKSONVILLE FL 32210-7209 | CREDITOR ID: 496367-AE<br>AURORA B MENDOZA<br>5836 GAMBLE DR<br>ORLANDO FL 32808-4218 | CREDITOR ID: 520226-AD<br>AURORA B MENDOZA<br>5836 GAMBLE DR<br>ORLANDO FL 32808-4218 |
| CREDITOR ID: 508578-AD<br>AUSTIN A GADDIS<br>PO BOX 1243<br>APPLE  VALLEY CA 92307-0022 | CREDITOR ID: 499622-AD<br>AUSTIN BARNES<br>3139 UTAH ST<br>KENNER LA 70065-4440 | CREDITOR ID: 503327-AD<br>AUSTIN E CHANDLER<br>908 W POINT PKWY<br>OPELIKA AL 36801-3216 |
| CREDITOR ID: 512726-AD<br>AUSTIN GARDNER HARRINGTON<br>14060 PINE ISLAND DR<br>JACKSONVILLE FL 32224-3109 | CREDITOR ID: 494809-AE<br>AUSTIN J HARVEY<br>1290 GREENWOOD ST<br>TITUSVILLE FL 32780-4352 | CREDITOR ID: 524175-AD<br>AUSTIN PITTS<br>1915 RIVER POINTE DR<br>ALBANY GA 31701-6612 |
| CREDITOR ID: 503811-AD<br>AUSTIN R CARTER<br>10 VELMA DR<br>TAYLORS SC 29687-4420 | CREDITOR ID: 508230-AD<br>AVA GARDNER<br>512 DOHENY WAY<br>CASSELBERRY FL 32707-5005 | CREDITOR ID: 523754-AD<br>AVA K RAINEY<br>101 PINE RIDGE LN<br>CEDARTOWN GA 30125-3348 |
| CREDITOR ID: 523533-AD<br>AVA L RAHMING<br>1125 FORT STREET<br>APT 8A<br>KEY  WEST FL 33040 | CREDITOR ID: 527691-AD<br>AVA SMOLINSKA<br>362 COUNTRYSIDE KEY BLVD<br>OLDSMAR FL 34677-2442 | CREDITOR ID: 493877-AE<br>AVERELL H BENNETT<br>1404 LAKE JENNA DR<br>CAIRO GA 39828-4022 |
| CREDITOR ID: 509783-AD<br>AVERY CARL HALSEY & TRESSIE<br>BELL HALSEY JT TEN<br>1710 SMOKETREE CIR<br>APOPKA FL 32712-8172 | CREDITOR ID: 507655-AD<br>AVERY L ELLIS<br>1150 BERKELEY ST<br>CHARLESTON SC 29406-3119 | CREDITOR ID: 526722-AD<br>AVINAASH R SINGH<br>4715 OSAGE CT<br>ARLINGTON TX 76018-1068 |
| CREDITOR ID: 500747-AD<br>AVIS R BERRY<br>PO BOX 934 7296<br>GLOUCESTER VA 23061 | CREDITOR ID: 503160-AD<br>AVIS R CHAMBERLAIN & ROBERT<br>W CHAMBERLAIN JT TEN<br>12090 VENICE DR<br>BROOKSVILLE FL 34609-2356 | CREDITOR ID: 503161-AD<br>AVIS RUTH CHAMBERLAIN<br>12090 VENICE DR<br>BROOKSVILLE FL 34609-2356 |
| CREDITOR ID: 504401-AD<br>AVIS T CLIFTON<br>10904 INDIES DR S<br>JACKSONVILLE FL 32246-2458 | CREDITOR ID: 514851-AD<br>AVIS W LEMONS<br>4184 WATERLILY CT<br>MIDDLEBURG FL 32068-7040 | CREDITOR ID: 508104-AD<br>AZALEE COHEN FOWLER<br>108 SPRING ST<br>GREER SC 29650-1432 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 505587-AD
B B DIXON
4017 OLD WAYNESBORO RD
AUGUSTA GA 30906-9254

CREDITOR ID: 514135-AD
B E PHILLIP JOHNSON
4850 COUNTRY MEADOWS BLVD
SARASOTA FL 34235-8202

CREDITOR ID: 514134-AD
B E PHILLIP JOHNSON
4850 COUNTRY MEADOWS BLVD
SARASOTA FL 34235-8202

CREDITOR ID: 495158-AE
B E PHILLIP JOHNSON
4850 COUNTRY MEADOWS BLVD
SARASOTA FL 34235-8202

CREDITOR ID: 514225-AD
B E PHILLIP JOHNSON &
ELIZABETH W JOHNSON JT TEN
4850 COUNTRY MEADOWS BLVD
SARASOTA FL 34235-8202

CREDITOR ID: 514226-AD
B E PHILLIP JOHNSON & MARY
JOYCE JOHNSON JT TEN
4850 COUNTRY MEADOWS BLVD
SARASOTA FL 34235-8202

CREDITOR ID: 513694-AD
B EUGENIA HUDSON
505 HUDSON ROAD
STRATTON PLACE
GREENVILLE SC 29615

CREDITOR ID: 532497-AD
B GWEN JOINER CUST COLBY G
YANEY UNIF TRANS MIN ACT FL
323 S GLEN ARVEN AVE
TEMPLE  TERRACE FL 33617-6301

CREDITOR ID: 532590-AD
B GWEN JOINER CUST TAYLOR W
YANEY UNIF TRANS MINORS ACT
FL
323 S GLEN ARVEN AVE
TEMPLE  TERRACE FL 33617-6301

CREDITOR ID: 498392-AD
B J ALEXANDER & YVONNE
ALEXANDER JT TEN
379 NW DIVING BIRD LOOP
MADISON FL 32340-3750

CREDITOR ID: 504863-AD
B J CRONIN
15500 BEAVER ST W
JACKSONVILLE FL 32234-4603

CREDITOR ID: 515943-AD
B J LAWING & FAIRY M LAWING
JT TEN
506 FOX SQUIRREL RIDGE RD
PICKENS SC 29671-8916

CREDITOR ID: 530259-AD
B J WILSON
RR 1 BOX 63
LA  CROSSE KS 67548-9760

CREDITOR ID: 501006-AD
B K BLAKE
1569 JAMESON RD
EASLEY SC 29640-7837

CREDITOR ID: 525600-AD
B S SHELTON JR
1012 HILLSDALE ST
REIDSVILLE NC 27320-3214

CREDITOR ID: 527363-AD
B S SPOONER
219 PIETZSCH ST
EAST  BERNARD TX 77435-9402

CREDITOR ID: 512409-AD
B SAMUEL HICKS
9950 SW 164TH TER
MIAMI FL 33157-3282

CREDITOR ID: 504386-AD
B SCOTT CLARK
337 EDWIN CLARK RD
QUINCY FL 32351-7432

CREDITOR ID: 511764-AD
B SUE HARMON & JERRY W
HARMON JT TEN
171 MARKDALE LN
BOWLING  GREEN KY 42103-9774

CREDITOR ID: 501823-AD
B TEMPLE BROWN JR
76036 OLD MILITARY RD
COVINGTON LA 70435

CREDITOR ID: 515431-AD
BAILEE T KRONOWITZ & LOWELL
KRONOWITZ & RACHEL S
KRONOWITZ JT TEN
300 BULL ST APT 703
SAVANNAH GA 31401-4342

CREDITOR ID: 498833-AD
BAILEY ALLEN
1020 REGIS RD
JACKSONVILLE FL 32218-3962

CREDITOR ID: 522132-AD
BAILEY CLARA PADGETT
1263 RICE RD
PICKENS SC 29671-9458

CREDITOR ID: 533420-S2
BAIRD (ROBERT W) & CO INC
ATTN: SARA R. BLANKENHEIM
777 E. WISCONSIN AVENUE
MILWAUKEE WI 53202

CREDITOR ID: 504545-AD
BAJA BRADLEY JOHNSON CONRAD
145 E MAIN ST
ABINGDON VA 24210-2834

CREDITOR ID: 499789-AD
BAKERY CONFECTIONERY &
TOBACCO WORKERS INTL UNION
10401 CONNECTICUT AVE
KENSINGTON MD 20895-3951

CREDITOR ID: 531736-AD
BAMBI K DAVIS CUST F-B-O
MATHEW R WAGLE UNDER THE
UNIF TRAN MIN ACT FL
13903 18TH PL E
BRADENTON FL 34212-9183

CREDITOR ID: 533421-S2
BANC OF AMERICA
ATTN: PHIL GATTO
100 W 33RD STREET 3RD FLOOR
NEW YORK NY 10001

CREDITOR ID: 533422-S2
BANK OF AMERICA
ATTN: CARLA V BROOKS
411 N. AKARD 5TH FL
DALLAS TX 75201

CREDITOR ID: 533423-S2
BANK OF NEW YORK
ATTN: MITCHEL SOBEL
ONE WALL STREET
6TH FLOOR
NEW YORK NY 10286

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 533424-S2
BANK OF NY/CHARLE
ATTN: CECILE LAMARCO
ONE WALL STREET
NEW YORK NY 10286

CREDITOR ID: 533425-S2
BANK ONE TRUST COMPANY
ATTN: FELICIA SANDERS
340 SOUTH CLEVELAND AVE
WESTERVILLE OH 43081

CREDITOR ID: 498246-AD
BARBARA A AIKENS
PO BOX 6027
FERNANDINA  BEACH FL 32035-6027

CREDITOR ID: 493870-AE
BARBARA A BELMAN
5043 PALMETTO ST
PORT  ORANGE FL 32127-5118

CREDITOR ID: 500455-AD
BARBARA A BILLINGSLEY
PO BOX 742
704 W PINE ST
FITZGERALD GA 31750-2895

CREDITOR ID: 500467-AD
BARBARA A BINGHAM
PO BOX 71
DIANA TX 75640-0071

CREDITOR ID: 500900-AD
BARBARA A BOBKO
15289 76TH RD N
LOXAHATCHEE FL 33470-4445

CREDITOR ID: 501101-AD
BARBARA A BONNER
11790 JEFFESON RD
WHEELER MI 48662

CREDITOR ID: 502182-AD
BARBARA A BUSH
491 CHAPMAN RD LOT 129
FOUNTAIN  INN SC 29644-6140

CREDITOR ID: 504502-AD
BARBARA A CONNOR
611 ALISON DR
LARGO FL 33771-2167

CREDITOR ID: 504757-AD
BARBARA A COUNCIL
2412 DAVIS DR
RR 1 BOX 53
MORRISVILLE NC 27560

CREDITOR ID: 494084-AE
BARBARA A CULLER
269 EDWARDS RIDGE RD
ELKIN NC 28621-9265

CREDITOR ID: 505242-AD
BARBARA A DANIEL
9955 MAHAN DR
TALLAHASSEE FL 32309-9645

CREDITOR ID: 494026-AE
BARBARA A DEAN
9600 TAYLORSVILLE RD
FISHERVILLE KY 40023-8426

CREDITOR ID: 505534-AD
BARBARA A DEAN & DONALD L
DEAN JT TEN
9600 TAYLORSVILLE RD
FISHERVILLE KY 40023-8426

CREDITOR ID: 494104-AE
BARBARA A DONALDSON
201 CAROLYN DR
DESTREHAN LA 70047-4022

CREDITOR ID: 505706-AD
BARBARA A DUNCAN
2126 OAHU ST
HOLIDAY FL 34691-3624

CREDITOR ID: 508135-AD
BARBARA A EDWARDS
544 KITTRELL RD
QUINCY FL 32351-7225

CREDITOR ID: 494896-AE
BARBARA A ERWIN
7842 TRIUMPH LN
JACKSONVILLE FL 32244-1303

CREDITOR ID: 494924-AE
BARBARA A FULLER
1360 5TH AVE N
NAPLES FL 34102

CREDITOR ID: 507855-AD
BARBARA A FULTON & ROBERT J
FULTON JT TEN
1352 AUTUMN RD
SPRING  HILL FL 34606-5113

CREDITOR ID: 510653-AD
BARBARA A GASPARDO
8001 PORPOISE DR
MARATHON FL 33050-4808

CREDITOR ID: 510531-AD
BARBARA A GILLESPIE
1606 ROLLING MEADOW LN
GASTONIA NC 28054-6362

CREDITOR ID: 509491-AD
BARBARA A GILSTRAP
604 MOUNT BETHEL RD
SUNSET SC 29685-2006

CREDITOR ID: 511802-AD
BARBARA A HOFFMAN
4312 RACE LANE RD
OKEANA OH 45053-9593

CREDITOR ID: 511152-AD
BARBARA A HOLWADEL
490 PALMERSTON DR
CINCINNATI OH 45238-5315

CREDITOR ID: 511039-AD
BARBARA A HUBBARD
104 LATIMER RD
ANDERSON SC 29626-7258

CREDITOR ID: 513578-AD
BARBARA A HUNT
PO BOX 905
BRISTOL FL 32321-0905

CREDITOR ID: 513357-AD
BARBARA A JACOBS
764 GREEN RIDGE RD
MONTGOMERY AL 36109-4425

CREDITOR ID: 516587-AD
BARBARA A KITCHEN
204 ROLLINGREEN RD
GREENVILLE SC 29615-2037

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 515598-AD
BARBARA A LEE & CHRISTOPHER
R LEE JT TEN
1012 ELM DR
WEST  LAFAYETTE IN 47906-2248

CREDITOR ID: 515599-AD
BARBARA A LEE & KAREN B LEE
JT TEN
1012 ELM DR
WEST  LAFAYETTE IN 47906-2248

CREDITOR ID: 496397-AE
BARBARA A LONG
707 RUFUS ST
CONWAY SC 29527-5756

CREDITOR ID: 518509-AD
BARBARA A LUPO & CARLTON
LUPO JT TEN
1803 FIVE BRIDGES RD
OCILLA GA 31774-3337

CREDITOR ID: 496022-AE
BARBARA A MILLER
181 SHERWOOD TRL
NEWTON AL 36352-8523

CREDITOR ID: 520310-AD
BARBARA A MILLER
181 SHERWOOD TRL
NEWTON AL 36352-8523

CREDITOR ID: 520311-AD
BARBARA A MILLER & DOUGLAS M
MILLER JT TEN
2027 SW 15TH ST APT 172
DEERFIELD  BEACH FL 33442-6172

CREDITOR ID: 519287-AD
BARBARA A MITCHUM
290 S RIVER DR
JACKSON GA 30233-3214

CREDITOR ID: 495673-AE
BARBARA A MORVANT
1706 W DIVISION ST
JENNINGS LA 70546-5514

CREDITOR ID: 522001-AD
BARBARA A MYER
2749 DAYTON ST
BATON  ROUGE LA 70805-4016

CREDITOR ID: 496432-AE
BARBARA A MYER
2749 DAYTON ST
BATON  ROUGE LA 70805-4016

CREDITOR ID: 496486-AE
BARBARA A PHELPS
54015 HIGHWAY 16
BOGALUSA LA 70427-1241

CREDITOR ID: 523666-AD
BARBARA A RIMI
PO BOX 24082
BALTIMORE MD 21227-0582

CREDITOR ID: 499458-AD
BARBARA A SEACHRIST & NORMAN
E SEACHRIST & NORMAN E
SEACHRIST II
524 N FLORIDA AVE
DELAND FL 32720-3416

CREDITOR ID: 526578-AD
BARBARA A SIIRA
1937 TRAPP AVE SE
PALM  BAY FL 32909-5782

CREDITOR ID: 528916-AD
BARBARA A TRUMP
16116 OPAL CREEK DR
WESTON FL 33331-3122

CREDITOR ID: 530367-AD
BARBARA A WELCH & PERRY S
WELCH JT TEN
3225 62ND AVE
VERO  BEACH FL 32966-6433

CREDITOR ID: 531565-AD
BARBARA A WHITTLE
1 STONE MILL PL
DURHAM NC 27712-8721

CREDITOR ID: 532380-AD
BARBARA A WILLIAMS
222 SAN GABRIEL ST
PANAMA  CITY  BEACH FL 32413-2326

CREDITOR ID: 497932-AE
BARBARA A WILLIAMS
10349 SWINDLE RD
DUNCANVILLE AL 35456-2804

CREDITOR ID: 498114-AE
BARBARA A WYCHE
9645 NE ROCKY FORD RD
PINETTA FL 32350-2249

CREDITOR ID: 532737-AD
BARBARA A YORK
2982 S DEER AVE
MIDDLEBURG FL 32068-6421

CREDITOR ID: 503020-AD
BARBARA ANN BURNETT
31 CINCINNATI AVE
ST  AUGUSTINE FL 32084-3242

CREDITOR ID: 517064-AD
BARBARA ANN LUCAS & CHARLES
E LUCAS JT TEN
6154 BRANDENBURG RD
LEITCHFIELD KY 42754-7534

CREDITOR ID: 518794-AD
BARBARA ANN MEEKS & HUGH T
MEEKS JR JT TEN
PO BOX 511
VIDALIA GA 30475-0511

CREDITOR ID: 520259-AD
BARBARA ANN MUELLER
157 CANTEBURY PLACE
ROYAL  PALM  BEACH FL 33412

CREDITOR ID: 532712-AD
BARBARA ANN SULLIVAN
2535 SKYLINE BLVD
RENO NV 89509-5175

CREDITOR ID: 527276-AD
BARBARA ANN SWEAT
4631 SHILOH HILLS DR
LITHONIA GA 30058

CREDITOR ID: 532414-AD
BARBARA ANN WOLF
1232 EDNA CT
PORT  ORANGE FL 32129-4072

CREDITOR ID: 514228-AD
BARBARA ANNE JOHNSON
40 RINCON RD
KENSINGTON CA 94707-1047

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 528432-AD
BARBARA ANNE THOMPSON
3504 HAVENWOOD RD
DALLAS NC 28034-9717

CREDITOR ID: 529475-AD
BARBARA ANSLEY & NANCY
THOMSEN & FRANCES THOMSEN
TTEES 09-21-89 THOMSEN
FAMILY TRUST
701 E COMMERCIAL BLVD STE 300
FT  LAUDERDALE FL 33334-3391

CREDITOR ID: 499027-AD
BARBARA AUDET
4202 E WEST HWY
UNIVERSITY  PARK MD 20782-2125

CREDITOR ID: 504629-AD
BARBARA B COOK
635 NANCY ST
MANDAVILLE LA 70448-2335

CREDITOR ID: 493851-AE
BARBARA B COOK
635 NANCY ST
MANDAVILLE LA 70448-2335

CREDITOR ID: 517417-AD
BARBARA B LONGWORTH
1616 DEE KENNEDY RD
HOSCHTON GA 30548-3603

CREDITOR ID: 516956-AD
BARBARA B LOVERN
10864 CABBAGE POND CT
JACKSONVILLE FL 32257-3396

CREDITOR ID: 520315-AD
BARBARA B MILLS
249 WREN CIR
MACON GA 31220-4243

CREDITOR ID: 523824-AD
BARBARA B POPE
4445 ANGELO PL
JACKSONVILLE FL 32210-8331

CREDITOR ID: 508939-AD
BARBARA BANES GARLOTTE
5296 N DELSEN DR #3R
FEWFEILD NJ 08344

CREDITOR ID: 503972-AD
BARBARA BANNER CLARK CUST
DARRELL RAY CLARK UNDER NC
UNIFORM GIFTS MINORS ACT
PO BOX 609
LINVILLE NC 28646-0609

CREDITOR ID: 500042-AD
BARBARA BELL & STEVEN BELL JT
TEN
650 N BURNETT RD
COCOA FL 32926-4222

CREDITOR ID: 501088-AD
BARBARA BLAYNEY
9095 W EMERALD OAKS DR
CRYSTAL  RIVER FL 34428-6651

CREDITOR ID: 500789-AD
BARBARA BOWERS
5001 WADE DR
METAIRIE LA 70003-2749

CREDITOR ID: 507552-AD
BARBARA BOYER EVE
4012 SE 28TH ST
OKEECHOBEE FL 34974-6684

CREDITOR ID: 501975-AD
BARBARA BRINSON
3470 W WASHINGTON ST
ORLANDO FL 32805-2083

CREDITOR ID: 503019-AD
BARBARA BURNETT
425 COUNTRY SIDE DR
MC  DONOUGH GA 30252-6603

CREDITOR ID: 498518-AD
BARBARA C ACKER
107 BREWTON CT
ANDERSON SC 29621-2829

CREDITOR ID: 498317-AD
BARBARA C ADAMS
511 BIRCH ST
TRUSSVILLE AL 35173-1445

CREDITOR ID: 493464-AE
BARBARA C ALEXANDER
5733 WINTERCREST LN
CATAWBA SC 29704-7755

CREDITOR ID: 498393-AD
BARBARA C ALEXANDER
5733 WINTERCREST LN
CATAWBA SC 29704-7755

CREDITOR ID: 500309-AD
BARBARA C BAYNARD
1635 BRANDON RD
CHARLOTTE NC 28207-2101

CREDITOR ID: 500734-AD
BARBARA C BERNET TOD GEORGE
R LUCAS SUBJECT TO STA TOD
RULES
6200 SW 15TH CT
POMPANO  BEACH FL 33068-4523

CREDITOR ID: 505152-AD
BARBARA C CROWLEY & LUCY R
REYNOLDS JT TEN
1780 STANWICK CT SE
CALEDONIA MI 49316-9092

CREDITOR ID: 506447-AD
BARBARA C DAVIS
2704 FAVOR RD SW
MARIETTA GA 30060-5204

CREDITOR ID: 510693-AD
BARBARA C GREEN
104 PLANTERS ROW WEST
PONTE  VEDRA  BEACH FL 32082-391

CREDITOR ID: 509232-AD
BARBARA C HALL
RT 1 BOX 758
VERNON  HILL VA 24597

CREDITOR ID: 515715-AD
BARBARA C LAVIGNE
211 PLUMOSA DR
LARGO FL 33771-2413

CREDITOR ID: 517010-AD
BARBARA C MATTOX
1765 TRUSSELL RD
ALEXANDER  CITY AL 35010-2429

CREDITOR ID: 518368-AD
BARBARA C MCCAULEY
6801 SW 82ND AVE
MIAMI FL 33143-2550

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 518632-AD
BARBARA C MURPHY & RODERICK
L MURPHY JT TEN
2036 APRICOT DR
DELTONA FL 32725-3269

CREDITOR ID: 526388-AD
BARBARA C STANLEY
5500 LAMBSHIRE DR
RALEIGH NC 27612-2925

CREDITOR ID: 528433-AD
BARBARA C THOMPSON & WILLIAM
E THOMPSON JT TEN
15207 SHOPTON RD W
CHARLOTTE NC 28278-7611

CREDITOR ID: 529174-AD
BARBARA C VANZANT
PO BOX 662
CALLAHAN FL 32011-0662

CREDITOR ID: 529175-AD
BARBARA C VANZANT & GRADY J
VANZANT JT TEN
PO BOX 662
CALLAHAN FL 32011-0662

CREDITOR ID: 531257-AD
BARBARA C WARREN
1021 9TH AVE SW
ALABASTER AL 35007-9419

CREDITOR ID: 530240-AD
BARBARA C WELBORN
PO BOX 706
PICKENS SC 29671-0706

CREDITOR ID: 503064-AD
BARBARA CAROL CASHWELL
1101 HONEYCUTT RD
FAYETTEVILLE NC 28311-1049

CREDITOR ID: 532810-AD
BARBARA CHERRY
27786 HIDDEN TRAIL RD
LAGUNA  HILLS CA 92653-7823

CREDITOR ID: 533041-AD
BARBARA CORDELL WOOD
819 HILL ST
SHELBY NC 28152-7121

CREDITOR ID: 504805-AD
BARBARA COVEY
8726 SAN ANDROS
WEST  PALM  BCH FL 33411-5516

CREDITOR ID: 524871-AD
BARBARA D SELLS
2390 SUMMER BROOK ST
MELBOURNE FL 32940-7176

CREDITOR ID: 497635-AE
BARBARA D TIMMS
4033 CAUSEYVILLE RD
MERIDIAN MS 39301-9162

CREDITOR ID: 505849-AD
BARBARA DADE
205 YOAKUM PARKWAY
APT 1403
ALEXANDRIA VA 22304

CREDITOR ID: 505790-AD
BARBARA DAW
6446 N PEARL ST
JACKSONVILLE FL 32208-4564

CREDITOR ID: 505545-AD
BARBARA DESANTIS
12038 ACORNSHELL WAY
JACKSONVILLE FL 32223-0720

CREDITOR ID: 505515-AD
BARBARA DEVOE
3125 W KENTUCKY ST
LOUISVILLE KY 40211-1507

CREDITOR ID: 494089-AE
BARBARA DISCAWICZ
1315 ALCORN RD
PORT  ORANGE FL 32129-5242

CREDITOR ID: 506998-AD
BARBARA DISCAWICZ
1315 ALCORN RD
PORT  ORANGE FL 32129-5242

CREDITOR ID: 493133-AE
BARBARA E ABRAMS
1936 16TH ST
CALERA AL 35040-6335

CREDITOR ID: 502290-AD
BARBARA E BRYANT
1315 MARTINIQUE DR
AUGUSTA GA 30909-2633

CREDITOR ID: 503671-AD
BARBARA E CHUVEN
29 LAKEVIEW LN
STOCKBRIDGE GA 30281-1464

CREDITOR ID: 503951-AD
BARBARA E COGLEY
237 MINI FARM RD
BONNEAU SC 29431-3596

CREDITOR ID: 506332-AD
BARBARA E CUCCARESE & JOHN J
CUCCARESE JT TEN
1340 FOX FOREST CIR
APOPKA FL 32712-2336

CREDITOR ID: 507238-AD
BARBARA E FISHER & GARY L
FISHER JT TEN
11366 ROYAL DR
BROOKSVILLE FL 34601-1628

CREDITOR ID: 508787-AD
BARBARA E GARRETT
114 CHIPLEY LN
GREENVILLE SC 29605-4505

CREDITOR ID: 513579-AD
BARBARA E HUNT
171 AUTUMN CT
SAINT  CLOUD FL 34771-9636

CREDITOR ID: 518420-AD
BARBARA E MANDLEY
2704 NW 52ND PL
TAMARAC FL 33309-2552

CREDITOR ID: 521877-AD
BARBARA E PETTERSON
1225 VIENNA DR SPC 390
SUNNYVALE CA 94089-1846

CREDITOR ID: 530002-AD
BARBARA E WATT
814 HOLIDAY DAM RD
HONEA  PATH SC 29654-9430

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 531939-AD
BARBARA E WOODS
647 MCCOLLUM RD
CARLISLE SC 29031-8871

CREDITOR ID: 511964-AD
BARBARA F HUGHES
1350 LINTON RD
BENTON LA 71006-8737

CREDITOR ID: 495639-AE
BARBARA F NOEL
1415 BEAUMONT RD
ROANOKE VA 24019-5406

CREDITOR ID: 508426-AD
BARBARA FAULK
3030 NW 9TH ST
FORT  LAUDERDALE FL 33311-6683

CREDITOR ID: 508660-AD
BARBARA FENN
520 CAPEHART DR
ORLANDO FL 32822-6047

CREDITOR ID: 494338-AE
BARBARA FENN
520 CAPEHART DR
ORLANDO FL 32822-6047

CREDITOR ID: 529924-AD
BARBARA FRANCES WILLIAMSON
343 E WINE ST
MULLINS SC 29574-2923

CREDITOR ID: 495201-AE
BARBARA G KELLY
420 HIGHWAY 50
VANDIVER AL 35176-7208

CREDITOR ID: 515816-AD
BARBARA G LEE
156 BETHESDA CHURCH RD APT 808
LAWRENCEVILLE GA 30044-6422

CREDITOR ID: 520236-AD
BARBARA G MIDKIFF & JAMES M
MIDKIFF JT TEN
511 E MAIN ST
MT  ORAB OH 45154-9079

CREDITOR ID: 520872-AD
BARBARA G PARISI
178 QUAIL RUN
CONWAY SC 29526-8807

CREDITOR ID: 523269-AD
BARBARA G RATTERREE & DONALD
E RATTERREE JT TEN
126 SEVILLE RD
AUBURNDALE FL 33823-2960

CREDITOR ID: 524942-AD
BARBARA G SCHARF
25847 WESTFIELD
REDFORD MI 48239-1836

CREDITOR ID: 526950-AD
BARBARA G SMITH & GARY W
SMITH JT TEN
4325 OLYMPIC DR
COCOA FL 32927-3571

CREDITOR ID: 501186-AD
BARBARA GAIL BOONE
300 LEONA DR
FLORENCE AL 35633-7748

CREDITOR ID: 532381-AD
BARBARA GAILE WILLIAMS
PO BOX 12243
BROOKSVILLE FL 34603-2243

CREDITOR ID: 526951-AD
BARBARA GANDY SMITH
1410 NANCY DR
TALLAHASSEE FL 32301-6723

CREDITOR ID: 510060-AD
BARBARA GARRISON
932 BROOKHILLS DR
CANTONMENT FL 32533-7890

CREDITOR ID: 502087-AD
BARBARA GEORGE BRAMLETT
409 HILL ST
TALLADEGA AL 35160-2175

CREDITOR ID: 510566-AD
BARBARA GREEN
2474 HAND RD
NILES MI 49120-9323

CREDITOR ID: 510567-AD
BARBARA GREEN & RONNIE GREEN
JT TEN
PO BOX 8465
WEST  PALM  BCH FL 33407-0465

CREDITOR ID: 526952-AD
BARBARA GWYN SMITH
4325 OLYMPIC DR
COCOA FL 32927-3571

CREDITOR ID: 501318-AD
BARBARA H BROXTERMAN
2476 RESOR RD
FAIRFIELD  BR OH 45014-3933

CREDITOR ID: 497455-AE
BARBARA H STARLING
PO BOX 1133
MOOREHAVEN FL 33471-1133

CREDITOR ID: 521096-AD
BARBARA HAWKINS PARKER
791 HARRIS CREEK RD
JACKSONVILLE NC 28540-8403

CREDITOR ID: 512230-AD
BARBARA HENDRIX
2199 BIG CREEK RD
PROSPERITY SC 29127-8100

CREDITOR ID: 511963-AD
BARBARA HUGHES & ROBERT
HUGHES JT TEN
5140 COUNTY ROAD 683
WEBSTER FL 33597-7237

CREDITOR ID: 514460-AD
BARBARA HYDE & LONNIE HYDE
TEN COM
138 SOUTHWOOD DR
SLIDELL LA 70458-4735

CREDITOR ID: 500895-AD
BARBARA J BLAIR
5080 PARKRIDGE CT
OVIEDO FL 32765-8743

CREDITOR ID: 500929-AD
BARBARA J BLAIR & LEROY E
BLAIR JT TEN
5080 PARKRIDGE CT
OVIEDO FL 32765-8743

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 501144-AD<br>BARBARA J BOOHER<br>3172 HIGHWAY 421<br>BRISTOL TN 37620-8181 | CREDITOR ID: 501824-AD<br>BARBARA J BROWN<br>2547 WILMHURST RD<br>DELAND FL 32720-1468 | CREDITOR ID: 493535-AE<br>BARBARA J BURNS<br>853 N CONANT AVE<br>CRYSTAL  RIVER FL 34429-2669 |
| CREDITOR ID: 503812-AD<br>BARBARA J CARTER & EDWIN E<br>CARTER SR JT TEN<br>118 GLEN OAKS DR<br>JAX FL 32259-3209 | CREDITOR ID: 503194-AD<br>BARBARA J CASSIDY<br>1260 PADGETT CIR<br>LADY  LAKE FL 32159-5132 | CREDITOR ID: 494383-AE<br>BARBARA J CLEMENTS<br>363 WILDWOOD ACRES RD<br>CLEVELAND GA 30528-4311 |
| CREDITOR ID: 504682-AD<br>BARBARA J CORNERS<br>9308 N HIGHLAND AVE<br>TAMPA FL 33612-7930 | CREDITOR ID: 494060-AE<br>BARBARA J CROCKER<br>PO BOX 703<br>BRENT AL 35034-0703 | CREDITOR ID: 506724-AD<br>BARBARA J DENYOU<br>4029 RED PINE LN<br>ST  AUGUSTINE FL 32086-5877 |
| CREDITOR ID: 494142-AE<br>BARBARA J DUBOSE<br>PO BOX 4958<br>MERIDIAN MS 39304-4958 | CREDITOR ID: 507109-AD<br>BARBARA J FLYNN<br>161 CHEYENNE RD<br>SUMMERVILLE SC 29483-8302 | CREDITOR ID: 508346-AD<br>BARBARA J FUTRELL<br>145 174TH TERRACE DR E<br>REDINGTON  SHORES FL 33708-1342 |
| CREDITOR ID: 494934-AE<br>BARBARA J FUTRELL<br>145 174TH TERRACE DR E<br>REDINGTON  SHORES FL 33708-1342 | CREDITOR ID: 510781-AD<br>BARBARA J GASTON<br>2002 GLEN FRST<br>PRATTVILLE AL 36067-8098 | CREDITOR ID: 509267-AD<br>BARBARA J GILMORE<br>3245 CLIPPER PL<br>JACKSONVILLE FL 32216-6312 |
| CREDITOR ID: 509233-AD<br>BARBARA J HALL & SAMMY D<br>HALL JT TEN<br>960 AL HWY 77<br>RUSSELLVILLE AL 35653 | CREDITOR ID: 511232-AD<br>BARBARA J HIXON<br>416 MOSER RD<br>LOUISVILLE KY 40223-3734 | CREDITOR ID: 511977-AD<br>BARBARA J HOLLOWAY<br>4354 DOUBLE BRANCHES RD<br>LINCOLNTON GA 30817-2512 |
| CREDITOR ID: 514178-AD<br>BARBARA J HOWARD<br>RR 1 BOX 195B<br>BRYCEVILLE FL 32009 | CREDITOR ID: 513118-AD<br>BARBARA J IRBY<br>6422 BETTS AVE<br>CINCINNATI OH 45224-1818 | CREDITOR ID: 514229-AD<br>BARBARA J JOHNSON<br>123 16TH ST S<br>IRONDALE AL 35210-1525 |
| CREDITOR ID: 495159-AE<br>BARBARA J JOHNSON<br>21280 BRINSON AVE APT 101<br>PT  CHARLOTTE FL 33952-5006 | CREDITOR ID: 513618-AD<br>BARBARA J JONES<br>8115 RAYMOND RD<br>BROOKVILLE IN 47012-9449 | CREDITOR ID: 495852-AE<br>BARBARA J JONES<br>3036 BUCIDA DR<br>SARASOTA FL 34232-5443 |
| CREDITOR ID: 515990-AD<br>BARBARA J KILPATRICK<br>1503 OSCEOLA AVE<br>JACKSONVILLE  BCH FL 32250-2548 | CREDITOR ID: 516936-AD<br>BARBARA J LEWIS<br>273441 MURRHEE RD<br>HILLIARD FL 32046-6666 | CREDITOR ID: 517489-AD<br>BARBARA J MARTIN<br>1477 WHITMORE ST<br>SEBASTIAN FL 32958-6011 |
| CREDITOR ID: 518004-AD<br>BARBARA J MCCARTHY<br>29 LEGACY LN<br>EDGEFIELD SC 29824-3018 | CREDITOR ID: 518131-AD<br>BARBARA J MCNAIR<br>1148 N US HIGHWAY 1<br>ROCKINGHAM NC 28379-8512 | CREDITOR ID: 496023-AE<br>BARBARA J MILLER<br>PO BOX 3243<br>BAY  SAINT  LOUIS MS 39521-3243 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 520312-AD<br>BARBARA J MILLER<br>PO BOX 3243<br>BAY SAINT LOUIS MS 39521-3243 | CREDITOR ID: 521159-AD<br>BARBARA J NAVARRE<br>RR 1<br>HERTFORD NC 27944-9801 | CREDITOR ID: 521304-AD<br>BARBARA J NEWSOME<br>1793 BOOKER FRK # 4<br>PIKEVILLE KY 41501-3929 |
| CREDITOR ID: 524100-AD<br>BARBARA J PRIEST<br>2005 SNYDER DR<br>JEFFERSONVILLE IN 47130-6147 | CREDITOR ID: 528944-AD<br>BARBARA J VALERIUS<br>16213 FRINGE TREE DR<br>SPRINGHILL FL 34610-2828 | CREDITOR ID: 497740-AE<br>BARBARA J VALERIUS<br>16213 FRINGE TREE DR<br>SPRINGHILL FL 34610-2828 |
| CREDITOR ID: 531080-AD<br>BARBARA J WEBB<br>250 OLD HARD RD<br>ORANGE PARK FL 32003-7910 | CREDITOR ID: 498038-AE<br>BARBARA J WEYRAUCH<br>7362 SW 155TH ST<br>DUNNELLON FL 34432-7417 | CREDITOR ID: 530469-AD<br>BARBARA J WEYRAUCH<br>7362 SW 155TH ST<br>DUNNELLON FL 34432-7417 |
| CREDITOR ID: 530702-AD<br>BARBARA J WHEELER & LONNIE R<br>WHEELER JT TEN<br>406 MONTE DR<br>MASON OH 45040-2134 | CREDITOR ID: 498058-AE<br>BARBARA J WHITAKER<br>16665 CORDOBA ST<br>WINTER GARDEN FL 34787-9386 | CREDITOR ID: 500960-AD<br>BARBARA JEAN BOYD<br>11011 HARTS RD APT 701<br>JACKSONVILLE FL 32218-3736 |
| CREDITOR ID: 505617-AD<br>BARBARA JEAN CRUM<br>2025 LOCH BERRY RD<br>WINTER PARK FL 32792-4633 | CREDITOR ID: 495067-AE<br>BARBARA JEAN HITE<br>731 BONNIE LN<br>SALEM VA 24153-6606 | CREDITOR ID: 511011-AD<br>BARBARA JEAN HITE<br>731 BONNIE LN<br>SALEM VA 24153-6606 |
| CREDITOR ID: 513968-AD<br>BARBARA JEAN HUTCHISON<br>9107 DARLEY DR<br>LOUISVILLE KY 40241-2419 | CREDITOR ID: 526953-AD<br>BARBARA JEAN KELLER SMITH<br>24189 JAMORE DR<br>SEAFORD DE 19973-7738 | CREDITOR ID: 523233-AD<br>BARBARA JEAN PIPPINGER CUST<br>KATHERINE ANN PIPPINGER UNIF<br>TRAN MIN ACT WV<br>14044 SHADY SHORES DR<br>TAMPA FL 33613-1933 |
| CREDITOR ID: 527758-AD<br>BARBARA JEAN STRICKLAND<br>2664 67TH AVE S<br>ST PETERSBURG FL 33712-5617 | CREDITOR ID: 512907-AD<br>BARBARA JESMER<br>7173 DIAMOND RD<br>LIVERPOOL NY 13088-5462 | CREDITOR ID: 514227-AD<br>BARBARA JOHNSON<br>12300 PARK BLVD APT 101<br>SEMINOLE FL 33772-4533 |
| CREDITOR ID: 526026-AD<br>BARBARA JOYCE SCOTT<br>PO BOX 6471<br>JACKSON MS 39282-6471 | CREDITOR ID: 502719-AD<br>BARBARA JUNE CATES<br>13527 STATE HIGHWAY 16<br>FIELDON IL 62031-1703 | CREDITOR ID: 517490-AD<br>BARBARA JUNE MARTIN<br>6748 LITTLE RAIN LAKE RD<br>KEYSTONE HEIGHTS FL 32656-7703 |
| CREDITOR ID: 514354-AD<br>BARBARA K JOHNSON & RATUS A<br>JOHNSON JT TEN<br>123 16TH ST S<br>IRONDALE AL 35210-1525 | CREDITOR ID: 516888-AD<br>BARBARA K MANN & ALVIN D<br>MANN JT TEN<br>8612 PLANTATION RIDGE RD<br>MONTGOMERY AL 36116-6653 | CREDITOR ID: 525141-AD<br>BARBARA K ROBINSON & MICHAEL<br>S ROBINSON JT TEN<br>115 CROSSFIRE DR<br>COVINGTON GA 30014-8940 |
| CREDITOR ID: 528519-AD<br>BARBARA K TELLER<br>257 HAGERSTOWN ST SW<br>PALM BAY FL 32908-7624 | CREDITOR ID: 495551-AE<br>BARBARA KOHLS<br>3318 GAMBLE AVE<br>CINCINNATI OH 45211-5616 | CREDITOR ID: 499192-AD<br>BARBARA L BAGNER<br>3836 GEORGIA CT<br>PORTSMOUTH VA 23703-2518 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 499721-AD<br>BARBARA L BARTON<br>KENILWORTH<br>2915 SUSSEX RD<br>AUGUSTA GA 30909-3556 | CREDITOR ID: 500355-AD<br>BARBARA L BERZETT<br>301 LAKE MAMIE RD<br>DE LAND FL 32724-1180 | CREDITOR ID: 501427-AD<br>BARBARA L BROOKS<br>962 RICHARDSON RD<br>TALLAHASSEE FL 32301-3318 |
| CREDITOR ID: 503813-AD<br>BARBARA L CARTER & JEFFREY L<br>CARTER JR JT TEN<br>505 CITATION DR<br>COPPERAS COVE TX 76522-4767 | CREDITOR ID: 493688-AE<br>BARBARA L CECCHI<br>14863 RANDOLPH FOSTER ROAD<br>WILMER AL 36587 | CREDITOR ID: 505062-AD<br>BARBARA L CREAMER<br>436 NW 13TH DR<br>BOCA RATON FL 33486-3224 |
| CREDITOR ID: 511583-AD<br>BARBARA L HENNRICH<br>505 NORTHBROOK DR<br>RALEIGH NC 27609-5619 | CREDITOR ID: 516588-AD<br>BARBARA L KITCHEN<br>204 ROLLINGREEN RD<br>GREENVILLE SC 29615-2037 | CREDITOR ID: 516589-AD<br>BARBARA L KITCHEN & DONALD W<br>KITCHEN JT TEN<br>204 ROLLINGREEN RD<br>GREENVILLE SC 29615-2037 |
| CREDITOR ID: 514865-AD<br>BARBARA L LATHAM & DAVID H<br>LATHAM JT TEN<br>4038 WESTVIEW ST<br>DOUGLASVILLE GA 30135-3648 | CREDITOR ID: 496018-AE<br>BARBARA L MILES<br>502 PEARL ST<br>ANDALUSIA AL 36420-4026 | CREDITOR ID: 520350-AD<br>BARBARA L MITCHELL & CARL F<br>MITCHELL JT TEN<br>1115 PALISADES DR<br>JACKSONVILLE FL 32221-6136 |
| CREDITOR ID: 521244-AD<br>BARBARA L PASOS<br>448 NW 47TH ST<br>FORT LAUDERDALE FL 33309-4043 | CREDITOR ID: 522892-AD<br>BARBARA L PIERCE<br>9062 BLACKSTONE ST<br>SPRING HILL FL 34608-5513 | CREDITOR ID: 523482-AD<br>BARBARA L PULLEN<br>3301 N STATE ROAD 7<br>HOLLYWOOD FL 33021-2167 |
| CREDITOR ID: 525245-AD<br>BARBARA L ROGERS<br>1040 JOHNSON REEVES RD<br>SUMMIT MS 39666-9159 | CREDITOR ID: 526295-AD<br>BARBARA L STEWART<br>9630 IRENE DR<br>MIAMI FL 33157-8768 | CREDITOR ID: 526296-AD<br>BARBARA L STEWART & DONAL R<br>STEWART JT TEN<br>9630 IRENE DR<br>MIAMI FL 33157-8768 |
| CREDITOR ID: 496989-AE<br>BARBARA L STRONG<br>29084 VIOLET DR<br>BIG PINE KEY FL 33043-6030 | CREDITOR ID: 527377-AD<br>BARBARA L TATRO<br>5854 SE 145TH ST<br>SUMMERFIELD FL 34491-4806 | CREDITOR ID: 497724-AE<br>BARBARA L WATSON<br>302 MONNELL DR<br>HIGH POINT NC 27265-2060 |
| CREDITOR ID: 531305-AD<br>BARBARA L WATSON<br>302 MONNELL DR<br>HIGH POINT NC 27265-2060 | CREDITOR ID: 498056-AE<br>BARBARA L WHIPPLE<br>PO BOX 1075<br>EATON PARK FL 33840-1075 | CREDITOR ID: 532563-AD<br>BARBARA LEAURA WRIGHT<br>2507 NE 27TH AVE<br>PORTLAND OR 97212-4854 |
| CREDITOR ID: 525181-AD<br>BARBARA LEE SCHUMANN<br>PO BOX 84<br>BROOKSVILLE FL 34605-0084 | CREDITOR ID: 527266-AD<br>BARBARA LEEDY SUGGS<br>4765 EASTWIND ST<br>ORLANDO FL 32812-2729 | CREDITOR ID: 521245-AD<br>BARBARA LYNN PASOS<br>448 NW 47TH ST<br>FORT LAUDERDALE FL 33309-4043 |
| CREDITOR ID: 501422-AD<br>BARBARA M BRESCH<br>PO BOX 362073<br>MELBOURNE FL 32936-2073 | CREDITOR ID: 529785-AD<br>BARBARA M CARLTON TUTTLE<br>541 BROOKSDALE DR<br>WOODSTOCK GA 30189-2487 | CREDITOR ID: 524709-AD<br>BARBARA M CHUNG SANG<br>9410 NW 17TH CT<br>PEMBROKE PINES FL 33024-3101 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 494114-AE
BARBARA M DORMINEY
569 PALERMO RD
PANAMA  CITY FL 32405-3269

CREDITOR ID: 506317-AD
BARBARA M DORMINEY
569 PALERMO RD
PANAMA  CITY FL 32405-3269

CREDITOR ID: 518848-AD
BARBARA M MORRISON
7514 ASPEN RDG
PINSON AL 35126-2881

CREDITOR ID: 521862-AD
BARBARA M PERCLE
2604 MEADOW LARK LN
MARRERO LA 70072-8605

CREDITOR ID: 524678-AD
BARBARA M ROWAN
10055 EBERT AVE
HASTINGS FL 32145-9152

CREDITOR ID: 497484-AE
BARBARA M WADE
956 EAGLES LNDG
LEESBURG FL 34748-2538

CREDITOR ID: 531502-AD
BARBARA M WADE
956 EAGLES LNDG
LEESBURG FL 34748-2538

CREDITOR ID: 530920-AD
BARBARA M WALKER
1813 LOWELL BETHESDA RD
GASTONIA NC 28056-9464

CREDITOR ID: 497571-AE
BARBARA M WALKER
1813 LOWELL BETHESDA RD
GASTONIA NC 28056-9464

CREDITOR ID: 497618-AE
BARBARA M WEAVER
2039 MARLIN CT
FERNANDINA  BEACH FL 32034-4476

CREDITOR ID: 530383-AD
BARBARA M WILSON
PO BOX 113161
METAIRIE LA 70011-3161

CREDITOR ID: 532877-AD
BARBARA M ZEGARSKI
3215 FORREST LN
YORK PA 17402-4135

CREDITOR ID: 517171-AD
BARBARA MACHAJEWSKI
109 SWEETBRIAR RD
SUMMERVILLE SC 29485-5418

CREDITOR ID: 517440-AD
BARBARA MACKENZIE
28705 BENNINGTON DR
WESLEY  CHAPEL FL 33544-2831

CREDITOR ID: 516700-AD
BARBARA MCDONALD
901 FERN LN
VICTORIA TX 77904-2168

CREDITOR ID: 517761-AD
BARBARA MCGUIRE
7225 KAYLOR AVE
COCOA FL 32927-2942

CREDITOR ID: 498777-AD
BARBARA MICHELLE ANDERSON
541 BROOKSDALE DR
WOODSTOCK GA 30189-2487

CREDITOR ID: 496014-AE
BARBARA MIDKIFF
511 E MAIN ST
MT  ORAB OH 45154-9079

CREDITOR ID: 520349-AD
BARBARA MITCHELL & WILLIE
MITCHELL JR JT TEN
270 KNOWLTON ST
SAINT  AUGUSTINE FL 32084-3904

CREDITOR ID: 520025-AD
BARBARA MORRIS
1472 SILVER BELL LN
ORANGE  PARK FL 32003-7231

CREDITOR ID: 514355-AD
BARBARA N JOHNSON & WILBUR O
JOHNSON JT TEN
202 DOWNING RD
NATCHEZ MS 39120-2510

CREDITOR ID: 532274-AD
BARBARA N WILLIS
2020 W ABERDEEN DR
MONTGOMERY AL 36116-2155

CREDITOR ID: 516549-AD
BARBARA NAN LEVEQUE
ATTN BARBARA MARKEY
79265 KEATING RD
COVINGTON LA 70435-7865

CREDITOR ID: 504711-AD
BARBARA NEAL COUCH
7330 S SYRACUSE CT
ENGLEWOOD CO 80112-1749

CREDITOR ID: 512231-AD
BARBARA O HENDRIX
1057 FOREST LAKES DRIVE
#109
NAPLES FL 34105

CREDITOR ID: 515562-AD
BARBARA O KRUSE
222 QUARRY RD
SUSSEX NJ 07461

CREDITOR ID: 515817-AD
BARBARA P LEE
5100 NE 4TH ST
OCALA FL 34470-1568

CREDITOR ID: 522112-AD
BARBARA P PASCHAL CUST BRIAN
STEPHEN PASCHAL UND UNIF
GIFT MIN ACT FLA
413 MARLIN RD
NORTH  PALM  BEACH FL 33408-4321

CREDITOR ID: 500236-AD
BARBARA PITTS BAUDO
3430 PEBBLE HILL DR
MARIETTA GA 30062-1163

CREDITOR ID: 500844-AD
BARBARA R BLACKWELL
1415 HIGHLAND AVE
CAMDEN SC 29020-2841

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 495378-AE
BARBARA R HANRAHAN
2309 WHITEHORSE ST
DELTONA FL 32738-1190

CREDITOR ID: 510028-AD
BARBARA R HARAHAN
2309 WHITEHORSE ST
DELTONA FL 32738-1190

CREDITOR ID: 511573-AD
BARBARA R HOEHL
3438 WASHINGTON AVE
EDGEWATER FL 32141-7113

CREDITOR ID: 514685-AD
BARBARA R HYMAN
102 MONTICELLO AVE
JEFFERSON LA 70121-4027

CREDITOR ID: 519392-AD
BARBARA R MEYERS TRUSTEE
U-A DTD 01-11-96 BARBARA
R MEYERS REVOCABLE TRUST
540 MINNEHAHA RD
MAITLAND FL 32751-4568

CREDITOR ID: 527267-AD
BARBARA R SUGGS
PO BOX 31
WATERLOO SC 29384-0031

CREDITOR ID: 524128-AD
BARBARA RIVERO
146 CAROLINE DR # B
WEST PALM BEACH FL 33413-1817

CREDITOR ID: 525166-AD
BARBARA ROWLAND & CARL
ROWLAND JT TEN
PO BOX 15
GOSHEN OH 45122-0015

CREDITOR ID: 525178-AD
BARBARA RUTTER
1398 HARBOR VW W
HOLLYWOOD FL 33019-5053

CREDITOR ID: 499623-AD
BARBARA S BARNES
535 REDDITT RD
OSTEEN FL 32764-9537

CREDITOR ID: 501803-AD
BARBARA S BRANNON & BILLY L
BRANNON JT TEN
PO BOX 483
MOUTN  DORA FL 32756-0483

CREDITOR ID: 494997-AE
BARBARA S HOWARD
PO BOX 4731
OCALA FL 34478-4731

CREDITOR ID: 512999-AD
BARBARA S JASPER
1203 21ST AVE W
PALMETTO FL 34221-3529

CREDITOR ID: 513619-AD
BARBARA S JONES
168 EMERSON DR NW
MELBOURNE FL 32907-7890

CREDITOR ID: 516989-AD
BARBARA S MARSHALL & FRED
MARSHALL JT TEN
4023 GROVE AVE
NORWOOD OH 45212-4035

CREDITOR ID: 518369-AD
BARBARA S MCCAULEY & ROBERT
G MCCAULEY JT TEN
1604 REID SCHOOL RD
TAYLORS SC 29687-6332

CREDITOR ID: 526006-AD
BARBARA S SAXON
4670 DEEP CREEK DR
SUGAR  HILL GA 30518-6215

CREDITOR ID: 526954-AD
BARBARA S SMITH
2718 61ST ST E
BRADENTON FL 34208-6423

CREDITOR ID: 524346-AD
BARBARA SAGER & W G SAGER
JT TEN
3522 HORTON RD
FORT  WORTH TX 76119-6739

CREDITOR ID: 525832-AD
BARBARA SHEPHERD
200 TRAVIS BRYANT RD
COLUMBIA KY 42728-9101

CREDITOR ID: 525833-AD
BARBARA SHEPHERD & CONLEY
SHEPHERD JT TEN
200 TRAVIS BRYANT RD
COLUMBIA KY 42728-9101

CREDITOR ID: 525706-AD
BARBARA SHULL & RUFUS R
SHULL JT TEN
98 CANTRELL ST
COLUMBUS MS 39702-8343

CREDITOR ID: 526287-AD
BARBARA SPENCE
1027 E DECARLO DR
DELTONA FL 32725-9023

CREDITOR ID: 521861-AD
BARBARA STAHLMAN PERCIVAL
2253 CYPRESS POINT DR E
CLEARWATER FL 33763-2408

CREDITOR ID: 527943-AD
BARBARA STEADMAN
502 S 19TH AVE
HOPEWELL VA 23860-4520

CREDITOR ID: 527493-AD
BARBARA SULLIVAN
5651 BOB WHITE LN
DOUGLASVILLE GA 30135-3882

CREDITOR ID: 524359-AD
BARBARA SUZANNE SANDRU
416 CHESTNUT AVE
ORANGE  CITY FL 32763-6826

CREDITOR ID: 527275-AD
BARBARA SWEAT
4631 SHILOH HILLS DR
LITHONIA GA 30058

CREDITOR ID: 507426-AD
BARBARA T EASON
2801 MORGAN DR
KINSTON NC 28504-8570

CREDITOR ID: 523138-AD
BARBARA T RAINS
12000 ANTEBELLUM DR
CHARLOTTE NC 28273-3688

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:  05-03817-3F1**

CREDITOR ID: 526027-AD
BARBARA T SCOTT
6121 SHERBURN RD
MONTGOMERY AL 36116-4930

CREDITOR ID: 527871-AD
BARBARA T STILES
217 LAUREL PL
CEDARTOWN GA 30125-2034

CREDITOR ID: 511175-AD
BARBARA W HARRIS
417 BIRCH AVE
SELMA AL 36701-6104

CREDITOR ID: 518633-AD
BARBARA W MURPHY
1558 RIVER RD
MADISON HEIGHTS VA 24572-5619

CREDITOR ID: 531066-AD
BARBARA WHELAN
51 CAPTAIN CHASE RD
SOUTH YARMOUTH MA 02664-1734

CREDITOR ID: 530458-AD
BARBARA WHELCHEL VICKERS
4601 MT VIEW RD
OAKWOOD GA 30566

CREDITOR ID: 526955-AD
BARBARA WHITFIELD SMITH &
RAYMOND GENE SMITH
CO-TRUSTEES THE BARBARA
WHITFIELD SMITH LIVING TRUST
707 TROPICAL PKWY
ORANGE PARK FL 32073-5863

CREDITOR ID: 532922-AD
BARBARA WOODALL
PO BOX 71
DIANA TX 75640-0071

CREDITOR ID: 532303-AD
BARBARA WYSHNER
709 BACKNINE DR
VENICE FL 34292

CREDITOR ID: 495458-AE
BARBARO HORTA
6975 W 16TH AVE APT 325
HIALEAH FL 33014-3883

CREDITOR ID: 513474-AD
BARBRA ANN IRVIN
26620 COUNTY ROAD 44A
EUSTIS FL 32736-9347

CREDITOR ID: 520351-AD
BARBRA JEAN MITCHELL
641 MAYLAWN AVE
LOUISVILLE KY 40217-1933

CREDITOR ID: 500318-AD
BARNEY R BAZEMORE & MARY F
BAZEMORE JT TEN
9245 SE 70TH TER
OCALA FL 34472-3460

CREDITOR ID: 531558-AD
BARNEY ROBERT WHITE &
DOROTHY MAE WHITE JT TEN
11940 N BEARL TER
DUNNELLON FL 34433-2103

CREDITOR ID: 520436-AD
BARNEY S MILLER
2919 ACADEMY ST
SANFORD NC 27332-6005

CREDITOR ID: 422469-ST
BARR, SYBLE H & DANIEL T JT TEN
109 CARDINAL WOODS WAY
EASLEY SC 29642-1520

CREDITOR ID: 421558-ST
BARRESI, PAUL J & ROSE M JT TEN
5841 BRISTOL LN
DAVIE FL 33331-3242

CREDITOR ID: 529761-AD
BARRETT D TRANSUE & DORIS H
TRANSUE JT TEN
258 AUDUBON DR
MT BETHEL PA 18343-5442

CREDITOR ID: 532636-AD
BARRINGTON T HILL JR
1111 BARRINGTON ST
WADESBORO NC 28170-1711

CREDITOR ID: 500320-AD
BARRY A BAZEN
3914 SHEMINALLY RD
PAMPLICO SC 29583-5702

CREDITOR ID: 522923-AD
BARRY A REED
5504 MILMAR CIR
JACKSONVILLE FL 32207-2635

CREDITOR ID: 527494-AD
BARRY A SULLIVAN
3 GARDNO STREET
SALEM MA 01970

CREDITOR ID: 529948-AD
BARRY A WILLETT & CELESA T
WILLETT JT TEN
82 TAYLOR HILL DR
WAYNESVILLE NC 28786-7070

CREDITOR ID: 512160-AD
BARRY B HENDERSON
PMB 115
2153 E MAIN ST STE C14
DUNCAN SC 29334-9296

CREDITOR ID: 532382-AD
BARRY B WILLIAMS
4405 HAZELTON CT
ORLANDO FL 32818-8270

CREDITOR ID: 530350-AD
BARRY BELLINGER WHITEHEAD
ATTN BARRY WHITEHEAD RUSSELL
83 SCITUATE ST
ARLINGTON MA 02476-7712

CREDITOR ID: 499865-AD
BARRY C BAIRNSFATHER
1912 GREEN ACRES RD
METAIRIE LA 70003-2160

CREDITOR ID: 499864-AD
BARRY C BAIRNSFATHER JR
1912 GREEN ACRES RD
METAIRIE LA 70003-2160

CREDITOR ID: 519588-AD
BARRY C MIKSELL
3668 N RIDE DR
JACKSONVILLE FL 32223-7489

CREDITOR ID: 504662-AD
BARRY COLLURA
60430 LILAC DR
LACOMBE LA 70445-3010

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 500982-AD
BARRY D BOHANNON
4650 ROUTT RD
LOUISVILLE KY 40299-4936

CREDITOR ID: 528555-AD
BARRY D THOMPSON
3753 KITTY HAWK AVE
ORLANDO FL 32808-2718

CREDITOR ID: 528556-AD
BARRY D THOMPSON & ANNE SUE
THOMPSON JT TEN
6124 HOLIDAY HILL LN
ORLANDO FL 32808-4232

CREDITOR ID: 528767-AD
BARRY D THOMPSON CUST FOR
OLIVIA JANE THOMPSON UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
3753 KITTY HAWK AVE
ORLANDO FL 32808-2718

CREDITOR ID: 528425-AD
BARRY D THOMPSON CUST FOR
ABIGAIL SUE THOMPSON UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
3753 KITTY HAWK AVE
ORLANDO FL 32808-2718

CREDITOR ID: 494222-AE
BARRY E FIELDS
357 THRUSH DR NW
ROANOKE VA 24017-4655

CREDITOR ID: 514751-AD
BARRY E LEMLEY
2439 MAGNOLIA PARK CIR
TUSCALOOSA AL 35405-8876

CREDITOR ID: 508643-AD
BARRY FREDERICK FLOWER
10401 96TH ST
LARGO FL 33773-4524

CREDITOR ID: 510657-AD
BARRY GERHART
91 GIBSON LN
STERLING CT 06377-1900

CREDITOR ID: 530589-AD
BARRY H WEATHERFORD
3308 STONY MILL RD
DANVILLE VA 24541-8444

CREDITOR ID: 509687-AD
BARRY HAGAN
9041 RUMMAGE RD
WHITESVILLE KY 42378-9549

CREDITOR ID: 512222-AD
BARRY HOWELL
6841 CARTIER CIR
JACKSONVILLE FL 32208-2405

CREDITOR ID: 508205-AD
BARRY J FAUCHEUX
PO BOX 125
HOLDEN LA 70744-0125

CREDITOR ID: 494329-AE
BARRY J FAUCHEUX
PO BOX 125
HOLDEN LA 70744-0125

CREDITOR ID: 511239-AD
BARRY J HOBBS
2026 WEYER AVE
CINCINNATI OH 45212-3014

CREDITOR ID: 505268-AD
BARRY K CUMMINGS & DONNA J
CUMMINGS JT TEN
15046 GREEN VALLEY BLVD
CLERMONT FL 34711-8546

CREDITOR ID: 502124-AD
BARRY L BRANCH
5750 HAWKES BLUFF AVE
DAVIE FL 33331-2528

CREDITOR ID: 501920-AD
BARRY L BRASHER
215 HAZELWOO DRIVE
PELL  CITY AL 35125

CREDITOR ID: 501884-AD
BARRY L CAMPBELL SR
1668 JEFFERSON LN
DOUGLASVILLE GA 30134-3249

CREDITOR ID: 493787-AE
BARRY L CANTRELL
6551 SW 7TH CT
NORTH  LAUDERDALE FL 33068-2603

CREDITOR ID: 506448-AD
BARRY L DAVIS
19 CRESTWOOD RD
CARTERSVILLE GA 30121-2939

CREDITOR ID: 506920-AD
BARRY L EPPS
PO BOX 410222
CHARLOTTE NC 28241-0222

CREDITOR ID: 524149-AD
BARRY L RICHARDSON
1680 KOON TRESTLE RD
POMARIA SC 29126-8801

CREDITOR ID: 530214-AD
BARRY L WASSER
18717 POTOMAC STATION DR
LEESBURG VA 20176-6407

CREDITOR ID: 509759-AD
BARRY LYNN GREENE
527 JACK HAYES RD
BOONE NC 28607-9017

CREDITOR ID: 520229-AD
BARRY M MENEFEE
1220 E POWELL AVE
FT  WORTH TX 76104-6103

CREDITOR ID: 522169-AD
BARRY O'NEILL
DOVEDALE
GROVE AVENUE
BLACKROCK CO DUBLIN
IRELAND

CREDITOR ID: 521626-AD
BARRY PAULSON & JANICE
PAULSON JT TEN
1605 FAY RD
GOSHEN OH 45122-9721

CREDITOR ID: 515832-AD
BARRY R LERNER & KIM B LERNER
JT TEN
9721 SEA TURTLE DR
PLANTATION FL 33324-2820

CREDITOR ID: 501070-AD
BARRY RAYE BOSTIAN
4699 RAINBOW DR
KANNAPOLIS NC 28081-8857

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 501976-AD
BARRY S BRINSON
7310 MCARTHUR PKWY
HOLLYWOOD FL 33024-7254

CREDITOR ID: 518824-AD
BARRY T MOSES CUST FOR EMILIE
ANN MOSES UNDER AL UNIF
TRANSFERS TO MINORS ACT
1000 EAGLE PASS WAY
ANNISTON AL 36207-6727

CREDITOR ID: 518828-AD
BARRY T MOSES CUST FOR JOSHUA
VERNON MOSES UNDER AL UNIF
TRANSFERS TO MINORS ACT
1000 EAGLE PASS WAY
ANNISTON AL 36207-6727

CREDITOR ID: 504807-AD
BARRY W COVINGTON & NANCY C
WILKERSON TR U-A 05-13-74
F-B-O JANICE S COVINGTON
ATTN NANCY  WILKERSON
PO BOX 550829
JACKSONVILLE FL 32255-0829

CREDITOR ID: 517987-AD
BARRY W COVINGTON & NANCY C
WILKERSON TR U-A 05-13-74
F-B-O MARJORIE S MCHENRY
ATTN NANCY  WILKERSON
PO BOX 550829
JACKSONVILLE FL 32255-0829

CREDITOR ID: 508309-AD
BARRY W FICKLIN
107 TEAKWOOD DR
CLINTON SC 29325-9567

CREDITOR ID: 517491-AD
BARRY W MARTIN
206 LAKE OVERLOOK RD
WATERLOO SC 29384-5127

CREDITOR ID: 523825-AD
BARRY W POPE
PO BOX 346
KISSIMMEE FL 34741

CREDITOR ID: 501428-AD
BARRY WAYNE BROOKS
140 DEERFIELD LN
LYNCHBURG VA 24502-3120

CREDITOR ID: 501124-AD
BART JAY BRADFORD
1630 NW 16TH TER
HOMESTEAD FL 33030-2854

CREDITOR ID: 531768-AD
BARTH WEIGEL
7808 SIX MILE LN
LOUISVILLE KY 40220-3339

CREDITOR ID: 527617-AD
BARTHOLOMEW A STREB IV CUST
ALEXANDRA LYDIA STREB UNIF
TRANS MIN ACT NC
4220 RADSDALE COURT
FUQUAY  VARINA NC 27526

CREDITOR ID: 527618-AD
BARTHOLOMEW A STREB IV CUST
ANDREA LYNN STREB UNDER THE
UNIF TRAN MIN ACT NC
4220 RADSDALE COURT
FUQUAY  VARINA NC 27526

CREDITOR ID: 506069-AD
BARTON C DUNCANSON
PO BOX N7441
NASSAU
BAHAMAS

CREDITOR ID: 532795-AD
BARTON C DUNCANSON
21 PEAR ST
NASSAU
BAHAMAS

CREDITOR ID: 532702-AD
BARTON W CHESHIRE
4400 ORTEGA FARMS CIR
JACKSONVILLE FL 32210-7427

CREDITOR ID: 501825-AD
BARTOW R BROWN JR
878 MOON PLACE RD
LAWRENCEVILLE GA 30044-8000

CREDITOR ID: 500366-AD
BASCOMB W BEST
5558 CREOLE RD
CLOVER SC 29710-7821

CREDITOR ID: 530363-AD
BASHIR A WAYNE
10370 SW 37TH ST
MIAMI FL 33165-3816

CREDITOR ID: 530583-AD
BASHIR A WAYNE CUSTODIAN FOR
MAJID A WAYNE UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
10370 SW 37TH ST
MIAMI FL 33165-3816

CREDITOR ID: 503592-AD
BASIL CLAY JR
109 MIDDLETOWN SQ
MIDDLETOWN KY 40243-1458

CREDITOR ID: 526507-AD
BASIL E SPENCER
3031 NW 25TH ST
FT  LAUDERDALE FL 33311-2837

CREDITOR ID: 521309-AD
BASIL O NWACHUKWU
2617 VALLEY BROOK DR NE
HUNTSVILLE AL 35811-1967

CREDITOR ID: 500227-AD
BATZ COMPANY BANK OF
TAZEWELL CITY TRUST DEPT
DELIVERY ACCOUNT
PO BOX 687
TAZEWELL VA 24651-0687

CREDITOR ID: 521493-AD
BAYNARD PAUL CUST HOWARD
PAUL U/G/M/A/MA
59 PARK ST
HAVERHILL MA 01830-6023

CREDITOR ID: 495721-AE
BEA R LEWANDOWSKI
1555 CARLISLE DR
CASSELBERRY FL 32707-3631

CREDITOR ID: 533426-S2
BEAR STEARNS & CO., INC.
ATTN: VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN NY 11201-3862

CREDITOR ID: 419643-ST
BEARD, JAMES A
325 ALIGATOR RD
EFFINGHAM SC 29541

CREDITOR ID: 507093-AD
BEATRICE DI DONATO
929 ALLENDALE AVE
AKRON OH 44306-1934

CREDITOR ID: 509982-AD
BEATRICE E GISSENDANNER
8733 ESTRADA ST
NAVARRE FL 32566-2115

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 494733-AE
BEATRICE E GISSENDANNER
8733 ESTRADA ST
NAVARRE FL 32566-2115

CREDITOR ID: 512735-AD
BEATRICE E HARVEY &
JEFFERSON HARVEY JT TEN
8438 WIRE RD
ZEPHYRHILLS FL 33540-3028

CREDITOR ID: 517134-AD
BEATRICE E MASON
PO BOX 177
LAPORTE PA 18626-0177

CREDITOR ID: 507632-AD
BEATRICE FULLWOOD
1200 NW 23RD TER
POMPANO  BCH FL 33069-1845

CREDITOR ID: 509316-AD
BEATRICE HARPER & VERNON L
HARPER JT TEN
509 WILLIAMS ST
MADISON FL 32340-2635

CREDITOR ID: 495120-AE
BEATRICE JARVIS
1240 S NOVA RD APT 115
DAYTONA  BEACH FL 32114-5886

CREDITOR ID: 516113-AD
BEATRICE M KENNEDY & VERNON
H KENNEDY JT TEN
1242 LOG CABIN CT
FAIRBANKS AK 99701-5015

CREDITOR ID: 515923-AD
BEATRICE M KUHN TTEE U-A DTD
7/28/92 F-B-O BEATRICE M
KUHN TRUST
453 RAINTREE DR UNIT 4F
GLEN  ELLYN IL 60137-6759

CREDITOR ID: 517395-AD
BEATRICE MCGIMSEY
2109 E BROAD ST
STATESVILLE NC 28625-4313

CREDITOR ID: 517396-AD
BEATRICE MCGIMSEY & DONALD
MCGIMSEY JT TEN
2109 E BROAD ST
STATESVILLE NC 28625-4313

CREDITOR ID: 522660-AD
BEATRICE PACKOWSKI PRESS
2730 NE 3RD AVE
POMPANO  BEACH FL 33064-3621

CREDITOR ID: 522993-AD
BEATRICE S PHILBROOK & W
KEITH DUELL JT TEN
139 PINE ST
REHOBOTH MA 02769-1416

CREDITOR ID: 506147-AD
BEATRICE WILLIAMS DUCK
ROUTE 2
6063 LOCUST HILL RD
TRAVELERS  REST SC 29690-9743

CREDITOR ID: 516745-AD
BEATRICE WOOLEY LUTTRELL
320 W AVENUE G
GARLAND TX 75040-7144

CREDITOR ID: 523331-AD
BEATRIZ PONCE & RAMIBO PONCE
JT TEN
224 NORTH 6TH STREET
TMMOKALEE FL 33934

CREDITOR ID: 493887-AE
BEAU M BERGGREN
141 AVANT GARDE CIR
KENNER LA 70065-6272

CREDITOR ID: 524505-AD
BEAUFORD H SANDERS
127-B WEATHERBY RD
SUMTER SC 29150

CREDITOR ID: 519436-AD
BEAUFORD J MOORE
248 N LINCOLN ST
DAYTONA  BEACH FL 32114-3502

CREDITOR ID: 516865-AD
BEAUFORD L LOVELL
540 BRUNSON RD
DRY  PRONG LA 71423-3852

CREDITOR ID: 526956-AD
BEAUFORD SMITH
1401 PINE LAKE RD
ORLANDO FL 32808-6322

CREDITOR ID: 512249-AD
BEAUFORT G HAWLEY
1001 SHADY LN
DURHAM NC 27712-9527

CREDITOR ID: 527083-AD
BEAUTINE GRAY SMITH
2018 PARRISH RD
STATESBORO GA 30458-8736

CREDITOR ID: 506754-AD
BECKY A DOWNS
4118 FLOWER AVE
CINCINNATI OH 45205-2031

CREDITOR ID: 518726-AD
BECKY B MULHERON CUST FOR
JORDAN R MULHERON UNDER THE
GA UNIFORM TRANSFERS TO
MINORS ACT
4648 ROBIE RD SW
LILBURN GA 30047-4776

CREDITOR ID: 522464-AD
BECKY E ROACH
4161 GOLDEN GATE PKWY
NAPLES FL 34116-6521

CREDITOR ID: 507383-AD
BECKY FOSTER & ALVIN FOSTER
JT TEN
PO BOX 337
SILVER  GROVE KY 41085-0337

CREDITOR ID: 510095-AD
BECKY J GEARING
4336 NW 73RD WAY
CORAL  SPRINGS FL 33065-2155

CREDITOR ID: 501072-AD
BECKY JANE BOSTIC
705 JACKSON ST
ANDERSON SC 29625-3260

CREDITOR ID: 494005-AE
BECKY L BURKETT
PO BOX 17
ELBERTA AL 36530-0017

CREDITOR ID: 517973-AD
BECKY L MARCUM
830 W MAPLE ST
WATERLOO IN 46793-9543

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 531940-AD
BECKY L WOODS
302 FAIRWOOD DR
NICEVILLE FL 32578-3200

CREDITOR ID: 521779-AD
BECKY MUTTITT
4329 LIBERTY HILL RD
HARTWELL GA 30643-5045

CREDITOR ID: 500338-AD
BECKY R BETHEA CUST STEPHEN
R BETHEA UND UNIF GIFT MIN
ACT NC
1517 HOMELAND AVE
GREENSBORO NC 27405-5703

CREDITOR ID: 501568-AD
BECKY S BOLAND
316 HARDWOOD TRL
LITTLE  MOUNTAIN SC 29075-9279

CREDITOR ID: 494847-AE
BECKY S EDWARDS
1273 SCOTT RD
JACKSONVILLE FL 32259-9000

CREDITOR ID: 519153-AD
BECKY S MEIDLING
1015 DIXON ST
JACKSONVILLE FL 32254-2520

CREDITOR ID: 525893-AD
BECKY SCHNORBUS & ALBERT
SCHNORBUS JT TEN
84 SANDERS DR
FLORENCE KY 41042-2834

CREDITOR ID: 524993-AD
BECKY SHORT
PO BOX 303
CLARKSON KY 42726-0303

CREDITOR ID: 531831-AD
BECKY WINGARD LEWIS
1432 MEDWAY RD
COLUMBIA SC 29206

CREDITOR ID: 532383-AD
BEJA A DEBERRY WILLIAMS
PO BOX 51
LORIDA FL 33857-0051

CREDITOR ID: 506133-AD
BEJA ANN DEBERRY
PO BOX 51
LORIDA FL 33857-0051

CREDITOR ID: 493852-AE
BELINDA A COOK
327 KELLER AVE
BILOXI MS 39530-2438

CREDITOR ID: 517186-AD
BELINDA ANN LONGMILES
4311 ALLEGRO LN
GRAND  PRAIRIE TX 75052-4323

CREDITOR ID: 499017-AD
BELINDA AUTREY & HENRY D
AUTREY JT TEN
6509 ALAN A DALE TRL
TALLAHASSEE FL 32309-2330

CREDITOR ID: 497670-AE
BELINDA B STOUTAMIRE
4000-27 ST JOHNS AVEBOX #2
JACKSONVILLE FL 32205

CREDITOR ID: 493730-AE
BELINDA COX
45450 SHADOWOOD DR
HAMMOND LA 70401-4457

CREDITOR ID: 513407-AD
BELINDA E JOYNER
5309 BELLWOOD CT
WILMINGTON NC 28412-7747

CREDITOR ID: 512010-AD
BELINDA F HARROLLE
1410 NW 192ND TER
MIAMI FL 33169-3445

CREDITOR ID: 508319-AD
BELINDA FLANNERY & DEWARD
FLANNERY III JT TEN
820 4TH ST
WIMAUMA FL 33598-3137

CREDITOR ID: 512805-AD
BELINDA G HOWZE
544 AUGUSTA RD
VALDOSTA GA 31602-7917

CREDITOR ID: 505074-AD
BELINDA K CURTIS
9840 ARNOLD RD
JACKSONVILLE FL 32246-8506

CREDITOR ID: 519141-AD
BELINDA L MILTON & JAMES R
MILTON JT TEN
1996 CHARLAIS ST
TALLAHASSEE FL 32317-8408

CREDITOR ID: 528136-AD
BELINDA M TOUPS
3008 GRINELL DR
MARRERO LA 70072-5522

CREDITOR ID: 495140-AE
BELINDA O JIMENEZ
121 W 62ND ST
HIALEAH FL 33012-2644

CREDITOR ID: 511071-AD
BELINDA SUE HAYNES
901 SPICEWOOD DR
LAKELAND FL 33801-7516

CREDITOR ID: 527156-AD
BELINDA TASTET
2714 W TYSON AVE
TAMPA FL 33611-4533

CREDITOR ID: 506861-AD
BELINDA W DINING
109 VENETIAN DR
ISLAMORADA FL 33036-4208

CREDITOR ID: 522164-AD
BELLA M OCONNELL
5415 FAIRHAVEN AVE
SPRING  HILL FL 34608-2140

CREDITOR ID: 504902-AD
BELVA J CROOKS
2144 RIDGE DR
WINTER  PARK FL 32792-1832

CREDITOR ID: 494064-AE
BELVA J CROOKS
2144 RIDGE DR
WINTER  PARK FL 32792-1832

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 523246-AD
BELVA W REESE
199 PLYMOUTH RD
MARTINEZ GA 30907-8400

CREDITOR ID: 522135-AD
BELYNDA E PARKER
1872 BLAIRMORE ARCH
VIRGINIA  BEACH VA 23454

CREDITOR ID: 496651-AE
BELYNDA E PARKER
1872 BLAIRMORE ARCH
VIRGINIA  BEACH VA 23454

CREDITOR ID: 511318-AD
BELYNDA M HENKE
4306 SAINT DOMINIC DR
CININNATI OH 45238-5821

CREDITOR ID: 527043-AD
BEN B SELF
5112 GRAND BLVD
LAKELAND FL 33813-4069

CREDITOR ID: 497987-AE
BEN B WEIL
2731 HWY 28E
APT 324
PINEVILLE LA 71360

CREDITOR ID: 504372-AD
BEN CHILDERS
12174 LONGWOOD DR
PENSACOLA FL 32507-9039

CREDITOR ID: 513695-AD
BEN D HUDSON
195 HUDSON LN
PICKENS SC 29671-9672

CREDITOR ID: 530714-AD
BEN H WHITFIELD & SANDRA M
WHITFIELD JT TEN
5549 COPPEDGE AVE
JACKSONVILLE FL 32277-1725

CREDITOR ID: 511176-AD
BEN HARRIS JR
2425 WINDING CREEK DR
LITHIA  SPRINGS GA 30122-2760

CREDITOR ID: 518909-AD
BEN HIGHTOWER TR FOR DOUGLAS
J MILNE UNDER TRUST
AGREEMENT DTD 11/19/82
1514 NIRA ST
JACKSONVILLE FL 32207-8652

CREDITOR ID: 518914-AD
BEN HIGHTOWER TR U-A
11-19-82 JACK F MILNE
4963 APACHE AVE
JACKSONVILLE FL 32210-8300

CREDITOR ID: 507194-AD
BEN HIGHTOWER TTEE FOR MARY
MILNE EVANS UNDER TRUST
AGREEMENT DTD 11/19/82
#8G
4545 RIVER PKWY
ATLANTA GA 30339-3804

CREDITOR ID: 518910-AD
BEN HIGHTOWER TTEE U-A DTD
11/19/82 DOUGLAS J MILNE
TRUST
1514 NIRA ST
JACKSONVILLE FL 32207-8652

CREDITOR ID: 514690-AD
BEN HYSMITH
110 RAY SKAGGS
SAN  ANTONIO TX 78235

CREDITOR ID: 508136-AD
BEN L EDWARDS
1501 VALLEY RD
GARNER NC 27529-4161

CREDITOR ID: 520141-AD
BEN MOISE
37 SMITH ST
CHARLESTON SC 29401-1720

CREDITOR ID: 522004-AD
BEN MYERS
1700 CRANSTON RD
GARNER NC 27529-2654

CREDITOR ID: 523025-AD
BEN PREWITT
516 INVER LN
CLARKSVILLE TN 37042-3941

CREDITOR ID: 498475-AD
BEN R ABERNATHY
PO BOX 907251
GAINESVILLE GA 30501-0905

CREDITOR ID: 516247-AD
BEN R LACY 3RD
100 SALEM AVE
FRONT  ROYAL VA 22630-2538

CREDITOR ID: 522572-AD
BEN R PRINGLE
491 AUGUSTA DR
VALDOSTA GA 31602-9601

CREDITOR ID: 528647-AD
BEN R TAYLOR & LYNDA B
TAYLOR JT TEN
10508 LACERA DR
TAMPA FL 33618-4009

CREDITOR ID: 505126-AD
BEN RICHARD DARTY
66 WARD DR
ELLENWOOD GA 30294-3102

CREDITOR ID: 527946-AD
BEN STEARNS
4808 TRACY ROAD
ATOKA TN 38004

CREDITOR ID: 498984-AD
BEN T ATKINSON & LYNN W
ATKINSON JT TEN
390 PLANTERS DR
SUMTER SC 29154-8582

CREDITOR ID: 523001-AD
BEN W PLOCH
923 S MAIN ST
HENDERSON KY 42420-3947

CREDITOR ID: 523003-AD
BEN W PLOCH CUST MARY JANE
PLOCH UND UNIF GIFT MIN ACT
OKLA
923 S MAIN ST
HENDERSON KY 42420-3947

CREDITOR ID: 530189-AD
BEN WARD JR & ROBIN L WARD
JT TEN
1359 SANIBEL LN
MERRITT  IS FL 32952-7204

CREDITOR ID: 532384-AD
BEN WILLIAMS
RR 14 BOX 348G
TALLAHASSEE FL 32304-9166

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 520558-AD<br>BENCENT R PRICE<br>PO BOX 2946<br>PALM  VALLEY FL 32004-2946 | CREDITOR ID: 520559-AD<br>BENCENT R PRICE & CHERYL P<br>PRICE JT TEN<br>PO BOX 2946<br>PALM  VALLEY FL 32004-2946 | CREDITOR ID: 522995-AD<br>BENCHY PHILIPPEAUX<br>11028 NW 2ND AVE<br>MIAMI FL 33168-4304 |
| CREDITOR ID: 516230-AD<br>BENIAN S KEEBLE JR<br>5420 SHEPPARD DR<br>ELMORE AL 36025-1936 | CREDITOR ID: 522696-AD<br>BENITA C REECE TTEE U-A DTD<br>12-17-93|BENITA C REECE<br>TRUST<br>208 CYPRESS WY W<br>NAPLES FL 34110 | CREDITOR ID: 503109-AD<br>BENITA CASPER<br>423 SEMINOLE DR<br>LANTANA FL 33462-2250 |
| CREDITOR ID: 515947-AD<br>BENITA ELAINE LAWRENCE<br>109 KILGORE PL<br>KENNER LA 70065-4015 | CREDITOR ID: 507875-AD<br>BENITA GARCIA<br>305 W ALABAMA AVE<br>SWEETWATER TX 79556-6407 | CREDITOR ID: 515334-AD<br>BENITA LEDAY & ORELIA LEDAY<br>TEN COM<br>803 NORTHEAST RAILROAD<br>VILLE  PLATTE LA 70586 |
| CREDITOR ID: 516563-AD<br>BENITA LIPCER<br>3941 HILLSIDE DR<br>LEXINGTON KY 40514-1513 | CREDITOR ID: 496181-AE<br>BENITA V QUALLS<br>670 ACAPULCA WAY<br>ALTAMONTE  SPRINGS FL 32714-1402 | CREDITOR ID: 504954-AD<br>BENITA Y CUPP<br>618 CRACKER BARRELL RD<br>QUINCY FL 32351-7879 |
| CREDITOR ID: 497623-AE<br>BENITO G WILRYEX<br>14221 SW 180TH TER<br>MIAMI FL 33177-2641 | CREDITOR ID: 521109-AD<br>BENITO L ORTEGA<br>HC 70 BOX 402<br>PECOS NM 87552-9502 | CREDITOR ID: 494897-AE<br>BENITO T ESPINELI<br>8935 COUNTRY BEND CIR N<br>JACKSONVILLE FL 32244-7405 |
| CREDITOR ID: 506235-AD<br>BENJAMIN A DENNIS<br>7329 BURLINGAME CT<br>JACKSONVILLE FL 32211-4279 | CREDITOR ID: 522561-AD<br>BENJAMIN A REDIKER & JANICE<br>E REDIKER JT TEN<br>PO BOX 11454<br>ROBERTSDALE AL 36567 | CREDITOR ID: 531559-AD<br>BENJAMIN A WHITE<br>2711 GRAY FOX LN<br>ORLANDO FL 32826-3614 |
| CREDITOR ID: 519184-AD<br>BENJAMIN BARNETT MOSS JR<br>3515 SOUTHWESTERN BLVD<br>DALLAS TX 75225-7455 | CREDITOR ID: 501826-AD<br>BENJAMIN C BROWN<br>2235 PELHAM AVE<br>BALTIMORE MD 21213-1032 | CREDITOR ID: 502355-AD<br>BENJAMIN CALHOON<br>14214 84TH TER<br>SEMINOLE FL 33776-2825 |
| CREDITOR ID: 501827-AD<br>BENJAMIN D BROWN<br>2201 W CORNWALLIS RD<br>DURHAM NC 27705-7204 | CREDITOR ID: 521230-AD<br>BENJAMIN E PERKINS<br>1269 HERRELL RD<br>VILLA  RICA GA 30180-4534 | CREDITOR ID: 500827-AD<br>BENJAMIN F BORDEN III<br>3346 BYRON RD<br>GREEN  COVE  SPRINGS FL 32043-5101 |
| CREDITOR ID: 506449-AD<br>BENJAMIN F DAVIS<br>4017 ALCAZAR AVE<br>JACKSONVILLE FL 32207-6003 | CREDITOR ID: 494337-AE<br>BENJAMIN F FENDLAY<br>1313 VIRGINIA AVE<br>LYNN  HAVEN FL 32444-2215 | CREDITOR ID: 508530-AD<br>BENJAMIN F FENDLAY<br>1313 VIRGINIA AVE<br>LYNN  HAVEN FL 32444-2215 |
| CREDITOR ID: 515113-AD<br>BENJAMIN F LENHARDT<br>777 BRYANT AVE<br>WINNETKA IL 60093-1901 | CREDITOR ID: 515112-AD<br>BENJAMIN F LENHARDT JR<br>777 BRYANT AVE<br>WINNETKA IL 60093-1901 | CREDITOR ID: 517818-AD<br>BENJAMIN F MABRY<br>405 SOUTH EAST RUTLEDGE<br>MADISON FL 32340 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 517819-AD
BENJAMIN F MABRY & CYNTHIA R
MABRY JT TEN
405 S E RUTLEDGE ST
MADISON FL 32340

CREDITOR ID: 518257-AD
BENJAMIN F MCIVER
317 GREENE ST
CHERAW SC 29520-2330

CREDITOR ID: 527084-AD
BENJAMIN F SMITH III
C/O GRIDLEY MCKIM-SMITH
719 NEW GULPH RD
BRYN  MAWR PA 19010-2935

CREDITOR ID: 510705-AD
BENJAMIN FRANKLIN GRIFFIN
21 WEST RD
TRAVELERS  REST SC 29690-1722

CREDITOR ID: 527282-AD
BENJAMIN FRANKLIN SHAW
329 LANDON DR
SLIDELL LA 70458-1317

CREDITOR ID: 495079-AE
BENJAMIN ISRAEL
32698 WONDERLAND DR
DENHAM  SPRINGS LA 70706-1910

CREDITOR ID: 507644-AD
BENJAMIN J EDENS
424 W 14TH ST
CROWLEY LA 70526-2702

CREDITOR ID: 496230-AE
BENJAMIN J MOBLEY
RR 3 BOX 99A
MADISON FL 32340-9502

CREDITOR ID: 521079-AD
BENJAMIN J NUSOM
149 NUSOM DR
DE  FUNIAK  SPRINGS FL 32433-7123

CREDITOR ID: 493925-AE
BENJAMIN K BROWN
1529 ATLEE SUMMIT LN
KNOXVILLE TN 37931-4763

CREDITOR ID: 513620-AD
BENJAMIN K JONES
3065 W 16TH ST
JACKSONVILLE FL 32254-1820

CREDITOR ID: 495853-AE
BENJAMIN K JONES
3065 W 16TH ST
JACKSONVILLE FL 32254-1820

CREDITOR ID: 496851-AE
BENJAMIN K RASNIC
7104 NEBRASKA ST APT A
PANAMA  CITY FL 32404-3306

CREDITOR ID: 524961-AD
BENJAMIN K SCHULZ
575 21ST ST NW
NAPLES FL 34120

CREDITOR ID: 510718-AD
BENJAMIN L GORHAM & LINDA F
GORHAM JT TEN
1888 MORRIS DR
RIVERDALE GA 30296-2439

CREDITOR ID: 518107-AD
BENJAMIN M MCCULLERS
511 KING RICHARD RD
RALEIGH NC 27610-3744

CREDITOR ID: 523222-AD
BENJAMIN M PHILLIPS III &
MARY C PHILLIPS JT TEN
2705 YORKSHIRE DR
TITUSVILLE FL 32796-3734

CREDITOR ID: 515515-AD
BENJAMIN O KOPIETZ
3772 W NEEDMORE HWY
CHARLOTTE MI 48813-8669

CREDITOR ID: 509103-AD
BENJAMIN P HALEY
410 AUDUBON DR
RUSTON LA 71270-8589

CREDITOR ID: 498704-AD
BENJAMIN R ANDREWS
12397 70TH PL
LIVE  OAK FL 32060-8412

CREDITOR ID: 525246-AD
BENJAMIN ROGERS
6033 OLDCASTLE PL
MONTGOMERY AL 36117-2561

CREDITOR ID: 514179-AD
BENJAMIN S HOWARD
12420 HOUND EARS PT
KNOXVILLE TN 37922-2408

CREDITOR ID: 520893-AD
BENJAMIN T PARNELL & DIANE P
PARNELL JT TEN
106 JOYCE KILMER LN
REIDSVILLE NC 27320

CREDITOR ID: 513844-AD
BENJI ISENBERG
1300 NW 98TH AVE
FORT  LAUDERDALE FL 33322-4831

CREDITOR ID: 512736-AD
BENJI JAMES HEBERT
1148 SIMON ANGELLE RD
ARNAUDVILLE LA 70512-3603

CREDITOR ID: 518559-AD
BENNA E MANGUM
4617 POND HOUSE RD
FLOWERY  BRANCH GA 30542-3741

CREDITOR ID: 521383-AD
BENNETT F PETERSON & DEBORAH
ANN PETERSON JT TEN
777 LAMARCHE DR
JACKSONVILLE FL 32205

CREDITOR ID: 516701-AD
BENNETT J MCDONALD
11563 STAN AVE
BATON  ROUGE LA 70815-2245

CREDITOR ID: 504283-AD
BENNETT L CHESSER
1453 LUTEN RD
QUINCY FL 32352-7119

CREDITOR ID: 532230-AD
BENNETT NUSSBAUM
C/O WINN-DIXIE STORES INC
EMPLOYEE SHAREHOLDER SERVICES
123 S BROAD STPA1328
PHILADELPHIA PA 19109

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 517792-AD
BENNIE H LUKE & BARBARA JEAN
LUKE JT TEN
642 LUNA CT
JACKSONVILLE FL 32205-5451

CREDITOR ID: 495966-AE
BENNIE J MASSEY III
6025 LUZON DR
ORLANDO FL 32809-4819

CREDITOR ID: 524329-AD
BENNIE L RUSSELL JR
5100 BAHAMA DR
KANNAPOLIS NC 28081-7421

CREDITOR ID: 532564-AD
BENNIE R WRIGHT
4288 MADISON HWY
VALDOSTA GA 31601-0006

CREDITOR ID: 521746-AD
BENNIE RAY PARSONS
733 GAINEY RD
DUNN NC 28334-1573

CREDITOR ID: 497661-AE
BENNIE SMITH JR
883 CORONA DR
MONTGOMERY AL 36110-3221

CREDITOR ID: 514651-AD
BENNIE W JARVIS
RR 2 BOX 89
LAKELAND GA 31635-9506

CREDITOR ID: 514652-AD
BENNIE W JARVIS & KAREN B
JARVIS JT TEN
RR 2 BOX 89
LAKELAND GA 31635-9506

CREDITOR ID: 532385-AD
BENNY C WILLIAMS JR
447 NEELYS CREEK RD
ROCK  HILL SC 29730-8146

CREDITOR ID: 505848-AD
BENNY DACUS & CINDY DACUS
JT TEN
794 LIBERTY HWY
LIBERTY SC 29657-9241

CREDITOR ID: 526421-AD
BENNY F STEERMAN
1426 CHURCHILL DR
GASTONIA NC 28054-5773

CREDITOR ID: 523031-AD
BENNY GLENN PROFFITT JR
8 JUGTOWN RD
CANDLER NC 28715-8505

CREDITOR ID: 525198-AD
BENNY H SAPP & GLADYS SAPP JT
TEN
PO BOX 226
PONCE  DE  LEON FL 32455-0226

CREDITOR ID: 525197-AD
BENNY H SAPP & GLADYS SAPP JT
TEN
PO BOX 226
PONCE  DE  LEON FL 32455-0226

CREDITOR ID: 506516-AD
BENNY R DOMINGUEZ
4101 SHAMROCK DR
ARLINGTON TX 76016-4430

CREDITOR ID: 525922-AD
BENNY SAUCIER
10834 GURNEY RD
BAKER LA 70714-6825

CREDITOR ID: 520753-AD
BENNY W ODOM JR
632 ZACHARD DR
ALBANY GA 31705

CREDITOR ID: 531545-AD
BENSON P WELSH
494 WOMBLE HILL RD
CHESTERFIELD SC 29709-8235

CREDITOR ID: 531546-AD
BENSON PERRY WELSH
RT 2 BOX 50
CHESTERFIELD SC 29709

CREDITOR ID: 514084-AD
BENTSON E JAMES
57737 CANAL ST
PLAQUEMINE LA 70764-3760

CREDITOR ID: 515376-AD
BERCHMAN H KAUFLING
912 ARDMORE DR
LOUISVILLE KY 40217-2312

CREDITOR ID: 513621-AD
BERNADETTE B JONES
42945 HWY 226
SCIO OR 97374

CREDITOR ID: 522737-AD
BERNADETTE B PILKEY CUST FOR
GERALD D PILKEY UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
2550 PARTRIDGE DR
WINTER  HAVEN FL 33884-3035

CREDITOR ID: 520269-AD
BERNADETTE F MOLE
2120 E LAKEVIEW DR
SEBASTION FL 32958-8506

CREDITOR ID: 521272-AD
BERNADETTE G PAUL
525 DOMENICO CIR
ST  AUGUSTINE FL 32086-7849

CREDITOR ID: 528972-AD
BERNADETTE I TAHAL
3001 NW 4TH TER APT 162
POMPANO  BCH FL 33064-3171

CREDITOR ID: 497545-AE
BERNADETTE STEVENSON
960 NW 49TH ST
DEERFIELD  BEACH FL 33064-1029

CREDITOR ID: 493697-AE
BERNADINE S CHANCE
PO BOX 19171
JACKSONVILLE FL 32245-9171

CREDITOR ID: 495054-AE
BERNANDETTE E HILL
1441 MANOTAK AVE APT 2102
JACKSONVILLE FL 32210-1035

CREDITOR ID: 512863-AD
BERNANDETTE E HILL
1441 MANOTAK AVE APT 2102
JACKSONVILLE FL 32210-1035

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 493227-AE
BERNARD B BARTON
405 BROUILLETTE ST
MARKSVILLE LA 71351-2725

CREDITOR ID: 499722-AD
BERNARD B BARTON & PAULINE
BARTON TEN COM
405 BROUILLETTE ST
MARKSVILLE LA 71351-2725

CREDITOR ID: 515354-AD
BERNARD BYRON LIETAERT
23 ABACO RD
KEY LARGO FL 33037-5001

CREDITOR ID: 525783-AD
BERNARD E SASADA JR &
CHRISTINE E SASADA JT TEN
2461 W LAUREEN ST
LECANTO FL 34461-9502

CREDITOR ID: 515545-AD
BERNARD J KOETTER & TERESA M
KOETTER JT TEN
5601 SAINT MARYS RD
FLOYDS KNOBS IN 47119-9116

CREDITOR ID: 514712-AD
BERNARD J KRAWCZYK & MARY M
KRAWCZYK TRUSTEES U-A DTD
12-01-98 BERNARD J KRAWCZYK &
MARY M KRAWCZYK LIVING TRUST
423 FOREST VIEW RD
LINTHICUM MD 21090-2815

CREDITOR ID: 530197-AD
BERNARD J WAGUESPACK SR
912 KINLER ST
LULING LA 70070-4336

CREDITOR ID: 501885-AD
BERNARD JOHN CAMPBELL
HC 60 BOX 84A
MCDANIELS KY 40152-9715

CREDITOR ID: 514356-AD
BERNARD JOHNSON
4065 HERSCHEL RD
ATLANTA GA 30337-4501

CREDITOR ID: 495547-AE
BERNARD KOENIG
7280 SE SEAGATE LN
STUART FL 34997-2161

CREDITOR ID: 501691-AD
BERNARD L BROOME
120 LAKE THOMAS DR
WINTER HAVEN FL 33880-7104

CREDITOR ID: 524767-AD
BERNARD L ROSEMAN & SILVANA
ROSEMAN TEN COM
PO BOX 1167
WILLITS CA 95490-1167

CREDITOR ID: 502172-AD
BERNARD LAVON BUOY
2481 NW 43RD ST
MIAMI FL 33142-4547

CREDITOR ID: 511083-AD
BERNARD M HODGES
PO BOX 308
WADESBORO NC 28170-0308

CREDITOR ID: 496081-AE
BERNARD M LOZE
1613 SUZI DR
ST BERNARD LA 70085-7014

CREDITOR ID: 514817-AD
BERNARD OWEN KITCHENS JR &
BRENDA G KITCHENS JT TEN
7505 KRISTEN DR
OAK RIDGE NC 27310-9699

CREDITOR ID: 501637-AD
BERNARD R BOYLES JR
3121 PARKWOOD DR
VALDOSTA GA 31605-5012

CREDITOR ID: 526239-AD
BERNARD SLUIZER & MARY
SLUIZER JT TEN
6161 GLENWOOD DR
NEW PORT RICHEY FL 34653-4709

CREDITOR ID: 501405-AD
BERNARD T BRADLEY JR
1833 NORTHGLEN CIR
MIDDLEBURG FL 32068-6583

CREDITOR ID: 499155-AD
BERNARDINE B AYER
11103 RICH MEADOW DR
GREAT FALLS VA 22066-1415

CREDITOR ID: 507876-AD
BERNARDO GARCIA
851 COUNTRY CROSSING CT
KISSIMMEE FL 34744-4652

CREDITOR ID: 493403-AE
BERNEICE BLUE
2325 BARCELONA AVE
FT MYERS FL 33905-2228

CREDITOR ID: 504843-AD
BERNICE COWARD COWARD &
MARION ROY COWARD JT TEN
1000 W CALHOUN ST
DILLON SC 29536-2210

CREDITOR ID: 506503-AD
BERNICE DENT
801 SW AVENUE C PL
BELLE GLADE FL 33430-3214

CREDITOR ID: 509704-AD
BERNICE DODEK GOLDSTEIN
675 MCLEAN AVE APT 6F
YONKERS NY 10704-3863

CREDITOR ID: 510484-AD
BERNICE E GROSS & RAYMOND D
GROSS JT TEN
4301 W 99TH ST
BLOOMINGTON MN 55437-2401

CREDITOR ID: 507515-AD
BERNICE ELLIOTT
1741 LINDEN BLVD
BROOKLYN NY 11207-6622

CREDITOR ID: 512109-AD
BERNICE HART & GLENDA KINLAW
JT TEN
116 E MILL ST
ELIZABETHTON TN 37643-2004

CREDITOR ID: 512169-AD
BERNICE HENSLEY
4117 33RD AVE
CINCINNATI OH 45209-1626

CREDITOR ID: 513596-AD
BERNICE JENKINS
1787 S AIRPARK RD
EDGEWATER FL 32132-3033

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 511100-AD<br>BERNICE L HERRON & EUGENE E<br>HERRON JT TEN<br>410 N MAIN ST<br>PO BOX 54<br>STUART NE 68780-0054 | CREDITOR ID: 505151-AD<br>BERNICE NELL CROWELL<br>276 WOODCREST DR<br>SLIDELL LA 70458-5132 | CREDITOR ID: 501828-AD<br>BERNICE P BROWN<br>PO BOX 713<br>DUE  WEST SC 29639-0713 |
| CREDITOR ID: 495055-AE<br>BERNICE R HILL<br>1347 SUMMIT PINES BLVD APT 7312<br>WEST  PALM  BEACH FL 33415-4898 | CREDITOR ID: 531941-AD<br>BERNICE WOODS<br>5064 PLANTATION VIEW TRL<br>STONE  MOUNTAIN GA 30088-2748 | CREDITOR ID: 512394-AD<br>BERNIE C HARRISON JR<br>P O BOX 236<br>KEY  LARGO FL 33037 |
| CREDITOR ID: 510688-AD<br>BERNIE J GRABLOWSKY<br>1348 SYCAMORE RD<br>VIRGINIA  BEACH VA 23452-6025 | CREDITOR ID: 520366-AD<br>BERNIE M MIERS<br>PO BOX 299<br>ROANOKE LA 70581-0299 | CREDITOR ID: 496330-AE<br>BERNIE R MEINERT JR<br>2118 FOUST ST<br>CHATTANOOGA TN 37407-1061 |
| CREDITOR ID: 496622-AE<br>BERNON M PITTS<br>101 AGATE CT<br>KNIGHTDALE NC 27545-7879 | CREDITOR ID: 533427-S2<br>BERNSTEIN (SANFORD C) & CO., INC.<br>ATTN: CARMINE CARRELLA<br>ONE NORTH LEXINGTON AVE<br>WHITE PLAINS NY 10601 | CREDITOR ID: 504907-AD<br>BERRY M CROSBY<br>611 KERSEY ST<br>HAZLEHURST GA 31539 |
| CREDITOR ID: 504908-AD<br>BERRY M CROSBY & CAROL A<br>CROSBY JT TEN<br>611 KERSEY ST<br>HAZLEHURST GA 31539 | CREDITOR ID: 515707-AD<br>BERT A LIND<br>620 SUNRISE BLVD<br>BESSEMER AL 35023-2737 | CREDITOR ID: 514424-AD<br>BERT K JARMAN JR & JANET E<br>JARMAN JT TEN<br>C-O MICHAEL JARMIN<br>3221 JAN DR<br>ORLANDO FL 32806-6653 |
| CREDITOR ID: 516163-AD<br>BERT M LEWIS<br>11912 DOWLING LN<br>JACKSONVILLE FL 32246-4015 | CREDITOR ID: 532550-AD<br>BERT R ARROWOOD &<br>KENNETH R PARHAM JT TEN<br>SUITE 100<br>105 N SPRING ST<br>GREENVILLE SC 29601-2863 | CREDITOR ID: 498131-AD<br>BERTA M ACOSTA<br>32 SW 97TH PL<br>MIAMI FL 33174-3525 |
| CREDITOR ID: 532981-AD<br>BERTHA B MARSHALL TTEE<br>U/A DTD 03/30/05<br>BERTHA B MARSHALL REV LIV TRUST<br>1108 COLONY PL<br>METAIRIE LA 70003-2338 | CREDITOR ID: 529050-AD<br>BERTHA C TOWNSEND & GILBERT<br>P TOWNSEND JT TEN<br>2214 CENTERVILLE RD<br>LATTA SC 29565-4434 | CREDITOR ID: 500770-AD<br>BERTHA E BOND & RICHARD A<br>BOND<br>311 CONOVA DR<br>MONROE OH 45050-1407 |
| CREDITOR ID: 521993-AD<br>BERTHA E PEREZ<br>2855 SW 68TH AVE<br>MIAMI FL 33155-3859 | CREDITOR ID: 500771-AD<br>BERTHA G LANDER TTEE DTD<br>04-23-93 BERTHA G LANDER<br>REVOCABLE TRUST<br>4864 49TH ST<br>SAN  DIEGO CA 92115-1905 | CREDITOR ID: 514027-AD<br>BERTHA GWEN JOINER<br>323 S GLEN ARVEN AVE<br>TEMPLE  TER FL 33617-6301 |
| CREDITOR ID: 494820-AE<br>BERTHA L HAWKINS<br>4754 HIGHWAY 431 S<br>EUFAULA AL 36027-4443 | CREDITOR ID: 507697-AD<br>BERTHA M FLEMING<br>1059 OLIVE ST<br>COCOA FL 32922-6241 | CREDITOR ID: 518313-AD<br>BERTHA M MARTINEZ<br>7345 SW 113TH COURT CIR<br>MIAMI FL 33173-2628 |
| CREDITOR ID: 511177-AD<br>BERTHA MAE HARRIS<br>73 E MORNING CLOUD CIR<br>THE  WOODLANDS TX 77381-6101 | CREDITOR ID: 521948-AD<br>BERTHA PERRY<br>PO BOX 181<br>MILAN GA 31060-0181 | CREDITOR ID: 510008-AD<br>BERTHA R GRANT<br>591 BOYD RD<br>LAURENS SC 29360-6036 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 510009-AD
BERTHA REE GRANT
BOX 591
BOYD RD
LAURENS SC 29360

CREDITOR ID: 498294-AD
BERTHA W AGEE
270 IRISBURG RD
AXTON VA 24054-2475

CREDITOR ID: 502780-AD
BERTHA Z CARMINE
14 KNICKERBOCKER DR
NEWARK DE 19713-3709

CREDITOR ID: 523387-AD
BERTIE L REEVES
488 PINE REEVES
RAMER AL 36069

CREDITOR ID: 509234-AD
BERTIE LOU K HALL
3911 ROBIN HOOD RD
VALDOSTA GA 31606-2103

CREDITOR ID: 528822-AD
BERTIE S TOMBERLIN
120 LOMBARDY RD
WINTER  SPRINGS FL 32708-2922

CREDITOR ID: 526335-AD
BERTINA A ST JOHN
4654 CANAL DR
LAKE  WORTH FL 33463-8139

CREDITOR ID: 497863-AE
BERTRAND B THELAMONT
1176 W CAMINO REAL
BOCA  RATON FL 33486-5402

CREDITOR ID: 503901-AD
BERTRAND CHOUINARD
4791 SW 82ND AVE LOT 65
DAVIE FL 33328-3735

CREDITOR ID: 523247-AD
BERTRAND J REESE & CARIDAD E
REESE JT TEN
4753 S HEMINGWAY CIR
MARGATE FL 33063-5374

CREDITOR ID: 525076-AD
BERTRAND J SCHAUBHUT
PO BOX 312
DES  ALLEMANDS LA 70030-0312

CREDITOR ID: 514401-AD
BERYL ANN KAMROWSKI
4712 HARDY ADAMS RD
HOLT FL 32564-9120

CREDITOR ID: 514402-AD
BERYL ANN KAMROWSKI & BRIAN
JAY KAMROWSKI JT TEN
4712 HARDY ADAMS RD
HOLT FL 32564-9120

CREDITOR ID: 518871-AD
BERYL FORD MC KENZIE
PO BOX 143
15901 ALCIMA AVE
PACIFIC  PALISADES CA 90272-2405

CREDITOR ID: 500358-AD
BESS C MERRITT & HENRY N
MERRITT SR TTEES U A DTD
7/16/91 F-B-O BESS C MERRITT
REVOCABLE LIVING TR
135 BLAKE AVE
ORANGE  PRK FL 32073-4136

CREDITOR ID: 529795-AD
BESS H TYLER
224 WELLINGTON DR
MADISON TN 37115-5122

CREDITOR ID: 499689-AD
BESSIE C BARROW
PO BOX 893
HOUMA LA 70361-0893

CREDITOR ID: 519437-AD
BESSIE C MOORE
1120 HARRIS BEAMER RD SW
CALHOUN GA 30701-7916

CREDITOR ID: 504873-AD
BESSIE CUNNINGHAM
11 PILLSBURY ST
GEORGETOWN MA 01833-1025

CREDITOR ID: 525597-AD
BESSIE E SEWELL
3721 SW 12TH PL
FORT  LAUDERDALE FL 33312-3410

CREDITOR ID: 505609-AD
BESSIE J CRUCE
PO BOX 652
SHADY  GROVE FL 32357-0652

CREDITOR ID: 506298-AD
BESSIE J DUNN
6215 BATTLE BRIDGE RD
RALEIGH NC 27610-6201

CREDITOR ID: 507641-AD
BESSIE L EDENFIELD & JOHN L
EDENFIELD JT TEN
2516 HUGH BREWTON RD
CLAXTON GA 30417-5260

CREDITOR ID: 508249-AD
BESSIE L ETHRIDGE
2081 W AVON BLVD
AVON  PARK FL 33825-9546

CREDITOR ID: 494290-AE
BESSIE L ETHRIDGE
2081 W AVON BLVD
AVON  PARK FL 33825-9546

CREDITOR ID: 528597-AD
BESSIE R TOLENTINO
2316 SEEDLING LN
DALLAS TX 75287-5853

CREDITOR ID: 524793-AD
BESSIE T RODGERS
175 SE SAINT LUCIE BLVD APT H203
STUART FL 34996-4784

CREDITOR ID: 499166-AD
BETH A AYMAMI
3301 W ESPIANADE AVE N
APT 08131B
METOIRIE LA 70002

CREDITOR ID: 527283-AD
BETH A SHAW
10340 ARROW LAKES DR E
JACKSONVILLE FL 32257-6484

CREDITOR ID: 498778-AD
BETH ANDERSON
838 OLD LOUISVILLE RD
HARLEM GA 30814-4301

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 501829-AD
BETH ANN BROWN
5119 E STATE ST
HERMITAGE PA 16148-9448

CREDITOR ID: 513871-AD
BETH ANN KARNES
5918 CEDARIDGE DR
CINCINNATI OH 45247-7441

CREDITOR ID: 528699-AD
BETH ANN TRENTINO
11479 PALOMAR  ST
SPRING  HILL FL 34609-2302

CREDITOR ID: 525142-AD
BETH B ROBINSON & DAVID M
ROBINSON JT TEN
110 WOLF CREEK CT
GREENVILLE SC 29609-6016

CREDITOR ID: 502933-AD
BETH E BURKET
9 BROADMOOR DRIVE
GREENVILLE SC 29615-1405

CREDITOR ID: 523000-AD
BETH E PHILLIPP
12506 MAVERICK CT
TAMPA FL 33626-4408

CREDITOR ID: 508231-AD
BETH GARDNER
2005 FRANKLIN ST
MELBOURNE FL 32901-5909

CREDITOR ID: 510694-AD
BETH GREEN
37 LARIAT DR
DENISON TX 75021-4191

CREDITOR ID: 514188-AD
BETH HUDSPETH
5063 S HIGHWAY 97 UNIT 30
REDMOND OR 97756-9601

CREDITOR ID: 520416-AD
BETH J NEVERMAN
5550 WILLIAMS DR
FT  MYERS  BCH FL 33931-4030

CREDITOR ID: 496123-AE
BETH J NEVERMAN
5550 WILLIAMS DR
FT  MYERS  BCH FL 33931-4030

CREDITOR ID: 493640-AE
BETH L CARTER
307 67TH ST NE
BRADENTON FL 34208-6053

CREDITOR ID: 512950-AD
BETH L KELLETT
PO BOX 818
WILLIAMSTON SC 29697-0818

CREDITOR ID: 530932-AD
BETH M WHITE
148 EDENODOLES BLVD
SLIDELL LA 70458

CREDITOR ID: 498060-AE
BETH M WHITE
148 EDENODOLES BLVD
SLIDELL LA 70458

CREDITOR ID: 520437-AD
BETH MILLER & EDITH L HYMAN
JT TEN
11444 OAK LEAF DR
SILVER  SPRING MD 20901-5047

CREDITOR ID: 528695-AD
BETH TOMASI
306 S 32ND AVE
WAUSAU WI 54401-4006

CREDITOR ID: 515489-AD
BETHANY A KIEFER
3121 BRAZIL LAKE PKWY
GEORGETOWN IN 47122-8605

CREDITOR ID: 506266-AD
BETHANY DOWD
417 HOLLENBECK RD
IRMO SC 29063-8069

CREDITOR ID: 505598-AD
BETHANY L DONOVAN
322 OAKRIDGE BLVD
LYNCHBURG VA 24502-4720

CREDITOR ID: 516965-AD
BETHANY LYNN LYERLY
132 WOODLAND DR
PO BOX 397
FAITH NC 28041-0397

CREDITOR ID: 512512-AD
BETHEL W HEATON
306 ELM AVE
ANDERSON SC 29625-1850

CREDITOR ID: 508018-AD
BETHUNE E ELLISON
656 SW 2ND AVE
BOYNTON  BEACH FL 33426-4372

CREDITOR ID: 531760-AD
BETSY B WEEMS
3231 24TH AVE
MERIDIAN MS 39305-4635

CREDITOR ID: 501953-AD
BETSY E BROWNING
1516 LARAMORE ST
DELTONA FL 32725-4745

CREDITOR ID: 501954-AD
BETSY E BROWNING
1516 LARAMORE ST
DELTONA FL 32725-4745

CREDITOR ID: 509955-AD
BETSY J GAY CUST JONATHAN
ANDREW GAY U/G/M/ACT/MA
14 MYSTIC RD
MARBLEHEAD MA 01945-1060

CREDITOR ID: 509960-AD
BETSY J GAY CUST TIMOTHY
SCOTT GAY U/G/M/A/MA
14 MYSTIC RD
MARBLEHEAD MA 01945-1060

CREDITOR ID: 526920-AD
BETSY J SHARPE
8477 PHEASANT DR
FLORENCE KY 41042-9784

CREDITOR ID: 523310-AD
BETSY RILEY
850 SUGAR FLAT RD
LEBANON TN 37087-7260

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 512828-AD
BETSY SUE HARVEY
1584 CHATEAU DR
ATLANTA GA 30338-6060

CREDITOR ID: 500911-AD
BETTA BORRELLI
4100 FULLER HOLLOW RD
VESTAL NY 13850-5544

CREDITOR ID: 514530-AD
BETTE J JOHNN
241 PARKSIDE CT
COPIAQUE  LI NY 11726-4713

CREDITOR ID: 495985-AE
BETTIE D MYRICK
PO BOX 496
PINK  HILL NC 28572-0496

CREDITOR ID: 523223-AD
BETTIE J PHILLIPS & GLENN F
PHILLIPS JR JT TEN
115 CHOCTAN CIRCLE
CRESTVIEW FL 32536

CREDITOR ID: 525143-AD
BETTIE J ROBINSON
PO BOX 1799
WARNER  ROBINS GA 31099-1799

CREDITOR ID: 497941-AE
BETTIE J ZEMBERI
199 EDWARD WARREN RD
LENOX GA 31637-3100

CREDITOR ID: 514042-AD
BETTIE KAHN
74 BAY BRIDGE DR
GULF  BREEZE FL 32561-4467

CREDITOR ID: 505413-AD
BETTIE RUTH DELOACH
1140 WOODWARD RD
MIDFIELLD AL 35228-1840

CREDITOR ID: 498779-AD
BETTY A ANDERSON
7139 ORCHARD ST
RIVERSIDE CA 92504-3958

CREDITOR ID: 504351-AD
BETTY A CLEVELAND & ORISON
CLEVELAND III JT TEN
679 WAYCROSS RD SW
PALM  BAY FL 32908-3312

CREDITOR ID: 508657-AD
BETTY A FENKER & KEN FENKER
JT TEN
15675 STATE ROAD 148
AURORA IN 47001-3031

CREDITOR ID: 514207-AD
BETTY A IVEY
700 STERLING DR
KINGS  MOUNTAIN NC 28086-2348

CREDITOR ID: 495083-AE
BETTY A IVEY
700 STERLING DR
KINGS  MOUNTAIN NC 28086-2348

CREDITOR ID: 514696-AD
BETTY A JACKSON
2904 DOVE AVE
ALBANY GA 31721-5672

CREDITOR ID: 514358-AD
BETTY A JOHNSON
145 LINCOLN ST
WARNER  ROBINS GA 31088-5164

CREDITOR ID: 515496-AD
BETTY A KINNEY
725 NORTHLAKE BLVD APT 57
ALTAMONTE  SPRINGS FL 32701-6729

CREDITOR ID: 526007-AD
BETTY A SAXON
2910 EDGEWOOD RD
WAYCROSS GA 31503-8471

CREDITOR ID: 499009-AD
BETTY ANN ATWOOD
PO BOX 341
WASHINGTON MS 39190-0341

CREDITOR ID: 506978-AD
BETTY ANN DEEL
1038 HILLOCK DR E
JACKSONVILLE FL 32221-6111

CREDITOR ID: 509166-AD
BETTY ANN GRAHAM
PO BOX 618
MADISON FL 32341-0618

CREDITOR ID: 500314-AD
BETTY ANN PENTEK TRUSTEE U-A
DTD 09-08-89|MARGARET
BAYZAT TRUST
155 RIVERSIDE DR APT 7C
NEW  YORK NY 10024-2266

CREDITOR ID: 498818-AD
BETTY APRIL
220 LOCUST ST APT 11F
PHILADELPHIA PA 19106-3929

CREDITOR ID: 513747-AD
BETTY B JONES
914 FONTANA ST
FAYETTEVILLE NC 28301-4625

CREDITOR ID: 519117-AD
BETTY B MCCLURE
2770 RAINBOW RD
JACKSONVILLE FL 32217-2491

CREDITOR ID: 520901-AD
BETTY B PARR
15118 NEWBERRY LN
FOLEY AL 36535-5279

CREDITOR ID: 497311-AE
BETTY B PARR
15118 NEWBERRY LN
FOLEY AL 36535-5279

CREDITOR ID: 523012-AD
BETTY B POSEY
ATTN BETTY HYATT
178 BOYD FARM RD
WAYNESVILLE NC 28785-7999

CREDITOR ID: 501657-AD
BETTY BOLSTER
1690 KING RD
ONEONTA AL 35121-4860

CREDITOR ID: 493280-AE
BETTY C BATES
13527 MANGO BAY DRIVE
RIVERVIEW FL 33569-2336

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 500122-AD
BETTY C BEAUCHAMP
409 TELFAIR AVE
MCRAE GA 31055-1815

CREDITOR ID: 503814-AD
BETTY C CARTER
509 PARKER ST
MCRAE GA 31055-1853

CREDITOR ID: 504387-AD
BETTY C CLARK
738 GOLDENROD DR
GARDENDALE AL 35071-2843

CREDITOR ID: 505224-AD
BETTY C CUMBEE & FRANK J
CUMBEE JT TEN
1209 OAKGROVE AVE
MARTINSVILLE VA 24112-4812

CREDITOR ID: 505931-AD
BETTY C DUPLANTIS
1014 FORTY ARPENT RD
THIBODAUX LA 70301-6031

CREDITOR ID: 512156-AD
BETTY C HEMRICK
5841 POINCIANA AVE
LAKELAND FL 33809-3356

CREDITOR ID: 512223-AD
BETTY C HOWELL
22054 TEETER RD
ALBEMARLE NC 28001-9046

CREDITOR ID: 511965-AD
BETTY C HUGHES
1530 N BROAD ST
COWARTS AL 36321-5613

CREDITOR ID: 495233-AE
BETTY C HUNTER
538 LAKEDALE DR
LAKE  WYLIE SC 29710-7035

CREDITOR ID: 533213-AD
BETTY C MCKAY
4811 DODSON CROSSROADS
HILLSBOROUGH NC 27278

CREDITOR ID: 497293-AE
BETTY C ROBINSON
501 WHITE OAK LN
MATTHEWS NC 28104-4308

CREDITOR ID: 526460-AD
BETTY C SEESE
600 BAY GROVE RD
FREEPORT FL 32439-4809

CREDITOR ID: 526900-AD
BETTY C STAMEY
1523 QUEENTOWN RD
CANTON NC 28716-6935

CREDITOR ID: 518940-AD
BETTY CAROLYN GRANTHAM
MOODY
4773 GAUTIER DR
TALLAHASSEE FL 32303-8107

CREDITOR ID: 493636-AE
BETTY CARSON
PO BOX 1941
MORGANTON NC 28680-1941

CREDITOR ID: 503278-AD
BETTY CHAMPION
6100 CHAPPERAL DR
HALTOM  CITY TX 76117-4236

CREDITOR ID: 509581-AD
BETTY D GEDDINGS
120 DUNN ST
WINNSBORO SC 29180-2301

CREDITOR ID: 510706-AD
BETTY D GRIFFIN & REBECCA G
GREEN JT TEN
PO BOX 23355
CHARLOTTE NC 28227-0276

CREDITOR ID: 514635-AD
BETTY D KLEMENT
3681 RICHMOND ST
JACKSONVILLE FL 32205-9457

CREDITOR ID: 515457-AD
BETTY D LAUSCHER
306 JONATHAN CARVER RD
MARQUETTE MI 49855-5222

CREDITOR ID: 496865-AE
BETTY D ROOT
2028 NE 20TH TER
CAPE  CORAL FL 33909-4712

CREDITOR ID: 527598-AD
BETTY D STATON
319 SUMMITT AVE
ROANOKE  RAPIDS NC 27870-5027

CREDITOR ID: 530431-AD
BETTY DAUGHERTY WALTERS
1840 N ENOCHVILLE AVE
CHINA  GROVE NC 28023-7569

CREDITOR ID: 499347-AD
BETTY DENISE HUNLEY ANGLE
1770 IRON RIDGE RD
ROCKY  MOUNT VA 24151-3966

CREDITOR ID: 500576-AD
BETTY DRAUGHON REBARKER TTEE
U-A 2-7-83
PO BOX 1071
DUNN NC 28335-1071

CREDITOR ID: 498780-AD
BETTY E ANDERSON
74 SANDALWOOD DR
SPRING  LAKE NC 28390-9792

CREDITOR ID: 501078-AD
BETTY E BOSTON
11116 N LANDING RD
MONTICELLO IN 47960-8162

CREDITOR ID: 529043-AD
BETTY E TOWERY
RR 2 BOX 29
GLENWOOD GA 30428-9709

CREDITOR ID: 504874-AD
BETTY F CUNNINGHAM
4001 VILLAGE DR
FAYETTEVILLE NC 28304-5243

CREDITOR ID: 500577-AD
BETTY F EPPES & NICK W EPPES
TTEES U A DTD 10-12-95 BETTY
F EPPES REVOCABLE TRUST
6754 CIRCLE J DR
TALLAHASSEE FL 32312-3504

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 521916-AD
BETTY F OWENS & JOHN F OWENS
JT TEN
2402 DEERE RD
DECATUR AL 35603-5520

CREDITOR ID: 507239-AD
BETTY FISHER
10370 N DONEGAL RD
CHESTERFIELD VA 23832-3875

CREDITOR ID: 508904-AD
BETTY FLOYD
14 MIDWAY SCHOOL RD SE
SILVER  CREEK GA 30173-2452

CREDITOR ID: 529655-AD
BETTY G TUSSEY
3770 HANOVER ST
FT  MYERS FL 33901-8503

CREDITOR ID: 531566-AD
BETTY G WHITTLE
1731 W OAKLAND AVE
SUMTER SC 29150-5536

CREDITOR ID: 511178-AD
BETTY GEAN HARRIS
50 PEACHTREE LN
LEEDS AL 35094-6344

CREDITOR ID: 504270-AD
BETTY H CLEMONS
9310 TOM COSTINE RD
LAKELAND FL 33809-1657

CREDITOR ID: 518948-AD
BETTY H MORGAN
2170 AMERICUS BLVD N APT 47
CLEARWATER FL 33763-2861

CREDITOR ID: 524483-AD
BETTY H SANDS
6642 SANDSDALE RD
MACCLENNY FL 32063-4048

CREDITOR ID: 526208-AD
BETTY H STIREWALT & GLENN M
STIREWALT JT TEN
485 WINDING WAY
SALISBURY NC 28147-8249

CREDITOR ID: 516269-AD
BETTY I LITTLE
2812 GLENNIS CT
TALLAHASSEE FL 32303-2908

CREDITOR ID: 501079-AD
BETTY J BOSTWICK
1585 HARMONY DR
PT  CHARLOTTE FL 33952-2704

CREDITOR ID: 501856-AD
BETTY J BRIGHTWELL
6916 HUGHES RD
SANDSTON VA 23150-5707

CREDITOR ID: 503001-AD
BETTY J CAMERON
805 PARK AVE
LA  GRANGE GA 30240-5013

CREDITOR ID: 503583-AD
BETTY J CHRISTMAN
5143 SW 2ND PL
FORT  MYERS FL 33914-7156

CREDITOR ID: 504845-AD
BETTY J COWART
1737 S GONDOLA CT
VENICE FL 34293-1904

CREDITOR ID: 505061-AD
BETTY J CREACH & A L CREACH
JT TEN
PO BOX 194
WAYNESBORO TN 38485-0194

CREDITOR ID: 505059-AD
BETTY J DAUGHTRY
168 STARLINE RD
SELMA NC 27576-7602

CREDITOR ID: 505060-AD
BETTY J DAUGHTRY & RAY
DAUGHTRY JT TEN
168 STARLINE RD
SELMA NC 27576-7602

CREDITOR ID: 505835-AD
BETTY J DREWRY
823 BRADLEY ST
ROCK  HILL SC 29730-3201

CREDITOR ID: 507645-AD
BETTY J EDENS
PO BOX 4479
COLUMBIA SC 29240-4479

CREDITOR ID: 509842-AD
BETTY J GIBSON
1211 S MAGNOLIA ST
HAMMOND LA 70403-5028

CREDITOR ID: 510949-AD
BETTY J GONZALEZ TRUSTEE U-A
DTD 04-14-92 BETTY JO
GONZALEZ 1992 TRUST
4211 W SWANN AVE
TAMPA FL 33609-4330

CREDITOR ID: 509760-AD
BETTY J GREENE
258 TOBACCO RD
WILLOW  SPRINGS NC 27592-7530

CREDITOR ID: 494688-AE
BETTY J GUTIERREZ
710 GREEN ST
WEST  PALM  BEACH FL 33405-3124

CREDITOR ID: 512718-AD
BETTY J HARRELSON
RR 3 BOX 345B
ANDALUSIA AL 36421-9803

CREDITOR ID: 512395-AD
BETTY J HARRISON
148 4TH PLZ
PLEASANT  GROVE AL 35127-1158

CREDITOR ID: 494717-AE
BETTY J HENRY
PO BOX 470511
MIAMI FL 33247-0511

CREDITOR ID: 511966-AD
BETTY J HUGHES & EDDIE E
HUGHES JT TEN
303 CANBERRA COURT
AYNOR SC 29511-4678

CREDITOR ID: 514359-AD
BETTY J JOHNSON
RT 608 BOX 238 CHANCIE RD
SHACKLEFERDS VA 23156

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 513749-AD
BETTY J JONES
210 RILKE CT
JOHNSON  CITY TN 37604-7536

CREDITOR ID: 513748-AD
BETTY J JONES
171 CLAY CT
SPRINGTOWN TX 76082-8219

CREDITOR ID: 495916-AE
BETTY J LANDERS
PO BOX 323
WESTGREEN GA 31567-0323

CREDITOR ID: 516795-AD
BETTY J MEADE & CONLEY I
MEADE JT TEN
1427 BLOOMINGDALE RD
KINGSPORE TN 37660-2625

CREDITOR ID: 520439-AD
BETTY J MILLER
6 SHANNA CIR
VALDOSTA GA 31601-3459

CREDITOR ID: 520977-AD
BETTY J ORR
2015 FALLINGLEAF LN
VALDOSTA GA 31602-1500

CREDITOR ID: 522136-AD
BETTY J PARKER
RR 3 BOX 32
GREENVILLE FL 32331-9310

CREDITOR ID: 521027-AD
BETTY J PARRAMORE & ANGUS A
PARRAMORE JT TEN
70 PAVILION DR
QUINCY FL 32351-1919

CREDITOR ID: 520685-AD
BETTY J PRICE
PO BOX 605
SANDERSON FL 32087-0605

CREDITOR ID: 497286-AE
BETTY J PRICE
PO BOX 605
SANDERSON FL 32087-0605

CREDITOR ID: 523523-AD
BETTY J PUCKETT
55574 DEER RUN ROAD
CALLAHAN, FL 32011

CREDITOR ID: 523054-AD
BETTY J RATLIFF
2676 WISTERIA ST
JACKSONVILLE FL 32209-2477

CREDITOR ID: 522601-AD
BETTY J ROAN
PO BOX 705
505 W MAIN ST
BATTLEBORO NC 27809

CREDITOR ID: 525012-AD
BETTY J SACHSE
1013 SYLVIA ST
LOUISVILLE KY 40217-2217

CREDITOR ID: 526008-AD
BETTY J SAXTON
14161 69TH DR N
PALM  BEACH  GARDENS FL 33418-7238

CREDITOR ID: 497386-AE
BETTY J SCHERCK
1673 GARDENIA LN
BIG  PINE  KEY FL 33043-6076

CREDITOR ID: 525439-AD
BETTY J SCHEREK & MICHAEL
SCHEREK JT TEN
1673 GARDENIA LN
BIG  PINE  KEY FL 33043-6076

CREDITOR ID: 527879-AD
BETTY J STILWELL
1824 MEADOWLARK LN
DENISON TX 75020-1112

CREDITOR ID: 528303-AD
BETTY J THURMAN
213 WARD RD
MONTICELLO FL 32344-4435

CREDITOR ID: 528304-AD
BETTY J THURMAN & JAMES A
THURMAN JT TEN
213 WARD RD
MONTICELLO FL 32344-4435

CREDITOR ID: 530787-AD
BETTY J VOITH
313 COUNTY DOWNS RD
MONTGOMERY AL 36109-3924

CREDITOR ID: 531026-AD
BETTY J WALLACE
1171 15TH ST NW
PARIS TX 75460-2370

CREDITOR ID: 506573-AD
BETTY JANE DAVIS
3100 RIVERSIDE DR APT 104
CORAL  SPRINGS FL 33065-5508

CREDITOR ID: 514931-AD
BETTY JANE KENNEY TRUSTEE U-A
DTD 08-13-93 BETTY JANE
KENNEY TRUST
4620 36TH ST NW
WASHINGTON DC 20008-4202

CREDITOR ID: 516299-AD
BETTY JANE LAWSON
4940 HUROP RD
SANDSTON VA 23150-5401

CREDITOR ID: 530623-AD
BETTY JANE WIGHTMAN
4441 4TH AVENUE S
SAINT  PETERSBURG FL 33711-1507

CREDITOR ID: 498781-AD
BETTY JEAN ANDERSON & ROBERT
AUGUST ANDERSON JT TEN
121 BRITTNEY WAY
OCILLA GA 31774-2243

CREDITOR ID: 516049-AD
BETTY JEAN KOONTZ
8531 SE 183RD AVENUE RD
OKLAWAHA FL 32179-3862

CREDITOR ID: 515818-AD
BETTY JEAN LEE
4236 VAL DEL RD
HAHIRA GA 31632-2714

CREDITOR ID: 518246-AD
BETTY JEAN MCDANIEL
131 WATER TOWER RD SE
MILLEDGEVILLE GA 31061-7829

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 512110-AD
BETTY JEAN MOSES HART
4390 OSAGE DR
BIRMINGHAM AL 35217-4606

CREDITOR ID: 523735-AD
BETTY JEAN REA
606 OLD COLONY RD
LEESBURG FL 34748-6235

CREDITOR ID: 527945-AD
BETTY JEAN STEAGALL
3603 HOLLAND DR
MONTGOMERY AL 36109-4436

CREDITOR ID: 532129-AD
BETTY JEAN TUMBLIN
TOD GREG TUMBLIN
SUBJECT TO STA TOD RULES
2563 FAIRMONT AVE
NEW  SMYRNA  BEACH FL 32168

CREDITOR ID: 528090-AD
BETTY JEAN TUMBLIN
2563 FAIRMONT AVE
NEW  SMYRNA  BEACH FL 32168-5843

CREDITOR ID: 528361-AD
BETTY JEAN TURNER
1338 HIGHWAY 92 N
FAYETTEVILLE GA 30214-3376

CREDITOR ID: 530420-AD
BETTY JEAN VARNEDORE
111 W 12TH ST
ALMA GA 31510-2200

CREDITOR ID: 532083-AD
BETTY JO FOWLER
100 CHARLEY DR
ANDERSON SC 29625-2099

CREDITOR ID: 515495-AD
BETTY JO KIGHT
7192 296TH ST
BRANFORD FL 32008-2584

CREDITOR ID: 516724-AD
BETTY JO LOFTIN
1046 GREENBRIAR DR
COLUMBUS GA 31907-4638

CREDITOR ID: 517492-AD
BETTY JO MARTIN
PO BOX 291706
TAMPA FL 33687-1706

CREDITOR ID: 532194-AD
BETTY JO WOFFORD
5000 S I 35 W
ALVARADO TX 76009-6379

CREDITOR ID: 514357-AD
BETTY JOHNSON & JACKIE
JOHNSON JT TEN
249 HIDDEN FARM DR
UNICOI TN 37692-4955

CREDITOR ID: 532386-AD
BETTY K WILLIAMS
4901 FRAMONS CT
DUNWOODY GA 30338-4903

CREDITOR ID: 500890-AD
BETTY L BLADES
PO BOX 1968
NATALBANY LA 70451-1968

CREDITOR ID: 505406-AD
BETTY L DEAL & CLAUDE R DEAL
JT TEN
1244 HERITAGE ESTATES TRCE
JACKSONVILLE FL 32220-1144

CREDITOR ID: 531828-AD
BETTY L DURHAM
1948 ALPINE DR
DEATSVILLE AL 36022-2622

CREDITOR ID: 510195-AD
BETTY L GARRY
6876 19TH AVE S
LANTANA FL 33462-4004

CREDITOR ID: 509846-AD
BETTY L GIPSON
13963 COUNTY ROAD 28
SUMMERDALE AL 36580-4019

CREDITOR ID: 511612-AD
BETTY L HUGENROTH
7195 PENINSULA DR
PENSACOLA FL 32526-3613

CREDITOR ID: 511613-AD
BETTY L HUGENROTH & NORBERT
J HUGENROTH JT TEN
7195 PENINSULA DR
PENSACOLA FL 32526-3613

CREDITOR ID: 532111-AD
BETTY L HUTCHERSON
2325 NC 135
STONEVILLE NC 27048

CREDITOR ID: 516502-AD
BETTY L KRAUS
1435 HIGHLAND LAKE DR
LAWRENCEVILLE GA 30045-8270

CREDITOR ID: 518904-AD
BETTY L MILNE
PO BOX 14377
JACKSONVILLE FL 32238-1377

CREDITOR ID: 522209-AD
BETTY L PEEPLES & DALE A
PEEPLES JT TEN
85268 AIRPLANE LN
YULEE FL 32097-4359

CREDITOR ID: 496581-AE
BETTY L PINER
8810 HIGH ST
YALAHA FL 34797-3535

CREDITOR ID: 522877-AD
BETTY L PINER
8810 HIGH ST
YALAHA FL 34797-3535

CREDITOR ID: 525144-AD
BETTY L ROBINSON & RUSSELL R
ROBINSON JT TEN
293 MILL LN
COOKEVILLE TN 38501-8958

CREDITOR ID: 496640-AE
BETTY L SANDERS
1077 LAKEVIEW DR
DE  LAND FL 32720-3022

CREDITOR ID: 524506-AD
BETTY L SANDERS
1077 LAKEVIEW DR
DE  LAND FL 32720-3022

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 497730-AE
BETTY L TAYLOR
596 SWEET PEA RD
ROCHELLE GA 31079-3112

CREDITOR ID: 528771-AD
BETTY L TAYLOR
596 SWEET PEA RD
ROCHELLE GA 31079-3112

CREDITOR ID: 530624-AD
BETTY L WIGHTMAN
8538 HILMA RD
JACKSONVILLE FL 32244-4812

CREDITOR ID: 518577-AD
BETTY LOIS MONTFORT
3959 RANCHO RD E
JACKSONVILLE FL 32221-2334

CREDITOR ID: 500979-AD
BETTY LOU BLANCHARD
4307 BAPTIST CHAPEL RD
GODWIN NC 28344-8639

CREDITOR ID: 516990-AD
BETTY LOU MARSHALL
2043 COMSTOCK DR
GARDNERVILLE NV 89410-7007

CREDITOR ID: 529595-AD
BETTY LOU TESTERMAN
734 HELTON RD
GRASSY  CREEK NC 28631-9158

CREDITOR ID: 523957-AD
BETTY LOUISE REAGIN
998 FALCONCREST DR
LAWRENCEVILLE GA 30043-3417

CREDITOR ID: 499654-AD
BETTY M BARRETT
1010 MARIGOLD CT
SAINT  SIMONS  ISLAND GA 31522-4541

CREDITOR ID: 506569-AD
BETTY M DAME
2228 BUCKBOARD TRL
ROCKY  MOUNT NC 27804-8280

CREDITOR ID: 515903-AD
BETTY M LANDRUM
211 MATTHEW CHURCH RD
RUTHERFORDTON NC 28139-8360

CREDITOR ID: 496083-AE
BETTY M LUCAS
740 ARROWHEAD RD
DADEVILLE AL 36853-4237

CREDITOR ID: 517065-AD
BETTY M LUCAS
740 ARROWHEAD RD
DADEVILLE AL 36853-4237

CREDITOR ID: 520666-AD
BETTY M PARKS
PO BOX 948
HIGH  SPRINGS FL 32655-0948

CREDITOR ID: 532880-AD
BETTY M REESE
2749 NORTHLAKE RD
GAINESVILLE GA 30506

CREDITOR ID: 530453-AD
BETTY M VICE
425 SYCAMORE LOOP
LA  PLACE LA 70068-4813

CREDITOR ID: 531349-AD
BETTY M WILKERSON
1375 WESTLAWN DR
SLIDELL LA 70460-2569

CREDITOR ID: 533178-AD
BETTY MATHIS WISE & MARY A
MATHIS GALLAS JT TEN
3999 BALLYNAHOWN CIR
FAIRFAX VA 22030-2484

CREDITOR ID: 502608-AD
BETTY MAY BURNETTE
3600 RIDGECREEK DR
MORGANTON NC 28655-8426

CREDITOR ID: 520438-AD
BETTY MILLER
644 SW 51ST AVE
MARGATE FL 33068-3044

CREDITOR ID: 499874-AD
BETTY N BAKER & SAMUEL C
BAKER JT TEN
16118 BAKER LN S
JACKSONVILLE FL 32226-4934

CREDITOR ID: 506170-AD
BETTY N DOLLAR
4529 CHEELEY DR
BUFORD GA 30518-4830

CREDITOR ID: 496833-AE
BETTY NUNNELY
721 STATE FARM RD
ALEXANDRIA AL 36250-6024

CREDITOR ID: 523852-AD
BETTY O RAMSEY
2503 SOUTH RIDGE RD
MIDLOTHIAN VA 23112-3821

CREDITOR ID: 510695-AD
BETTY P GREEN
265 W WILDING DR
MONTGOMERY AL 36116-3735

CREDITOR ID: 513953-AD
BETTY P HOOKS
4821 CARTER HILL DR
COLUMBIA SC 29206-4607

CREDITOR ID: 519295-AD
BETTY P MOON
212 WEST RD
GREER SC 29650-2422

CREDITOR ID: 495627-AE
BETTY P MOON
212 WEST RD
GREER SC 29650-2422

CREDITOR ID: 521479-AD
BETTY Q PEARMAN
204 RANCH ESTATES
LAURENS SC 29360

CREDITOR ID: 500748-AD
BETTY R BERRY
2686 LAFEUILLE CIR APT 7
CINCINNATI OH 45211-8234

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:  05-03817-3F1**

CREDITOR ID: 502619-AD
BETTY R BYRD & KENNETH G
BYRD TRUSTEES DTD 07-25-01
KENNETH G BYRD TRUST
970 JOE MOORE RD
THOMASVILLE NC 27360-9145

CREDITOR ID: 512703-AD
BETTY R HORNER
395 SE ABETO LN
PORT  SAINT  LUCIE FL 34983-8459

CREDITOR ID: 514360-AD
BETTY R JOHNSON & EDWARD O
JOHNSON JT TEN
41 FOURTH ST
NEWNAN GA 30263-2746

CREDITOR ID: 522137-AD
BETTY R PARKER
1756 MAPLE LN
LINCOLNTON NC 28092-8695

CREDITOR ID: 530460-AD
BETTY R WELCH
484 MYRTLE COVE LN
CLARKSON KY 42726-8661

CREDITOR ID: 522604-AD
BETTY ROBBINS
289 OSBORNE RD
EKRON KY 40117-7907

CREDITOR ID: 523315-AD
BETTY ROBERTS
171 MONTICELLO RD
WEAVERVILLE NC 28787-9323

CREDITOR ID: 493182-AE
BETTY S BANKS
114 TREMBLING WOODS LN
CLARKSVILLE GA 30523-2531

CREDITOR ID: 504286-AD
BETTY S CHESTER
523 PITT MOORE RD
STATESBORO GA 30458-5013

CREDITOR ID: 505055-AD
BETTY S DAUGHERTY
18 HANOVER DR
FLAGLER  BEACH FL 32136

CREDITOR ID: 505655-AD
BETTY S DEWITT
4021 BAYVIEW DR
FORT  LAUDERDALE FL 33308-5839

CREDITOR ID: 508076-AD
BETTY S FERSNER CUST FOR
JOSEPH JULIAN FERSNER
U/T/SC/U/G/T/M/A
PO BOX 1146
FOLLY  BEACH SC 29439-1146

CREDITOR ID: 512333-AD
BETTY S HOLMES TRUSTEE U-A
DTD 08-18-98 BETTY S HOLMES
FAMILY TRUST
3229 LAKESHORE DR
MOUNT  DORA FL 32757-5410

CREDITOR ID: 514361-AD
BETTY S JOHNSON
6221 E HIGHWAY 67
ALVARADO TX 76009-6825

CREDITOR ID: 516889-AD
BETTY S MANN
104 GLENWOOD AVE
TROY AL 36081-4514

CREDITOR ID: 518051-AD
BETTY S MATHIS &
ROBERT E MATHIS SR JT TEN
136 COOK WOMACK RD
COLQUITT GA 39837-4302

CREDITOR ID: 518477-AD
BETTY S MCKAY & THERMAN W
MCKAY JT TEN
220 VERANDA DR
MADISON AL 35758-3004

CREDITOR ID: 520845-AD
BETTY S PAGE
PO BOX 56
LITTLE  MNT SC 29075-0056

CREDITOR ID: 524599-AD
BETTY S SCHRUM
1790 W HIGHWAY 150
LINCOLNTON NC 28092-7078

CREDITOR ID: 525107-AD
BETTY S SHEETS
5986 MOSELEY DIXON RD
MACON GA 31220-8416

CREDITOR ID: 528909-AD
BETTY S THOMAS
7421 FAIRVIEW RD
INDIAN  TRAIL NC 28079

CREDITOR ID: 532837-AD
BETTY SANDERS YOUNG
247 US HIGHWAY 31
VERBENA AL 36091-3910

CREDITOR ID: 521917-AD
BETTY SCROGGS OWENS
594 JAMES ST SW
LILBURN GA 30047-3058

CREDITOR ID: 517602-AD
BETTY SHARON MAX
2523 ABNEY AVE
ORLANDO FL 32833-4302

CREDITOR ID: 501123-AD
BETTY SUE BRADFIELD
530 SE COUNTY ROAD 2247
CORSICANA TX 75109-9793

CREDITOR ID: 500270-AD
BETTY SUE P BAXTER & HARRY
BAXTER JT TEN
4251 SW 39TH ST
HOLLYWOOD FL 33023-6209

CREDITOR ID: 524600-AD
BETTY SUE SCHRUM & GARMON G
SCHRUM JT TEN
1790 W HIGHWAY 150
LINCOLNTON NC 28092-7078

CREDITOR ID: 527733-AD
BETTY SWIERSKI
34 LAKE WALDEN TRL
ORMON  BEACH FL 32174-8542

CREDITOR ID: 528384-AD
BETTY SYLVESTER
4519 HUNTING TRL
LAKE  WORTH FL 33467-3534

CREDITOR ID: 529462-AD
BETTY TANNENBAUM
2711 INGLEWOOD DRIVE
LAKE  CITY FL 32025

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 497082-AE
BETTY TROILLETT
3866 JONES MILL RD
CARROLLTON GA 30116-6659

CREDITOR ID: 493765-AE
BETTY W CALLOWAY
5127 WINDING CREEK LN
GRANITE  FALLS NC 28630-8504

CREDITOR ID: 518694-AD
BETTY W MOSEMAN
324 N CYPRESS WAY
CASSELBERRY FL 32707-2818

CREDITOR ID: 525834-AD
BETTY W SHEPHERD
330 BRIGHTWOOD CHURCH RD
GIBSONVILLE NC 27249-8803

CREDITOR ID: 497028-AE
BETTY W STUBBS
843 WINGARD ST
PRATTVILLE AL 36066-5827

CREDITOR ID: 532387-AD
BETTY W WILLIAMS
209 CRAYTON ST
ANDERSON SC 29621-4849

CREDITOR ID: 532985-AD
BETTY WALDROP
748 SANTA MARIA DR
WINTER  HAVEN FL 33884

CREDITOR ID: 530715-AD
BETTY Y WEATHERS
1136 A RIVEERSIDE DR
GAINESVILLE GA 30501

CREDITOR ID: 498318-AD
BETTYE ADAMS
36472 E 137 RD
HOLDENVILLE OK 74848-9112

CREDITOR ID: 532838-AD
BETTYE ANN YOUNG
1 COLONY POINT DR APT 6A
PUNTA  GORDA FL 33950-5058

CREDITOR ID: 526106-AD
BETTYE ANNE ROLAND
6385 CLYATTVILLE NANKIN RD
VALDOSTA GA 31601-7888

CREDITOR ID: 529916-AD
BETTYE J WILLIAMS
3219 BABETTE CIR
MONTGOMERY AL 36116-3912

CREDITOR ID: 522035-AD
BETTYE VEE JUNE ONEAL
821 CURTISS DR
OPA  LOCKA FL 33054-3015

CREDITOR ID: 523316-AD
BETTYE WILSON ROBERTS &
WILLIE ROBERTS JT TEN
565 ROBERTS RD
WILLOW  SPRING NC 27592-8196

CREDITOR ID: 515307-AD
BEULAH J LAKEY & LLOYD D
LAKEY JT TEN
5008 A 18TH ST W
BRADENTON FL 34207

CREDITOR ID: 510696-AD
BEULAH M GREEN
1933 LITTLE TEXAS RD
TRAVELERS  REST SC 29690-8406

CREDITOR ID: 525158-AD
BEULAH ROOMS & MILTON ROOMS
JT TEN
1348 EMERSON LN
MILFORD OH 45150-2421

CREDITOR ID: 495545-AE
BEV J KNUPP
1943 SW BEARD ST
PORT  ST  LUCIE FL 34953-1710

CREDITOR ID: 495854-AE
BEVERLEY J JONES
APT #369
1651 KNOLLWOOD DR
MOBILE AL 36609-2516

CREDITOR ID: 503195-AD
BEVERLY A CASSIDY
3803 BETTES CIR
JACKSONVILLE FL 32210-4377

CREDITOR ID: 507569-AD
BEVERLY A EATON & CONY ROY
EATON JT TEN
611 JOHNSON FORD RD
EPWORTH GA 30541-2210

CREDITOR ID: 509017-AD
BEVERLY A FERGUSON
1812 JACKSON DOWNS BLVD
NASHVILLE TN 37214-2345

CREDITOR ID: 512291-AD
BEVERLY A HOGAN & JOSEPH H
HOGAN JT TEN
PO BOX 53
PALMDALE FL 33944-0053

CREDITOR ID: 518954-AD
BEVERLY A MONK & TOM D MONK
SR JT TEN
2704 BLANCHE ST
MARRERO LA 70072-6514

CREDITOR ID: 518953-AD
BEVERLY A MONK & TOM D MONK
TEN COM
2704 BLANCHE ST
MARRERO LA 70072-6514

CREDITOR ID: 518955-AD
BEVERLY A MONK & TOM D MONK
SR TEN COM
2704 BLANCHE ST
MARRERO LA 70072-6514

CREDITOR ID: 521801-AD
BEVERLY A OBISO
462 JOHN WARD RD
SUGAR  GROVE NC 28679-9508

CREDITOR ID: 496872-AE
BEVERLY A OBISO
462 JOHN WARD RD
SUGAR  GROVE NC 28679-9508

CREDITOR ID: 522915-AD
BEVERLY A RARDIN & KELLY J
RARDIN JT TEN
4300 ELWOOD RD
FORT  MYERS FL 33908-4821

CREDITOR ID: 523537-AD
BEVERLY A RAWLES TRUSTEE U-A
DTD 07-23-96 BEVERLY A
RAWLES REVOCABLE TRUST
1489 DOONE RD
COLUMBUS OH 43221-3913

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 522465-AD<br>BEVERLY A ROACH<br>307 MOULTRIE SQ<br>ANDERSON SC 29621-3816 | CREDITOR ID: 524753-AD<br>BEVERLY A SHEA<br>640 SE 1ST ST<br>MELROSE FL 32666-5432 | CREDITOR ID: 526235-AD<br>BEVERLY A SLOWINSKI &<br>RICHARD S SLOWINSKI JT TEN<br>1432 WATER PIPIT LN<br>ORANGE  PARK FL 32003-7238 |
| CREDITOR ID: 497862-AE<br>BEVERLY A THEIS<br>11654 LAKE RIDE DR<br>JACKSONVILLE FL 32223-7414 | CREDITOR ID: 497933-AE<br>BEVERLY A WILLIAMS<br>383 BRIARWOOD RD<br>MERIDIAN MS 39305-9648 | CREDITOR ID: 498555-AD<br>BEVERLY AMER<br>3332 S SEMORAN BLVD APT 15<br>ORLANDO FL 32822-2517 |
| CREDITOR ID: 528616-AD<br>BEVERLY ANN FREMIN SZUSH<br>201 SAINT MICHAEL ST<br>THIBODAUX LA 70301-3439 | CREDITOR ID: 513750-AD<br>BEVERLY ANN JONES<br>49855 HIGHWAY 16<br>FRANKLINTON LA 70438-4125 | CREDITOR ID: 501339-AD<br>BEVERLY B BROCATO<br>344 PINEWOOD LN<br>RIDGELAND MS 39157-4145 |
| CREDITOR ID: 495315-AE<br>BEVERLY B HEBERT<br>11034 LA HIGHWAY 695<br>KAPLAN LA 70548-6529 | CREDITOR ID: 529419-AD<br>BEVERLY B TROOP<br>63 OVERLAND<br>ARDMORE OK 73401 | CREDITOR ID: 500798-AD<br>BEVERLY BLACKMON<br>3033 AUSTIN DR<br>GARNER NC 27529-8405 |
| CREDITOR ID: 526234-AD<br>BEVERLY BOLAND SLOWE<br>101 JOAN DR<br>EASLEY SC 29642-1025 | CREDITOR ID: 501903-AD<br>BEVERLY BROWN CUST CAMERON<br>LEE BROWN UNDER FL UNIF<br>TRANSFERS TO MINORS ACT<br>6410 ATTAPULGUS HWY<br>QUINCY FL 32352-0987 | CREDITOR ID: 502069-AD<br>BEVERLY BROWN CUST LACEY<br>ANNE BROWN UNDER FL UNIF<br>TRANSFERS TO MINORS ACT<br>6410 ATTAPULGUS HWY<br>QUINCY FL 32352-0987 |
| CREDITOR ID: 502735-AD<br>BEVERLY C CHAPMAN<br>PO BOX 180<br>COMO TX 75431-0180 | CREDITOR ID: 507795-AD<br>BEVERLY D FOREHAND<br>102 BRANDYWINE DR<br>GOLDSBORO NC 27534-9683 | CREDITOR ID: 522662-AD<br>BEVERLY D PRESSLEY<br>PO BOX 22779<br>MEMPHIS TN 38122-0779 |
| CREDITOR ID: 526523-AD<br>BEVERLY D STEPHENS<br>C/O BEVERLY STEPHENS WRIGHT<br>179 PARK PL<br>ALBANY GA 31705-4728 | CREDITOR ID: 497607-AE<br>BEVERLY D WILLIS<br>1390 HOLLAND RD<br>ROCK  HILL SC 29732-9790 | CREDITOR ID: 500499-AD<br>BEVERLY E BLACK<br>1704 WOODRIDGE AVE<br>GREENSBORO NC 27405-5460 |
| CREDITOR ID: 511390-AD<br>BEVERLY E HAMPTON<br>3404 NORITA CT<br>LOUISVILLE KY 40220-3310 | CREDITOR ID: 511144-AD<br>BEVERLY E HOLTHAUS<br>8637 ESSEX ORCHARD STATION DR<br>FAIRFIELD OH 45014-9220 | CREDITOR ID: 528070-AD<br>BEVERLY E THOMASON<br>5701 EASTWOOD DR<br>FT  PIERCE FL 34951-1804 |
| CREDITOR ID: 517812-AD<br>BEVERLY F LOWRY<br>3750 PEACHTREE RD NE # 715<br>ATLANTA GA 30319-1322 | CREDITOR ID: 507231-AD<br>BEVERLY FERNANDEZ & JOAQUIN<br>FERNANDEZ JT TEN<br>126 SILVER BELL CRES<br>ROYAL  PALM  BEACH FL 33411-4715 | CREDITOR ID: 520860-AD<br>BEVERLY G PACE<br>1003 LAKEVIEW CIR<br>GREER SC 29651-6046 |
| CREDITOR ID: 515624-AD<br>BEVERLY H KIKER<br>7487 NORTHPOINTEBLVD<br>PENSACOLA FL 32514 | CREDITOR ID: 532839-AD<br>BEVERLY HERMAN YOUNG<br>1146 SAIN RD<br>HICKORY NC 28602-8107 | CREDITOR ID: 495041-AE<br>BEVERLY HEYMANS<br>18118 US HIGHWAY 41 N LOT 7B<br>LUTZ FL 33549-4450 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 512778-AD<br>BEVERLY HIRES<br>2150 HAMILTON ST<br>JACKSONVILLE FL 32210-4241 | CREDITOR ID: 505052-AD<br>BEVERLY I DAUB<br>5441 HARDEN RD<br>ORANGE  PARK FL 32065-7204 | CREDITOR ID: 493346-AE<br>BEVERLY J BAILEY<br>5198 CANAL CIR W<br>LAKE  WORTH FL 33467-1819 |
| CREDITOR ID: 499693-AD<br>BEVERLY J BARRS<br>632 E GLENRIDGE LN<br>CLARKSVILLE TN 37043-5557 | CREDITOR ID: 501621-AD<br>BEVERLY J BOUKALIS<br>2072 PAINT PONY LN<br>KELLER TX 76248-3143 | CREDITOR ID: 502013-AD<br>BEVERLY J BREWER & KENNETH<br>BREWER JT TEN<br>1327 MARJOHN AVE<br>CLEARWATER FL 33756-3621 |
| CREDITOR ID: 502047-AD<br>BEVERLY J BREWER & KENNETH<br>BREWER JT TEN<br>1327 MARJOHN AVE<br>CLEARWATER FL 33756-3621 | CREDITOR ID: 513597-AD<br>BEVERLY J JENKINS & MARTIN E<br>JENKINS JT TEN<br>LOT 17<br>2660 N ORANGE BLOSSOM TRL<br>KISSIMMEE FL 34744-1875 | CREDITOR ID: 495135-AE<br>BEVERLY J JENSEN<br>1813 JENSEN LN<br>BONIFAY FL 32425-5613 |
| CREDITOR ID: 516164-AD<br>BEVERLY J LEWIS<br>3101 LANDON CT<br>BOWLING  GREEN KY 42104-4555 | CREDITOR ID: 520472-AD<br>BEVERLY J MORAN<br>11 MYRTLE BANK LN<br>HILTON  HEAD  ISLAND SC 29926-2650 | CREDITOR ID: 496810-AE<br>BEVERLY J RAINER<br>720 CRICKET CIR<br>CANTONMENT FL 32533-7547 |
| CREDITOR ID: 523751-AD<br>BEVERLY J RAINER & ERNIE G<br>RAINER JR JT TEN<br>720 CRICKET CIR<br>CANTONMENT FL 32533-7547 | CREDITOR ID: 531996-AD<br>BEVERLY J SHROVE<br>5057 SW 123RD TERR<br>COOPER  CITY FL 33330 | CREDITOR ID: 528621-AD<br>BEVERLY J STOERZBACH<br>30 HILLCREST DR<br>GALESBURG IL 61401-1737 |
| CREDITOR ID: 527149-AD<br>BEVERLY J SWASEY<br>8731 SW 21ST CT<br>FORT  LAUDERDALE FL 33324-5305 | CREDITOR ID: 528772-AD<br>BEVERLY J TAYLOR<br>6660 WELLINGTON PLACE LN<br>JACKSONVILLE FL 32216-5000 | CREDITOR ID: 531868-AD<br>BEVERLY J WISHON<br>590 DELLA WILSON RD<br>LEXINGTON NC 27295-5165 |
| CREDITOR ID: 533042-AD<br>BEVERLY J WOOD & GEORGE R<br>WOOD JT TEN<br>733 SLEEPY HOLLOW DR<br>DAYTONA  BEACH FL 32127-4948 | CREDITOR ID: 500099-AD<br>BEVERLY JANE BEASLEY<br>PO BOX 3226<br>WEST  SOMERSET KY 42564-3226 | CREDITOR ID: 513364-AD<br>BEVERLY JEAN JEFFERIES<br>APT 303<br>111 N POMPANO BEACH BLVD<br>POMPANO  BEACH FL 33062-5718 |
| CREDITOR ID: 521231-AD<br>BEVERLY JEAN PETTY<br>3552 SAINT ANDREWS VILLAGE CIR<br>LOUISVILLE KY 40241-2664 | CREDITOR ID: 523532-AD<br>BEVERLY JUNE RAHME & RICKY<br>JOE RAHME JT TEN<br>1635 WEAVER RD<br>SALISBURG NC 28147-6681 | CREDITOR ID: 508846-AD<br>BEVERLY K DYKSTRA & JAMES E<br>DYKSTRA TRUSTEES U-A DTD<br>07-02-98 BEVERLY K DYKSTRA<br>LIVING TRUST<br>2613 WINDWOOD CT<br>DORAVILLE GA 30360-1445 |
| CREDITOR ID: 528557-AD<br>BEVERLY K THOMPSON<br>494 HUNTER RD<br>BAXLEY GA 31513-9008 | CREDITOR ID: 498782-AD<br>BEVERLY L ANDERSON<br>138 WOODFORD DR<br>WINCHESTER KY 40391-9754 | CREDITOR ID: 514774-AD<br>BEVERLY L LEFAN<br>111 PINE TREE LN<br>AUBURNDALE FL 33823-2208 |
| CREDITOR ID: 530008-AD<br>BEVERLY L WATTS<br>PO BOX 276<br>PISGAH  FOREST NC 28768-0276 | CREDITOR ID: 515667-AD<br>BEVERLY LAMBERT<br>182 SE BALBOA DR<br>MADISON FL 32340 | CREDITOR ID: 498783-AD<br>BEVERLY LEE ANDERSON<br>138 WOODFORD DR<br>WINCHESTER KY 40391-9754 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 516053-AD
BEVERLY LEE KULCZAK
4455 COMFORT ST
COCOA FL 32927-7920

CREDITOR ID: 507825-AD
BEVERLY M FITCH & JACK FITCH
JT TEN
16072 HARGETT RD
JACKSONVILLE FL 32218-1100

CREDITOR ID: 524826-AD
BEVERLY M SCHULTZ
3704 WEDGEWOOD DR
NEW BERN NC 28562-7730

CREDITOR ID: 531397-AD
BEVERLY M WATSON
ATTN BEVERLY CONE JACKSON
14 JOHNSON STREET
FORT RUCKER AL 36362

CREDITOR ID: 506684-AD
BEVERLY MCALLISTER
CULBERTSON
593 HIGHWAY 178 S
DONALDS SC 29638-8842

CREDITOR ID: 528023-AD
BEVERLY MURPHY SIMPSON
2078 MIDDLETOWN AVE
NORTHFORD CT 06472-1262

CREDITOR ID: 504773-AD
BEVERLY N COLLIE
21 OAK GREEN DR
LAWRENCEVILLE GA 30044-7355

CREDITOR ID: 521044-AD
BEVERLY NORMAN
12321 TEAL RUN CT
JACKSONVILLE FL 32258-3478

CREDITOR ID: 506984-AD
BEVERLY P DUGAS CUSTODIAN
FOR LASHANDA N DUGAS UNDER
THE LA UNIFORM TRANSFERS
TO MINORS ACT
9853 GREAT SMOKEY AVE
BATON ROUGE LA 70814-4323

CREDITOR ID: 513751-AD
BEVERLY P JONES & ERNEST O
NELSON JT TEN
PO BOX 45069
SAN DIEGO CA 92145-0069

CREDITOR ID: 524543-AD
BEVERLY P RITCHKO
86 EAST ST
ONEONTA NY 13820-1304

CREDITOR ID: 521630-AD
BEVERLY PEOPLES
1709 RUSH WIND DR
CHARLOTTE NC 28206-2379

CREDITOR ID: 518560-AD
BEVERLY R MANGUM & WAYNE L
MANGUM JT TEN
812 DAVID ALLEN DR
JACKSONVILLE FL 32220-1865

CREDITOR ID: 515976-AD
BEVERLY S KENDALL
PO BOX 651
MT STERLING KY 40353-0651

CREDITOR ID: 518956-AD
BEVERLY S MONK
2704 BLANCHE ST
MARRERO LA 70072-6514

CREDITOR ID: 496033-AE
BEVERLY S NEAL
PO BOX 1976
ALBANY LA 70711-1976

CREDITOR ID: 497211-AE
BEVERLY TYRIVER
10840 WILDERNESS CT
ORLANDO FL 32821-8603

CREDITOR ID: 529161-AD
BEVERLY TYRIVER
10840 WILDERNESS CT
ORLANDO FL 32821-8603

CREDITOR ID: 531562-AD
BEVERLY WHITTINGTON
PO BOX 472
MOUNT HOLLY NC 28120-0472

CREDITOR ID: 501014-AD
BEVERLY YVONNE BLAKELY
15817 MUIRFIELD DR
ODESSA FL 33556-2856

CREDITOR ID: 517999-AD
BEVERLYN E MCMULLIN
19 WOODCREST DR
BIRMINGHAM AL 35214-4693

CREDITOR ID: 505807-AD
BEVVIE DEL ALLEN
2999 19TH PL SW
LARGO FL 33774-1436

CREDITOR ID: 524418-AD
BHAKTI SHAH &
ARVIND SHAH JT TEN
112 LOCHSTONE LN
CARY NC 27511

CREDITOR ID: 497482-AE
BHANUPRASA C VYAS
7722 33RD LN E
SARASOTA FL 34243-2861

CREDITOR ID: 531368-AD
BHANUPRASA C VYAS
7722 33RD LN E
SARASOTA FL 34243-2861

CREDITOR ID: 501334-AD
BIENVENIDA D BRAZZLE
1100 SANDSTONE DR
CLEBURNE TX 76033-6959

CREDITOR ID: 500436-AD
BIG BEND ELECTRIC MOTOR
SERVICE
PO BOX 6857
TALLAHASSEE FL 32314-6857

CREDITOR ID: 502919-AD
BILL A BUBECK
3208 DOTY LN
ARLINGTON TX 76001-5334

CREDITOR ID: 502524-AD
BILL D BRUE
565 EMERALD LAKE DR
FAYETTEVILLE GA 30215-5069

CREDITOR ID: 508956-AD
BILL FRADY
323 HUNTCLIFF DR
TAYLORS SC 29687-6607

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 520566-AD
BILL H PIEROT & HELEN F
PIEROT JT TEN
224 N 11TH AVE
DURANT OK 74701-4330

CREDITOR ID: 499699-AD
BILL J BASISTA
83 FRANK ST
STRUTHERS OH 44471-2207

CREDITOR ID: 493591-AE
BILL J BROCKER
12193 ALUMNA AVE
PORT  CHARLOTTE FL 33981-1623

CREDITOR ID: 509257-AD
BILL J GIACCONE
74 TRIBUNE ST
METAIRIE LA 70001-5764

CREDITOR ID: 509259-AD
BILL J GIACCONE & SALLY L
GIACCONE TEN COM
74 TRIBUNE ST
METAIRIE LA 70001-5764

CREDITOR ID: 509258-AD
BILL J GIACCONE & SALLY L
GIACCONE JT TEN
74 TRIBUNE ST
METAIRIE LA 70001-5764

CREDITOR ID: 521263-AD
BILL J PATTON
830 RANSDELL RD
LOUISBURG NC 27549-7504

CREDITOR ID: 530121-AD
BILL J WETHERINGTON JR
505 INVERNESS CT
ST  SIMONS  IS GA 31522-1024

CREDITOR ID: 530243-AD
BILL J WETHERINGTON JR &
JENNIFER S WETHERINGTON JT
TEN
505 INVERNESS CT
ST  SIMONS  ISLAND GA 31522-1024

CREDITOR ID: 516027-AD
BILL LAMMERT
4384 INNES AVE
CINCINNATI OH 45223-1710

CREDITOR ID: 518596-AD
BILL M MOLNAR
1666 VICTORY CT
PROSPECT KY 40059-9175

CREDITOR ID: 521949-AD
BILL PERRY
4170 SPINNAKER DR APT 104B
GULF  SHORES AL 36542-2900

CREDITOR ID: 531027-AD
BILL T WALLACE
2465 S COBBS LOOP RD
MILLBROOK AL 36054-3629

CREDITOR ID: 530255-AD
BILL WILMORE
421 NW RIVERSIDE DR
PORT  ST  LUCIE FL 34983-8617

CREDITOR ID: 524341-AD
BILLIE A ROCHE & JAMES ROCHE
JT TEN
2445 KINGS POINT DR
DUNWOODY GA 30338

CREDITOR ID: 508409-AD
BILLIE C FLIPPO & MARIE E
FLIPPO JT TEN
1402 PREUSSER ST
SAN  ANGELO TX 76903-5019

CREDITOR ID: 511752-AD
BILLIE EDMUNDSON HAND
4107 WESTGATE RD
ORLANDO FL 32808-2119

CREDITOR ID: 511287-AD
BILLIE HAYNES
5070 ERIN RD SW
ATLANTA GA 30331-7811

CREDITOR ID: 509235-AD
BILLIE J HALL
12960 SERATINE DR
PENSACOLA FL 32506-8140

CREDITOR ID: 495347-AE
BILLIE J HALL
12960 SERATINE DR
PENSACOLA FL 32506-8140

CREDITOR ID: 514697-AD
BILLIE J JACKSON & PERLOUS
JONES JT TEN
640 REBA ST
BIRMINGHAM AL 35214-2218

CREDITOR ID: 518149-AD
BILLIE JEAN LUNDBERG
703 S 29TH ST
FORT  PIERCE FL 34947-3625

CREDITOR ID: 521725-AD
BILLIE JO PEPPER
738 COUNTY ROAD 119
CARTHAGE TX 75633-5414

CREDITOR ID: 529917-AD
BILLIE JO WILLIAMS
PO BOX 446
RAIFORD FL 32083-0446

CREDITOR ID: 517493-AD
BILLIE M MARTIN & ELVIS REID
MARTIN JT TEN
1487 HARRIS HOLLY SPRINGS RD
RUTHERFORDTON NC 28139-7716

CREDITOR ID: 527236-AD
BILLIE P STARNES
1085 DUDLEY SHOALS RD
GRANITE  FALLS NC 28630-8671

CREDITOR ID: 533130-AD
BILLIE SCOTT ECONOMY
742 HIGHLAND ST
SANFORD NC 27330-4062

CREDITOR ID: 495433-AE
BILLIE W HOLLIS JR
1007 ROWAN SPRINGS DR
LEEDS AL 35094-2431

CREDITOR ID: 526806-AD
BILLIE W SILVA
PO BOX 791155
NEW  ORLEANS LA 70179-1155

CREDITOR ID: 499324-AD
BILLY ARNOLD
7024 JAMESTOWN MANOR DR
RIVERVIEW FL 33569-8305

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 515948-AD
BILLY B LAWRENCE
71 SAINT JOHNS CT
MARTINSVILLE VA 24112-1690

CREDITOR ID: 517606-AD
BILLY C MAXWELL & MARY C
MAXWELL JT TEN
6927 112TH TER
LIVE  OAK FL 32060-7143

CREDITOR ID: 520195-AD
BILLY C MEDDERS
RR 1 BOX 494
TATUM TX 75691-9703

CREDITOR ID: 523381-AD
BILLY C REESOR
1085 JENNY LILLARD RD
LAWRENCEBURG KY 40342-9615

CREDITOR ID: 527085-AD
BILLY C SMITH & ANNE D SMITH
JT TEN
4435 US HIGHWAY 701 N
ELIZABETHTOWN NC 28337-6189

CREDITOR ID: 529918-AD
BILLY C WILLIAMS
4003 PONTE VEDRA BLVD
JACKSONVILLE  BEACH FL 32250-5826

CREDITOR ID: 529990-AD
BILLY CARL WESTER
DEVERAUX FARMS
ROUTE# 3
822 DEVEREAUX STEWART RD
CLARKSVILLE GA 30523-1203

CREDITOR ID: 518324-AD
BILLY D MAYFIELD
205 KENDRICK ST
GREER SC 29651-1418

CREDITOR ID: 510057-AD
BILLY DERRICK GARRIS
3412 HIGHWAY 41 S
FORK SC 29543-6026

CREDITOR ID: 527059-AD
BILLY E SHARPTON
1790 RUBYE LEE LN
DACULA GA 30019-2687

CREDITOR ID: 529919-AD
BILLY E WILLIAMS
19 E VINING ST
WINTER  GARDEN FL 34787-3543

CREDITOR ID: 531493-AD
BILLY EDWARD VEAL
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 531494-AD
BILLY EDWARD VEAL & MYRTLE
LEE VEAL JT TEN
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 531367-AD
BILLY EDWARD VEAL CUST
ALISON NICOLE VEAL UNIF
TRANS MIN ACT FL
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 531491-AD
BILLY EDWARD VEAL CUST
ANTHONY EDWARD VEAL II
U/T/M/A/FL
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 531974-AD
BILLY EDWARD VEAL CUST
DANIELLE CATHERINE ZIMPEL
UNDER FL UNIFORM TRANSFERS
TO MINORS ACT
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 531497-AD
BILLY EDWARD VEAL CUST
CAITLIN PATRICIA VEAL UNDER
THE FL UNIF TRANSFERS TO
MINORS ACT
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 531499-AD
BILLY EDWARD VEAL CUST
KRISTY LYNN VEAL U/T/M/A/FL
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 531625-AD
BILLY EDWARD VEAL CUST SARAH
ELIZABETH VEAL U/T/M/A/FL
7431 STRATO RD
JACKSONVILLE FL 32210-6762

CREDITOR ID: 498762-AD
BILLY EVERETT ANASTOPOULOS &
GLENDA G ANASTOPOULOS JT TEN
120 CASA DR
HAUGHTON LA 71037-9521

CREDITOR ID: 501830-AD
BILLY F BROWN JR
727 LIVE OAK ST
FREEPORT FL 32439-6756

CREDITOR ID: 504323-AD
BILLY F COFFEY & HOLLY A
COFFEY JT TEN
6122 PINEWOOD DR
VALDOSTA GA 31606

CREDITOR ID: 500462-AD
BILLY FREE & JUNE W FREE
TTEES U-A DTD 7/15/92 THE
FREE
2451 COUNTY ROAD 490
STEPHENVILLE TX 76401-7052

CREDITOR ID: 500461-AD
BILLY FREE & JUNE W FREE
TTEES U A DTD 7-15-92 FOR
THE FREE FAMILY TRUST
2451 COUNTY ROAD 490
STEPHENVILLE TX 76401-7052

CREDITOR ID: 506574-AD
BILLY G DAVIS JR
4563 BAY HARBOUR DR
JACKSONVILLE FL 32225-1039

CREDITOR ID: 514362-AD
BILLY G JOHNSON
1036 CARIBBEAN CIR
ALABASTER AL 35007-8835

CREDITOR ID: 511790-AD
BILLY HEAD
1405 ROPER AVE
WEST  POINT GA 31833-1241

CREDITOR ID: 499217-AD
BILLY J BAILEY
1802 CTY RD 261
JONES AL 36749

CREDITOR ID: 499800-AD
BILLY J BALLARD SR
334 N ASPEN ST
LINCOLNTON NC 28092-2102

CREDITOR ID: 502048-AD
BILLY J BREWER
49 JOE ROSS RD
LILLINGTON NC 27546-8292

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 505707-AD
BILLY J DUNCAN
110 MEADOWBROOK DR
SENECA SC 29678-2930

CREDITOR ID: 510191-AD
BILLY J GLISSON
RT 1 BOX 115-A
GARFIELD GA 30425

CREDITOR ID: 509899-AD
BILLY J GUIDRY
746 N THEATER ST
SAINT  MARTINVILLE LA 70582-3457

CREDITOR ID: 519737-AD
BILLY J MELTON
2806 WILKINSON AVE
FT  WORTH TX 76103-2840

CREDITOR ID: 496232-AE
BILLY J MOFIELD
4517 EDWARDS RD
PLANT  CITY FL 33567-1859

CREDITOR ID: 522377-AD
BILLY J REVIS
113 DURHAM RD
FAIR  PLAY SC 29643-2804

CREDITOR ID: 497071-AE
BILLY J SULLIVAN
1125 S CORRINE ST
NEW  IBERIA LA 70560-5311

CREDITOR ID: 530384-AD
BILLY J WILSON
5121 ELROD RD
GAINESVILLE GA 30506-5389

CREDITOR ID: 533043-AD
BILLY J WOOD
4305 N 10TH ST
TAMPA FL 33603-4121

CREDITOR ID: 497081-AE
BILLY JACK TRIVETT
100 EASTOVER CIR
SUMMERVILLE SC 29483-5133

CREDITOR ID: 529200-AD
BILLY JACK TRIVETT
100 EASTOVER CIR
SUMMERVILLE SC 29483-5133

CREDITOR ID: 497934-AE
BILLY JO WILLIAMS
PO BOX 446
RAIFORD FL 32083-0446

CREDITOR ID: 532714-AD
BILLY JOE GILSTRAP JR
901 WATKINS RD
GREENVILLE SC 29617-1319

CREDITOR ID: 516791-AD
BILLY JOE MEAD
4 N PLAINVIEW DR
GREENVILLE SC 29611-7260

CREDITOR ID: 520196-AD
BILLY JOE MEDDERS
3202 TRINITY AVE
SAN  ANGELO TX 76904-4930

CREDITOR ID: 521433-AD
BILLY JOE PALMER
36758 MILLINGPORT RD
NEW  LONDON NC 28127-7788

CREDITOR ID: 529586-AD
BILLY JOE SWAIN
702 MISSY LN
IRVING TX 75060-6007

CREDITOR ID: 499547-AD
BILLY JOEL BALLARD JR
753 GOLDEN BELL DR
ROCK  HILL SC 29732-7783

CREDITOR ID: 501151-AD
BILLY JOSEPH BOWEN
995 RIDGEDALE DR
LAWRENCEVILLE GA 30043-3228

CREDITOR ID: 515968-AD
BILLY KEARNS & EDNA M KEARNS
JT TEN
2822 LAURIE AVE
PANAMA  CITY FL 32408-4506

CREDITOR ID: 514815-AD
BILLY KINDIG
2339 CHEROKEE DR
PAMPA TX 79065-3101

CREDITOR ID: 509018-AD
BILLY L FERGUSON & FRANCES W
FERGUSON TRUSTEES U-A DTD
08-30-96 BILLY L FERGUSON &
FRANCES W FERGUSON JOINT REV TRUST
1631 LAUREL LEAF LN APT B
FORT  PIERCE FL 34950-5265

CREDITOR ID: 525693-AD
BILLY L SARVER
17362 ROBLE AVE
GREENWEL  SPGS LA 70739-5320

CREDITOR ID: 523126-AD
BILLY LEE PLOMATOS
5807 65TH TER
PINELLAS  PARK FL 33781-5422

CREDITOR ID: 517460-AD
BILLY LYON & BARBARA LYON
JT TEN
603 NALLY CT
BARDSTOWN KY 40004-9725

CREDITOR ID: 509582-AD
BILLY M GEDDINGS
230 OTT ST
SUMTER SC 29153-8563

CREDITOR ID: 510394-AD
BILLY M GUIN
7963 DABBS RD
MERIDIAN MS 39305-9731

CREDITOR ID: 508429-AD
BILLY R FAULKNER SR
145 DALLAS NEBO RD
DALLAS GA 30157-8705

CREDITOR ID: 511735-AD
BILLY R HUGGINS
PO BOX 1375
ORANGE  PARK FL 32067-1375

CREDITOR ID: 514866-AD
BILLY R LATHAM
4511 OLD LAKE PARK RD
VALDOSTA GA 31606-0665

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 518888-AD
BILLY R MCCLENDON &
CHRISTINE MCCLENDON JT TEN
4566 PINEYWOODS SIPSEY RD
JASPER AL 35504-5430

CREDITOR ID: 520686-AD
BILLY R PRICE
778 TOWERING PINES DR
JACKSONVILLE FL 32220-1672

CREDITOR ID: 529571-AD
BILLY R STURDIVANT & ANNETTE
T STURDIVANT JT TEN
671 PORTER RD
RUSSELLVILLE AL 35654-8564

CREDITOR ID: 528118-AD
BILLY R TRAVIS
112 MALLARDS LANDING DR
KATHLEEN GA 31047-2073

CREDITOR ID: 531495-AD
BILLY R VEAL
90 COUNTY ROAD 1496
CULLMAN AL 35058-1153

CREDITOR ID: 530278-AD
BILLY R WARD SR
2826 SOMERSET DR
ALBANY GA 31721-9103

CREDITOR ID: 530933-AD
BILLY R WHITE
313 WOFFORD RD
WOODRUFF SC 29388-8390

CREDITOR ID: 503881-AD
BILLY RAY COLE & PATSY L
COLE JT TEN
RR 1 BOX 158
GRAHAM TX 76450-9708

CREDITOR ID: 494724-AE
BILLY RAY HERALD
6746 LICKING PIKE
COLD  SPRING KY 41076-8809

CREDITOR ID: 512312-AD
BILLY RAY HERALD
6746 LICKING PIKE
COLD SPRING KY 41076-8809

CREDITOR ID: 512526-AD
BILLY RAY HERALD
6746 LICKING PIKE
COLD  SPRING KY 41076-8809

CREDITOR ID: 529396-AD
BILLY RAY TINNEY
214 STALLION DR
KELLER TX 76248-3124

CREDITOR ID: 523600-AD
BILLY RAYFORD
3707 PAUGER ST
NEW  ORLEANS LA 70122-3610

CREDITOR ID: 499548-AD
BILLY S BALLARD
354 GEWIN LN
PLEASANT  HILL LA 71065-4109

CREDITOR ID: 529570-AD
BILLY STURDIVANT
671 PORTER RD
RUSSELLVILLE AL 35654-8564

CREDITOR ID: 532355-AD
BILLY T GARVIN SR
1500 JAKE RD
JACKSONVILLE FL 32226

CREDITOR ID: 529199-AD
BILLY TRIVETT & SANDY
TRIVETT JT TEN
100 EASTOVER CIR
SUMMERVILLE SC 29483-5133

CREDITOR ID: 528456-AD
BILLY USRY
1202 HOLDEN DR
AUGUSTA GA 30904-3831

CREDITOR ID: 499527-AD
BILLY W BARKER
6441 ARAPAHO TRL
RAY  CITY GA 31645-2013

CREDITOR ID: 493202-AE
BILLY W BARMER
1181 PASEO DEL MAR APT D
CASSELBERRY FL 32707-6429

CREDITOR ID: 524883-AD
BILLY W ROE & WANDA S ROE
JT TEN
3520 LARRY ST
FORT  WORTH TX 76117-2921

CREDITOR ID: 500271-AD
BILLY WAYNE BAXTER
1210 LAKE ELBERT DR SE
WINTER  HAVEN FL 33880-3144

CREDITOR ID: 511505-AD
BILLY WAYNE GUTHRIE
1060 WALNUT HOLLOW RD # R
LYNCHBURG VA 24503-4749

CREDITOR ID: 500608-AD
BI-LO INC
PO BOX 99
MAULDIN SC 29662-0099

CREDITOR ID: 513451-AD
BINNIE F HONKAMP
6612 LUCENTE DR
JACKSONVILLE FL 32210-2937

CREDITOR ID: 528773-AD
BIRDELL T TAYLOR
3321 S AUSTIN ST
SEATTLE WA 98118-4017

CREDITOR ID: 504097-AD
BISHOP JAMES CRAIG
PO BOX 1331
CLOVIS NM 88102-1331

CREDITOR ID: 533428-S2
BLACK (JAMES I) & CO
ATTN: JESS G. TUCKER
311 S FLORIDA AVE
LAKELAND FL 33801

CREDITOR ID: 517870-AD
BLAINE CLARK MCCANTS
1715 STRATFORD CIR
FLORENCE SC 29505-2962

CREDITOR ID: 500235-AD
BLAINE M BAUDIER
520 KIMBALL CREST CT
ALPHARETTA GA 30022-6419

**DEBTOR:**  **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:**  **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 500296-AD<br>BLAINE RICHARD BEAM<br>1038 FAIRWAY RIDGE DR<br>CONCORDE NC 28027-8101 | CREDITOR ID: 501406-AD<br>BLAINE W BRADLEY<br>5005 VELVA CT NW<br>LILBURN GA 30047-5044 | CREDITOR ID: 505979-AD<br>BLAIR L DAHLEM<br>ATTN BLAIR DAHLEM IVINS<br>3306 NATCHEZ LN<br>LOUISVILLE KY 40206-3030 |
| CREDITOR ID: 527251-AD<br>BLAIR M ST PIERRE<br>PO BOX 522<br>GRAMERCY LA 70052-0522 | CREDITOR ID: 527402-AD<br>BLAIR SNIPES<br>424 LOCKABY RD<br>PENDLETON SC 29670-8910 | CREDITOR ID: 508296-AD<br>BLAIR W FEINAUER<br>400 SW UNDALLO RD<br>PORT  SAINT  LUCIE FL 34953-6027 |
| CREDITOR ID: 530430-AD<br>BLAIR WALTERS TRUSTEE U-A DTD<br>12-30-98 ANNE B WALTERS TRUST<br>4665 TIFFANY WOODS CIR<br>OVIEDO FL 32765 | CREDITOR ID: 522924-AD<br>BLAKE A REED & CINDY K REED<br>JT TEN<br>RR 1 BOX 562<br>VALDOSTA GA 31602-9633 | CREDITOR ID: 522925-AD<br>BLAKE ARTHUR REED<br>RR 1 BOX 562<br>VALDOSTA GA 31602-9633 |
| CREDITOR ID: 519528-AD<br>BLANCA ACUNA MOORE<br>10577 SE SHELFER AVE<br>ARCADIA FL 34266-3279 | CREDITOR ID: 496368-AE<br>BLANCA C MENDOZA<br>14354 SW 163RD TER<br>MIAMI FL 33177-1808 | CREDITOR ID: 503402-AD<br>BLANCA L CAMPOS & ABSALON A<br>CAMPOS JT TEN<br>7820 GRAND CANAL DR<br>MIAMI FL 33144-2260 |
| CREDITOR ID: 505687-AD<br>BLANCA P DESKINS<br>3034 ROUTE 534<br>ROCK  CREEK OH 44084 | CREDITOR ID: 501886-AD<br>BLANCHE B CAMPBELL<br>720 W LELIA ST<br>FLORENCE AL 35630-3338 | CREDITOR ID: 530705-AD<br>BLANCHE B WHITESELL<br>1875 HOLLYWOOD DR<br>SALISBURY NC 28144-0527 |
| CREDITOR ID: 510427-AD<br>BLANCHE EUNICE GASAWAY &<br>LINDA FAYE GRAHAM JT TEN<br>2113 W SLIGH AVE<br>TAMPA FL 33604-5246 | CREDITOR ID: 515749-AD<br>BLANCHE HOLLOMAN KEMMERLIN<br>5341 SUMTER HWY<br>SUMTER SC 29153-7213 | CREDITOR ID: 510642-AD<br>BLANCHE J HAMLET<br>PO BOX 943<br>PITTSBORO NC 27312-0943 |
| CREDITOR ID: 496996-AE<br>BLANCHE M TOREGANO<br>4800 FELICIANA DR<br>NEW  ORLEANS LA 70126-4704 | CREDITOR ID: 510719-AD<br>BLANCHE R GORMAN<br>1394 MURRAY DR<br>JACKSONVILLE FL 32205-7174 | CREDITOR ID: 518092-AD<br>BLANE MATHERNE<br>316 PINE ST<br>NORCO LA 70079-2130 |
| CREDITOR ID: 529099-AD<br>BLANE SUTTON & DEBBIE SUTTON<br>JT TEN<br>4400 N TURNBULL DR<br>METAIRIE LA 70002-3144 | CREDITOR ID: 520600-AD<br>BLANKS W OGLESBY JR<br>4624 RIVERPARK DR<br>FT  WORTH TX 76137-1834 | CREDITOR ID: 529397-AD<br>BLANTON D TINSLEY<br>10059 AUGUSTA RD<br>PELZER SC 29669-9217 |
| CREDITOR ID: 533044-AD<br>BLENDA ANNE WOOD<br>845 W CUMBERLAND CT<br>JACKSONVILLE FL 32259-4515 | CREDITOR ID: 523158-AD<br>BLENDA F PROSSER & MICHAEL T<br>PROSSER JT TEN<br>217 SILVERWOOD LN<br>HAZEL  GREEN AL 35750-8971 | CREDITOR ID: 533429-S2<br>BMO NESBITT BURNS INC.<br>ATTN: LOUISE TORANGEAU<br>1 FIRST CANADIAN PLACE 13TH FL<br>P. O. BOX 150<br>TORONTO ON M5X 1H3<br>CANADA |
| CREDITOR ID: 533430-S2<br>BNP PARIBAS BROKERAGE<br>ATTN: JOEY DING<br>555 CROTON ROAD<br>KING OF PRUSSIA PA 19406 | CREDITOR ID: 504737-AD<br>BO CONEY<br>2915 NW 64TH ST<br>MIAMI FL 33147-7641 | CREDITOR ID: 524302-AD<br>BO ZHI SHER<br>4235 OAK TERRACE DR<br>LAKE  WORTH FL 33463-3711 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 499602-AD
BOB BARTON & TRICIA L BARTON
JT TEN
7610 SADDLE RD
JACKSONVILLE FL 32221-4425

CREDITOR ID: 499875-AD
BOB EDWARD BAKER SR
207 BURTON ST
SUMMERVILLE SC 29485-8155

CREDITOR ID: 501773-AD
BOB G BRIGGS & THERESA A
BRIGGS JT TEN
4005 DOGWOOD DR
PEARLAND TX 77584-9263

CREDITOR ID: 512088-AD
BOB HOWE
1809 CAVENDALE DR
ROCK  HILL SC 29732-9358

CREDITOR ID: 523584-AD
BOB J PITCHFORD
2536 RANGER HWY
WEATHERFORD TX 76088-9101

CREDITOR ID: 513696-AD
BOB R HUDSON & BRENDA L
HUDSON JT TEN
9101 NEW TOWNE DR
MATTHEWS NC 28105-2052

CREDITOR ID: 529516-AD
BOB ULRIKSEN & SUE ULRIKSEN
JT TEN
8618 N HABANA AVE
TAMPA FL 33614-1821

CREDITOR ID: 520210-AD
BOB Z MERRILL
10 STOCKWOOD RD
ASHEVILLE NC 28803-1858

CREDITOR ID: 514545-AD
BOBBETTE J INGRAM & LARRY W
INGRAM JT TEN
5853 LOCUST ST
MILTON FL 32570-8735

CREDITOR ID: 517860-AD
BOBBI GAYLE MASTERS
13508 LYNNWOOD DR
HAMMOND LA 70403-7410

CREDITOR ID: 527502-AD
BOBBI J SWEEBE
3611 FAIRWOOD CV
MEMPHIS TN 38125-0759

CREDITOR ID: 526258-AD
BOBBI STEINMETZ
PO BOX 61422
FORT  MYERS FL 33906-1422

CREDITOR ID: 499081-AD
BOBBIE ARSENEAUX
573 RANDOLPH AVE
NEW  ORLEANS LA 70123-3738

CREDITOR ID: 519272-AD
BOBBIE D MIMS
WILLOW LANE APT 128
STEPHENVILLE TX 76401

CREDITOR ID: 525090-AD
BOBBIE H SCHUMACHER
7899 SE MYRICA LN
HOBE  SOUND FL 33455-8258

CREDITOR ID: 496784-AE
BOBBIE H SCHUMACHER
7899 SE MYRICA LN
HOBE  SOUND FL 33455-8258

CREDITOR ID: 512161-AD
BOBBIE J HENDERSON
220 WOODBERRY CIR
EASLEY SC 29642-2346

CREDITOR ID: 495114-AE
BOBBIE J JAMES
1 2704 VALLEY RD LOT2
MERIDIAN MS 39307

CREDITOR ID: 515668-AD
BOBBIE J LAMBERT
5012 KINGS HWY
DOUGLASVILLE GA 30135-5410

CREDITOR ID: 518480-AD
BOBBIE J MCKEE
1517 AUBURN ST
OPELIKA AL 36801-6417

CREDITOR ID: 495736-AE
BOBBIE J MCKEE
1517 AUBURN ST
OPELIKA AL 36801-6417

CREDITOR ID: 521203-AD
BOBBIE JO PAIGE
509 WILLOW ST
LINCOLNTON NC 28092-2461

CREDITOR ID: 530009-AD
BOBBIE LEE WATTS JR
PO BOX 11334
ST  PETERSBURG FL 33733-1334

CREDITOR ID: 499325-AD
BOBBIE LOUISE ARNOLD
6529 NAT ROGERS RD
BOSTON KY 40107-8417

CREDITOR ID: 499326-AD
BOBBIE LOUISE ARNOLD & JAMES
A ARNOLD JT TEN
6529 NAT ROGERS RD
BOSTON KY 40107-8417

CREDITOR ID: 507494-AD
BOBBIE LOUISE FULLER
605 ANDERSON ST
GREENVILLE SC 29601-4203

CREDITOR ID: 523826-AD
BOBBIE N POPE
2611 41ST AVE
MERIDIAN MS 39307-4322

CREDITOR ID: 523388-AD
BOBBIE N REEVES
1734 ROBERTA RD
BIRMINGHAM AL 35214-2136

CREDITOR ID: 528508-AD
BOBBIE T SUMNER & DENISE C
SUMNER JT TEN
11 MIMOSA ST NW
FORT  WALTON  BEACH FL 32548-3911

CREDITOR ID: 508140-AD
BOBBY A ELLISON
PO BOX 1242
LINWOOD NC 27299-1242

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:  05-03817-3F1**

CREDITOR ID: 530287-AD
BOBBY A WATLEY CUST FOR
HUNTER D WATLEY UNDER AL
UNIF TRANSFERS TO MINORS ACT
824 COUNTY ROAD 216
THORSBY AL 35171-7208

CREDITOR ID: 515819-AD
BOBBY B LEE
821 SEJMACK DR
TIMMONSVILLE SC 29161-7751

CREDITOR ID: 515820-AD
BOBBY B LEE & ALICE T LEE
JT TEN
821 SEJMACK DR
TIMMONSVILLE SC 29161-7751

CREDITOR ID: 515821-AD
BOBBY B LEE GDN FOR BOBBY
BENNETT LEE JR
821 SEJMACK DR
TIMMONSVILLE SC 29161-7751

CREDITOR ID: 499624-AD
BOBBY BARNES
2130 NW 64TH TER
SUNRISE FL 33313-3934

CREDITOR ID: 530111-AD
BOBBY BARTON WESTER
301 WILLOW LN
TEMPLE GA 30179-3967

CREDITOR ID: 502531-AD
BOBBY BULLOCK
826 N BISHOP AVE APT 4
DALLAS TX 75208-4252

CREDITOR ID: 496971-AE
BOBBY C SMITH
920 SITTON MILL RD
SENECA SC 29678-5331

CREDITOR ID: 527086-AD
BOBBY C SMITH
920 SITTON MILL RD
SENECA SC 29678-5331

CREDITOR ID: 528774-AD
BOBBY C TAYLOR
205 CHEROKEE HILLS RD
BASSETT VA 24055-4586

CREDITOR ID: 504392-AD
BOBBY D CLICK
90 ELK DR
ARAB AL 35016-4969

CREDITOR ID: 507384-AD
BOBBY D FOSTER & PAMELA N
FOSTER JT TEN
13112 S ROBINSON AVE
OKLAHOMA  CITY OK 73170-1406

CREDITOR ID: 529044-AD
BOBBY D TOWERY & HILDA W
TOWERY JT TEN
91 WILLARD DR
MARIETTA GA 30066-3425

CREDITOR ID: 523234-AD
BOBBY DEAN PIPPINS
8430 ARGONNE FOREST DR
DUNCANVILLE AL 35456-2127

CREDITOR ID: 506870-AD
BOBBY DONALD
1249 AZALA PARK AVE APT B
BATON  ROUGE LA 70816

CREDITOR ID: 501429-AD
BOBBY E BROOKS JR
4523 LAMBING RD
JACKSONVILLE FL 32210-6205

CREDITOR ID: 493971-AE
BOBBY E BRYSON
582 BRANTLEY WAY #102
ALTAMONTE  SPRINGS FL 32714

CREDITOR ID: 502331-AD
BOBBY E BRYSON
582 BRANTLEY WAY #102
ALTAMONTE  SPRINGS FL 32714

CREDITOR ID: 498149-AD
BOBBY E SINGLETARY
PO BOX 867
HAMLET NC 28345-0867

CREDITOR ID: 512162-AD
BOBBY F HENDERSON
431 COUNTY ROAD 704
ENTERPRISE AL 36330-5051

CREDITOR ID: 531055-AD
BOBBY F WEBSTER
104 WRIGHT RD
KINGS  MOUNTAIN NC 28086-8925

CREDITOR ID: 507726-AD
BOBBY FERRELL
7650 SUNCOAST DR
NORTH  FT MYERS FL 33917-1940

CREDITOR ID: 510697-AD
BOBBY G GREEN
810-B US HWY 70A
SELMA NC 27576

CREDITOR ID: 519968-AD
BOBBY G MEARES
913 SKYWAY DR
KANNAPOLIS NC 28083-7410

CREDITOR ID: 519296-AD
BOBBY G MOON & SHIRLEY FAYE
MOON JT TEN
2702 6TH AVE SW
HUNTSVILLE AL 35805-3755

CREDITOR ID: 525915-AD
BOBBY G SATTERFIELD & JACKIE
K SATTERFIELD JT TEN
11554 WALL TRIANA HWY
ARDMORE AL 35739-9031

CREDITOR ID: 525226-AD
BOBBY G SCRONCE
3123 KILLIAN RD
LINCOLNTON NC 28092-6815

CREDITOR ID: 517066-AD
BOBBY GARLAND LUCAS
1556 MOUNT CARMEL CHURCH RD NE
PIKEVILLE NC 27863-9195

CREDITOR ID: 508772-AD
BOBBY GENE FLOWERS JR
4900 ROBIN DR
SAINT  CLOUD FL 34772-8308

CREDITOR ID: 522138-AD
BOBBY GENE PARKER JR
116 SAM SMITH RD
KINGS  MOUNTAIN NC 28086-7804

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 532840-AD<br>BOBBY GENE YOUNG<br>1146 SAIN RD<br>HICKORY NC 28602-8107 | CREDITOR ID: 510749-AD<br>BOBBY H GULLEY<br>241 SPENCER HALE RD<br>MORRISTOWN TN 37813-3140 | CREDITOR ID: 521181-AD<br>BOBBY H NORRIS<br>140 FOX TROT LN<br>ANGIER NC 27501-7582 |
| CREDITOR ID: 510881-AD<br>BOBBY HARDIN<br>1539 ELLIOTT AVE<br>JEFFERSONVILLE IN 47130-4501 | CREDITOR ID: 520687-AD<br>BOBBY HERSHEL PRICE & WYAMON<br>A PRICE JT TEN<br>4339 WINDWOOD CIR<br>CHARLOTTE NC 28226-7935 | CREDITOR ID: 511145-AD<br>BOBBY I HOLTON JR<br>RT 1 BOX 408C<br>CLAXTON GA 30417 |
| CREDITOR ID: 500515-AD<br>BOBBY J BOURQUE<br>4581 FLEET DR<br>BATON  ROUGE LA 70809-6973 | CREDITOR ID: 493749-AE<br>BOBBY J CORBIN<br>PO BOX 1532<br>RIVERVIEW FL 33568 | CREDITOR ID: 511108-AD<br>BOBBY J HOLLAND & LINDA K<br>HOLLAND JT TEN<br>1228 ZEPHYR HILLS DR<br>MONTGOMERY AL 36109-4355 |
| CREDITOR ID: 512816-AD<br>BOBBY J HULL<br>773 LOWERY ST<br>SHELBY NC 28152-6531 | CREDITOR ID: 531800-AD<br>BOBBY J HUTCHESON<br>2217 CARROLLTON HWY 113 S<br>TEMPLE GA 30179 | CREDITOR ID: 495651-AE<br>BOBBY J MALLARD<br>1775 HARMONY TRCE<br>LITHONIA GA 30058-5281 |
| CREDITOR ID: 521483-AD<br>BOBBY J PEARSON<br>112 MADE ST<br>GAFFNEY SC 29340-3540 | CREDITOR ID: 523585-AD<br>BOBBY J PITCHFORD<br>2536 RANGER HWY<br>WEATHERFORD TX 76088-9101 | CREDITOR ID: 522919-AD<br>BOBBY J RATCLIFF<br>615 BEATRICE ST<br>HOUMA LA 70363-4949 |
| CREDITOR ID: 497149-AE<br>BOBBY J SWAIN<br>3306 N LAKE DR<br>PLANT  CITY FL 33563-4064 | CREDITOR ID: 528109-AD<br>BOBBY J TODD<br>433 TODD RD<br>ANDERSON SC 29626-7268 | CREDITOR ID: 504114-AD<br>BOBBY JOE COOLEY<br>3316 HIGHWAY 49<br>WIGGINS MS 39577-8845 |
| CREDITOR ID: 517901-AD<br>BOBBY JOE LLOYD<br>4738 COBB RD<br>LIBERTY NC 27298-9541 | CREDITOR ID: 496419-AE<br>BOBBY K METHVIEN<br>19927 HIGHWAY 42<br>LIVINGSTON LA 70754-4019 | CREDITOR ID: 501089-AD<br>BOBBY L BLAZEK & REBECCA P<br>BLAZEK JT TEN<br>3103 MONTIES LN<br>ARLINGTON TX 76015-2015 |
| CREDITOR ID: 503728-AD<br>BOBBY L CHEATHAM JR<br>230 CASTLEWOOD DR<br>LEXINGTON KY 40505-3630 | CREDITOR ID: 495372-AE<br>BOBBY L HAMPTON<br>4234 SOLOMON DR<br>ORLANDO FL 32811-5632 | CREDITOR ID: 512224-AD<br>BOBBY L HOWELL & TERESA F<br>HOWELL JT TEN<br>1573 CHARLEIGH CT<br>ELON  COLLEGE NC 27244-9770 |
| CREDITOR ID: 513054-AD<br>BOBBY L JOSEY<br>3644 BARROW PL SW<br>ATLANTA GA 30331-5226 | CREDITOR ID: 517349-AD<br>BOBBY L LONG<br>215 OAK KNOLL TER<br>ANDERSON SC 29625-2508 | CREDITOR ID: 517350-AD<br>BOBBY L LONG JR<br>215 OAK KNOLL TER<br>ANDERSON SC 29625-2508 |
| CREDITOR ID: 517264-AD<br>BOBBY L MCGILL<br>1418 BAYSHORE TER<br>GULF  BREEZE FL 32563-2528 | CREDITOR ID: 518656-AD<br>BOBBY L MEDLIN<br>1409 N KING CHARLES RD<br>RALEIGH NC 27610-1147 | CREDITOR ID: 518657-AD<br>BOBBY L MEDLIN & JUDITH F<br>MEDLIN JT TEN<br>1409 N KING CHARLES RD<br>RALEIGH NC 27610-1147 |

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:** **05-03817-3F1**

CREDITOR ID: 521434-AD
BOBBY L PALMER
692 PIONEER RIDGE DR
CLARKESVILLE GA 30523-3121

CREDITOR ID: 496855-AE
BOBBY L RAY
12260 TURNPIKE RD
LAURINBURG NC 28352-9197

CREDITOR ID: 496900-AE
BOBBY L REED
4723 MILLER LAKE RD
GAINESVILLE GA 30507-7757

CREDITOR ID: 523248-AD
BOBBY L REESE
900 ORIENTAL BLVD
OPA  LOCKA FL 33054-2409

CREDITOR ID: 523249-AD
BOBBY L REESE & JOYCE M
REESE JT TEN
900 ORIENTAL BLVD
OPA  LOCKA FL 33054-2409

CREDITOR ID: 525145-AD
BOBBY L ROBINSON
PO BOX 178
ROANOKE AL 36274-0178

CREDITOR ID: 527284-AD
BOBBY L SHAW
408 2ND ST
DONALDSONVLLE LA 70346-3706

CREDITOR ID: 498784-AD
BOBBY LEE ANDERSON &
PATRICIA SUE ANDERSON JT TEN
408 RALEY RD
WEATHERFORD TX 76085-8102

CREDITOR ID: 514819-AD
BOBBY LEE LANG JR
524 LAZY RIVER LN
WOODSTOCK GA 30188-2385

CREDITOR ID: 521349-AD
BOBBY LEWIS PEARCE JR
467 RADIO RD
SOUTH  HILL VA 23970-4927

CREDITOR ID: 520754-AD
BOBBY M ODOM
360 SLOANS RIDGE RD
GROVELAND FL 34736-9460

CREDITOR ID: 520755-AD
BOBBY M ODOM & DONNA D ODOM
JT TEN
360 SLOANS RIDGE RD
GROVELAND FL 34736-9460

CREDITOR ID: 532858-AD
BOBBY M YATES & JANICE B
YATES JT TEN
14 MONTGOMERY ST
GREENVILLE SC 29609-1983

CREDITOR ID: 503421-AD
BOBBY R CARPENTER
237 CARPENTERS GROVE CH RD
LAWNDALE NC 28090-9256

CREDITOR ID: 504433-AD
BOBBY R CORBETT
PO BOX 57
VAUCLUSE SC 29850-0057

CREDITOR ID: 514546-AD
BOBBY R INGRAM
5963 EVANS ST
BATON  ROUGE LA 70806-4331

CREDITOR ID: 515750-AD
BOBBY R KEMP & JENNY KEMP
JT TEN
10 SHADOWBROOK LN
HURST TX 76053-6610

CREDITOR ID: 517200-AD
BOBBY R MAILICOAT
530 JOHNSON RD
MICHIGAN  CITY IN 46360-6513

CREDITOR ID: 495751-AE
BOBBY R MORGAN
7020 LEANING OAK DR
NORTH  RICHLAND  HILLS TX 76180-3282

CREDITOR ID: 524126-AD
BOBBY R RICKMAN
RR 1 BOX 141
MARTIN GA 30557-9720

CREDITOR ID: 505708-AD
BOBBY V DUNCAN
2874 SOUTHEASTERN RD
ROCK  HILL SC 29730-8165

CREDITOR ID: 500578-AD
BOBBY W BEUK & PATTI R BEUK
JT TEN
367 RUSSELL DAIRY RD
JASPER AL 35503-3570

CREDITOR ID: 530112-AD
BOBBY W WESTER & DENISE C
WESTER JT TEN
2266 BRENDA LN
LITHIA  SPRINGS GA 30122-2507

CREDITOR ID: 530279-AD
BOBBY WARD JR
PO BOX 187
BOONE NC 28607-0187

CREDITOR ID: 530113-AD
BOBBY WILSON WESTER
2266 BRENDA LN
LITHIA  SPRINGS GA 30122-2507

CREDITOR ID: 509744-AD
BOBBYE GIBBS & THOMAS GIBBS
JT TEN
PO BOX 127
BOSTWICK GA 30623-0127

CREDITOR ID: 506653-AD
BOBBYE L DUNNAM
RR 1 BOX 336A
DALEVILLE MS 39326-9717

CREDITOR ID: 509745-AD
BOBBYE L GIBBS
PO BOX 127
BOSTWICK GA 30623-0127

CREDITOR ID: 429846-15
BOGHOZKHAN, ARMOND
3056 7 RUE
LAVAL QC H7V 1M9
CANADA

CREDITOR ID: 515516-AD
BOHLMANN AVERY KOPIETZ &
EVELYN M PFOTENHAUER JT TEN
3772 W NEEDMORE HWY
CHARLOTTE MI 48813-8669

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:  05-03817-3F1**

CREDITOR ID: 495643-AE
BONETA L NORD
427 WASHINGTON AVE
CAPE  CANAVERAL FL 32920-2823

CREDITOR ID: 521041-AD
BONETA L NORD
427 WASHINGTON AVE
CAPE  CANAVERAL FL 32920-2823

CREDITOR ID: 506575-AD
BONITA G DAVIS
94 GREEN ACRES
PRINCETON WV 24740-9442

CREDITOR ID: 528522-AD
BONITA J TEMPLE
PO BOX 2669
ELIZABETH  CITY NC 27906-2669

CREDITOR ID: 494379-AE
BONITA L CLARKE
4419 WORCESTER RD
SARASOTA FL 34231-7548

CREDITOR ID: 510984-AD
BONITA M HERNANDEZ & MARIO R
HERNANDEZ III JT TEN
6623 LANDOVER CIR
TALLAHASSEE FL 32317-8495

CREDITOR ID: 520440-AD
BONITA MILLER & JOHN T
MILLER JT TEN
3377 VIGO RD
BAGDAD KY 40003-6009

CREDITOR ID: 504503-AD
BONITA W CONNOR
404 SEEGERS ST
ANDALUSIA AL 36420-4708

CREDITOR ID: 496124-AE
BONNIE A LUDWIG
3657 BROOKLYN AVE
PT  CHARLOTTE FL 33952-8405

CREDITOR ID: 519352-AD
BONNIE ANN BAKLINI
MCELEARNEY
10129 MAPLERIDGE DR
DALLAS TX 75238-2150

CREDITOR ID: 525713-AD
BONNIE ANN SEARCY
2112 46TH TER SW
NAPLES FL 34116

CREDITOR ID: 510261-AD
BONNIE B GUILLORY
2802 OLD JEANERETTE RD
NEW  IBERIA LA 70563-3044

CREDITOR ID: 526508-AD
BONNIE BARROW SPENCER
112 SIMON LATOUR RD
CARENCO LA 70520-5409

CREDITOR ID: 500991-AD
BONNIE BOSLOW
8987 NW 44TH CT
SUNRISE FL 33351-5335

CREDITOR ID: 501831-AD
BONNIE C BROWN
1815 NW 66TH TER
MARGATE FL 33063-2540

CREDITOR ID: 504890-AD
BONNIE CRANE
24007 65TH AVE
DOUGLASTON NY 11362-1920

CREDITOR ID: 506023-AD
BONNIE D DUPLANTIS & JOHN E
DUPLANTIS JT TEN
103 FRIEND ST
NEW  IBERIA LA 70563-1315

CREDITOR ID: 530906-AD
BONNIE D VAUGHN
2420 OLD CEDARWOOD DR NW
CONCORD NC 28027-2911

CREDITOR ID: 518849-AD
BONNIE DREWERY MORRISON
1106 MAYWOOD DR
VINTON VA 24179-3716

CREDITOR ID: 508722-AD
BONNIE E GARLAND
2501 RUSSELL RD
GREEN  COVE  SPRINGS FL 32043-8205

CREDITOR ID: 520601-AD
BONNIE E OGLESBY
PO BOX 2335
RUSSELL  SPRINGS KY 42642-2335

CREDITOR ID: 507322-AD
BONNIE ENGLISH & WAYNE
ENGLISH JT TEN
1399 MACK SESSIONS RD
PERRY FL 32347-7335

CREDITOR ID: 503764-AD
BONNIE F COCHRAN
611 PEARMAN DAIRY RD
ANDERSON SC 29625-3107

CREDITOR ID: 527087-AD
BONNIE F SMITH & ROBERT H
SMITH JT TEN
1440 S GLENCOE RD
NEW  SMYRNA  BEACH FL 32168-8441

CREDITOR ID: 518400-AD
BONNIE G LOCKLEAR & RICHARD
D LOCKLEAR JT TEN
935 SQUIRREL DR
NEWTON AL 36352-8086

CREDITOR ID: 522875-AD
BONNIE G PINEDA
2501 RUSSELL RD
GREEN  COVE  SPRINGS FL 32043-8205

CREDITOR ID: 504367-AD
BONNIE H COGGINS
22 DUPONT LN
HAVANA FL 32333-6523

CREDITOR ID: 511622-AD
BONNIE HANCOCK
HC 70 BOX 1910
KINGSTON OK 73439-9618

CREDITOR ID: 506576-AD
BONNIE I DAVIS TTEE U-A
DTD 12-13-95|BONNIE DAVIS|
FAMILY TRUST
105 HARRIS ST
BISHOPVILLE SC 29010-1601

CREDITOR ID: 503567-AD
BONNIE J CHASE
4905 HUNGARIA AVE
MILTON FL 32583-8401

**EXHIBIT A - SERVICE LIST**
Deemed Rejecting Holders

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:** **05-03817-3F1**

CREDITOR ID: 505881-AD
BONNIE J DEXTER & WILLIAM C
DEXTER JT TEN
1960 N TRUCKS AVE
HERNANDO FL 34442-4939

CREDITOR ID: 508992-AD
BONNIE J ENDERBY
10331 NW 44TH ST
CORAL SPRINGS FL 33065-6415

CREDITOR ID: 507727-AD
BONNIE J FERRELL
1101 FOXFIRE DR
VERNON HILL VA 24597-3288

CREDITOR ID: 525154-AD
BONNIE J RONEKER
12850 W STATE ROAD 84 LOT 16-11
FORT LAUDERDALE FL 33325-3327

CREDITOR ID: 530432-AD
BONNIE J WALTERS
214 W SPRUCE AVE
BYESVILLE OH 43723-1219

CREDITOR ID: 532269-AD
BONNIE J WILLINGHAM
3308 CAMPAGNA DR
CHALMETTE LA 70043-2609

CREDITOR ID: 497605-AE
BONNIE J WILLINGHAM
3308 CAMPAGNA DR
CHALMETTE LA 70043-2609

CREDITOR ID: 530987-AD
BONNIE K WILDERMUTH
5295 HAYWOOD RUFFIN RD
SAINT CLOUD FL 34771-8262

CREDITOR ID: 516594-AD
BONNIE KEENE CUST JUDD KEENE
UND UNIF GIFT MIN ACT CT
139 BISHOP LAMY RD
LAMY NM 87540-9603

CREDITOR ID: 501832-AD
BONNIE L BROWN
18581 SE 24TH PL
SILVER SPRINGS FL 34488-6535

CREDITOR ID: 503082-AD
BONNIE L CHADWELL
PO BOX 45
BURLEY WA 98322

CREDITOR ID: 503738-AD
BONNIE L CIARDELLI
1001 E YELLOW WOOD DR
SIMPSONVILLE SC 29680-3043

CREDITOR ID: 503833-AD
BONNIE L CLONINGER
1407 HIGH SHOALS RD
LINCOLNTON NC 28092-6264

CREDITOR ID: 508101-AD
BONNIE L FOUTS
11794 MCWHORTER RD
LONDON KY 40741-8725

CREDITOR ID: 521182-AD
BONNIE L NORRIS
1314 JULIO LN
ORLANDO FL 32807-1416

CREDITOR ID: 519457-AD
BONNIE L NOVAK
PO BOX 42458
LAS VEGAS NV 89116

CREDITOR ID: 522133-AD
BONNIE L PADGETT & DARRYL
PADGETT JT TEN
18320 WARE AVE
MAXVILLE FL 32234-2773

CREDITOR ID: 532738-AD
BONNIE L YORK
6517 VICTORIA AVE
NORTH RICHLAND HILLS TX 76180-8047

CREDITOR ID: 502085-AD
BONNIE LOU BRAGLIN
1030 SKYVIEW DR
RALEIGH NC 27603-5314

CREDITOR ID: 504994-AD
BONNIE LYN CROSSMAN
350 LAKEWOOD DR
BRANDON FL 33510-4025

CREDITOR ID: 521326-AD
BONNIE LYNN OUTLER
2325 N REYNOLDS AVE
CRYSTAL RIVER FL 34428-8447

CREDITOR ID: 494422-AE
BONNIE M DAIGLE
518 BERARD DR
ST MARTINVILLE LA 70582-5963

CREDITOR ID: 510861-AD
BONNIE M GOSSARD
1715 MAGNOLIA AVE
LADY LAKE FL 32159-2133

CREDITOR ID: 528775-AD
BONNIE M TAYLOR
805 PECAN DR
SEFFNER FL 33584-3935

CREDITOR ID: 528776-AD
BONNIE M TAYLOR & JOHN D
TAYLOR JT TEN
805 PECAN DR
SEFFNER FL 33584-3935

CREDITOR ID: 513752-AD
BONNIE MARIE JONES
2564 BERNICE CT
MELBOURNE FL 32935-3415

CREDITOR ID: 525247-AD
BONNIE MARIE ROGERS
20251 LANI LN
FORT MYERS FL 33917-4937

CREDITOR ID: 526533-AD
BONNIE MARIE SPARKS
PO BOX 2461
JACKSONVILLE FL 32203-2461

CREDITOR ID: 517076-AD
BONNIE P LOGEMAN & DAVID
LOGEMAN JT TEN
800 MANOR DR
KINGS MOUNTAIN NC 28086-4128

CREDITOR ID: 517631-AD
BONNIE P MCMICHAEL
866 PEA RIDGE RD
EATONTON GA 31024-8300

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 504373-AD
BONNIE R CHILDERS
801 WATERS ST
SHELBY NC 28152-7142

CREDITOR ID: 511040-AD
BONNIE S HUBBARD
356 HIGHWAY 233
GRAY KY 40734-4504

CREDITOR ID: 515060-AD
BONNIE S KNUE
1433 SE 19TH TER
CAPE  CORAL FL 33990-5517

CREDITOR ID: 517898-AD
BONNIE S MADDEN
2136 PEBBLE BEACH DR
LA  PLACE LA 70068-1704

CREDITOR ID: 497755-AE
BONNIE S SHEEDY
1078 CLARKS BLUFF RD
KINGSLAND GA 31548-4143

CREDITOR ID: 530361-AD
BONNIE S WAWRZYNIEC
154 ELK GROVE DR
AUBURN GA 30011-3270

CREDITOR ID: 502784-AD
BONNIE SHUMAN CARN & LAURA
MARIE CARN JT TEN
373 WESTSHORE DR
OCHLOCKNEE GA 31773-1812

CREDITOR ID: 502785-AD
BONNIE SHUMAN CARN & LEA
CARN SAVAGE JT TEN
373 WESTSHORE DR
OCHLOCKNEE GA 31773-1812

CREDITOR ID: 504320-AD
BONNIE SUE COFFEE
35 PLANTATION DR
SHELBYVILLE KY 40065-8300

CREDITOR ID: 517067-AD
BONNIE SUE LUCAS
11450 LONDON PLATTSBURG RD
SOUTH  CHARLESTON OH 45368-8751

CREDITOR ID: 505498-AD
BONNIE W ELLINGTON
204 LANIER RD
THOMASTON GA 30286-5007

CREDITOR ID: 494137-AE
BONNIE-JUN M DUBISKI
11028 CORRIGAN AVE
ENGLEWOOD FL 34224-8523

CREDITOR ID: 509580-AD
BONNY K GECKLER & ROBERT K
GECKLER JT TEN
905 ROSE ST
CROWLEY TX 76036-3314

CREDITOR ID: 495724-AE
BONNY L LEWIS
1851 VISTA BONITA CT
MOBILE AL 36609-2518

CREDITOR ID: 522134-AD
BONNY W PADGETT
2824 CAMEL CIR
MIDDLEBURG FL 32068-6319

CREDITOR ID: 526577-AD
BOUASAVANH SIHARATH
3549 TOMMY HAYS DR
HALTOM  CITY TX 76117-2971

CREDITOR ID: 500838-AD
BOWERSVILLE BAPTIST CHURCH
NETTIE ADAMS SCHOLARSHIP
FUND
ATTN FAY HOLLAND
555 SHIRLEY RD
BOWERSVILLE GA 30516-1322

CREDITOR ID: 526225-AD
BOYCE C SUMMERLIN & MURIEL W
SUMMERLIN JT TEN
RR 1 BOX 955
SUMMERTON SC 29148-9799

CREDITOR ID: 518754-AD
BOYCE D NODINE
6228 HIGHWAY 101
WOODRUFF SC 29388-9155

CREDITOR ID: 530385-AD
BOYCE E WILSON
359 PINKWOOD DR
RUTHERFORDTON NC 28139-2371

CREDITOR ID: 521194-AD
BOYCE LYNN OTUEL JR
119 MOORE DR
BELMONT NC 28012-3031

CREDITOR ID: 500421-AD
BOYCE N BERKEL
2330 KINGS POINT DR
LARGO FL 33774-1009

CREDITOR ID: 529920-AD
BOYCE RILEY WILLIAMS
2339 JAMESON RD
EASLEY SC 29640-7843

CREDITOR ID: 525146-AD
BOYCE WAYNE ROBINSON &
PATRICIA PARKER ROBINSON
JT TEN
970 MOUNTAINSIDE LN
BURLINGTON NC 27217-9254

CREDITOR ID: 521526-AD
BOYD BOGLE NEWTON
3661 HADDEN HALL RD NW
ATLANTA GA 30327-2627

CREDITOR ID: 515898-AD
BOYD J LANDIS & DOROTHY J
LANDIS JT TEN
8256 GRADY DR
N  FORT  MYERS FL 33917-1725

CREDITOR ID: 523317-AD
BOYD L ROBERTS JR &
JACQUELYN J ROBERTS JT TEN
1928 ROBERTS RD
CHESTER SC 29706-7060

CREDITOR ID: 502041-AD
BOYD WILBUR BRAFFORD JR
7431 HWY 87 S
SANFORD NC 27332

CREDITOR ID: 495961-AE
BRAD A MASCARO
2020 OLD RIVER RD
SLIDELL LA 70461

CREDITOR ID: 517003-AD
BRAD A MASCARO
2020 OLD RIVER RD
SLIDELL LA 70461

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**

**CASE:** **05-03817-3F1**

CREDITOR ID: 505956-AD
BRAD DOOLITTLE CUST
GABRIELLE EDEN DOOLITTLE
UNIF TRANS MIN ACT FL
13933 HUNTERWOOD RD
JACKSONVILLE FL 32225-1905

CREDITOR ID: 505826-AD
BRAD E DOOLITTLE
13933 HUNTERWOOD RD
JACKSONVILLE FL 32225-1905

CREDITOR ID: 507155-AD
BRAD E FREY
720 OSAGE DR
FT  WALTON  BCH FL 32547-2944

CREDITOR ID: 494904-AE
BRAD E FREY
720 OSAGE DR
FT  WALTON  BCH FL 32547-2944

CREDITOR ID: 529089-AD
BRAD H STUART
13405 BRICKYARD RD
INDEPENDENCE LA 70443-4241

CREDITOR ID: 511635-AD
BRAD HARLIN
1008 PINE TREE LN
DESOTO TX 75115-4126

CREDITOR ID: 511179-AD
BRAD HARRIS
403 ROSE AVE
ALCOA TN 37701-2849

CREDITOR ID: 506993-AD
BRAD J DUHE
32437 CAROLYN DR
PAULINA LA 70763-2135

CREDITOR ID: 514428-AD
BRAD JAMES JARREAU
228 PECAN AVE
NEW  ROADS LA 70760-2514

CREDITOR ID: 523654-AD
BRAD JOSEPH PUGEL
187 COOPERS POND DR
LAWRENCEVILLE GA 30044-5222

CREDITOR ID: 527247-AD
BRAD L STEPP & FREIDA M
STEPP JT TEN
4413 BROOKHAVEN AVE
LOUISVILLE KY 40220-3618

CREDITOR ID: 517346-AD
BRAD LONDON
8420 NW 11TH CT
PEMBROKE  PINES FL 33024-4969

CREDITOR ID: 524129-AD
BRAD NORMAN RIVERS
50611 RIVERS RD
TICKFAW LA 70466-1719

CREDITOR ID: 515728-AD
BRAD S KIRBY
205 RIVER TRL APT D
MORGANTON NC 28655-5765

CREDITOR ID: 515729-AD
BRAD S KIRBY
205 RIVER TRL APT D
MORGANTON NC 28655-5765

CREDITOR ID: 526713-AD
BRAD SINCLAIR
826 CHARMING RD
DANVILLE VA 24541-8538

CREDITOR ID: 500051-AD
BRAD T BEANE CUST BRANDON
T BEANE UNDER THE OK UNIF
TRAN MIN ACT
PO BOX 354
LONE  GROVE OK 73443-0354

CREDITOR ID: 500053-AD
BRAD T BEANE CUST JOSHUA T
T BEANE UNDER THE OK UNIF
TRAN TO MIN ACT
PO BOX 354
LONE  GROVE OK 73443-0354

CREDITOR ID: 512737-AD
BRAD W HEBERT
1401 E CAMELLIA DR
THIBODAUX LA 70301-3928

CREDITOR ID: 521765-AD
BRADFORD A NORTON
PEASES POINT WAY
EDGARTOWN MA 02539

CREDITOR ID: 520178-AD
BRADFORD B NAEGEL
2708 STATE ROUTE 132
N  RICHMOND OH 45157-9018

CREDITOR ID: 494726-AE
BRADFORD CUTTER GILLCHREST
279 MCCARSON RD
MARIETTA SC 29661-9205

CREDITOR ID: 510317-AD
BRADFORD CUTTER GILLCHREST
279 MCCARSON RD
MARIETTA SC 29661-9205

CREDITOR ID: 512334-AD
BRADFORD W HOLMES
3121 SW 19TH TER APT B
MIAMI FL 33145-1937

CREDITOR ID: 518334-AD
BRADLEY A MARIS
2225 BENNINGTON AVE
FLOWER  MOUND TX 75028-4530

CREDITOR ID: 530934-AD
BRADLEY A WHITE & DIANE
WHITE TEN COM
PO BOX 201
TYLERTOWN MS 39667-0201

CREDITOR ID: 501896-AD
BRADLEY ARNOLD BROWN
2320 DREW VALLEY RD NE
ATLANTA GA 30319-3967

CREDITOR ID: 522840-AD
BRADLEY G REID
11110 PEAIRS RD
ZACHARY LA 70791-8625

CREDITOR ID: 496461-AE
BRADLEY G REID
11110 PEAIRS RD
ZACHARY LA 70791-8625

CREDITOR ID: 520594-AD
BRADLEY J OGDEN & RHONDA
RENEE OGDEN JT TEN
3345 IVY LAKE DR
BUFORD GA 30519-6747

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 518247-AD
BRADLEY K MCDANIEL
1875 FORTUNE CT
DELTONA FL 32725-3260

CREDITOR ID: 524794-AD
BRADLEY K RODGERS & BRENDA R
RODGERS JT TEN
4305 DEHAVEN DR
WICHITA  FALLS TX 76302-2508

CREDITOR ID: 497972-AE
BRADLEY L WEEKS
230 23RD AVE SW
LARGO FL 33778-1708

CREDITOR ID: 519297-AD
BRADLEY M MOON
7096 RUNNYMEDE DR
MONTGOMERY AL 36117-6706

CREDITOR ID: 527145-AD
BRADLEY M SWARTZ
PO BOX 781233
SEBASTIAN FL 32978-1233

CREDITOR ID: 497153-AE
BRADLEY M SWARTZ
PO BOX 781233
SEBASTIAN FL 32978-1233

CREDITOR ID: 512812-AD
BRADLEY MARSHALL HOYT
6181 SPALDING DR
NORCROSS GA 30092-4624

CREDITOR ID: 520352-AD
BRADLEY MITCHELL
15206 CLEARWATER TRL APT 208
CHESTERFIELD VA 23832-1901

CREDITOR ID: 495448-AE
BRADLEY N HOOKER
1131 PATTON WAY
MCDONOUGH GA 30252-5779

CREDITOR ID: 515894-AD
BRADLEY R LABROSSE JR
4401 TRACY ST
MERAUX LA 70075-2246

CREDITOR ID: 511330-AD
BRADLEY RAY HESLOP & HOLLY
HESLOP JT TEN
2603 RICARDO CT
LA  VERNE CA 91750-4664

CREDITOR ID: 500038-AD
BRADLEY S BELK
158 BELK RD
MOORESVILLE NC 28115-7119

CREDITOR ID: 495579-AE
BRADLEY S MCDONALD
9970 NW 56TH PL
CORAL  SPRINGS FL 33076-2838

CREDITOR ID: 521301-AD
BRADLEY S NEWSOM
5701 SALERNO RD
JACKSONVILLE FL 32244-2320

CREDITOR ID: 533238-AD
BRADLEY S SPOONER
2002 RIVERGATE DR
ORANGE  PARK FL 32003-8671

CREDITOR ID: 525903-AD
BRADLEY SAMS
1735 CHARLOTTE DR
ELIZABETHTON TN 37643-3931

CREDITOR ID: 500221-AD
BRADLEY T BATTLES JR
187 ANDERSON ST
LAKE  PLACID FL 33852-5696

CREDITOR ID: 523224-AD
BRADLEY W PHILLIPS
115 WINDY OAK WAY
GREER SC 29651-7640

CREDITOR ID: 523596-AD
BRADLEY WARREN POOLE
5618 MAVERICK RD
MIDDLEBURG FL 32068-3040

CREDITOR ID: 517787-AD
BRADLY LUHRS
1174 DAKOTA ST
NORWALK IA 50211-9111

CREDITOR ID: 493857-AE
BRADY E BOWMAN
535 15TH AVE SE
HICKORY NC 28602-9653

CREDITOR ID: 494163-AE
BRADY EDMONDS
3533 ARDISIA RD N
JACKSONVILLE FL 32209-2029

CREDITOR ID: 515906-AD
BRADY J LARIVE
2214 W OLD SPANISH TRAIL
LOT 54
NEW  IBERIA LA 70560

CREDITOR ID: 511680-AD
BRADY K HENRY
1021 E ASH ST
CROWLEY LA 70526-6407

CREDITOR ID: 518512-AD
BRANCH BANKING AND TRUST CO
TRUSTEE U-A DTD
06-16-99 HYMAN LUREY
REVOCABLE TRUST
PO BOX 408
GREENVILLE SC 29602-0408

CREDITOR ID: 500133-AD
BRANDON T BELUE
7632 CEDARCREST RD
KNOXVILLE TN 37938-4401

CREDITOR ID: 510627-AD
BRANDI N HAITHCOCK
2512 TIMBER LN
GREENSBORO NC 27408-6122

CREDITOR ID: 514837-AD
BRANDI R KNOWLES
PO BOX 1132
MADISON FL 32341-5132

CREDITOR ID: 495542-AE
BRANDI R KNOWLES
PO BOX 1132
MADISON FL 32341-5132

CREDITOR ID: 516972-AD
BRANDLE L MAHANAY
627 LINDA CT
JOSHUA TX 76058-3086

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 493347-AE
BRANDON BAILEY
501 CROWE BOTTOM CIR
ELIZABETHTON TN 37643-5343

CREDITOR ID: 500871-AD
BRANDON BORICH
2703 GOOSE CREEK RD
LOUISVILLE KY 40242-2301

CREDITOR ID: 508800-AD
BRANDON D FRANK
1004 MICAH RD
BURLESON TX 76028-8136

CREDITOR ID: 502690-AD
BRANDON E CHANNELL
29 15TH TER NE APT B
BIRMINGHAM AL 35215-5654

CREDITOR ID: 497163-AE
BRANDON E TURNER
22602 YONGE RD
EUSTIS FL 32736-9651

CREDITOR ID: 499953-AD
BRANDON F BECKENBAUGH
7651 MELISSA CT N
JACKSONVILLE FL 32210-8708

CREDITOR ID: 511428-AD
BRANDON HAYS
5293 BRIARWOOD CIR
PINSON AL 35126-2986

CREDITOR ID: 494155-AE
BRANDON J EATON
795 MCCURRY RD
HARTWELL GA 30643-5962

CREDITOR ID: 493268-AE
BRANDON L BOURQUE
169 ALEE RD
EUNICE LA 70535-6732

CREDITOR ID: 520325-AD
BRANDON L MEDFORD
92 SUMMER RIDGE DR
VILLA  RICA GA 30180-4285

CREDITOR ID: 516165-AD
BRANDON MICHAEL LEWIS
1313 SW 10TH ST
CAPE  CORAL FL 33991-2692

CREDITOR ID: 496754-AE
BRANDON S RIVERS
12371 MIMOSA DRIVE
DENHAM  SPRINGS LA 70726-1442

CREDITOR ID: 505128-AD
BRANDON SCOTT DASHER
11303 WINDSOR POINTE DR
APT #202
BRANDON FL 33511

CREDITOR ID: 505129-AD
BRANDON SCOTT DASHER
11303 WINDSOR POINTE
APT #202
BRANDON FL 33511

CREDITOR ID: 526993-AD
BRANDON SEAN SPICOLA
209 HOLLAND AVE
TEMPLE  TERR FL 33617-3722

CREDITOR ID: 495340-AE
BRANDON W HENLEY
721 LOLA RD
PRATTVILLE AL 36067-8101

CREDITOR ID: 511319-AD
BRANDON W HENLEY
721 LOLA RD
PRATTVILLE AL 36067-8101

CREDITOR ID: 530137-AD
BRANDON WINGATE
639 N PIERCE ST
NEW  ORLEANS LA 70119-4720

CREDITOR ID: 516676-AD
BRANDY C MCFARLAND
1304 MERKEL ST NE
OLYMPIA WA 98516-5424

CREDITOR ID: 510270-AD
BRANDY HAHN
10026 E KEATS AVE
MESA AZ 85212-1269

CREDITOR ID: 512712-AD
BRANDY HEIN-DOUGLAS
3350 GRANT RD
GRANT FL 32949-8125

CREDITOR ID: 514698-AD
BRANDY JACKSON
5144 S MEDINA LINE RD
DOYLESTOWN OH 44230

CREDITOR ID: 505908-AD
BRANDY S HEIN DOUGLAS & TROY
DOUGLAS JT TEN
3340 GRANT RD
GRANT FL 32949-8125

CREDITOR ID: 513753-AD
BRANDY SIMON JONES & JOHNNY
JONES TEN COM
13277 STATE ST
HAMMOND LA 70403-2170

CREDITOR ID: 496972-AE
BRANDY T SMITH
4205 EASY ST
PANAMA  CITY FL 32409-2497

CREDITOR ID: 516055-AD
BRANT T LESOGER & CYNTHIA A
LESOGOR TRUSTEES U-A DTD
02-22-97 LESOGOR REVOCABLE
TRUST
13595 153RD RD N
JUPITER FL 33478-8504

CREDITOR ID: 515332-AD
BRANT W KOERNER
836 CAVE HOLLOW LN
ORLANDO FL 32828-9160

CREDITOR ID: 495549-AE
BRANT W KOERNER
836 CAVE HOLLOW LN
ORLANDO FL 32828-9160

CREDITOR ID: 526921-AD
BREANNA NICOLE SHARPE
4157 SAN JUAN AVE
JACKSONVILLE FL 32210-3333

CREDITOR ID: 499625-AD
BRENDA A BARNES
127 S PAGE ST
LAGRANGE GA 30241-1217

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 505588-AD
BRENDA A DIXON
202 PITTS CIR
GREENWOOD SC 29649-9162

CREDITOR ID: 514547-AD
BRENDA A INGRAM
14700 HIGHWAY 11 S
FOSTERS AL 35463-9520

CREDITOR ID: 519529-AD
BRENDA A MOORE
4887 DOGWOOD DR
MARIANNA FL 32446-6983

CREDITOR ID: 519652-AD
BRENDA A MOORE & MERLON
MOORE JT TEN
4887 DOGWOOD DR
MARIANNA FL 32446-6983

CREDITOR ID: 524330-AD
BRENDA A RUSSELL
7502 HUNT CLUB RD APT 2E
COLUMBIA SC 29223-2458

CREDITOR ID: 527088-AD
BRENDA A SMITH
320 MORTON RD
COLLIERVILLE TN 38017-1819

CREDITOR ID: 497546-AE
BRENDA A STEVENSON
780 CAHOON RD S
JACKSONVILLE FL 32221-4437

CREDITOR ID: 497873-AE
BRENDA A VERMILLION
5385 BROKEN PINE CIR
ORLANDO FL 32818-8311

CREDITOR ID: 498834-AD
BRENDA ALLEN & JAMES ALLEN
JT TEN
1001 E 18TH AVE
TORRINGTON WY 82240-3113

CREDITOR ID: 502957-AD
BRENDA B CALVITT
26 HILLSIDE CIR
LEXINGTON SC 29073-8087

CREDITOR ID: 509236-AD
BRENDA B HALL
715 SAMARCAND RD
BISCOE NC 27209-8028

CREDITOR ID: 495329-AE
BRENDA B HELMS
345 TADPOLE LN
TAYLORSVILLE NC 28681-8051

CREDITOR ID: 518575-AD
BRENDA B MONTERROSO
3321 CORINNE DR
CHALMETTE LA 70043-2620

CREDITOR ID: 495589-AE
BRENDA B MONTERROSO
3321 CORINNE DR
CHALMETTE LA 70043-2620

CREDITOR ID: 523667-AD
BRENDA B RIMMER
185 ELLISON RD
LYMAN SC 29365-9674

CREDITOR ID: 523668-AD
BRENDA B RIMMER & HUBERT G
RIMMER JT TEN
185 ELLISON RD
LYMAN SC 29365-9674

CREDITOR ID: 499549-AD
BRENDA BALLARD & RUSTY
BALLARD JT TEN
1700 HOUSTON ST
BROWNWOOD TX 76801-1410

CREDITOR ID: 500389-AD
BRENDA BENTON
626 W 22ND ST
KANNAPOLIS NC 28081-9006

CREDITOR ID: 498852-AD
BRENDA BRADLEY AKEL
7348 WILDER AVE
JACKSONVILLE FL 32208-4270

CREDITOR ID: 493956-AE
BRENDA BROWN-HARRIS
908 TEMPLE DR
TITUSVILLE FL 32780-3928

CREDITOR ID: 502582-AD
BRENDA BUNN
212 GARNER ST
THOMASTON GA 30286-2172

CREDITOR ID: 525223-AD
BRENDA BURT SCROGGS & CLYDE
WILLIAM SCROGGS JT TEN
403 TAYLORS RD
TAYLORS SC 29687-3031

CREDITOR ID: 493130-AE
BRENDA C ABBOTT
611 N THIRD ST
MEBANE NC 27302-2111

CREDITOR ID: 498456-AD
BRENDA C ABBOTT & DALTON B
ABBOTT JT TEN
611 N THIRD ST
MEBANE NC 27302-2111

CREDITOR ID: 509237-AD
BRENDA C HALL
101 LACONIA DR
TRAVELERS  REST SC 29690-9096

CREDITOR ID: 518649-AD
BRENDA C NAQUIN
109 MARK ST
DES  ALLEMANDS LA 70030-3207

CREDITOR ID: 529839-AD
BRENDA C THRASHER & JACK D
THRASHER JT TEN
1530 JOHN CHAPMAN RD
LINCOLNTON NC 28092-8951

CREDITOR ID: 528820-AD
BRENDA C TOMASSI
1408 KEEN LAKE CT
LUTZ FL 33549-3800

CREDITOR ID: 528637-AD
BRENDA COONER CUST CHAD
TAUNTON UNDER THE AL UNIF
TRAN MIN ACT UNTIL AGE 21
417 MERRY WAY
PIKE  ROAD AL 36064-2238

CREDITOR ID: 511760-AD
BRENDA D HANDEL
135 SALACOA HIGHLANDS
JASPER GA 30143-5934

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 525363-AD
BRENDA D RUIZ
5630 RENDON ESTATES RD
MANSFIELD TX 76063-3046

CREDITOR ID: 526282-AD
BRENDA D SPELL
6282 PETERSON RD
LAKE  PARK GA 31636-4004

CREDITOR ID: 506388-AD
BRENDA DOMANGUE
200 KRAEMER ST
HOUMA LA 70364-1034

CREDITOR ID: 511623-AD
BRENDA E HANCOCK
PO BOX 476
LADY  LAKE FL 32158-0476

CREDITOR ID: 495924-AE
BRENDA E LANIER
230 LOT B KATHERINE RD
JACKSONVILLE FL 32218

CREDITOR ID: 494871-AE
BRENDA ELLIS
3747 YOUTH MONROE RD LOT 61
LOGANVILLE GA 30052-4339

CREDITOR ID: 500541-AD
BRENDA F BISHOP
7413 R H RD
HICKORY NC 28602-8741

CREDITOR ID: 516744-AD
BRENDA F LUTTMANN & WESLEY A
LUTTMANN TEN COM
41071 RUE MONET
PONCHATOULA LA 70454-7093

CREDITOR ID: 518578-AD
BRENDA F MONTGOMERY
1102 BRISTOL BLVD
OCEAN  SPRINGS MS 39564-4307

CREDITOR ID: 522012-AD
BRENDA F NELMS
5630 S HARPER AVE
CHICAGO IL 60637-1872

CREDITOR ID: 530898-AD
BRENDA F WARE
3931 WILLIAMS RD
MONTGOMERY AL 36110-7663

CREDITOR ID: 504735-AD
BRENDA FAY CONERLY
911 MEADOW ST
FRANKLINTON LA 70438-2157

CREDITOR ID: 514364-AD
BRENDA FERRARA JOHNSON
211 ROBINHOOD RD
COVINGTON LA 70433-4762

CREDITOR ID: 515190-AD
BRENDA G KOBAYASHI & CHARLIE
I KOBAYASHI JT TEN
11301 OVERLOOK DR NE
ALBUQUERQUE NM 87111-5712

CREDITOR ID: 520688-AD
BRENDA G PRICE
104 LINDSAY CT
THOMASVILLE NC 27360-8932

CREDITOR ID: 522494-AD
BRENDA G RITCHEY
8098 COATBRIDGE LN E
JACKSONVILLE FL 32244-5574

CREDITOR ID: 527089-AD
BRENDA G SMITH
159 HICKORY TRACE DR
GOOSE  CREEK SC 29445-5469

CREDITOR ID: 497766-AE
BRENDA G SPAULDING
159 HICKORY TRACE DR
GOOSE  CREEK SC 29445-5469

CREDITOR ID: 526178-AD
BRENDA G SQUIRES
4400 AUTUMN GLO CT
DOUGLASVILLE GA 30135-5097

CREDITOR ID: 526179-AD
BRENDA G SQUIRES & STEVE L
SQUIRES JT TEN
4400 AUTUMN GLO CT
DOUGLASVILLE GA 30135-5097

CREDITOR ID: 528777-AD
BRENDA G TAYLOR
811 ELLENDALE DR
WINTER  PARK FL 32792-2759

CREDITOR ID: 512954-AD
BRENDA GALE KELLEY
12567 NUCLEAR PLANT RD LOT 17
ATHENS AL 35611-6855

CREDITOR ID: 501293-AD
BRENDA GUNN BRAXTON
152 MINER AVE
BOWLING  GREEN FL 33834-7009

CREDITOR ID: 524994-AD
BRENDA GUTHRIE SHORT
PO BOX 1023
BROOKNEAL VA 24528-1023

CREDITOR ID: 498975-AD
BRENDA H AMMONS & ELMER E
AMMONS JT TEN
7026 WINTER OAKS WAY
KNOXVILLE TN 37918-9471

CREDITOR ID: 508390-AD
BRENDA H DYAL
2209 PINELAND DR
TALLAHASSEE FL 32317-9622

CREDITOR ID: 518658-AD
BRENDA H MEDLIN
171 P G PEARCE RD
ZEBULON NC 27597-6193

CREDITOR ID: 527899-AD
BRENDA H SIMONSON & ALICE N
SIMONSON & PRISCILLA L
SIMONSON ADMINISTRATORS OF
THE ESTATE OF LEONARD SIMONSON
339 ELMIRA AVE
NEW  ORLEANS LA 70114-1234

CREDITOR ID: 499414-AD
BRENDA J ATCHESON
LOT 31 SHADY LAKE
BURKVILLE AL 36752

CREDITOR ID: 493335-AE
BRENDA J BABCOCK
4920 PERRINE DR
JACKSONVILLE FL 32210-7857

**Deemed Rejecting Holders**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:  05-03817-3F1**

CREDITOR ID: 499175-AD
BRENDA J BABCOCK
4920 PERRINE DR
JACKSONVILLE FL 32210-7857

CREDITOR ID: 500862-AD
BRENDA J BOATRIGHT
RR 1 BOX 420
MERSHON GA 31551-9650

CREDITOR ID: 502210-AD
BRENDA J BURCH
91 CLAY CT
VILLA  RICA GA 30180-4594

CREDITOR ID: 503882-AD
BRENDA J COLE
908 LAFAYETTE AVE
CAYCE SC 29033-3225

CREDITOR ID: 505589-AD
BRENDA J DIXON
4115 LASSEN DR
BATON  ROUGE LA 70814-5127

CREDITOR ID: 515369-AD
BRENDA J KINLAW & STEPHEN T
KINLAW JT TEN
943 CRESSWELL LN W
JACKSONVILLE FL 32221-1262

CREDITOR ID: 519474-AD
BRENDA J MCCONNEHEAD
1703 CHARLTON ST
VALDOSTA GA 31602-3162

CREDITOR ID: 520088-AD
BRENDA J MILLIGAN
262 MAPLE AVE
MARION NC 28752-3410

CREDITOR ID: 522698-AD
BRENDA J REGISTER & FLOYD E
REGISTER JT TEN
1140 GOVERNMENT FARM RD
MONTICELLO FL 32344-5056

CREDITOR ID: 496544-AE
BRENDA J REYNOLDS
3007 JOYANN ST
ORLANDO FL 32810-2027

CREDITOR ID: 522513-AD
BRENDA J REYNOLDS
3007 JOYANN ST
ORLANDO FL 32810-2027

CREDITOR ID: 527237-AD
BRENDA J STARNES
3755 BEN HILL RD
LITHIA  SPRINGS GA 30122-1811

CREDITOR ID: 531729-AD
BRENDA J WADFORD & HOWARD S
WADFORD JT TEN
613 CATHERINE FOSTER LN
JACKSONVILLE FL 32259-7952

CREDITOR ID: 509167-AD
BRENDA JEAN GRAHAM
PO BOX 361
CUMMING GA 30028-0361

CREDITOR ID: 520417-AD
BRENDA JEAN NEVILL
PO BOX 882
TYLER TX 75710-0882

CREDITOR ID: 531947-AD
BRENDA JEAN WYATT
1068 MERTIE RD
MILLERS  CREK NC 28651-9166

CREDITOR ID: 508001-AD
BRENDA JOYCE GARCIA
7551 POLK ST
HOLLYWOOD FL 33024-7019

CREDITOR ID: 499970-AD
BRENDA K BECTON & PAUL W
BECTON JT TEN
8500 JIM MCNEIL LOOP RD W
GRAND  BAY AL 36541-3835

CREDITOR ID: 493842-AE
BRENDA K CONN
PO BOX 343
COMO TX 75431-0343

CREDITOR ID: 494456-AE
BRENDA K DAVIS
3535 SPINDLESTONE CT
MIDDLEBURG FL 32068-8414

CREDITOR ID: 506577-AD
BRENDA K DAVIS
3535 SPINDLESTONE CT
MIDDLEBURG FL 32068-8414

CREDITOR ID: 506910-AD
BRENDA K ELKINS
1867 NOLAN RD
MIDDLEBURG FL 32068-3071

CREDITOR ID: 518634-AD
BRENDA K MURPHY
3320 SHANDON RD
ROCK  HILL SC 29730-9534

CREDITOR ID: 502660-AD
BRENDA KAY CARTER
4403 MEDFORD LN
TIFTON GA 31793-6920

CREDITOR ID: 522850-AD
BRENDA KAY POUNCEY
1507 WHITE CLOUD DR
DEATSVILLE AL 36022-2570

CREDITOR ID: 523318-AD
BRENDA KAY ROBERTS
2501 BOYD DR
LAKELAND FL 33801-2728

CREDITOR ID: 526367-AD
BRENDA KAY SMALL
5396 BLUMIE CARSWELL DR
MORGANTON NC 28655-7913

CREDITOR ID: 531496-AD
BRENDA KAY VEAL
1197 HALL RD
DEBLIN GA 31021-7334

CREDITOR ID: 517494-AD
BRENDA KAYE MARTIN
205 ELIZABETH DR
CENTERVILLE GA 31028-1111

CREDITOR ID: 512953-AD
BRENDA KELLEY
PO BOX 298
CANTONMENT FL 32533-0298

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 516332-AD<br>BRENDA KENNEDY TTEE U-A DTD<br>12-30-89 CELESTINE C J<br>KENNEDY TRUST<br>4226 GOLFWAY DR<br>MOBILE AL 36613-3705 | CREDITOR ID: 515847-AD<br>BRENDA KILGORE<br>311 MILLWOOD DR<br>NASHVILLE TN 37217-1604 | CREDITOR ID: 515772-AD<br>BRENDA KLINGENSMITH<br>8001 17TH ST N<br>SAINT PETERSBURG FL 33702-3951 |
| CREDITOR ID: 501681-AD<br>BRENDA L ALFORD BOYT<br>605 DORIS AVE<br>JACKSONVILLE NC 28540-8227 | CREDITOR ID: 501897-AD<br>BRENDA L BROWN<br>2501 GENTRY RD<br>STARR SC 29684-9250 | CREDITOR ID: 493815-AE<br>BRENDA L COLLINS<br>9113 REGENTS PARK DR<br>TAMPA FL 33647-2449 |
| CREDITOR ID: 494894-AE<br>BRENDA L ERVIN<br>443 WIREGRASS RD<br>ROCKINGHAM NC 28379-7645 | CREDITOR ID: 508830-AD<br>BRENDA L FRENCH<br>2444 ATKINS RD<br>TALLASSEE AL 36078-7803 | CREDITOR ID: 494967-AE<br>BRENDA L GARZA<br>PO BOX 1212<br>GRANBURY TX 76048-8212 |
| CREDITOR ID: 510699-AD<br>BRENDA L GREEN & ELIGAH<br>GREEN JT TEN<br>842 LEBOEUF ST<br>NEW ORLEANS LA 70114-2509 | CREDITOR ID: 517861-AD<br>BRENDA L MASTERS<br>9113 REGENTS PARK DR<br>TAMPA FL 33647-2449 | CREDITOR ID: 520039-AD<br>BRENDA L MUNOZ<br>12001 S LAS PALMAS DR<br>PEMBROKE PINES FL 33025-3702 |
| CREDITOR ID: 521763-AD<br>BRENDA L NORTHUP<br>4705 CINEMA ST<br>COCO FL 32927-3045 | CREDITOR ID: 521270-AD<br>BRENDA L PATTY & JOHN T<br>PATTY JT TEN<br>3223 SE 13TH ST<br>OCALA FL 34471-2939 | CREDITOR ID: 526664-AD<br>BRENDA L SPAULDING<br>10313 BLUE FIELD CT<br>THONOTOSASSA FL 33592-3524 |
| CREDITOR ID: 527381-AD<br>BRENDA L TATUM<br>ATTN BRENDA T HARPER<br>371 CANDY GROVE RD<br>SPENCER VA 24165-3247 | CREDITOR ID: 529592-AD<br>BRENDA L TESS<br>2176 LEMLEY RD<br>BUTLER OH 44822-9720 | CREDITOR ID: 528558-AD<br>BRENDA L THOMPSON<br>9355 TOURNAMENT DR<br>HUDSON FL 34667-8528 |
| CREDITOR ID: 496968-AE<br>BRENDA L WALTER<br>128 HELMICH DR<br>BRUNSWICK GA 31525-5008 | CREDITOR ID: 530673-AD<br>BRENDA L WATKINS<br>35 MAEGAN DR<br>YOUNGSVILLE NC 27596-9680 | CREDITOR ID: 495918-AE<br>BRENDA LANDRY<br>14244 HIGHWAY 442 W<br>TICKFAW LA 70466-3002 |
| CREDITOR ID: 506330-AD<br>BRENDA LEE CUBBEDGE<br>9220 W DADE VIEW LN<br>JACKSONVILLE FL 32225 | CREDITOR ID: 507561-AD<br>BRENDA LEE EASTERLING<br>3044 WILLENA AVE<br>MONTGOMERY AL 36110-2524 | CREDITOR ID: 495476-AE<br>BRENDA LENKWAY<br>3214 DUNGARVIN DR<br>TALLAHASSEE FL 32309-2868 |
| CREDITOR ID: 515114-AD<br>BRENDA LENKWAY<br>3214 DUNGARVIN DR<br>TALLAHASSEE FL 32309-2868 | CREDITOR ID: 517225-AD<br>BRENDA LUCILLE LOWE<br>1604 WOOD RUN DR<br>WILKESBORO NC 28697-8526 | CREDITOR ID: 493519-AE<br>BRENDA M ANDERSON<br>1060 FOUR FORKS RD<br>ELIZABETH CITY NC 27909-7248 |
| CREDITOR ID: 498785-AD<br>BRENDA M ANDERSON<br>1060 FOUR FORKS RD<br>ELIZABETH CITY NC 27909-7248 | CREDITOR ID: 499856-AD<br>BRENDA M BAIRD<br>211 BELVIN ST<br>DARLINGTON SC 29532-2105 | CREDITOR ID: 504857-AD<br>BRENDA M CRONE & STANLEY<br>CRONE JT TEN<br>3759 SAINT LAWRENCE AVE<br>CINCINNATI OH 45205-1750 |

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 495259-AE<br>BRENDA M IKALINA<br>10740 NW 21ST CT<br>SUNRISE FL 33322-3414 | CREDITOR ID: 495191-AE<br>BRENDA M KELLER<br>7296 130TH AVE N<br>WEST PALM BEACH FL 33412-2732 | CREDITOR ID: 513096-AD<br>BRENDA M KETCHEM<br>172 115TH AVE N<br>ST PETERSBURG FL 33716-2852 |
| CREDITOR ID: 524325-AD<br>BRENDA M ROULY<br>1310 JORDAN ST<br>NEW IBERIA LA 70560-5914 | CREDITOR ID: 529941-AD<br>BRENDA M WILL<br>26621 GLENWOOD DR<br>ZEPHYRHILLS FL 33544-3667 | CREDITOR ID: 504719-AD<br>BRENDA MAE COULTER<br>2321 COPTER RD<br>PENSACOLA FL 32514-5802 |
| CREDITOR ID: 516792-AD<br>BRENDA MEAD & ARTHUR W MEAD<br>JT TEN<br>6632 GREENWELL ST<br>PENSACOLA FL 32526-7930 | CREDITOR ID: 519154-AD<br>BRENDA MEIER<br>15435 AUBREY AVE<br>SPRING HILL FL 34610-1204 | CREDITOR ID: 511967-AD<br>BRENDA OWEN HUGHES<br>204 FAITH DR<br>LEXINGTON NC 27292-8904 |
| CREDITOR ID: 522356-AD<br>BRENDA RHODEN<br>464 AZALEA DR<br>MACCLENNY FL 32063-5581 | CREDITOR ID: 517077-AD<br>BRENDA RING LOGGINS<br>4900 RHONDAN RD<br>SUMMERFIELD NC 27358-9001 | CREDITOR ID: 526102-AD<br>BRENDA ROHMEYER<br>2443 OLD HIGHWAY 64 W<br>HAYESVILLE NC 28904-7200 |
| CREDITOR ID: 526103-AD<br>BRENDA ROHMEYER & GRAYDON<br>RAY ROHMEYER JT TEN<br>2443 OLD HIGHWAY 64 W<br>HAYESVILLE NC 28904-7200 | CREDITOR ID: 494457-AE<br>BRENDA S DAVIS<br>5496 QUARTERMAN RD<br>HAHIRA GA 31632-3016 | CREDITOR ID: 507385-AD<br>BRENDA S FOSTER<br>PO BOX 334<br>GREEN COVE SPRINGS FL 32043-0334 |
| CREDITOR ID: 515915-AD<br>BRENDA S KOON<br>718 SW 27TH TER<br>BOYNTON BEACH FL 33435-7912 | CREDITOR ID: 532126-AD<br>BRENDA S MAPLES & MARY L<br>MILLER & JAMIE K PARRIS TTEES<br>U/A DTD 12/19/96<br>JAMES B PARRIS WIFES TRUST<br>112 JORDAN DR<br>CHATTANOOGA TN 37421-6731 | CREDITOR ID: 495631-AE<br>BRENDA S MOORE<br>531 WINSTON DR<br>MONTGOMERY AL 36111-2525 |
| CREDITOR ID: 524884-AD<br>BRENDA S ROE<br>608 SUNSET DR<br>BRANDON FL 33511-5951 | CREDITOR ID: 524885-AD<br>BRENDA S ROE & DAVID E ROE<br>JT TEN<br>608 SUNSET DR<br>BRANDON FL 33511-5951 | CREDITOR ID: 529831-AD<br>BRENDA S STOWE<br>PO BOX 8<br>515 JULIA AVE<br>BELMONT NC 28012-3944 |
| CREDITOR ID: 531081-AD<br>BRENDA S WEBB & ROY L WEBB<br>JT TEN<br>RR 1 BOX 3062<br>MADISON FL 32340-9426 | CREDITOR ID: 532433-AD<br>BRENDA S YANDELL & JERRY T<br>YANDELL JT TEN<br>1612 W FM 917<br>JOSHUA TX 76058 | CREDITOR ID: 527921-AD<br>BRENDA SNEED & ELGER SNEED<br>JT TEN<br>6370 MANILA RD<br>GOSHEN OH 45122-9410 |
| CREDITOR ID: 527961-AD<br>BRENDA STEVENSON & S PAUL<br>STEVENSON JT TEN<br>780 CAHOON RD S<br>JACKSONVILLE FL 32221-4437 | CREDITOR ID: 499393-AD<br>BRENDA SUE ASHER<br>4911 OLD MULBERRY RD<br>PLANT CITY FL 33567-3927 | CREDITOR ID: 509671-AD<br>BRENDA SUE GUEST<br>423 FIELDS RD<br>HAVANA FL 32333-6541 |
| CREDITOR ID: 514193-AD<br>BRENDA T HUFF<br>4240 SANDY FLAT RD<br>TAYLORS SC 29687-6129 | CREDITOR ID: 527714-AD<br>BRENDA T SPRIGGS<br>2042 EAGLES REST DR<br>APOPKA FL 32712-2063 | CREDITOR ID: 527715-AD<br>BRENDA T SPRIGGS & WILLIAM M<br>SPRIGGS JT TEN<br>2042 EAGLES REST DR<br>APOPKA FL 32712-2063 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 527380-AD<br>BRENDA TATUM<br>1024 RUSKIN RD<br>ELIZABETHTOWN NC 28337-6100 | CREDITOR ID: 508137-AD<br>BRENDA TAYLOR EDWARDS<br>215 SHANE DR<br>MT  HOLLY NC 28120-9404 | CREDITOR ID: 529425-AD<br>BRENDA TROTTER & JUNE M<br>TROTTER JR JT TEN<br>3305 PATOUTVILLE RD<br>JEANERETTE LA 70544-7036 |
| CREDITOR ID: 509490-AD<br>BRENDA W GILREATH<br>410 SANDY LN<br>WILLIAMSTON SC 29697-9646 | CREDITOR ID: 533136-AD<br>BRENDA W SCHROPE<br>1335 SWEETBRIAR RD<br>ORLANDO FL 32806 | CREDITOR ID: 529921-AD<br>BRENDA WILLIAMS & GARY<br>WILLIAMS JT TEN<br>58 PINE TREE LN<br>QUINCY FL 32351-8612 |
| CREDITOR ID: 497998-AE<br>BRENDA WIMMER<br>2172 52ND TERR SW<br>NAPLES FL 34116 | CREDITOR ID: 529905-AD<br>BRENDA WIMMER<br>2172 52ND TERR SW<br>NAPLES FL 34116 | CREDITOR ID: 514699-AD<br>BRENT A JACKSON<br>4214 LAKEVIEW DR NW<br>HUNTSVILLE AL 35810-2242 |
| CREDITOR ID: 502311-AD<br>BRENT BUSSON<br>3594 MICHAELS CV<br>LEXINGTON KY 40509-2028 | CREDITOR ID: 532808-AD<br>BRENT D PRADAT<br>408 S FASHION BLVD<br>HAHNVILLE LA 70057-2005 | CREDITOR ID: 497748-AE<br>BRENT D VANDENBORRE<br>277 ANTHONY AVE<br>HARAHAN LA 70123-4513 |
| CREDITOR ID: 533161-AD<br>BRENT HILL TRAUGHBER &<br>PHYLLIS E TRAUGHBER JT TEN<br>3329 OLD ALLENSVILLE RD<br>ELKTON KY 42220-8846 | CREDITOR ID: 503568-AD<br>BRENT J CHASE<br>38 BLUFF RD<br>REXFORD NY 12148-1128 | CREDITOR ID: 521011-AD<br>BRENT J PELTIER<br>133 MONTEREY ST<br>NEW  IBERIA LA 70563-1321 |
| CREDITOR ID: 513724-AD<br>BRENT JAY JENKINS<br>71 HORTON CIR<br>SARASOTA FL 34232-1445 | CREDITOR ID: 533218-AD<br>BRENT JENKINS<br>555 MOON PLACE RD<br>LAWRENCEVILLE GA 30044-6624 | CREDITOR ID: 531204-AD<br>BRENT K WHITLOCK<br>PO BOX 1465<br>LANCASTER SC 29721-1465 |
| CREDITOR ID: 521429-AD<br>BRENT L PALMA<br>3027 BLUE HERON DR<br>HAMILTON OH 45011-7875 | CREDITOR ID: 530828-AD<br>BRENT L WELLER<br>525 FOX RUN TRL<br>APOLLO  BCH FL 33572-2539 | CREDITOR ID: 497996-AE<br>BRENT L WELLER<br>525 FOX RUN TRL<br>APOLLO  BCH FL 33572-2539 |
| CREDITOR ID: 518569-AD<br>BRENT S MULLIS<br>119 VALLEY TRL<br>STATESBORO GA 30458-4703 | CREDITOR ID: 496269-AE<br>BRENT S PULISIC<br>833 ISLAND SHORES DR<br>GREENACRES FL 33413-2112 | CREDITOR ID: 529807-AD<br>BRENT T SWANN<br>3420 WATER VISTA PKWY APT J<br>LAWRENCEVILLE GA 30044 |
| CREDITOR ID: 510135-AD<br>BRENT TART GORDON<br>323 WISTERIA CT<br>RICHMOND KY 40475-6834 | CREDITOR ID: 520800-AD<br>BRENT W NASH<br>4900 SW 188TH AVE<br>FT  LAUDERDALE FL 33332-1324 | CREDITOR ID: 532502-AD<br>BRENT YOUNTS<br>109 COLTSGATE DR<br>KERNERSVILLE NC 27284-6351 |
| CREDITOR ID: 504663-AD<br>BRENTON D COOK<br>5710 NC HIGHWAY 49<br>DENTON NC 27239-8110 | CREDITOR ID: 494300-AE<br>BRENTON EVERS<br>811 MALLET HILL RD APT 1110<br>COLUMBIA SC 29223-4409 | CREDITOR ID: 526500-AD<br>BRENTON O SPENCE<br>65 VAN SPENCE RD<br>CARRIERE MS 39426-9129 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 530935-AD
BRET A WHITE
6111 RASH CT
GRANBURY TX 76049-2245

CREDITOR ID: 501125-AD
BRET C BRADFORD
1005 PRINCESS GATE BLVD
WINTER PARK FL 32792-6107

CREDITOR ID: 508788-AD
BRET GARRETT & LISA GARRETT
JT TEN
59 DELPHI DR
ERLANGER KY 41018-2857

CREDITOR ID: 493316-AE
BRETT A ATHERTON
3607 COUNTY ROAD 656
WEBSTER FL 33597-6419

CREDITOR ID: 531043-AD
BRETT A WICKER
5442 SC HIGHWAY 219
NEWBERRY SC 29108-7947

CREDITOR ID: 500137-AD
BRETT BELVIN
7955 DARTMOOR DR
PENSACOLA FL 32514-4522

CREDITOR ID: 499857-AD
BRETT C BAIRD
PO BOX 1858
TRAVERSE  CITY MI 49685-1858

CREDITOR ID: 499858-AD
BRETT C BAIRD & LAURA L
BAIRD JT TEN
PO BOX 1858
TRAVERSE  CITY MI 49685-1858

CREDITOR ID: 503192-AD
BRETT CARROLL
PO BOX 516
CRAWFORDVILLE FL 32326-0516

CREDITOR ID: 504442-AD
BRETT COX
4313 VALENCE DR
CINCINNATI OH 45238-5824

CREDITOR ID: 493545-AE
BRETT D BRACEWELL
816 LITTLE TOWN RD
PORT  ORANGE FL 32127-9231

CREDITOR ID: 500981-AD
BRETT DAVID BOGUS
2710 ROYAL CIRCLE DR
KINGWOOD TX 77339-2428

CREDITOR ID: 498835-AD
BRETT E ALLEN
6043 HOLLY BAY DR
JACKSONVILLE FL 32211-3927

CREDITOR ID: 498394-AD
BRETT ERICK ALEXANDER
C/-K D MICHIE
867 MAIN RD
PUKEKAWA RD 1
TUAKAU
NEW ZEALAND

CREDITOR ID: 509358-AD
BRETT H FRIEDMAN
1109 LANDINGS BLVD
GREENACRES FL 33413-2078

CREDITOR ID: 518152-AD
BRETT L LUNDY & LAURIE J
LUNDY JT TEN
255 FRENCH VILLAGE BLVD
SHARPSBURG GA 30277

CREDITOR ID: 503883-AD
BRETT LEWIS COLE
2585 WARLICK LN
CONNELLY  SPRINGS NC 28612-7752

CREDITOR ID: 519964-AD
BRETT N MEALS
2691 WADSWORTH RD
SHAKER  HEIGHTS OH 44122-2009

CREDITOR ID: 498025-AE
BRETT R WITTE
2817 S MAGNOLIA AVE
SANFORD FL 32773-5491

CREDITOR ID: 524895-AD
BRETT ROSENBAUM
1827 MAHOGANY DR
ORLANDO FL 32825-8843

CREDITOR ID: 530454-AD
BRETT S VICE
2021 PEYTON AVE APT 103
BURBANK CA 91504-3518

CREDITOR ID: 529500-AD
BRETT W TESNEY
10311 IMPERIAL POINT DR W
LARGO FL 33774-4916

CREDITOR ID: 515935-AD
BRETT Y LINDSEY
11711 ASTORIA DR
AUSTIN TX 78738-5021

CREDITOR ID: 507772-AD
BREWSTER J DURKEE
5027 RIVER POINT RD
JACKSONVILLE FL 32207-1106

CREDITOR ID: 494408-AE
BRIAN A CUMBERLAND
286 NABBLE AVE NW
PALM  BAY FL 32907-2837

CREDITOR ID: 505225-AD
BRIAN A CUMBERLAND
286 NABBLE AVE NW
PALM  BAY FL 32907-2837

CREDITOR ID: 506155-AD
BRIAN A DUPRE
2729 MIDDEN DR
MARRERO LA 70072-6611

CREDITOR ID: 494907-AE
BRIAN A FRIEDMAN
3419 CHERRY RIDGE RD
LYNN  HAVEN FL 32444-5641

CREDITOR ID: 509359-AD
BRIAN A FRIEDMAN
3419 CHERRY RIDGE RD
LYNN  HAVEN FL 32444-5641

CREDITOR ID: 512762-AD
BRIAN A HAWKINS & GWENDOLYN
P HAWKINS JT TEN
1225 SE CEDAR ST
HIGH  SPRINGS FL 32643-9071

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 512800-AD
BRIAN A HORTON
1001 BONITA DR
ALTAMONTE  SPRINGS FL 32714-7207

CREDITOR ID: 533179-AD
BRIAN A WISE
3611 SW 1ST PL
CAPE  CORAL FL 33914-5084

CREDITOR ID: 528148-AD
BRIAN ALLEN WALKER
PO BOX 372628
KEY  LARGO FL 33037-7628

CREDITOR ID: 529922-AD
BRIAN ALLEN WILLIAMS
433 GREENLEA CIR
TAYLORSVILLE NC 28681-3489

CREDITOR ID: 502736-AD
BRIAN ANDREW CHAPMAN
1601 LAKE SHORE DR
ORLANDO FL 32803-1306

CREDITOR ID: 501192-AD
BRIAN BOOS & JENNIFER BOOS
JT TEN
5812 SETON DR
MARGATE FL 33063-2832

CREDITOR ID: 501493-AD
BRIAN BRENDEL
6710 N BIRCH TER
HERNANDO FL 34442-3816

CREDITOR ID: 494078-AE
BRIAN C CRUTCHER
334 TONEY SCHOOL RD
TONEY AL 35773-6903

CREDITOR ID: 510875-AD
BRIAN C HARDESTY
4440 IRONWOOD CIRCLE
APT 402
BRADENTON FL 34209

CREDITOR ID: 503226-AD
BRIAN CARROLL
2378 LOURDES DR W
JACKSONVILLE FL 32210-3411

CREDITOR ID: 521666-AD
BRIAN CHARLES OBERHEIM
11095 NW 21ST PL
CORAL  SPRINGS FL 33071-5744

CREDITOR ID: 499368-AD
BRIAN CHRISTOPHER
ANTLSPERGER
11043 MCFADDEN AVE
ENGLEWOOD FL 34224-8563

CREDITOR ID: 527090-AD
BRIAN CRAIG SMITH
1245 DALADAMS ST
RALEIGH NC 27603-2264

CREDITOR ID: 493362-AE
BRIAN D BIGGS
208 NEWMONT DR
EUFAULA AL 36027-2824

CREDITOR ID: 493926-AE
BRIAN D BROWN
2160 SOUTHBEND RD
CLOVER SC 29710-7785

CREDITOR ID: 501898-AD
BRIAN D BROWN
2160 SOUTHBEND RD
CLOVER SC 29710-7785

CREDITOR ID: 504562-AD
BRIAN D CORE
834 W CORE RD
DUNN NC 28334-8803

CREDITOR ID: 505495-AD
BRIAN D ELLENDER
2632C DOYLE MELANCON RD
BREAUX  BRIDGE LA 70517-8308

CREDITOR ID: 522578-AD
BRIAN D RHODES
133 BAYOU VISTA DR
THIBODAUX LA 70301-5701

CREDITOR ID: 526207-AD
BRIAN D STIPE
1307 DANVILLE CT
COLLEGE  STA TX 77845-3527

CREDITOR ID: 528910-AD
BRIAN DAVID THOMAS
1760 COUNTRY HILL DR
SALISBURY NC 28147-9580

CREDITOR ID: 497421-AE
BRIAN DAVID THOMAS
1760 COUNTRY HILL DR
SALISBURY NC 28147-9580

CREDITOR ID: 514838-AD
BRIAN DENNIS KNOWLES
228 E EASY ST
FORT  PIERCE FL 34982-3957

CREDITOR ID: 504393-AD
BRIAN DEVIN CLICK
1148 BROOKWOOD BLUFF RD E
JACKSONVILLE FL 32225-7366

CREDITOR ID: 498836-AD
BRIAN E ALLEN
7611 TWIN OAK DR
RICHMOND VA 23228-2411

CREDITOR ID: 500240-AD
BRIAN E BAUER
1086 SLOCUM ST NW
PALM  BAY FL 32907-7723

CREDITOR ID: 499965-AD
BRIAN E BECKLEY
510 YALE AVE
ALMA MI 48801-1428

CREDITOR ID: 505958-AD
BRIAN E DOOLITTLE CUST
MORGAN A DOOLITTLE UNIF
TRANS MIN ACT FL
2247 LIGUSTRUM RD
JACKSONVILLE FL 32211-4030

CREDITOR ID: 505830-AD
BRIAN E DOOLITTLE CUST DAVIS
A DOOLITTLE UNIF TRANS MIN
ACT FL
2247 LIGUSTRUM RD
JACKSONVILLE FL 32211-4030

CREDITOR ID: 495160-AE
BRIAN E JOHNSON
PO BOX 1085
FRISCO  CITY AL 36445-1085

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 516101-AD
BRIAN E KEATS
1800 BROOKRIDGE DR
PLOVER WI 54467-2335

CREDITOR ID: 514825-AD
BRIAN E LANGFORD
22750 MARSH WREN DR
LAND  O  LAKES FL 34639-4085

CREDITOR ID: 518545-AD
BRIAN E MATTHEWS
303 LAKEWOOD DR
LULING LA 70070-3010

CREDITOR ID: 496051-AE
BRIAN E MATTHEWS
303 LAKEWOOD DR
LULING LA 70070-3010

CREDITOR ID: 528911-AD
BRIAN E THOMAS
481 ERIE RD
LEXINGTON KY 40511-2246

CREDITOR ID: 508609-AD
BRIAN EVANS
2287 PRIMROSE LN APT 1902
CLEARWATER FL 33763-1031

CREDITOR ID: 499517-AD
BRIAN F BARGER
802 5TH AVE NE
JACKSONVILLE AL 36265-1352

CREDITOR ID: 518635-AD
BRIAN F MURPHY
8074 JOFFRE DR
JACKSONVILLE FL 32210-2455

CREDITOR ID: 526368-AD
BRIAN F SMALL
4320 DAIRYLAND RD
HILLSBOROUGH NC 27278-7486

CREDITOR ID: 527091-AD
BRIAN F SMITH
5343 WALKER HORSE DR
JACKSONVILLE FL 32257-4703

CREDITOR ID: 508466-AD
BRIAN FOX
2982 NW 98TH ST
MIAMI FL 33147-2062

CREDITOR ID: 520432-AD
BRIAN G MERRITT
1106 PARK ST
BEDFORD VA 24523-2138

CREDITOR ID: 525537-AD
BRIAN G RYBKA & DEBRA A
RYBKA JT TEN
5010 SW 13TH AVE
CAPE  CORAL FL 33914-7437

CREDITOR ID: 507144-AD
BRIAN GALYEAN
10631 COUNTESS DR
DALLAS TX 75229-5106

CREDITOR ID: 530708-AD
BRIAN GEORGE WHITESIDE
8030 GOODWIN DR
TALLAHASSEE FL 32311-8726

CREDITOR ID: 500116-AD
BRIAN H BEATTY
8229 SOUTHERN FOREST DR
ORLANDO FL 32829-8558

CREDITOR ID: 504700-AD
BRIAN H COLON
6401 E POWERS AVE
ENGLEWOOD CO 80111-1550

CREDITOR ID: 504701-AD
BRIAN H COLON CUST FOR
CHRISTOPHER K COLON UNDER THE
CO UNIFORM TRANSFERS TO
MINORS ACT
6401K E POWERS AVE
ENGLEWOOD CO 80111-1550

CREDITOR ID: 494848-AE
BRIAN H EDWARDS
5250 YORKWOOD RD S
MOBILE AL 36693-4255

CREDITOR ID: 532710-AD
BRIAN HATCH &
ERIKA A HATCH JT TEN
21232 N 52ND AVE
GLENDALE AZ 85308-9355

CREDITOR ID: 495339-AE
BRIAN HENKE
30 GLENDALE ST
CINCINNATI OH 45216-1433

CREDITOR ID: 498851-AD
BRIAN J AKE
2522 CHAUCER CIR
PANAMA  CITY FL 32405-6274

CREDITOR ID: 498693-AD
BRIAN J ANDREAE CUST
CHRISTINE JOY ANDREAE UNIF
TRANS TO MIN ACT FL
6405 TEMPLE RD
JACKSONVILLE FL 32217-9118

CREDITOR ID: 498692-AD
BRIAN J ANDREAE CUST BRANDON
JOSEPH ANDREAE UNIF TRAN MIN
ACT FL
6405 TEMPLE RD
JACKSONVILLE FL 32217-9118

CREDITOR ID: 503210-AD
BRIAN J CHAMPAGNE
PO BOX 552
LULING LA 70070-0552

CREDITOR ID: 532904-AD
BRIAN J CRONIN
244 N LAKE CUNNINGHAM AVE
JACKSONVILLE FL 32259-7969

CREDITOR ID: 507060-AD
BRIAN J DEVINE
9280 NAUTILUS DR
MIAMI FL 33189-1827

CREDITOR ID: 509852-AD
BRIAN J GIRARDOT
26361 FAIRGROUNDS BLVD
BUSH LA 70431-2370

CREDITOR ID: 511491-AD
BRIAN J HILAIRE
2049 HOPE ST
NEW  ORLEANS LA 70119-1248

CREDITOR ID: 517407-AD
BRIAN J MCMAHON
5462 JOEY TER
CINCINNATI OH 45248-5138

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 519471-AD
BRIAN J MCWILLIAMS
3701 DANFORTH DR
APT#804
JACKSONVILLE FL 32224

CREDITOR ID: 518636-AD
BRIAN J MURPHY
7343 197TH ST
FRESH  MEADOWS NY 11366-1814

CREDITOR ID: 521276-AD
BRIAN J PENDLEY
15 ROSE HILL DR
SAVANNAH GA 31419-3358

CREDITOR ID: 522611-AD
BRIAN J POLISE
8725 ILLINOIS AVE
W  MELBOURNE FL 32904-5646

CREDITOR ID: 525172-AD
BRIAN J ROY
2216 HANNAH LN
ORLANDO FL 32826-4334

CREDITOR ID: 524468-AD
BRIAN J SCHRODER
2759 CRYSTAL GLENN CIR
HURST TX 76054-2428

CREDITOR ID: 527092-AD
BRIAN J SMITH SR & MARY ANN
SMITH TEN COM
2205 21ST ST
KENNER LA 70062-5807

CREDITOR ID: 528219-AD
BRIAN J TUOMEY
8146 SHALOM DR
SPRING  HILL FL 34606-6940

CREDITOR ID: 531536-AD
BRIAN J WEDERSTRANDT
PO BOX 76
FRENCH  SETTLEMENT LA 70733-0076

CREDITOR ID: 531072-AD
BRIAN J WHITLEY
1312 STEPHENS ST SW
LILBURN GA 30047-4356

CREDITOR ID: 502304-AD
BRIAN JAMES BURGESS
18480 SW 295TH TER
HOMESTEAD FL 33030-2437

CREDITOR ID: 504712-AD
BRIAN JEFFERY COUCH
220 CEDAR ST
NEPTUNE  BEACH FL 32266-5032

CREDITOR ID: 499474-AD
BRIAN JOSEPH BARBIER
5209 CROSS CREEK DR
MARRERO LA 70072-6651

CREDITOR ID: 513550-AD
BRIAN JULIEN
7041 ELYTON DR
NORTH  PORT FL 34287-1736

CREDITOR ID: 499348-AD
BRIAN K ANGLIN
3333 BRADENTON AVE
PANAMA  CITY FL 32405-5605

CREDITOR ID: 493116-AE
BRIAN K ANGLIN
3333 BRADENTON AVE
PANAMA  CITY FL 32405-5605

CREDITOR ID: 493121-AE
BRIAN K ANSEMAN
10724 DOGWOOD DR
OCEAN  SPRINGS MS 39565-8373

CREDITOR ID: 500839-AD
BRIAN K BOWERY
925 GREGORY WAY
LEXINGTON KY 40514-1007

CREDITOR ID: 502907-AD
BRIAN K CALLINS
1025 COUNTRY LANE CT
LAKELAND FL 33810-0242

CREDITOR ID: 493693-AE
BRIAN K CHAMBERS
209 PRESTON TRL
JACKSONVILLE TX 75766-9370

CREDITOR ID: 506236-AD
BRIAN K DENNIS
110 EASTERN HILLS DR
RICHMOND KY 40475-3501

CREDITOR ID: 509964-AD
BRIAN K GIBSON
12 THE CMN
TAMARAC FL 33319-2439

CREDITOR ID: 512763-AD
BRIAN K HAWKINS
902 E DARBY RD
TAYLORS SC 29687-6029

CREDITOR ID: 512213-AD
BRIAN K HORN
800 PENNSYLVANIA AVE
KENNEDALE TX 76060-5604

CREDITOR ID: 515822-AD
BRIAN K LEE
1288 OCOEE APOPKA RD
APOPKA FL 32703-9222

CREDITOR ID: 518026-AD
BRIAN K MADDOX
17 GLADE ST
PINEVILLE LA 71360-4594

CREDITOR ID: 527005-AD
BRIAN K STARKEY
1120 N HARRISON ST
ARLINGTON VA 22205-2433

CREDITOR ID: 507656-AD
BRIAN KEITH ELLIS
100 NOTTINGHAM DR
GOLDSBORO NC 27530-7788

CREDITOR ID: 510218-AD
BRIAN KEITH GREMILLION
10958 ISLAND RD
VENTRESS LA 70783-3602

CREDITOR ID: 509326-AD
BRIAN KEITH HABER
14789 HABER RD
ELBERTA AL 36530-2455

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 516211-AD
BRIAN KILROY
2404 LANSING BLVD
WICHITA  FALLS TX 76309-3615

CREDITOR ID: 499570-AD
BRIAN L BALOGH
101 DOLPHIN LN
HAVELOCK NC 28532-9766

CREDITOR ID: 500845-AD
BRIAN L BLACKWELL
16902 ELDERBERRY DR
MONTVERDE FL 34756-3443

CREDITOR ID: 496540-AE
BRIAN L RESTER
825 AVENUE G
BOGALUSA LA 70427-4226

CREDITOR ID: 513754-AD
BRIAN LINDSEY JONES
350 TREXLER RD
SALISBURY NC 28146-2585

CREDITOR ID: 527093-AD
BRIAN LINDSEY SMITH
625 COUNTRY RD 61
ROANOKE AL 36274

CREDITOR ID: 517068-AD
BRIAN LUCAS
4475 HICKORY ST
MACCLENNY FL 32063-7341

CREDITOR ID: 519368-AD
BRIAN M MCKISHNIE
3421 FOREST BRIDGE CIR
BRANDON FL 33511-8120

CREDITOR ID: 496273-AE
BRIAN M PURVIS
2566 OLD MILLEDGEVILLE RD
THOMSON GA 30824-8806

CREDITOR ID: 525566-AD
BRIAN M SARTAIN
1943 PINE DR
FERNANDINA  BCH FL 32034-7855

CREDITOR ID: 518005-AD
BRIAN MCCARTHY
3617 HYCLIFFE AVE
LOUISVILLE KY 40207-3715

CREDITOR ID: 518352-AD
BRIAN MCNALLY & ROSE MARIE
MCNALLY JT TEN
82 RAEMOOR DR
PALM  COAST FL 32164-6807

CREDITOR ID: 518784-AD
BRIAN MILLWOOD
616 LEE RD
FOREST  CITY NC 28043-7567

CREDITOR ID: 531689-AD
BRIAN NICK WILLIAMS CUST
MADISON ABIGAIL WILLIAMS
UNIF TRANS MIN ACT NC
91 THREE MILE KNOB RD
PISGAH  FOREST NC 28768-9537

CREDITOR ID: 509057-AD
BRIAN O GRAY
311 RHYNE ST
LINCOLNTON NC 28092-2329

CREDITOR ID: 499024-AD
BRIAN P AUCOIN
126 CAROLYN AVE
HOUMA LA 70363-6012

CREDITOR ID: 504664-AD
BRIAN P COOK
921 ELIZABETH DR
BIRMINGHAM AL 35215-7711

CREDITOR ID: 529080-AD
BRIAN P VALVERDE
1348 GRANADA BLVD
NAPLES FL 34103

CREDITOR ID: 520542-AD
BRIAN PATTERSON & LINDA
PATTERSON JT TEN
10165 GAMEWELL ST
SPRING  HILL FL 34608-6647

CREDITOR ID: 521586-AD
BRIAN PERNA & KATHLEEN PERNA
JT TEN
7721 CROSIER CT
NEW  PORT  RICHEY FL 34653-1328

CREDITOR ID: 501651-AD
BRIAN R BLANTON
1409 SWEETGUM CIR
KELLER TX 76248-3205

CREDITOR ID: 495348-AE
BRIAN R HALL
2466 MOCKINGBIRD ST
PT  CHARLOTTE FL 33948-4960

CREDITOR ID: 495701-AE
BRIAN R MCILWAIN
7410 BROCKTON LN N
MOBILE AL 36695-4353

CREDITOR ID: 531921-AD
BRIAN R NORRIE &
CRAIG R NORRIE JT TEN
9400 WADE BLVD APT 1932
FRISCO TX 75035-6538

CREDITOR ID: 529401-AD
BRIAN R TRACY
5471 EULA AVE
CINCINNATI OH 45248-5226

CREDITOR ID: 502423-AD
BRIAN RICHARD BURKE
3927 ROSWELL PL
LAND  O  LAKES FL 34639-6209

CREDITOR ID: 524926-AD
BRIAN RODIBAUGH
8020 SAYBROOK DR
PORT  RICHEY FL 34668-4436

CREDITOR ID: 503324-AD
BRIAN S CHANCY
8304 KEY ROYAL CIRCLE
1731
NAPLES FL 34119

CREDITOR ID: 507084-AD
BRIAN S DICKSON
990 SABLON ST SE
PALM  BAY FL 32909-5242

CREDITOR ID: 514752-AD
BRIAN S LEMLY
4596 COLONIAL CIR
TRINITY NC 27370-8814

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 520857-AD
BRIAN S OXENDINE
RR 3 BOX 84
PENNINGTON  GAP VA 24277-9618

CREDITOR ID: 532854-AD
BRIAN S WORD & LISA WORD
JT TEN
525 AVERY WORD RD
MINOR  HILL TN 38473-5044

CREDITOR ID: 497901-AE
BRIAN S YOUNG
1516 DESTIN ST
MANDEVILLE LA 70448-4022

CREDITOR ID: 521205-AD
BRIAN SCOTT PAIR
4625 HARTMAN RD
JACKSONVILLE FL 32225-1323

CREDITOR ID: 525941-AD
BRIAN SEAY
2810 COLIN AVE
LOUISVILLE KY 40217-2039

CREDITOR ID: 526074-AD
BRIAN SEBASTIAN
5095 CHANTILLY DR
CINCINNATI OH 45238-5770

CREDITOR ID: 496988-AE
BRIAN STROHM
5202 NE 6TH AVE # 5H
FT  LAUDERDALE FL 33334-3348

CREDITOR ID: 528503-AD
BRIAN STROHM
5202 NE 6TH AVE # 5H
FT  LAUDERDALE FL 33334-3348

CREDITOR ID: 497031-AE
BRIAN STUMPFF
1540 NW 101ST AVE
PLANTATION FL 33322-6510

CREDITOR ID: 493641-AE
BRIAN T CARTER
226 BLACKJACK RD
WESTMINSTER SC 29693-5402

CREDITOR ID: 515669-AD
BRIAN T LANKFORD
3498 BULLOCK AVE
AUGUSTA GA 30906-4615

CREDITOR ID: 526670-AD
BRIAN T STAKICH
UNIT #7
2748 SANTA BARBARA BLVD
NAPLES FL 34116

CREDITOR ID: 527495-AD
BRIAN THOMAS SULLIVAN
1159 BREEZY OAKS
MANSFIELD TX 76063-6343

CREDITOR ID: 506458-AD
BRIAN W CRISSON
3214 KEEVER DAIRY FARM RD
IRON  STATION NC 28080-9315

CREDITOR ID: 508138-AD
BRIAN W EDWARDS
PO BOX 1587
QUINCY FL 32353-1587

CREDITOR ID: 494779-AE
BRIAN W GOSS
2851 N NAUGLE RD
SALEM IN 47167-6111

CREDITOR ID: 530280-AD
BRIAN WARD
118 KILLKRRY WAY
LOVLAND OU 54140
CANADA

CREDITOR ID: 527216-AD
BRIAN WILLIAM SMITH
108 SHADY POINT CT
DURHAM NC 27703-9287

CREDITOR ID: 520357-AD
BRIANA MENKE
30 GLENDALE ST
CINCINNATI OH 45216-1433

CREDITOR ID: 514486-AD
BRIDGET A JOHNSON
20 LMS RD
MC  HENRY MS 39561-6028

CREDITOR ID: 498897-AD
BRIDGET ALBRINCK
6455 SPRINGDALE RD
CINCINNATI OH 45247-3349

CREDITOR ID: 514907-AD
BRIDGET BROUSSARD LEGER
602 NAEBERS ST
WELSH LA 70591-4818

CREDITOR ID: 509757-AD
BRIDGET GREENBLATT
10510 NW 24TH CT
SUNRISE FL 33322-2642

CREDITOR ID: 519129-AD
BRIDGET L MCDUFFIE
1917 LANSING DR APT 2
PENSACOLA FL 32504-7278

CREDITOR ID: 516389-AD
BRIDGET LEIRVIK & ERIC L
LEIRVIK JT TEN
236 CLOVER CT
JACKSONVILLE FL 32259-3844

CREDITOR ID: 516388-AD
BRIDGET LEIRVIK CUST FOR
AARON COLE LEIRVIK UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
236 CLOVER CT
JACKSONVILLE FL 32259-3844

CREDITOR ID: 499022-AD
BRIDGET M AUBLE & GARY R
AUBLE JT TEN
12121 FROST RD
MANTUA OH 44255-9351

CREDITOR ID: 516974-AD
BRIDGET M MAHER
11 S LAFOURCHE CT
KENNER LA 70065-3929

CREDITOR ID: 500897-AD
BRIDGET R BOAZ
2411 SAINT JOHN DR SW
WILSON NC 27893-4461

CREDITOR ID: 497012-AE
BRIDGET R WARNER
803 W JEFFERSON ST
TALLAHASSEE FL 32304-8017

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 518889-AD
BRIDGETTE A MCCLENDON & MACK
D MCCLENDON JT TEN
100 BLACK OLIVE CRES
ROYAL  PALM BEACH FL 33411-4946

CREDITOR ID: 525248-AD
BRIDGETTE ROGERS
312 CREEK SIDE LN
LEXINGTON SC 29072-2862

CREDITOR ID: 527924-AD
BRIGHTMAN J SKINNER JR
1309 N FLORIDA AVE
TAMPA FL 33602-2902

CREDITOR ID: 513796-AD
BRIGID K JOHNSTON
113 HEATHRIDGE LN
CARY NC 27513-4780

CREDITOR ID: 506327-AD
BRINA B CSIDA
ATTN BRINA B WATSON
10714 MANDYA CT
BOYNTON  BEACH FL 33437-3204

CREDITOR ID: 520316-AD
BRITT B MILLS
448 HARPER RD
MC  DONOUGH GA 30252-4948

CREDITOR ID: 519856-AD
BRITT MINSHALL
C-O SAINT MATHEWS CHURCH
3400 NORMAN AVE
BALTIMORE MD 21213-1027

CREDITOR ID: 496163-AE
BRITTANY G SCHRUM
7140 VINEWOOD RD
SHERRILLS  FORD NC 28673-8336

CREDITOR ID: 524601-AD
BRITTANY G SCHRUM
7140 VINEWOOD RD
SHERRILLS  FORD NC 28673-8336

CREDITOR ID: 521918-AD
BROADUS GERALD OWENS
1103 SPRINGDALE RD
DUBLIN GA 31021-4411

CREDITOR ID: 506679-AD
BROCH DOUCET
1311 L ANSE DE CAVALIER RD
VILLE  PLATTE LA 70586

CREDITOR ID: 452062-15
BRODY, LESLIE G
C/O NATIONAL FINANCIAL SERVICES LLC
200 LIBERTY STREET
ONE WORLD FINANCIAL CENTER
NEW YORK NY 10281

CREDITOR ID: 452061-15
BRODY, LESLIE G
900 PALISADE AVENUE, APT 20C
FORT LEE NJ 07024

CREDITOR ID: 531739-AD
BRONCE A WALLER & ROSABELLE
WALLER JT TEN
6224 SUDBURY AVE
JACKSONVILLE FL 32210-5170

CREDITOR ID: 501073-AD
BRONNIE M BOSTIC
772 CLINTON MELTON RD
CHESTERFIELD SC 29709-5141

CREDITOR ID: 494837-AE
BROOK E FLEISCHER
10204 SW 50TH ST
COOPER  CITY FL 33328-4037

CREDITOR ID: 526996-AD
BROOKE E SPIESS
2145 KENTUCKY AVE
ENGLEWOOD FL 34224-5600

CREDITOR ID: 496806-AE
BROOKE G RACCO
685 MACEDONIA DR
PUNTA  GORDA FL 33950-8012

CREDITOR ID: 522815-AD
BROOKE G RACCO
685 MACEDONIA DR
PUNTA  GORDA FL 33950-8012

CREDITOR ID: 493249-AE
BROOKE M BOQUET
210 RUE D IBERVILLE
HOUMA LA 70360-4037

CREDITOR ID: 500819-AD
BROOKE M BOQUET
210 RUE D IBERVILLE
HOUMA LA 70360-4037

CREDITOR ID: 516572-AD
BROOKS R KIMMEL CUST
MICHELLE A KIMMEL UNDER THE
FL UNIF TRAN MIN ACT
649 ALHAMBRA RD SE
PALM  BAY FL 32909-4468

CREDITOR ID: 516570-AD
BROOKS R KIMMEL CUST JAMES B
KIMMEL UNDER THE FL UNIF
TRAN MIN ACT
649 ALHAMBRA RD SE
PALM  BAY FL 32909-4468

CREDITOR ID: 533431-S2
BROWN & CO LLC
ATTN: DAWN COBAK
1 BEACON STREET
BOSTON MA 02108

CREDITOR ID: 522347-AD
BROWN A RHINEHARDT & EDNA B
RHINEHARDT JT TEN
71 STONECREST CIR
CONCORD NC 28027-7184

CREDITOR ID: 533432-S2
BROWN BROTHERS HARRIMAN & CO
ATTN: BERNARD HAMILTON
525 WASHINGTON BLVD
NEW PORT TOWERS
JERSEY CITY NJ 07302

CREDITOR ID: 517649-AD
BROWN MC CALLUM
208 W 9TH NORTH ST
SUMMERVILLE SC 29483-6705

CREDITOR ID: 419446-ST
BROWN, HELEN C
1009 WOODSTONE DR
FLORENCE SC 29501

CREDITOR ID: 420770-ST
BROWN, LYNN W
1009 WOODSTONE DR
FLORENCE SC 29501

CREDITOR ID: 506879-AD
BRUCE A DONATO
11290 63RD LN N
WEST  PALM BEACH FL 33412-1805

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 505355-AD
BRUCE A DUKESHIER
550 E DARBY RD
TAYLORS SC 29687-6113

CREDITOR ID: 494628-AE
BRUCE A GREER
2214 REBA DR
ROCK  HILL SC 29730-8675

CREDITOR ID: 496676-AE
BRUCE A SADOWSKI
3051 CLARY AVE
FTWORTH TX 76111-4331

CREDITOR ID: 526391-AD
BRUCE A STELZER
5884 DENISON DR
VENICE FL 34293-6802

CREDITOR ID: 497498-AE
BRUCE A STELZER
5884 DENISON DR
VENICE FL 34293-6802

CREDITOR ID: 509244-AD
BRUCE ALLEN GATLIN
174 LITTLE CAPERS RD
LADY'S  ISLAND SC 29907-2671

CREDITOR ID: 511999-AD
BRUCE ALLEN HENDRICK
4010 PEBBLE CREEK LN
LENOIR NC 28645-8396

CREDITOR ID: 522514-AD
BRUCE ALLEN REYNOLDS
1514 ROBERTSON CT
CLARKSVILLE TN 37042-6703

CREDITOR ID: 530206-AD
BRUCE ANTHONY WALTER
942 DAY WAY
MELBOURNE FL 32940-7757

CREDITOR ID: 499424-AD
BRUCE BAKER & LAULINE BAKER
JT TEN
2900 CONESTOGA AVE
LOUISVILLE KY 40210-2046

CREDITOR ID: 500043-AD
BRUCE BELL
7362 OVERLAND PARK BLVD
JACKSONVILLE FL 32244-4226

CREDITOR ID: 494184-AE
BRUCE C DYER
1814 BRANCHWOOD ST
NORFOLK VA 23518-3122

CREDITOR ID: 508615-AD
BRUCE C DYER
1814 BRANCHWOOD ST
NORFOLK VA 23518-3122

CREDITOR ID: 515835-AD
BRUCE C LESH
927 FOXDALE AVE
LEHIGH  ACRES FL 33936-9565

CREDITOR ID: 513755-AD
BRUCE D JONES & MICHELLE H
JONES JT TEN
82 HIGHTOWER RD
HIRAM GA 30141-4755

CREDITOR ID: 518478-AD
BRUCE D MCKAY
11308 N HAMNER AVE
TAMPA FL 33612-5632

CREDITOR ID: 523729-AD
BRUCE D RAYNOR
513 ROUTLEDGE ST
KENANSVILLE NC 28349-9704

CREDITOR ID: 523311-AD
BRUCE D RILEY
7934 GRIZZLEY DR
CORPUS  CHRISTI TX 78414-5946

CREDITOR ID: 525264-AD
BRUCE D RUFF
430 OLD WAY  ROAD
FOREST  CITY NC 28043

CREDITOR ID: 529740-AD
BRUCE D TISCHLER
13 CHATEAU PONTET CANET DR
KENNER LA 70065-2035

CREDITOR ID: 513081-AD
BRUCE DELETT KELLEY
115 WILSON DR
BREVARD NC 28712-3842

CREDITOR ID: 500811-AD
BRUCE E BLUE CUST JUSTIN
MORGAN BLUE UNIF TRAN MIN
ACT KY
6109 TWO SPRINGS LN
LOUISVILLE KY 40207-2368

CREDITOR ID: 500812-AD
BRUCE E BLUE CUST MADELYN
ANDREA BLUE UNIF TRAN MIN
ACT KY
6109 TWO SPRINGS LN
LOUISVILLE KY 40207-2368

CREDITOR ID: 500813-AD
BRUCE E BLUE CUST SPENCER
BLUE UND UNIF GIFT MIN ACT
KY
6109 TWO SPRINGS LN
LOUISVILLE KY 40207-2368

CREDITOR ID: 506881-AD
BRUCE E DOYLE & DEBBIE L
DOYLE JT TEN
9015 ORANGE BLOSSOM RD
HOWEY IN THE HILLS FL 34737-4116

CREDITOR ID: 507657-AD
BRUCE E ELLIS
3125 MUIR ST
HOLIDAY FL 34691-3155

CREDITOR ID: 510707-AD
BRUCE E GRIFFIN
14023 N COUNTY RD 225
GAINESVILLE FL 32609-4419

CREDITOR ID: 517119-AD
BRUCE E MANNING & KRISTENE E
MANNING JT TEN
3806 BRUTON RD
PLANT  CITY FL 33565-7020

CREDITOR ID: 527217-AD
BRUCE E SMITH
306 ROCK CRUSHER RD
WALHALLA SC 29691-4922

CREDITOR ID: 526297-AD
BRUCE E STEWART & FLORENCE V
STEWART JT TEN
4530 WHITE OAK FLATS RD
BLAIRSVILLE GA 30512-3629

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 528912-AD
BRUCE E THOMAS
63 N PARK BLVD
GLEN ELLEYN IL 60137-5713

CREDITOR ID: 529792-AD
BRUCE E TWIGG
1106 30TH ST W
BRADENTON FL 34205-3258

CREDITOR ID: 527881-AD
BRUCE EDWIN STRICKLAND
1186 OLD SANDERS RD
SMITHFIELD NC 27577-9012

CREDITOR ID: 497396-AE
BRUCE F SCHNEIDER
14 S SHELL RD
DEBARY FL 32713-2830

CREDITOR ID: 532842-AD
BRUCE FRANKLIN YOUNG
2700 E 27TH ST
MUNCIE IN 47302-5555

CREDITOR ID: 498373-AD
BRUCE G ALBURY & SHELLY L
ALBURY JT TEN
350 SHAMROCK RD
SAINT AUGUSTINE FL 32086-6560

CREDITOR ID: 517073-AD
BRUCE H MACDONALD & MELBA J
MACDONALD JT TEN
11809 LAKE SUSAN CT
CLERMONT FL 34711-9395

CREDITOR ID: 520260-AD
BRUCE H MUELLER & PATRICIA D
MUELLER JT TEN
565 MILL RD
SCHELLSBURG PA 15559-7382

CREDITOR ID: 529100-AD
BRUCE H SUTTON & DEBORAH J
SUTTON JT TEN
12001 DEBARAH RD
JACKSONVILLE FL 32220-1713

CREDITOR ID: 502794-AD
BRUCE I CARTWRIGHT & T S VAN
COLEN CARTWRIGHT JT TEN
16 UTLEY ST
SOUTH DARTMOUTH MA 02748-1235

CREDITOR ID: 513479-AD
BRUCE IRVIN CUST ROBERT
BRANDON IRVIN UND UNIF GIFT
MIN ACT FL
772 RHODEN COVE RD
TALLAHASSEE FL 32312-1041

CREDITOR ID: 511136-AD
BRUCE J HULSLANDER & ELIZABETH
A HULSLANDER JT TEN
PO BOX 82
KEENE NH 03431-0082

CREDITOR ID: 516962-AD
BRUCE J LYBARGER
PO BOX 1102
SEBRING FL 33871-1102

CREDITOR ID: 530837-AD
BRUCE J WHEELER CUST
JENNIFER THERESE WHEELER
UNIF TRANS MIN ACT GA
107 WOLF BAY CIR
KINGSLAND GA 31548-3227

CREDITOR ID: 530840-AD
BRUCE J WHEELER CUST MEGAN
LECLAIR WHEELER UNIF TRANS
MIN ACT GA
107 WOLF BAY CIR
KINGSLAND GA 31548-3227

CREDITOR ID: 525249-AD
BRUCE JEROME ROGERS
11300 NIX RD
OCEAN SPRINGS MS 39564-9134

CREDITOR ID: 522398-AD
BRUCE JOHN PIATEK
4 WALNUT CT
ORMOND BEACH FL 32174-2627

CREDITOR ID: 509168-AD
BRUCE K GRAHAM & CONNIE K
GRAHAM JT TEN
80 ARLINGTON DR
SHELBYVILLE KY 40065-9744

CREDITOR ID: 516329-AD
BRUCE KEELEY
SUMMIT VILLAGE UNIT 105
215 APEX PT
CASSELBERRY FL 32707-6847

CREDITOR ID: 515127-AD
BRUCE KELLY & ALMA KELLY
JT TEN
8044 LIBERTY HILL RD
CAMDEN SC 29020-1606

CREDITOR ID: 512961-AD
BRUCE KESSEL
46-256 NAHEWAI ST
KANEOHE HI 96744-4153

CREDITOR ID: 515996-AD
BRUCE KLUMP
8200 WILLOUGHBY AVE
LOS ANGELES CA 90046

CREDITOR ID: 515209-AD
BRUCE KROCK & MARILYN L
KROCK JT TEN
425 S SEMORAN BLVD
ORLANDO FL 32807-4361

CREDITOR ID: 515208-AD
BRUCE KROCK CUST FOR AMY B
KROCK U/T/FL/G/T/M/A
613 MENDOZA DR
ORLANDO FL 32825-7940

CREDITOR ID: 515423-AD
BRUCE KROCK CUST LAURIE A
KROCK U/T/FL/G/T/M/A
613 MENDOZA DR
ORLANDO FL 32825-7940

CREDITOR ID: 505656-AD
BRUCE L DEWITT
2508 3RD LOOP RD
FLORENCE SC 29501-6053

CREDITOR ID: 497820-AE
BRUCE L TERRY
2062 RIGBY ST
MONTGOMERY AL 36110-2443

CREDITOR ID: 529238-AD
BRUCE L TERRY
2062 RIGBY ST
MONTGOMERY AL 36110-2443

CREDITOR ID: 531028-AD
BRUCE LESLIE WALLACE
2612 CONCORD LN SW
BOGUE CHITTO MS 39629-5129

CREDITOR ID: 509019-AD
BRUCE M FERGUSON
716 42ND AVE NW
GIG HARBOR WA 98335-7707

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 519115-AD
BRUCE MCCLUE JR
1215 TUPELO ST
NEW ORLEANS LA 70117-2034

CREDITOR ID: 512659-AD
BRUCE NELSON HOLDEN
7128 RILEY HILL RD
WENDELL NC 27591-9295

CREDITOR ID: 512289-AD
BRUCE PAIGE HINSON JR
1006 CANBERRA PL
FLORENCE SC 29501-8563

CREDITOR ID: 506035-AD
BRUCE PAUL DOLAN
133 BROOK HIGHLAND CV
BIRMINGHAM AL 35242-5392

CREDITOR ID: 499603-AD
BRUCE R BARTON & DOROTHY L
BARTON JT TEN
15290 SW 82ND AVE
MIAMI FL 33157-2214

CREDITOR ID: 494151-AE
BRUCE R DUGGAR
8176 JAMAICA RD S
JACKSONVILLE FL 32216-3268

CREDITOR ID: 506988-AD
BRUCE R DUGGAR
8176 JAMAICA RD S
JACKSONVILLE FL 32216-3268

CREDITOR ID: 506989-AD
BRUCE R DUGGAR & LILLIAN C
DUGGAR JT TEN
8176 JAMAICA RD S
JACKSONVILLE FL 32216-3268

CREDITOR ID: 512111-AD
BRUCE R HART
56 BAUCUM RD
CARRIERE MS 39426-8828

CREDITOR ID: 511805-AD
BRUCE R HENRY JR
6178 SHERWOOD GLEN WAY # WA8
WEST PALM BCH FL 33415-6982

CREDITOR ID: 515831-AD
BRUCE R LEPPLA
525 BAREFOOT WILLIAMS RD #9
NAPLES FL 34113

CREDITOR ID: 496280-AE
BRUCE R MCPHERSON
2360 BRITANNIA RD
SARASOTA FL 34231-4144

CREDITOR ID: 527704-AD
BRUCE R SOUDER
PMB 888
1811 NW 51ST ST
FORT LAUDERDALE FL 33309

CREDITOR ID: 501325-AD
BRUCE R TUCKER TTEE U A DTD
04-15-93 BRUCE R TUCKER
REVOCABLE TRUST
2309 NE 12TH CT
FT LAUDERDALE FL 33304-1531

CREDITOR ID: 522579-AD
BRUCE RHODES
10431 NW 24TH ST
SUNRISE FL 33322-2601

CREDITOR ID: 500799-AD
BRUCE S BLACKMON
4106 APPLETON RD
GREENSBORO NC 27405-9526

CREDITOR ID: 526028-AD
BRUCE SCOTT & ROSE SCOTT
JT TEN
20 BULLARD AVE
HOLYOKE MA 01040-1304

CREDITOR ID: 499041-AD
BRUCE T AUSTELL
132 GRANT ST
LAKE WALES FL 33859-7928

CREDITOR ID: 523635-AD
BRUCE T RAWSON
65 FLORIDA BLVD
MERRITT IS FL 32953-3008

CREDITOR ID: 500511-AD
BRUCE W BONEAU
5049 BENNINGTON DR
MARRERO LA 70072-5611

CREDITOR ID: 500512-AD
BRUCE W BONEAU
5049 BENNINGTON DR
MARRERO LA 70072-5611

CREDITOR ID: 511800-AD
BRUCE W HOFFMAN & FRANCES K
HOFFMAN TTEES HOFFMAN FAMILY
LIVING TRUST U-A 09-18-95
9455 CLARENCE CENTER RD
CLARENCE CENTER NY 14032-9713

CREDITOR ID: 531398-AD
BRUCE WATSON
4629 COUNTY ROAD 255
FORT PAYNE AL 35967-6903

CREDITOR ID: 499626-AD
BRUCE WAYNE BARNES
147 CRESCENT DR
AKRON OH 44301-2016

CREDITOR ID: 515548-AD
BRUCE WILLIAM KOHLE &
PATRICIA A KOHLE JT TEN
1114 SW 26TH TER
DEERFIELD BEACH FL 33442-5933

CREDITOR ID: 532587-AD
BRUCE WOOLEVER
200 NW 126TH ST
NORTH MIAMI FL 33168-3638

CREDITOR ID: 532588-AD
BRUCE WOOLEVER & ROSEMARIE L
WOOLEVER JT TEN
7611 HARDING AVE APT 5
MIAMI BEACH FL 33141-2146

CREDITOR ID: 530629-AD
BRUNETTE WILBURN
607 W OCONEE ST
FITZGERALD GA 31750-2435

CREDITOR ID: 497905-AE
BRUNETTE WILBURN
607 W OCONEE ST
FITZGERALD GA 31750-2435

CREDITOR ID: 506341-AD
BRUNO V DALMASO TRUSTEE
UNDER DECLARATION OF TRUST
DTD 01-18-91
8936 N MERRILL ST
NILES IL 60714-1708

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 499821-AD
BRYAN BALDWIN CUST KATHRYN R
BALDWIN UND UNIF GIFT MIN
ACT AL
3520 BRANCH MILL RD
BIRMINGHAM AL 35223-1608

CREDITOR ID: 500588-AD
BRYAN BEXLEY
3740 SWANS LANDING DR
LAND  O  LAKES FL 34639-4443

CREDITOR ID: 501899-AD
BRYAN BROWN
348 BOWERS RD
THOMASVILLE NC 27360-8068

CREDITOR ID: 515037-AD
BRYAN C KING
20403 HICKORY BRANCH RD
PETERSBURG VA 23803-1778

CREDITOR ID: 522520-AD
BRYAN C PREJEAN
108 HACKBERRY ST
THIBODAUX LA 70301-2006

CREDITOR ID: 507217-AD
BRYAN FANUS
2881 NW 196TH ST
OPA  LOCKA FL 33056-2430

CREDITOR ID: 508920-AD
BRYAN GALVEZ
506 E 29TH ST
HIALEAH FL 33013-3620

CREDITOR ID: 493430-AE
BRYAN HEATH BOYD
1063 GOUGHES BRANCH RD
LEICESTER NC 28748-5187

CREDITOR ID: 500961-AD
BRYAN HEATH BOYD
1063 GOUGHES BRANCH RD
LEICESTER NC 28748-5187

CREDITOR ID: 502401-AD
BRYAN J CALLAHAN
5506 VETERANS MEMORIAL DR
ABBEVILLE LA 70510-5764

CREDITOR ID: 495717-AE
BRYAN J LEVENGOOD
7003 SANTA CLARA BLVD
FT  PIERCE FL 34951-1299

CREDITOR ID: 529426-AD
BRYAN J TROTTER
211 ARTHUR DR APT L
THOMASVILLE NC 27360-6299

CREDITOR ID: 514128-AD
BRYAN JORDAN
43 W LAKEVIEW DR
TEMPLE GA 30179-4316

CREDITOR ID: 530493-AD
BRYAN K WIGGS
210 BROWNING DR
THOMASVILLE NC 27360-3240

CREDITOR ID: 501685-AD
BRYAN KEITH BRIDGEMAN
2111 MOUND AVE
PANAMA  CITY FL 32405-1442

CREDITOR ID: 499868-AD
BRYAN L BAIZE
3001 26TH AVE N
SAINT  PETERSBURG FL 33713-3831

CREDITOR ID: 496098-AE
BRYAN L MAY
PO BOX 15468
WEST  PALM  BEACH FL 33416

CREDITOR ID: 517742-AD
BRYAN L MAY
PO BOX 15468
WEST  PALM  BEACH FL 33416

CREDITOR ID: 510598-AD
BRYAN LAWTON GRAVES
4216 CHIPPEWA DR
JACKSONVILLE FL 32210-6003

CREDITOR ID: 510960-AD
BRYAN M HERRING
BOX 11
KEY LARGO AVE
MURRELLS  INLET SC 29576

CREDITOR ID: 522984-AD
BRYAN M POWELL
1454 DEVERLY DR
LAKELAND FL 33801-0307

CREDITOR ID: 531948-AD
BRYAN M WYATT
6212 SAGEWOOD DR
COTTONDALE AL 35453-1844

CREDITOR ID: 510758-AD
BRYAN N GUNDRUM & PAULA K
GUNDRUM JT TEN
1046 ALCLIFF LN
CINCINNATI OH 45238-4333

CREDITOR ID: 524009-AD
BRYAN NEAL ROBINETTE
10416 WESTRIDGE RD
FORT  WORTH TX 76126-1706

CREDITOR ID: 520101-AD
BRYAN P MICU
8463 ALLWINE CT
JACKSONVILLE FL 32244-5953

CREDITOR ID: 495976-AE
BRYAN P MICU
8463 ALLWINE CT
JACKSONVILLE FL 32244-5953

CREDITOR ID: 517793-AD
BRYAN R LUKE
RR 2 BOX 2383
ABBEVILLE GA 31001

CREDITOR ID: 525003-AD
BRYAN RUCKER
18320 LYNN RD
FORT  MYERS FL 33917-4704

CREDITOR ID: 493616-AE
BRYAN S CARPENTER
PO BOX 4100
OPELIKA AL 36803-4100

CREDITOR ID: 529889-AD
BRYAN S WESTBROOK
2451 MARBLE CT
LAWRENCEVILLE GA 30043-2132

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 531195-AD
BRYAN SCOTT WHETZEL
1250 WISHBONE LN
CANTONMENT FL 32533-8101

CREDITOR ID: 496973-AE
BRYAN SMITH
3917 LITTLE CREEK DR
AMELIA OH 45102-1176

CREDITOR ID: 527218-AD
BRYAN SMITH
7632 HUMBOLDT AVE
NEW PORT RICHEY FL 34655-3212

CREDITOR ID: 527310-AD
BRYAN SMITH & TAMMY SMITH
JT TEN
3917 LITTLE CREEK DR
AMELIA OH 45102-1176

CREDITOR ID: 495997-AE
BRYAN T LOUGHNEY
2445 SW 18TH TER APT 913
FT LAUDERDALE FL 33315-2240

CREDITOR ID: 518275-AD
BRYAN T LOUGHNEY
2445 SW 18TH TER APT 913
FT LAUDERDALE FL 33315-2240

CREDITOR ID: 527311-AD
BRYAN T SMITH
850 BIG ISLAND RD
RUTHERFORDTON NC 28139-8741

CREDITOR ID: 497230-AE
BRYAN W SNYDER
2967 PLUM ORCHARD DR
ORANGE PARK FL 32073-1603

CREDITOR ID: 527542-AD
BRYAN W SNYDER
2967 PLUM ORCHARD DR
ORANGE PARK FL 32073-1603

CREDITOR ID: 530959-AD
BRYAN WELLS
3 MIMOSA ST
SELMA AL 36701-7055

CREDITOR ID: 497568-AE
BRYANT E WALDING
203 PINE HILLS DR
DOTHAN AL 36301-5817

CREDITOR ID: 501712-AD
BRYANT J BRANDAU
45 HENNESSEY CT
RIVER RIDGE LA 70123-3508

CREDITOR ID: 503390-AD
BRYANT M CAWLEY
4380 RIVER GROVE LN
FORT MYERS FL 33905-6233

CREDITOR ID: 524441-AD
BRYANT T ROLEN
989 SHOAL CREEK DR
DEATSVILLE AL 36022-3489

CREDITOR ID: 418240-ST
BRYANT, CHRISTA M
15194 NE 248TH AVENUE RD
SALT SPRINGS FL 32134-6050

CREDITOR ID: 500889-AD
BRYCE BLACKWOOD
1231 NE 23RD CT
POMPANO BEACH FL 33064-5539

CREDITOR ID: 503523-AD
BRYCESON J CHAPUIS
7940 VANDERKLOOT AVE
NEW ORLEANS LA 70127-1147

CREDITOR ID: 521487-AD
BRYON DEAN PAUL
285 WOODGROVE DR
ATHENS GA 30605-7510

CREDITOR ID: 526579-AD
BUCK SIKES
10160 YEAGER AVE
HASTINGS FL 32145-6107

CREDITOR ID: 502601-AD
BUCKTENG SAETIA & PEGGY SAETIA
JT TEN
8415 SW 107TH AVE # F342W
MIAMI FL 33173-4393

CREDITOR ID: 526438-AD
BUDDY D SHERRILL
1642 BAKER RIDGE RD
SHERMAN TX 75090-2737

CREDITOR ID: 497864-AE
BUDDY J THERIOT
1165 SIEBER RD
ST MARTINVILLE LA 70582-6718

CREDITOR ID: 518075-AD
BUDDY LANDIS MARLEY
2908 N HIGHWAY 100
WACO GA 30182-3021

CREDITOR ID: 498277-AD
BUDDY RAY ALLEBACH
1552 NE 21ST ST
OCALA FL 34470-4374

CREDITOR ID: 494309-AE
BUFFER E EYO
PO BOX 770936
MIAMI FL 33177-0016

CREDITOR ID: 513391-AD
BUFFY JAQUILLARD
419 GLADSTONE ST
BAY ST LOUIS MS 39520-2212

CREDITOR ID: 530015-AD
BUFORD D WILLIAMS JR
4616 DURBIN DR
MARTINEZ GA 30907-4218

CREDITOR ID: 504222-AD
BUFORD L COMPTON
2407 REMINGTON CIR SW
DECATUR AL 35601-7329

CREDITOR ID: 518628-AD
BUFORD L NOBLITT
PO BOX 2155
EASLEY SC 29641-2155

CREDITOR ID: 497314-AE
BUFORD N PARRISH
5212 MOUNT GALLANT RD
ROCK HILL SC 29732-8807

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 510700-AD
BUFORD O GREEN
1933 LITTLE TEXAS RD
TRAVELERS  REST SC 29690-8406

CREDITOR ID: 526524-AD
BUNITA SCHRAND STEPHENS &
MIKE STEPHENS JT TEN
5570 WINDRIDGE DR
CINCINNATI OH 45248-1743

CREDITOR ID: 527101-AD
BUNNY L STARLING
320 FLINT BRANCH CHURCH RD
JESUP GA 31545-3109

CREDITOR ID: 529027-AD
BUNNY WORK CUST ADAM M
TYNDALL UNDER THE AL UNIF
TRAN MIN ACT
3605 DOE LN APT D
BIRMINGHAM AL 35216-6042

CREDITOR ID: 511442-AD
BURDET W HOECKER
3204 WOODVALLEY WAY
COLUMBIA MO 65203-0908

CREDITOR ID: 429844-15
BURGESS, BRADLEY
PO BOX 7772
LOUISVILLE KY 40257

CREDITOR ID: 516721-AD
BURNA NELL LOEGLER
906 SCENIC DR NE
CULLMAN AL 35055-6016

CREDITOR ID: 513848-AD
BURNELL J ISTRE
272 GUILLORY DR
CROWLEY LA 70526-7012

CREDITOR ID: 501038-AD
BURNELL T BOWRY & ESMERALDA
BOWRY JT TEN
11201 CLAYRIDGE DR
TAMPA FL 33635-1550

CREDITOR ID: 504839-AD
BURT C COPLEY
1040 LANDS END DRIVE
WARRENVILLE SC 29851

CREDITOR ID: 502141-AD
BUSATH FAMILY LIMITED
PARTNERSHIP
4039 BUSATH AVE
LOUISVILLE KY 40218-3473

CREDITOR ID: 502271-AD
BUSINESS FIRST OF LOUISVILLE
C/O MIKE KALLAY PRES
PO BOX 249
LOUISVILLE KY 40201-0249

CREDITOR ID: 498218-AD
BUSTER E ADDERSON & NANCY E
ADDERSON JT TEN
248 ADAMSON RD
FITZGERALD GA 31750-8255

CREDITOR ID: 520543-AD
BUTCH E PATTERSON
6030 CREWS LAKE RD
LAKELAND FL 33813-3982

CREDITOR ID: 533433-S2
BUTLER WICK & CO., INC.
ATTN: JOANN WILLMITCH
CITY CENTRE ONE BLDG. SUITE 700
P. O. BOX 149
YOUNGSTOWN OH 44501

CREDITOR ID: 530016-AD
BUZZ WILLIAMS
1203 S MONROE ST
HUGOTON KS 67951-2935

CREDITOR ID: 503089-AD
BYRON A CANSLER & DOLORES A
CANSLER JT TEN
1108 8TH AVE SW
ROCHESTER MN 55902-6370

CREDITOR ID: 528346-AD
BYRON A TREADWELL
2215 HONTOON RD
DELAND FL 32720-4310

CREDITOR ID: 533045-AD
BYRON C WOOD
107 GREEN ST
DECATUR GA 30030-3711

CREDITOR ID: 503088-AD
BYRON CANSLER & DOLORES
CANSLER TTEES U-A DTD
03-15-86 BYRON & DOLORES
CANSLER FAMILY TRUST
1108 8TH AVE SW
ROCHESTER MN 55902-6370

CREDITOR ID: 505535-AD
BYRON DEAN
101 BLACK DIRT RD
WHITESBURG GA 30185-2708

CREDITOR ID: 501900-AD
BYRON E BROWN
2264 NEW YORK ST
NEW  ORLEANS LA 70122-5658

CREDITOR ID: 501879-AD
BYRON E WORKS & LONA C WORKS
CO-TTEES DTD 04/13/94 WORKS
LIVING TRUST
4300 CORLEY ISLAND RD
LEESBURG FL 34748-8221

CREDITOR ID: 516089-AD
BYRON EARL KIRKLAND &
MEYRLINE KIRKLAND JT TEN
5316 SAGINAW AVE
JACKSONVILLE FL 32210-8037

CREDITOR ID: 501901-AD
BYRON GLENN BROWN
9645 BAYMEADOWS RD APT 734
JACKSONVILLE FL 32256-7825

CREDITOR ID: 494699-AE
BYRON HAYES
3708 MATT WING RD
TALLAHASSEE FL 32311-7733

CREDITOR ID: 494458-AE
BYRON HENRY DAVIS
3267 FARGO AVE
LAKE  WORTH FL 33467-1013

CREDITOR ID: 499627-AD
BYRON J BARNES
25 HAMILTON RD
MANSFIELD GA 30055-3145

CREDITOR ID: 502952-AD
BYRON K CALVERT
126 LIBERTY HILL RD
LEXINGTON SC 29073-8614

CREDITOR ID: 516779-AD
BYRON KEITH MCKNIGHT
PO BOX 67
NATALBANY LA 70451-0067

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 496374-AE
BYRON L MERCIER JR
6930 MORRISON RD APT 215
NEW ORLEANS LA 70126-7415

CREDITOR ID: 497524-AE
BYRON L WAGES
4228 ROCKY LEDGE WAY
SNELLVILLE GA 30039-3984

CREDITOR ID: 501881-AD
BYRON RAY WALLACE TTEE BYRON
RAY WALLACE REVOCABLE LIVING
TRUST U A DTD 8/30/91
PO BOX 1247
ANNA  MARIA FL 34216-1247

CREDITOR ID: 523055-AD
BYRON RENARD RATLIFF
4185 MISTYMORN WAY
POWDER  SPRINGS GA 30127-2593

CREDITOR ID: 532365-AD
C AUSTIN STEPHENS
2529 BROOKWOOD DR NE
ATLANTA GA 30305

CREDITOR ID: 526141-AD
C B SLABAUGH & JANE E
SLABAUGH JT TEN
14218 PLAYA DEL REY
CORPUS  CHRISTI TX 78418-7503

CREDITOR ID: 502522-AD
C D BRUCKER
833 SHOTWELL RD
CLAYTON NC 27520-6560

CREDITOR ID: 502523-AD
C D BRUCKER
833 SHOTWELL RD
CLAYTON NC 27520-6560

CREDITOR ID: 512873-AD
C DAVID HOBGOOD
PO BOX 546
PICAYUNE MS 39466-0546

CREDITOR ID: 517495-AD
C DAVID MARTIN
6237 MIDWAY RD
WILLIAMSTON SC 29697-9706

CREDITOR ID: 508824-AD
C DEREK N FOY
1221 NE 9TH TER
FORT  MYERS FL 33909-1529

CREDITOR ID: 522139-AD
C DIANNE PARKER
PO BOX 72
CASAR NC 28020-0072

CREDITOR ID: 524263-AD
C E SCHMIDT JR
779 E MERRITT ISLAND CSWY
MERRITT  ISLAND FL 32952-3309

CREDITOR ID: 507690-AD
C EDWIN FLEEMAN & MARY ELLEN
FLEEMAN JT TEN
MAIN ST
WINTERVILLE GA 30683

CREDITOR ID: 527312-AD
C F BROOKE SMITH
PO BOX 725
SANFORD FL 32772-0725

CREDITOR ID: 516707-AD
C H MCKELLAR
1369 COOL SPRING RD
NORMAN  PARK GA 31771-4500

CREDITOR ID: 530386-AD
C H WILSON
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 519795-AD
C JAMES THOMSEN & NANCY
THOMSEN & BARBARA JEAN
ANSLEY TTEES 10-20-83
CHRISTOPHER J NICKLESS
701 E COMMERCIAL BLVD STE 300
FT  LAUDERDALE FL 33334-3391

CREDITOR ID: 501902-AD
C K BROWN JR
8912 HUNTING TRL
RALEIGH NC 27613-7531

CREDITOR ID: 511528-AD
C K HANAUER
3946 CATTAIL POND CIR W
JACKSONVILLE FL 32224

CREDITOR ID: 520317-AD
C KAY MILLS
16760 CARMEN AVE
FT  MYERS FL 33908-4007

CREDITOR ID: 518935-AD
C KENNETH MONTROSS
5 FRANCES LN
MASSAPEQUA  PARK NY 11762-3717

CREDITOR ID: 526029-AD
C L SCOTT SR
1818 W COBBLESTONE LN
ST  AUGUSTINE FL 32092-2799

CREDITOR ID: 517597-AD
C LAMAR MASSEY & HILDA B
MASSEY TRUSTEES U-A DTD
02-05-97 THE MASSEY LIVING
TRUST
8404 TRADEWINDS DR
PORT  ST  JOE FL 32456-6154

CREDITOR ID: 504820-AD
C LARRY COLLINGWOOD &
PATRICIA H MEREDITH JT TEN
19 PLEASANT STREET EXT
E  DORSET VT 05253-9718

CREDITOR ID: 532522-AD
C LYNN WOODY
PO BOX 152
POWELL TN 37849-0152

CREDITOR ID: 517804-AD
C MAC REEDER
1833 HIGHWAY 131
EUFAULA AL 36027-3924

CREDITOR ID: 520026-AD
C MARIE MORRIS
3250 AUSTELL RD SW LOT A21
MARIETTA GA 30008-6818

CREDITOR ID: 513756-AD
C MARK JONES
5070 W SHORE DR SW
CONYERS GA 30094-4744

CREDITOR ID: 515762-AD
C MICHELLE LAND
3710 GARNET WAY
SNELLVILLE GA 30039-6293

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 530017-AD<br>C PHIL WILLIAMS<br>820 LAKESIDE DR<br>ANDERSON SC 29621-4929 | CREDITOR ID: 523487-AD<br>C PHILIP PUMPHREY & CONNIE<br>PUMPHREY JT TEN<br>3642 ERNEST ST<br>JACKSONVILLE FL 32205-5434 | CREDITOR ID: 528559-AD<br>C RANDOLPH THOMPSON &<br>JACQUELINE S THOMPSON JT TEN<br>6455 RIVER RD<br>WASHINGTON NC 27889-6606 |
| CREDITOR ID: 512309-AD<br>C REX HENTHORN & SANDRA J<br>HENTHORN JT TEN<br>122 E MAIN ST<br>CRAWFORDSVILLE IN 47933-1709 | CREDITOR ID: 502197-AD<br>C RICHARD BRUNSON & LINDA M<br>BRUNSON JT TEN<br>136 WOODLAND DR<br>PITTSBURGH PA 15228-1793 | CREDITOR ID: 507306-AD<br>C RICHARD EICHHORN JR &<br>MICHELLE F EICHHORN TEN COM<br>6694 FEGAN RD<br>SUMMERFIELD NC 27358-9787 |
| CREDITOR ID: 511452-AD<br>C STEVEN HENNESSEY<br>4815 29TH AVENUE DR W<br>BRADENTON FL 34209-6121 | CREDITOR ID: 510703-AD<br>C STEWART GREEN CUST COLTON<br>STANTON GREEN UNDER THE CA<br>UNIF TRAN MIN ACT<br>1655 WOODMERE DR<br>JACKSONVILLE FL 32210-2231 | CREDITOR ID: 519472-AD<br>C T MCWILLIAMS & JRAND JEAN<br>P MCWILLIAMS JT TEN<br>PO BOX 643<br>MADISON FL 32341-0643 |
| CREDITOR ID: 532798-AD<br>C W DOOLITTLE<br>7051 CYPRESS BRIDGE DR S<br>PONTE  VEDRA FL 32082-2513 | CREDITOR ID: 505827-AD<br>C W DOOLITTLE JR<br>7051 CYPRESS BRIDGE DR S<br>PONTE  VEDRA  BEACH FL 32082-2513 | CREDITOR ID: 505828-AD<br>C W DOOLITTLE JR<br>7051 CYPRESS BRIDGE DR S<br>PONTE  VEDRA  BEACH FL 32082-2513 |
| CREDITOR ID: 514180-AD<br>C W HOWARD<br>21692 ABEDUL<br>MISSION  VIEJO CA 92691-1120 | CREDITOR ID: 519653-AD<br>C WAYNE MOORE TTEE U-A DTD<br>10-03-91|C WAYNE MOORE|<br>TRUST<br>#240<br>14400 NORTHBROOK DR<br>SAN  ANTONIO TX 78232-5038 | CREDITOR ID: 520428-AD<br>CAGIE W NOBLES<br>1332 PARTRIDGE PL<br>VALDOSTA GA 31601-6281 |
| CREDITOR ID: 533434-S2<br>CALDWELL SECURITIES LTD<br>ATTN: KEVIN WEBBER<br>150 KING STREET WEST<br>SUITE 1710<br>TORONTO ON M5H 1J9<br>CANADA | CREDITOR ID: 495349-AE<br>CALE F HALL<br>416 W CAROLINA ST<br>BLACKSBURG SC 29702-1106 | CREDITOR ID: 512548-AD<br>CALHOUN N HINTON<br>441 E CEDAR ROCK ST<br>PICKENS SC 29671-2307 |
| CREDITOR ID: 530756-AD<br>CALITA M WILCOX<br>16008 SW 133RD LANE<br>ARCHER FL 32618 | CREDITOR ID: 497935-AE<br>CALLIE N WILLIAMS<br>#Q<br>5609 KEYWAY BLVD<br>CHARLOTTE NC 28215-5758 | CREDITOR ID: 520296-AD<br>CALLISTA NLEMCHY<br>#211<br>15105 VICTORY BLVD<br>VAN  NUYS CA 91411-1702 |
| CREDITOR ID: 509942-AD<br>CALOGERO GENNA<br>1081 CASSEL AVE<br>BAY  SHORE NY 11706-6115 | CREDITOR ID: 420157-ST<br>CALUB, JOSE M  & CONCHITA R<br>ELLORENCO JT TEN<br>1830 OAKLAND AVE<br>COLUMBUS GA 31903-2632 | CREDITOR ID: 523383-AD<br>CALVIN B REEVES & CLARA J<br>REEVES TTEES U-A DTD<br>07-10-92 THE REEVES FAMILY<br>TRUST<br>214 RIGGS DR<br>CLEMSON SC 29631-1428 |
| CREDITOR ID: 503094-AD<br>CALVIN CARR<br>15015 THOMAS MILL RD E<br>JACKSONVILLE FL 32218-7509 | CREDITOR ID: 521022-AD<br>CALVIN D PETERMAN<br>126 WOODLAND DR<br>BURLESON TX 76028-1360 | CREDITOR ID: 522240-AD<br>CALVIN DOUGLAS POTEAT<br>168 WILKINS BLVD<br>INMAN SC 29349-6921 |
| CREDITOR ID: 494288-AE<br>CALVIN E ESTES<br>331 SHACKLEFORD RD<br>TEMPLE GA 30179-4831 | CREDITOR ID: 507893-AD<br>CALVIN E ESTES<br>331 SHACKLEFORD RD<br>TEMPLE GA 30179-4831 | CREDITOR ID: 517135-AD<br>CALVIN E MASON<br>206 LOONEYBROOK DR<br>FOUNTAIN  INN SC 29644-1521 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 526423-AD
CALVIN E STEWART & CALLIE R
STEWART JT TEN
972 NE 30TH TER
OKEECHOBEE FL 34972-3408

CREDITOR ID: 530010-AD
CALVIN H WATTS JR
3 CHICOLA LN
LECOMPTE LA 71346-9795

CREDITOR ID: 512565-AD
CALVIN HOLMQUIST
815 E 7TH ST S
NEWTON IA 50208-4856

CREDITOR ID: 517040-AD
CALVIN J MC GEHEE
6 FOX CHASE LN
DURHAM NC 27713-9458

CREDITOR ID: 497413-AE
CALVIN J STANFORD
2915 ANNISTON RD
JACKSONVILLE FL 32246-3437

CREDITOR ID: 526165-AD
CALVIN J STANFORD
2915 ANNISTON RD
JACKSONVILLE FL 32246-3437

CREDITOR ID: 515631-AD
CALVIN JOE LANCE
132 SHADY ACRES CIR
GREENVILLE SC 29611-7076

CREDITOR ID: 516369-AD
CALVIN KRAMER JR
PO BOX 516
VIOLET LA 70092-0516

CREDITOR ID: 495091-AE
CALVIN L JACKSON
130 COTILLION LN
NORTH  FORT  MYERS FL 33903-6937

CREDITOR ID: 512889-AD
CALVIN L JACKSON
130 COTILLION LN
NORTH  FORT  MYERS FL 33903-6937

CREDITOR ID: 514700-AD
CALVIN L JACKSON
1401 E WADDELL AVE
ALBANY GA 31705-3229

CREDITOR ID: 513013-AD
CALVIN L JACKSON & ANNA R
JACKSON JT TEN
130 COTILLION LN
NORTH  FORT  MYERS FL 33903-6937

CREDITOR ID: 496497-AE
CALVIN L REILING
4068 CENTER POINTE PL
SARASOTA FL 34233-1683

CREDITOR ID: 530138-AD
CALVIN L WILLIAMS
7322 S WINCHESTER AVE
CHICAGO IL 60636-3738

CREDITOR ID: 520851-AD
CALVIN M NUGENT
308 MEANDERING WAY
PALMER TX 75152-9501

CREDITOR ID: 520850-AD
CALVIN NUGENT
29334 HIGHWAY 84
MALVERN AR 72104-8531

CREDITOR ID: 520849-AD
CALVIN NUGENT
29334 HIGHWAY 84
MALVERN AR 72104-8531

CREDITOR ID: 522248-AD
CALVIN OSBORNE
963 PETTUS RD
HOPE  HULL AL 36043-5251

CREDITOR ID: 533185-AD
CALVIN R WOODBURN & JANCIE
WOODBURN JT TEN
8910 MURIETTA AVE
PANORAMA  CITY CA 91402-2628

CREDITOR ID: 511806-AD
CALVIN RASHAD HENRY
7395 NW HOOD VIEW CIR
CORVALLIS OR 97330-9540

CREDITOR ID: 520806-AD
CALVIN S NEWCOMB
421 W GILBERT ST
HAMPTON VA 23669-2525

CREDITOR ID: 497225-AE
CALVIN SNERLING
213 16TH AVE NW
BIRMINGHAM AL 35215-5436

CREDITOR ID: 501254-AD
CALVIN T BRISTER JR
7829 PEPPER CIR W
JACKSONVILLE FL 32244-5081

CREDITOR ID: 493585-AE
CALVIN T BRISTER JR
7829 PEPPER CIR W
JACKSONVILLE FL 32244-5081

CREDITOR ID: 530080-AD
CALVIN WASHINGTON
1113 MICHAEL ST
MARRERO LA 70072-2638

CREDITOR ID: 530081-AD
CALVIN WASHINGTON & GALE
WASHINGTON JT TEN
1113 MICHAEL ST
MARRERO LA 70072-2638

CREDITOR ID: 533184-AD
CALVIN WOODBURN & JANICE
WOODBURN JT TEN
8910 MURIETTA AVE
PANORAMA  CITY CA 91402-2628

CREDITOR ID: 533227-AD
CAM BERLOGAR
535 HIGHWAY 58
CRESTON CA 93432-9700

CREDITOR ID: 502998-AD
CAMDEN OFFICE SUPPLIES INC
P O BOX 1542
102 W CHURCH ST
SAINT  MARYS GA 31558-8569

CREDITOR ID: 511098-AD
CAMELIA HERRINGTON
110 N POPLAR ST
RISING  SUN IN 47040-1229

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 527314-AD
CAMERON M SMITH & CHERYL S
SMITH JT TEN
508 TULLULAH AVE
RIVER RIDGE LA 70123-1154

CREDITOR ID: 501430-AD
CAMERON R BROOKS
559 LE MASTER DR
PONTE VEDRA FL 32082-2313

CREDITOR ID: 527313-AD
CAMERON SMITH
508 TULLULAH AVE
RIVER RIDGE LA 70123-1154

CREDITOR ID: 519498-AD
CAMETTE MINER & DOROTHEA
MINER JT TEN
1813 S RESERVE
APARTMENT #52
MISSOULA MT 59801

CREDITOR ID: 528589-AD
CAMIL R VALCOURT & KATHRYN N
VALCOURT JT TEN
1271 NW 13TH ST APT 362E
BOCA RATON FL 33486-2155

CREDITOR ID: 498705-AD
CAMILLE ANDREWS
16981 YANCY DR
ATHENS AL 35613-6059

CREDITOR ID: 497294-AE
CAMILLE B ROBINSON
451 STEWARTVILLE RD
CROWLEY LA 70526-3125

CREDITOR ID: 504762-AD
CAMILLE COURTNEY
1415 SAN JUAN CT
CLEARWATER FL 33756-6043

CREDITOR ID: 501040-AD
CAMILLE J BOX
2112 W MARJORY AVE
TAMPA FL 33606-3104

CREDITOR ID: 499594-AD
CAMUAL B BANKS
13138 HUNTINGTON WOODS AVE
SPRING HILL FL 34609-9338

CREDITOR ID: 499593-AD
CAMUAL BANKS & PENNY L BANKS
TTEE U-A 11-22-94 CAMUAL
BANKS & PENNY L BANKS TRUST
13138 HUNTINGTON WOODS AVE
SPRING HILL FL 34609-9338

CREDITOR ID: 533435-S2
CAN DEP
ATTN: LORETTA VERELLI
600 BOUL DE MAISONNEUVE
OUEST BUREAU 210
MONTREAL QC H3A 3J2
CANADA

CREDITOR ID: 533436-S2
CANACCORD CAPITAL CORPORATION
ATTN: ALMA GOCA
P.O. BOX 10337, PACIFIC CENTER
2200-609 GRANVILLE STREET
VANCOUVER BC V7Y 1H2
CANADA

CREDITOR ID: 507642-AD
CANDACE EDENFIELD
607 E SANDPIPER ST
APOPKA FL 32712-2903

CREDITOR ID: 517053-AD
CANDACE F LEGGETT-JATKOWSKI
3040 ROSEWOOD CT
DAVIE FL 33328-6749

CREDITOR ID: 528778-AD
CANDACE JOY TAYLOR
1881 S ALLISON ST APT B
LAKEWOOD CO 80232-6728

CREDITOR ID: 528560-AD
CANDACE L THOMPSON
4976 BROADSTONE CIR
WEST PALM BCH FL 33417-8216

CREDITOR ID: 511036-AD
CANDACE LEAH HROZENCIK
885 VANDERPOOL RD
VILAS NC 28692-8917

CREDITOR ID: 518637-AD
CANDACE SUE MURPHY
6308 CORBLY RD APT 16
CINCINNATI OH 45230-5315

CREDITOR ID: 499140-AD
CANDACE T BADGETT
4857 OLD LIBERTY DR
AXTON VA 24054-2668

CREDITOR ID: 501904-AD
CANDICE A BROWN
4439 WHISPER DR
COLUMBUS GA 31909-3282

CREDITOR ID: 494425-AE
CANDICE A DALEY
APT 104
1790 MERCY DR
ORLANDO FL 32808-6569

CREDITOR ID: 504517-AD
CANDICE D CORBITT
1041 TOPAZ LN
LITHIA SPRINGS GA 30122-2471

CREDITOR ID: 494433-AE
CANDICE M DANIEL
4216 HILLTOP LN
CALLAHAN FL 32011-4200

CREDITOR ID: 518248-AD
CANDICE MCDANIEL
1808 BARKER DR
WINTER PARK FL 32789-6202

CREDITOR ID: 522283-AD
CANDICE S PAPPAS
1004 MEADOWOOD DR
LAKELAND FL 33809-0807

CREDITOR ID: 496644-AE
CANDICE S PAPPAS
1004 MEADOWOOD DR
LAKELAND FL 33809-0807

CREDITOR ID: 506237-AD
CANDIDA R DIAZ
13012 SW 47TH TER
MIAMI FL 33175-4550

CREDITOR ID: 515824-AD
CANDIDA R LEE
3827 SHELLY DR
OWENSBORO KY 42303-7238

CREDITOR ID: 503313-AD
CANDIDA V CASTILLO
C\O NANCY HERBERT
PO BOX 2099
MEMPHIS TN 38101-2099

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 496802-AE
CANDIDO H PEREZ
PO BOX 191
PALO  PINTO TX 76484-0191

CREDITOR ID: 493141-AE
CANDIDO R ACEVEDO
4050 NW 135TH ST APT 11-22
OPA  LOCKA FL 33054-4648

CREDITOR ID: 528206-AD
CANDIS G THOME
221 BROOKS LN
WINDER GA 30680-2401

CREDITOR ID: 528207-AD
CANDIS G THOME & RICHARD W
THOME JT TEN
221 BROOKS LN
WINDER GA 30680-2401

CREDITOR ID: 493812-AE
CANDISE C COLLIER
8056 ONE MILE RD
IRVINGTON AL 36544-3510

CREDITOR ID: 501955-AD
CANDY L BROWNING
9861 CISCO DR
JACKSONVILLE FL 32219-2809

CREDITOR ID: 533437-S2
CANTOR FITZGERALD CO
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 509639-AD
CAPERS A GRIMBALL CUST FOR
FRANCIS HEYWARD GRIMBALL
UNDER THE SC UNIFORM GIFTS TO
MINORS ACT
723 KIRK CT
MOUNT  PLEASANT SC 29464-3609

CREDITOR ID: 504732-AD
CARA J COLETTI CUST AMANDA N
COLETTI UNIF TRAN MIN ACT FL
5723 SW 57TH PL
DAVIE FL 33314-7465

CREDITOR ID: 504766-AD
CARA J COLETTI CUST EMILY C
COLETTI UNIF TRAN MIN ACT FL
5723 SW 57TH PL
DAVIE FL 33314-7465

CREDITOR ID: 514028-AD
CARA R JOINER
5723 SW 57TH PL
DAVIE FL 33314-7465

CREDITOR ID: 524331-AD
CARA RUSSELL
3231 OWENS RD
FERNANDINA FL 32034-7552

CREDITOR ID: 494821-AE
CARA T HAWKINS
177 SHERWOOD DR
AMERICUS GA 31709-4817

CREDITOR ID: 505880-AD
CARALEE M DEXHEIMER
21 COUNTRY CLUB DR E
DESTIN FL 32541-4403

CREDITOR ID: 525147-AD
CARAYUT L ROBINSON
3311 TREE TERRACE PKWY
AUSTEL GA 30168-5591

CREDITOR ID: 530139-AD
CAREATHA L WILLIAMS
1049 SE OLD COUNTY CAMP RD
MADISON FL 32340-7012

CREDITOR ID: 509497-AD
CARETHIA B GINN
2577 DUTCH RD
MT  PLEASANT NC 28124-7672

CREDITOR ID: 501147-AD
CAREY A BOOK CUSTODIAN FOR
CHRISTOPHER FRANKLIN BOOK JR
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
11731 COUNTY ROAD 121
BRYCEVILLE FL 32009-1332

CREDITOR ID: 501146-AD
CAREY BOOK & CHRIS BOOK JT
TEN
11731 COUNTY ROAD 121
BRYCEVILLE FL 32009-1332

CREDITOR ID: 499395-AD
CAREY G ASHLEY
871 N WILSON RD LOT 2
RADCLIFF KY 40160-1470

CREDITOR ID: 513014-AD
CAREY MARLER JACKSON
2309 HAWKSBURY LN
BIRMINGHAM AL 35226-1522

CREDITOR ID: 527315-AD
CAREY SMITH & EUPHIA HSU
JT TEN
9401 FALLS BRIDGE LN
POTOMAC MD 20854-3953

CREDITOR ID: 497329-AE
CARIDAD PRIEDE
7440 SW 69TH TER
MIAMI FL 33143-2812

CREDITOR ID: 499628-AD
CARL A BARNES
33 COCO CT
DESTIN FL 32550-4032

CREDITOR ID: 501259-AD
CARL A BRITT
114 FLORIDA DR
DARLINGTON SC 29532-2414

CREDITOR ID: 501260-AD
CARL A BRITT & FRANCES T
BRITT JT TEN
114 FLORIDA DR
DARLINGTON SC 29532-2414

CREDITOR ID: 506996-AD
CARL A DIRSCH
12 JEFFERSON ST
JOHNSTOWN PA 15905-3426

CREDITOR ID: 508164-AD
CARL A FEDDELER & MARY
LOUISE FEDDELER JT TEN
14 EAGLE LN
PALM  HARBOR FL 34683-6424

CREDITOR ID: 523836-AD
CARL A PURVEE SR
1323 NICHOLS DR
TAVARES FL 32778-3521

CREDITOR ID: 504406-AD
CARL C COLLINS
1826 JAMES AVE
MONTGOMERY AL 36107-1930

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 504407-AD
CARL C COLLINS JR
12624 GA HIGHWAY 87
JULIETTE GA 31046-4526

CREDITOR ID: 508139-AD
CARL C EDWARDS
119 48TH AVE N
SAINT PETERSBURG FL 33703-3917

CREDITOR ID: 522566-AD
CARL C REDMOND & KATHRYN A
REDMOND JT TEN
3123 47TH AVE E
BRADENTON FL 34203-3926

CREDITOR ID: 499848-AD
CARL D BAILIFF & JOYCE M
BAILIFF JT TEN
855 PASADENA AVE
LONGWOOD FL 32750-4477

CREDITOR ID: 506164-AD
CARL D DOLES
4625 CAPE ELIZABETH CT E
JACKSONVILLE FL 32277-3220

CREDITOR ID: 508938-AD
CARL D GARLINGTON & SARAH S
GARLINGTON JT TEN
2828 ELDORADO AVE
JACKSONVILLE FL 32210-4321

CREDITOR ID: 513835-AD
CARL D HUTCHINSON
655 BETHLEHEM CHURCH RD
OCILLA GA 31774-2505

CREDITOR ID: 526236-AD
CARL D SLUCHER & JANET L
SLUCHER JT TEN
5442 SOUTHVIEW DR
LOUISVILLE KY 40214-4218

CREDITOR ID: 500586-AD
CARL DEAN BEVIS & SUSAN
BEVIS JT TEN
107 FROGGY LAKE RD
UNION SC 29379-8008

CREDITOR ID: 510147-AD
CARL DENNIS HAMILTON
870 KINGS CHURCH RD
TAYLORSVILLE KY 40071-7937

CREDITOR ID: 501956-AD
CARL E BROWNING & SHARON
BROWNING JT TEN
30 APPLE LN
CINCINNATI OH 45255-3353

CREDITOR ID: 503796-AD
CARL E CARDO & WINIFRED
CARDO JT TEN
PO BOX 477
QUOGUE NY 11959-0477

CREDITOR ID: 503095-AD
CARL E CARR
5500 SAINT REGIS WAY
PORT ORANGE FL 32128-3789

CREDITOR ID: 503096-AD
CARL E CARR & NANCY S CARR
JT TEN
5500 SAINT REGIS WAY
PORT ORANGE FL 32128-3789

CREDITOR ID: 517218-AD
CARL E LOWDER JR
240 DESTINY PL
HOUMA LA 70360-8942

CREDITOR ID: 517027-AD
CARL E MCCOY & GLENDA A
MCCOY JT TEN
785 KEMP RD
MOORESVILLE NC 28117-6625

CREDITOR ID: 527316-AD
CARL E SMITH
3496 SANDY OAK RD
MIDDLEBURG FL 32068-3339

CREDITOR ID: 524426-AD
CARL EDWARD SHANAHAN
321 GLADSTONE ST
BAY ST LOUIS MS 39520-2210

CREDITOR ID: 525827-AD
CARL EDWARD SHEPARD
110 CRICKETT LN
JACKSONVILLE NC 28540-9658

CREDITOR ID: 505599-AD
CARL F CREAMER
8659 KYLE FRASIER RD
YULEE FL 32097-6817

CREDITOR ID: 497813-AE
CARL F SPOERKE II
134 ENGLE RD
LAKE WORTH FL 33461-4102

CREDITOR ID: 527359-AD
CARL F SPOERKE II
134 ENGLE RD
LAKE WORTH FL 33461-4102

CREDITOR ID: 507703-AD
CARL FONTENOT
420 NE FLINT ST
GRANTS PASS OR 97526-2235

CREDITOR ID: 494233-AE
CARL FONTENOT
420 NE FLINT ST
GRANTS PASS OR 97526-2235

CREDITOR ID: 522959-AD
CARL FRED ROBERSON II
188 FOREST VIEW DR
MOCKSVILLE NC 27028-4316

CREDITOR ID: 505049-AD
CARL G CUTRER & RACHEL J
CUTRER JT TEN
109 GREEN DR
PALATKA FL 32177-2601

CREDITOR ID: 511494-AD
CARL HILBRAND & DIXIANA L
HILBRAND JT TEN
3524 E 128TH ST
GRANT MI 49327-8877

CREDITOR ID: 504098-AD
CARL HUBBELL CRAIG JR
3304 WHITNEY DR W
TALLAHASSEE FL 32309-3615

CREDITOR ID: 513834-AD
CARL HUTCHINSON
655 BETHLEHEM CHURCH RD
OCILLA GA 31774-2505

CREDITOR ID: 499002-AD
CARL J ATWATER
PO BOX 255
CALLAHAN FL 32011-0255

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 501530-AD
CARL J BRADY
2621 PARKLAWN DR
LOUISVILLE KY 40217-2315

CREDITOR ID: 522103-AD
CARL J PETTWAY
2017 1ST AVE
SELMA AL 36703-2904

CREDITOR ID: 529478-AD
CARL J THOMSEN & NANCY
THOMSEN & BARBARA J ANSLEY
TTEES ROBERT J THOMSEN TRUST
10-27-81
701 E COMMERCIAL BLVD STE 300
FT  LAUDERDALE FL 33334-3391

CREDITOR ID: 529970-AD
CARL J WAGNER SR
7553 ENDEAVORS CT
NEW  ORLEANS LA 70129-2723

CREDITOR ID: 514487-AD
CARL JOHNSON JR
3100 CHINQUAPIN LN APT 51
LOUISVILLE KY 40219-1055

CREDITOR ID: 498976-AD
CARL JUNIOR AMMONS
201 PENNY ST
GARNER NC 27529-3215

CREDITOR ID: 509435-AD
CARL L HALLMAN JR
3828 HOFFMEYER RD
FLORENCE SC 29501-9020

CREDITOR ID: 517496-AD
CARL L MARTIN II & KAREN L
MARTIN JT TEN
4205 QUEENSBERRY RD
GASTONIA NC 28056-7096

CREDITOR ID: 497171-AE
CARL L SELF
7005 DEER PARK AVE
FT  PIERCE FL 34951-1818

CREDITOR ID: 528966-AD
CARL L SUTHERLAND
3805 WILLIAMSTON RD
BELTON SC 29627

CREDITOR ID: 519298-AD
CARL LEWIS MOON
3367 HESTER RD
ELBERTON GA 30635-5534

CREDITOR ID: 510588-AD
CARL M GORE
PO BOX 340132
TAMPA FL 33694-0132

CREDITOR ID: 533020-AD
CARL M WOODARD
937 LAKE FOREST CIR
HOOVER AL 35244-1450

CREDITOR ID: 519104-AD
CARL MCQUAIG & STEPHANIE
MCQUAIG JT TEN
PO BOX 937
14720 MASCOTTE EMPIRE RD
MASCOTTE FL 34753

CREDITOR ID: 520519-AD
CARL MILTON PARDUE II
287 WOODLAND RD
PALM  SPRINGS FL 33461-1057

CREDITOR ID: 518638-AD
CARL MURPHY
1276 MURPHY PL
LENOIR NC 28645-9784

CREDITOR ID: 517497-AD
CARL OTIS MARTIN JR
464 COMER RD
CRAWFORD GA 30630-2206

CREDITOR ID: 522519-AD
CARL OTTO PREIS
2249 CHARING CROSS RD
BALDWIN NY 11510-3048

CREDITOR ID: 518639-AD
CARL PHILLIP MURPHY
1276 MURPHY PL
LENOIR NC 28645-9784

CREDITOR ID: 504174-AD
CARL R COLEE
5925 COUNTY ROAD 208
ST  AUGUSTINE FL 32092-0385

CREDITOR ID: 495527-AE
CARL R KJERULF
8092 SE SKYLARK AVE
HOBE  SOUND FL 33455-4526

CREDITOR ID: 523808-AD
CARL R PITTMAN
PO BOX 24
GRAMERCY LA 70052-0024

CREDITOR ID: 527567-AD
CARL R SJODEN & MARY A SJODEN
TRUSTEES U-A DTD
06-17-98 CARL R SJODEN LIVING
TRUST
PO BOX 490
SARATOGA WY 82331-0490

CREDITOR ID: 530387-AD
CARL R WILSON & GLENDA M
WILSON JT TEN
1106 W MADISON AVE
LOVINGTON NM 88260-3249

CREDITOR ID: 511590-AD
CARL RAY HILGENBERG JR
PO BOX 185
EBRO FL 32437-0185

CREDITOR ID: 522836-AD
CARL S REICHART
900 NOTTINGHAM PKWY
LOUISVILLE KY 40222-5613

CREDITOR ID: 529608-AD
CARL S THORNTON JR
551 MCARTHUR POND RD
MT  OLIVE NC 28365-6975

CREDITOR ID: 513797-AD
CARL T JOHNSTON
724 ELMIRA ST
BURLINGTON NC 27217-1332

CREDITOR ID: 528649-AD
CARL TEMPLES & SHIRLEY
TEMPLES JT TEN
1504 ADAIR ST
OCOEE FL 34761-1547

CREDITOR ID: 520894-AD
CARL TIMOTHY PARNELL & GAY M
PARNELL JT TEN
2520 MEADOW RD
LUMBERTON NC 28358-9168

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 515649-AD
CARL W B KORB III
914 LORD THOMAS RD
WILMINGTON NC 28405-1544

CREDITOR ID: 499152-AD
CARL W BAGGETT
110 SCHOOL ST
EAST  PALATKA FL 32131-5007

CREDITOR ID: 501056-AD
CARL W BLALOCK & CONSTANCE E
BLALOCK JT TEN
929 PALMER CHAPEL RD
PINEVILLE LA 71360-9318

CREDITOR ID: 506459-AD
CARL W CRIST & BARBARA S
CRIST JT TEN
148 WATERS EDGE DR N
PONTE  VEDRA  BCH FL 32082-2577

CREDITOR ID: 507877-AD
CARL W FOUNTAIN II
907 FAIRLAND AVE
PANAMA  CITY FL 32401-1936

CREDITOR ID: 528561-AD
CARL W THOMPSON
948 HUNTER VALLEY RD
CORDOVA AL 35550-5322

CREDITOR ID: 509033-AD
CARL WAYNE GRAFTON
802 WHITEHEAD LN
JACKSON AL 36545-9356

CREDITOR ID: 531082-AD
CARL WEBB
1800 TILESTON RD
ST  CLOUD FL 34771-8823

CREDITOR ID: 516197-AD
CARLA A LINEHAN
PO BOX 16
PEASTER TX 76485-0016

CREDITOR ID: 528713-AD
CARLA CAMPBELL TURNER CUST
KENDAL JEAN TURNER UNIF TRAN
MIN ACT FL
512 N POINT RD
SAINT  AUGUSTINE FL 32084-1300

CREDITOR ID: 498061-AE
CARLA D WHITE
PO BOX 818
UNIONTOWN AL 36786-0818

CREDITOR ID: 502540-AD
CARLA DENISE BURROWES
711 S DISSTON AVE
TARPON  SPRINGS FL 34689-4507

CREDITOR ID: 507184-AD
CARLA ENDSLEY
229 GUIDRY ST
BOURG LA 70343-5419

CREDITOR ID: 494886-AE
CARLA ENDSLEY
229 GUIDRY ST
BOURG LA 70343-5419

CREDITOR ID: 499218-AD
CARLA G BAILEY
PO BOX 64
DRAYTON SC 29333-0064

CREDITOR ID: 510221-AD
CARLA GRACE GRENN
4094 HIGHWAY 48 W
MC  COMB MS 39648-7533

CREDITOR ID: 521255-AD
CARLA GUDAL PARRISH
PO BOX 288
ALAPAHA GA 31622-0288

CREDITOR ID: 514488-AD
CARLA J JOHNSON
3180 41ST AVE NE
NAPLES FL 34120

CREDITOR ID: 520667-AD
CARLA J PARKS
15515 OLNEY LN
SPRING  HILL FL 34610-6828

CREDITOR ID: 499425-AD
CARLA JANAY BAKER
441 E JOHNSON ST
HEWITT TX 76643-3426

CREDITOR ID: 516590-AD
CARLA JEAN KITCHEN
PO BOX 1835
FALLING  WATERS WV 25419-1835

CREDITOR ID: 506029-AD
CARLA JOHNSON CUST BLAKE A
DOGGRELL UNDER THE FL UNIF
TRAN MIN ACT
399 BURNT PINE DR
NAPLES FL 34119

CREDITOR ID: 522837-AD
CARLA JOHNSON CUST CODEY
MICHAEL REICHART UNDER THE
FL UNIF TRAN MIN ACT
399 BURNT PINE DR
NAPLES FL 34119

CREDITOR ID: 506030-AD
CARLA JOHNSON CUST DALTON
DOGGRELL UNDER THE FL UNIF
TRAN MIN ACT
399 BURNT PINE DR
NAPLES FL 34119

CREDITOR ID: 513789-AD
CARLA JOHNSON CUST JACOB L
JOHNSON UNDER THE FL UNIF
TRAN MIN ACT
399 BURNT PINE DR
NAPLES FL 34119

CREDITOR ID: 513530-AD
CARLA JOHNSON CUST VICTORIA
LYNNE JOHNSON UNDER THE FL
UNIF TRAN MIN ACT
399 BURNT PINE DR
NAPLES FL 34119

CREDITOR ID: 519896-AD
CARLA L MOUNT
6 W HAZEL ST
ORLANDO FL 32804-3826

CREDITOR ID: 499825-AD
CARLA M BALES
811 S LITTLER AVE
EDMOND OK 73034-3966

CREDITOR ID: 502291-AD
CARLA M BRYANT
PO BOX 323
BRANFORD FL 32008-0323

CREDITOR ID: 506578-AD
CARLA M DAVIS
1401 GUNNELLS RD
DEATSVILLE AL 36022-4038

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 516978-AD<br>CARLA MAHONEY<br>9010 MAHONEY DR<br>LOUISVILLE KY 40258-1034 | CREDITOR ID: 507859-AD<br>CARLA MARIE FUNARI<br>25615 MELBOURNE CT<br>CALABASAS CA 91302-3165 | CREDITOR ID: 493968-AE<br>CARLA P BRYANT<br>328 DARE ST<br>BURLINGTON NC 27217-3104 |
| CREDITOR ID: 521254-AD<br>CARLA PARRISH<br>PO BOX 288<br>ALAPAHA GA 31622-0288 | CREDITOR ID: 501387-AD<br>CARLA R BROCKEL<br>1820 LAKE MARKHAM RD<br>SANFORD FL 32771-8964 | CREDITOR ID: 497340-AE<br>CARLA R RODGERS<br>37 E MAIN ST<br>DALEVILLE AL 36322-5601 |
| CREDITOR ID: 501407-AD<br>CARLENE H BRADLEY & STEVEN W<br>BRADLEY JT TEN<br>1079 SAIN RD<br>LINCOLNTON NC 28092-1768 | CREDITOR ID: 507894-AD<br>CARLENE H ESTES<br>PO BOX 664<br>DEER HILL RD<br>STANDISH ME 04084 | CREDITOR ID: 523663-AD<br>CARLENE L RIMES<br>PO BOX 565<br>FORT  MEADE FL 33841-0565 |
| CREDITOR ID: 500000-AD<br>CARLENE LINDA BELL<br>ATTN CARLENE ELLINGTON<br>368 ROSETTA LN NW<br>CONYERS GA 30012-1423 | CREDITOR ID: 522720-AD<br>CARLETON T RIDER<br>PO BOX 3199<br>PONTE  VEDRA  BEACH FL 32004-3199 | CREDITOR ID: 496045-AE<br>CARLITA S LOWERY<br>PO BOX 225<br>DARROW LA 70725-0225 |
| CREDITOR ID: 522985-AD<br>CARLMEN POWELL<br>12950 WEDGEWOOD DR<br>BAKER LA 70714-4851 | CREDITOR ID: 524588-AD<br>CARLO SCARSELLA<br>540 BAHAMA DR<br>INDIALANTIC FL 32903-4104 | CREDITOR ID: 497347-AE<br>CARLO SCARSELLA<br>540 BAHAMA DR<br>INDIALANTIC FL 32903-4104 |
| CREDITOR ID: 532102-AD<br>CARLOS A HERNANDEZ<br>5207 NW 507TH AVE<br>TAMARAC FL 33319 | CREDITOR ID: 496837-AE<br>CARLOS A OBANDO<br>18001 NW 44TH AVE<br>MIAMI FL 33055-3331 | CREDITOR ID: 525235-AD<br>CARLOS A SERIZE<br>10221 SW 121ST ST<br>MIAMI FL 33176-4838 |
| CREDITOR ID: 527610-AD<br>CARLOS A SOTO<br>PO BOX 530384<br>MIAMI FL 33153-0384 | CREDITOR ID: 527488-AD<br>CARLOS A SOTO<br>15423 SW 112TH PL<br>MIAMI FL 33157-1172 | CREDITOR ID: 497125-AE<br>CARLOS A VALDIVIA<br>3044 NW 32ND ST<br>MIAMI FL 33142-5857 |
| CREDITOR ID: 532774-AD<br>CARLOS A ZAMORA<br>APT 813<br>115 3RD ST S<br>JACKSONVILLE FL 32250-6800 | CREDITOR ID: 518249-AD<br>CARLOS B MCDANIEL<br>17 ENOREE HTS<br>TAYLORS SC 29687-4407 | CREDITOR ID: 516258-AD<br>CARLOS C LANE<br>403 W STATION ST<br>MOUNT  OLIVE NC 28365-1237 |
| CREDITOR ID: 503314-AD<br>CARLOS CASTILLO<br>13330 SW 20TH ST<br>MIRAMAR FL 33027-3403 | CREDITOR ID: 493445-AE<br>CARLOS D AGRA<br>4971 NW 187TH ST<br>MIAMI FL 33055-2427 | CREDITOR ID: 510612-AD<br>CARLOS F GREGORIO<br>3040 NW 1ST ST<br>MIAMI FL 33125-5004 |
| CREDITOR ID: 507354-AD<br>CARLOS FERNANDEZ<br>13326 SW 152ND ST APT 3302<br>MIAMI FL 33177-1320 | CREDITOR ID: 509544-AD<br>CARLOS GUERRERO<br>5636 VAN HORN DR<br>EL  PASO TX 79924-1326 | CREDITOR ID: 512666-AD<br>CARLOS J HERMOSILLO<br>453 RADCLIFFE CT<br>LAGUNA  BEACH CA 92651-3635 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 501057-AD
CARLOS L BLALOCK
112 PALM DR
SAINT  SIMONS  ISLAND GA 31522-1401

CREDITOR ID: 499371-AD
CARLOS M ANTOLINE
4709 PARK BEND DR
FORT  WORTH TX 76137-5401

CREDITOR ID: 503315-AD
CARLOS M CASTILLO
15324 SW 178TH ST
MIAMI FL 33187-7726

CREDITOR ID: 510950-AD
CARLOS M GONZALEZ
2830 SUSAN AV
MAGNOLIA BEACH
PANAMA  CITY FL 32408

CREDITOR ID: 518429-AD
CARLOS M MARQUEZ
#1102
440 E 23RD ST
HIALEAH FL 33013-3957

CREDITOR ID: 495688-AE
CARLOS M MARQUEZ
#1102
440 E 23RD ST
HIALEAH FL 33013-3957

CREDITOR ID: 528590-AD
CARLOS M VALDES III
8574 BLACKBERRY LN E
JACKSONVILLE FL 32244-6057

CREDITOR ID: 521881-AD
CARLOS NEGRONES
701 SW 48TH AVE
MIAMI FL 33134-1357

CREDITOR ID: 518946-AD
CARLOS R MORFFI
APT 204
441 NW 107TH AVE
MIAMI FL 33172-7805

CREDITOR ID: 525149-AD
CARLOS R RODRIGUEZ & MARIA F
RODRIGUEZ JT TEN
469 LYTTON CIR
ORLANDO FL 32824-5948

CREDITOR ID: 525061-AD
CARLOS RODRIGUEZ
2228 VALLEY VIEW BLVD APT 513
SAN  ANGELO TX 76904-8078

CREDITOR ID: 497379-AE
CARLOS RODRIGUEZ
8817 NW 110TH ST
HIALEAH  GARDENS FL 33018-4546

CREDITOR ID: 525364-AD
CARLOS RUIZ
367 LA PAZ DR
KISSIMMEE FL 34743-9438

CREDITOR ID: 515453-AD
CARLOS Y LAUREL
4919 SW 31ST TER
DANIA FL 33312-6931

CREDITOR ID: 495937-AE
CARLOS Y LAUREL
4919 SW 31ST TER
DANIA FL 33312-6931

CREDITOR ID: 503180-AD
CARLOTTA P CAPO
ATTN CARLOTTA P WALDMANN
100 WALNUT AVE
ST.  CLAIRSVILLE, OH 43950

CREDITOR ID: 530204-AD
CARLOTTA W WALSINGHAM
6329 OAK KNOLL RD
PANAMA  CITY FL 32404-4244

CREDITOR ID: 530205-AD
CARLOTTA W WALSINGHAM &
RONALD G WALSINGHAM JT TEN
6329 OAK KNOLL RD
PANAMA  CITY FL 32404-4244

CREDITOR ID: 502272-AD
CARLTON BLAIRE BUSSEY
2625 SW 75TH ST APT 316
GAINESVILLE FL 32607-6637

CREDITOR ID: 511271-AD
CARLTON C HARDY
3206 HUTCHINSON ST
FORT  WORTH TX 76106-6311

CREDITOR ID: 517204-AD
CARLTON C MAIN
PO BOX 2279
COVINGTON LA 70434-2279

CREDITOR ID: 518941-AD
CARLTON C MOODY
PO BOX 851
WALHALLA SC 29691-0851

CREDITOR ID: 513408-AD
CARLTON EARL JOYNER
8904 EMORY OAK LN
RICHMOND VA 23237-4353

CREDITOR ID: 513409-AD
CARLTON EARL JOYNER & ALICE
FAYE JOYNER JT TEN
8904 EMORY OAK LN
RICHMOND VA 23237-4353

CREDITOR ID: 500253-AD
CARLTON GREGGORY BAULKMAN
PO BOX 2321
BAINBRIDGE GA 39817-2321

CREDITOR ID: 522017-AD
CARLTON L NELSON TTEE U-A
06/01/90 FOR CARLTON L
NELSON TRUST
530 SABAL PALM DR
KEY  BISCAYNE FL 33149-1821

CREDITOR ID: 512704-AD
CARLTON M HORNER JR
PO BOX 463
HADDONFIELD NJ 08033-0331

CREDITOR ID: 521555-AD
CARLTON W OVERSTREET
4333 ELECTRIC RD APT 2H
ROANOKE VA 24014-4130

CREDITOR ID: 501638-AD
CARLYLE FRANCIS BOYLES JR
2935 ELIZABETH PL
LAKELAND FL 33813-4024

CREDITOR ID: 531399-AD
CARMAN J WATSON
208 FOX CROSSING RD
WEST  COLUMBIA SC 29170-2420

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:  05-03817-3F1**

CREDITOR ID: 506145-AD
CARMAN M DUCHARME
800 S 37TH ST
LOUISVILLE KY 40211-2812

CREDITOR ID: 528779-AD
CARMAN O TAYLOR
RR 1
PONDER TX 76259-9801

CREDITOR ID: 530140-AD
CARMEL M WILLIAMS
2510 DIANNE ST
ADEL GA 31620-4006

CREDITOR ID: 517300-AD
CARMELA A MACK
1069 SUGARTREE LN S
LAKELAND FL 33813-1879

CREDITOR ID: 532108-AD
CARMELA J ZOHRER
130 ALPINE DR
BIGFORK MT 59911-6133

CREDITOR ID: 529538-AD
CARMELA RENA TOOKES
2980 NW 213TH ST
OPA  LOCKA FL 33056-1141

CREDITOR ID: 507056-AD
CARMELA T DELMONACO
478 SE 11TH TER
DANIA  BEACH FL 33004-4530

CREDITOR ID: 507807-AD
CARMELLA G FAVALORA & ROBERT
RAYMOND GASSIOT JR JT TEN
3813 W LOYOLA DR
KENNER LA 70065-1609

CREDITOR ID: 502546-AD
CARMELLA L BURTON
7349 WALNUT ST
NEW  PORT  RICHEY FL 34652-1445

CREDITOR ID: 496285-AE
CARMELLA S MEADOWS
2955 DADEVILLE RD LOT 4
ALEXANDER  CIT AL 35010-4556

CREDITOR ID: 529201-AD
CARMELLE R TRIVETTE
ATT CARMELLE R RAINER
2171 KILAMANJARO CT
APOPKA FL 32712-4713

CREDITOR ID: 497258-AE
CARMEN A SANDOE
100B ELAINE AVE
TAYLORS SC 29687-3222

CREDITOR ID: 524356-AD
CARMEN A SANDOE
100B ELAINE AVE
TAYLORS SC 29687-3222

CREDITOR ID: 497485-AE
CARMEN A WADE
7 LAREDO DR
SARALAND AL 36571-9241

CREDITOR ID: 498268-AD
CARMEN ALICEA
280 LA PAZ DR
KISSIMMEE FL 34743-9414

CREDITOR ID: 515777-AD
CARMEN ANA KLITIN & LUIS V
KLITIN JT TEN
6210 SW 33RD ST
MIAMI FL 33155-4909

CREDITOR ID: 498714-AD
CARMEN ARBULU
2650 W 70TH ST
HILEAH FL 33016-5488

CREDITOR ID: 509940-AD
CARMEN B GEMETTE & CAROLYN D
GEMETTE JT TEN
3581 DALRAIDA PKWY
MONTGOMERY AL 36109-2252

CREDITOR ID: 523497-AD
CARMEN BARICKMAN RAMIREZ
1880 SW 81ST WAY # 4
DAVIE FL 33324-4610

CREDITOR ID: 501239-AD
CARMEN BLAUSTEIN
6201 NW 9TH CT
MARGATE FL 33063-3604

CREDITOR ID: 506077-AD
CARMEN D DUNLAP
3697 CARAWAY TRL
SOPHIA NC 27350-8021

CREDITOR ID: 509649-AD
CARMEN D GOODWIN & KEITH K
GOODWIN JT TEN
3697 CARAWAY TRL
SOPHIA NC 27350-8021

CREDITOR ID: 521146-AD
CARMEN D PENDERGRAPH
1021 IDLEBROOK DR
LAKE  CHARLES LA 70611-4828

CREDITOR ID: 494069-AE
CARMEN G CROWE
721 MACY ST
WEST  PALM  BCH FL 33405-4239

CREDITOR ID: 511863-AD
CARMEN GUZMAN
635 DROMEDARY CT
KISSIMMEE FL 34759-4205

CREDITOR ID: 496245-AE
CARMEN I MACHICAO
13045 SW 68TH ST APT 207
MIAMI FL 33183-2481

CREDITOR ID: 499078-AD
CARMEN M ARROYO
14785 SW 39TH CIR
OCALA FL 34473-2705

CREDITOR ID: 514808-AD
CARMEN M KINCAID
6980 41ST ST
VERO  BEACH FL 32967-8862

CREDITOR ID: 495947-AE
CARMEN M LAWRENCE
900 BERT RD # 246
JACKSONVILLE FL 32211-5914

CREDITOR ID: 532843-AD
CARMEN M YOUNG
4848 NW 24TH CT APT 205
FORT  LAUDERDALE FL 33313-3318

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 525148-AD
CARMEN P ROBINSON
813 BALFOUR RD
MONTGOMERY AL 36117-3013

CREDITOR ID: 497048-AE
CARMEN R SCOTT
5501 UNIVERSITY CLUB BLVD N
APT #226
JACKSONVILLE FL 32277

CREDITOR ID: 523730-AD
CARMEN RAYNOR
GRUPOREYES CATOLICOS
CALLESANTAFE 32B
PUERTO DESANTAMARIA CADIZ
11500
SPAIN

CREDITOR ID: 496707-AE
CARMENSITA RIGGS
37416 CALHOUN RD
EUSTIS FL 32736-9057

CREDITOR ID: 523084-AD
CARMENSITA RIGGS
37416 CALHOUN RD
EUSTIS FL 32736-9057

CREDITOR ID: 523085-AD
CARMENSITA RIGGS & JOHN C
RIGGS JT TEN
37416 CALHOUN RD
EUSTIS FL 32736-9057

CREDITOR ID: 452025-15
CARMICHAEL, CARLA & ELIZABETH
7660 VAN MAREN LN
CITRUS HEIGHTS CA 95621

CREDITOR ID: 519327-AD
CARMINA MORALES
#86
950 NW 45TH AVE
MIAMI FL 33126-2493

CREDITOR ID: 530388-AD
CARNAL M WILSON
2530 SW 5TH ST
FT  LAUDERDALE FL 33312-1406

CREDITOR ID: 499180-AD
CAROL A BABINEAU
190 HIGH POINT TER E APT C
DELRAY  BEACH FL 33445-4027

CREDITOR ID: 493649-AE
CAROL A CARTWRIGHT
C83A
2068 COUNTY RD
FREEPORT FL 32439

CREDITOR ID: 502795-AD
CAROL A CARTWRIGHT
C83A
2068 COUNTY RD
FREEPORT FL 32439

CREDITOR ID: 504183-AD
CAROL A COMO & DENNIS P COMO
JT TEN
147 PEERLESS ST
LEHIGH  ACRES FL 33936-9456

CREDITOR ID: 493837-AE
CAROL A COMO & DENNIS P COMO
JT TEN
147 PEERLESS ST
LEHIGH  ACRES FL 33936-9456

CREDITOR ID: 505269-AD
CAROL A CUMMINGS
480 NW 39TH ST
POMPANO  BEACH FL 33064-2719

CREDITOR ID: 506579-AD
CAROL A DAVIS & BILLY J
DAVIS JT TEN
1506 GIBBS ST
WAYCROSS GA 31503-1602

CREDITOR ID: 505882-AD
CAROL A DEYOUNG
1920 NW 113TH AVE
PEMBROKE  PINES FL 33026-2114

CREDITOR ID: 506508-AD
CAROL A DILLS & DAVID DILLS
JT TEN
493 4W FARM RD
JEFFERSON GA 30549-4227

CREDITOR ID: 505386-AD
CAROL A DUPUIS & PAUL E
DUPUIS JT TEN
791 ASHWOOD ST
ORANGE  PARK FL 32065-6201

CREDITOR ID: 495350-AE
CAROL A HALL
1348 HAWTHORNE PL APT C
SAINT  LOUIS MO 63117-2200

CREDITOR ID: 511150-AD
CAROL A HOLTZ
68 SPINNAKER CIR
SOUTH  DAYTONA  BEACH FL 32119-8550

CREDITOR ID: 495020-AE
CAROL A HUDZINSKI
2303 SW 30TH CT
PEMBROKE  PARK FL 33009-3023

CREDITOR ID: 513015-AD
CAROL A JACKSON
PO BOX 1375
ORANGE  PARK FL 32067-1375

CREDITOR ID: 495855-AE
CAROL A JONES
620 KECK RD
HAW  RIVER NC 27258-9642

CREDITOR ID: 513757-AD
CAROL A JONES
620 KECK RD
HAW  RIVER NC 27258-9642

CREDITOR ID: 495904-AE
CAROL A LAFOY
3071 SPICE LN
NORTH  PORT FL 34286-3548

CREDITOR ID: 496260-AE
CAROL A MCCORMACK
RR 6 BOX 91
LAKE  CITY FL 32025

CREDITOR ID: 516803-AD
CAROL A MCCORMACK
RR 6 BOX 91
LAKE  CITY FL 32025

CREDITOR ID: 517635-AD
CAROL A MCMILLAN
PO BOX 894
314 W 5TH AVE
CALLAHAN FL 32011

CREDITOR ID: 518949-AD
CAROL A MORGAN
701 TOWNE LAKE DR
MONTGOMERY AL 36117-6072

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 520801-AD<br>CAROL A NASH<br>2748 LANGSTAFF DR<br>PALM  HARBOR FL 34684-4523 | CREDITOR ID: 522394-AD<br>CAROL A PREECE<br>1266 MILLS POINTE CT<br>BATAVIA OH 45103-4022 | CREDITOR ID: 524792-AD<br>CAROL A RODGER<br>7717 MOUNT BLANC RD<br>HANOVER MD 21076-1633 |
| CREDITOR ID: 496974-AE<br>CAROL A SMITH<br>827 N MCDONOUGH RD<br>GRIFFIN GA 30223-6604 | CREDITOR ID: 527317-AD<br>CAROL A SMITH<br>827 N MCDONOUGH RD<br>GRIFFIN GA 30223-6604 | CREDITOR ID: 496975-AE<br>CAROL A SMITH<br>3932 SHASTA DR<br>JACKSONVILLE FL 32207-5726 |
| CREDITOR ID: 497557-AE<br>CAROL A THORNTON<br>768 CINDY LEE LN<br>PANAMA  CITY FL 32401-5164 | CREDITOR ID: 528213-AD<br>CAROL A TRAVITZ<br>325 SHANE LN<br>BURLESON TX 76028-7425 | CREDITOR ID: 508749-AD<br>CAROL ANN DYKES<br>5723 110TH ST<br>JACKSONVILLE FL 32244-2901 |
| CREDITOR ID: 494186-AE<br>CAROL ANN DYKES<br>5723 110TH ST<br>JACKSONVILLE FL 32244-2901 | CREDITOR ID: 519629-AD<br>CAROL ANN MINICH<br>35451 OLD LAKE UNITY RD<br>FRUITLAND  PARK FL 34731-6232 | CREDITOR ID: 521919-AD<br>CAROL ANN OWENS<br>1747 WOODBINE CT<br>BIRMINGHAM AL 35216 |
| CREDITOR ID: 499327-AD<br>CAROL ARNOLD<br>PO BOX 36<br>NATALBANY LA 70451-0036 | CREDITOR ID: 499328-AD<br>CAROL ARNOLD & GERRY ARNOLD<br>TEN COM<br>PO BOX 36<br>NATALBANY LA 70451-0036 | CREDITOR ID: 499043-AD<br>CAROL AUSTIN & EMMIT W<br>AUSTIN JT TEN<br>890 E DOGWOOD ST<br>MONTICELLO FL 32344-2511 |
| CREDITOR ID: 504388-AD<br>CAROL B CLARK<br>3757 CAMP RD<br>GREER SC 29651-5160 | CREDITOR ID: 504123-AD<br>CAROL B COOPER<br>5201 VILLAGE WAY<br>AMELIA  ISLAND FL 32034-5812 | CREDITOR ID: 506915-AD<br>CAROL B EPES<br>326 WOODMERE WAY<br>PHOENIXVILLE PA 19460-2102 |
| CREDITOR ID: 508561-AD<br>CAROL B GARREN<br>218 SUSONG LN<br>GREENEVILLE TN 37743-5547 | CREDITOR ID: 509692-AD<br>CAROL B GLANTON<br>PO BOX 1612<br>YULEE FL 32041-1612 | CREDITOR ID: 494739-AE<br>CAROL B GLANTON<br>PO BOX 1612<br>YULEE FL 32041-1612 |
| CREDITOR ID: 519841-AD<br>CAROL B MEREDITH<br>6750 TANGLEWOOD RD<br>SAN  DIEGO CA 92111-4119 | CREDITOR ID: 499464-AD<br>CAROL BARBER & LUWANA LOCKE<br>JT TEN<br>1661 DUNCAN COMMUNITY RD<br>CHIPLEY FL 32428-5322 | CREDITOR ID: 518445-AD<br>CAROL BETH MATHEWS<br>3704 MONTCLAIR CIR<br>NORTH  PORT FL 34287-1843 |
| CREDITOR ID: 504950-AD<br>CAROL C CROSS<br>PO BOX 323<br>CONWAY MI 49722-0323 | CREDITOR ID: 506911-AD<br>CAROL C ELKINS<br>101 CANTEBERRY DR<br>SALISBURY NC 28144-9459 | CREDITOR ID: 507391-AD<br>CAROL C FRANTZ<br>312 JOHNSON ST<br>CARTERSVILLE GA 30120-2808 |
| CREDITOR ID: 514607-AD<br>CAROL C JORDON<br>11052 MANDARIN STATION DR W<br>JACKSONVILLE FL 32257-1255 | CREDITOR ID: 516166-AD<br>CAROL C LEWIS<br>4965 ARAPAHOE AVE<br>JACKSONVILLE FL 32210-8349 | CREDITOR ID: 519513-AD<br>CAROL C MELLETTE<br>207 BUNCOMBE ST<br>GREER SC 29650-2321 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

CREDITOR ID: 516384-AD
CAROL D LADSON
9216 COXWELL CT
JACKSONVILLE FL 32221-1378

CREDITOR ID: 495902-AE
CAROL D LADSON
9216 COXWELL CT
JACKSONVILLE FL 32221-1378

CREDITOR ID: 516385-AD
CAROL D LADSON & DONALD C
LADSON JT TEN
9216 COXWELL CT
JACKSONVILLE FL 32221-1378

CREDITOR ID: 529455-AD
CAROL D SWAFFORD
RR 1 BOX 239
BRANFORD FL 32008-9730

CREDITOR ID: 509081-AD
CAROL DENISE HANEY
3380 SPLIT WOOD WAY
POWDER  SPGS GA 30127-5300

CREDITOR ID: 506050-AD
CAROL DUBRET
4055 OLE MISS DR
KENNER LA 70065-1705

CREDITOR ID: 505385-AD
CAROL DUPUIS
791 ASHWOOD ST
ORANGE  PARK FL 32065-6201

CREDITOR ID: 497947-AE
CAROL E WILLIAMS
2175 COUNTY ROAD 195
JEMISON AL 35085-5553

CREDITOR ID: 505860-AD
CAROL EVE DAVIDS
9927 TIMBERLAKE DR E
JACKSONVILLE FL 32257-6033

CREDITOR ID: 495729-AE
CAROL F MANNING
1354 STIMSON ST
JACKSONVILLE FL 32205-7176

CREDITOR ID: 496697-AE
CAROL F POIROUX
9701 POIROUX RD
THEODORE AL 36582-7859

CREDITOR ID: 527340-AD
CAROL F SISINNI
4801 DARWOOD DR
ORLANDO FL 32812-1622

CREDITOR ID: 530703-AD
CAROL F WHEELER
SPRING LAKE
6004 BAY LN
SEBRING FL 33876-6401

CREDITOR ID: 507605-AD
CAROL FONTANA
2917 PENWOOD ST
GRETNA LA 70056-7833

CREDITOR ID: 507154-AD
CAROL FORSYTHE
235 FERN ST N APT 113
CAMBRIDGE MN 55008-1000

CREDITOR ID: 511141-AD
CAROL G HUMPHREY
2411 LEAF LAND DR
DULUTH GA 30097-3457

CREDITOR ID: 503545-AD
CAROL GROSS CLARKSON
5710 NE 21ST RD
FT  LAUDERDALE FL 33308-2566

CREDITOR ID: 501576-AD
CAROL H BOUDREAUX
7479 HIGHWAY 996
BELLE  ROSE LA 70341-5369

CREDITOR ID: 511493-AD
CAROL H HILBERG & WILLIAM
HILBERG JT TEN
2254 QUEENS WAY
NAPLES FL 34112

CREDITOR ID: 529642-AD
CAROL HARGAN UNDERHILL
3101 ENGLISH TURN CT
FREDERICKSBURG VA 22408-8050

CREDITOR ID: 511250-AD
CAROL HOLLANDER CUST DOUGLAS
HOLLANDER UNIF GIFT MIN ACT
NY
1015 OLD POST RD
MAMARONECK NY 10543-3901

CREDITOR ID: 511044-AD
CAROL HULSEY
8424 MELROSE ST W
FORT  WORTH TX 76108-2324

CREDITOR ID: 518763-AD
CAROL I MURPHY
507 E CHINA ST
GLENNVILLE GA 30427-2407

CREDITOR ID: 524875-AD
CAROL I SELPH
10283 117TH LN
LIVE  OAK FL 32060-6717

CREDITOR ID: 493195-AE
CAROL J BARGHAUSEN
838 CONREID DR NE
PT  CHARLOTTE FL 33952-9715

CREDITOR ID: 499521-AD
CAROL J BARGHAUSEN & JACK F
BARGHAUSEN JT TEN
838 CONREID DR NE
PT  CHARLOTTE FL 33952-9715

CREDITOR ID: 502980-AD
CAROL J BURLEY & JAMES N
BURLEY JT TEN
321 SE 12TH ST
POMPANO  BEACH FL 33060-9218

CREDITOR ID: 493816-AE
CAROL J COLLINS
8733 N LAGOON DR
PANAMA  CITY  BEACH FL 32408-4509

CREDITOR ID: 504187-AD
CAROL J COOPER
600 S MCKINLEY MADDOX RD
PERRY FL 32347-1230

CREDITOR ID: 506763-AD
CAROL J DUGAN
1428 SE 4TH AVE APT 260
DEERFIELD FL 33441-6907

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 509599-AD<br>CAROL J GOFF & ROBERT I GOFF<br>JT TEN<br>601 ROYAL GARDENS CT<br>MADISON  HEIGHTS VA 24572-2747 | CREDITOR ID: 495412-AE<br>CAROL J HOLBERTON<br>LOT F6<br>312 SOUTHGATE ESTATES MHP<br>PELHAM AL 35124-1381 | CREDITOR ID: 511968-AD<br>CAROL J HUGHES<br>1370 HARBOUR TOWNE DR<br>MYRTLE  BEACH SC 29577-6329 |
| CREDITOR ID: 520441-AD<br>CAROL J MILLER & DOUGLAS H<br>MILLER & RONELLA J MILLER JT<br>TEN<br>PO BOX 5146<br>SALT  SPRING FL 32134-5146 | CREDITOR ID: 526591-AD<br>CAROL J SMILEY & BRYAN L<br>SMILEY JT TEN<br>2117 HARBOR POINT CT<br>MELBOURNE FL 32904-9103 | CREDITOR ID: 527442-AD<br>CAROL J SMITH<br>3504 COCOPLUM CIR<br>COCONUT  CREEK FL 33063-5974 |
| CREDITOR ID: 527146-AD<br>CAROL J SWARTZ & WILLIAM H<br>SWARTZ JT TEN<br>2020 TAYLOR AVE<br>WINTER  PARK FL 32792-3133 | CREDITOR ID: 497616-AE<br>CAROL J WEATHERLY<br>4422 EASTPOINTE DR<br>PENSACOLA FL 32514-6609 | CREDITOR ID: 520983-AD<br>CAROL JEAN ORSAK<br>13003 VENTRESS RD<br>VENTRESS LA 70783-3802 |
| CREDITOR ID: 522724-AD<br>CAROL JEAN RIDLEY<br>13517 SWEET PEA STREET<br>ATHENS AL 35613-8247 | CREDITOR ID: 528913-AD<br>CAROL JEAN THOMAS<br>3251 NW 168TH CT<br>OKEECHOBEE FL 34972-8418 | CREDITOR ID: 531547-AD<br>CAROL JEAN WELSH<br>2506 CRUMS LN<br>JEFFERSONVILLE IN 47130-9512 |
| CREDITOR ID: 516167-AD<br>CAROL JOSEPHINE LEWIS<br>PO BOX 8512<br>TAMPA FL 33674-8512 | CREDITOR ID: 518759-AD<br>CAROL K NOEGEL<br>15877 NE 15TH PL<br>STARKE FL 32091-6523 | CREDITOR ID: 498737-AD<br>CAROL L ANDREWS<br>701 TAMMY ST<br>LYNN  HAVEN FL 32444-4394 |
| CREDITOR ID: 498824-AD<br>CAROL L ARANJO<br>4021 PACELLI PL<br>LOUISVILLE KY 40245-2703 | CREDITOR ID: 498726-AD<br>CAROL L ARDOIN<br>211 ENCORE LN<br>SCOTT LA 70583-4924 | CREDITOR ID: 501616-AD<br>CAROL L BOLLING<br>5785 SE 166TH CT<br>OCKLAWAHA FL 32179-3035 |
| CREDITOR ID: 502878-AD<br>CAROL L CAUGHMAN<br>1844 ARCDALE AVE<br>ROWLAND  HEIGHTS CA 91748-3109 | CREDITOR ID: 505841-AD<br>CAROL L CRUMP & HOWARD P<br>CRUMP JT TEN<br>148 DRIVE 1946<br>SALTILLO MS 38866 | CREDITOR ID: 513697-AD<br>CAROL L HUDSON & JAMES R<br>HUDSON JT TEN<br>3148 COUNTRY RD 281<br>FIVE  POINTS AL 36855 |
| CREDITOR ID: 513259-AD<br>CAROL L JANIK<br>37207 GRAYS AIRPORT RD<br>LADY  LAKE FL 32159-5306 | CREDITOR ID: 519654-AD<br>CAROL L MOORE<br>248 E 77TH ST<br>ANDERSON IN 46013-3906 | CREDITOR ID: 521256-AD<br>CAROL L PARRISH<br>PSC 476 BOX 547<br>FPO AP 96322 |
| CREDITOR ID: 526312-AD<br>CAROL L STACK<br>6226 JASON ST<br>ORLANDO FL 32809-5016 | CREDITOR ID: 497731-AE<br>CAROL L TAYLOR<br>115 BEDFORD DR<br>FT  PIERCE FL 34946-1221 | CREDITOR ID: 498031-AE<br>CAROL L WEST<br>21540 144TH ST<br>LIVE  OAK FL 32060-5321 |
| CREDITOR ID: 531288-AD<br>CAROL L WEST<br>21540 144TH ST<br>LIVE  OAK FL 32060-5321 | CREDITOR ID: 531258-AD<br>CAROL LEANN WARREN & DUWAYNE<br>E WARREN JT TEN<br>885 CLARKS LN<br>SHEPHERDSVILLE KY 40165-9590 | CREDITOR ID: 526031-AD<br>CAROL LEE SCOTT<br>PO BOX 3345<br>TONOPAH NV 89049-3345 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 525449-AD
CAROL LOU COBB SCHWARTING
47559 MOODY ST
DELL RAPIDS SD 57022-5333

CREDITOR ID: 522926-AD
CAROL LYNETTE REED
20 SPRING CIR
WATKINSVILLE GA 30677-2517

CREDITOR ID: 510470-AD
CAROL LYNN GREENTREE
4815 NW 97TH AVE
SUNRISE FL 33351-5121

CREDITOR ID: 503884-AD
CAROL M COLE
8200 BUCKINGHAM LN
HARRISBURG NC 28075-9393

CREDITOR ID: 513269-AD
CAROL M JIMENEZ
21720 OLD CUTLER RD
MIAMI FL 33190-1010

CREDITOR ID: 514804-AD
CAROL M KENNETH & JERRY L
KENNETH JT TEN
1751 TEN MILE RD
REBECCA GA 31783-3246

CREDITOR ID: 528832-AD
CAROL M TRICHE
12426 BAYOU TERRACE DR
ST AMANT LA 70774-3836

CREDITOR ID: 532962-AD
CAROL M YAUS TRUSTEE U-A DTD
04-13-89 YAUS FAMILY TRUST
6241 VEEMAC AVE
LA MESA CA 91942-3645

CREDITOR ID: 519482-AD
CAROL MCCORD
5686 RANDOLPH DR
BOISE ID 83705-2648

CREDITOR ID: 521418-AD
CAROL MURRELL
2470 JAGG RD
DE MOSSVILLE KY 41033-8917

CREDITOR ID: 528780-AD
CAROL NELSON TAYLOR
3114 LINDELL AVE
TAMPA FL 33610-7860

CREDITOR ID: 521372-AD
CAROL PENNINGTON & HUBERT
PENNINGTON JT TEN
PO BOX 12
PINETTA FL 32350-0012

CREDITOR ID: 523843-AD
CAROL PUTNAM & HOWARD PUTNAM
JT TEN
4939 N DEL MAR AVE
FRESNO CA 93704-3327

CREDITOR ID: 501431-AD
CAROL R BROOKS
4703 HIRAM ACWORTH RD
HIRAM GA 30141

CREDITOR ID: 504665-AD
CAROL R COOK & DENNIS L COOK
JT TEN
PO BOX 2344
STOCKBRIDGE GA 30281-8920

CREDITOR ID: 510411-AD
CAROL R HAIRE
ATTN CAROL MAYES
802 E BLUFF ST
HUGO OK 74743-3616

CREDITOR ID: 523468-AD
CAROL R PONZINI
9920 CARIBBEAN BLVD
MIAMI FL 33189-1522

CREDITOR ID: 523319-AD
CAROL R ROBERTS
4050 KENWOOD DR
HAMILTON OH 45015-2144

CREDITOR ID: 532728-AD
CAROL R SIMMONS
3 DOGWOOD LN
WALTERBORO SC 29488-8506

CREDITOR ID: 523752-AD
CAROL RAINER
73 ATLANTIC AVE
SWAMPSCOTT MA 01907-2407

CREDITOR ID: 514181-AD
CAROL S HOWARD & JAMES L
HOWARD TRUSTEES U-A DTD
12-10-97 CAROL S HOWARD
LIVING TRUST
4237 FAIRWAY DR
JACKSONVILLE FL 32210-6022

CREDITOR ID: 503412-AD
CAROL S TRUMAN AS TRUSTEE
TESTAMENTARY TRUST FOR THE
BNFT OF BENJAMIN H ADDAIR
III
35 DORNOCH DR
PAWLEYS ISLAND SC 29585-6779

CREDITOR ID: 525759-AD
CAROL SCHNEIDER
528 WOODGATE CIR
SUNRISE FL 33326-2183

CREDITOR ID: 526680-AD
CAROL SEGUIN
9436 ARROWHEAD DR
LAKE WORTH FL 33467-1046

CREDITOR ID: 526395-AD
CAROL STENZ CUST CHRISTOPHER
SCOTT STENZ UND UNIF GIFT
MIN ACT CT
7 POCONO RD
NORWALK CT 06851-1832

CREDITOR ID: 526396-AD
CAROL STENZ CUST TODD DAVID
STENZ U/G/M/A/CT
7 POCONO RD
NORWALK CT 06851-1832

CREDITOR ID: 528818-AD
CAROL TOMASI
524 FRANKLIN ST
WAUSAU WI 54403-4723

CREDITOR ID: 528948-AD
CAROL VALLANDINGHAM & GARY
VALLANDINGHAM JT TEN
2430 VENETIAN WAY
BURLINGTON KY 41005-9125

CREDITOR ID: 495467-AE
CAROL W HUGGINS
PO BOX 1375
ORANGE PARK FL 32067-1375

CREDITOR ID: 513016-AD
CAROL W JACKSON
4 GULL POINT RD
HILTON HEAD ISLAND SC 29928-4126

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

CREDITOR ID: 520797-AD
CAROL W NARDUCCI
1213 ALADDIN RD
LOOKOUT  MOUNTAIN GA 30750-2502

CREDITOR ID: 530244-AD
CAROL WETHERINGTON
20015 NW 80TH DR
OKEECHOBEE FL 34972-9639

CREDITOR ID: 530245-AD
CAROL WETHERINGTON & WILLIAM
W SHIELDS JT TEN
20015 NW 80TH DR
OKEECHOBEE FL 34972-9639

CREDITOR ID: 508926-AD
CAROLE A FORREST
3735 CAPETOWN DR
ORLANDO FL 32817-1501

CREDITOR ID: 510499-AD
CAROLE A HAIRE & JAMES E
HAIRE III JT TEN
13843 154TH PL N
JUPITER FL 33478-8560

CREDITOR ID: 513573-AD
CAROLE A HUNSAKER
807 N JAMES AVE
EAST  WENATCHEE WA 98802-4630

CREDITOR ID: 527524-AD
CAROLE A SMITH CUST
NATHANIEL J SMITH UNIF TRANS
MIN ACT IN
3268 GARDEN MEADOWS DR
BRIGHT IN 47025-9743

CREDITOR ID: 506682-AD
CAROLE ANN DAVIS CROCKER
1346 SW BEDENBAUGH LN
LAKE  CITY FL 32025-2444

CREDITOR ID: 528110-AD
CAROLE ANN TODD TRUSTEE U-A
DTD 12-03-91 THE CAROLE ANN
TODD REVOCABLE TRUST
3098 BAY LAUREL CIRCLE
KISSIMMEE FL 34744

CREDITOR ID: 493359-AE
CAROLE C BAKER
701 SE 15 STREET
APT #11
FT  LAUDERDALE FL 33316

CREDITOR ID: 512864-AD
CAROLE D HILL
3833 MERCEDES ST
SAN  ANGELO TX 76901-2627

CREDITOR ID: 508105-AD
CAROLE E FOWLER
1801 HAMMOND WOODS CIR SW
MARIETTA GA 30008-4413

CREDITOR ID: 510019-AD
CAROLE F HANSON & KENNETH W
HANSON JT TEN
2000 NW 91ST TER
PEMBROKE  PINES FL 33024-3246

CREDITOR ID: 510022-AD
CAROLE F HANSON CUST RUSSELL
J HANSON UNDER FL TRANSFERS
TO MINORS ACT
2000 NW 91ST TER
PEMBROKE  PINES FL 33024-3246

CREDITOR ID: 510023-AD
CAROLE F HANSON CUST TRAVIS
J HANSON UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
2000 NW 91ST TER
PEMBROKE  PINES FL 33024-3246

CREDITOR ID: 504389-AD
CAROLE G CLARK
116 CHERRYLANE DR
GREENVILLE SC 29617-2515

CREDITOR ID: 513572-AD
CAROLE HUNSAKER
807 N JAMES AVE
EAST  WENATCHEE WA 98802-4630

CREDITOR ID: 511180-AD
CAROLE J HARRIS
8948 ALABAMA HWY NW
ROME GA 30165-8890

CREDITOR ID: 530773-AD
CAROLE J VASTERLING &
RICHARD A VASTERLING SR
JT TEN
15895 CANDLE DR
FT  MYERS FL 33908-1795

CREDITOR ID: 495856-AE
CAROLE JONES
416 CATALINA AVE NW
PALM  BAY FL 32907-1835

CREDITOR ID: 533024-AD
CAROLE L GLOAD CUST FOR
JEFFREY S WOODARD UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
1109 MOHAWK ST
JUPITER FL 33458-5646

CREDITOR ID: 518961-AD
CAROLE LEE MONROE
580 BERKELEY DR
CLEMSON SC 29631-1774

CREDITOR ID: 515181-AD
CAROLE LYNN KLEIN
335 RANSOM LN
MEMPHIS TN 38120-2533

CREDITOR ID: 495026-AE
CAROLE M HERNDON
3406 E LA ST DR
KENNER LA 70065

CREDITOR ID: 498728-AD
CAROLE SUTTLE AREY
506 W MARION ST
SHELBY NC 28150-5038

CREDITOR ID: 531917-AD
CAROLE T APPLEGATE
PO BOX 293
LAKEMONT GA 30552-0005

CREDITOR ID: 498813-AD
CAROLE T APPLEGATE & FLOYD E
APPLEGATE JT TEN
PO BOX 293
LAKEMONT GA 30552-0005

CREDITOR ID: 526775-AD
CAROLEE STEIN
4330 SW 53RD AVE
DAVIE FL 33314-3823

CREDITOR ID: 503413-AD
CAROLINA FOOD AND BEVERAGE
TRADES COUNCIL LEROY CAPPS
PRES RETAIL CLERKS UNION
LOCAL 204
4200 MOREHEAD RD
CONCORD NC 28027-0123

CREDITOR ID: 501498-AD
CAROLINA M BRENNAN & LEONARD
H BRENNAN JT TEN
11046 HARBOUR NORTH LN
JACKSONVILLE FL 32225-1040

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 518554-AD
CAROLINA R MANGANO
345 PRESIDENT ST
BROOKLYN NY 11231-4905

CREDITOR ID: 499025-AD
CAROLINE A AUCOIN
209 FELECIE DR
LAFAYETTE LA 70506-6223

CREDITOR ID: 515442-AD
CAROLINE B LAMB CUST
JONATHAN WILLIAM LAMB UND
UNIF GIFT MIN ACT VA
PO BOX 229
ASHLAND VA 23005-0229

CREDITOR ID: 515436-AD
CAROLINE B LAMB CUST ANDREW
NATHAN LAMB UNIF TRANS MIN
ACT VA
PO BOX 229
ASHLAND VA 23005-0229

CREDITOR ID: 501065-AD
CAROLINE BOGGS
1102 PLANTATION RD
ANDERSON SC 29621-7107

CREDITOR ID: 515438-AD
CAROLINE BRADLEY LAMB
PO BOX 444
HANOVER VA 23069-0444

CREDITOR ID: 494161-AE
CAROLINE E EDDINS
11470 CEDAR CREEK FARMS RD
GLEN  SAINT  MARY FL 32040-3024

CREDITOR ID: 505490-AD
CAROLINE E EDDINS & RICHARD
F EDDINS SR JT TEN
11470 CEDAR CREEK FARMS RD
GLEN  SAINT  MARY FL 32040-3024

CREDITOR ID: 497717-AE
CAROLINE E WASIELEWSKI
2567 SPRING MEADOWS DR
MIDDLEBURG FL 32068-8246

CREDITOR ID: 498930-AD
CAROLINE G ALLMOND & ROBERT
B ALLMOND JT TEN
10291 STONINGTON WAY
JACKSONVILLE FL 32221-2089

CREDITOR ID: 533088-AD
CAROLINE G WOOLFOLK
304 SOMERSET AVE
CAMBRIDGE MD 21613

CREDITOR ID: 526982-AD
CAROLINE H SOLDATIS & DONALD
SOLDATIS JT TEN
4035 STRATFORD RD
YOUNGSTOWN OH 44512-1066

CREDITOR ID: 512801-AD
CAROLINE HORTON
1104 BETHLEHEM CHURCH RD
EDEN NC 27288-8120

CREDITOR ID: 499159-AD
CAROLINE LEROY AYERS
3307 EVANS ST
GREENVILLE NC 27834-6926

CREDITOR ID: 516442-AD
CAROLINE M LAWTON
PO BOX 587
EASLEY SC 29641-0587

CREDITOR ID: 509308-AD
CAROLINE MICHELLE HANKS
34 MISSION RIDGE DR SW
CARTERSVILLE GA 30120-5645

CREDITOR ID: 522437-AD
CAROLINE PRINCE
1610 PRATT AVE NE
HUNTSVILLE AL 35801-2474

CREDITOR ID: 503414-AD
CAROLINE S SHEEHAN TRUSTEE
UNDER DECLARATION OF TRUST
DTD 12-16-96
8342 CALENTO ST
JACKSONVILLE FL 32211-6327

CREDITOR ID: 524982-AD
CAROLINE STONE SHEDD
105 CEDAR RIDGE DR
PERRY GA 31069-2298

CREDITOR ID: 499288-AD
CAROLYN A ARMSTRONG
PO BOX 492
EAST  PALATKA FL 32131-0492

CREDITOR ID: 493963-AE
CAROLYN A BRUNSON
3829 BERRY CREEK CIR
GRANITE  FALLS NC 28630-9549

CREDITOR ID: 502661-AD
CAROLYN A CARTER
1631 EASTWOOD DR
SLIDELL LA 70458-3111

CREDITOR ID: 505212-AD
CAROLYN A CROCKER
9971 W OAK HWY
SENECA SC 29678-5824

CREDITOR ID: 506355-AD
CAROLYN A DEBORO
273 BAYWEST NEIGHBORS CIR
ORLANDO FL 32835-4446

CREDITOR ID: 494570-AE
CAROLYN A FRANK
202 BURDETTE ST
ROANOKE AL 36274-1706

CREDITOR ID: 495161-AE
CAROLYN A JOHNSON
5 BRYAN LN
ALEXANDRIA KY 41001-9570

CREDITOR ID: 515038-AD
CAROLYN A KING & ANTHONY G
KING JT TEN
6442 HOLLYBERRY LN
IDIAN  SPRINGS OH 45011-7108

CREDITOR ID: 520282-AD
CAROLYN A NETTLES
4018 KATIE ST
MASS  POINT MS 39563-5528

CREDITOR ID: 525082-AD
CAROLYN A SCHEER
15752 CORAL VINE LN
FORT  MYERS FL 33905-2432

CREDITOR ID: 505322-AD
CAROLYN ANN DERRY CUST CASEY
ELIZABETH DERRY UNDER THE FL
UNIF TRAN MIN ACT
1781 MONROVIA ST NW
PALM  BAY FL 32907-9209

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 516370-AD
CAROLYN ANN KRAMER
14 WOODLAND LN
GALES  FERRY CT 06335-1853

CREDITOR ID: 498985-AD
CAROLYN ATKINSON
1973 DEBUTANTE DR
JACKSONVILLE FL 32246-8645

CREDITOR ID: 499036-AD
CAROLYN AULTMAN
PO BOX 750
HATTIESBURG MS 39403-0750

CREDITOR ID: 499253-AD
CAROLYN AVENI
4325 BRANDON RIDGE DR
VALRICO FL 33594-5558

CREDITOR ID: 499256-AD
CAROLYN AVERY
10736 KNOTTINGBY DR
JACKSONVILLE FL 32257-3905

CREDITOR ID: 502049-AD
CAROLYN B BREWER
1656 GRASSY CREEK VIRGILINA RD
OXFORD NC 27565-8856

CREDITOR ID: 504390-AD
CAROLYN B CLARK
PO BOX 799
TONASKET WA 98855-0799

CREDITOR ID: 515412-AD
CAROLYN B LAROUSSE
512 GIUFFRIAS AVE
METAIRIE LA 70001-4811

CREDITOR ID: 515825-AD
CAROLYN B LEE
4082 TYSON RD
FERN  BEACH FL 32034-7343

CREDITOR ID: 500859-AD
CAROLYN BOATMAN
306 7TH ST
FRANKLIN LA 70538-6614

CREDITOR ID: 501654-AD
CAROLYN BOLSER
7254 OKEANA DREWSBURG RD
OKEANA OH 45053-9502

CREDITOR ID: 501905-AD
CAROLYN BROWN
PO BOX 43182
SEVEN  POINT TX 75143-8502

CREDITOR ID: 502211-AD
CAROLYN BURCH
1818 ADAMSBURG RD E
FORT  PAYNE AL 35967-7349

CREDITOR ID: 525215-AD
CAROLYN C SHOTWELL
50 PINELLAS AVE
ASHEVILLE NC 28806-3120

CREDITOR ID: 532479-AD
CAROLYN C ZENON
909 BANK AVE
NEW  IBERIA LA 70560-6144

CREDITOR ID: 501887-AD
CAROLYN CAMPBELL
599 W BROAD ST
DARLINGTON SC 29532-4677

CREDITOR ID: 502715-AD
CAROLYN CATAURO & AL CATAURO
JT TEN
6062 SR 132
GOSHEN OH 45122

CREDITOR ID: 502716-AD
CAROLYN CATAURO & AL CATAURO
JR JT TEN
6062 SR 132
GOSHEN OH 45122

CREDITOR ID: 499329-AD
CAROLYN D ARNOLD
RR 2 BOX 6431
MADISON FL 32340-9683

CREDITOR ID: 512293-AD
CAROLYN D HOGAN
702 CASTLEWOOD DR
GASTONIA NC 28056-8613

CREDITOR ID: 523349-AD
CAROLYN D PHILLIPS
2315 WOODLEY AVE
LAKELAND FL 33803-3362

CREDITOR ID: 527443-AD
CAROLYN D SMITH
PO BOX 462
LACROSSE VA 23950-0462

CREDITOR ID: 527444-AD
CAROLYN D SMITH & FRANK L
SMITH JT TEN
PO BOX 462
LACROSSE VA 23950-0462

CREDITOR ID: 522634-AD
CAROLYN DAY PFOHL
4121 NISIDIA PL
JACKSONVILLE FL 32244-2312

CREDITOR ID: 519273-AD
CAROLYN DELORIS MIMS
1119 EDITH DR
DAYTONA  BEACH FL 32117-3934

CREDITOR ID: 513885-AD
CAROLYN E JONES
RR 1 BOX 546
SYCAMORE GA 31790

CREDITOR ID: 531326-AD
CAROLYN E WHIPPLE
138 TRAVEL PARK DR # 161
SPRING  HILL FL 34607-3938

CREDITOR ID: 526932-AD
CAROLYN EDENS CUST CORY
BENJAMIN SHIRLEY UNDER THE
SC UNIF GIFT MIN ACT
PO BOX 957
WINNSBORO  MILLS SC 29180-0957

CREDITOR ID: 507308-AD
CAROLYN EICHLER
1025 GOSS AVE
LOUISVILLE KY 40217-1235

CREDITOR ID: 521427-AD
CAROLYN F PALISKIS
PO BOX 345
OILVILLE VA 23129-0345

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 508430-AD<br>CAROLYN FAULKNER<br>711 RICHARDSON ST<br>ELIZABETHOWN NC 28337-9730 | CREDITOR ID: 507588-AD<br>CAROLYN FERRANTI<br>2067 RANDALL AVE SE<br>PALM  BAY FL 32909-6210 | CREDITOR ID: 494547-AE<br>CAROLYN FORTNER<br>3387 HIGHWAY 50 E<br>COLUMBUS MS 39702-9273 |
| CREDITOR ID: 508106-AD<br>CAROLYN FOWLER<br>8392 TAVIRA ST<br>NAVARRE FL 32566-9277 | CREDITOR ID: 508801-AD<br>CAROLYN FRANK & FRED FRANK<br>JT TEN<br>202 BURDETTE ST<br>ROANOKE AL 36274-1706 | CREDITOR ID: 507127-AD<br>CAROLYN FRANKLIN<br>6832 UNITY RD<br>PEEBLES OH 45660-9765 |
| CREDITOR ID: 514382-AD<br>CAROLYN G JOLLY & ROSEMARY J<br>BRESLOW JT TEN<br>10515 SW 96TH TER<br>MIAMI FL 33176-2711 | CREDITOR ID: 518264-AD<br>CAROLYN G LOCKABY<br>PO BOX 294<br>506 DURBIN RD<br>FOUNTAIN  INN SC 29644-5505 | CREDITOR ID: 523560-AD<br>CAROLYN H RICH<br>157 HOMESTEAD ST APT H8<br>MANCHESTER CT 06040-3072 |
| CREDITOR ID: 512852-AD<br>CAROLYN HARRINGTON<br>1103 CIRCLE DR<br>MONROE NC 28112-5834 | CREDITOR ID: 512048-AD<br>CAROLYN HEWIETT<br>5950 WISENBAKER RD<br>LAKE  PARK GA 31636-2614 | CREDITOR ID: 512292-AD<br>CAROLYN HOGAN & FRED L HOGAN<br>JT TEN<br>702 CASTLEWOOD DR<br>GASTONIA NC 28056-8613 |
| CREDITOR ID: 512225-AD<br>CAROLYN HOWELL<br>6039 CAVE SPRING RD SW<br>CAVE  SPRING GA 30124-2519 | CREDITOR ID: 503162-AD<br>CAROLYN HUFF CHAMBERLAIN<br>637 MEALING RD<br>NORTH  AUGUSTA SC 29860-8963 | CREDITOR ID: 501389-AD<br>CAROLYN I BROCKINGTON<br>672 PELICAN CIR<br>WOODBINE GA 31569-4040 |
| CREDITOR ID: 511843-AD<br>CAROLYN I HURD<br>116 TALQUIN OAKS LN<br>QUINCY FL 32351-0553 | CREDITOR ID: 498816-AD<br>CAROLYN J APPLIN<br>110 FEAGAN RD<br>HENDERSONVILLE NC 28792-2902 | CREDITOR ID: 493281-AE<br>CAROLYN J BATES<br>204 AUDUBON CIR<br>NORTH  AUGUSTA SC 29841-2603 |
| CREDITOR ID: 499954-AD<br>CAROLYN J BECKER<br>440 CARSWOLD DR<br>CLAYTON MO 63105-2029 | CREDITOR ID: 501410-AD<br>CAROLYN J BRADY<br>2904 LOCH LAUREL RD LOT 18<br>VALDOSTA GA 31601-2761 | CREDITOR ID: 504552-AD<br>CAROLYN J CONSTANTINE<br>8115 MANSLICK RD<br>LOUISVILLE KY 40214-5503 |
| CREDITOR ID: 504763-AD<br>CAROLYN J COURTNEY<br>6615 COURTNEY GRADE<br>PERRY FL 32348-8663 | CREDITOR ID: 494349-AE<br>CAROLYN J COURTNEY<br>6615 COURTNEY GRADE<br>PERRY FL 32348-8663 | CREDITOR ID: 507409-AD<br>CAROLYN J DURAND<br>1454 COASTAL CT<br>MURRAY UT 84123-5835 |
| CREDITOR ID: 507544-AD<br>CAROLYN J DUREL<br>RR 6 BOX 146<br>NEW  ORLEANS LA 70129-9806 | CREDITOR ID: 497320-AE<br>CAROLYN J PRICE<br>201 ANCHOR RD<br>GREENWOOD SC 29646-8117 | CREDITOR ID: 528562-AD<br>CAROLYN J THOMPSON<br>1135 SW 11TH AVE<br>GAINESVILLE FL 32601-7842 |
| CREDITOR ID: 513017-AD<br>CAROLYN JACKSON<br>911 CHARLESTON HWY<br>WEST  COLUMBIA SC 29169-6112 | CREDITOR ID: 528345-AD<br>CAROLYN JEAN TREADWAY<br>909 INDIAN WELLS CIR<br>FAYETTEVILLE NC 28312-7530 | CREDITOR ID: 506359-AD<br>CAROLYN K DENNIS<br>6511 LEMON TREE DR<br>LAKELAND FL 33813-3995 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 514489-AD
CAROLYN K JOHNSON
1748 NE AVENUE H
BELLE GLADE FL 33430-2292

CREDITOR ID: 507182-AD
CAROLYN KISTLER CUST RICHARD
A GARNER UND UNIF GIFT MIN
ACT FLA
9805 LAKESHORE DR
CLEMONT FL 34711-8645

CREDITOR ID: 515301-AD
CAROLYN KUNING CUST WILLIAM
KUNING UNDER THE MT UNIF
TRAN MIN ACT
9112 6TH ST
LANHAM MD 20706-2741

CREDITOR ID: 533312-AD
CAROLYN L ALLIE T O D
TONY LEE ALLIE
SUBJECT TO STA TOD RULES
1148 FINNEY DRIVE
VINTON VA 24179

CREDITOR ID: 500618-AD
CAROLYN L BICKLE
2734 CHERRYWOOD RD
JACKSONVILLE FL 32210-5320

CREDITOR ID: 507029-AD
CAROLYN L ECKERT
306 APPLETREE LN
MEMPHIS IN 47143-9553

CREDITOR ID: 507028-AD
CAROLYN L ECKERT
306 APPLETREE LN
MEMPHIS IN 47143-9553

CREDITOR ID: 508153-AD
CAROLYN L EZELL
411 SUNNY RD
LAKELAND FL 33801-9490

CREDITOR ID: 508114-AD
CAROLYN L FREEMAN
PO BOX 46
COLLINSVILLE MS 39325-0046

CREDITOR ID: 514086-AD
CAROLYN L JAMES
214 BELLE HELENE ST
THIBODAUX LA 70301-6411

CREDITOR ID: 516611-AD
CAROLYN L LANE CUST FOR
TRACIE RENEA LANE
U/T/TX/U/G/T/M/A
2060 STANDIFER ST
FORT WORTH TX 76106-7758

CREDITOR ID: 516260-AD
CAROLYN L LANE CUST FOR
CHRISTIE LORAINE LANE
U/T/TX/U/G/T/M/A
2060 STANDIFER ST
FORT WORTH TX 76106-7758

CREDITOR ID: 516516-AD
CAROLYN L LEITO
1816 SMOKEHOUSE RD
GRANBURY TX 76049-5644

CREDITOR ID: 517228-AD
CAROLYN L MASON & KIRK MASON
JT TEN
21584 BERWHICH RUN
ESTERO FL 33928-6237

CREDITOR ID: 524947-AD
CAROLYN LAMM SCHATZ
PO BOX 161
608 KEITH ST
KNIGHTDALE NC 27545-7817

CREDITOR ID: 516259-AD
CAROLYN LANE
410 W COLORADO AVE
SWEETWATER TX 79556-7825

CREDITOR ID: 516904-AD
CAROLYN LOUISE MCGAUGHEY
2947 HICKORY RIDGE RD
MOUNT EDEN KY 40046-7065

CREDITOR ID: 501466-AD
CAROLYN M BROGDON
3927 NW 94TH WAY
SUNRISE FL 33351-7621

CREDITOR ID: 515883-AD
CAROLYN M KOSSEN & DENNIS J
KOSSEN JT TEN
9225 E KEMPER RD
SYMMES TOWNSHIP OH 45140-8946

CREDITOR ID: 515953-AD
CAROLYN M LEE CUST COLLINS
MOEN LEE UNDER THE FL UNIF
TRAN MIN ACT
#438
13810 SUTTON PARK DR N
JACKSONVILLE FL 32224-4237

CREDITOR ID: 523637-AD
CAROLYN M REEDER & AUGUST C
REEDER JR JT TEN
457 BONNABEL BLVD
METAIRIE LA 70005-3239

CREDITOR ID: 525438-AD
CAROLYN M SCHERBARTH
56661 HIGHWAY 136
FAIRBURY NE 68352-5070

CREDITOR ID: 527496-AD
CAROLYN M SULLIVAN & RONALD
SULLIVAN JT TEN
6400 N SCENIC HWY # 42
LAKE WALES FL 33898-7010

CREDITOR ID: 519842-AD
CAROLYN MEREDITH
1714 PEARSON RD
PRATTVILLE AL 36067-7651

CREDITOR ID: 524989-AD
CAROLYN MILES SHORE
7235 HICKORY BLUFF DR
CUMMING GA 30040-4256

CREDITOR ID: 520442-AD
CAROLYN MILLER
11029 SANTA FE ST N
JACKSONVILLE FL 32246-6694

CREDITOR ID: 498395-AD
CAROLYN P ALEXANDER
1127 FIVE FORKS RD
ANDERSON SC 29621

CREDITOR ID: 518942-AD
CAROLYN P MOODY & JERRY V
MOODY JT TEN
410 JOHNAKIN DR
BENNETTSVILLE SC 29512-2316

CREDITOR ID: 509058-AD
CAROLYN PEMBROOK GRAY
PO BOX 650
GRAMERCY LA 70052-0650

CREDITOR ID: 502125-AD
CAROLYN R BRANCH
PO BOX 16016
ATLANTA GA 30321-0016

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 510077-AD
CAROLYN R GIUFFRE
133 WOODLAND DR
LEESBURG FL 34788-2822

CREDITOR ID: 523203-AD
CAROLYN RICE
1538 PRICE RD
DAWSONVILLE GA 30534-5763

CREDITOR ID: 523559-AD
CAROLYN RICH
157 HOMESTEAD ST APT H8
MANCHESTER CT 06040-3072

CREDITOR ID: 508032-AD
CAROLYN RITA FEARNS &
KENNETH F FEARNS JT TEN
323 PIONEER PL
N  FORT  MYERS FL 33917-4040

CREDITOR ID: 502539-AD
CAROLYN RUTH ESTES BUMATAY
5744 WHITECLIFF DR
RANCHO  PALOS  VERDES CA 90275-4942

CREDITOR ID: 501906-AD
CAROLYN S BROWN
2028 CHESTERFIELD DR NE
ATLANTA GA 30345-3704

CREDITOR ID: 508656-AD
CAROLYN S FENIMORE
23367 CROOM RD
BROOKSVILLE FL 34601-4838

CREDITOR ID: 495718-AE
CAROLYN S LEVENS
410 W COLORADO AVE
SWEETWATER TX 79556-7825

CREDITOR ID: 518918-AD
CAROLYN S MEELER
1381 MOONEYHAM RD
SUMTER SC 29153-9772

CREDITOR ID: 520202-AD
CAROLYN S MERRELL
368 KEELER BRIDGE RD
MARIETTA SC 29661-9560

CREDITOR ID: 519879-AD
CAROLYN S MICHELS-MURPHY
PO BOX 770103
WINTER  GARDEN FL 34777-0103

CREDITOR ID: 522319-AD
CAROLYN S QUILLIN
2405 MERIDIAN ST N
HUNTSVILLE AL 35811-1839

CREDITOR ID: 524730-AD
CAROLYN SCHUETZ
727 RACE TRACK RD
ALEX KY 41001-9374

CREDITOR ID: 526158-AD
CAROLYN STANDRIDGE
607 GANDYS COVE RD
FALKVILLE AL 35622-7913

CREDITOR ID: 507106-AD
CAROLYN T FISH
305 CLEVELAND AVE
CINCINNATI OH 45246-4623

CREDITOR ID: 522960-AD
CAROLYN T ROBERSON
202 WEAVER DR
WILLIAMSTON NC 27892-1440

CREDITOR ID: 497720-AE
CAROLYN T WATKINS
110 BERRY DR
ATHENS GA 30601-1112

CREDITOR ID: 530455-AD
CAROLYN VICE
425 SYCAMORE LOOP
LAPLACE LA 70068-4813

CREDITOR ID: 497879-AE
CAROLYN VICE
425 SYCAMORE LOOP
LAPLACE LA 70068-4813

CREDITOR ID: 530302-AD
CAROLYN VINCENT
909 MOISANT ST
KENNER LA 70062-6713

CREDITOR ID: 493149-AE
CAROLYN W ADAMS
4203 CALLISON HWY # 67
GREENWOOD SC 29646-7727

CREDITOR ID: 503617-AD
CAROLYN W CHATMAN
2021 NW 69TH ST
MIAMI FL 33147-6917

CREDITOR ID: 513463-AD
CAROLYN W HOUNSHELL
480 NORMAN DR
PO BOX 123
GROVELAND IL 61535-0123

CREDITOR ID: 522538-AD
CAROLYN W PICKETT
73 COTTONWOOD ST
NEW  CASTLE AL 35119

CREDITOR ID: 523032-AD
CAROLYN W PROFITT & AMY C
HARRIS JT TEN
5519 HERITAGE BLVD
WILDWOOD FL 34785-8112

CREDITOR ID: 530461-AD
CAROLYN W WELCH
24840 AL HIGHWAY 21
TALLADEGA AL 35160-4921

CREDITOR ID: 531153-AD
CAROLYN WALLACE
13288 WALL TRIANA HWY
ARDMONE AL 35739-9057

CREDITOR ID: 498090-AE
CAROLYN WORKMAN
8910 CONQUISTADOR W
GRAND  BAY AL 36541-4365

CREDITOR ID: 499330-AD
CAROLYNN ARNOLD
923 RENFROE RD
TALLADEGA AL 35160-5648

CREDITOR ID: 524379-AD
CARRESA ELLA SANDERFORD
7221 PAWNEE TRL
FORT  WORTH TX 76135-3922

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                         **CASE:  05-03817-3F1**

CREDITOR ID: 504984-AD
CARRI ANNE CRAWFORD
151 SAINT LOUIS DR
OWENSVILLE OH 45160-9505

CREDITOR ID: 497625-AE
CARRIE ANN WILSON
19068 US HIGHWAY 90
ROBERTSDALE AL 36567-2902

CREDITOR ID: 521484-AD
CARRIE ANN PEARSON
PO BOX 975
BROWNWOOD TX 76804-0975

CREDITOR ID: 522492-AD
CARRIE ANN RISTEYN
5057 SW 123RD TER
COOPER  CITY FL 33330-5446

CREDITOR ID: 498319-AD
CARRIE B ADAMS
321 LAKE MONTONIA RD
KINGS  MTN NC 28086-9731

CREDITOR ID: 527446-AD
CARRIE B DAVIS SMITH
4320 14 AVE SE
NAPLES FL 34117

CREDITOR ID: 521794-AD
CARRIE B PALYNCHUK
RR 1 BOX 89
EVERGREEN AL 36401-9716

CREDITOR ID: 527445-AD
CARRIE B SMITH
4320 14TH AVE SE
NAPLES FL 34117

CREDITOR ID: 500712-AD
CARRIE CLARK BERLOGAR
2200 VINEYARD AVE
PLEASANTON CA 94566-6387

CREDITOR ID: 501940-AD
CARRIE E BROWN
1780 CORINTH RD
NEWNAN GA 30263-5056

CREDITOR ID: 496901-AE
CARRIE E REED
9050 VALLEY VIEW DR
MOBILE AL 36695-9368

CREDITOR ID: 511188-AD
CARRIE ELIZABETH HARVIEL &
ELIZABETH D HARVIEL JT TEN
1741 MALONE RD APT B
BURLINGTON NC 27215-6351

CREDITOR ID: 511189-AD
CARRIE ELIZABETH HARVIEL &
JOLETE F HARVIEL JT TEN
2643 TRAIL 5
BURLINGTON NC 27215-5321

CREDITOR ID: 512076-AD
CARRIE I HOPPER
2227 MILNER BLVD
GULFPORT MS 39507-2736

CREDITOR ID: 508441-AD
CARRIE J FIELDS
1163 TOBERMORY RD
ST  PAULS NC 28384-9562

CREDITOR ID: 515039-AD
CARRIE JO KING
168 PLAYER CEMETERY RD
FITZGERALD GA 31750-7234

CREDITOR ID: 515751-AD
CARRIE KEMP
8912 MICHAEL EDWARD DR
LOUISVILLE KY 40291-1529

CREDITOR ID: 501719-AD
CARRIE L BRANDT
410 RASH ROAD EXT
TODD NC 28684-9347

CREDITOR ID: 503308-AD
CARRIE L CARRUBBA & MICHAEL
T CARRUBBA JT TEN
618 W RAILROAD ST
LONG  BEACH MS 39560-5427

CREDITOR ID: 508381-AD
CARRIE L ETLING
13218 ROMANY WAY CT
ST  LOUIS MO 63131-1610

CREDITOR ID: 512003-AD
CARRIE L WEAVER HENDRICKS
PO BOX 286
PINETTA FL 32350-0286

CREDITOR ID: 500697-AD
CARRIE M BELLAIS
16208 WAYCROSS DR
BILOXI MS 39532-2747

CREDITOR ID: 528841-AD
CARRIE NORMAN TADLOCK
PO BOX 1604
BUSHNELL FL 33513-0087

CREDITOR ID: 523561-AD
CARRIE RICH
1390 N MAIN ST APT 2922
EULESS TX 76039-2941

CREDITOR ID: 533046-AD
CARRIE WOOD
309 CYPRESS ST
FLAGLER  BEACH FL 32136-3109

CREDITOR ID: 503729-AD
CARROL CHEATWOOD
207 PEAR ORCHARD RD
ELIZABETHTOWN KY 42701-2155

CREDITOR ID: 512596-AD
CARROLL C HARTMANN
13995 SW 99TH AVE
MIAMI FL 33176-6708

CREDITOR ID: 512597-AD
CARROLL C HARTMANN & DOROTHY
B HARTMANN JT TEN
13995 SW 99TH AVE
MIAMI FL 33176-6708

CREDITOR ID: 511463-AD
CARROLL C HESTER III & NANCY
M HESTER JT TEN
5201 WILLOW POND RD
CLOVER SC 29710-7005

CREDITOR ID: 519079-AD
CARROLL D MULLER & ROBERT E
MULLER JT TEN
5008 COMMONWEALTH RD
PALMETTO FL 34221-8769

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 499903-AD
CARROLL JEAN BATEMAN
309 E MILLER ST
BURLESON TX 76028-4800

CREDITOR ID: 518672-AD
CARROLL MERRYMAN
2800 CABANISS LN
WEATHERFORD TX 76088-8838

CREDITOR ID: 508842-AD
CARROLL ODEAN FIELDS
385 BRYAN RD
NEWTON  GROVE NC 28366-7861

CREDITOR ID: 524176-AD
CARROLL PITTS JR
223 WINTHROPE DR
WOODSTOCK GA 30188

CREDITOR ID: 510701-AD
CARROLL R GREEN
7125 SW 70TH AVE
MIAMI FL 33143-3029

CREDITOR ID: 512410-AD
CARROLL R HICKS JR
408 GREELAND AVE
JACKSONVILLE FL 32220-3365

CREDITOR ID: 506453-AD
CARROLL T CRISCOE
325 W US HIGHWAY 74
ROCKINGHAM NC 28379-3397

CREDITOR ID: 506454-AD
CARROLL T CRISCOE & DORIS W
CRISCOE JT TEN
325 W US HIGHWAY 74
ROCKINGHAM NC 28379-3397

CREDITOR ID: 524756-AD
CARROLL T SHEALY
862 SHADY GROVE CHURCH RD
CLINTON SC 29325-5467

CREDITOR ID: 513370-AD
CARROLL W KARLAK
4640 JIGGETTS RD
JACKSON MS 39211-5622

CREDITOR ID: 498787-AD
CARROLL WAYNE ANDERSON
4027 MOUNTAIN RD
HALIFAX VA 24558-2233

CREDITOR ID: 513725-AD
CARSON G JENKINS JR
1560 S SHELBY ST
LOUISVILLE KY 40217-1154

CREDITOR ID: 495726-AE
CARSON L MANN
2444 RONSON AVE
ORLANDO FL 32818-3957

CREDITOR ID: 516890-AD
CARSON L MANN & GLADYS E
MANN JT TEN
2444 RONSON AVE
ORLANDO FL 32818-3957

CREDITOR ID: 516702-AD
CARTER D MCDONALD
49004 WOODHAVEN RD
TICKFAW LA 70466-3308

CREDITOR ID: 499618-AD
CARY A BARY
1250 FIRWOOD CT
JEFFERSONVILLE IN 47130-6113

CREDITOR ID: 510385-AD
CARY A HARDEE III
PO BOX 450
MADISON FL 32341-0450

CREDITOR ID: 508844-AD
CARY T GAGNON & SANDRA L
GAGNON JT TEN
2183 RIDGE RD
DOUGLASVILLE GA 30134-4971

CREDITOR ID: 514820-AD
CARY T LANG
2450 OLD BAY RD
BILOXI, MS 39531

CREDITOR ID: 528681-AD
CARY W THOELKE & SANDRA
THOELKE JT TEN
2617 NE 12TH AVE
POMPANO  BEACH FL 33064-6341

CREDITOR ID: 514490-AD
CARYN C JOHNSON
1025 CABOT ST
PORT  CHARLOTTE FL 33953-2014

CREDITOR ID: 496336-AE
CASEY D MOWRY
1780 SW 11TH ST
BOCA  RATON FL 33486-6409

CREDITOR ID: 520861-AD
CASEY J PACE
RR 10 BOX 164
HENDERSONVILLE NC 28739

CREDITOR ID: 513886-AD
CASEY L JONES
1862 HARRISON RD
GREENEVILLE TN 37743-4759

CREDITOR ID: 527285-AD
CASEY R SHAW
115 SHAW LN
SYLACAUGA AL 35150-8878

CREDITOR ID: 523853-AD
CASEY RAMSEY
251 STUART AVE
SHELBYVILLE KY 40065-9270

CREDITOR ID: 525859-AD
CASEY RUSHING & BRUCE DONATO
JT TEN
411290 63RD LN N
WEST  PALM  BEACH FL 33412

CREDITOR ID: 500561-AD
CASEY T BITTLE
5512 SAM CALLOWAY RD
FORT  WORTH TX 76114-3626

CREDITOR ID: 519904-AD
CASEY T MOWRY & GARRETT
MOWRY JT TEN
1780 SW 11TH ST
BOCA  RATON FL 33486-6409

CREDITOR ID: 502148-AD
CASH E CAIN
6810 SPRING ST
PORT  ST  JOHN FL 32927-3951

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 521110-AD
CASIMIRO ORTEGA
4658 SW 154TH CT
MIAMI FL 33185-5251

CREDITOR ID: 514491-AD
CASSANDRA JOHNSON
120 BOYD ST
TROY AL 36081-3506

CREDITOR ID: 515040-AD
CASSANDRA KING
225 NAILS FERRY RD
BAXLEY GA 31513-2259

CREDITOR ID: 494923-AE
CASSANDRA L FRYMANBORING
113 KENTUCKY AVE
GEORGETOWN KY 40324-1227

CREDITOR ID: 522758-AD
CASSANDRA POULOS
18815 BLINKA RD
WALLER TX 77484-7253

CREDITOR ID: 494012-AE
CASSANDRA T BURNETT
12450 BISCAYNE BLVD
APT 718
JACKSONVILLE FL 32218

CREDITOR ID: 494811-AE
CASSIE M HARWELL
5106 JOE ARMOR RD
PLANT  CITY FL 33567-2662

CREDITOR ID: 518217-AD
CASSIE MATHERNE
711 ELIZABETH ST.
ROCKPORT LA 70374

CREDITOR ID: 514492-AD
CASSUNDRA L JOHNSON
2244 DOUGLAS HEIGHTS LN
LANCASTER SC 29720-9172

CREDITOR ID: 511240-AD
CASTY HOBBS
4739 DON ST
JACKSONVILLE FL 32207-7206

CREDITOR ID: 496891-AE
CATHA N PETERSON
7326 US HIGHWAY 80 W
HAYNEVILLE AL 36040-4609

CREDITOR ID: 503110-AD
CATHARINE ANN CASPER
W4805 KNUTH RD
RANDOM  LAKE WI 53075-1326

CREDITOR ID: 526629-AD
CATHARINE S SODERQUIST
PO BOX 1852
GRAND  JUNCTION CO 81502-1852

CREDITOR ID: 531548-AD
CATHARINE WELSH
210 NW 55TH ST
FORT  LAUDERDALE FL 33309-2319

CREDITOR ID: 531455-AD
CATHARINE WELSH CUST AMANDA
MARIE WELSH UNIF TRAN MIN
ACT FL
210 NW 55TH ST
FT  LAUDERDALE FL 33309-2319

CREDITOR ID: 531676-AD
CATHARINE WELSH CUST FOR
MICHAEL WELSH UNIF TRANS MIN
ACT FL
210 NW 55TH ST
FORT  LAUDERDALE FL 33309-2319

CREDITOR ID: 505340-AD
CATHARINE WELSH CUST FOR
KEVIN CHRISTOPHER DOZZIER
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
210 NW 55TH ST
FORT  LAUDERDALE FL 33309-2319

CREDITOR ID: 530250-AD
CATHERAN L WILLS
4795 SAN HEATH RD
BARTOW FL 33830-8612

CREDITOR ID: 501957-AD
CATHERINE A BROWNING
6321 N RIVER TREE PL
BOISE ID 83714-1810

CREDITOR ID: 502759-AD
CATHERINE A CURRIER TTEE U A
DTD 07-08-93 THE CATHERINE A
CURRIER REV TR
16 BEAUMONT ST
DORCHESTER MA 02124-5006

CREDITOR ID: 494262-AE
CATHERINE A DESSERT
6474 3RD AVE S
ST  PETERSBURG FL 33707-1314

CREDITOR ID: 511803-AD
CATHERINE A HOFFMAN
503 SIDNEY ST
WEST  LIBERTY OH 43357-9316

CREDITOR ID: 515291-AD
CATHERINE A KERLIN
22070 CONCHA AVE
BOCA  RATON FL 33428-3908

CREDITOR ID: 515292-AD
CATHERINE A KERLIN & ROBERT
E KERLIN JT TEN
22070 CONCHA AVE
BOCA  RATON FL 33428-3908

CREDITOR ID: 519556-AD
CATHERINE A MOBLEY
300 N HAUGHTON ST APT B
WILLIAMSTON NC 27892-2068

CREDITOR ID: 524150-AD
CATHERINE A RICHARDSON
7940 OLD KINGS RD S
JACKSONVILLE FL 32217-4109

CREDITOR ID: 525014-AD
CATHERINE A SADLER & DALE A
SADLER JT TEN
11101 BRIDGE CREEK DR
PENSACOLA FL 32506-8213

CREDITOR ID: 497532-AE
CATHERINE A SINCERBOX
1085 OLD HICKORY TREE RD
ST  CLOUD FL 34771-8572

CREDITOR ID: 526587-AD
CATHERINE A SINCERBOX
1085 OLD HICKORY TREE RD
ST  CLOUD FL 34771-8572

CREDITOR ID: 510580-AD
CATHERINE ANN GOLISCH
2049 TRAILING PINE WAY
ORANGE  PARK FL 32003-4921

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 525015-AD
CATHERINE ANN SADLER
11101 BRIDGE CREEK DR
PENSACOLA FL 32506-8213

CREDITOR ID: 501958-AD
CATHERINE B BROWNING
601 SUNSET DR
HIGH  POINT NC 27262-3757

CREDITOR ID: 495696-AE
CATHERINE B MCGILL
PO BOX 5153
SYLVESTER GA 31791-5153

CREDITOR ID: 496594-AE
CATHERINE B RICHARD
32590 GRAHAM ST
WHITE  CASTLE LA 70788-2210

CREDITOR ID: 497164-AE
CATHERINE B TURNER
4170 W HIGHWAY 27
VALE NC 28168-9653

CREDITOR ID: 508605-AD
CATHERINE BANOS EUSTIS
289 AUDUBON ST
NEW  ORLEANS LA 70118-4841

CREDITOR ID: 493911-AE
CATHERINE BIERNACKI
145 WHETHERBINE WAY W
TALLAHASSEE FL 32301-8537

CREDITOR ID: 500434-AD
CATHERINE BIERNACKI
145 WHETHERBINE WAY W
TALLAHASSEE FL 32301-8537

CREDITOR ID: 531400-AD
CATHERINE BROWN WATSON CUST
FOR CATHERINE FARRA WATSON
UNDER THE FL GIFTS TO MIN
ACT
4192 HICKORY DR
WEST  PALM  BEACH FL 33418-3902

CREDITOR ID: 513887-AD
CATHERINE C JONES
312 CLIFTON ST
CAMDEN AL 36726-1603

CREDITOR ID: 521527-AD
CATHERINE C NEWTON
1367 DEAS ST
ROCK  HILL SC 29732-2518

CREDITOR ID: 532967-AD
CATHERINE C YEAGER
2376 CHUCK RD
JACKSONVILLE FL 32221-1901

CREDITOR ID: 502916-AD
CATHERINE CALO
2283 1 W 69 ST
HIALEAH FL 33016

CREDITOR ID: 494105-AE
CATHERINE D DONALDSON
14816 N 24TH ST
LUTZ FL 33549-3685

CREDITOR ID: 510489-AD
CATHERINE D GROSSER
29120 RIVERGATE RUN
WESLEY  CHAPEL FL 33543-6546

CREDITOR ID: 495248-AE
CATHERINE D HUTT
3587 DAWN AVE
KISSIMMEE FL 34744-9430

CREDITOR ID: 515629-AD
CATHERINE D KILEY
115 FAIRWAY VIEW DR
COMMACK NY 11725-4454

CREDITOR ID: 506301-AD
CATHERINE D KILEY TTEE U-A
DTD 11-01-94 F-B-O DOROTHY T
DUNN TRUST
APT A
9 SHADYSIDE AVE
PORT  WASHINGTON NY 11050-2414

CREDITOR ID: 527273-AD
CATHERINE D SWAYNGIM
3138 WILKINSVILLE HWY
GAFFNEY SC 29340-5240

CREDITOR ID: 497948-AE
CATHERINE D WILLIAMS
140 LANIER DR
SPRING  LAKE NC 28390-7324

CREDITOR ID: 530141-AD
CATHERINE D WILLIAMS
140 LANIER DR
SPRING  LAKE NC 28390-7324

CREDITOR ID: 532936-AD
CATHERINE D YOUNG
1040 SANTA ANITA ST
ORLANDO FL 32808-7130

CREDITOR ID: 508550-AD
CATHERINE DEANNA GALES
916 ACORN RIDGE CT
DEFIANCE MO 63341-1756

CREDITOR ID: 499219-AD
CATHERINE E BAILEY
1146 HUGER ST
MONCKS  CORNER SC 29461-3675

CREDITOR ID: 505243-AD
CATHERINE E DANIEL
4559 PEBBLE BROOK DR
JACKSONVILLE FL 32224-7643

CREDITOR ID: 523320-AD
CATHERINE E ROBERTS &
FRANCIS H ROBERTS JT TEN
6221 NE THOMAS DR
ARCADIA FL 34266-6010

CREDITOR ID: 498788-AD
CATHERINE F ANDERSON & KEN W
ANDERSON JT TEN
31569 YORK ST
FRASER MI 48026-2646

CREDITOR ID: 494605-AE
CATHERINE F GRAY
2461 PRICE RD
EDEN NC 27288-7618

CREDITOR ID: 509059-AD
CATHERINE F GRAY
2461 PRICE RD
EDEN NC 27288-7618

CREDITOR ID: 525450-AD
CATHERINE F SCHWARTZ
1369 KENSINGTON ST
PORT  CHARLOTTE FL 33952-2553

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 497580-AE
CATHERINE F SKIBBIE
2286 BELEN DR
DELTONA FL 32738-7843

CREDITOR ID: 527795-AD
CATHERINE F SKIBBIE &
RICHARD D SKIBBIE JT TEN
2286 BELEN DR
DELTONA FL 32738-7843

CREDITOR ID: 532514-AD
CATHERINE F WOLFE
378 BROADWAY
PT  JEFFERSON  STATION NY 11776-2626

CREDITOR ID: 507756-AD
CATHERINE FREDERICK & TIM
FREDERICK JT TEN
4508 CONVEYOR DR
CLEBURNE TX 76031-7901

CREDITOR ID: 503021-AD
CATHERINE G BURNETT
1133 MONTLAKE RD
SODDY  DAISY TN 37379-4531

CREDITOR ID: 519667-AD
CATHERINE G MORIARITY
130 GRUNER RD
METAIRIE LA 70001-5417

CREDITOR ID: 516331-AD
CATHERINE H KENNEDY
517 BANKSTON DR
BOGALUSA LA 70427-2129

CREDITOR ID: 495806-AE
CATHERINE H KENNEDY
517 BANKSTON DR
BOGALUSA LA 70427-2129

CREDITOR ID: 498545-AD
CATHERINE J AMATO
UNIT 86
5120 TULIP ST
PINELLAS  PK FL 33782-3506

CREDITOR ID: 514218-AD
CATHERINE J JAMES CUST
FREDDY JAMES UNDER THE FL
UNIF TRAN MIN ACT UNTIL AGE
21
PO BOX 340
BUXTON NC 27920-0340

CREDITOR ID: 496236-AE
CATHERINE J NICHOLS
57 CROWE CIR
SODDY  DAISY TN 37379-7351

CREDITOR ID: 520099-AD
CATHERINE K MICKLER &
PATRICK MICKLER JT TEN
9659 BRUNSWICK DR
BRENTWOOD TN 37027-8464

CREDITOR ID: 510532-AD
CATHERINE L GILLESPIE
ATTN CATHERINE GILLESPIE
ATKINS
137 MEADOWLARK LN
MADISON NC 27025-7699

CREDITOR ID: 495397-AE
CATHERINE L HARRINGTON
APT# 34
570 REED CANAL RD
SOUTH  DAYTONA FL 32119-8543

CREDITOR ID: 515670-AD
CATHERINE L LANKFORD & STEVE
LANKFORD JT TEN
1001 E BUNKER ST
MADISON FL 32340-2913

CREDITOR ID: 515826-AD
CATHERINE L LEE
1609 RAIFORD RD
STARKE FL 32091-1429

CREDITOR ID: 516819-AD
CATHERINE L MCCLEESE
321 OLD JENNINGS RD
ORANGE  PARK FL 32065-7313

CREDITOR ID: 521625-AD
CATHERINE L PAULS TRUSTEE
UNDER DECLARATION OF TRUST
DTD 02-24-98
2213 BURR OAK AVE
NORTH  RIVERSIDE IL 60546-1317

CREDITOR ID: 524264-AD
CATHERINE L SCHMIDT
172 SAINT CHARLES PL
HAHNVILLE LA 70057-2342

CREDITOR ID: 517779-AD
CATHERINE LOQUERCIO
78 EDWARDS PL
VALLEY  STREAM NY 11580-3143

CREDITOR ID: 508315-AD
CATHERINE LORRANINE FLANAGAN
PO BOX 52393
NEW  ORLEANS LA 70152-2393

CREDITOR ID: 506390-AD
CATHERINE M DOMBROWSKI CUST
THERESA L DOMBROWSKI UND
UNIF GIFT MIN ACT VA
7317 BEVERLY ST
ANNANDALE VA 22003-5836

CREDITOR ID: 508301-AD
CATHERINE M FELICIA
3618 CINDER DR
VALRICO FL 33594-6867

CREDITOR ID: 494335-AE
CATHERINE M FELICIA
3618 CINDER DR
VALRICO FL 33594-6867

CREDITOR ID: 508357-AD
CATHERINE M GARDNER
228 BROWN ACRES RD
GRIFFIN GA 30224-5235

CREDITOR ID: 509286-AD
CATHERINE M GOOCH
2001 ATLANTA AVE
BRUNSWICK GA 31520-6604

CREDITOR ID: 510882-AD
CATHERINE M HARDIN
PO BOX 582
CHESTER SC 29706-0582

CREDITOR ID: 524332-AD
CATHERINE M RUSSELL
6432 RAY PHILLIPS RD
MACCLENNY FL 32063-4440

CREDITOR ID: 529775-AD
CATHERINE M TROXCLAIR
1011 MARIAN AVE
METAIRIE LA 70001-5737

CREDITOR ID: 530011-AD
CATHERINE M WATTS
1614 SIGMON ST
LINCOLNTON NC 28092-3115

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 525356-AD
CATHERINE MARIE SCULLY
4531 KINGSBURY ST
JACKSONVILLE FL 32205-5141

CREDITOR ID: 531672-AD
CATHERINE MARY WEBER
2310 CONWAY GARDENS RD
ORLANDO FL 32806-5102

CREDITOR ID: 503070-AD
CATHERINE MICHELLE CASON
701 SAN JOSE RD
ST  AUGUSTINE FL 32086-6551

CREDITOR ID: 499426-AD
CATHERINE N BAKER
118 MONTANA AVE
ST  CLOUD FL 34769-2168

CREDITOR ID: 516639-AD
CATHERINE N MARSH
820 N ATLANTA ST
METAIRIE LA 70003-6912

CREDITOR ID: 526020-AD
CATHERINE N SCHMID
11525 117TH AVE
LARGO FL 33778-3007

CREDITOR ID: 521305-AD
CATHERINE NEWSOME
390 N DRYADES ST
PONCHATOULA LA 70454-8854

CREDITOR ID: 504408-AD
CATHERINE NORWOOD COLLINS
64 BYRAM KINGWOOD RD
STOCKTON NJ 08559-1811

CREDITOR ID: 517197-AD
CATHERINE O MAICKEL
PO BOX 20123
FLORAL  PARK NY 11002-0123

CREDITOR ID: 518098-AD
CATHERINE O MAYBERRY
1780 CATHEDRAL DR
MARGATE FL 33063-2625

CREDITOR ID: 500790-AD
CATHERINE OLIVE BOWERS
303 MILL STREAM LN
LEXINGTON NC 27292-6379

CREDITOR ID: 510899-AD
CATHERINE P GILLIKIN
110 AMELIA LN
NEW  BERN NC 28560-7501

CREDITOR ID: 523229-AD
CATHERINE PIPPIN
297 NE DATE PALM WAY
MADISON FL 32340-5403

CREDITOR ID: 513018-AD
CATHERINE R JACKSON
PO BOX 971
ZEPHYRHILLS FL 33539-0971

CREDITOR ID: 526681-AD
CATHERINE R SEGURA
3515 LAKEWOOD DR
TALLAHASSEE FL 32305-5227

CREDITOR ID: 501668-AD
CATHERINE S BOURGEOIS
5462 RICKOVER DR
BATON  ROUGE LA 70811-1078

CREDITOR ID: 493266-AE
CATHERINE S BOURGEOIS
5462 RICKOVER DR
BATON  ROUGE LA 70811-1078

CREDITOR ID: 527448-AD
CATHERINE S CASSIDY SMITH
#6D
17 E 89TH ST
NEW  YORK NY 10128-0615

CREDITOR ID: 494998-AE
CATHERINE S HOWARD
PO BOX 154
BRYCEVILLE FL 32009-0154

CREDITOR ID: 514182-AD
CATHERINE S HOWARD
PO BOX 154
BRYCEVILLE FL 32009-0154

CREDITOR ID: 522018-AD
CATHERINE S NELSON
206 CALIFORNIA DR NE
FORT  WALTON  BH FL 32548-5010

CREDITOR ID: 527447-AD
CATHERINE SMITH
127 HARLEM AVE
PANAMA  CITY FL 32401-5765

CREDITOR ID: 527675-AD
CATHERINE STIRLING CASSIDY
SMITH CUST CLAIBORNE
ALEXANDER LIVINGSTON SMITH
U/T/M/A
17 E 89TH ST # 6D
NEW  YORK NY 10128-0615

CREDITOR ID: 527674-AD
CATHERINE STIRLING SMITH
CUST CLAIBORNE ALEXANDER
LIVINGSTON SMITH AND UNIF
GIFT MIN ACT NY
17 E 89TH ST # 6D
NEW  YORK NY 10128-0615

CREDITOR ID: 527257-AD
CATHERINE STRAFACI
4915 GOLD CREST RD
OAK  RIDGE NC 27310-9849

CREDITOR ID: 503731-AD
CATHERINE T CHEEK
102 HICKORY DR
OCEAN  SPRINGS MS 39564-4110

CREDITOR ID: 529193-AD
CATHERINE TONER
333 LOBELIA RD
ST  AUGUSTINE FL 32086-6515

CREDITOR ID: 502652-AD
CATHERINE V BURNS
3439 HICKORYNUT ST
JACKSONVILLE FL 32208-2062

CREDITOR ID: 520444-AD
CATHERINE V MILLER
8775 SW 57TH ST
COOPER  CITY FL 33328-5930

CREDITOR ID: 503530-AD
CATHERINE W CHRISTENSEN
644 CHADMON COURT TRACE
DACULA GA 30019

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 522841-AD
CATHERINE W REID
944 OLIVE DR
CASSELBERRY FL 32707-2521

CREDITOR ID: 528563-AD
CATHERINE W THOMPSON
PO BOX 505
HILLIARD FL 32046-0505

CREDITOR ID: 530937-AD
CATHERINE W WHITE
1124 E OAK HILL DR
HALIFAX VA 24558-3026

CREDITOR ID: 530936-AD
CATHERINE WHITE
2014 LAUDERDALE RD
LOUISVILLE KY 40205-1547

CREDITOR ID: 531343-AD
CATHERINE WILHELM
613 E GENEVA DR
TEMPE AZ 85282-3734

CREDITOR ID: 507396-AD
CATHLEEN ERVIN
PO BOX 2253
CROSS  CITY FL 32628-2253

CREDITOR ID: 494556-AE
CATHLEEN M FOX
3814 CNTRY CIR
LAKELAND FL 33811

CREDITOR ID: 519655-AD
CATHLEEN MOORE
1362 PRESIDIO DR
FORT  LAUDERDALE FL 33327-1757

CREDITOR ID: 523101-AD
CATHLEEN PIPA
6436 EVANS ST
HOLLYWOOD FL 33024-2026

CREDITOR ID: 517829-AD
CATHLEEN T MALLORY & JOHN P
MALLORY JT TEN
5 NOTTINGHAM DR
ORMOND  BEACH FL 32174-3814

CREDITOR ID: 519203-AD
CATHRYN ELIZABETH MORSE
209 EDGEDALE DR
HIGH  POINT NC 27262-3005

CREDITOR ID: 523295-AD
CATHRYN LOUISE PRUGH
4 OCEANS WEST BLVD APT 205A
DAYTONA  BEACH  SHORES FL 32118-5949

CREDITOR ID: 527167-AD
CATHRYN M SIMMONS & ELDREGE
E SIMMONS JT TEN
5585 ROBERTS RD
CALLAHAN FL 32011-3653

CREDITOR ID: 527102-AD
CATHY A STARLING & WILLIAM B
STARLING JT TEN
117 LAUREN LN
PANAMA  CITY FL 32404-7520

CREDITOR ID: 528861-AD
CATHY A STROUPE
104 FAIRWOOD CIR
CARRIERE MS 39426

CREDITOR ID: 504391-AD
CATHY CLARK
14820 HAYNES RD
DOVER FL 33527-3925

CREDITOR ID: 509260-AD
CATHY D GIACONE
ATTN CATHY G ADAMS
6428  E 72ND  ST
APT302
TULSA OK 74136

CREDITOR ID: 515294-AD
CATHY D KERN
3930 S ROOSEVELT BLVD # 209
KEY  WEST FL 33040-5201

CREDITOR ID: 503750-AD
CATHY DENISE CLEGG
PO BOX 1071
CARTHAGE NC 28327-1071

CREDITOR ID: 508836-AD
CATHY E FRENI
PO BOX 3491
BELLEVIEW FL 34421-3491

CREDITOR ID: 517229-AD
CATHY J MASON
4001 HURSPBOURNE WOODS DR
LOUISVILLE KY 40299

CREDITOR ID: 519417-AD
CATHY J MOTES
5028 ANGOLA ST
OCOEE FL 34761-3917

CREDITOR ID: 527103-AD
CATHY J STARLING
117 LAUREN LN
PANAMA  CITY FL 32404-7520

CREDITOR ID: 498046-AE
CATHY J WOOD
303
607 BRADFORD CT
STARKE FL 32091-3516

CREDITOR ID: 519068-AD
CATHY JO MOODY
C/O CATHY RIVERS
15244 BARBARA DR
GULFPORT MS 39503-2804

CREDITOR ID: 494560-AE
CATHY L FRAILEY
408 JEFFERSON AVE
PORT  ORANGE FL 32127-4434

CREDITOR ID: 510010-AD
CATHY L GRANT
415 BAGNAL DR
SUMTER SC 29150-4409

CREDITOR ID: 513798-AD
CATHY L JOHNSTON
3403 AMOYEE DR
JOHNSON  CITY TN 37601-1201

CREDITOR ID: 515519-AD
CATHY L KOPPENOL
101 KOPPENOL RD
MADISONVILLE LA 70447-9697

CREDITOR ID: 517622-AD
CATHY L MARTIN
RR 2 BOX 1057
LAKE  CITY FL 32024

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 530923-AD
CATHY LYNN WENZEL
3363 SW 3RD ST
MIAMI FL 33135-1122

CREDITOR ID: 495426-AE
CATHY M HOLLEY
123 MEADOW FARM LN
SYLACAUGA AL 35151-4080

CREDITOR ID: 527350-AD
CATHY M SONGE
309 LYDIA ST
GRAY LA 70359-5027

CREDITOR ID: 519106-AD
CATHY N MCQUEEN
1016 W HASKELL AVE
FLORENCE SC 29501-1418

CREDITOR ID: 501941-AD
CATHY O BROWN
1113 MORDECAI DR
RALEIGH NC 27604-1310

CREDITOR ID: 518169-AD
CATHY R MARLOW
6315 SW 23RD ST
MIRAMAR FL 33023-2858

CREDITOR ID: 521737-AD
CATHY R PETRIE
5529 GLADIATOR WAY # 6
NORCROSS GA 30093-2326

CREDITOR ID: 524130-AD
CATHY RIVERS & GASTON RIVERS
TEN COM
15244 BARBARA DR
GULFPORT MS 39503-2804

CREDITOR ID: 507039-AD
CATHY S DAY
1995 NAVAHO AVE
JACKSONVILLE FL 32210-2776

CREDITOR ID: 511736-AD
CATHY S HUGGINS
120 DUCK POND LN
CHERAW SC 29520-6589

CREDITOR ID: 495468-AE
CATHY S HUGGINS
120 DUCK POND LN
CHERAW SC 29520-6589

CREDITOR ID: 494843-AE
CATHY SUE FLINCHUM
4020 OAKLAND ST
COCOA FL 32927-8505

CREDITOR ID: 508282-AD
CATHY SUE FLINCHUM
4020 OAKLAND ST
COCOA FL 32927-8505

CREDITOR ID: 516168-AD
CATHY SUE LEWIS
14484 BONEY RD
JACKSONVILLE FL 32226-1991

CREDITOR ID: 529101-AD
CATHY SUTTON
18221 MARQUETTE ST
ROSEVILLE MI 48066-3400

CREDITOR ID: 510998-AD
CATHY T HIERS
7032 ADAMS RD
PANAMA  CITY FL 32404-5522

CREDITOR ID: 529888-AD
CATHY WEIRICH
12623 ASH HARBOR DR
JACKSONVILLE FL 32224-5654

CREDITOR ID: 512355-AD
CATHYREN B HEFLIN
228 TURNPIKE RD
SYLACAUGA AL 35151-9312

CREDITOR ID: 522422-AD
CATINA L PORCHE
1505 CORAL DR
HOUMA LA 70360-3975

CREDITOR ID: 522614-AD
CATINA T POLK
APT 207
6910 MORRISON RD
NEW  ORLEANS LA 70126-7412

CREDITOR ID: 516345-AD
CATRINA KIMBLE
1600 DELTA RD
LAPLACE LA 70068-2908

CREDITOR ID: 533021-AD
CATRYNA M WOODARD
2543 COUNTY ROAD 92
MOULTON AL 35650-4449

CREDITOR ID: 494564-AE
CAYON O FRANCIS
1707 NW 13TH AVE
FORT  LAUDERDALE FL 33311

CREDITOR ID: 508286-AD
CEBALLOS FABIO
1401 KILGORE LN
LAKE  WORTH FL 33460-1764

CREDITOR ID: 494223-AE
CECELIA C FLOWERS
11945 SW 182ND TER
MIAMI FL 33177-2444

CREDITOR ID: 497865-AE
CECELIA E THIBAULT
38 BAY VIEW DR
ST  AUGUSTINE FL 32084-2170

CREDITOR ID: 528323-AD
CECELIA E THIBAULT
38 BAY VIEW DR
ST  AUGUSTINE FL 32084-2170

CREDITOR ID: 504783-AD
CECELIA LYN CONLEY
PO BOX 15482
BROOKSVILLE FL 34604-0119

CREDITOR ID: 502419-AD
CECELIA R BURGWALD
21880 ROCCA RD
IRONTON MN 56455-2029

CREDITOR ID: 494999-AE
CECELIA R HOWARD
556 SABAL PALM CIR
ALTAMONTE  SPRINGS FL 32701-2668

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**          **CASE:  05-03817-3F1**

CREDITOR ID: 530938-AD
CECELIA R WHITE
215 PRAIRIE DUNE WAY
ORLANDO FL 32828-8856

CREDITOR ID: 499427-AD
CECIL A BAKER
6617 PHIL CHURCH RD
MARSHVILLE NC 28103

CREDITOR ID: 518141-AD
CECIL A LOTIEF
PO BOX 50026
IRVINE CA 92619-0026

CREDITOR ID: 503008-AD
CECIL ALLEN BUCKELEW
320 BOWDON ST
TALLAPOSA GA 30176-1142

CREDITOR ID: 502653-AD
CECIL B BURNS
5160 ARAPAHOE AVE
JACKSONVILLE FL 32210-8340

CREDITOR ID: 508029-AD
CECIL B ESTHAY & WANDA
ESTHAY TEN COM
3406 EVANGELINE HWY
JENNINGS LA 70546-3301

CREDITOR ID: 512823-AD
CECIL B HULSE & ROSE HULSE
JT TEN
215 CAROLYN RD # 299
NOCONA TX 76255-3102

CREDITOR ID: 518401-AD
CECIL B LOCKLEAR & JOSEPHINE
LOCKLEAR JT TEN
2653 SADDLETREE RD
LUMBERTON NC 28360-2566

CREDITOR ID: 497612-AE
CECIL B WATT
PO BOX 14822
ANDERSON SC 29624-0034

CREDITOR ID: 498010-AE
CECIL C WELLS
6586 NW 4TH ST
MARGATE FL 33063-5107

CREDITOR ID: 498789-AD
CECIL E ANDERSON JR
1045 GEORGEANNA LN
DARLINGTON SC 29532-2160

CREDITOR ID: 493617-AE
CECIL E CARPENTER
7625 SE WREN AVE
HOBE  SOUND FL 33455-4551

CREDITOR ID: 493624-AE
CECIL E CARR
PO BOX 14177
GREENSBORO NC 27415-4177

CREDITOR ID: 514493-AD
CECIL E JOHNSON
1708 N GORDON ST
PLANT  CITY FL 33563-2003

CREDITOR ID: 494849-AE
CECIL EDWARDS
210 IRIS LN
MONTGOMERY AL 36105-2841

CREDITOR ID: 528062-AD
CECIL F THAYER
8006 FLORAL RIDGE CIR
KEYSTONE  HTS FL 32656-9300

CREDITOR ID: 516344-AD
CECIL G KIMBERLY & PATRICIA
F KIMBERLY JT TEN
4418 CHARTER POINT BLVD
JACKSONVILLE FL 32277-1002

CREDITOR ID: 501457-AD
CECIL H BRODGEN
5900 PORTSMOUTH DR
MONTGOMERY AL 36116-5291

CREDITOR ID: 511928-AD
CECIL HINES
10711 NW 22ND CT
MIAMI FL 33167-3046

CREDITOR ID: 511007-AD
CECIL HITCHCOCK
341 LITTLE CROWE CREEK RD
PICKENS SC 29671-8763

CREDITOR ID: 508467-AD
CECIL J FOX
939 WICKETRUN DR
BRANDON FL 33510-2565

CREDITOR ID: 508468-AD
CECIL J FOX & GLORIELA M FOX
JT TEN
939 WICKETRUN DR
BRANDON FL 33510-2565

CREDITOR ID: 515961-AD
CECIL J LESLIE
1307 SILVERADO
NORTH  LAUDERDALE FL 33068-3913

CREDITOR ID: 501942-AD
CECIL KENNETH BROWN JR
8912 HUNTING TRL
RALEIGH NC 27613-7531

CREDITOR ID: 499560-AD
CECIL L BALLENTINE
843 GREG DR
MONTGOMERY AL 36109-4723

CREDITOR ID: 501888-AD
CECIL L CAMPBELL
601 CAPEWOOD RD
SIMPSONVILLE SC 29680-2723

CREDITOR ID: 506624-AD
CECIL L DOWNING
5739 STEWART ST
MILTON FL 32570-4309

CREDITOR ID: 495681-AE
CECIL LINDSAY
3114 SW ANN ARBOR RD
PORT  ST LUCIE FL 34953-6917

CREDITOR ID: 502983-AD
CECIL M BUYRN JR
516 COPELAND DR
CHESAPEAKE VA 23322-5718

CREDITOR ID: 510348-AD
CECIL M GRAYBEAL
105 LONGSTREET DR
GREER SC 29650-3820

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 509965-AD
CECIL MCCOY GIBSON
7661 CONTOUR DR
JACKSONVILLE FL 32221-4414

CREDITOR ID: 494850-AE
CECIL R EDWARDS
3017 DOBBS DR
MONTGOMERY AL 36116-3918

CREDITOR ID: 510189-AD
CECIL RAY GLIDEWELL & MARTHA
GLIDEWELL JT TEN
2351 GIDEON GROVE CHURCH RD
STOKESDALE NC 27357-8082

CREDITOR ID: 501074-AD
CECIL SAMUEL BOSTICK
14801 SNEAD TOWN RD
LAUREL  HILL NC 28351-9263

CREDITOR ID: 528836-AD
CECIL TRIMBLE
151 REDWOOD DR
RICHMOND KY 40475-8538

CREDITOR ID: 521257-AD
CECIL V PARRISH
1573 JOHNSTON COUNTY RD
ANGIER NC 27501-8234

CREDITOR ID: 519185-AD
CECIL W MOSS JR
10308 SANDY TRAIL RD SW
ALBUQUERQUE NM 87121

CREDITOR ID: 503030-AD
CECIL WAYNE BYRD
175 W CLARKE RD
FLORENCE SC 29501-0722

CREDITOR ID: 504148-AD
CECIL WAYNE CONE & JUANITA
CONE JT TEN
20 CROSS CREEK DR
LILBUM GA 30347

CREDITOR ID: 519393-AD
CECILE A MEYERS
2 S DESOTO ST
BEVERLY  HILLS FL 34465-3618

CREDITOR ID: 530340-AD
CECILE B WEYER
PO BOX 41
ORTEGA STATION
JACKSONVILLE FL 32210

CREDITOR ID: 525341-AD
CECILE E SHOTWELL
707 BEDFORD ST APT 10
ABINGTON MA 02351-1630

CREDITOR ID: 505610-AD
CECILIA CRUZ CUST FOR ARIA
CRUCZ UNDER THE WA UNIFORM
TRANSFERS TO MINORS ACT
9514 356TH AVE SE
SNOQUALMIE WA 98065-9318

CREDITOR ID: 493348-AE
CECILIA D BAILEY
5400 COLLINS RD LOT 77
JACKSONVILLE FL 32244-5238

CREDITOR ID: 517403-AD
CECILIA L MCGOLDRICK
5 MARGIE AVE
CRESSKILL NJ 07626-1507

CREDITOR ID: 526168-AD
CECILIA P SOUTHERN
186 HIDDEN LAKE DR
STOKESDALE NC 27357-7442

CREDITOR ID: 515577-AD
CECILIO LIM
13341 SW 104TH AVE
MIAMI FL 33176-6080

CREDITOR ID: 515703-AD
CECILIO LIM & SARAH LIM
JT TEN
13341 SW 104TH AVE
MIAMI FL 33176-6080

CREDITOR ID: 498144-AD
CEDE & CO (FAST ACCOUNT)
P O BOX 20
BOWLING GREEN STATION
NEW  YORK NY 10004

CREDITOR ID: 506580-AD
CEDONIA M DAVIS
2115 COACH DR
KILLEEN TX 76543-2512

CREDITOR ID: 527449-AD
CEDRIC A SMITH
26447 ROOSEVELT HWY
LUTHERSVILLE GA 30251-2127

CREDITOR ID: 505616-AD
CEDRIC D CRUISE
2606 HARTFORD RUN
BUFORD GA 30518-8714

CREDITOR ID: 502382-AD
CEDRIC F BUTLER
1664 GLENGARRY WOODS CT
CANTON MI 48188-1796

CREDITOR ID: 512335-AD
CEDRIC J HOLMES
1230 E 31ST ST
JACKSONVILLE FL 32206-1511

CREDITOR ID: 501769-AD
CEDRIC L BRIDGEWATER
3052 SHERWOOD ST
BATON  ROUGE LA 70805-4059

CREDITOR ID: 493579-AE
CEDRIC L BRIDGEWATER
3052 SHERWOOD ST
BATON  ROUGE LA 70805-4059

CREDITOR ID: 518000-AD
CEDRIC M MCMULLIN
600 IRONWOOD DR UNIT 612
PONTE  VEDRA  BEACH FL 32082-2275

CREDITOR ID: 515950-AD
CEDRIC MAURICE LEE
219 S LEE AVE
ARCADIA FL 34266-3625

CREDITOR ID: 517923-AD
CELENIA LUMPKIN
39 OAK ALLEE DR
PICAYUNE MS 39466-7430

CREDITOR ID: 512604-AD
CELESTE HAYECK
3414 CAROLINE AVE
CULVER  CITY CA 90232-7426

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 519373-AD
CELESTE J MCVEY
1301 86TH CT NW
BRADENTON FL 34209-9309

CREDITOR ID: 517265-AD
CELESTE MCGILL
6880 NW 26TH CT
SUNRISE FL 33313-2016

CREDITOR ID: 506208-AD
CELESTINE J DALE
4314 KING ARTHUR PL
GREENSBORO NC 27405-6324

CREDITOR ID: 523350-AD
CELESTINE PHILLIPS
#3009
9365 SW 77TH AVE
MIAMI FL 33156-7937

CREDITOR ID: 505843-AD
CELIA CZERNIAK & PAUL
CZERNIAK JT TEN
11000 SW 42ND ST
MIAMI FL 33165-4709

CREDITOR ID: 515151-AD
CELIA L KASBERG
1773 FM HWY 2288
SAN  ANGELO TX 76901

CREDITOR ID: 523204-AD
CELIA LAINE RICE
1773 FM HWY 2288
SAN  ANGELO TX 76901

CREDITOR ID: 500423-AD
CELIA M BERKMAN
BAY POINTE YACHT & BACQUET
CLUB
16100 BAY POINTE BLVE
APT E 505
N  FORT  MEYERS FL 33917

CREDITOR ID: 498212-AD
CELINA ADAY
3537 SW 26TH ST
MIAMI FL 33133-2008

CREDITOR ID: 513270-AD
CELINDA JIMENEZ
3701 COLLINWOOD AVE
FT  WORTH TX 76107-4538

CREDITOR ID: 495309-AE
CELSO V HERNANDEZ
2423 GLENWOOD DR
SAN  ANGELO TX 76901-1207

CREDITOR ID: 510685-AD
CELY M GOZUM & RICKY M GOZUM
JT TEN
2131 NATURES GATE CT S
FERNANDINA FL 32034-2997

CREDITOR ID: 515407-AD
CENIETH M LAMPTON
8315 DELIDO RD
LOUISVILLE KY 40219-5209

CREDITOR ID: 522140-AD
CENTRILIA PARKER
2225 E 131ST AVE APT 2803
TAMPA FL 33612-4668

CREDITOR ID: 497407-AE
CERCILIA S SIBLEY
1422 LIBERTY EXPY SE
ALBANY GA 31705-5932

CREDITOR ID: 421430-ST
CERDA, OLIVIA & ABELARDO JT TEN
5325 CAROLDEAN ST
FT WORTH TX 76117-2028

CREDITOR ID: 505258-AD
CERITA M CROFT
5334 CLARENDON RD
JACKSONVILLE FL 32205-7234

CREDITOR ID: 494140-AE
CESAR A DUBON
8772 NW 106TH TER
HIALEAH  GARDENS FL 33018-4603

CREDITOR ID: 496329-AE
CESAR A MEGO
16021 SW 287TH ST
HOMESTEAD FL 33033-1186

CREDITOR ID: 519146-AD
CESAR A MEGO
16021 SW 287TH ST
HOMESTEAD FL 33033-1186

CREDITOR ID: 506464-AD
CESAR G CUEVA & SARAY CUEVA
JT TEN
17585 SE 95TH CT
SUMMERFIELD FL 34491-6428

CREDITOR ID: 507299-AD
CETTER E GAITHER
7400 POWERS AVE APT 332
JACKSONVILLE FL 32217-3915

CREDITOR ID: 502489-AD
CHAD A BULLARD
6911 MARINA SHORES CT
ARLINGTON TX 76016-4243

CREDITOR ID: 494282-AE
CHAD A DIFFENDERFER
23235 FRONTIER WAY
BROOKSVILLE FL 34601-5126

CREDITOR ID: 515240-AD
CHAD C LECK
435 STONEYFIELD DR
SOUTHERN  PINES NC 28387-7162

CREDITOR ID: 503092-AD
CHAD CANTRELL
340 FLUVIA AVE
CORAL  GABLES FL 33134-7316

CREDITOR ID: 493792-AE
CHAD COCKAYNE
1115 FATIO RD
DELAND FL 32720-3684

CREDITOR ID: 504276-AD
CHAD COCKAYNE
1115 FATIO RD
DELAND FL 32720-3684

CREDITOR ID: 506171-AD
CHAD DOVE
787 ASHLAND RD
RUFFIN NC 27326-9657

CREDITOR ID: 501432-AD
CHAD E BROOKS
121 ED MILNER DR
NEW  MARKET AL 35761-8175

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 509710-AD
CHAD E GOLDSTON
7313 TREVORWOOD DR
WILLOW  SPRING NC 27592-9075

CREDITOR ID: 520616-AD
CHAD EDWARD ODELL
114 KNOTTINGHAM LANE
GREENWOOD SC 29649

CREDITOR ID: 523047-AD
CHAD EVAN RATCLIFFE
6058 73RD ST N
SAINT  PETERSBURG FL 33709-1355

CREDITOR ID: 516677-AD
CHAD H MCFARLAND
106 PEARL H DR
BOSTIC NC 28018-8543

CREDITOR ID: 511272-AD
CHAD HARDY
97 MARK DAVID CT
CASSELBERRY FL 32707-5419

CREDITOR ID: 512142-AD
CHAD HATTENBRUN
PO BOX 5992
SPRING  HILL FL 34611-5992

CREDITOR ID: 511104-AD
CHAD HITT
PO BOX 598
LIBERTY SC 29657-0598

CREDITOR ID: 532285-AD
CHAD I WIMBERLEY & DAWN O
WIMBERLEY TEN COM
514 HIGHWAY 754
CHURCH  POINT LA 70525-7220

CREDITOR ID: 500566-AD
CHAD J BIVONA
260 BRYANWOOD ST
VERSAILLES KY 40383-1649

CREDITOR ID: 495632-AE
CHAD J MOORE
48067 HIGHWAY 438
HACKLEY LA 70438-7329

CREDITOR ID: 502420-AD
CHAD M BURGWALD
22961 THOMPSON POINT RD
DEERWOOD MN 56444-6243

CREDITOR ID: 520078-AD
CHAD M MILIOTO
10193 LAKE RIDGE AVE
GONZALES LA 70737-7965

CREDITOR ID: 496519-AE
CHAD M ORAK
1132 TWIN RIVERS BLVD
OVIEDO FL 32766-5010

CREDITOR ID: 498026-AE
CHAD M WOFFORD
1096 DYSON DR
CASSELBERRY FL 32708-4526

CREDITOR ID: 532195-AD
CHAD M WOFFORD
1096 DYSON DR
CASSELBERRY FL 32708-4526

CREDITOR ID: 520027-AD
CHAD MORRIS
PO BOX 16
DUNEDIN FL 34697-0016

CREDITOR ID: 499130-AD
CHAD N BACON
1013 DIAMOND BROOK DR
RICHMOND KY 40475-7618

CREDITOR ID: 496030-AE
CHAD NAZELROD
5457 WHITESIDES RD
BOSTIC NC 28018-6655

CREDITOR ID: 514494-AD
CHAD POWELL JOHNSON
631 N LAKESHORE DR
TALLAHASSEE FL 32312-1414

CREDITOR ID: 509449-AD
CHAD R FRIEL
747 EMORYWOOD LN
ROCK  HILL SC 29730-3219

CREDITOR ID: 526032-AD
CHAD SCOTT
12890 EMERALD CREEK CIR
SODDY  DAISY TN 37379-8074

CREDITOR ID: 511695-AD
CHAMP BERNARD HILLMAN
1122 DAN CRUTCHER RD
TONEY AL 35773-9342

CREDITOR ID: 499550-AD
CHANCE W BALLARD
12021 PENDARVIS LN
WALKER LA 70785-7740

CREDITOR ID: 515166-AD
CHANDLER C KING
13322 EARL RD
GONZALES LA 70737-6827

CREDITOR ID: 495182-AE
CHANDRA A KEARNS
7301 E BROOKS DR
TUCSON AZ 85730-1730

CREDITOR ID: 501943-AD
CHANDRA S BROWN
PO BOX 1446
GAFFNEY SC 29342-1446

CREDITOR ID: 503851-AD
CHANDRAPATTY CHINWA
5214 RIVERMILL LN
LAKE  WORTH FL 33463-7435

CREDITOR ID: 494356-AE
CHANDRAPATTY CHINWA
5214 RIVERMILL LN
LAKE  WORTH FL 33463-7435

CREDITOR ID: 509688-AD
CHANTIL GILBERT & LAURENCE
GILBERT JT TEN
507 NW 39TH RD APT 309
GAINESVILLE FL 32607-2360

CREDITOR ID: 522507-AD
CHANTZ ROBERTSON
RR 6 BOX 276
ANDALUSIA AL 36421-9806

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 513019-AD
CHAQUELLA JACKSON
4405 ENGLEWOOD ST
TAMPA FL 33610-7643

CREDITOR ID: 498320-AD
CHAREL ADAMS
4355 GLEN ESTE &
WITHAMSVILLE RD
CINCINNATI OH 45245

CREDITOR ID: 532739-AD
CHARISE ALEE YORK
6776 WINTERSET GARDENS RD
WINTER  HAVEN FL 33884-3150

CREDITOR ID: 525976-AD
CHARISSE MARIE ROTHBAUER
609 E SAINT JOE RD
SELLERSBURG IN 47172-9300

CREDITOR ID: 510157-AD
CHARITY HARAWAY
15000 HICKORY GROVE PL
MIDLOTHIAN VA 23112-2267

CREDITOR ID: 510961-AD
CHARITY HERRING
1023 LEE ROAD 169
OPELIKA AL 36804-0315

CREDITOR ID: 496878-AE
CHARLA J ODELL
535 DORROUGH ST NE
LEEDS AL 35094-1617

CREDITOR ID: 531334-AD
CHARLA R WHITAKER
C2
1005 W BIRCH DR
GULFPORT MS 39503-5813

CREDITOR ID: 510442-AD
CHARLEE GREY
PO BOX 4131
APOPKA FL 32704-4131

CREDITOR ID: 530207-AD
CHARLENE A WALTER
1724 GREENWOOD DR
LA  PLACE LA 70068-2726

CREDITOR ID: 517332-AD
CHARLENE ANNE MAINOR
PO BOX 63
HILLIARD FL 32046-0063

CREDITOR ID: 503316-AD
CHARLENE CASTILLO
4911 SW 185TH AVE
MIRAMAR FL 33029-6236

CREDITOR ID: 507574-AD
CHARLENE E ELAM
158 GLOVER AVE UNIT D
CHULA  VISTA CA 91910-2582

CREDITOR ID: 495580-AE
CHARLENE E MCDONALD
1516 25TH AVE S
ST  PETE FL 33705-3428

CREDITOR ID: 501255-AD
CHARLENE F BRISTER
3476 TREVINO CIR
TITUSVILLE FL 32780-4828

CREDITOR ID: 506581-AD
CHARLENE FRANCES DAVIS
22115 POWELL RD
BROOKSVILLE FL 34602-5704

CREDITOR ID: 502930-AD
CHARLENE H BURKES
39472 HOLMESVILLE RD
MT  HERMON LA 70450-6726

CREDITOR ID: 497321-AE
CHARLENE K PRICE
13212 CURRITUCK DR N
JACKSONVILLE FL 32225-3144

CREDITOR ID: 503031-AD
CHARLENE L BYRD
604 FOUST AVE
OWENSBORO KY 42301-1960

CREDITOR ID: 521425-AD
CHARLENE L PALERMO
24550 SHERWOOD DR
PLAQUEMINE LA 70764-3822

CREDITOR ID: 506408-AD
CHARLENE M DUDLEY & RONALD D
DUDLEY JT TEN
709 WELLHAM AVE
FERNDALE MD 21061-2311

CREDITOR ID: 521325-AD
CHARLENE M OUTLAW
107 LARK LN
ROBERTSDALE AL 36567-2581

CREDITOR ID: 517334-AD
CHARLENE MAIOLO
6120 VALDEZ DR
REX GA 30273-1010

CREDITOR ID: 532370-AD
CHARLENE P WILLIS
12195 SAFESHELTER DR S
JACKSONVILLE FL 32225-4723

CREDITOR ID: 521502-AD
CHARLENE PENNYMON
521 MASK RD
AMERICUS GA 31709-5612

CREDITOR ID: 499798-AD
CHARLENE V BALLANCE
2117 GEORGETOWN BLVD
CHESAPEAKE VA 23325-4754

CREDITOR ID: 498388-AD
CHARLENE VION ALESSI
38 SUMMIT AVE
WESTWOOD NJ 07675-2037

CREDITOR ID: 498321-AD
CHARLES A ADAMS
3502 SE 93RD ST
OCALA FL 34480-8331

CREDITOR ID: 493360-AE
CHARLES A BIGELOW
PO BOX 6512
WEST  PALM  BEACH FL 33405-6512

CREDITOR ID: 500977-AD
CHARLES A BLANC SR
3375 OLD STATE RD
BRANDENBURG KY 40108-9460

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 501373-AD<br>CHARLES A BREAUX JR<br>408 SAINT ANTHONY ST<br>RACELAND LA 70394-2601 | CREDITOR ID: 502207-AD<br>CHARLES A BRYAN JR<br>ATTN CAMPBELL TILE<br>PO BOX 25399<br>GREENVILLE SC 29616-0399 | CREDITOR ID: 504213-AD<br>CHARLES A COLEMAN<br>6442 SHOAL CREEK STREET CIR<br>BRADENTON FL 34202-1711 |
| CREDITOR ID: 506582-AD<br>CHARLES A DAVIS<br>5303 CISCO RD<br>JACKSONVILLE FL 32219 | CREDITOR ID: 505670-AD<br>CHARLES A DEISNER<br>106 BUNCH RD<br>PALATKA FL 32177-6939 | CREDITOR ID: 508283-AD<br>CHARLES A FABER<br>800 E ASH LN APT 1025<br>EULESS TX 76039-4786 |
| CREDITOR ID: 495065-AE<br>CHARLES A HINSON<br>158 DAVID ALLAN DR<br>JACKSONVILLE FL 32220 | CREDITOR ID: 513580-AD<br>CHARLES A HUNT & DONICE HUNT<br>JT TEN<br>3007 KINGSWOOD DR<br>TAMPA FL 33619-2131 | CREDITOR ID: 515302-AD<br>CHARLES A KUONEN<br>81 REDFIELD DR<br>ELMIRA NY 14905-1823 |
| CREDITOR ID: 516414-AD<br>CHARLES A LEAR<br>2616 DOCK RD<br>HONORAVILLE AL 36042-5660 | CREDITOR ID: 516170-AD<br>CHARLES A LEWIS<br>466 NE 8TH AVE<br>DEERFIELD  BEACH FL 33441-2118 | CREDITOR ID: 496250-AE<br>CHARLES A MADDOX<br>3700 LODGE DR APT A<br>BIRMINGHAM AL 35216-6267 |
| CREDITOR ID: 517830-AD<br>CHARLES A MALLORY<br>14300 NORTH RD<br>FENTON MI 48430-1337 | CREDITOR ID: 517755-AD<br>CHARLES A MCGRIFF<br>978 PEARSON DR<br>ROCK  HILL SC 29730-6570 | CREDITOR ID: 520261-AD<br>CHARLES A MUELLER & DIANE<br>MUELLER JT TEN<br>3248 FAIRWOOD CT<br>ERLANGER KY 41018-2207 |
| CREDITOR ID: 519678-AD<br>CHARLES A NOVICK<br>8430 DUNNELLON RD<br>BROOKSVILLE FL 34613-7434 | CREDITOR ID: 496828-AE<br>CHARLES A NOVICK<br>8430 DUNNELLON RD<br>BROOKSVILLE FL 34613-7434 | CREDITOR ID: 521667-AD<br>CHARLES A OBERHEIM & ELEANOR<br>A OBERHEIM JT TEN<br>7603 NW 41ST ST<br>CORAL  SPRINGS FL 33065-2011 |
| CREDITOR ID: 522259-AD<br>CHARLES A PADGETT JR<br>424 CHRISTIAN ST<br>STARKE FL 32091-3131 | CREDITOR ID: 521151-AD<br>CHARLES A PETERS<br>29335 ALABAMA RD<br>LEISARE FL 33033-2603 | CREDITOR ID: 520689-AD<br>CHARLES A PRICE<br>57 SPRING HOLLOW DR<br>DEATSVILLE AL 36022-2906 |
| CREDITOR ID: 525250-AD<br>CHARLES A ROGERS<br>1071 ENGEWOOD AVE S APT 507<br>JACKSONVILLE FL 32205 | CREDITOR ID: 496778-AE<br>CHARLES A ROGERS<br>1071 ENGEWOOD AVE S APT 507<br>JACKSONVILLE FL 32205 | CREDITOR ID: 524941-AD<br>CHARLES A SCHARADIN<br>PO BOX 853<br>PENNEY  FARMS FL 32079-0853 |
| CREDITOR ID: 526280-AD<br>CHARLES A SPEITH<br>4204 CHAMBER WAY<br>LOUISVILLE KY 40299 | CREDITOR ID: 526378-AD<br>CHARLES A STANFORD<br>3820 MERRYWEATHER TRL<br>AUSTELL GA 30106-8504 | CREDITOR ID: 532086-AD<br>CHARLES A TRAMBAUER &<br>YOLANDA E TRAMBAUER JT TEN<br>30924 CIRCLE DR<br>TAVARES FL 32778-4882 |
| CREDITOR ID: 497912-AE<br>CHARLES A WILKES<br>225 N SAINT AUGUSTINE RD LOT C<br>VALDOSTA GA 31601-5268 | CREDITOR ID: 531478-AD<br>CHARLES A WILKES<br>225 N SAINT AUGUSTINE RD LOT C<br>VALDOSTA GA 31601-5268 | CREDITOR ID: 531477-AD<br>CHARLES A WILKES<br>225 N SAINT AUGUSTINE RD LOT C<br>VALDOSTA GA 31601-5268 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 509571-AD
CHARLES ALLEN GOLDIE
184 LISA AVE
DANVILLE KY 40422-2507

CREDITOR ID: 498558-AD
CHARLES AMICA
2879 NW 170TH ST
MIAMI FL 33056-4440

CREDITOR ID: 498999-AD
CHARLES ATTURIO & JEAN
ATTURIO JT TEN
7708 WESTERN OAKS DR
N  RICHLAND HILLS TX 76180-2012

CREDITOR ID: 498790-AD
CHARLES B ANDERSON
720 PADDINGTON PL
DELTONA FL 32725-8844

CREDITOR ID: 499220-AD
CHARLES B BAILEY & DONNA W
BAILEY JT TEN
99 SCHOFILL RD
FORT  VALLEY GA 31030-9562

CREDITOR ID: 500987-AD
CHARLES B BOHLMAN SR
APT E22
1000 AIRPORT RD SW
HUNTSVILLE AL 35802-1355

CREDITOR ID: 503775-AD
CHARLES B CHERRY
2420 CHERRY RD
CATAWBA SC 29704-7759

CREDITOR ID: 505244-AD
CHARLES B DANIEL
PO BOX 1512
MANTEO NC 27954-1512

CREDITOR ID: 507085-AD
CHARLES B DICKSON
714 MEADOW DR
MARION VA 24354-1657

CREDITOR ID: 495405-AE
CHARLES B HOFFPAUIR
803 N AVENUE F
CROWLEY LA 70526-3647

CREDITOR ID: 517191-AD
CHARLES B LONGSHORE
3607 MAGGIE AVE NW
HUNTSVILLE AL 35810-2521

CREDITOR ID: 496042-AE
CHARLES B LOVETT
5458 KEEL DR
PENSACOLA FL 32507-7978

CREDITOR ID: 516957-AD
CHARLES B LOVETT
5458 KEEL DR
PENSACOLA FL 32507-7978

CREDITOR ID: 522019-AD
CHARLES B NELSON & HELEN M
NELSON JT TEN
4447 LAMBING RD
JACKSONVILLE FL 32210-6203

CREDITOR ID: 524484-AD
CHARLES B SANDS
4940 MARBELLA RD N
WEST  PALM  BEACH FL 33417-1155

CREDITOR ID: 526241-AD
CHARLES B SLUIZER
6161 GLENWOOD DR
NEW  PRT  RCHY FL 34653-4709

CREDITOR ID: 497655-AE
CHARLES B SLUIZER
6161 GLENWOOD DR
NEW  PRT  RCHY FL 34653-4709

CREDITOR ID: 528982-AD
CHARLES B STONE
310 W EARLE ST
GREENVILLE SC 29609-5426

CREDITOR ID: 330403-AD
CHARLES B WARD
PO BOX 470223
LAKE  MONROE FL 32747-0223

CREDITOR ID: 500044-AD
CHARLES BEAM
2380 HARRIS HENRIETTA RD
MOORESBORO NC 28114-8246

CREDITOR ID: 508518-AD
CHARLES BRIAN FAIN
3457 BIRKENHEAD DR
LEXINGTON KY 40503-4259

CREDITOR ID: 508443-AD
CHARLES BRIAN FIELDS
5643 POOR MOUNTAIN RD
SALEM VA 24153-8593

CREDITOR ID: 530799-AD
CHARLES BRUCE WATKINS
PO BOX 92
GOODFIELD IL 61742-0092

CREDITOR ID: 502292-AD
CHARLES BRYANT
2700 WHISPERWOOD LN
PANAMA  CITY FL 32405-4485

CREDITOR ID: 498791-AD
CHARLES C ANDERSON
202 N COURT ST
FLORENCE AL 35630-4771

CREDITOR ID: 501187-AD
CHARLES C BOONE & MARSHA D
BOONE JT TEN
5234 HIGHWAY AVE
JACKSONVILLE FL 32254-3678

CREDITOR ID: 510842-AD
CHARLES C GRUBB
PO BOX 969
SHREVEPORT LA 71163-0969

CREDITOR ID: 495281-AE
CHARLES C JORDAN
925 S CHRISTIANA AVE
APOPKA FL 32703-5441

CREDITOR ID: 522036-AD
CHARLES C O'NEAL
906 SANTA ROSA BLVD
FT  WALTON  BEACH FL 32548-5942

CREDITOR ID: 524548-AD
CHARLES C ROBERTSON
15 FALLOUT SHELTER RD
TRAVELERS  REST SC 29690-9522

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 530646-AD
CHARLES C VASQUEZ JR
1030 SKYVIEW DR
RALEIGH NC 27603-5314

CREDITOR ID: 519632-AD
CHARLES CAPP MINISTRY
PO BOX 69
ENGLAND AR 72046-0069

CREDITOR ID: 502697-AD
CHARLES CARLAND & SARAH
CARLAND JT TEN
1130 WINDHAM WAY
AIKEN SC 29805-9040

CREDITOR ID: 493642-AE
CHARLES CARTER
14 EILEEN TER
ORMOND BEACH FL 32174-3926

CREDITOR ID: 502675-AD
CHARLES CASWELL & ROBERTA
CASWELL JT TEN
1609E E 24TH ST
JACKSONVILLE FL 32206-2545

CREDITOR ID: 503614-AD
CHARLES CHATHAM & PENNY
CHATHAM JT TEN
4751 HWY 19 N
MERIDIAN MS 39307-9112

CREDITOR ID: 504288-AD
CHARLES CHESTNUT & JEANETTE
CHESTNUT JT TEN
1461 NW 175TH ST
MIAMI FL 33169-4660

CREDITOR ID: 508912-AD
CHARLES COLON GALLIMORE
212 RUTH DR
THOMASVILLE NC 27360-6352

CREDITOR ID: 503455-AD
CHARLES D CARPENTER & PAMELA
R CARPENTER JT TEN
12237 DON ST
WALTON KY 41094-9739

CREDITOR ID: 504230-AD
CHARLES D CONARD JR
216 LANDRUM RD
BLAIRS VA 24527-2336

CREDITOR ID: 494110-AE
CHARLES D DOOLEY
448 GLENN CARRIE RD
HULL GA 30646-4261

CREDITOR ID: 494149-AE
CHARLES D DUFFEY
248 PERIWINKLE LN
LEXINGTON NC 27292-0014

CREDITOR ID: 508264-AD
CHARLES D EDWARDS & KIM E
EDWARDS JT TEN
409 W MAIN ST
VINE GROVE KY 40175-1308

CREDITOR ID: 495270-AE
CHARLES D INSCORE
135 BIKER TRL
PILOT MOUNTAIN NC 27041-7252

CREDITOR ID: 495844-AE
CHARLES D JOHNSTON
8118 GLYNNWOOD DR
MONTGOMERY AL 36117-5619

CREDITOR ID: 513799-AD
CHARLES D JOHNSTON
8118 GLYNNWOOD DR
MONTGOMERY AL 36117-5619

CREDITOR ID: 518123-AD
CHARLES D MCINTYRE II
16016 SHETLAND AVE
GREENWELL SPRINGS LA 70739-5919

CREDITOR ID: 519987-AD
CHARLES D MINTZ
174 DOGWOOD LN
HIRAM GA 30141-4517

CREDITOR ID: 520290-AD
CHARLES D NIXON
2543 COUNTY ROAD 85
DEATSVILLE AL 36022-2701

CREDITOR ID: 525660-AD
CHARLES D SAWYER JR
3712 NORTHSIDE DR
KEY WEST FL 33040-4219

CREDITOR ID: 528799-AD
CHARLES D TILLMAN
2308 FERNWOOD ST
PASCAGOULA MS 39567-5950

CREDITOR ID: 531154-AD
CHARLES D WALLACE & PHYLLIS
R WALLACE JT TEN
203 WOODLAWN DR
PIEDMONT SC 29673-9615

CREDITOR ID: 497614-AE
CHARLES D WAUGAMAN
PO BOX 55384
LEX KY 40555-5384

CREDITOR ID: 494094-AE
CHARLES DANNY DIXON
116 SOUTHLAND DR
WATKINSVILLE GA 30677-2404

CREDITOR ID: 505591-AD
CHARLES DANNY DIXON
116 SOUTHLAND DR
WATKINSVILLE GA 30677-2404

CREDITOR ID: 511379-AD
CHARLES DANNY HALL
806 CAMELOT WAY
SOMERSET KY 42503-4686

CREDITOR ID: 523351-AD
CHARLES DAVID PHILLIPS
924 HILLMAN ST
MONTGOMERY AL 36109-1524

CREDITOR ID: 532228-AD
CHARLES DAVID POPWELL
6820 COUNTY RD 53
CLANTON AL 35045-6603

CREDITOR ID: 525251-AD
CHARLES DAVID ROGERS
555 SALEM SCHOOL RD
RINEYVILLE KY 40162-9733

CREDITOR ID: 527568-AD
CHARLES DAVID SKAGGS
1389 TRINITY PARK DR
LOUISVILLE KY 40213-2119

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 505578-AD<br>CHARLES DUNAWAY<br>CMR 467 BOX 1439<br>APO AE 09096-1015 | CREDITOR ID: 498322-AD<br>CHARLES E ADAMS<br>2073 ETON DR<br>HENDERSONVILLE NC 28792-6615 | CREDITOR ID: 499289-AD<br>CHARLES E ARMSTRONG JR<br>470 WOODS POINT RD<br>GILBERT SC 29054-9700 |
| CREDITOR ID: 493488-AE<br>CHARLES E ARMSTRONG JR<br>470 WOODS POINT RD<br>GILBERT SC 29054-9700 | CREDITOR ID: 500818-AD<br>CHARLES E BLUNT & HELEN G<br>BLUNT TRUSTEES U-A DTD<br>08-04-99 BLUNT LIVING TRUST<br>77 TULARE ST<br>BRISBANE CA 94005-1742 | CREDITOR ID: 502935-AD<br>CHARLES E BURKETT<br>114 1ST ST<br>CENTRAL SC 29630-8962 |
| CREDITOR ID: 503032-AD<br>CHARLES E BYRD<br>340 TAYLOR ST<br>OWENTON KY 40359-9526 | CREDITOR ID: 493724-AE<br>CHARLES E CALDERWOOD<br>12555 AGATITE RD<br>JACKSONVILLE FL 32258-2301 | CREDITOR ID: 502274-AD<br>CHARLES E CALDERWOOD &<br>JENNIE BOUNDS CALDERWOOD JT<br>TEN<br>12555 AGATITE RD<br>JACKSONVILLE FL 32258-2301 |
| CREDITOR ID: 503456-AD<br>CHARLES E CARPENTER<br>712 NW BARBARA LN<br>BURLESON TX 76028-3719 | CREDITOR ID: 502676-AD<br>CHARLES E CASWELL JR<br>18 ROYAL DR<br>LOUISVILLE KY 40214-5820 | CREDITOR ID: 504666-AD<br>CHARLES E COOK<br>2457 COUNTY ROAD 59<br>PRATTVILLE AL 36067-8041 |
| CREDITOR ID: 493853-AE<br>CHARLES E COOK<br>2457 COUNTY ROAD 59<br>PRATTVILLE AL 36067-8041 | CREDITOR ID: 506299-AD<br>CHARLES E DUNN<br>1600 DEER CREEK RD UNIT B<br>SURFSIDE BEACH SC 29575-8265 | CREDITOR ID: 508444-AD<br>CHARLES E FIELDS JR<br>100 10TH ST SE<br>WINTER HAVEN FL 33880-3113 |
| CREDITOR ID: 507618-AD<br>CHARLES E FRAZIER<br>483 LAMONT DR<br>LEXINGTON KY 40503-2839 | CREDITOR ID: 511380-AD<br>CHARLES E HALL<br>18160 NW 68TH AVE APT 210<br>MIAMI FL 33015-7919 | CREDITOR ID: 495351-AE<br>CHARLES E HALL<br>18160 NW 68TH AVE APT 210<br>MIAMI FL 33015-7919 |
| CREDITOR ID: 511266-AD<br>CHARLES E HAMPSON<br>222 ARAGON AVE<br>SAN CLEMENTE CA 92672 | CREDITOR ID: 509438-AD<br>CHARLES E HANNA<br>1105 DUNNAVANT RD SE<br>LEEDS AL 35094-1583 | CREDITOR ID: 510962-AD<br>CHARLES E HERRING<br>7132 BENTLEY CT<br>MONTGOMERY AL 36117-3528 |
| CREDITOR ID: 495398-AE<br>CHARLES E HODGES<br>PO BOX 122<br>ROANOKE AL 36274-0122 | CREDITOR ID: 513329-AD<br>CHARLES E HUBBUCH & RHONDA K<br>HUBBUCH JT TEN<br>16120 HARGETT RD<br>JACKSONVILLE FL 32218-1115 | CREDITOR ID: 511142-AD<br>CHARLES E HUMPHREY JR<br>3006 ROELLEN RD<br>MURFREESBORO TN 37130-1378 |
| CREDITOR ID: 495092-AE<br>CHARLES E JACKSON JR<br>9212 BREEDEN DR<br>BATON ROUGE LA 70811 | CREDITOR ID: 516171-AD<br>CHARLES E LEWIS<br>43 PARTRIDGEBERRY LN<br>SWANZEY NH 03446-3706 | CREDITOR ID: 517712-AD<br>CHARLES E MARTIN<br>2056 POPLAR RD<br>NEWNAN GA 30265-1627 |
| CREDITOR ID: 517713-AD<br>CHARLES E MARTIN<br>2216 RIVERLAND DR<br>CHALMETTE LA 70043-5523 | CREDITOR ID: 519554-AD<br>CHARLES E MOAK<br>3513 SUMMIT DR SW<br>BOGUE CHITTO MS 39629-9443 | CREDITOR ID: 519217-AD<br>CHARLES E MULLINS<br>344 M AND M LN<br>THOMASVILLE GA 31757-0801 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 519218-AD
CHARLES E MULLINS & RHONDA L
MULLINS JT TEN
344 M AND M LN
THOMASVILLE GA 31757-0801

CREDITOR ID: 520301-AD
CHARLES E MURDOCK & DOROTHY
J MURDOCK JT TEN
432 HOPKINS ST
NEPTUNE  BEACH FL 32266-4867

CREDITOR ID: 521528-AD
CHARLES E NEWTON
163 WAYSIDE AVE
COLUMBUS GA 31907-6322

CREDITOR ID: 521115-AD
CHARLES E ORTELT
2815 LINDEN TREE ST
SEFFNER FL 33584-5867

CREDITOR ID: 523352-AD
CHARLES E PHILLIPS
9377 BETHEL SOUTH FORK RD
SNOW  CAMP NC 27349-9739

CREDITOR ID: 496908-AE
CHARLES E ROSS
2510 MCCRANIE PL
LAKELAND FL 33801-2770

CREDITOR ID: 525301-AD
CHARLES E SCHEETZ
2145 SW B AVE
LAWTON OK 73501-4152

CREDITOR ID: 526561-AD
CHARLES E SHANNON & JANICE L
SHANNON JT TEN
10843 ELLA AVE
BRYCEVILLE FL 32009-1364

CREDITOR ID: 526562-AD
CHARLES E SHANNON CUST
CORTNEY A SHANNON UNDER THE
FL UNIF TRAN MIN ACT
10843 ELLA AVE
BRYCEVILLE FL 32009-1364

CREDITOR ID: 530418-AD
CHARLES E SHANNON CUST
REBECCA L VARNADORE UNDER
THE FL UNIF TRAN MIN ACT
10843 ELLA AVE
BRYCEVILLE FL 32009-1364

CREDITOR ID: 526560-AD
CHARLES E SHANNON CUST CHAD
E SHANNON UNDER THE FL UNIF
TRAN MIN ACT
10843 ELLA AVE
BRYCEVILLE FL 32009-1364

CREDITOR ID: 527112-AD
CHARLES E STEPHENSON & CAROL
H STEPHENSON JT TEN
4527 W OAK HILL RD
APOPKA FL 32712

CREDITOR ID: 497671-AE
CHARLES E STOVALL
1308 HERRON ST
MONTGOMERY AL 36104-2970

CREDITOR ID: 530726-AD
CHARLES E WELDON
144 HICKORY COVE DR
WETUMPKA AL 36092-7808

CREDITOR ID: 532844-AD
CHARLES E WINKELMAN
PO BOX 582
ALEXANDRIA KY 41001-0582

CREDITOR ID: 503033-AD
CHARLES EARNEST JAMISON BYRD
6520 TELIA DR
PINSON AL 35126-6102

CREDITOR ID: 515186-AD
CHARLES EDWARD LANGNESS &
SUSAN ANN LANGNESS JT TEN
200 ROSEWOOD DR
CLARKSVILLE IN 47129-1638

CREDITOR ID: 515187-AD
CHARLES EDWARD LANGNESS JR &
SUSAN ANN LANGNESS JT TEN
200 ROSEWOOD DR
CLARKSVILLE IN 47129-1638

CREDITOR ID: 525211-AD
CHARLES EDWARD SHORTEN
3825 NW 31ST PL
GAINESVILLE FL 32606-6162

CREDITOR ID: 527451-AD
CHARLES EDWARD SMITH
6645 KERN RD
KNOXVILLE TN 37918-9739

CREDITOR ID: 498382-AD
CHARLES ELMER ALDRIDGE
516 ADAMS RD
VILAS NC 28692-9203

CREDITOR ID: 521318-AD
CHARLES ELMER OLINGER JR &
NORMA MAE OLINGER JT TEN
886 RIPLEY TER NE
MELBOURNE FL 32907-1651

CREDITOR ID: 519969-AD
CHARLES EUGENE MEARS
2496 BENTRIDGE CT
ORANGE  PARK FL 32065-5701

CREDITOR ID: 514533-AD
CHARLES EVERETTE JOHNS JR
PO BOX 1377
BREWTON AL 36427-1377

CREDITOR ID: 502654-AD
CHARLES F BURNS & GERALDINE
G BURNS JT TEN
171 JERRIE DALE DR
ANNISTON AL 36201-7648

CREDITOR ID: 505157-AD
CHARLES F COLSON & LOUISE F
COLSON JT TEN
118 TOWN CT
THOMASVILLE GA 31792-3976

CREDITOR ID: 504106-AD
CHARLES F COMBS & LINDA G
COMBS JT TEN
1195 TURNBULL CREEK RD
NEW  SMYRNA  BEACH FL 32168-7854

CREDITOR ID: 505688-AD
CHARLES F DIGIOVANNI
134 MINUTEMAN DR
MILLINOCKET ME 04462-2213

CREDITOR ID: 513888-AD
CHARLES F JONES
RR 1 BOX 122
HEADLAND AL 36345-9801

CREDITOR ID: 518489-AD
CHARLES F MCNEELY
4125 STILLWOOD CIR
ORANGEBURG SC 29118-1555

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 521685-AD
CHARLES F OWEN III
634 MAPLE AVE
ASHEBORO NC 27203-6563

CREDITOR ID: 524141-AD
CHARLES F REVELS & MAUREEN R
REVELS JT TEN
12367 MANDARIN RD
JACKSONVILLE FL 32223-1893

CREDITOR ID: 525291-AD
CHARLES F ROPER
7301 BUCK RD
WENDELL NC 27591-8226

CREDITOR ID: 524333-AD
CHARLES F RUSSELL II
PO BOX 205
HALLWOOD VA 23359-0205

CREDITOR ID: 524292-AD
CHARLES F SHADRON
110 STILLWOOD DR
WARNER ROBINS GA 31088-6156

CREDITOR ID: 530105-AD
CHARLES F WEISS
8361 ARBORFIELD CT
FT MYERS FL 33912-4684

CREDITOR ID: 508178-AD
CHARLES FINCH
2331 ENGLEWOOD DR
TUSCALOOSA AL 35405-8889

CREDITOR ID: 494823-AE
CHARLES FINCH
2331 ENGLEWOOD DR
TUSCALOOSA AL 35405-8889

CREDITOR ID: 508899-AD
CHARLES FIRMIN JR & JUDIE
FIRMIN JT TEN
26 HIGH POINT DR
TEXARKANA TX 75503-9736

CREDITOR ID: 519607-AD
CHARLES FRANKLIN MITCHELL
2351 ELSMEADE DR
MONTGOMERY AL 36116-3003

CREDITOR ID: 503615-AD
CHARLES G CHATHAM
4751 HWY 19 N
MERIDIAN MS 39307-9112

CREDITOR ID: 512491-AD
CHARLES G HARRELL
RR 3 BOX 710
HAHIRA GA 31632

CREDITOR ID: 516517-AD
CHARLES G LEITZSEY
4729 MOUNT PLEASANT RD
NEWBERRY SC 29108-7611

CREDITOR ID: 517329-AD
CHARLES G LYNN
3025 EVANS RD
APEX NC 27502-9693

CREDITOR ID: 517636-AD
CHARLES G MCMILLAN & KELLY A
MCMILLAN JT TEN
1011 ROTA DR
YIGO GU 96929-1319

CREDITOR ID: 522894-AD
CHARLES G PIERCE
PO BOX 735
MILLERS CREEK NC 28651-0735

CREDITOR ID: 524063-AD
CHARLES G PRATHER
7134 BURTCLIFF DR
BATON ROUGE LA 70818-6709

CREDITOR ID: 525927-AD
CHARLES G SCHLOEMER
1400 PLEASANT HILL RD
KISSIMMEE FL 34741-6545

CREDITOR ID: 494505-AE
CHARLES GAUTHIER
721 SOPHIA ST
RIVER RIDGE LA 70123-1141

CREDITOR ID: 509733-AD
CHARLES GAUTHIER
721 SOPHIA ST
RIVER RIDGE LA 70123-1141

CREDITOR ID: 509126-AD
CHARLES GHASTON & SHARON
GHASTON JT TEN
2717 ANCHO CT
DELTONA FL 32738-5262

CREDITOR ID: 510905-AD
CHARLES GODAIL
1209 MINNESOTA AVE
KENNER LA 70062-6149

CREDITOR ID: 528989-AD
CHARLES GRAY STRUM
4615 LANCELOT LN
JACKSONVILLE FL 32210-8131

CREDITOR ID: 511890-AD
CHARLES GRIFFIN HEMBREE
6417 JENNY LYNN CT
CLERMONT GA 30527-1647

CREDITOR ID: 499029-AD
CHARLES H AUERBACK
6850 FAITH RD
SALISBURY NC 28146-0380

CREDITOR ID: 504336-AD
CHARLES H CHIFICI
10100 SUMMERFIELD DR
DENHAM SPGS LA 70726-1583

CREDITOR ID: 506583-AD
CHARLES H DAVIS JR
24 KING ARTHUR CT
DAHLONEGA GA 30533-5783

CREDITOR ID: 506495-AD
CHARLES H DENNISON
10223 WELLHOUSE CT
JACKSONVILLE FL 32220-1351

CREDITOR ID: 494250-AE
CHARLES H DENNISON
10223 WELLHOUSE CT
JACKSONVILLE FL 32220-1351

CREDITOR ID: 507015-AD
CHARLES H EWING
50330 KACHEMAK LN
KENAI AK 99611-6107

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 507016-AD
CHARLES H EWING & JOANNE
EWING JT TEN
50330 KACHEMAK LN
KENAI AK 99611-6107

CREDITOR ID: 509841-AD
CHARLES H GIBLIN & BARBARA
GIBLIN JT TEN
4570 SETTLES POINT RD
SUWANEE GA 30024-1985

CREDITOR ID: 510672-AD
CHARLES H GILLIAM
712 BOB CAMPBELL RD
VILAS NC 28692-9557

CREDITOR ID: 515718-AD
CHARLES H LAW
219 NEWBOLD ST
LINCOLNTON NC 28092-3907

CREDITOR ID: 533124-AD
CHARLES H MAYAS
2151 NE 168TH ST APT 4
NORTH  MIAMI  BEACH FL 33162-3351

CREDITOR ID: 518097-AD
CHARLES H MAYAS
1256 BURLINGTON ST
OPALOCKA FL 33054-3619

CREDITOR ID: 517266-AD
CHARLES H MCGILL
41310 EMERALDA ISLAND RD
LEESBURG FL 34788-7714

CREDITOR ID: 516708-AD
CHARLES H MCKELLAR &
CHARLOTTE L MCKELLAR JT TEN
1369 COOL SPRING RD
NORMAN  PARK GA 31771-4500

CREDITOR ID: 519859-AD
CHARLES H MINTER & SHERRY
MINTER JT TEN
104 LEE ANN RD
FITZGERALD GA 31750-7822

CREDITOR ID: 519042-AD
CHARLES H MORGAN
184 SYCAMORE DR
SHEPARDSVILLE KY 40165-6156

CREDITOR ID: 523822-AD
CHARLES H POOSER
5321 APPLETON AVE
JACKSONVILLE FL 32210-3105

CREDITOR ID: 527695-AD
CHARLES H SMYRE JR
3888 HOLLY SPRINGS DR
NEWTON NC 28658-8288

CREDITOR ID: 527913-AD
CHARLES H SNEAD & JOANNE D
SNEAD JT TEN
4824 CELTIC CIR
SALEM VA 24153-8277

CREDITOR ID: 526669-AD
CHARLES H STAINES JR & TERRI
M STAINES JT TEN
RR 1 BOX 1870
RAY  CITY GA 31645-9707

CREDITOR ID: 528554-AD
CHARLES H THIGPEN JR
UNIT 29957  283
APO AE 09086

CREDITOR ID: 497965-AE
CHARLES H WEBB
104 FARMBROOK TRL
STOCKBRIDGE GA 30281-1152

CREDITOR ID: 517464-AD
CHARLES H WIDENMANN TRUSTEE
U-A DTD 04-10-92
LYON-WIDENMANN FAMILY TRUST A
4347 GREEN VALLEY RD
SUISUN  CITY CA 94534-1364

CREDITOR ID: 532596-AD
CHARLES H YARBOROUGH JR
PO BOX 565
LOUISBURG NC 27549-0565

CREDITOR ID: 532695-AD
CHARLES H YARBOROUGH JR CUST
HILL YARBOROUGH UND UNIF
GIFT MIN ACT NC
PO BOX 565
LOUISBURG NC 27549-0565

CREDITOR ID: 532599-AD
CHARLES H YARBOROUGH JR CUST
ELIZABETH YARBOROUGH UND
UNIF GIFT MIN ACT NC
PO BOX 565
LOUISBURG NC 27549-0565

CREDITOR ID: 532600-AD
CHARLES H YARBOROUGH JR CUST
ELIZABETH F YARBOROUGH UND
UNIF GIFT MIN ACT NC
PO BOX 565
LOUISBURG NC 27549-0565

CREDITOR ID: 532597-AD
CHARLES H YARBOROUGH JR CUST
CHARLES H YARBOROUGH III UND
UNIF GIFT MIN ACT NC
PO BOX 565
LOUISBURG NC 27549-0565

CREDITOR ID: 494660-AE
CHARLES HAINES
206 DAHLIA DR
KISSIMMEE FL 34743-5305

CREDITOR ID: 529036-AD
CHARLES HC VANPELT & ELEANOR
E VANPELT JT TEN
140 KINGSTON DR
ST  AUGUSTINE FL 32084-1374

CREDITOR ID: 516709-AD
CHARLES HENDERSON MC KELLAR
1369 COOL SPRING RD
NORMAN  PARK GA 31771-4500

CREDITOR ID: 527452-AD
CHARLES HENRY SMITH
2967 MCILWAIN RD
HEATH  SPRINGS SC 29058-9014

CREDITOR ID: 528564-AD
CHARLES HENRY THOMPSON
2675 MANOR PL
ELLENWOOD GA 30294-2520

CREDITOR ID: 529102-AD
CHARLES I SUTTON JR
6263 HARNESS RD
BATON  ROUGE LA 70817-3311

CREDITOR ID: 532498-AD
CHARLES IVO YOUNT
4526 WYKE RD
GRANITE  FALLS NC 28630

CREDITOR ID: 498447-AD
CHARLES J AARON
505 60TH AVE W
BRADENTON FL 34207-4250

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 499382-AD
CHARLES J ANZALONE JR
304 PLYMOUTH ST
KANNAPOLIS NC 28083-5054

CREDITOR ID: 493482-AE
CHARLES J ANZALONE JR
304 PLYMOUTH ST
KANNAPOLIS NC 28083-5054

CREDITOR ID: 498709-AD
CHARLES J ARBAN III
909 SENECA ST
JUPITER FL 33458-6817

CREDITOR ID: 499641-AD
CHARLES J BARON
947 LAKESHORE DRIVE
CLERMONT FL 34711-8646

CREDITOR ID: 502691-AD
CHARLES J CHANNELL
3477 BANBERRY CIR
ZELLWOOD FL 32798-9623

CREDITOR ID: 502692-AD
CHARLES J CHANNELL & NORMA B
CHANNELL JT TEN
3477 BANBERRY CIR
ZELLWOOD FL 32798-9623

CREDITOR ID: 505906-AD
CHARLES J DOUGHERTY JR
240 DE SOTA RD
WEST PALM BEACH FL 33405

CREDITOR ID: 509953-AD
CHARLES J GILDON
PO BOX 532
BRANDON MS 39043-0532

CREDITOR ID: 520509-AD
CHARLES J PARADELAS
62235 KATHERINE HOLTON RD
AMITE LA 70422-4509

CREDITOR ID: 496645-AE
CHARLES J PARADELAS
62235 KATHERINE HOLTON RD
AMITE LA 70422-4509

CREDITOR ID: 522580-AD
CHARLES J RHODES & RHONDA
DEAN RHODES JT TEN
498 VINE CIR
BAY ST LOUIS MS 39520-2819

CREDITOR ID: 497049-AE
CHARLES J SCOTT
2259 EAGLE BLUFF DR
VALRICO FL 33594-7220

CREDITOR ID: 524273-AD
CHARLES J SCOTT
2259 EAGLE BLUFF DR
VALRICO FL 33594-7220

CREDITOR ID: 525949-AD
CHARLES J SHACKELFORD & JO
ANN SHACKELFORD JT TEN
3446 1/2 POWELL AVE
LOUISVILLE KY 40215-1972

CREDITOR ID: 527893-AD
CHARLES J SIMONEAUX
2818 AMBER FOREST DR
DOUGLASVILLE GA 30135-7307

CREDITOR ID: 526259-AD
CHARLES J STEINMETZ JR
2596 FILSON AVE
LOUISVILLE KY 40217-2040

CREDITOR ID: 526526-AD
CHARLES J STEPHENS
8321 SUNBURST DR
CINCINNATI OH 45241-1468

CREDITOR ID: 528574-AD
CHARLES J TURNER
132 BRENTWOOD PL NE
AIKEN SC 29801-4249

CREDITOR ID: 532788-AD
CHARLES J WOLVERTON
1765 LONG CREEK RD
MERIDIAN MS 39301-9082

CREDITOR ID: 532873-AD
CHARLES J ZAREMBA III & A
ZOE ZAREMBA JT TEN
769 E RIVER OAK DR
ORMOND BEACH FL 32174-4637

CREDITOR ID: 513800-AD
CHARLES JIM JOHNSTON III
817 LEVELLAND DR
ARLINGTON TX 76017-6026

CREDITOR ID: 504214-AD
CHARLES JOHN COLEMAN
5256 SUDLOW AVE
NORTH PORT FL 34286-6314

CREDITOR ID: 525950-AD
CHARLES JOSEPH SHACKELFORD
JR
3446 1/2 POWELL AVE
LOUISVILLE KY 40215-1972

CREDITOR ID: 500962-AD
CHARLES K BOYD
17603 MASONRIDGE DR
HOUSTON TX 77095-1115

CREDITOR ID: 501889-AD
CHARLES K CAMPBELL JR
901 OCEAN BLVD APT 16
ATLANTIC BEACH FL 32233-5451

CREDITOR ID: 510148-AD
CHARLES K HAMILTON
5933 COLUMBUS BLVD
SEBRING FL 33872-1793

CREDITOR ID: 516820-AD
CHARLES K MCCLELLAN &
CHARLES K MCCLELLAN JR
JT TEN
923 MYRTLE AVE
QUINCY FL 32351-1635

CREDITOR ID: 498209-AD
CHARLES KEITH ADAMSON
1910 RIVER BLUFF RD
MONROE GA 30656-4501

CREDITOR ID: 515523-AD
CHARLES KUSHTO
3803 5TH AVE NE
BRADENTON FL 34208-5085

CREDITOR ID: 495897-AE
CHARLES KUSHTO
3803 5TH AVE NE
BRADENTON FL 34208-5085

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 515524-AD
CHARLES KUSHTO & SANDRA
KUSHTO JT TEN
3803 5TH AVE NE
BRADENTON FL 34208-5085

CREDITOR ID: 500555-AD
CHARLES L BISMARK & NINA M
BISMARK JT TEN
611 67TH AVE W
BRADENTON FL 34207-5949

CREDITOR ID: 494352-AE
CHARLES L CHILDERS
915 NW PECAN CIR
BAREFOOT BAY FL 32976-7235

CREDITOR ID: 507802-AD
CHARLES L FAURIE JR
3008 DESPAUX DR
CHALMETTE LA 70043-3910

CREDITOR ID: 509602-AD
CHARLES L GAUSE
23401 WESTCHESTER BLVD
PORT  CHARLOTTE FL 33980-8456

CREDITOR ID: 512626-AD
CHARLES L HAVIRD
622 LOCKSLEY DR
GREENWOOD SC 29649-9190

CREDITOR ID: 517145-AD
CHARLES L MCALISTER
116 KELLETTS COR
GRAY  COURT SC 29645-3823

CREDITOR ID: 519870-AD
CHARLES L MELVIN
299 LAKEVIEW CABINS DR
NEW  CONCORD KY 42076-9650

CREDITOR ID: 532209-AD
CHARLES L MELVIN &
BEVERLY A MELVIN JT TEN
299 LAKEVIEW CABINS DR
NEW  CONCORD KY 42076-9650

CREDITOR ID: 520445-AD
CHARLES L MILLER
3131 NW 6TH ST
GAINESVILLE FL 32609-2262

CREDITOR ID: 519939-AD
CHARLES L NILES & MAXINE S
NILES JT TEN
4643 WEBBER ST
SARASOTA FL 34232-5259

CREDITOR ID: 520978-AD
CHARLES L ORR
10561 BREEDSHILL DR
CINCINNATI OH 45231-1707

CREDITOR ID: 523110-AD
CHARLES L POLSKI & LEONA G
POLSKI JT TEN
12374 CUMBERLAND DR
LARGO FL 33773-2918

CREDITOR ID: 527914-AD
CHARLES L SNEAD
200 MADISON BEACH RD
MADISON NC 27025-7547

CREDITOR ID: 528626-AD
CHARLES L STOKES JR
8414 HWY 903 N
AYDEN NC 28513-7207

CREDITOR ID: 531927-AD
CHARLES L SWINK
4325 FRANKLIN COMM CENTER RD
SALISBURY NC 28144-9201

CREDITOR ID: 530116-AD
CHARLES L WESTMORELAND SR &
MONTINE WESTMORELAND JT TEN
16 MACHELLE DR
JACKSONVILLE FL 32220-1722

CREDITOR ID: 530142-AD
CHARLES L WILLIAMS
1400 4TH AVE NE
ARDMORE OK 73401-7647

CREDITOR ID: 532412-AD
CHARLES L WOLEVER & PAMELA
WOLEVER JT TEN
23551 BELLAIRE LOOP
LAND  O  LAKES FL 34639-4103

CREDITOR ID: 532924-AD
CHARLES L WOODALL
4452 HUNTINGTON POINTE
VALDOSTA GA 31602-0889

CREDITOR ID: 532923-AD
CHARLES L WOODALL JR
105 VALIMAR DR
LOUISVILLE GA 30434-6609

CREDITOR ID: 528914-AD
CHARLES LAVELL THOMAS
4902 ROSALIND CT
LOUISVILLE KY 40218-4339

CREDITOR ID: 518372-AD
CHARLES LEE MCDANIEL
7126 KIRKLAND RD
BREWTON AL 36426-3446

CREDITOR ID: 505783-AD
CHARLES LELAND DIGMAN
5719 31ST CT E
BRADENTON FL 34203-5331

CREDITOR ID: 512660-AD
CHARLES LEON HOLDEN & JANET
S HOLDEN JT TEN
8213 HEATHROW PL
MONTGOMERY AL 36117-5116

CREDITOR ID: 516169-AD
CHARLES LEWIS
2091 GREEN POND RD
SODDY  DAISY TN 37379-3673

CREDITOR ID: 500206-AD
CHARLES LEWIS BARNETT
2005 GRANDVIEW AVE
GAMBRILLS MD 21054-1736

CREDITOR ID: 520418-AD
CHARLES LYNN NEVILL SR
403 E HOPE DR
LONGVIEW TX 75604-1736

CREDITOR ID: 499655-AD
CHARLES M BARRETT
2345 BRIARCLIFF DR
LEEDS AL 35094-1015

CREDITOR ID: 502297-AD
CHARLES M BURGE
649 MCNEILL STEEPHOLLOW RD
CARRIERE MS 39426-9274

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 506343-AD
CHARLES M DALTON
PO BOX 2220
NEWPORT  NEWS VA 23609-0220

CREDITOR ID: 513263-AD
CHARLES M JEWETT
1042 LAUREL AVE
LANCASTER SC 29720-2918

CREDITOR ID: 517219-AD
CHARLES M LOWDER
1509 WHITEFORD RD
COLUMBIA SC 29210-6019

CREDITOR ID: 520821-AD
CHARLES M NOLL
124 CLOVER RIDGE RD
JEFFERSON GA 30549-3195

CREDITOR ID: 522141-AD
CHARLES M PARKER
900 S PLEASANT COATES RD
BENSON NC 27504-6955

CREDITOR ID: 524490-AD
CHARLES M SANFORD
RT 3 BOX 44
1463 HANNAHS MILL RD
THOMASTON GA 30286-2153

CREDITOR ID: 524582-AD
CHARLES M SANFORD & DENISE P
SANFORD JT TEN
RT 3 BOX 44
1463 HANNAHS MILL RD
THOMASTON GA 30286-2153

CREDITOR ID: 528734-AD
CHARLES M SUNDERLIN
612 TIMBERWOLF TRL
APOPKA FL 32712-3849

CREDITOR ID: 497422-AE
CHARLES M THOMAS
108 FARRINGTON DR APT E
RALEIGH NC 27615-2906

CREDITOR ID: 520822-AD
CHARLES MARLIN NOLL
124 CLOVER RIDGE RD
JEFFERSON GA 30549-3195

CREDITOR ID: 529163-AD
CHARLES MARSHALL TYSON
305 NW JILL ANN DR
BURLESON TX 76028-5613

CREDITOR ID: 503562-AD
CHARLES MARTIN COBB
344 GROCE MEADOW RD
TAYLORS SC 29687-5803

CREDITOR ID: 495697-AE
CHARLES MC GOVERN
921 SW LAUREL CIR
BAREFOOT  BAY FL 32976-7227

CREDITOR ID: 517532-AD
CHARLES MC GOVERN
921 SW LAUREL CIR
BAREFOOT  BAY FL 32976-7227

CREDITOR ID: 517773-AD
CHARLES MCCAMBRIDGE & CARMELA
MCCAMBRIDGE JT TEN
509 CHADWICK RD
LUTHERVILLE  TIMONIUM MD 21093-2810

CREDITOR ID: 518231-AD
CHARLES MCCARTNEY & PATRICIA
MCCARTNEY JT TEN
589 1ST ST
CHIPLEY FL 32428-1025

CREDITOR ID: 520363-AD
CHARLES MERANDA
369 HERRON RD
NORTH  FORT  MYERS FL 33903-2748

CREDITOR ID: 498792-AD
CHARLES MICHAEL ANDERSON
1211 BURLINGTON CT
AUBURNDALE FL 33823-2361

CREDITOR ID: 511260-AD
CHARLES MICHAEL HAMMONS CUST
AARON KYLE HAMMONS UNDER THE
AR UNIF TRAN MIN ACT
3420 S COLUMBIA 85
EMERSON AR 71740-9149

CREDITOR ID: 519656-AD
CHARLES MOORE
17327 RIDGELINE TRL
HUDSON FL 34667-4970

CREDITOR ID: 506025-AD
CHARLES N DOEPKER
4222 NORTH AVE
CINCINNATI OH 45236-3732

CREDITOR ID: 512853-AD
CHARLES N HARRINGTON
5015 SANTA FE CT
ARLINGTON TX 76017-2054

CREDITOR ID: 524334-AD
CHARLES N RUSSELL
1001 PERCH DR
KNOXVILLE TN 37922-5106

CREDITOR ID: 520813-AD
CHARLES NEWKIRK
2609 YAEGER RD
ST  LOUIS MO 63129-3121

CREDITOR ID: 493569-AE
CHARLES O BREITENBACH
5425 BUMBY RD
PANAMA  CITY FL 32404-5352

CREDITOR ID: 529150-AD
CHARLES O TUCKER & MARGARET
M TUCKER JT TEN
106 E TAYLOR ST
SAVANNAH GA 31401-5016

CREDITOR ID: 529632-AD
CHARLES O TUCKERS JR & LISA O
TUCKER JT TEN
6701 1/2 LAROCHE AVENUE
SAVANNAH GA 31406

CREDITOR ID: 506067-AD
CHARLES P DRIVER
502 HOLLY HILL RD
LOOKOUT  MTN TN 37350-1146

CREDITOR ID: 510644-AD
CHARLES P HAMLIN
1592 BENTWATER DR
ACWORTH GA 30101-2260

CREDITOR ID: 518644-AD
CHARLES P NAPERKOWSKI
3240 BROOKFIELD DR
HOLIDAY FL 34691-1000

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 521950-AD
CHARLES P PERRY
PO BOX 215
KNIGHTDALE NC 27545-0215

CREDITOR ID: 522074-AD
CHARLES P PERRY & BETTY C
PERRY JT TEN
PO BOX 215
KNIGHTDALE NC 27545-0215

CREDITOR ID: 524774-AD
CHARLES P ROZAR
247 MAPLEWOOD LN
ACWORTH GA 30101-7746

CREDITOR ID: 524775-AD
CHARLES P ROZAR & ROBIN E
ROZAR JT TEN
247 MAPLEWOOD LN
ACWORTH GA 30101-7746

CREDITOR ID: 525101-AD
CHARLES P SENN
620 CENTER ST
WEST  COLUMBIA SC 29169-7220

CREDITOR ID: 526615-AD
CHARLES P STEPHENS
PO BOX 2100
PEACHTREE  CITY GA 30269-0100

CREDITOR ID: 526614-AD
CHARLES P STEPHENS
PO BOX 2100
PEACHTREE  CITY GA 30269-0100

CREDITOR ID: 530389-AD
CHARLES P WILSON
3029 IVY PL
CHALMETTE LA 70043-3021

CREDITOR ID: 497626-AE
CHARLES P WILSON
3029 IVY PL
CHALMETTE LA 70043-3021

CREDITOR ID: 521858-AD
CHARLES PERAULT
24470 STAMFORD RD
MIDLAND SD 57552-7308

CREDITOR ID: 521584-AD
CHARLES PERLMUTTER & LENORE
PERLMUTTER JT TEN
1900 CLIFFSIDE DR APT 114
STATE  COLLEGE PA 16801-7664

CREDITOR ID: 525812-AD
CHARLES Q SEASE
2051 OXNER RD
NEWBERRY SC 29108-7942

CREDITOR ID: 498837-AD
CHARLES R ALLEN JR
9571 LAURELWOOD LN
GLOUCESTER VA 23061-3036

CREDITOR ID: 493474-AE
CHARLES R ALLEN JR
9571 LAURELWOOD LN
GLOUCESTER VA 23061-3036

CREDITOR ID: 499852-AD
CHARLES R BAIR JR
220 RICHLAND DR E
MANDEVILLE LA 70448-6329

CREDITOR ID: 493275-AE
CHARLES R BOWLING
1555 MOSS CREEK RD
YORK SC 29745-9583

CREDITOR ID: 502559-AD
CHARLES R CAHALAN & MARIE E
CAHALAN JT TEN
PO BOX 457
ALEXANDER  CITY AL 35011

CREDITOR ID: 504304-AD
CHARLES R CLEMONS
2900 GLENMEADE DR
NASHVILLE TN 37216-3932

CREDITOR ID: 508265-AD
CHARLES R EDWARDS
13520 COUNTY ROAD 675
PARRISH FL 34219-9133

CREDITOR ID: 508542-AD
CHARLES R FINLEY
463 COMBS ST
JACKSON KY 41339-8608

CREDITOR ID: 510460-AD
CHARLES R GOULD
4237 BIRCHWOOD AVE
JACKSONVILLE FL 32207

CREDITOR ID: 509410-AD
CHARLES R GRIFFITH & MARY E
GRIFFITH JT TEN
6249 LOBELIA DR SW
MABLETON GA 30126-4932

CREDITOR ID: 509104-AD
CHARLES R HAMMILL III
1658 SUMMERWOODS CIR
GRIFFIN GA 30224-8417

CREDITOR ID: 513705-AD
CHARLES R HUNT
107 PEELMORE CT
NICHOLASVILLE KY 40356-1138

CREDITOR ID: 516333-AD
CHARLES R KENNEDY
21 SOMBRERO LN
SAINT  ROSE LA 70087-3537

CREDITOR ID: 495483-AE
CHARLES R LESCHER
1906 SHARON RD
TALLAHASSEE FL 32303-4428

CREDITOR ID: 533242-AD
CHARLES R LEWIS
BOX 3787
MYRTLE  BEACH SC 29578

CREDITOR ID: 496056-AE
CHARLES R MATTINGLY
BOX 73
RHODELIA KY 40161

CREDITOR ID: 516876-AD
CHARLES R MATTINGLY & LINDA
MATTINGLY JT TEN
BOX 73
RHODELIA KY 40161

CREDITOR ID: 519657-AD
CHARLES R MOORE JR
2649 U S 301
BALDWIN FL 32234

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 495791-AE
CHARLES R MORRIS
6324 BOYLSTON WAY
ORLANDO FL 32818-1710

CREDITOR ID: 523013-AD
CHARLES R POSEY
204 E MONTVIEW ST
PIEDMONT AL 36272-2328

CREDITOR ID: 523159-AD
CHARLES R PROSSER
6432 FINANCE AVE
WEEKI  WACHEE FL 34607-1719

CREDITOR ID: 524077-AD
CHARLES R RANDALL
10 SOUTH RANDALL CIRCLE
SENECA SC 29678

CREDITOR ID: 523797-AD
CHARLES R RINES
2251 RAMSDALE DR SE
PALM  BAY FL 32909-6462

CREDITOR ID: 523798-AD
CHARLES R RINES & MICHAEL
WAYNE RINES JT TEN
2251 RAMSDALE DR SE
PALM  BAY FL 32909-6462

CREDITOR ID: 524894-AD
CHARLES R ROSENBARGER
1014 MORRIS AVE
JEFFERSONVILLE IN 47130-4514

CREDITOR ID: 526580-AD
CHARLES R SIKES & AVA D
SIKES JT TEN
142 OLIVE ST
VIDALIA LA 71373-4100

CREDITOR ID: 527585-AD
CHARLES R SPRAGUE & LINDA L
SPRAGUE JT TEN
166 14TH AVE
VERO  BEACH FL 32962-2715

CREDITOR ID: 528606-AD
CHARLES R SUMRALL
PO BOX 683
SUMRALL MS 39482-0683

CREDITOR ID: 528781-AD
CHARLES R TAYLOR
35251 POINSETTIA AVE
FRUITLAND  PARK FL 34731-2237

CREDITOR ID: 531431-AD
CHARLES R WHITT
387 MCCULLOUGH SCHOOL RD
HONEA  PATH SC 29654-8828

CREDITOR ID: 507307-AD
CHARLES RANDY EICHHORN
APT 41
10415 MONACO DR
JACKSONVILLE FL 32218-8111

CREDITOR ID: 521907-AD
CHARLES RAYMOND NORVILLE
4607 BADEN LN
JACKSONVILLE FL 32210-8129

CREDITOR ID: 523552-AD
CHARLES RELAN JR
57011 OLD HWY 51
AMITE LA 70422

CREDITOR ID: 520190-AD
CHARLES RICHARD MEASIMER &
MARIANNA R MEASIMER JT TEN
67 PARK DR
CONCORD NC 28027-7047

CREDITOR ID: 522482-AD
CHARLES RICHARD RHODEN &
DORIS DEE RHODEN JT TEN
211 MAPLE AVE
JACKSONVILLE FL 32220-1911

CREDITOR ID: 501152-AD
CHARLES RICKY BOWEN & JUDY
BOWEN JT TEN
5 CLEARVIEW CIR
TRAVELERS  REST SC 29690-9536

CREDITOR ID: 525958-AD
CHARLES ROB SHEPHERD & LINDA
S SHEPHERD JT TEN
4235 31ST AVE
CINCINNATI OH 45209-1616

CREDITOR ID: 514583-AD
CHARLES ROBERT JOHNSON &
ARSIE OZELL JOHNSON JT TEN
902 CARRIDALE ST SW
DECATUR AL 35601-5642

CREDITOR ID: 520318-AD
CHARLES ROBERT MILLS
704 ALVIS LN
NORCROSS GA 30093-5103

CREDITOR ID: 525598-AD
CHARLES RUSSELL SEWELL &
TAMMY D SEWELL JT TEN
113 REASOR ST
CORBIN KY 40701-2934

CREDITOR ID: 529696-AD
CHARLES RUSSELL STOUT
PO BOX 145
TAYLORSVILLE KY 40071-0145

CREDITOR ID: 493318-AE
CHARLES S ATTURIO
7708 WESTERN OAKS DR
N  RICHLAND  HILLS TX 76180-2012

CREDITOR ID: 499000-AD
CHARLES S ATTURIO
7708 WESTERN OAKS DR
N  RICHLAND  HILLS TX 76180-2012

CREDITOR ID: 499221-AD
CHARLES S BAILEY
111 S JOHNSON ST
GAFFNEY SC 29340-3045

CREDITOR ID: 502383-AD
CHARLES S BUTLER
PO BOX 204
NEW  HOPE AL 35760-0204

CREDITOR ID: 503457-AD
CHARLES S CARPENTER
P. O. BOX 2135
ANNA  MARIA FL 34216-2135

CREDITOR ID: 505727-AD
CHARLES S DAVENPORT
4887 OLD CREEK RD
GREENVILLE NC 27834-9812

CREDITOR ID: 506621-AD
CHARLES S DECLUE
PO BOX 341
TAVERNIER FL 33070-0341

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 510301-AD
CHARLES S GEORGE & THELMA J
GEORGE JT TEN
6065 GLADYS ST
PORT  ORANGE FL 32127-1133

CREDITOR ID: 511549-AD
CHARLES S HASHEM
7202 PETAL RD
NORTH  PORT FL 34286-4414

CREDITOR ID: 496072-AE
CHARLES S NELSON
1960 LEE ROAD 137 LOT 557
AUBURN AL 36832-7512

CREDITOR ID: 496708-AE
CHARLES S RIGGS
1702 KENSINGTON RD
BIRMINGHAM AL 35209-4004

CREDITOR ID: 523321-AD
CHARLES S ROBERTS
177 HANSELL SEARS RD
DOUGLAS GA 31535-5727

CREDITOR ID: 523322-AD
CHARLES S ROBERTS & MARY S
ROBERTS JT TEN
177 HANSELL SEARS RD
DOUGLAS GA 31535-5727

CREDITOR ID: 527225-AD
CHARLES S SPIVEY JR
9426 SILHOUETTE LN
JACKSONVILLE FL 32257-5750

CREDITOR ID: 527497-AD
CHARLES S SULLIVAN
PO BOX 2764
DURHAM NC 27715-2764

CREDITOR ID: 514747-AD
CHARLES SCOTT LEBLANC
2605 DOYLE MELANCON RD
BREAUX  BRIDGE LA 70517-8302

CREDITOR ID: 527498-AD
CHARLES SCOTT SULLIVAN
PO BOX 2764
DURHAM NC 27715-2764

CREDITOR ID: 526053-AD
CHARLES SHEPPARD &
MARGUERITE SHEPPARD JT TEN
10420 N OJUS DR
TAMPA FL 33617-3432

CREDITOR ID: 527168-AD
CHARLES SIMMONS & LEVORA
SIMMONS JT TEN
300 15TH ST W
PALMETTO FL 34221-3922

CREDITOR ID: 526240-AD
CHARLES SLUIZER
6161 GLENWOOD DR
NEW  PRT  RCHY FL 34653-4709

CREDITOR ID: 527450-AD
CHARLES SMITH
5708 WOOF PL
KNIGHTDALE NC 27545-7414

CREDITOR ID: 518003-AD
CHARLES STEPHEN MCCARTER JR
1551 ROLLING MEADOW LN
GASTONIA NC 28054-6325

CREDITOR ID: 527393-AD
CHARLES STRATTAN
PO BOX 160883
MIAMI FL 33116-0883

CREDITOR ID: 529703-AD
CHARLES STYER
12407 HWY 674
LITHIA FL 33547

CREDITOR ID: 499604-AD
CHARLES T BARTON JR
1179 LUKE BRIDGE RD
TRENTON SC 29847-3505

CREDITOR ID: 493570-AE
CHARLES T BREITENBACH
5425 BUMBY RD
PANAMA  CITY FL 32404-5352

CREDITOR ID: 503002-AD
CHARLES T CAMERON
206 GAYVIEW DR APT 41
KNOXVILLE TN 37920-4378

CREDITOR ID: 503172-AD
CHARLES T CANUP & MARTHA A
CANUP JT TEN
PO BOX 222
DANA NC 28724-0222

CREDITOR ID: 504054-AD
CHARLES T CRAFT & SHIRLEY W
CRAFT & JULIE C MCCAUGHTRY
JT TEN
391 N HIGH ST
LAKE  HELEN FL 32744-2428

CREDITOR ID: 507658-AD
CHARLES T ELLIS
1861 WILSON RD
BEAR  CREEK NC 27207-8792

CREDITOR ID: 494825-AE
CHARLES T FINLEY
844 TURTLE CREEK DR N
JACKSONVILLE FL 32218-3665

CREDITOR ID: 508758-AD
CHARLES T FINLEY & LINNIE H
FINLEY JT TEN
844 TURTLE CREEK DR N
JACKSONVILLE FL 32218-3665

CREDITOR ID: 510058-AD
CHARLES T GARRIS
16308 DEEPWOOD PL
INDIAN  TRAIL NC 28079-4304

CREDITOR ID: 510073-AD
CHARLES T GENTRY
PO BOX 6053
GREENVILLE SC 29606-6053

CREDITOR ID: 494513-AE
CHARLES T GENTRY III
13 TIFFANY DR
TAYLORS SC 29687-3449

CREDITOR ID: 510074-AD
CHARLES T GENTRY III
13 TIFFANY DR
TAYLORS SC 29687-3449

CREDITOR ID: 515016-AD
CHARLES T KARRAS JR
APT #2210
11070 MEAD RD
BATON  ROUGE LA 70816-2278

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 515951-AD<br>CHARLES T LEE & DOROTHY J<br>LEE JT TEN<br>425 GIBSON RD<br>SPARTANBURG SC 29302-5651 | CREDITOR ID: 519150-AD<br>CHARLES T MEIDE JR<br>1758 PARK TERRACE<br>ATLANTIC  BEACH FL 32233 | CREDITOR ID: 521741-AD<br>CHARLES T PETROSKY<br>2750 RACING RD<br>GREER SC 29651-6161 |
| CREDITOR ID: 525464-AD<br>CHARLES T SETTLEMYER & MARY<br>ELLEN SETTLEMYER JT TEN<br>202 GATEWOOD AVE<br>SIMPSONVILLE SC 29681-3430 | CREDITOR ID: 525465-AD<br>CHARLES T SETTLEMYER IV &<br>YVETTE A SETTLEMYER JT TEN<br>1782 OLIVE CT<br>ORANGE  PARK FL 32073-2761 | CREDITOR ID: 528565-AD<br>CHARLES T THOMPSON<br>20 CREAMERY DR<br>NEW  WINDSOR NY 12553-8010 |
| CREDITOR ID: 530699-AD<br>CHARLES T WALTHER & FRANCES<br>B WALTHER JT TEN<br>#31<br>15435 LAKESHORE VILLAS ST<br>TAMPA FL 33613 | CREDITOR ID: 497927-AE<br>CHARLES T WILLER<br>2051 SW JUDITH LANE<br>PORT  ST  LUCIE FL 34953-1966 | CREDITOR ID: 528640-AD<br>CHARLES TAVERNER & DIANE<br>TAVERNER JT TEN<br>113 MOUNTAIN VIEW RD<br>HILLSBOROUGH NJ 08844-2618 |
| CREDITOR ID: 509482-AD<br>CHARLES V GIANNOBILE & AMY<br>GIANNOBILE TEN COM<br>PO BOX 834<br>ROBERT LA 70455-0834 | CREDITOR ID: 518314-AD<br>CHARLES V MARTINEZ<br>203 PARK DR<br>THIBODAUX LA 70301-6428 | CREDITOR ID: 522260-AD<br>CHARLES V PADGETT<br>1740 MYRTLE LAKE AVE<br>FRUITLAND  PARK FL 34731-6511 |
| CREDITOR ID: 527912-AD<br>CHARLES V SNAPP CUST MICHAEL<br>C SNAPP UND UNIF GIFT MIN<br>ACT FLA<br>2742 ZUNI RD<br>SAINT  CLOUD FL 34771-7988 | CREDITOR ID: 526411-AD<br>CHARLES V STAFFORD<br>12105 MOCKINGBIRD LN<br>WALKER LA 70785-5714 | CREDITOR ID: 499428-AD<br>CHARLES W BAKER<br>215 HEMLOCK LN<br>ABERDEEN MD 21001-2404 |
| CREDITOR ID: 520690-AD<br>CHARLES W BILL PRICE JR<br>205 FORREST ST<br>HEDLAND AL 36345-1917 | CREDITOR ID: 520691-AD<br>CHARLES W BILL PRICE JR<br>205 FORREST ST<br>HEADLAND AL 36345-1917 | CREDITOR ID: 501153-AD<br>CHARLES W BOWEN & ALVINA C<br>BOWEN JT TEN<br>RR 2 BOX 1058<br>HIGH  SPRINGS FL 32643-9329 |
| CREDITOR ID: 504258-AD<br>CHARLES W CLACK<br>57 BLUE PINE LN<br>WETUMPKA AL 36093-3405 | CREDITOR ID: 506206-AD<br>CHARLES W DALBY<br>250 NAFTEL-RAMER RD<br>RAMER AL 36069-6038 | CREDITOR ID: 505536-AD<br>CHARLES W DEAN JR<br>PO BOX 1134<br>TAMPA FL 33601-1134 |
| CREDITOR ID: 505829-AD<br>CHARLES W DOOLITTLE & ANITA<br>DOOLITTLE JT TEN<br>5563 PRIMROSE LN<br>JACKSONVILLE FL 32277-1722 | CREDITOR ID: 507150-AD<br>CHARLES W GAMBILL<br>3701 BETHANY FORD RD<br>ROARING  RIVER NC 28669-8088 | CREDITOR ID: 494980-AE<br>CHARLES W GASTER<br>1210 FORT SMITH BLVD<br>DELTONA FL 32725-6102 |
| CREDITOR ID: 509916-AD<br>CHARLES W HAMBY & CAROLYN M<br>HAMBY JT TEN<br>129 CHAPLEWOOD LN<br>BELLEFONTE PA 16823-8262 | CREDITOR ID: 500874-AD<br>CHARLES W HEAD CUST JOAN F<br>BOWES U/G/M/A/FL<br>1080 NW 127TH CT<br>OCALA FL 34482-6953 | CREDITOR ID: 495337-AE<br>CHARLES W HENDRICKS<br>200 MASONIC HOME DR<br>MASONIC  HOME KY 40041-9008 |
| CREDITOR ID: 495449-AE<br>CHARLES W HOOKSTRA<br>1404 BENT TREE DR<br>FRISCO TX 75034-7892 | CREDITOR ID: 511737-AD<br>CHARLES W HUGGINS SR<br>4836 ATLANTIC BLVD UNIT 37<br>JACKSONVILLE FL 32207-2181 | CREDITOR ID: 515404-AD<br>CHARLES W LAMPERT<br>106 WINDSOR RD<br>TENAFLY NJ 07670-2616 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 518232-AD
CHARLES W MCCARTNEY
589 1ST ST
CHIPLEY FL 32428-1025

CREDITOR ID: 519517-AD
CHARLES W MEYERS
1535 WILD IRIS LN
ORANGE  PARK FL 32003-7071

CREDITOR ID: 520319-AD
CHARLES W MILLS
25 KIRKPATRICK RD
TAYLORSVILLE NC 28681-8046

CREDITOR ID: 520484-AD
CHARLES W MOSELEY & JO M
MOSELEY JT TEN
5624 BLIND BROWN RD
BAILEY MS 39320-9707

CREDITOR ID: 520605-AD
CHARLES W OSGOOD
3839 NE AZALEA ST
HILLSBORO OR 97124-6827

CREDITOR ID: 523587-AD
CHARLES W PITKIN & ANNE
PITKIN TEN ENT
CO RICHARD S KORVICK
170 PINE CREEK RD
WEXFORD PA 15090-9351

CREDITOR ID: 523809-AD
CHARLES W PITTMAN
69 HARRISON JOHNSON WAY
JEFFERSON GA 30549-4254

CREDITOR ID: 496617-AE
CHARLES W PITTMAN
69 HARRISON JOHNSON WAY
JEFFERSON GA 30549-4254

CREDITOR ID: 523978-AD
CHARLES W QUARLES
117 VIEW ST W
PICKENS SC 29671

CREDITOR ID: 523323-AD
CHARLES W ROBERTS
PO BOX 9322
PORT  SAINT  LUCIE FL 34985-9322

CREDITOR ID: 525239-AD
CHARLES W ROBINSON
201 BAY CT
KISSIMMEE FL 34758-2103

CREDITOR ID: 525923-AD
CHARLES W SAUCIER JR
42082 MEADOW LN
PONCHATOULA LA 70454-3062

CREDITOR ID: 497348-AE
CHARLES W SCHAFER
5885 60TH AVE N
ST  PETE FL 33709-1949

CREDITOR ID: 496976-AE
CHARLES W SMITH
3455 IRWIN AVE
MIMS FL 32754-5554

CREDITOR ID: 527575-AD
CHARLES W SMITH
3455 IRWIN AVE
MIMS FL 32754-5554

CREDITOR ID: 527113-AD
CHARLES W STEPHENSON
32710 COUNTY ROAD 437
SORRENTO FL 32776-9384

CREDITOR ID: 528128-AD
CHARLES W TOTH & LINDA S
TOTH JT TEN
1835 N LEXINGTON SPRINGMILL RD
#101
MANSFIELD OH 44906

CREDITOR ID: 530012-AD
CHARLES W WATTS
616 NICHOLE LN
ROCKY  MOUNT NC 27803-1539

CREDITOR ID: 512411-AD
CHARLES WAYNE HICKS
2508 EVANS DR
BAKER LA 70714-2416

CREDITOR ID: 515619-AD
CHARLES WAYNE KIGHT
76 BAYTREE LN
BOYNTON  BEACH FL 33436-9146

CREDITOR ID: 531083-AD
CHARLES WEBB IV
PO BOX 603
BEAUFORT SC 29901-0603

CREDITOR ID: 506015-AD
CHARLES WESLEY DIAL
1983 CANFIELD GLN
LAWRENCEVILLE GA 30044-4518

CREDITOR ID: 521809-AD
CHARLES WESLEY OLSEN JR
2805 SE LAKE RD
PORTLAND OR 97222-6831

CREDITOR ID: 526304-AD
CHARLES WESLEY SPACE & MARY
ANN SPACE TTEES U-A DTD
04-27-93 FOR CHARLES W &
MARY ANN SPACE TRUST
903 PARK LN
MEXIA TX 76667-3822

CREDITOR ID: 498838-AD
CHARLES WILLIAM ALLEN &
SHEILA ELIZABETH ALLEN JT
TEN
2655 49TH AVE
VERO  BEACH FL 32966-2050

CREDITOR ID: 532270-AD
CHARLES WILLINGHAM
272 REYNOLDS RD
ELIZABETHTON TN 37643-6658

CREDITOR ID: 511908-AD
CHARLES WINFRED HATCHEL
PO BOX 123
BASKERVILLE VA 23915-0123

CREDITOR ID: 532293-AD
CHARLES WOODSON
10339 SUGAR GROVE RD
JACKSONVILLE FL 32221-2524

CREDITOR ID: 532692-AD
CHARLES WOOTEN
7100 T56 WHISPERING WINDS DR
PRINCE  GEORGE VA 23875

CREDITOR ID: 532693-AD
CHARLES WOOTEN & DANNA
WOOTEN JT TEN
13428 BRYAN RD
LOXAHATCHEE FL 33470

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 532694-AD
CHARLES WOOTEN & FRANKIE
WOOTON JT TEN
7100 T56 WHISPERING WINDS DR
PRINCE  GEORGE VA 23875

CREDITOR ID: 519195-AD
CHARLETTE MOORE-SEVICK &
THOMAS E SEVICK JT TEN
18050 TAMIANI TRL
LOT 20
FORT  MYERS FL 33908

CREDITOR ID: 532120-AD
CHARLEY R HODGE &
BARBARA W HODGE JT TEN
7285 W RIVERBEND RD
DUNNELLON FL 34433-2061

CREDITOR ID: 519821-AD
CHARLEY T MYRICK JR &
BARBARA L MYRICK JT TEN
PO BOX 5249
JACKSONVILLE FL 32247-5249

CREDITOR ID: 496509-AE
CHARLIE A ROWLAND
PO BOX 857
ROANOKE AL 36274-0857

CREDITOR ID: 503097-AD
CHARLIE C CARR
PO BOX 547
NEWTON GA 39870 0547

CREDITOR ID: 497070-AE
CHARLIE C SUGGS
4951 LACAYA WAY
ORLANDO FL 32808-1654

CREDITOR ID: 495262-AE
CHARLIE D INGLE
25 COLONIAL AVE
GRANITE  FALLS NC 28630-1303

CREDITOR ID: 513508-AD
CHARLIE D INGLE
25 COLONIAL AVE
GRANITE  FALLS NC 28630-1303

CREDITOR ID: 494590-AE
CHARLIE E GRAHAM
RR 2 BOX 1315
MADISON FL 32340-9633

CREDITOR ID: 508305-AD
CHARLIE FETZER & CATHY
FETZER JT TEN
1731 JORK RD E
JACKSONVILLE FL 32207-2578

CREDITOR ID: 510843-AD
CHARLIE FRANK GRUBB III
6807 HOLLY OAKS CT
JULIAN NC 27283-9198

CREDITOR ID: 494669-AE
CHARLIE GUIDROZ
1745 79TH AVE
BATON  ROUGE LA 70807-5433

CREDITOR ID: 511288-AD
CHARLIE HAYNES JR
504 DIANE DR
LULING LA 70070-5238

CREDITOR ID: 503034-AD
CHARLIE J BYRD
208 GARWAY DR
MONTGOMERY AL 36108-4723

CREDITOR ID: 531740-AD
CHARLIE J WALLER & MARY
ELIZABETH WALLER JT TEN
3615 CROFT PL NW
ATLANTA GA 30331-3426

CREDITOR ID: 511090-AD
CHARLIE JEAN DIX HOLLIS
408 STEPHANIE CT
STOCKBRIDGE GA 30281-7120

CREDITOR ID: 505980-AD
CHARLIE L DAIGLE
6815 COUNTY ROAD 16A
SAINT  AUGUSTINE FL 32092-1727

CREDITOR ID: 506165-AD
CHARLIE L DOLES
2036 OLD BETHUNE RD
FOLKSTON GA 31537

CREDITOR ID: 513889-AD
CHARLIE LEE JONES
7020 52ND ST
TUSCALOOSA AL 35401-9601

CREDITOR ID: 513890-AD
CHARLIE LEE JONES & BARBARA
MARIE JONES JT TEN
7020 52ND ST
TUSCALOOSA AL 35401-9601

CREDITOR ID: 504887-AD
CHARLIE M CRANDELL
757 LOOP RD
HOOKERTON NC 28538-7086

CREDITOR ID: 496652-AE
CHARLIE M PARKER
11040 NE 9TH CT
BISCAYNE  PARK FL 33161-7606

CREDITOR ID: 517301-AD
CHARLIE MACK
3078 LOCKWOOD LAKE CIR
SARASOTA FL 34234-7988

CREDITOR ID: 524190-AD
CHARLIE PRATT
15250 SW 102ND RD
MIAMI FL 33157-1478

CREDITOR ID: 497295-AE
CHARLIE ROBINSON
10839 STATES HWY 97 SOUTH
LETOHATCHEE AL 36047

CREDITOR ID: 529634-AD
CHARLIE TUDOR III
2206 RICHMOND AVE
AUGUSTA GA 30904

CREDITOR ID: 515626-AD
CHARLIE V KILBY
751 WILDWOOD RD
ROCK  HILL SC 29730-8996

CREDITOR ID: 498493-AD
CHARLIE W ABLES
PO BOX 115572
ATLANTA GA 30310-8572

CREDITOR ID: 530907-AD
CHARLIE W VAUGHN & URSULA L
VAUGHN JT TEN
2310 LOURANCE BLVD
GREENSBORO NC 27407-6029

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

CREDITOR ID: 519237-AD
CHARLIE WILLIAM MCREYNOLDS
1407 ROBINWOOD RD
NEWTON NC 28658-8322

CREDITOR ID: 503529-AD
CHARLOTTE & CO
325 N SALISBURY ST
RALEIGH NC 27603-1388

CREDITOR ID: 501774-AD
CHARLOTTE A BRIGGS
6832 HARTLAND ST
FORT MYERS FL 33912-1234

CREDITOR ID: 504951-AD
CHARLOTTE A CROSS
3705 US HIGHWAY 82
BRUNSWICK GA 31523-7782

CREDITOR ID: 510613-AD
CHARLOTTE A GREGORY
1374 SANDERS RD
BENSON NC 27504-6926

CREDITOR ID: 514183-AD
CHARLOTTE A HOWARD
1116 W ACADEMY ST
FUQUAY VARINA NC 27526-8206

CREDITOR ID: 503563-AD
CHARLOTTE A KLAPPERT & W C
KLAPPERT TTEES U A DTD
04-05-95 WILLIAM E KLAPPERT
FAMILY ESTATE TRUST
512 W ACADEMY ST
MADISON NC 27025-1802

CREDITOR ID: 522981-AD
CHARLOTTE A POVALSKI
PO BOX 494
OLDWICK NJ 08858-0494

CREDITOR ID: 523148-AD
CHARLOTTE A RAY
1279 S MOODYS CROSSROADS RD
RUTLEDGE AL 36071-3619

CREDITOR ID: 524274-AD
CHARLOTTE A SCOTT
4233 LEISURE LAKES DR
CHIPLEY FL 32428-5651

CREDITOR ID: 519962-AD
CHARLOTTE ANN MILLICAN
1808 AUSTIN AVE
BROWNWOOD TX 76801-3601

CREDITOR ID: 497627-AE
CHARLOTTE ANNETTE WILSON
PO BOX 6375
FERNANDINA FL 32035-6375

CREDITOR ID: 530390-AD
CHARLOTTE ANNETTE WILSON
PO BOX 6375
FERNANDINA FL 32035-6375

CREDITOR ID: 514584-AD
CHARLOTTE B JOHNSON
103 DOMINION CIR
GOOSE CREEK SC 29445-5512

CREDITOR ID: 519456-AD
CHARLOTTE BOYD NOTTINGHAM
2598 LAKE ERIN DR
TUCKER GA 30084-2537

CREDITOR ID: 520446-AD
CHARLOTTE BRAUER MILLER
3973 N MONTANA AVE APT 2
PORTLAND OR 97227-1100

CREDITOR ID: 504658-AD
CHARLOTTE COLLINSWORTH
141 TOWER RIDGE RD NW
CARTERSVILLE GA 30121-9251

CREDITOR ID: 506498-AD
CHARLOTTE D DENSBERGER
3244 SE 25TH ST
OKEECHOBEE FL 34974-6366

CREDITOR ID: 494251-AE
CHARLOTTE D DENSBERGER
3244 SE 25TH ST
OKEECHOBEE FL 34974-6366

CREDITOR ID: 514152-AD
CHARLOTTE D JOINER
10011 PAXTON RD
JACKSONVILLE FL 32219-2362

CREDITOR ID: 519186-AD
CHARLOTTE E MOSS
3816 MERRIMAN CT
VALDOSTA GA 31605-7703

CREDITOR ID: 519187-AD
CHARLOTTE E MOSS & DANNY B
MOSS JT TEN
3816 MERRIMAN CT
VALDOSTA GA 31605-7703

CREDITOR ID: 512277-AD
CHARLOTTE ELAINE HAUENSTEIN
3232 BLUFF RD
MARIETTA GA 30062-4249

CREDITOR ID: 527740-AD
CHARLOTTE G STIEHL & DONALD
J STIEHL JT TEN
310 11TH ST SW
NAPLES FL 34117-2160

CREDITOR ID: 505845-AD
CHARLOTTE H DABBS
3402 STRINGFIELD RD NW
HUNTSVILLE AL 35810-2765

CREDITOR ID: 507272-AD
CHARLOTTE H FULBRIGHT
1524 BASSWOOD CT SW
LILBURN GA 30047-4359

CREDITOR ID: 516567-AD
CHARLOTTE H LAXSON
3402 STRINGFIELD RD NW
HUNTSVILLE AL 35810-2765

CREDITOR ID: 520846-AD
CHARLOTTE H PAGE
2613 BARTLE KNOB RD
BORDEN IN 47106-9413

CREDITOR ID: 518498-AD
CHARLOTTE J MCCLAIN
30241 EASTPORT DR
WESLEY CHAPEL FL 33544-3012

CREDITOR ID: 496221-AE
CHARLOTTE J MCCLAIN
30241 EASTPORT DR
WESLEY CHAPEL FL 33544-3012

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 523810-AD
CHARLOTTE J PITTMAN
506 KAREN DR
EASTMAN GA 31023-6935

CREDITOR ID: 508044-AD
CHARLOTTE JEAN FIKES
115 STATE PARK DR
HAMPTON VA 23664-1965

CREDITOR ID: 527569-AD
CHARLOTTE LYNN SKAGGS
2810 COLIN AVE
LOUISVILLE KY 40217-2039

CREDITOR ID: 528996-AD
CHARLOTTE LYNN TAYLOR
125 RILEY RIDGE RD NW
ATLANTA GA 30327-4359

CREDITOR ID: 493489-AE
CHARLOTTE M ARMSTRONG
5014 ISSAC LN
ADAMSVILLE AL 35005-1713

CREDITOR ID: 505802-AD
CHARLOTTE M DEKRAFFT & JAMES
A DEKRAFFT III JT TEN
9950 PALMERSTON RD
RICHMOND VA 23236-1038

CREDITOR ID: 495334-AE
CHARLOTTE M HENDERSON
8306 GOLDEN ACRES CIR
ORLANDO FL 32822-5508

CREDITOR ID: 497986-AE
CHARLOTTE M WIMBERLY
5616 TODD ST
PACE FL 32571-9392

CREDITOR ID: 516762-AD
CHARLOTTE MANLEY
5408 ROBERTA DR
FT  WORTH TX 76180-6816

CREDITOR ID: 519075-AD
CHARLOTTE MORRISSETTE
4269 S ATLANTIC AVE
DAYTONA FL 32127-6601

CREDITOR ID: 521324-AD
CHARLOTTE OLIVER
275 N BISCAYNE RIVER DR
N  MIAMI FL 33169-6625

CREDITOR ID: 515724-AD
CHARLOTTE R KINSLOW
2115 PAUL ED DR
ABBEVILLE LA 70510-8810

CREDITOR ID: 495519-AE
CHARLOTTE R KINSLOW
2115 PAUL ED DR
ABBEVILLE LA 70510-8810

CREDITOR ID: 519658-AD
CHARLOTTE R MOORE
10 ELKDALE DR
ASHEVILLE NC 28804-2116

CREDITOR ID: 519659-AD
CHARLOTTE R MOORE & TERRY M
MOORE JT TEN
120 BLUE RIDGE CT
SPRINGTOWN TX 76082-6719

CREDITOR ID: 523324-AD
CHARLOTTE R ROBERTS
5309 HAVENTREE PL
LOUISVILLE KY 40229-2259

CREDITOR ID: 524151-AD
CHARLOTTE RICHARDSON
APT 401
COLLEGE CLUB CONDOMINIUM
1710 UNIVERSITY LN
COCOA FL 32922-5618

CREDITOR ID: 508445-AD
CHARLOTTE S FIELDS
3410 JOHNSON FERRY RD NE
ROSWELL GA 30075-5211

CREDITOR ID: 527969-AD
CHARLOTTE S STRICKLAND &
JAMES E STRICKLAND JT TEN
378 KELLY SPRINGS RD
MOUNT  OLIVE NC 28365-8622

CREDITOR ID: 520320-AD
CHARLOTTE V MILLS
2033 HORACE AVE
VALDOSTA GA 31601-6687

CREDITOR ID: 496106-AE
CHARLOTTE V MILLS
2033 HORACE AVE
VALDOSTA GA 31601-6687

CREDITOR ID: 515314-AD
CHARLOTTE W LANGSTON & W D
LANGSTON JT TEN
8170 NW 125TH ST
CHIEFLAND FL 32626-7927

CREDITOR ID: 524820-AD
CHARLYNE MARIE SCHULLER
5260 CHISWICK CIR
ORLANDO FL 32812-2112

CREDITOR ID: 517351-AD
CHARMAIN LEE LONG
PO BOX 9
ZEPHYRHILLS FL 33539-0009

CREDITOR ID: 525125-AD
CHARMAINE H ROSS
2531 W 10TH ST
THE  DALLES OR 97058-4231

CREDITOR ID: 518696-AD
CHARMAINE MOSER
446 RIDGETOP DR NW
ACWORTH GA 30102-8103

CREDITOR ID: 512020-AD
CHARMAYNE HEMMERLE & DAVID
HEMMERLE JT TEN
3726 DINA AVE
CINCINNATI OH 45211-5408

CREDITOR ID: 497732-AE
CHAROLETTE R TAYLOR
1532 BURNS AVE
CHATTANOOGA TN 37412-3502

CREDITOR ID: 529314-AD
CHARONO VANDERGRIFF & CARL
WAYNE VANDERGRIFF JT TEN
11759 SURFWOOD AVE
JACKSONVILLE FL 32246-3952

CREDITOR ID: 518384-AD
CHASE MADSEN
6303 TWIN MAPLE CT
ARLINGTON TX 76018-2966

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 529769-AD<br>CHAUNCEY MAURICE TULLY<br>5822 HOBBLE BUSH CT<br>FREDERICK MD 21703-7200 | CREDITOR ID: 501098-AD<br>CHEEBE LORENE BONILLA<br>3621 BAREBACK TRL<br>ORMOND  BEACH FL 32174-7920 | CREDITOR ID: 512157-AD<br>CHERENE S HENDERSHOT<br>205 E TWIN FALLS STREET<br>YACOLT WA 98675-5521 |
| CREDITOR ID: 527255-AD<br>CHERI A STRACHEN & LANI J<br>STRACHEN JT TEN<br>11805 1ST ST E<br>TREASURE  IS FL 33706-5103 | CREDITOR ID: 517045-AD<br>CHERI LEAHY<br>7325 WERNER AVE<br>MT  HEALTHY OH 45231-4243 | CREDITOR ID: 532682-AD<br>CHERI S WOLFRAM<br>10320 BRENTMOOR DR<br>LOVELAND OH 45140-1885 |
| CREDITOR ID: 527163-AD<br>CHERI SIMMERS CUST MEREDITH<br>SIMMERS UND UNIF GIFT MIN<br>ACT KS<br>1109 SE 14TH TER<br>OCALA FL 34471-4517 | CREDITOR ID: 515952-AD<br>CHERIE ANN LEE<br>ATTN CHERIE HIRSCHMAN<br>100 NW 133RD RD<br>PLANTATION FL 33325-2667 | CREDITOR ID: 531245-AD<br>CHERIE C WALLACE<br>14616 CHATSWORTH MANOR CIR<br>TAMPA FL 33626-3304 |
| CREDITOR ID: 531384-AD<br>CHERIE C WALLACE CUST HOLLIE<br>M WALLACE UNDER THE FL UNIF<br>TRAN MIN ACT UNTIL AGE 21<br>14616 CHATSWORTH MANOR CIR<br>TAMPA FL 33626-3304 | CREDITOR ID: 531385-AD<br>CHERIE C WALLACE CUST HOLLIE<br>MICHELLE WALLACE UNIF TRAN<br>MIN ACT FL<br>14616 CHATSWORTH MANOR CIR<br>TAMPA FL 33626-3304 | CREDITOR ID: 500241-AD<br>CHERIE L BAUER<br>778 SE SEAHOUSE DR<br>PORT  ST LUCIE FL 34983-4653 |
| CREDITOR ID: 493289-AE<br>CHERIE L BAUER<br>778 SE SEAHOUSE DR<br>PORT  ST LUCIE FL 34983-4653 | CREDITOR ID: 528165-AD<br>CHERIE W THOMAS<br>10101 LAUREL LAKES DR<br>GLEN  ALLEN VA 23060-3736 | CREDITOR ID: 531244-AD<br>CHERIE WALLACE<br>14616 CHATSWORTH MANOR CIR<br>TAMPA FL 33626-3304 |
| CREDITOR ID: 503277-AD<br>CHERISSE CASTER<br>1004 LYNNETTE DR<br>METAIRIE LA 70003-5612 | CREDITOR ID: 514807-AD<br>CHERL KINCADE<br>RR 5 BOX 9300<br>HILLIARD FL 32046-9410 | CREDITOR ID: 528324-AD<br>CHEROLYN G THIBAULT & CYNTHIA<br>A THIBAULT JT TEN<br>3420 KINGS NECK DR<br>VIRGINIA  BEACH VA 23452-5848 |
| CREDITOR ID: 510702-AD<br>CHERRIE GREEN<br>PO BOX 74926<br>BATON  ROUGE LA 70874-4926 | CREDITOR ID: 517435-AD<br>CHERRIE LUDWIG<br>350 TRANQUIL LN<br>ALVARADO TX 76009-7164 | CREDITOR ID: 512237-AD<br>CHERRY D HART<br>707 OVERBROOK DR<br>HIGH  POINT NC 27262-2443 |
| CREDITOR ID: 500390-AD<br>CHERYL A BENTON<br>2317 AMESBURY AVE<br>CHARLOTTE NC 28205-4302 | CREDITOR ID: 506817-AD<br>CHERYL A DAWSON<br>308 SOMERSET RD<br>LA  PLACE LA 70068-5214 | CREDITOR ID: 510176-AD<br>CHERYL A GILFOUR<br>1118 W CAMELLIA DR<br>THIBODAUX LA 70301-3931 |
| CREDITOR ID: 520028-AD<br>CHERYL A MORRIS<br>19405 NW 94TH AVE<br>ALACHUA FL 32615-6009 | CREDITOR ID: 524152-AD<br>CHERYL A RICHARDSON<br>2027 MARYLAND AVE<br>NEW  ALBANY IN 47150-3907 | CREDITOR ID: 525297-AD<br>CHERYL A ROY<br>488 CONDRA RD<br>RINGGOLD GA 30736-4612 |
| CREDITOR ID: 525536-AD<br>CHERYL A RYBA<br>1250 HUNTERS RDG W<br>HOFFMAN  EST IL 60192-4534 | CREDITOR ID: 524971-AD<br>CHERYL A SALLA<br>4512 LONE GROVE LN<br>PLANO TX 75093-5508 | CREDITOR ID: 527577-AD<br>CHERYL A SMITH<br>1608 GREEN CRICKET CT<br>APOPKA FL 32712-2416 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 503337-AD
CHERYL ANN CARDELLI
9536 BURNSIDE RD
BUECHE LA 70729-2619

CREDITOR ID: 503513-AD
CHERYL ANN CLYDESDALE
11419 GEORGETOWN CIR
TAMPA FL 33635-1560

CREDITOR ID: 508935-AD
CHERYL ANN GAGNON
ATT CHERYL GULICK
1632 TIVERTON ST
WINTER  SPRINGS FL 32708-6126

CREDITOR ID: 511255-AD
CHERYL ANN HERNDON
28201 SW 197TH AVE
HOMESTEAD FL 33030-7526

CREDITOR ID: 517041-AD
CHERYL ANN MCGHEE
4926 SHERWOOD ST
BATON  ROUGE LA 70805-4447

CREDITOR ID: 526525-AD
CHERYL ANN STEPHENS CUST FOR
CASSANDRA ANN STEPHENS UNIF
TRANS MIN ACT FL
5789 SE 50TH AVE
TRENTON FL 32693-6648

CREDITOR ID: 501945-AD
CHERYL ANNE BROWN
1900 MELROSE PLANTATION DR
JACKSONVILLE FL 32223-5505

CREDITOR ID: 496684-AE
CHERYL B OWNBEY
780 MOUNT BETHEL SCHOOL RD
BELTON SC 29627-9685

CREDITOR ID: 501944-AD
CHERYL BROWN
1900 MELROSE PLANTATION DR
JACKSONVILLE FL 32223-5505

CREDITOR ID: 511667-AD
CHERYL COBB HELSABECK
2717 LAFAYETTE PL
HIGH POINT NC 27263-2207

CREDITOR ID: 505861-AD
CHERYL D DAVIDSON
18720 LONE DOVE LN
CLERMONT FL 34715-9265

CREDITOR ID: 494661-AE
CHERYL D GROS
4404 BAYOU DES FAMILLES DR
MARRERO LA 70072-6574

CREDITOR ID: 523111-AD
CHERYL D POLSKI
6716 N 116TH AVE
OMAHA NE 68164-6866

CREDITOR ID: 505201-AD
CHERYL E DAVIS & WILLIAM S
DAVIS JT TEN
9911 HILLTOP DR
NEW  PORT  RICHEY FL 34654-3438

CREDITOR ID: 496439-AE
CHERYL E OLEAR
319 WISTERIA LN
PANAMA  CITY  B FL 32413-1537

CREDITOR ID: 523697-AD
CHERYL E POWERS
1002 LENO RD
GREEN  COVE  SPRINGS FL 32043-8915

CREDITOR ID: 494540-AE
CHERYL FOREHAND
1900 MELROSE PLANTATION DR
JACKSONVILLE FL 32223-5505

CREDITOR ID: 493304-AE
CHERYL H BEBER
3840 RON ROAD
GREEN  COVE  SPRINGS FL

CREDITOR ID: 503961-AD
CHERYL H CHILDRESS
104 REDGUM CT
SIMPSONVILLE SC 29680-3515

CREDITOR ID: 511638-AD
CHERYL HARMAN
10706 NW 10TH ST
PEMBROKE  PINES FL 33026-4001

CREDITOR ID: 530391-AD
CHERYL J WILSON & KENNETH L
WILSON JT TEN
709 BRUNSWICK AVE
NICHOLLS GA 31554-5400

CREDITOR ID: 501689-AD
CHERYL K BRIDGES
12139 BEAVANS RD
FORT  WAYNE IN 46819-9735

CREDITOR ID: 493740-AE
CHERYL K COOPER
2015 KENILWORTH PL
LOUISVILLE KY 40205-1513

CREDITOR ID: 507323-AD
CHERYL KING ENGLISH
224 RANCH RD
BATESBURG SC 29006-9344

CREDITOR ID: 515650-AD
CHERYL KORFHAGE
297 RAVENWOOD DR
LEITCHFIELD KY 42754-9458

CREDITOR ID: 493455-AE
CHERYL L AHRINGER
7561 NW 16TH ST
PLANATION FL 33313-5158

CREDITOR ID: 501075-AD
CHERYL L BOSTICK & PAUL L
BOSTICK JT TEN
1497 KENTWOOD CIR
CHARLESTON SC 29412-9381

CREDITOR ID: 505784-AD
CHERYL L DIGNARD
815 MATHIS ST
LAKE  WORTH FL 33461-5172

CREDITOR ID: 508115-AD
CHERYL L FREEMAN
365 114TH STREET OCEAN
MARATHON FL 33050-3638

CREDITOR ID: 511464-AD
CHERYL L HESTER
58771 HIGHWAY 22
ROANOKE AL 36274-4433

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 495037-AE
CHERYL L HESTER
58771 HIGHWAY 22
ROANOKE AL 36274-4433

CREDITOR ID: 511969-AD
CHERYL L HUGHES
1926 ENTERPRISE OSTEEN RD
DELTONA FL 32738-9345

CREDITOR ID: 515065-AD
CHERYL L KREUTZER
4312 NEWBURY DR
NEWPORT  RICHEY FL 34652-5724

CREDITOR ID: 519881-AD
CHERYL L MICKEL
4000 COLLIER LN
VALDOSTA GA 31605-4347

CREDITOR ID: 519188-AD
CHERYL L MOSS
7921 SAPPHIRE LN
ORLANDO FL 32822-8333

CREDITOR ID: 521215-AD
CHERYL L PEACOCK
RR 2 BOX 330
SOPERTON GA 30457-9132

CREDITOR ID: 526424-AD
CHERYL L STEWART
7921 SAPPHIRE LN
ORLANDO FL 32822-8333

CREDITOR ID: 530495-AD
CHERYL L WIGHT & GARY B
WIGHT JT TEN
2525 JOHNSON DR
TITUSVILLE FL 32796-1908

CREDITOR ID: 514944-AD
CHERYL LAGERSTROM & GORDON
LAGERSTROM JT TEN
16822 112TH AVE N
JUPITER FL 33478-6198

CREDITOR ID: 517899-AD
CHERYL LLORENTE
31807 HWY 1036
HOLDEN LA 70744-3501

CREDITOR ID: 516722-AD
CHERYL LOFGREN
C/O CHERYL ZBYSZINSKI
6030 150TH AVE N LOT 74
CLEARWATER FL 33760-2181

CREDITOR ID: 500655-AD
CHERYL LYNN BENNINGTON &
EUGENE L BENNINGTON JT TEN
394 N BUCKMAN ST
SHEPHERDSVILLE KY 40165-7921

CREDITOR ID: 511381-AD
CHERYL M HALL
4070 BRANDON DR
DELRAY  BEACH FL 33445-2225

CREDITOR ID: 530221-AD
CHERYL M WATTS
7019 12TH CT E
SARASOTA FL 34243-5002

CREDITOR ID: 530143-AD
CHERYL M WILLIAMS
PO BOX 3163
SARASOTA FL 34230-3163

CREDITOR ID: 518329-AD
CHERYL MARINO
5101 18TH ST W
BRADENTON FL 34207-1912

CREDITOR ID: 517028-AD
CHERYL MCCOY
7069 COUNTY ROAD 156A
SALIDA CO 81201-8501

CREDITOR ID: 516270-AD
CHERYL MCMAHON LITTLE
1418 SW 16TH TER
CAPE  CORAL FL 33991-3278

CREDITOR ID: 520130-AD
CHERYL MRUSEK
3250 HILLTOP CIR
GAINESVILLE GA 30506-3755

CREDITOR ID: 518753-AD
CHERYL NODHTURFT
6332 LAKE CHARLENE TER
PENSACOLA FL 32506-5757

CREDITOR ID: 531289-AD
CHERYL O WEST
17113 JONES RD
ATHENS AL 35613-6256

CREDITOR ID: 521747-AD
CHERYL PARSONS
RR 2 BOX 330
SOPERTON GA 30457-9132

CREDITOR ID: 524275-AD
CHERYL R SCOTT & W A SCOTT
JT TEN
29250 CADDYSHACK LN
SAN  ANTONIO FL 33576-7045

CREDITOR ID: 512923-AD
CHERYL RENEE JOHNSON
5334 SHIREWICK LN
LITHONIA GA 30058-3867

CREDITOR ID: 532455-AD
CHERYL RENEE MONTERO
1004 WALNUT NECK AVE
CHESAPEAKE VA 23320

CREDITOR ID: 504413-AD
CHERYL S CONNER
4359 US HIGHWAY 280 E
CORDELE GA 31015-5810

CREDITOR ID: 531698-AD
CHERYL S WILKINS & IVEY J
WILKINS JT TEN
509 CROW RD
SHELBY NC 28152-0741

CREDITOR ID: 528878-AD
CHERYL TENHOVER & JIM
TENHOVER JT TEN
6584 SPRINGDALE RD
CINCINNATI OH 45247-3352

CREDITOR ID: 496977-AE
CHERYL V SMITH
1430 CARNSMORE DR
FAYETTEVILLE NC 28304-2991

CREDITOR ID: 507123-AD
CHERYL WALLACE FANOK
ATTN CHERYL WALLACE MACCALLUM
112 SW GETTYSBURG DR
PORT  ST  LUCIE FL 34953-5924

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 533047-AD
CHERYL WOOD & PERRY WOOD
JT TEN
1870 STONERIDGE DR
AUBURN AL 36830-7610

CREDITOR ID: 496457-AE
CHERYL Y REEVES
610 RED FOX CT
FAIRBURN GA 30213-1020

CREDITOR ID: 496296-AE
CHERYLANN MOTHERSELL
271 COPPER SPRINGS RD
BRANCHVILLE AL 35120-5549

CREDITOR ID: 498306-AD
CHERYLE AGUIRRE & ALBERT
AGUIRRE JT TEN
1384 WIND CREST DR
MORRISTOWN TN 37814-1532

CREDITOR ID: 523301-AD
CHERYLE ANN RICE AS CUST FOR
HEATHER MARIE RICE UNDER THE
VT UNIF GIFTS TO MIN ACT
15422 RT 22
STEPHENTOWN NY 12168

CREDITOR ID: 523202-AD
CHERYLE ANN RICE AS CUST FOR
BENJAMIN ROBERT RICE UNDER
THE VT GIFTS TO MIN ACT
15422 RT 22
STEPHENTOWN NY 12168

CREDITOR ID: 523427-AD
CHERYLE ANN RICE AS CUST FOR
JUSTIN MYLES RICE UNDER THE
VT UNIF GIFTS TO MIN ACT
15422 RT 22
STEPHENTOWN NY 12168

CREDITOR ID: 501119-AD
CHERYLE L BRACY
23126 LINDALE AVE
PORT  CHARLOTTE FL 33954-2438

CREDITOR ID: 512504-AD
CHERYLENE P HEATH
4114 N CIRCLE DR
HOLLYWOOD FL 33021-6727

CREDITOR ID: 505459-AD
CHERYLL L DITTRICH
182 SW 54TH AVE
PLANTATION FL 33317-3632

CREDITOR ID: 527578-AD
CHESTER A B SMITH & FERRA G
SMITH JT TEN
305 E BRIDGE ST
WETUMPKA AL 36092-2739

CREDITOR ID: 499110-AD
CHESTER A BACH
10701 GRAYSON CT # 1527
JACKSONVILLE FL 32220-1893

CREDITOR ID: 493338-AE
CHESTER A BACH
10701 GRAYSON CT # 1527
JACKSONVILLE FL 32220-1893

CREDITOR ID: 510490-AD
CHESTER A GROSSI
14520 NW 2ND AVE
MIAMI FL 33168-4126

CREDITOR ID: 532468-AD
CHESTER B YEARGIN & KAREN L
YEARGIN JT TEN
25184 HARVEY LAVIGNE RD
PONCHATOULA LA 70454-5876

CREDITOR ID: 513228-AD
CHESTER D JAZOWSKI
711 SW 30TH AVE
FORTLAUERDALE FL 33312-7349

CREDITOR ID: 520862-AD
CHESTER D PACE
5113 N HIGHWAY 14
LANDRUM SC 29356-9589

CREDITOR ID: 520863-AD
CHESTER D PACE & DONNA P
PACE JT TEN
5113 N HIGHWAY 14
LANDRUM SC 29356-9589

CREDITOR ID: 513891-AD
CHESTER E JONES
6811 HAWKINS CT
JACKSONVILLE FL 32219-3815

CREDITOR ID: 527477-AD
CHESTER F STEVENS
2875 CITRUS LAKE DR APT M101
NAPLES FL 34109-9116

CREDITOR ID: 499629-AD
CHESTER L BARNES
257 GLENVIEW DR
SAN  FRANCISCO CA 94131-1613

CREDITOR ID: 512238-AD
CHESTER L HART
2701 MERAUX LN
VIOLET LA 70092-3927

CREDITOR ID: 517302-AD
CHESTER L MACK & JANIE S
MACK JT TEN
741 POPLAR ST
CAYCE SC 29033-3947

CREDITOR ID: 517029-AD
CHESTER L MCCOY
3525 RAINBOW ST
MARTINEZ GA 30907-2958

CREDITOR ID: 523865-AD
CHESTER L READUS & PAMELA V
READUS JT TEN
118 GERALD DR
HAZEL  GREEN AL 35750-8991

CREDITOR ID: 520833-AD
CHESTER R OSTROWSKI & GARY A
OSTROWSKI JT TEN
410 JUDSON RD
KENT OH 44240-6057

CREDITOR ID: 515424-AD
CHESTER RICHARD KROL
2465 HILLSIDE AVE
ORANGE  CITY FL 32763-7965

CREDITOR ID: 502424-AD
CHESTER W BURKE JR
110 FORRESTWAY DR
MT  HOLLY NC 28120-9212

CREDITOR ID: 509060-AD
CHESTER W GRAY & VACINDA L
GRAY JT TEN
190 SHORELINE DR
FAYETTEVILLE GA 30215-4663

CREDITOR ID: 528149-AD
CHESTER WALKER
PO BOX 26104
NEW  ORLEANS LA 70186-6104

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 512060-AD
CHET D HINGLE
2108 FRANCIS ST
VIOLET LA 70092-4130

CREDITOR ID: 533132-AD
CHET HUTCHINSON
6202 N CENTRAL AVE
TAMPA FL 33604-6712

CREDITOR ID: 528750-AD
CHET J TABOR
1044 HIGHWAY 20
THIBODAUX LA 70301-6237

CREDITOR ID: 502179-AD
CHET W BUSBY
420 DORADO DR
MANDEVILLE LA 70471-2822

CREDITOR ID: 521755-AD
CHI WING NG
2056 WESTBOURNE DR
OVIEDO FL 32765-5155

CREDITOR ID: 496199-AE
CHI WING NG
2056 WESTBOURNE DR
OVIEDO FL 32765-5155

CREDITOR ID: 524754-AD
CHIE F SHEA
205 PARKSIDE AVE
ORANGE  PARK FL 32065-7288

CREDITOR ID: 493752-AE
CHIEN COREY
1708 ARCTURUS LANE
VIRGINA  BEACH VA 23456

CREDITOR ID: 525298-AD
CHINITA V ROY
1647 LATHAM CT
HINESVILLE GA 31313-9140

CREDITOR ID: 514985-AD
CHLOE ANN LENGLE
358 HALSBURY CIR
GAHANNA OH 43230-1753

CREDITOR ID: 527480-AD
CHRES T SORENSEN SR
3650 SHADY GROVE RD
FULTONDALE AL 35068-4025

CREDITOR ID: 500894-AD
CHRIS A BLAIKIE & JAY J
BLAIKIE JT TEN
6036 HICKORY GROVE LN
PORT  ORANGE FL 32128-6854

CREDITOR ID: 531040-AD
CHRIS A WICKBOLDT & KIM J
WICKBOLDT JT TEN
650 RIDGESTONE CT
ORANGE  PARK FL 32065-5745

CREDITOR ID: 500963-AD
CHRIS BOYD
3788 OTTER ST
MYRTLE  BEACH SC 29577-5112

CREDITOR ID: 493799-AE
CHRIS C COLBURN
2850 NW 3RD TER
OCALA FL 34475-2648

CREDITOR ID: 504443-AD
CHRIS COX
4313 VALENCE DR
CINCINNATI OH 45238-5824

CREDITOR ID: 504444-AD
CHRIS COX
4313 VALENCE DR
CINCINNATI OH 45238-5824

CREDITOR ID: 504409-AD
CHRIS D COLLINS
PO BOX 512
BLAIRS VA 24527-0512

CREDITOR ID: 525916-AD
CHRIS D SATTERFIELD
4777 N BROWNING BRIDGE RD
GAINESVILLE GA 30506-3315

CREDITOR ID: 498019-AE
CHRIS D WESSON
124 LAKE KATHRYN DR
STERRETT AL 35147-8033

CREDITOR ID: 519044-AD
CHRIS E MORGAN
2117 BERTHA ST
KANNAPOLIS NC 28083-3023

CREDITOR ID: 522072-AD
CHRIS E PEDRONI & GERALDINE
H PEDRONI JT TEN
132 28TH AVE S
JACKSONVILLE  BEACH FL 32250-6009

CREDITOR ID: 497237-AE
CHRIS E TAGGART
PO BOX 635
CARROLLTON AL 35447-0635

CREDITOR ID: 509348-AD
CHRIS FRANCIS
5115 N SOCRUM LOOP RD APT 374
LAKELAND FL 33809-4281

CREDITOR ID: 509629-AD
CHRIS GREENALL
2820 MOUNTAIN BROOK RD
CANTON GA 30114-8734

CREDITOR ID: 501249-AD
CHRIS J BONCK
1933 CENTER ST
ARABI LA 70032-1712

CREDITOR ID: 504215-AD
CHRIS J COLEMAN & MARK D
COLEMAN JT TEN
347 FUNSTON DOERUN RD
MOULTRIE GA 31768-2349

CREDITOR ID: 509082-AD
CHRIS J HANEY
448 GRATE RD
ANDERSON SC 29625-6620

CREDITOR ID: 520938-AD
CHRIS J NAUERT
3215 STEGNER AVE
LOUISVILLE KY 40216-2238

CREDITOR ID: 496027-AE
CHRIS J NAUERT
3215 STEGNER AVE
LOUISVILLE KY 40216-2238

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 520625-AD
CHRIS J ORDOYNE JR
120 ANGELLE LN
THIBODAUX LA 70301-6296

CREDITOR ID: 523304-AD
CHRIS JOHN RIGNEY
29801 PARKWOOD RD
MC LOUD OK 74851-8083

CREDITOR ID: 510710-AD
CHRIS K GROVE
8505 OLD TOWNE CT
KNOXVILLE TN 37923-6361

CREDITOR ID: 512960-AD
CHRIS KESSE
5072 FRANCISVALLEY CT
CINCINNATI OH 45238-6013

CREDITOR ID: 509035-AD
CHRIS L GRAGG
3806 DEXTER DR N
JACKSONVILLE FL 32218-5034

CREDITOR ID: 515872-AD
CHRIS L KEACH
1265 ROCKWOOD RD
COLUMBIA SC 29209-2474

CREDITOR ID: 515874-AD
CHRIS L KEACH CUST FOR
NICHOLAS CHRISTOPHER KEACH
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
1265 ROCKWOOD RD
COLUMBIA SC 29209-2474

CREDITOR ID: 515965-AD
CHRIS L KEACH CUST FOR NOELLE
JOY KEACH UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1265 ROCKWOOD RD
COLUMBIA SC 29209-2474

CREDITOR ID: 527044-AD
CHRIS L SELF
30544 STRAWBERRY LN LOT 26
HAMMOND LA 70403-8346

CREDITOR ID: 514957-AD
CHRIS LANGLEY
101 GRANDVIEW CIRCLE
TRAVELERS  REST SC 29690-2110

CREDITOR ID: 497033-AE
CHRIS M STUTZMAN
33420 WESLEY RD
EUSTIS FL 32736-7226

CREDITOR ID: 497322-AE
CHRIS PRICE
215 PINE ST
UNION SC 29379-1920

CREDITOR ID: 512486-AD
CHRIS R HEIDENREICH
5976 HAZEL DR
FLORENCE KY 41042-4205

CREDITOR ID: 495511-AE
CHRIS R LEIDENHEIMER
TRLR 25
15455 RONALD REAGAN HWY
COVINGTON LA 70433-0936

CREDITOR ID: 524549-AD
CHRIS R ROBERTSON
17 FALLOUT SHELTER RD
TRAVELERS  REST SC 29690-9522

CREDITOR ID: 525622-AD
CHRIS ROSSI
PO BOX 249
BOONVILLE CA 95415-0249

CREDITOR ID: 493150-AE
CHRIS S ADAMS
412 POWDER HORN LN
MIDLAND  CITY AL 36350-7040

CREDITOR ID: 509637-AD
CHRIS S GRIGSBY
5401 W HIGHWAY 42
GOSHEN KY 40026-8783

CREDITOR ID: 510042-AD
CHRIS S HAGIAS
425 WESTVIEW AVE
TRENTON OH 45067-1029

CREDITOR ID: 496420-AE
CHRIS S MEYTHALER
3406 DEER TRL
OWENSBORO KY 42301-0160

CREDITOR ID: 496943-AE
CHRIS STRAIT
623 SPRING VALLEY DR
CHESTER SC 29706-6150

CREDITOR ID: 507971-AD
CHRIS T FORD
864 HILLCREST DR
RADCLIFF KY 40160-2921

CREDITOR ID: 512432-AD
CHRIS T HOKE
2433 1ST ST NW
HICKORY NC 28601-1359

CREDITOR ID: 495411-AE
CHRIS T HOKE
2433 1ST ST NW
HICKORY NC 28601-1359

CREDITOR ID: 520749-AD
CHRIS T ODER
3450 SADDLEBACK CT
PT  ORANGE FL 32129-3135

CREDITOR ID: 497165-AE
CHRIS W TURNER
PO BOX 1294
BLADENBORO NC 28320-1294

CREDITOR ID: 530433-AD
CHRIS W WALTERS
6659 NW 70TH AVE
TAMARAC FL 33321-5577

CREDITOR ID: 530988-AD
CHRIS WILDMAN
APT 6
5304 SUMMERLIN RD
FORT  MYERS FL 33919-7687

CREDITOR ID: 523400-AD
CHRISNACOMARI C RAGHUNATH
PO BOX 51384
SARASOTA FL 34232-0311

CREDITOR ID: 523758-AD
CHRISPIN N RAINFORD &
MYRTLE H RAINFORD JT TEN
5691 GRAMERCY DR
WEST  PALM  BCH FL 33407-1663

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 523757-AD
CHRISPIN N RAINFORD & MYRTLE H
RAINFORD JT TEN
5691 GRAMERCY DR
WEST PALM BCH FL 33407-1663

CREDITOR ID: 503594-AD
CHRISSI CLAY CUST FOR
CHARLES BRETT CLAY UNDER NC
UNIF TRANSFERS TO MINORS ACT
6529 DERBY LN NW
CONCORD NC 28027-5213

CREDITOR ID: 503593-AD
CHRISSI CLAY CUST FOR
BRADLEY STEPHEN CLAY UNDER
NC UNIF TRANSFERS TO MINORS
ACT
6529 DERBY LN NW
CONCORD NC 28027-5213

CREDITOR ID: 531789-AD
CHRISSY P FANN CUST
KADEN JAMES BOHNSACK
WY UNIF TRAN MIN ACT
431 MAIN ST
LANDER WY 82520-3145

CREDITOR ID: 503941-AD
CHRIST J CHRIST CUST
ALEXANDRA DIANA CHRIST UNIF
TRAN MIN ACT FL
621 CHOO CHOO LN
VALRICO FL 33594-6837

CREDITOR ID: 495609-AE
CHRISTA C MAHADEO
11704 SHELLFISH DR
JACKSONVILLE FL 32246-3947

CREDITOR ID: 513038-AD
CHRISTA JETT & HOWARD JETT
JT TEN
1178 PARK DR
CASSELBERRY FL 32707-3504

CREDITOR ID: 515418-AD
CHRISTA L LARSON
2312 SILVER PALM DR
EDGEWATER FL 32141-4304

CREDITOR ID: 497837-AE
CHRISTA L VENEGAS
116 TROTTERS RDG
CUSSETA GA 31805-4104

CREDITOR ID: 529960-AD
CHRISTA L VENEGAS
116 TROTTERS RDG
CUSSETA GA 31805-4104

CREDITOR ID: 502293-AD
CHRISTA M BRYANT
15194 NE 248TH AVENUE RD
SALT SPRINGS FL 32134-6050

CREDITOR ID: 514725-AD
CHRISTA M LAGARDE CUST JASON
M LAGARDE UNIF TRAN MIN ACT
LA
APT A
1812 BADT AVE
THIBODAUX LA 70301-4376

CREDITOR ID: 514726-AD
CHRISTA M LAGARDE CUST JAY M
LAGARDE UNIF TRAN MIN ACT LA
137 NORWOOD DR
SCHRIEVER LA 70395-3479

CREDITOR ID: 524062-AD
CHRISTA PRATER CUST FOR
DENIS THOMAS PRATER JR UNDER
THE LAWS OF GEORGIA
326 PETERS ST
CALHOUN GA 30701-2730

CREDITOR ID: 524061-AD
CHRISTA PRATER CUST FOR
DAVID MARTIN PRATER UNDER
THE LAWS OF GEORGIA
326 PETERS ST
CALHOUN GA 30701-2730

CREDITOR ID: 498793-AD
CHRISTEEN D ANDERSON
940 ASHLEY LANE
# E
FORT WALTON BEACH FL 32547

CREDITOR ID: 522929-AD
CHRISTEL I REED & LLOYD REED
JT TEN
4397 57TH AVE N
ST PETERSBURG FL 33714-1628

CREDITOR ID: 522928-AD
CHRISTEL I REED & LLOYD REED
JT TEN
4397 57TH AVE N
SAINT PETERSBURG FL 33714-1628

CREDITOR ID: 522927-AD
CHRISTEL REED
4397 57TH AVE N
SAINT PETERSBURG FL 33714-1628

CREDITOR ID: 511869-AD
CHRISTEL WALLER GWYNN
660 BEN WILLIAMS RD
JACKSONVILLE NC 28540-9201

CREDITOR ID: 505976-AD
CHRISTENE M CRUTCHFIELD
719 84TH PL S
BIRMINGHAM AL 35206-3443

CREDITOR ID: 517005-AD
CHRISTI DEE MASINGILL
782 WELLHOUSE DR
JACKSONVILLE FL 32220-1371

CREDITOR ID: 520692-AD
CHRISTI PRICE
405 RALWOOD LN NE
PALM BAY FL 32907-2223

CREDITOR ID: 517942-AD
CHRISTIAL F LOYD
200 TREELINE DR
BELMONT NC 28012-2965

CREDITOR ID: 497394-AE
CHRISTIAN A SCHMOLKE
907 JACARANDA DR
LADY LAKE FL 32159-5109

CREDITOR ID: 503532-AD
CHRISTIAN CHURCH IN FLORIDA
924 N MAGNOLIA AVE STE 248
ORLANDO FL 32803-3852

CREDITOR ID: 504891-AD
CHRISTIAN CRANE
204 COUNTY ROAD 836
SELMA AL 36701-0247

CREDITOR ID: 516037-AD
CHRISTIAN J LA ROCHE
428 MARION DR
NICEVILLE FL 32578-1749

CREDITOR ID: 522427-AD
CHRISTIAN K RECTOR
24 WINDING CREEK WAY
SIMPSONVILLE SC 29680-6253

CREDITOR ID: 532113-AD
CHRISTIAN LYNETTE MOORE
PO BOX 718
RUSK TX 75785-0718

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 516915-AD
CHRISTIAN MCLAUGHLIN
BOX 27
OLD OLDTOWN RD
SPRING  GAP MD 21560

CREDITOR ID: 519857-AD
CHRISTIAN MINSHALL
8367 CHESSMAN CT
JACKSONVILLE FL 32244-2482

CREDITOR ID: 520693-AD
CHRISTIAN PRICE
3723 WONDERLAND DR
MATTHEWS NC 28104-6970

CREDITOR ID: 511639-AD
CHRISTIANE HARMAN & RODNEY
HARMAN JT TEN
655 STILES FORD RD
HODGENVILLE KY 42748-9786

CREDITOR ID: 528166-AD
CHRISTIE A THOMAS
48405 STAFFORD RD
TICKFAW LA 70466-4621

CREDITOR ID: 498323-AD
CHRISTIE ADAMS
506 CEDAR ST
FERNANDINA  BEACH FL 32034-3949

CREDITOR ID: 518355-AD
CHRISTIE E MCNAMARA
1821 BRADFORD PL
HARVEY LA 70058-5592

CREDITOR ID: 531246-AD
CHRISTIE WALLACE
ATTN CHRISTIE CLEMENS
7220 STONEGATE DR
FORT  WORTH TX 76126-4530

CREDITOR ID: 530939-AD
CHRISTINA A WHITE
3420 ROGERS ST APT 2
CHARLOTTE NC 28208-3064

CREDITOR ID: 512912-AD
CHRISTINA ACE H0LM
677 AMERICANA BLVD NW
PALM  BAY FL 32907-2802

CREDITOR ID: 502662-AD
CHRISTINA ANNE CARTER
10103 SHERWOOD LN APT 34
RIVERVIEW FL 33569-3637

CREDITOR ID: 500100-AD
CHRISTINA BEASLEY
PO BOX 701045
ST  CLOUD FL 34770-1045

CREDITOR ID: 502547-AD
CHRISTINA BURTON
5637 BROADWAY AVE
NEW  PORT  RICHEY FL 34652-1405

CREDITOR ID: 518446-AD
CHRISTINA D MATHEWS
ATTN CHRISTINA HICKS
4570 NELSON PARK RD
LOT 24
SOPHIA NC 27350

CREDITOR ID: 507240-AD
CHRISTINA FISHER
PO BOX 22363
FORT  LAUDERDALE FL 33335-2363

CREDITOR ID: 502884-AD
CHRISTINA J CAULEY
12201 GLENSHIRE DR
RIVERVIEW FL 33569-6964

CREDITOR ID: 497280-AE
CHRISTINA J PRAHLER
6267 WHISPERING WOODS DR
WILLIAMSON NY 14589-9010

CREDITOR ID: 514675-AD
CHRISTINA JENSSEN & JACK
JENSSEN JT TEN
5331 SW 57TH ST
DAVIE FL 33314-7416

CREDITOR ID: 512919-AD
CHRISTINA JOSEPH
620 SW 29TH TER
FORT  LAUDERDALE FL 33312-2119

CREDITOR ID: 515913-AD
CHRISTINA KONUPKA
5911 W WOODSIDE DR
CRYSTAL  RIVER FL 34429-8746

CREDITOR ID: 532017-AD
CHRISTINA L EIBACH
875 DIXON ST
JACKSONVILLE FL 32254-3118

CREDITOR ID: 497446-AE
CHRISTINA L SIGNOR
6721 HARBOUR BLVD
P  C BEACH FL 32407-5563

CREDITOR ID: 497155-AE
CHRISTINA L SWEET
PO BOX 336
FOUNTAIN FL 32438-0336

CREDITOR ID: 529756-AD
CHRISTINA L TRAMPERT
4920 ASHLOCK DR
THE  CONOLY TX 75056-1609

CREDITOR ID: 507301-AD
CHRISTINA M GALAN
1500 GRACE ST
ARLINGTON TX 76010

CREDITOR ID: 507302-AD
CHRISTINA M GALAN & AVEL
GALAN JT TEN
ATTN CHRISTINA RAMIRG
1500 GRACE ST
ARLINGTON TX 76010-7519

CREDITOR ID: 510179-AD
CHRISTINA M GILL & DANIEL C
GILL JT TEN
15625 SW 109TH CT
MIAMI FL 33157-1214

CREDITOR ID: 514945-AD
CHRISTINA M LAGONEGRO
3565 CEDAR LN
DELAND FL 32724-1142

CREDITOR ID: 520610-AD
CHRISTINA M OSIEJA
61 GRANT AVE
NUTLEY NJ 07110-1906

CREDITOR ID: 521994-AD
CHRISTINA M PEREZ
10108 VENTURA AVE
TAMPA FL 33619-5051

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 527925-AD
CHRISTINA M SKINNER
PSC 103 BOX 3278
APO AE 09603

CREDITOR ID: 498062-AE
CHRISTINA M WHITE
114 WOODHILL LOOP
SLIDELL LA 70461-1241

CREDITOR ID: 520815-AD
CHRISTINA NOLAN
11201 BRANAN FIELD RD
JACKSONVILLE FL 32222-1841

CREDITOR ID: 507162-AD
CHRISTINA P GAILES & JOSEPH
M GAILES JT TEN
6200 MIAL PLANTATION RD
RALEIGH NC 27610-9643

CREDITOR ID: 495362-AE
CHRISTINA R HAMILTON
4076 SHAFFETT LN
ZACHARY LA 70791-2925

CREDITOR ID: 527258-AD
CHRISTINA STRAFACI
4915 GOLD CREST RD
OAK  RIDGE NC 27310-9849

CREDITOR ID: 504414-AD
CHRISTINE A CONNER
6655 W BROWARD BLVD APT 103D
PLANTATION FL 33317-3005

CREDITOR ID: 497497-AE
CHRISTINE A SIMS
11400 SECRETARIAT LN W
JACKSONVILLE FL 32218-5268

CREDITOR ID: 512476-AD
CHRISTINE ANN HAYDEN
636 S RIDGE ST
LAKE  WORTH FL 33460-4737

CREDITOR ID: 493643-AE
CHRISTINE B CARTER
511 FABER DR
ORLANDO FL 32822-6023

CREDITOR ID: 515422-AD
CHRISTINE B KOERNER
9125 SAINT CLAIR LN
PORT  RICHEY FL 34668-4891

CREDITOR ID: 499579-AD
CHRISTINE BALZARANO
131 14TH ST SE
NAPLES FL 34117

CREDITOR ID: 501509-AD
CHRISTINE BROOKER
4779 122ND DR N
ROYAL  PALM  BCH FL 33411-8994

CREDITOR ID: 500791-AD
CHRISTINE C BOWERS
115 OAK BROOK DR
CHAPIN SC 29036-9647

CREDITOR ID: 506360-AD
CHRISTINE C DENNIS
3610 KELLEYS KOUNTRY LN
PLANT  CITY FL 33567-2481

CREDITOR ID: 497299-AE
CHRISTINE C SAPP
2775 DELLWOOD AVE
JACKSONVILLE FL 32205-7424

CREDITOR ID: 525199-AD
CHRISTINE C SAPP
2775 DELLWOOD AVE
JACKSONVILLE FL 32205-7424

CREDITOR ID: 503200-AD
CHRISTINE CASTAGLIOLA
6141 FREEPORT DR
SPRING  HILL FL 34606-1032

CREDITOR ID: 528862-AD
CHRISTINE CHANDLER STROUPE
2017 LITTLE RIDGE CIR
BIRMINGHAM AL 35242-2813

CREDITOR ID: 503574-AD
CHRISTINE D CHRISTIANA
7417 STUART DR
MECHANICHVILLE VA 23111-1621

CREDITOR ID: 495857-AE
CHRISTINE D JONES
4510 KATY DR
NEW SMYRNA  BEACH FL 32169-4112

CREDITOR ID: 532515-AD
CHRISTINE D WOLFE
951 SARATOGA DR
JACKSONVILLE FL 32207-5230

CREDITOR ID: 505518-AD
CHRISTINE DEVOS
5538 WISHING STAR LN
GREENACRES FL 33463-5929

CREDITOR ID: 506053-AD
CHRISTINE DOPSON
RR 4 BOX 1362
MADISON FL 32340-9757

CREDITOR ID: 506983-AD
CHRISTINE DOZIER & FRANK
DOZIER JT TEN
1740 WILLA CIR
WINTER  PARK FL 32792-6310

CREDITOR ID: 501921-AD
CHRISTINE E BRASHER
6025 WINDSORCREEK DR
DOUGLASVILLE GA 30135-5598

CREDITOR ID: 522020-AD
CHRISTINE E NELSON
5164 MITCHELL RD
LONG  BEACH MS 39560-2522

CREDITOR ID: 530926-AD
CHRISTINE E WEPPLER
511 MANHASSET WOODS RD
MANHASSET NY 11030-1663

CREDITOR ID: 530925-AD
CHRISTINE E WEPPLER CUST
CATHERINE E WEPPLER UNDER
THE NY UNIF TRAN MIN ACT
511 MANHASSET WOODS RD
MANHASSET NY 11030-1663

CREDITOR ID: 530927-AD
CHRISTINE E WEPPLER CUST
SARAH J WEPPLER UNDER THE NY
UNIF TRAN MIN ACT
1 WALTER LN
MANHASSET NY 11030-1653

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 507156-AD
CHRISTINE FREY
213 CREEKWOOD CT
LEXINGTON NC 27292-2139

CREDITOR ID: 509761-AD
CHRISTINE GREENE
7519 SW 28TH ST
DAVIE FL 33314-1004

CREDITOR ID: 500363-AD
CHRISTINE H BESSA
2 NW US HIGHWAY 19
CRYSTAL RIVER FL 34428-3929

CREDITOR ID: 517827-AD
CHRISTINE H MALLON
PO BOX 261
ARDENVOIR WA 98811-0261

CREDITOR ID: 519822-AD
CHRISTINE H MYRICK & DENNIS
A MYRICK JT TEN
APT F
110 ANCHOR AVE
LA GRANGE KY 40031-1033

CREDITOR ID: 498256-AD
CHRISTINE HANKERSON CUST FOR
DEIDRA NIOCLE ALLEN UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
27 NW 14TH AVE
DANIA FL 33004-5113

CREDITOR ID: 498255-AD
CHRISTINE HANKERSON CUST FOR
DEIDRA NICOLE ALLEN UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
27 NW 14TH AVE
DANIA FL 33004-5113

CREDITOR ID: 498609-AD
CHRISTINE HANKERSON CUST FOR
SHANE MICHAEL ALLEN UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
27 NW 14TH AVE
DANIA FL 33004-5113

CREDITOR ID: 529971-AD
CHRISTINE JANE WAGNER
6 HOLLYWOOD DR
LAMPASAS TX 76550-3301

CREDITOR ID: 498794-AD
CHRISTINE JOLLY ANDERSON
PO BOX 3366
SPARTANBURG SC 29304-3366

CREDITOR ID: 493151-AE
CHRISTINE L ADAMS
10050-1 NOROAD
JACKSONVILLE FL 32210-9028

CREDITOR ID: 501703-AD
CHRISTINE L BROWN CUST FOR
NATALIE J BROWN UNDER THE LA
UNIFORM TRANSFERS TO MINORS ACT
12151 I 10 SERVICE RD APT 303
NEW ORLEANS LA 70128-2468

CREDITOR ID: 504888-AD
CHRISTINE L CRANDELL
104 CLAIRE CT
BRUNSWICK GA 31525-8407

CREDITOR ID: 511004-AD
CHRISTINE L HIGGINS & JOHN R
HIGGINS JT TEN
3755 CRISTA JEAN AVE
PALM BAY FL 32909-6124

CREDITOR ID: 519402-AD
CHRISTINE L MILLER CUST FOR
JOHN JAMES MILLER IV UNDER
THE MD UNIFORM TRANSFERS TO
MINORS ACT
212 DOGWOOD LN
BELMONT NC 28012-3705

CREDITOR ID: 518903-AD
CHRISTINE L MILLER CUST FOR
ELIZABETH MARIANNE MILLER
UNDER THE MD UNIFORM
TRANSFERS TO MINORS ACT
212 DOGWOOD LN
BELMONT NC 28012-3705

CREDITOR ID: 530831-AD
CHRISTINE L WHEELER
ATTN CHRISTINE L BOYER
198 CARTIER AVE
MELBOURNE FL 32901-7013

CREDITOR ID: 502050-AD
CHRISTINE M BREWER TRUSTEE
U-A DTD 06-03-99 CHRISTINE M
BREWER TRUST
21021 REEDY RD
EUSTIS FL 32736-8303

CREDITOR ID: 506172-AD
CHRISTINE M DOVE
709 SE 35TH TER
CAPE CORAL FL 33904-4942

CREDITOR ID: 506773-AD
CHRISTINE M ELDRIDGE
7049 HILL STATION RD
GOSHEN OH 45122-9728

CREDITOR ID: 494671-AE
CHRISTINE M GUIDRY
4148 HIGHWAY 43 N
PICAYUNE MS 39466-7204

CREDITOR ID: 515137-AD
CHRISTINE M KEZMOH
10340 EPIPHYTE RD
MIMS FL 32754-6218

CREDITOR ID: 519775-AD
CHRISTINE M MOCK CUSTODIAN
FOR MACKENZIE ANN MOCK UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
2147 SANTA ANTILLES RD
ORLANDO FL 32806-1533

CREDITOR ID: 519942-AD
CHRISTINE M MUNIZ
3012 GRANDIFLORA DR # 1103
LAKE WORTH FL 33467-2008

CREDITOR ID: 521183-AD
CHRISTINE M NORRIS
6950 SW 1ST ST
MARGATE FL 33068-1645

CREDITOR ID: 521184-AD
CHRISTINE M NORRIS & DANIEL
J NORRIS JT TEN
6950 SW 1ST ST
MARGATE FL 33068-1645

CREDITOR ID: 522075-AD
CHRISTINE M PERRY
5266 7TH AVE N
ST PETERSBURG FL 33710-6502

CREDITOR ID: 524078-AD
CHRISTINE M RANDALL
1020 PALMETTO DR
WILDWOOD FL 34785-5333

CREDITOR ID: 497306-AE
CHRISTINE M SAVOIA
17 CLUBHOUSE RD
ROTONDA WEST FL 33947-2009

CREDITOR ID: 496629-AE
CHRISTINE N RICHARDS
1931 BENJAMIN ST
ARABI LA 70032-1750

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 521104-AD
CHRISTINE ODONNELL
APT M-4
2100 S CONWAY RD
ORLANDO FL 32812-8902

CREDITOR ID: 522284-AD
CHRISTINE PAPPAS
1746 SEFA CIR E
JACKSONVILLE FL 32210-1916

CREDITOR ID: 516634-AD
CHRISTINE R MARS
46320 MORRIS RD
HAMMOND LA 70401-3506

CREDITOR ID: 522914-AD
CHRISTINE S RAPP & JARED C
RAPP TEN COM
6 RICHELLE ST
WAGGAMAN LA 70094-2181

CREDITOR ID: 524847-AD
CHRISTINE SANTIAGO
14104 SE 45TH CT
SUMMERFIELD FL 34491-3026

CREDITOR ID: 527792-AD
CHRISTINE SKELLEY
1142 LANCASTER CLOSE
LAWRENCEVILLE GA 30043-5344

CREDITOR ID: 527414-AD
CHRISTINE SLATON &
ANGELA M SLATON JT TEN
3603 E HENRY AVE
TAMPA FL 33610-3720

CREDITOR ID: 496832-AE
CHRISTINE T NOWVISKIE
551 CALLE GRANDE ST
ORMOND  BEACH FL 32174-7580

CREDITOR ID: 520725-AD
CHRISTINE T NOWVISKIE
551 CALLE GRANDE ST
ORMOND  BEACH FL 32174-7580

CREDITOR ID: 528549-AD
CHRISTINE THIEL
10509 DEEPBROOK DR # 823
RIVERVIEW FL 33569-5782

CREDITOR ID: 528689-AD
CHRISTINE THOMPSON
620 AVENUE G
WESTWEGO LA 70094-4455

CREDITOR ID: 503581-AD
CHRISTINE TURNER TOD CONNIE
WELLS SUBJECT TO STA TOD
RULES
47 ROSS RD
BRUNSWICK GA 31520-2529

CREDITOR ID: 503582-AD
CHRISTINE TURNER TOD SCOTT
TURNER SUBJECT TO STA TOD
RULES
47 ROSS RD
BRUNSWICK GA 31520-2529

CREDITOR ID: 504099-AD
CHRISTINE V CRAIG
14245 YACHT CLUB BLVD
SEMINOLE FL 33776-1102

CREDITOR ID: 529962-AD
CHRISTINE VENN
621 REBECCA DR
SAINT  CLOUD FL 34769-5721

CREDITOR ID: 495858-AE
CHRISTINE W JONES
1200 WADSWORTH DR
ALBANY GA 31721-8817

CREDITOR ID: 532997-AD
CHRISTINE YOUNG & FREDDIE
YOUNG JT TEN
4365 BORING POND RD
VALDOSTA GA 31606-1971

CREDITOR ID: 495421-AE
CHRISTIPHE L HOLLAND
2773 CHRISTINE ST
PENSACOLA FL 32526-3009

CREDITOR ID: 520694-AD
CHRISTOPER MAX PRICE
403 COUNTY ROAD 12
CLAYTON AL 36016-4345

CREDITOR ID: 493714-AE
CHRISTOPHE A BYRUM
1400 NIXONTON RD
ELIZABETH  CITY NC 27909-7298

CREDITOR ID: 495093-AE
CHRISTOPHE A JACKSON
177 MAYALL DR W
JACKSONVILLE FL 32220-2078

CREDITOR ID: 495737-AE
CHRISTOPHE A MCKELLAR
102 CEDAR ST
SYLVESTER GA 31791-1224

CREDITOR ID: 516710-AE
CHRISTOPHE A MCKELLAR
102 CEDAR ST
SYLVESTER GA 31791-1224

CREDITOR ID: 502516-AD
CHRISTOPHE B CADEGAN
10060 SW 12TH ST
PEMBROKE  PINES FL 33025-3614

CREDITOR ID: 493720-AE
CHRISTOPHE B CADEGAN
10060 SW 12TH ST
PEMBROKE  PINES FL 33025-3614

CREDITOR ID: 496317-AE
CHRISTOPHE D MARSHBURN
1514 LEOPARD CT
APOPKA FL 32712-3023

CREDITOR ID: 495303-AE
CHRISTOPHE J KAUFFMAN
9359 103RD ST LOT 177
JACKSONVILLE FL 32210-8632

CREDITOR ID: 521775-AD
CHRISTOPHE J MUSSELWHITE
2435 FALLS RIVER AVE
RALEIGH NC 27614-9484

CREDITOR ID: 510170-AD
CHRISTOPHE L GILES
1015 WESTDALE DR
JACKSONVILLE FL 32211-5743

CREDITOR ID: 494974-AE
CHRISTOPHE L GILES
1015 WESTDALE DR
JACKSONVILLE FL 32211-5743

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 505725-AD
CHRISTOPHE M DAVANZO
10619 OAK DR
HUDSON FL 34669-2148

CREDITOR ID: 494445-AE
CHRISTOPHE M DAVANZO
10619 OAK DR
HUDSON FL 34669-2148

CREDITOR ID: 497890-AE
CHRISTOPHE M WIGGINS
RR 2 BOX 345
SAINT  GEORGE GA 31562-9667

CREDITOR ID: 503837-AD
CHRISTOPHE O COKER
PO BOX 1323
PONCHATOULA LA 70454-1323

CREDITOR ID: 497902-AE
CHRISTOPHE R YOUNG
200 TREMONT CIR
ATHENS GA 30606

CREDITOR ID: 532998-AD
CHRISTOPHE R YOUNG
200 TREMONT CIR
ATHENS GA 30606

CREDITOR ID: 494429-AE
CHRISTOPHE S DAMONTE
9855 NW 2ND CT
PLANTATION FL 33324-7095

CREDITOR ID: 495454-AE
CHRISTOPHE S HORNER
1923 DECATUR CT
CHARLOTTE NC 28213-2155

CREDITOR ID: 493854-AE
CHRISTOPHE W COOK
7181 CHING DAIRY LOOP RD S
MOBILE AL 36618-4253

CREDITOR ID: 512505-AD
CHRISTOPHER A HEATH
725 VERNON DR
JACKSONVILLE NC 28540-4427

CREDITOR ID: 513857-AD
CHRISTOPHER A JACQUES
3422 UMBER RD
HOLIDAY FL 34691-3357

CREDITOR ID: 515638-AD
CHRISTOPHER A LARUE
4777 MEMORIAL DR APT 261
THE  COLONY TX 75056-2814

CREDITOR ID: 514733-AD
CHRISTOPHER A LASSEIGNE
PO BOX 817
GALLIANO LA 70354-0817

CREDITOR ID: 527579-AD
CHRISTOPHER A SMITH
8294 KY 223
FLAT  LICK KY 40935-6120

CREDITOR ID: 514211-AD
CHRISTOPHER ALAN JAMES
2648 ADELE RD
JACKSONVILLE FL 32216-2109

CREDITOR ID: 509752-AD
CHRISTOPHER ALLEN GRANBERRY
1900 35TH ST
COLUMBUS GA 31904-8036

CREDITOR ID: 498324-AD
CHRISTOPHER ANDREW ADAMS
2124 COLBERT GROVE CHURCH RD
COLBERT GA 30628-2221

CREDITOR ID: 504161-AD
CHRISTOPHER B COSTANZO
7731 PINE TREE LN
LAKE  CLARKE  SHORES FL 33406-7833

CREDITOR ID: 522218-AD
CHRISTOPHER B PAYSSE
27001 JAMES CHAPEL RD N
HOLDEN LA 70744-5301

CREDITOR ID: 527268-AD
CHRISTOPHER B SUGGS
112 WIRE RD
DARLINGTON SC 29532-2128

CREDITOR ID: 528167-AD
CHRISTOPHER B THOMAS
1314 COLD HARBOR CT
HERNDON VA 20170-2018

CREDITOR ID: 499193-AD
CHRISTOPHER BAGWELL &
JENNIFER BAGWELL JT TEN
813 THOMAS DR
MOUNT  OLIVE AL 35117-3834

CREDITOR ID: 500080-AD
CHRISTOPHER BENSEN
4303 DOUGLAS LN
LEHIGH  ACRES FL 33971-9716

CREDITOR ID: 501007-AD
CHRISTOPHER BLAKE
270 N CHRISTY LN
LAS  VEGAS NV 89110-4843

CREDITOR ID: 498839-AD
CHRISTOPHER BOUVIER ALLEN
6623 JACQUES WAY
LAKE  WORTH FL 33463-7487

CREDITOR ID: 501433-AD
CHRISTOPHER BROOKS
1760 PARKGLEN CIR
APOPKA FL 32712-8168

CREDITOR ID: 512488-AD
CHRISTOPHER BRUCE HEIGELE
2101 OSAGE TRL
GRAND  PRAIRIE TX 75052-1935

CREDITOR ID: 526741-AD
CHRISTOPHER C STANTON
4925 POND CT
CONOVER NC 28613-8588

CREDITOR ID: 503526-AD
CHRISTOPHER CHARETTE
2001 OLD SAINT AUGUSTINE RD
E203
TALLAHASSEE FL 32301

CREDITOR ID: 514534-AD
CHRISTOPHER CHARLES JOHNS &
L DENNIS JOHNS JT TEN
7775 MACTAVISH WAY S
JACKSONVILLE FL 32244-5530

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 503970-AD
CHRISTOPHER CLARK
106 LOCUST ST
HAMLET NC 28345-3132

CREDITOR ID: 501818-AD
CHRISTOPHER D BRIGHT
11410 ELANE DR
JACKSONVILLE FL 32218-4016

CREDITOR ID: 501959-AD
CHRISTOPHER D BROWNING
507 MONTICELLO BLVD
LEXINGTON KY 40503-3515

CREDITOR ID: 504461-AD
CHRISTOPHER D CONNOLLY
5332 29TH ST NW
WASHINGTON DC 20015-1332

CREDITOR ID: 516460-AD
CHRISTOPHER D KEENAN CUST
CHRISTOPHER D KEENAN JR
UNDER THE SC UNIF GIFT MIN
ACT
4104 MACGREGOR DR
COLUMBIA SC 29206-2830

CREDITOR ID: 516592-AD
CHRISTOPHER D KEENAN CUST
WILLIAM J M KEENAN UNDER THE
SC UNIF GIFT MIN ACT
4104 MACGREGOR DR
COLUMBIA SC 29206-2830

CREDITOR ID: 516463-AD
CHRISTOPHER D KEENAN CUST
MIRIAM A S KEENAN UNDER THE
SC UNIF GIFT MIN ACT
4104 MACGREGOR DR
COLUMBIA SC 29206-2830

CREDITOR ID: 512964-AD
CHRISTOPHER D KESSLING &
JAMIE E KESSLING JT TEN
7061 MONONGAHELA DR
CINCINNATI OH 45244-3140

CREDITOR ID: 519247-AD
CHRISTOPHER D MCCLURG
2633 FISHING CREEK DR
COVINGTON KY 41017-9458

CREDITOR ID: 527026-AD
CHRISTOPHER D SPEIGHTS
21474 MCNEIL RD
ALBEMARLE NC 28001-7648

CREDITOR ID: 531283-AD
CHRISTOPHER D WESSON &
JENNIFER R WESSON JT TEN
124 LAKE KATHRYN DR
STERRETT AL 35147-8033

CREDITOR ID: 530981-AD
CHRISTOPHER D WILDER
602 WOODFIELD CT
NASHVILLE NC 27856-1600

CREDITOR ID: 503712-AD
CHRISTOPHER DALE CLECKLER
211 HICKORY LN
OXFORD AL 36203-4049

CREDITOR ID: 494912-AE
CHRISTOPHER DAVID FRITTS
1413 NANCY DR
TALLAHASSEE FL 32301-6722

CREDITOR ID: 508547-AD
CHRISTOPHER DAVID FRITTS
1413 NANCY DR
TALLAHASSEE FL 32301-6722

CREDITOR ID: 521367-AD
CHRISTOPHER DAVID PENLAND
8 BLESSINGS TRL
FLETCHER NC 28732-9751

CREDITOR ID: 501331-AD
CHRISTOPHER DEAN BRAZIL
219 W 8TH ST
SAN ANGELO TX 76903-5320

CREDITOR ID: 517125-AD
CHRISTOPHER DECARLO
MARSHBURN
1514 LEOPARD CT
APOPKA FL 32712-3023

CREDITOR ID: 516461-AD
CHRISTOPHER DEG KEENAN
6342 WESTSHORE RD
COLUMBIA SC 29206-2123

CREDITOR ID: 516464-AD
CHRISTOPHER DEG KEENAN CUST
MIRIAM A S KEENAN UND UNIF
GIFT MIN ACT SC
4104 MACGREGOR DR
COLUMBIA SC 29206-2830

CREDITOR ID: 516462-AD
CHRISTOPHER DEG KEENAN CUST
CHRISTOPHER DEG KEENAN JR
UND UNIF GIFT MIN ACT SC
4104 MACGREGOR DR
COLUMBIA SC 29206-2830

CREDITOR ID: 505381-AD
CHRISTOPHER DUPREE
802 LAKEVIEW DR
WIMAUMA FL 33598-3234

CREDITOR ID: 499257-AD
CHRISTOPHER E AVERY
155 WALKER RD
MORGANTON NC 28655-4726

CREDITOR ID: 500964-AD
CHRISTOPHER E BOYD
715 SOMERSTONE DR
VALRICO FL 33594-7632

CREDITOR ID: 514535-AD
CHRISTOPHER E JOHNS
101 AVALON ST
BREWTON AL 36426-1201

CREDITOR ID: 528576-AD
CHRISTOPHER EDWIN TURNER
935 BOND BROOK MILL RD
ROCKY MOUNT VA 24151

CREDITOR ID: 502149-AD
CHRISTOPHER G CAIN
6441 FOSTER ST
JUPITER FL 33458-6674

CREDITOR ID: 510761-AD
CHRISTOPHER G HALE
8053 HIXTON DR
PORT RICHEY FL 34668-4414

CREDITOR ID: 511804-AD
CHRISTOPHER G HOFFMAN
5290 ERIKA PL
LAKE WORTH FL 33463-4420

CREDITOR ID: 503022-AD
CHRISTOPHER GLENN BURNETT
1005 PRINCETON PL
NORTHPORT AL 35473-2689

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 502857-AD<br>CHRISTOPHER GREGORY CARLYON<br>774 S BALDWIN LN<br>ROMEOVILLE IL 60446-5254 | CREDITOR ID: 519225-AD<br>CHRISTOPHER H MCKEOWN<br>1527 FLANDERS RD APT 118<br>JACKSONVILLE FL 32207-7804 | CREDITOR ID: 523655-AD<br>CHRISTOPHER H PUGH<br>2339 COUPLES DR<br>LAKELAND FL 33813-5821 |
| CREDITOR ID: 531821-AD<br>CHRISTOPHER H WILSON<br>8700 SOUTHSIDE BLVD APT#1507<br>LAKESIDE APARTMENTS<br>JACKSONVILLE FL 32256 | CREDITOR ID: 527580-AD<br>CHRISTOPHER HEATH SMITH<br>PO BOX 601<br>ROCKINGHAM NC 28380-0601 | CREDITOR ID: 520367-AD<br>CHRISTOPHER HERMAN MIESNER<br>3405 DEIBEL WAY<br>LOUISVILLE KY 40220-1912 |
| CREDITOR ID: 504607-AD<br>CHRISTOPHER J CORRIVEAU &<br>JENNIE G CORRIVEAU JT TEN<br>559 OCEAN BLVD<br>ATLANTIC  BCH FL 32233-5339 | CREDITOR ID: 508483-AD<br>CHRISTOPHER J GACEK<br>7224 SEAMANS BLF<br>ORLANDO FL 32835-1835 | CREDITOR ID: 510453-AD<br>CHRISTOPHER J GUAY<br>328 HOUSTON VALLEY RD<br>ROCKY  FACE GA 30740-9429 |
| CREDITOR ID: 511181-AD<br>CHRISTOPHER J HARRIS<br>4424 VENUS ST<br>NEW  ORLEANS LA 70122-4906 | CREDITOR ID: 511970-AD<br>CHRISTOPHER J HUGHES<br>1274 CIRO AVE<br>SPRING  HILL FL 34609-6337 | CREDITOR ID: 494984-AE<br>CHRISTOPHER J HUGHES<br>1274 CIRO AVE<br>SPRING  HILL FL 34609-6337 |
| CREDITOR ID: 520939-AD<br>CHRISTOPHER J NAUERT &<br>THERESA L NAUERT JT TEN<br>3215 STEGNER AVE<br>LOUISVILLE KY 40216-2238 | CREDITOR ID: 525445-AD<br>CHRISTOPHER J SCHEXNAYDRE<br>474 EVANGELINE RD<br>MONTZ LA 70068-8922 | CREDITOR ID: 521291-AD<br>CHRISTOPHER JACK NAYLOR<br>1504 COUNTY ROAD 217<br>MOULTON AL 35650-6460 |
| CREDITOR ID: 512153-AD<br>CHRISTOPHER JAMES HEARN<br>1514 15TH ST # A<br>SACRAMENTO CA 95814-6002 | CREDITOR ID: 512924-AD<br>CHRISTOPHER JAMES JOHNSON<br>811 39TH ST<br>WEST  PALM  BEACH FL 33407-4009 | CREDITOR ID: 527269-AD<br>CHRISTOPHER JASON SUGGS<br>421 E MCLEAN ST<br>ST  PAULS NC 28384-1843 |
| CREDITOR ID: 503290-AD<br>CHRISTOPHER JOHN CAPUTO<br>10905 SW 45TH TER<br>OCALA FL 34476-4234 | CREDITOR ID: 518295-AD<br>CHRISTOPHER JOHN MARLOW<br>6 SQUIRE COURT<br>HIGHLAND  HEIGHTS KY 41076-1615 | CREDITOR ID: 504621-AD<br>CHRISTOPHER JOSEPH CONWAY<br>12802 NEW ROW RD NW<br>MOUNT  SAVAGE MD 21545-1024 |
| CREDITOR ID: 502974-AD<br>CHRISTOPHER JULIAN BURKS<br>240 MOUNT LEBANON RD<br>TONEY AL 35773-7516 | CREDITOR ID: 530144-AD<br>CHRISTOPHER K WILLIAMS<br>RR 2 BOX 217<br>FARMVILLE VA 23901-9621 | CREDITOR ID: 499222-AD<br>CHRISTOPHER L BAILEY &<br>JENNIFER S BAILEY JT TEN<br>1185 TORPEY DR<br>TROY MI 48083-5442 |
| CREDITOR ID: 501946-AD<br>CHRISTOPHER L BROWN CUST FOR<br>CHRISTOPHER A BROWN UNDER THE<br>GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>1135 CHASE COMMON DR<br>NORCROSS GA 30071-3553 | CREDITOR ID: 505046-AD<br>CHRISTOPHER L CUTCHENS<br>5626 WAR ADMIRAL DR<br>WESTLEY  CHAPEL FL 33544-1568 | CREDITOR ID: 509746-AD<br>CHRISTOPHER L GIBBS<br>850 50TH AVE N<br>ST  PETERSBURG FL 33703-2819 |
| CREDITOR ID: 509494-AD<br>CHRISTOPHER L GINESI<br>315 ANNETTE DR<br>SLIDELL LA 70458-5262 | CREDITOR ID: 520429-AD<br>CHRISTOPHER L MERRIMAN<br>RT 2 BOX 983<br>STUART VA 24171 | CREDITOR ID: 521920-AD<br>CHRISTOPHER L OWENS<br>PO BOX 1874<br>PANAMA  CITY FL 32402-1874 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 525252-AD<br>CHRISTOPHER L ROGERS<br>1712 TIFTON DR<br>EDMOND OK 73003-3644 | CREDITOR ID: 524594-AD<br>CHRISTOPHER L SCHAEFER<br>1811 ALFRESCO PL<br>LOUISVILLE KY 40205-1807 | CREDITOR ID: 533176-AD<br>CHRISTOPHER L SCOTT SR<br>1818 W COBBLESTONE LN<br>ST  AUGUSTINE FL 32092-2799 |
| CREDITOR ID: 518892-AD<br>CHRISTOPHER LEE MESTER<br>5301 DAWN LN<br>HOLIDAY FL 34690-4114 | CREDITOR ID: 503344-AD<br>CHRISTOPHER LEROY CARSON<br>6470 BROOKLYN BAY RD<br>KEYSTONE  HEIGHTS FL 32656-7800 | CREDITOR ID: 502836-AD<br>CHRISTOPHER LEWIS CAUBLE<br>2307 DOROTHY ST<br>LA  CRESENTA CA 91214-1512 |
| CREDITOR ID: 500427-AD<br>CHRISTOPHER M BIELEC<br>1247 HEATHER LN<br>VICTOR NY 14564-8981 | CREDITOR ID: 502788-AD<br>CHRISTOPHER M CARNES<br>518 N RIDE<br>TALLAHASSEE FL 32303-5127 | CREDITOR ID: 509211-AD<br>CHRISTOPHER M HARDMAN<br>6225 LITTLE RIDGE RD<br>ACWORTH GA 30102-1632 |
| CREDITOR ID: 523631-AD<br>CHRISTOPHER M RAWLS<br>1600 COOL SPRINGS RD<br>ERNUL NC 28527-9797 | CREDITOR ID: 522930-AD<br>CHRISTOPHER M REED<br>224 PERENNIAL WAY<br>MADISON AL 35757-8316 | CREDITOR ID: 527169-AD<br>CHRISTOPHER M SIMMONS<br>12173 DIVIDING OAKS TRAIL<br>JACKSONVILLE FL 32223 |
| CREDITOR ID: 532604-AD<br>CHRISTOPHER M YURICK<br>795 SILVERBELL LN<br>WEST  PALM  BEACH FL 33414-8174 | CREDITOR ID: 525336-AD<br>CHRISTOPHER MARK SHELDON<br>12081 SPINNAKER DR<br>FORT  MILL SC 29708-9374 | CREDITOR ID: 523049-AD<br>CHRISTOPHER MARTIN RATCLIFFE<br>6058 73RD ST N<br>SAINT  PETERSBURG FL 33709-1355 |
| CREDITOR ID: 518447-AD<br>CHRISTOPHER MATHEWS<br>925 SUNSHINE WAY SW<br>WINTER  HAVEN FL 33880-2021 | CREDITOR ID: 496415-AE<br>CHRISTOPHER MESAGNO<br>1596 AMBERLEA DR N<br>DUNEDIN FL 34698-4715 | CREDITOR ID: 518800-AD<br>CHRISTOPHER MESAGNO<br>1596 AMBERLEA DR N<br>DUNEDIN FL 34698-4715 |
| CREDITOR ID: 509159-AD<br>CHRISTOPHER MICHEAL GRAGG<br>64 WHITSON RD<br>MARION NC 28752-9115 | CREDITOR ID: 518674-AD<br>CHRISTOPHER MILLER<br>4 REDWOOD RUN CRSE<br>OCALA FL 34472-6164 | CREDITOR ID: 520721-AD<br>CHRISTOPHER N NOWLAN<br>2113 HOLYLEAS<br>ORANGE  PARK FL 32073 |
| CREDITOR ID: 501947-AD<br>CHRISTOPHER O BROWN<br>345 SE SCARSDALE WAY<br>LEE FL 32059-4767 | CREDITOR ID: 499429-AD<br>CHRISTOPHER P BAKER<br>4481 DERBYSHIRE DR<br>TITUSVILLE FL 32780-5966 | CREDITOR ID: 504818-AD<br>CHRISTOPHER P COLLINGE<br>3640 STONEFIELD DR<br>ORLANDO FL 32826-4266 |
| CREDITOR ID: 507575-AD<br>CHRISTOPHER P ELAM<br>12949 AL HIGHWAY 14 W<br>SELMA AL 36701-1608 | CREDITOR ID: 508610-AD<br>CHRISTOPHER P EVANS<br>#1<br>9319 SKOKOMISH WAY NE<br>OLYMPIA WA 98516-6618 | CREDITOR ID: 507386-AD<br>CHRISTOPHER P FOSTER &<br>CATHRYN A FOSTER JT TEN<br>113 MURPHY RD<br>WINTER  SPGS FL 32708-3451 |
| CREDITOR ID: 513020-AD<br>CHRISTOPHER P JACKSON<br>337 E TUJUNGA AVE  APT F<br>BURBANK CA 91502 | CREDITOR ID: 526465-AD<br>CHRISTOPHER P SEGHERS<br>1321 W 18TH AVE<br>COVINGTON LA 70433-1962 | CREDITOR ID: 521124-AD<br>CHRISTOPHER PARRETT &<br>PATRICIA PARRETT JT TEN<br>1759 LADY SLIPPER CIR<br>ORLANDO FL 32825-8813 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 533301-AD
CHRISTOPHER PATRICK HOEY
249 EAST ST
DEDHAM MA 02026-0000

CREDITOR ID: 506687-AD
CHRISTOPHER PAUL CULLEN
PO BOX 1939
PANAMA CITY FL 32402-1939

CREDITOR ID: 523235-AD
CHRISTOPHER PIPPY
5838 97TH CIR
PINELLAS PARK FL 33782-3233

CREDITOR ID: 517303-AD
CHRISTOPHER R MACK
4412 VICTOR AVE
CINCINNATI OH 45242-6722

CREDITOR ID: 526511-AD
CHRISTOPHER R STANLEY &
KATHY B STANLEY JT TEN
2798 HOCKADAY RD
FOUR OAKS NC 27524-9572

CREDITOR ID: 532275-AD
CHRISTOPHER R WILLIS
PO BOX 97
GREENSBORO FL 32330-0097

CREDITOR ID: 514459-AD
CHRISTOPHER RAY HYBARGER
119 MCGREGOR ST
BULLS GAP TN 37711-4658

CREDITOR ID: 526512-AD
CHRISTOPHER RAY STANLEY
2798 HOCKADAY RD
FOUR OAKS NC 27524-9572

CREDITOR ID: 496514-AE
CHRISTOPHER ROZIER
PO BOX 1044
FT LAUDERDALE FL 33302-1044

CREDITOR ID: 524777-AD
CHRISTOPHER ROZIER
PO BOX 1044
FT LAUDERDALE FL 33302-1044

CREDITOR ID: 501411-AD
CHRISTOPHER S BRADY
346 FIELDSTREAM DR
BOONE NC 28607-8813

CREDITOR ID: 509430-AD
CHRISTOPHER S HALLER
654 VINTAGE RESERVE CIRCLE #6B
NAPLES FL 34119

CREDITOR ID: 512290-AD
CHRISTOPHER S HINSON
1225 COLUMBUS DR
STATESBORO GA 30458-2442

CREDITOR ID: 518124-AD
CHRISTOPHER S MCINTYRE
7001 NW 98TH TER
TAMARAC FL 33321-1913

CREDITOR ID: 508469-AD
CHRISTOPHER SHANE FOX
3002 SHELL POINT RD
BAUFORT SC 29906-6847

CREDITOR ID: 526665-AD
CHRISTOPHER SPAULDING
2000 PINE CREEK BLVD APT 103
VERO BEACH FL 32966-1385

CREDITOR ID: 501408-AD
CHRISTOPHER T BRADLEY
6312 STONEHAVEN LN
PINSON AL 35126-3419

CREDITOR ID: 503274-AD
CHRISTOPHER T CASTELLAW
1608 MANOR/WARESBORO RD
MANOR GA 31550

CREDITOR ID: 531084-AD
CHRISTOPHER TODD WEBB
34398 ROCKY RIVER SPRINGS RD
NORWOOD NC 28128-7565

CREDITOR ID: 528575-AD
CHRISTOPHER TURNER & MARY
JANE TURNER JT TEN
935 BOND BROOK MILL RD
ROCKY MOUNT VA 24151

CREDITOR ID: 528811-AD
CHRISTOPHER VALENTINE CUST
CHRISTINE LINDSAY VALENTINE
UND UNIF GIFT MIN ACT IL
639 S GARFIELD AVE
HINSDALE IL 60521-4422

CREDITOR ID: 507838-AD
CHRISTOPHER W FORBES
15315 COURTNEY RD
WALKER LA 70785-4619

CREDITOR ID: 510628-AD
CHRISTOPHER W HAITHCOCK
2512 TIMBER LN
GREENSBORO NC 27408-6122

CREDITOR ID: 511636-AD
CHRISTOPHER W HARLIN
135 OCELOT RD
ALMA GA 31510-6635

CREDITOR ID: 508057-AD
CHRISTOPHER WILLIAM FLETCHER
16731 COMPASS CIR
YORBA LINDA CA 92886-2047

CREDITOR ID: 494279-AE
CHRISTOPHR J DICKSON
21668 SW HONEYSUCKLE ST
DUNNELLON FL 34431-3406

CREDITOR ID: 497412-AE
CHRISTOPHR J STANCIL
219 COLONY DR
LIBERTY SC 29657-9092

CREDITOR ID: 495781-AE
CHRISTOPHR L MCLENDON
6210 SPIVEY RD
ELMORE AL 36025-1918

CREDITOR ID: 497323-AE
CHRISTOPHR M PRICE
1851 TRAVELERS PALM DR
EDGEWATER FL 32141-3701

CREDITOR ID: 493927-AE
CHRISTOPHR R BROWN
1547 ALBERT DR
MELBOURNE FL 32935-2864

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 521675-AD
CHRISTY A OLLICE
PO BOX 54
WINTER  GARDEN FL 34777-0054

CREDITOR ID: 497768-AE
CHRISTY A SPEARS
PO BOX 54
WINTER  GARDEN FL 34777-0054

CREDITOR ID: 501335-AD
CHRISTY BREAKFIELD
5220 MORNING DOVE CT
GASTONIA NC 28052-7130

CREDITOR ID: 521258-AD
CHRISTY C PARRISH
688 OAK MARSH DR
MT  PLEASANT SC 29464-5179

CREDITOR ID: 531973-AD
CHRISTY C ZIMMERMANN
4427 SANDNER DR
SARASOTA FL 34243-3463

CREDITOR ID: 524354-AD
CHRISTY DAWN SANDLIN
754 COUNTY ROAD 301
TRINITY AL 35673-3407

CREDITOR ID: 525984-AD
CHRISTY E RUSHING
1421 DOZIER CIR SE
PALM  BAY FL 32909-6531

CREDITOR ID: 504415-AD
CHRISTY G CONNER
797 CROWS BLUFF LN
SANFORD FL 32773-6490

CREDITOR ID: 510762-AD
CHRISTY HALE & LARRY DON
HALE JT TEN
953 N WINDERMERE DR
MOORE OK 73160-1421

CREDITOR ID: 511971-AD
CHRISTY HUGHES
6212 AMBLESIDE DR
WILMINGTON NC 28409-4554

CREDITOR ID: 501054-AD
CHRISTY MARIE BLAKEY
191 S DAVIS ST
LABELLE FL 33935-4954

CREDITOR ID: 505004-AD
CHRISTY MOUIREHEAD CURRY
366 S LIVE OAK ST
CARTHAGE TX 75633-2710

CREDITOR ID: 522931-AD
CHRISTY REED
519 MOREE LOOP
WINTER  SPGS FL 32708-5321

CREDITOR ID: 499465-AD
CHRISTY S BARBER
209 7TH AVE
FRANKLINTON LA 70438-1001

CREDITOR ID: 503175-AD
CHRISULA M CAPILOS CUST
ELAINA J CAPILOS A MINOR
UNDER LAWS OF SOUTH CAROLINA
4825 CLEMSON AVE
COLUMBIA SC 29206-3038

CREDITOR ID: 525377-AD
CHRYSTAL D ROGERS
2657 BETTYE AVE
PINEVILLE LA 71360-6207

CREDITOR ID: 522656-AD
CHRYSTAL W PRESLEY
2557 W 43RD ST
JACKSONVILLE FL 32209-2939

CREDITOR ID: 452033-15
CHUANG, HORACE H
4208 NICHOLS STREET
ALBANY GA 31705-9060

CREDITOR ID: 510599-AD
CHUCK A GRAVES
49442 GRAVES RD
FRANKLINTON LA 70438-6618

CREDITOR ID: 494880-AE
CHUCK E EMBA
9304 TELEGRAPH WIRE CT
GLEN  ALLEN VA 23060-4007

CREDITOR ID: 508508-AD
CHUCK E EMBA
9304 TELEGRAPH WIRE CT
GLEN  ALLEN VA 23060-4007

CREDITOR ID: 509264-AD
CHUCK K GILMER
2731 TREEHOUSE LN
LAWRENCEVILLE GA 30044-2582

CREDITOR ID: 528921-AD
CHUN HING TSE
P O BOX 37 HODDESDON
HERTFORDSHIRE  EN1 10DF
ENGLAND

CREDITOR ID: 497014-AE
CHYTHIA WARREN
45428 BYRON DILLON RD
FRANKLINTON LA 70438-7022

CREDITOR ID: 533438-S2
CIBC WORLD MARKETS
ATTN: NICASTRO JERRY
161 BAY ST 10TH FL
TORONTO ON M5J 258
CANADA

CREDITOR ID: 529923-AD
CICIL GARDNER WILLIAMS CUST
BRITTNEY PATRICE WILLIAMS
UNIF TRANS TO MIN ACT FL
8015 TARLING AVE
JACKSONVILLE FL 32219-3642

CREDITOR ID: 494459-AE
CINDI L DAVIS
PO BOX 74
BONIFAY FL 32425-0074

CREDITOR ID: 529645-AD
CINDIE A UNDERWOOD
7575 HIGHWAY 520
COCOA FL 32926-7202

CREDITOR ID: 506523-AD
CINDY A DOMITROVICH & GEORGE
P DOMITROVICH JT TEN
20631 COURTNEY LN
EUSTIS FL 32736-9040

CREDITOR ID: 498840-AD
CINDY ALLEN
34632 LA PLACE CT
EUSTIS FL 32736-9298

**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 493520-AE
CINDY ANDERSON
11157 BROWNELL AVE
JAX FL 32219-2104

CREDITOR ID: 517052-AD
CINDY C LEGGETT
131 LONG COVE LN
MOORESVILLE NC 28117-5827

CREDITOR ID: 524452-AD
CINDY C ROUNTREE & GEORGE E
ROUNTREE JT TEN
8418 BROOKMONT AVE S
JACKSONVILLE FL 32211-9507

CREDITOR ID: 497871-AE
CINDY C VERDIN
57394 BRIAR PATCH CEMETARY RD
LORANGER LA 70446-3002

CREDITOR ID: 503215-AD
CINDY CAPORIZZO
156 NE 3RD ST
SATELLITE  BEACH FL 32937-2012

CREDITOR ID: 504368-AD
CINDY COGGINS
3134 TRICKUM RD
WOODSTOCK GA 30188-2847

CREDITOR ID: 504107-AD
CINDY COMBS & STEVE COMBS
JT TEN
105 HILLVIEW DR
ALEXANDRIA KY 41001-8701

CREDITOR ID: 527673-AD
CINDY COURTNEY SMITH
609 BEATY ST
CONWAY SC 29526-4225

CREDITOR ID: 504999-AD
CINDY CURRIER CUST KAITLAND
E CURRIER UNDER TX UNIF
TRANSFERS TO MINORS ACT
PO BOX 161494
AUSTIN TX 78716-1494

CREDITOR ID: 494586-AE
CINDY D GRADWELL
401 S MEADOW RD
RALEIGH NC 27603-8617

CREDITOR ID: 511182-AD
CINDY DIANE HARRIS
9400 LOFTIS LANE
BESSEMER AL 35023

CREDITOR ID: 506860-AD
CINDY DINGMAN
43377 BELL RD
LISBON OH 44432-9348

CREDITOR ID: 494136-AE
CINDY DUBE
107 CASTLE OAK CT
KINGSLAND GA 31548-3335

CREDITOR ID: 518861-AD
CINDY DURDEN MULLEN & STEVE
HUNTER MULLEN II JT TEN
209 POINSETTIA ST
ATLANTIC  BEACH FL 32233-4019

CREDITOR ID: 494306-AE
CINDY E EXLEY
7741 BETTY LOUISE DR
CALLAWAY FL 32404-8559

CREDITOR ID: 508150-AD
CINDY E EXLEY
7741 BETTY LOUISE DR
CALLAWAY FL 32404-8559

CREDITOR ID: 506785-AD
CINDY ENNIS
5656 HAUBNER RD
CINCINNATI OH 45247-6929

CREDITOR ID: 532348-AD
CINDY F MYERS
107 KING VALLEY ST
PELHAM AL 35124-3916

CREDITOR ID: 522581-AD
CINDY G RHODES & GREGORY D
RHODES JT TEN
1211 WISTERIA AVE
PENSACOLA FL 32507-2248

CREDITOR ID: 509864-AD
CINDY GOLDEN & PERCY GOLDEN
JT TEN
2110 HOVINGTON CIR W
JACKSONVILLE FL 32246-7066

CREDITOR ID: 504667-AD
CINDY H COOK & JOHN C COOK
JT TEN
460 BRECKENRIDGE DR E
MOBILE AL 36608-8421

CREDITOR ID: 507136-AD
CINDY H FUCHS
18375 SW 295TH ST
HOMESTEAD FL 33030-3020

CREDITOR ID: 510271-AD
CINDY HAHN & CHRISTOPHER
HAHN JT TEN
6630 WOODCREST DR
CINCINNATI OH 45233-4447

CREDITOR ID: 511440-AD
CINDY HODGKISS
136 BRELAND DR
CLAYTON NC 27520-5630

CREDITOR ID: 503035-AD
CINDY J BYRD
1633 MARKS CREEK CHURCH RD
LAUREL  HILL NC 28351-8531

CREDITOR ID: 523570-AD
CINDY J POWER
ATTN CINDY PALACIOS
7381 WESCOTT TER
LAKE  WORTH FL 33467-7853

CREDITOR ID: 511012-AD
CINDY K HITE
7155 SUNSET CT
MECHANICSVLLE VA 23111-5259

CREDITOR ID: 497173-AE
CINDY K SELLERS
8328 TRENT CT APT A
BOCA  RATON FL 33433-8517

CREDITOR ID: 499351-AD
CINDY L ANGOTT
230 CORK ST
LARGO FL 33770-2534

CREDITOR ID: 509850-AD
CINDY L GIRARD
1712 NE 36TH AVE
OCALA FL 34470-4922

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 518524-AD
CINDY L MAGNUS
627 SOUTHERN LILY DR
JACKSONVILLE FL 32259-4009

CREDITOR ID: 517374-AD
CINDY L MAUPPIN
2105 WHISPERING OAKS ST
BURLESON TX 76028-6630

CREDITOR ID: 518240-AD
CINDY L MCCURRY
174 SALEM CHURCH RD
BOSTIC NC 28018-8583

CREDITOR ID: 519941-AD
CINDY L MUNERA
10021 SW 6TH ST
PEMBROKE  PINES FL 33025-1044

CREDITOR ID: 521488-AD
CINDY L PAUL
PO BOX 68
LEMON  SPRINGS NC 28355-0068

CREDITOR ID: 523971-AD
CINDY L PYERS
9351 US HIGHWAY 79 E
HENDERSON TX 75652-7701

CREDITOR ID: 527352-AD
CINDY L SONSTEBY
274 RATTAN ST
NEWPORT NC 28570-7540

CREDITOR ID: 514748-AD
CINDY LEBLANC
72444 BOBWHITE ST
COVINGTON LA 70435-5896

CREDITOR ID: 521161-AD
CINDY M NAVE & MICHAEL E
NAVE JT TEN
417 WHISPERING WINDS DR
LEXINGTON SC 29072-3866

CREDITOR ID: 512727-AD
CINDY MICHELE HARTNESS
1501 RIVERWOOD LN
CORAL  SPRINGS FL 33071-6004

CREDITOR ID: 518850-AD
CINDY MORRISON & WILLIAM A
MORRISON JT TEN
1082 CITRUS AVE NE
PALM  BAY FL 32905-4847

CREDITOR ID: 506428-AD
CINDY R DRURY
6739 PERIWINKLE DR
JACKSONVILLE FL 32244-6129

CREDITOR ID: 515991-AD
CINDY R KILPATRICK
15720 CARVER RD
FOLEY AL 36535-5232

CREDITOR ID: 504369-AD
CINDY S COGGINS & MIKE
COGGINS JT TEN
3134 TRICKUM RD
WOODSTOCK GA 30188-2847

CREDITOR ID: 502241-AD
CINDY SIMONE BRYAN
113 MARSH COVE DR
PONTE  VEDRA FL 32082-1625

CREDITOR ID: 499331-AD
CINDY SUE ARNOLD
2815 BRASSFIELD CIR
SHELBYVILLE KY 40065-8033

CREDITOR ID: 493928-AE
CINDY V BROWN
PO BOX 908134
GAINESVILLE GA 30501-0917

CREDITOR ID: 493871-AE
CINTHYA P BELTRAN
4051 PALM BAY CIR APT C
WEST PALM  BEACH FL 33406-4078

CREDITOR ID: 500131-AD
CINTHYA P BELTRAN
4051 PALM BAY CIR APT C
WEST  PALM  BEACH FL 33406-4078

CREDITOR ID: 530294-AD
CINTHYA VILLACIS
4051 PALM BAY CIR APT C
WEST  PALM  BEACH FL 33406-4078

CREDITOR ID: 518315-AD
CIRO MARTINEZ
20588 NE 6TH CT
MIAMI FL 33179-2423

CREDITOR ID: 533439-S2
CITADEL TRADING
ATTN: MARCIA BANKS
101 SOUTH DEARBORN ST
CHICAGO IL 60603

CREDITOR ID: 504254-AD
CITBANCO A PARTNERSHIP
PO BOX 1227
STORM  LAKE IA 50588-1227

CREDITOR ID: 533440-S2
CITIBANK
ATTN: CAROLYN TREBUS
3800 CITIBANK CENTER B3-12
TAMPA FL 33610

CREDITOR ID: 533441-S2
CITIBANK/GRP
ATTN: OLGA MOLINA
333 WEST 34TH ST
NEW YORK NY 10001

CREDITOR ID: 533442-S2
CITIGROUP
ATTN: PAT HALLER
333 W. 34TH STREET
NEW YORK NY 10001

CREDITOR ID: 533443-S2
CITY NATIONAL BANKI
ATTN: EMILY WUNDERLICH
400 N. ROXBURY DRIVE, SUITE 700
BEVERLY HILLS CA 90210

CREDITOR ID: 521331-AD
CLAIR S OVERBAUGH JR & PEGGY
L OVERBAUGH JT TEN
12413 CHICAGO AVE
HUDSON FL 34669-3719

CREDITOR ID: 514833-AD
CLAIRE A KNOST
225 E BEACH BLVD
PASS  CHRISTIAN MS 39571

CREDITOR ID: 497866-AE
CLAIRE B THIBEAULT
404 MORRISTOWN CAY
VERO  BCH FL 32966-7118

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 506852-AD<br>CLAIRE DEPELTEAU & ROGER<br>DEPELTEAU JT TEN<br>34530 VIOLET DR<br>PINELLAS  PARK FL 33781-2630 | CREDITOR ID: 506200-AD<br>CLAIRE DROWNE<br>1529 FARRINDON CIR<br>HEATHROW FL 32746-4366 | CREDITOR ID: 506991-AD<br>CLAIRE DUGUAY<br>5248 SW 123RD AVE<br>COOPER  CITY FL 33330-4267 |
| CREDITOR ID: 516391-AD<br>CLAIRE E MEENA-LEIST CUST<br>SAMUEL RICHARD LEIST UNDER<br>THE KY UNIF TRAN MIN ACT<br>1410 SYLVAN WAY<br>LOUISVILLE KY 40205-2483 | CREDITOR ID: 522157-AD<br>CLAIRE HENRIETTA O'CAIN<br>2104 WOODWIND CIR<br>BIRMINGHAM AL 35216-3327 | CREDITOR ID: 515719-AD<br>CLAIRE HULL LAW<br>1140 OLD WOODBINE RD NE<br>ATLANTA GA 30319-1074 |
| CREDITOR ID: 505684-AD<br>CLAIRE L DESHON<br>4223 5TH AVE N<br>GREAT  FALLS MT 59405-1234 | CREDITOR ID: 501948-AD<br>CLAIRE LAZETTE BROWN<br>4180 SUMMER BREEZE DR<br>FERNANDINA  BEACH FL 32034-6757 | CREDITOR ID: 501342-AD<br>CLAIRE M BROCK<br>1344 INWOOD TER<br>JACKSONVILLE FL 32207-4259 |
| CREDITOR ID: 523074-AD<br>CLAIRE M RICCIARDI<br>5380 ACACIA TRL<br>PENNELIS FL 33782-2723 | CREDITOR ID: 501343-AD<br>CLAIRE R BROCK<br>1344 INWOOD TER<br>JACKSONVILLE FL 32207-4259 | CREDITOR ID: 523073-AD<br>CLAIRE RICCIARDI & LEE<br>RICCIARDI JT TEN<br>5380 ACACIA TRL<br>PENNELIS FL 33782-2723 |
| CREDITOR ID: 528690-AD<br>CLAIRE WIECHART THOMPSON<br>5187 HANLEY RD<br>CINCINNATI OH 45247-3547 | CREDITOR ID: 510258-AD<br>CLARA ANN GRONES<br>112 TURTLE COVE DR<br>ELM  MOTT TX 76640-9757 | CREDITOR ID: 508116-AD<br>CLARA BELL FREEMAN<br>211 SWEETGUM WAY<br>ATHENS GA 30601-1071 |
| CREDITOR ID: 500157-AD<br>CLARA BENEDIT<br>1461 SW 124TH CT APT B<br>MIAMI FL 33184-2359 | CREDITOR ID: 502150-AD<br>CLARA C CAIN & LEONARD K<br>CAIN JT TEN<br>8133 ANHINGA RD<br>FT  MYERS FL 33912-3434 | CREDITOR ID: 510683-AD<br>CLARA DIXON GOWENS & JEFFREY<br>WAYNE GOWENS JT TEN<br>RR 6 BOX 1900<br>STARKE FL 32091-9356 |
| CREDITOR ID: 501058-AD<br>CLARA E BLALOCK<br>7321 COURTWOOD ST<br>FLORENCE AL 35634-2835 | CREDITOR ID: 517099-AD<br>CLARA E LYNCH<br>4261 NW 9TH CT<br>POMPANO  BEACH FL 33066-1543 | CREDITOR ID: 524544-AD<br>CLARA ETHEL RITTENHOUSE<br>8790 NW 180TH ST<br>TRENTON FL 32693-7449 |
| CREDITOR ID: 522349-AD<br>CLARA G RHOADES<br>9030 HARDWOOD LN<br>TALLAHASSEE FL 32311-4175 | CREDITOR ID: 501723-AD<br>CLARA H BRIDGES<br>9543 AVALON WOODS DR<br>WINTER  GARDEN FL 34787-9007 | CREDITOR ID: 524309-AD<br>CLARA IRENE SIDEBOTTOM &<br>SIDNEY R SIDEBOTTOM JT TEN<br>111 LAUREL ST<br>SMITHS  GROVE KY 42171-8110 |
| CREDITOR ID: 518462-AD<br>CLARA JEAN MAYO<br>3033 MARY LN<br>DANVILLE VA 24540-1415 | CREDITOR ID: 493357-AE<br>CLARA L BAIR<br>2655 TOMOKA AVE<br>TITUSVILLE FL 32780-5131 | CREDITOR ID: 525150-AD<br>CLARA L RODRIGUEZ<br>237 E 55TH ST<br>HIALEAH FL 33013-1440 |
| CREDITOR ID: 524265-AD<br>CLARA L SCHMIDT<br>691 47TH AVE NE<br>COLUMBIA  HEIGHTS MN 55421-2353 | CREDITOR ID: 517352-AD<br>CLARA M LONG<br>104 DOROTHY LN<br>BRUNSWICK GA 31523-8135 | CREDITOR ID: 522943-AD<br>CLARA M RIASCOS<br>10431 SW 111TH ST<br>MIAMI FL 33176-3416 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 518595-AD<br>CLARA MUJICA<br>12753 SW 68TH TER<br>MIAMI FL 33183-2447 | CREDITOR ID: 514184-AD<br>CLARA P HOWARD<br>2209 KEUKA AVE<br>LEESBURG FL 34748-3111 | CREDITOR ID: 493512-AE<br>CLARA R ALVAREZLOZADA<br>2221 W 52ND ST<br>HIALEAH FL 33016-2067 |
| CREDITOR ID: 514709-AD<br>CLARA R KRAUT & SHELLEY H<br>KRAUT TR U-A 10-1-87 F-B-O<br>CLARA R KRAUT<br>PO BOX 1373<br>MANHASSET NY 11030-6373 | CREDITOR ID: 497380-AE<br>CLARA R RODRIGUEZ<br>10307 SW 7TH ST<br>MIAMI FL 33174-1720 | CREDITOR ID: 521803-AD<br>CLARA S OBRIEN<br>3575 ROSEHAVEN WAY<br>SUWANEE GA 30024-2241 |
| CREDITOR ID: 523144-AD<br>CLARA S RAISCH<br>11734 SIMMONS RD<br>JACKSONVILLE FL 32218-7512 | CREDITOR ID: 496978-AE<br>CLARA S SMITH<br>303 WILLOW CT<br>FORT  WALTON  B FL 32547-2919 | CREDITOR ID: 500767-AD<br>CLARA VIRGINIA BERT<br>4490 SHADY REST RD<br>HAVANA FL 32333-4940 |
| CREDITOR ID: 528243-AD<br>CLARA WALKER & BENNY WALKER<br>JT TEN<br>1012 NU-WAY CIRCLE<br>LENOIR NC 28645 | CREDITOR ID: 501679-AD<br>CLARANCE BOYNTON<br>6120 SW 62ND ST<br>SOUTH  MIAMI FL 33143-2252 | CREDITOR ID: 522165-AD<br>CLARE ANNE OCONNELL<br>9 S BEAVER LN<br>GREENVILLE SC 29605-2542 |
| CREDITOR ID: 515025-AD<br>CLARE M KARSTENSEN & DONALD<br>KARSTENSEN JT TEN<br>PO BOX 173<br>POWNAL VT 05261-0173 | CREDITOR ID: 528101-AD<br>CLARENCE ALBERT UPSON<br>1126 POWHATTAN ST<br>JACKSONVILLE FL 32209-7248 | CREDITOR ID: 519947-AD<br>CLARENCE C MILEY<br>11322 TABLETOP LN<br>SAN  ANTONIO TX 78245-2815 |
| CREDITOR ID: 496504-AE<br>CLARENCE D REPMAN<br>3 GREENFERN CIR<br>ORMOND  BEACH FL 32174-6928 | CREDITOR ID: 523903-AD<br>CLARENCE D REPMAN & GERTRUDE<br>F REPMAN JT TEN<br>3 GREENFERN CIR<br>ORMOND  BEACH FL 32174-6928 | CREDITOR ID: 501937-AD<br>CLARENCE E BRINKLEY III<br>APT 11<br>7245 BROADMOOR DR<br>NEW  PORT  RICHEY FL 34653-4931 |
| CREDITOR ID: 507324-AD<br>CLARENCE E ENGLISH & E<br>ELIZABETH ENGLISH JT TEN<br>308 MARTIN RD<br>FOUNTAIN  INN SC 29644-9195 | CREDITOR ID: 515268-AD<br>CLARENCE E KIBBE<br>518 NEW YORK AVE<br>ST  CLOUD FL 34769-2873 | CREDITOR ID: 495829-AE<br>CLARENCE E KIBBE<br>518 NEW YORK AVE<br>ST  CLOUD FL 34769-2873 |
| CREDITOR ID: 517216-AD<br>CLARENCE E LOWARY<br>1116 UNION SCHOOL RD<br>KNOXVILLE TN 37914-9622 | CREDITOR ID: 518132-AD<br>CLARENCE E MCNAIR & ESTHER G<br>MCNAIR JT TEN<br>125 PINE TREE TRL<br>ROCKINGHAM NC 28379-9555 | CREDITOR ID: 497628-AE<br>CLARENCE E WILSON<br>4446 MCCONNELLS HWY<br>ROCK  HILL SC 29732-7719 |
| CREDITOR ID: 519424-AD<br>CLARENCE F MIZELL<br>PO BOX 190<br>FOLSOM LA 70437-0190 | CREDITOR ID: 525378-AD<br>CLARENCE F ROGERS<br>481 OCONEE STATION RD<br>WALHALLA SC 29691-3125 | CREDITOR ID: 502496-AD<br>CLARENCE G BURRELL<br>202 VICTOR AVENUE EXT<br>GREER SC 29651-4249 |
| CREDITOR ID: 512764-AD<br>CLARENCE G HAWKINS<br>44 GILBERT RD<br>LEICESTER NC 28748-7472 | CREDITOR ID: 532081-AD<br>CLARENCE J SOUTHALL SR<br>T O D CLARENCE J SOUTHALL JR<br>SUBJECT TO THE STA TOD RULES<br>5301 SCOTLAND LN<br>JETERSVILLE VA 23083-2816 | CREDITOR ID: 515929-AD<br>CLARENCE JOSEPH LAMBRECHT<br>1104 BECK ST<br>BRYAN TX 77803-3805 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 520617-AD
CLARENCE L ODELL
1503 FORK SHOALS RD
GREENVILLE SC 29605-6014

CREDITOR ID: 519336-AD
CLARENCE LUCIOUS NELSON
4150 RIBAULT RIVER LN
JACKSONVILLE FL 32208-2915

CREDITOR ID: 506129-AD
CLARENCE M DEAVER SR &
VIRGINIA R DEAVER JT TEN
6548 LARK AVE
MILTON FL 32570-3876

CREDITOR ID: 529800-AD
CLARENCE M VAN HOUTEN JR
1216 LIVE OAK CT
MYRTLE  BEACH SC 29575-5237

CREDITOR ID: 509728-AD
CLARENCE MASSEY GOINS
330 CANDLER RD
WILLIAMSON GA 30292-6701

CREDITOR ID: 493245-AE
CLARENCE O BONIFAY
12910 GULF BEACH HWY
PENSACOLA FL 32507-8801

CREDITOR ID: 502352-AD
CLARENCE P CALER III
22150 FORT CHRISTMAS RD
CHRISTMAS FL 32709-9467

CREDITOR ID: 502700-AD
CLARENCE P CARLINE JR
7224 SUCCESS ST
ARABI LA 70032-1620

CREDITOR ID: 500864-AD
CLARENCE T BORDNER
104 PIPER ST
GREENWOOD SC 29649-9533

CREDITOR ID: 510561-AD
CLARENCE T GREB & GLENDA GREB
JT TEN
528 LINN ROAD
EAGLE  POINT OR 97524

CREDITOR ID: 520089-AD
CLARENCE THOMAS MILLIGAN
16720 DOUGLAS AVE
LAURINBURG NC 28352-0434

CREDITOR ID: 499551-AD
CLARENCE W BALLARD JR
7121 WHITSIDE LN
CHARLOTTE NC 28214-2646

CREDITOR ID: 493396-AE
CLARENCE W BLANN
2253 FORT WORTH HWY
WEATHERFORD TX 76086-4831

CREDITOR ID: 507447-AD
CLARENCE W ENGLISH JR
257 RIVER RD
MARIETTA SC 29661-9631

CREDITOR ID: 521332-AD
CLARENCE W OVERBY & CAROL J
OVERBY JT TEN
844 COUNTRY RD 24
VERBENA AL 36091

CREDITOR ID: 530145-AD
CLARENCE WILLIAMS
10212 WILLOWEMAC CT
ORLANDO FL 32817-4819

CREDITOR ID: 497949-AE
CLARENCE WILLIAMS
10212 WILLOWEMAC CT
ORLANDO FL 32817-4819

CREDITOR ID: 499605-AD
CLARENCE Y BARTON & MARY D
BARTON JT TEN
9713 CORNELL TRACE RD
LOUISVILLE KY 40241-3032

CREDITOR ID: 510162-AD
CLARENCE YATES HARBISON
802 WOODSIDE DR
KINGS  MOUNTAIN NC 28086-2555

CREDITOR ID: 518143-AD
CLARICE A LOTT & GERALD M
LOTT JT TEN
139 WENONA WAY
FITZGERALD GA 31750-8188

CREDITOR ID: 513021-AD
CLARICE B JACKSON & DONNIE R
JACKSON JT TEN
813 AMMONS RD
DUNN NC 28334-6214

CREDITOR ID: 518546-AD
CLARICE FAYE MATTHEWS
PO BOX 311
ROSEBORO NC 28382-0311

CREDITOR ID: 528120-AD
CLARICE FLETCHER
VANLANDINGHAM
PO BOX 573
QUINCY FL 32353-0573

CREDITOR ID: 503522-AD
CLARICE L CHAPPLE
715 THOMAS ST
KEY  WEST FL 33040-7334

CREDITOR ID: 505202-AD
CLARK DAVIS
4141 46TH ST
LONG  IS CITY NY 11104-1869

CREDITOR ID: 500513-AD
CLARK H BONEY JR TRUSTEE U-A
DTD 09-19-01 CLARK H BONEY
JR REVOCABLE TRUST
44447 HARBOUR ISLAND DR
JACKSONVILLE FL 32225

CREDITOR ID: 529799-AD
CLARK M VAN HOTEN
930 SHADY BRANCH TRL
DELAND FL 32724-1363

CREDITOR ID: 520544-AD
CLARK PATTERSON
3701 18TH ST W
BRADENTON FL 34205-9154

CREDITOR ID: 517871-AD
CLARKE WARDLAW MCCANTS III
943 CALHOUN PL SE
AIKEN SC 29801-7213

CREDITOR ID: 509762-AD
CLASSIC M GREENE
1508 RANDALL RD
KILLEEN TX 76541-8230

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 503732-AD
CLASSIE CHEEK
RR 2 BOX 57
PO BOX 1173
RAMSEUR NC 27316-1173

CREDITOR ID: 513894-AD
CLAUDE A JONES & THELMA B
JONES JT TEN
1955 GROVE BLUFF RD
JACKSONVILLE FL 32259-9233

CREDITOR ID: 518224-AD
CLAUDE A MATHESON
2909 DOCTORS LAKE DR
ORANGE  PARK FL 32073-6157

CREDITOR ID: 529471-AD
CLAUDE A STONEMETZ & MILDRED
G STONEMETZ JT TEN
1119 NANTUCKET AVE
ATLANTIC  BEACH FL 32233-2248

CREDITOR ID: 523340-AD
CLAUDE B ARRINGTON TTEE U-W
LOIS H POWELL F-B-O KIMBERLY
ANNE JOHNSON
631 N LAKESHORE DR
TALLAHASSEE FL 32312-1414

CREDITOR ID: 510417-AD
CLAUDE D GLOVER JR & PATTY
GLOVER JT TEN
410 N MAIN ST
PIEDMONT AL 36272-1534

CREDITOR ID: 521485-AD
CLAUDE D PEARSON
4 DARBY LN
CARRIERE MS 39426-9105

CREDITOR ID: 512925-AD
CLAUDE DEAN JOHNSON
612 S VERNON ST
WHITE  OAK TX 75693-1420

CREDITOR ID: 505585-AD
CLAUDE H DIX JR
ATTN AMY DIX CARTER
280 OAKGROVE ST
LINWOOD NC 27299-9186

CREDITOR ID: 505586-AD
CLAUDE H DIX JR & DEBBIE M
DIX JT TEN
ATTN AMY DIX CARTER
280 OAKGROVE ST
LINWOOD NC 27299-9186

CREDITOR ID: 522332-AD
CLAUDE J RANDOLPH
3911 BELL GRANDE DR
VALRICO FL 33594-7048

CREDITOR ID: 513892-AD
CLAUDE JONES
1461 NW 56TH ST
MIAMI FL 33142-3143

CREDITOR ID: 513893-AD
CLAUDE JONES
1461 NW 56TH ST
MIAMI FL 33142-3143

CREDITOR ID: 498796-AD
CLAUDE L ANDERSON
120 PRINCETON AVE
STRATFORD NJ 08084-1218

CREDITOR ID: 494625-AE
CLAUDE L GREENE JR
20981 ALPINE AVE
PT  CHARLOTTE FL 33952-1403

CREDITOR ID: 502467-AD
CLAUDE M CABEZA
1852 VIRGINIA LEE CIR
BROOKSVILLE FL 34602-6253

CREDITOR ID: 502468-AD
CLAUDE M CABEZA & DEBORAH E
CABEZA JT TEN
1852 VIRGINIA LEE CI
BROOKSVILLE FL 34602

CREDITOR ID: 509884-AD
CLAUDE M GRANIER
USUFRUCTUARY JC GRANIER|LF
ORY DC GRAINER PG ROUSSEL &
C VINCENT NAKED OWNERS
5140 BULL RUN DR
BATON  ROUGE LA 70817-2751

CREDITOR ID: 499187-AD
CLAUDE P BAGGOTT JR &
PAULINE DALY BAGGOTT JT TEN
111 SENN ST
WEST  COLUMBIA SC 29169-6435

CREDITOR ID: 527183-AD
CLAUDE P SELLERS JR CUST FOR
CLAUDE PICHARD SELLERS III
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
834 LAUREL ST
TALLAHASSEE FL 32303-5115

CREDITOR ID: 513613-AD
CLAUDE R ISAACS
3059 AGEAN LN
YORK SC 29745-9342

CREDITOR ID: 513614-AD
CLAUDE R ISAACS & DELORAS J
ISAACS JT TEN
3059 AGEAN LN
YORK SC 29745-9342

CREDITOR ID: 515916-AD
CLAUDE RANDALL KOON
750 KOON TRESTLE RD
POMARIA SC 29126-8983

CREDITOR ID: 521505-AD
CLAUDE WAYNE PENTON
1236 WINDY MEADOWS DR
BURLESON TX 76028-2571

CREDITOR ID: 518518-AD
CLAUDETTE M LUTAS
6711 JOHNSON ST APT 310
HOLLYWOOD FL 33024-5757

CREDITOR ID: 508107-AD
CLAUDETTE MICHELE FOWLER
5206 GATHWEIGHT DR
LOUISVILLE KY 40218

CREDITOR ID: 504410-AD
CLAUDETTE S COLLINS
6513 MITFORD RD
JACKSONVILLE FL 32210-5021

CREDITOR ID: 493563-AE
CLAUDIA BRAVO
PO BOX 548
ARCHER FL 32618-0548

CREDITOR ID: 522383-AD
CLAUDIA C RICHARDSON
4675 YORK LANDING RD
WOODLAWN TN 37191-8124

CREDITOR ID: 522384-AD
CLAUDIA C RICHARDSON & JIMMY
RICHARDSON JT TEN
4675 YORK LANDING RD
WOODLAWN TN 37191-8124

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 493836-AE
CLAUDIA COMMANDER
472 NW RIVERSIDE DR
PT  ST  LUCIE FL 34983-8616

CREDITOR ID: 519811-AD
CLAUDIA D MUNDY
135 SHILOH CT
WEATHERFORD TX 76085-6909

CREDITOR ID: 499440-AD
CLAUDIA L BANNER & HERRMANN
E BANNER JT TEN
5300 CERINO CT
VIRGINIA  BEACH VA 23464-7831

CREDITOR ID: 508358-AD
CLAUDIA M GARDNER
33 MACBEAN DR
NEW  FAIRFIELD CT 06812-2661

CREDITOR ID: 520225-AD
CLAUDIA MENDIOLA & BENITO
MENDIOLA JT TEN
223 E GYPSY ST
HOBBS NM 88240-6607

CREDITOR ID: 494985-AE
CLAUDIA R HUGHES
7426 BAY CREST RD
SOUTHPORT FL 32409-4505

CREDITOR ID: 528024-AD
CLAUDIA SIMPSON
PO BOX 672531
MARIETTA GA 30006-0043

CREDITOR ID: 514750-AD
CLAUDIA Y LEMIEUX
692 SW ADDIE ST
PORT  ST  LUCIE FL 34983-1842

CREDITOR ID: 517774-AD
CLAUDIO J LLERA
9741 SW 6TH ST
MIAMI FL 33174-1908

CREDITOR ID: 528305-AD
CLAY B THURMAN
5101 WESTSAND CT
WEST  CHESTER OH 45069-5597

CREDITOR ID: 518120-AD
CLAY R MCINTOSH JR
711 KENTUCKY ST
HAINES  CITY FL 33844-3614

CREDITOR ID: 522537-AD
CLAY RYAN PICKERT
500 DAVIS RIVER RD
BELMONT NC 28012-8580

CREDITOR ID: 513022-AD
CLAYBON R JACKSON
427 N KERR AVE
WILMINGTON NC 28405-3411

CREDITOR ID: 505842-AD
CLAYBURN M CRUMP JR
14 CEDAR LN NW
ADAIRSVILLE GA 30103-4757

CREDITOR ID: 497453-AE
CLAYONA C SIMON
213 11TH ST W
NEW  ROADS LA 70760-2307

CREDITOR ID: 497794-AE
CLAYTON A SHEPHERD
404 HUNT CLUB RD
SAINT  MARYS GA 31558-3932

CREDITOR ID: 526425-AD
CLAYTON B STEWART
8944 EPHESUS CHURCH RD
VILLA  RICA GA 30180-3140

CREDITOR ID: 511207-AD
CLAYTON J HODGES & SHANNON M
HODGES JT TEN
PO BOX 1003
KINGSTON OK 73439-1003

CREDITOR ID: 513005-AD
CLAYTON JAY JR & ROSA LEE
JAY JT TEN
PO BOX 308
FITZGERALD GA 31750-0308

CREDITOR ID: 501434-AD
CLAYTON K BROOKS
1214 GILBERT ST
DURHAM NC 27701-3533

CREDITOR ID: 495459-AE
CLAYTON L HORTON
203 MARY ST
TALLADEGA AL 35160-2723

CREDITOR ID: 521152-AD
CLAYTON PAUL PETERS JR
23200 FOREST NORTH DR APT 2803
KINGWOOD TX 77339-5024

CREDITOR ID: 518547-AD
CLAYTON TYRONE MATTHEWS
1330 CUSHING ST
GREENSBORO NC 27405-3322

CREDITOR ID: 509981-AD
CLEM GISI & DARLENE GISI JT
TEN
46240 S SHORE DR
WENTWORTH SD 57075-7515

CREDITOR ID: 524905-AD
CLEMENTINE D RUBIN
6272 13TH ST S
ST  PETERSBURG FL 33705-5646

CREDITOR ID: 530941-AD
CLEMMIE HUDSON WHITE
C/O CLEMMIE HUDSON-ARMSTRONG
6227 TYNE AVE
CINCINNATI OH 45213

CREDITOR ID: 512926-AD
CLEMSTON U JOHNSON
1390 NW 54TH TER
LAUDERHILL FL 33313-6444

CREDITOR ID: 495162-AE
CLEMSTON U JOHNSON
1390 NW 54TH TER
LAUDERHILL FL 33313-6444

CREDITOR ID: 497403-AE
CLENNIE MARIE PAYNE
15285 FRANKLIN TPKE
DRY  FORK VA 24549-3627

CREDITOR ID: 521981-AD
CLENNIE MARIE PAYNE
15285 FRANKLIN TPKE
DRY  FORK VA 24549-3627

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 512927-AD
CLEO A JOHNSON
382 KERR ST NW
CONCORD NC 28025-4648

CREDITOR ID: 498875-AD
CLEO ALBERT
7716 PRIMROSE DR
NEW ORLEANS LA 70126-1945

CREDITOR ID: 498876-AD
CLEO ALBERT & MARY ALBERT
JT TEN
7716 PRIMROSE DR
NEW ORLEANS LA 70126-1945

CREDITOR ID: 532565-AD
CLEO L WRIGHT
2642 HOLLY SPRINGS CHURCH RD
BROADWAY NC 27505-8885

CREDITOR ID: 507397-AD
CLEOPHUS ERVIN
4144 YELLOWLEAF DR
FORT WORTH TX 76133-7529

CREDITOR ID: 517398-AD
CLETA MCGINNIS
22 W CREEKVIEW DR
JASPER GA 30143-3604

CREDITOR ID: 499850-AD
CLEVELAND BAIN
1787 NW 166TH AVE
PEMBROKE PINES FL 33028-1715

CREDITOR ID: 505838-AD
CLEVELAND DRIGGERS & EVELYN
M DRIGGERS JT TEN
PO BOX 362
MADISON FL 32341-0362

CREDITOR ID: 507351-AD
CLEVELAND FARLOUGH
PO BOX 528
RESERVE LA 70084-0528

CREDITOR ID: 516133-AD
CLEVELAND KNIGHT
1835 NW 91ST ST
MIAMI FL 33147-3123

CREDITOR ID: 508562-AD
CLIFF B GARREN
218 SUSONG LANE
GREENEVILLE TN 37743-5547

CREDITOR ID: 508563-AD
CLIFF BENFIELD GARREN
218 SUSONG LANE
GREENEVILLE TN 37743-5547

CREDITOR ID: 499639-AD
CLIFFORD A BARNUM
20258 W 220TH ST
SPRING HILL KS 66083-7807

CREDITOR ID: 504892-AD
CLIFFORD A CRANE CUST
CLIFFORD CRANE A MINOR UND
UNIF GIFT MIN ACT LA
615 TULLULAH AVE
RIVER RIDGE LA 70123-1155

CREDITOR ID: 526501-AD
CLIFFORD ALAN SPENCE
PO BOX 246
TIGERVILLE SC 29688-0246

CREDITOR ID: 532999-AD
CLIFFORD D YOUNG
6334 NORSE DR
JACKSONVILLE FL 32244-2511

CREDITOR ID: 530687-AD
CLIFFORD E WALDRON
2560 NE 54TH TRL
OKEECHOBEE FL 34972-8605

CREDITOR ID: 497569-AE
CLIFFORD E WALDRON
2560 NE 54TH TRL
OKEECHOBEE FL 34972-8605

CREDITOR ID: 530688-AD
CLIFFORD E WALDRON & ROSE W
WALDRON JT TEN
2560 NE 54TH TRL
OKEECHOBEE FL 34972-8605

CREDITOR ID: 521529-AD
CLIFFORD H NEWTON & GLYNDA M
NEWTON JT TEN
8273 OREGON ST
JACKSONVILLE FL 32220-2692

CREDITOR ID: 504189-AD
CLIFFORD J COOPER
245 NW 123RD ST
MIAMI FL 33168-3542

CREDITOR ID: 512928-AD
CLIFFORD JOHNSON & REBECCA A
JOHNSON JT TEN
571 LITTLE FOX DR
ORANGE PARK FL 32073-5707

CREDITOR ID: 510428-AD
CLIFFORD L GASCON
2778 MENDEZ ST
NEW ORLEANS LA 70122-6364

CREDITOR ID: 495744-AE
CLIFFORD L MCLAIN
2622 SUPREME DR
MONROE NC 28110-9617

CREDITOR ID: 530832-AD
CLIFFORD L WHEELER
288 PRINEVILLE ST
PT CHARLOTTE FL 33954-1810

CREDITOR ID: 498053-AE
CLIFFORD L WHEELER
288 PRINEVILLE ST
PT CHARLOTTE FL 33954-1810

CREDITOR ID: 502151-AD
CLIFFORD O CAIN JR
1037 FAWNVIEW RD
MONTGOMERY AL 36117-8911

CREDITOR ID: 514430-AD
CLIFFORD O JARRELL SR
11448 DUVAL RD
JACKSONVILLE FL 32218-3347

CREDITOR ID: 521381-AD
CLIFFORD P PETERSEN &
VIRGINIA K PETERSEN JT TEN
3809 SUNNYDALE DR
FORT WORTH TX 76116-7643

CREDITOR ID: 515793-AD
CLIFFORD R LAMBERT
1212 CHOYCE AVE
CHARLOTTE NC 28217-3913

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 531247-AD
CLIFFORD ROBERT WALLACE
PO BOX 14206
TAMPA FL 33690-4206

CREDITOR ID: 531085-AD
CLIFFORD S WEBB & TAMMRA R
WEBB JT TEN
4362 SE COUNTY ROAD 255
LEE FL 32059-5263

CREDITOR ID: 526529-AD
CLIFFORD W SPANGLER & SONDRA
P SPANGLER JT TEN
108 BUTLER RD
BRANDON FL 33511-7924

CREDITOR ID: 504399-AD
CLIFFSTAR CORPORATION
1 CLIFFSTAR AVE
DUNKIRK NY 14048-2800

CREDITOR ID: 523448-AD
CLIFTINA ROBERTS
PO BOX 343
BOSTWICK FL 32007-0343

CREDITOR ID: 501510-AD
CLIFTON ADLEY BROOKER & BETTY
JEAN BROOKER JT TEN
10435 ANDERS BLVD
JACKSONVILLE FL 32246-6501

CREDITOR ID: 522539-AD
CLIFTON B PICKETT
186 CENTERVIEW DR
SHEPHERDSVILLE KY 40165-6106

CREDITOR ID: 530146-AD
CLIFTON BERNARD WILLIAMS &
IRENE MASTALERZ WILLIAMS
JT TEN
9870 HAITIAN DR
MIAMI FL 33189-1649

CREDITOR ID: 532363-AD
CLIFTON BURNHAM &
LAURA A BURNHAM JT TEN
123 S WELLS ST
P  C  BEACH FL 32413-1978

CREDITOR ID: 532361-AD
CLIFTON BURNHAM CUST
FBO JACLYNN M KODER UTMA/FL
123 S WELLS ST
P  C  BEACH FL 32413-1978

CREDITOR ID: 532362-AD
CLIFTON BURNHAM CUST
FBO LAURA A KODER UTMA/FL
123 S WELLS ST
P  C  BEACH FL 32413-1978

CREDITOR ID: 508060-AD
CLIFTON C FORD JR
6007 N 32ND ST
TAMPA FL 33610-3638

CREDITOR ID: 521748-AD
CLIFTON CRAIG PARSONS
321 NW 93RD AVE
PEMBROKE  PINES FL 33024-6326

CREDITOR ID: 511005-AD
CLIFTON D HIGGINS
1188 NEASE RD
GUYTON GA 31312-5940

CREDITOR ID: 508704-AD
CLIFTON DAVIS GADDY SR
5617 PARTRIDGE LN
RALEIGH NC 27609-4123

CREDITOR ID: 503458-AD
CLIFTON E CARPENTER &
DEBORAH A CARPENTER JT TEN
175B OLD JENNINGS RD
ORANGE  PARK FL 32065-7474

CREDITOR ID: 529746-AD
CLIFTON F TITUS & BONNIE L
TITUS JT TEN
PO BOX 2492
BONITA  SPGS FL 34133

CREDITOR ID: 533168-AD
CLIFTON G PARSONS &
AMANDA G PARSONS TTEES
U/A DTD 01/27/04
PARSONS FAMILY TRUST
321 NW 93RD AVE
PEMBROKE  PINES FL 33024-6326

CREDITOR ID: 527170-AD
CLIFTON GLENN SIMMONS &
VIRGINIA ANN SIMMONS JT TEN
PO BOX 9261
CORAL  SPRINGS FL 33075-9261

CREDITOR ID: 520632-AD
CLIFTON H ORICK
706 HIGHWAY 4
DENNIS MS 38838-9709

CREDITOR ID: 495784-AE
CLIFTON J MCMENNAMY
4202 ONDICH RD
APOPKA FL 32712-5109

CREDITOR ID: 519418-AD
CLIFTON R MIZE & SHERRY H
MIZE JT TEN
17380 HARRIS CIR
GULF  SHORES AL 36542-2668

CREDITOR ID: 530600-AD
CLIFTON T WELCH JR CUST
STEPHEN PAUL WELCH UNIF
TRANS MIN ACT GA
420 JOHNS VIEW CT
ALPHARETTA GA 30005-7253

CREDITOR ID: 507715-AD
CLINE B FARRELL
45 TIMBER RDG
FINCASTLE VA 24090-3753

CREDITOR ID: 494326-AE
CLINE B FARRELL
45 TIMBER RDG
FINCASTLE VA 24090-3753

CREDITOR ID: 498426-AD
CLINT A ALFORD & FANNIE M
ALFORD JT TEN
2901 FARRELL LN
FORT  WORTH TX 76119-1523

CREDITOR ID: 506391-AD
CLINT ANTHONY DOMINECK
22415 HUNT RD
ZACHARY LA 70791-7605

CREDITOR ID: 507345-AD
CLINT W FARLEY & SHERRY E
FARLEY JT TEN
441 N WATERWAY DR
SATELLITE  BEACH FL 32937-3831

CREDITOR ID: 494402-AE
CLINTON A COBB
4633 CAPE ELIZABETH CT E
JACKSONVILLE FL 32277-3220

CREDITOR ID: 524105-AD
CLINTON C QUEBEDEAU
785 WIMBERLY STREET
PO BOX 98
CHURCH  POINT LA 70525-0098

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 493741-AE
CLINTON E COOPER
49 GLENVIEW RD
DEBARY FL 32713-4348

CREDITOR ID: 499290-AD
CLINTON F ARMSTRONG
285 HIGHWAY 64 W
HAYESVILLE NC 28904-7070

CREDITOR ID: 507387-AD
CLINTON F FOSTER
3631 NW 6TH PL
FORT  LAUDERDALE FL 33311-7529

CREDITOR ID: 518146-AD
CLINTON H LOUDAMY JR
4745 LAVERDA DR
FORT  WORTH TX 76117-3928

CREDITOR ID: 506547-AD
CLINTON J DOSKEY
6666 SPANISH FORT BLVD
NEW  ORLEANS LA 70124-4324

CREDITOR ID: 496024-AE
CLINTON M MILLER
4426 GINNY DR
LAKELAND FL 33811-1411

CREDITOR ID: 501949-AD
CLINTON V BROWN
507 WILLOW SPRINGS DR
GREENVILLE SC 29607-2840

CREDITOR ID: 520545-AD
CLORETTA L PATTERSON
3914 DIVOT RD
SEBRING FL 33872-3809

CREDITOR ID: 533295-AD
CLORINDA J WOODRUFF
RT 1 BOX 159 AAA
EARLY  BRANCH SC 29916

CREDITOR ID: 501950-AD
CLORISSA A BROWN
880 118TH TER N APT 8
ST  PETERSBURG FL 33716-2404

CREDITOR ID: 495122-AE
CLOTAIRE JEAN
5040 PALM RIDGE BLVD
DELRAY  BEACH FL 33484-1114

CREDITOR ID: 513229-AD
CLOTAIRE JEAN
5040 PALM RIDGE BLVD
DELRAY  BEACH FL 33484-1114

CREDITOR ID: 518728-AD
CLYDE A MULKEY
116 LAVERNE LN
WALHALLA SC 29691-5421

CREDITOR ID: 498383-AD
CLYDE ALDRIDGE
RR 2 BOX 311C
WAYCROSS GA 31503-9412

CREDITOR ID: 502183-AD
CLYDE BUSH
726 S 1ST ST
LAKE  WALES FL 33853-4730

CREDITOR ID: 510963-AD
CLYDE D HERRING
201 SW RR AVE
LATTA SC 29565

CREDITOR ID: 506289-AD
CLYDE DILLON
109 PRAIRIEVIEW CT
WESTWEGO LA 70094-2541

CREDITOR ID: 515949-AD
CLYDE E LAWRENCE & NANCY M
LAWRENCE JT TEN
PO BOX 1269
MARS  HILL NC 28754-1269

CREDITOR ID: 508272-AD
CLYDE EUGENE FLETCHER
4126 OLD FEDERAL RD
QUINCY FL 32351-5830

CREDITOR ID: 530393-AD
CLYDE H WILSON JR
27 S ORANGE AVE
SARASOTA FL 34236-5822

CREDITOR ID: 496358-AE
CLYDE J MARTIN
610 COLLEGE ST
CENTRAL SC 29630-9115

CREDITOR ID: 502570-AD
CLYDE L BRUNER & PAMELA C
BRUNER JT TEN
3822 23RD STREET LN NE
HICKORY NC 28601-8220

CREDITOR ID: 513822-AD
CLYDE L HOUSTON
6506 FERBER RD
JACKSONVILLE FL 33277-1516

CREDITOR ID: 502571-AD
CLYDE LEWIS BRUNER
3822 23RD STREET LN NE
HICKORY NC 28601-8220

CREDITOR ID: 502572-AD
CLYDE LEWIS BRUNER & PAMELA
C BRUNER JT TEN
3822 23RD STREET LN NE
HICKORY NC 28601-8220

CREDITOR ID: 504411-AD
CLYDE M COLLINS JR
#920
233 E BAY ST
JACKSONVILLE FL 32202-3452

CREDITOR ID: 504055-AD
CLYDE M CRAFT
1604 LONER RD
BLYTHEWOOD SC 29016-9050

CREDITOR ID: 531906-AD
CLYDE M RIFE &
ANGELA L RIFE JT TEN
2625 260TH ST
LOGAN IA 51546

CREDITOR ID: 518675-AD
CLYDE MILLER
PO BOX 1067
MADISON FL 32341-5067

CREDITOR ID: 496058-AE
CLYDE MILLER
PO BOX 1067
MADISON FL 32341-5067

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 512865-AD
CLYDE NOULE HILL
1120 TRIMBLE DR
LAKELAND FL 33801-2994

CREDITOR ID: 512733-AD
CLYDE P HARVELL
PO BOX 1145
SANDERSVILLE GA 31082-1145

CREDITOR ID: 523488-AD
CLYDE PHILIP PUMPHREY
3642 ERNEST ST
JACKSONVILLE FL 32205-5434

CREDITOR ID: 504149-AD
CLYDE R CONE
112 DANIEL DR
LEESVILLE SC 29070-8134

CREDITOR ID: 527717-AD
CLYDE R SPRINGER
7347 SPOUT HILL RD
SYKESVILLE MD 21784-7539

CREDITOR ID: 525044-AD
CLYDE RUTHERFORD
4416 RESERVOIR RD
GENESEO NY 14454-9788

CREDITOR ID: 503093-AD
CLYDE S CANTRELL JR
1038 HENDERSON ST
THIBODAUX LA 70301-7501

CREDITOR ID: 526922-AD
CLYDE SHARPE
RR 2 BOX 1440
HAZLEHURST GA 31539

CREDITOR ID: 525224-AD
CLYDE W SCROGGS & BRENDA
BURT SCROGGS JT TEN
403 TAYLORS RD
TAYLOR SC 29687-3031

CREDITOR ID: 529777-AD
CLYDE W TRUAX
11705 WATERVIEW DR APT 203
CHESTER VA 23831-7780

CREDITOR ID: 529778-AD
CLYDE W TRUAX & JEAN J TRUAX
JT TEN
11705 WATERVIEW DR APT 203
CHESTER VA 23831-7780

CREDITOR ID: 516261-AD
CLYDE WAYNE LANE
2530 BURTON CIR
MORROW GA 30260-2706

CREDITOR ID: 530147-AD
CLYNN W WILLIAMS
PO BOX 420937
KISSIMMEE FL 34742-0937

CREDITOR ID: 518039-AD
COBB HARBESON TTEE U-A DTD
04-30-82 THOMAS S LOBRANO IV
TRUST
2110 HERSCHEL ST
JACKSONVILLE FL 32204-3820

CREDITOR ID: 510333-AD
CODELLA L GOSSETT
404 PRESTON DR
CLEBURNE TX 76033-7333

CREDITOR ID: 493889-AE
CODY BERGUSON
3744 LOOKOUT DR
TRUSSVILLE AL 35173-5162

CREDITOR ID: 16775-05
COFFMAN, KATHY N & EARL
10325 MADISON PARK CT
CLERMONT FL 34711

CREDITOR ID: 530447-AD
COLBY G WATFORD
346 LOUINA RD
ROANOKE AL 36274-1510

CREDITOR ID: 517230-AD
COLBY MASON
5916 TINSLEY DR
ARLINGTON TX 76017-6326

CREDITOR ID: 497317-AE
COLE P PARSLOW
1880 DESOTO DR
DELEON  SPRINGS FL 32130-4006

CREDITOR ID: 521744-AD
COLE P PARSLOW
1880 DESOTO DR
DELEON  SPRINGS FL 32130-4006

CREDITOR ID: 521743-AD
COLE PARSLOW & CYNTHIA
PARSLOW JT TEN
1880 DESOTO DR
DELEON  SPRINGS FL 32130-4006

CREDITOR ID: 504059-AD
COLEMAN C COLVIN & ALICE W
COLVIN JT TEN
PO BOX 417
GORDONSVILLE VA 22942-0417

CREDITOR ID: 506792-AD
COLEMAN K ENSLEY JR
771 LARKWOOD RD
CHARLESTON SC 29412-9010

CREDITOR ID: 497914-AE
COLEMAN YOUNG
15043 WOODSTONE DR APT 264
HAMMOND LA 70401-1232

CREDITOR ID: 529176-AD
COLENE S TOWNSEND
874 DUDLEY SHOALS RD
GRANITE  FALLS NC 28630-8675

CREDITOR ID: 520712-AD
COLETTE E PADILLA
1118 S CLAY ST
LOUISVILLE KY 40203-3404

CREDITOR ID: 515533-AD
COLIN A LANCASTER &
CATHERINE A LANCASTER JT TEN
426 SMITHWOOD ST
FUQUAY-VARINA NC 27526-2079

CREDITOR ID: 525240-AD
COLIN BAILEY ROBINSON
3736 RANDELL RD
GARNER NC 27529-2630

CREDITOR ID: 516090-AD
COLIN C KIRKLAND
1303 W 8TH ST
LAKELAND FL 33805-3367

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 509672-AD
COLLEEN A GUEST
722 WATERBRIDGE DR
WINTER  HAVEN FL 33880-1722

CREDITOR ID: 519798-AD
COLLEEN F NICOLINI
631 MILLING AVE
LULING LA 70070-4438

CREDITOR ID: 513462-AD
COLLEEN L HOULAHAN
5010 DORIAN AVE
ORLANDO FL 32812-1115

CREDITOR ID: 505259-AD
COLLEEN LOUISE CROFT
2415 NW 35TH TER
GAINESVILLE FL 32605-2631

CREDITOR ID: 519160-AD
COLLEEN MEYER & THOMAS MEYER
JT TEN
2635 MONETTE CT
CINCINNATI OH 45231-2831

CREDITOR ID: 507026-AD
COLLEEN NOONAN ECKER CUST
FOR PATRICK JAMES ECKER
U/T/CA/U/G/T/M/A
1217 VIA ZUMAYA
PALOS  VERDES  ESTATES CA 90274-2855

CREDITOR ID: 511374-AD
COLLEEN P HOBE
715 DAWNWOOD LN
HENDERSONVILLE NC 28791-8506

CREDITOR ID: 501890-AD
COLLEEN R CAMPBELL
7826 ROYAL LN APT 105
DALLAS TX 75230-3722

CREDITOR ID: 523457-AD
COLLEEN R PISANELLI
1398 GERRY RD SW
PALM  BAY FL 32908-6253

CREDITOR ID: 493290-AE
COLLEEN S BAUMAN
544 PINE FOREST TRL
ORANGE  PARK FL 32073-2961

CREDITOR ID: 497595-AE
COLLEEN STOECKER
21 PLANTATION BLVD
LAKE  WORTH FL 33467-6543

CREDITOR ID: 528494-AD
COLLEEN STOECKER
21 PLANTATION BLVD
LAKE  WORTH FL 33467-6543

CREDITOR ID: 503285-AD
COLLEEN SUE CHANCEY & SAM E
CHANCEY JR JT TEN
C/O COLLEEN S PLACERES
3310 POLLOCK LN
ZEPHYRHILLS FL 33541-6658

CREDITOR ID: 512920-AD
COLLETTE JOSEPH
44 E BLUE RIDGE CT
NEW  ORLEANS LA 70128-1138

CREDITOR ID: 512929-AD
COLLETTE LORENA JOHNSON
151 MUSEUM CIR LOT 44
JONESBORO GA 30236-2076

CREDITOR ID: 503588-AD
COLLIN J CLAUNCH
936 FOX GROVE LN
AUBREY TX 76227-5465

CREDITOR ID: 529437-AD
COLLINS S TURNQUEST
9630 W HEATHER LN
MIRAMAR FL 33025-2355

CREDITOR ID: 529438-AD
COLLINS S TURNQUEST JR
9630 W HEATHER LN
HOLLYWOOD FL 33025-2355

CREDITOR ID: 532354-AD
COLON KELLY PHILLIPS
1746 N DECATUR BLVD APT 5
LAS  VEGAS NV 89108-2217

CREDITOR ID: 505165-AD
COLUMBIA J EVERSOLE TOD
GARY L EVERSOLE
SUBJECT STA TOD RULES
9400 SW 53RD ST
MIAMI FL 33165-6412

CREDITOR ID: 505166-AD
COLUMBIA J EVERSOLETOD
SHERRY L BORSA
SUBJECT TO STA TOD RULES
9400 SW 53RD ST
MIAMI FL 33165-6412

CREDITOR ID: 518676-AD
COLUMBUS F MILLER
212 23RD TER NW
BIRMINGHAM AL 35215-3430

CREDITOR ID: 518677-AD
COLUMBUS F MILLER & LAURA J
MILLER JT TEN
212 23RD TER NW
BIRMINGHAM AL 35215-3430

CREDITOR ID: 524140-AD
COMELLA L REVELL & LINDA A
FULLBRIGHT JT TEN
1012 66TH AVE W
BRADENTON FL 34207-5942

CREDITOR ID: 533444-S2
COMMERCE BANKK OF KANSAS CITY
ATTN: ANDY SORKIN
INVESTMENT MANAGEMENT GROUP
922 WALNUT
KANSAS CITY MO 64106

CREDITOR ID: 499430-AD
CONARD DELTON BAKER
PO BOX 42
ATHENS TX 75751-0042

CREDITOR ID: 495258-AE
CONCEPCION B IGHARAS
12798 ENCLAVE DR
ORL FL 32837-6206

CREDITOR ID: 452108-15
CONN, DEBORAH J
239 NEW HOPE ROAD
HILHAM TN 38568-5933

CREDITOR ID: 508611-AD
CONNIE A EVANS
C/O CONNIE MCDOUGALL
1528 TOWNE HARBOR LN
WOODSTOCK GA 30189-6268

CREDITOR ID: 494751-AE
CONNIE A GOAD
319 BRIARCLIFF RD
GROVER NC 28073-9505

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 524335-AD<br>CONNIE B RUSSELL<br>2060 KINGS RD<br>JACKSONVILLE FL 32250-2971 | CREDITOR ID: 526426-AD<br>CONNIE B STEWART<br>100 BUCKINGHAM DR<br>COLONIAL  HEIGHTS VA 23834-1207 | CREDITOR ID: 506585-AD<br>CONNIE C CRITCHFIELD<br>857 ROCKY ACRES LN<br>BLACKSBURG VA 24060-0149 |
| CREDITOR ID: 519045-AD<br>CONNIE C MORGAN<br>8470 W PINE BLUFF ST<br>CRYSTAL  RIVER FL 34428-6987 | CREDITOR ID: 519538-AD<br>CONNIE C MORGAN CUST<br>SCARLETT NICOLE MORGAN UNIF<br>TRAN MIN ACT FL<br>8470 W PINE BLUFF ST<br>CRYSTAL  RIVER FL 34428-6987 | CREDITOR ID: 519043-AD<br>CONNIE C MORGAN CUST CHELSEA<br>LYNN MORGAN UNIF TRAN MIN<br>ACT FL<br>8470 W PINE BLUFF ST<br>CRYSTAL  RIVER FL 34428-6987 |
| CREDITOR ID: 522042-AD<br>CONNIE C OWENS<br>601 ANTIOCH RD<br>EASLEY SC 29640-9048 | CREDITOR ID: 503801-AD<br>CONNIE CARENDER<br>412 DERBYSHIRE DR<br>STONE  MOUNTAIN GA 30088-1211 | CREDITOR ID: 504659-AD<br>CONNIE COLLINSWORTH<br>RR 4 BOX 1166<br>MADISON FL 32340-9723 |
| CREDITOR ID: 493826-AE<br>CONNIE COLLINSWORTH<br>RR 4 BOX 1166<br>MADISON FL 32340-9723 | CREDITOR ID: 504780-AD<br>CONNIE CONKLIN<br>1259 SW 44TH TER<br>DEERFIELD  BEACH FL 33442-8263 | CREDITOR ID: 504668-AD<br>CONNIE COOK<br>805 WRIGHT AVE<br>GREENWOOD SC 29646-4436 |
| CREDITOR ID: 493982-AE<br>CONNIE D BURTON<br>1575 MOUNT VERNON RD<br>FT  LAWN SC 29714-8699 | CREDITOR ID: 502548-AD<br>CONNIE D BURTON<br>1575 MOUNT VERNON RD<br>FT  LAWN SC 29714-8699 | CREDITOR ID: 512004-AD<br>CONNIE D HENDRICKS<br>500 CATALPA RD<br>MILLBROOK AL 36054-1690 |
| CREDITOR ID: 528147-AD<br>CONNIE D TRUMAN<br>1039 VALLEY RD<br>CHARLESTON WV 25302-3221 | CREDITOR ID: 514185-AD<br>CONNIE E HOWARD<br>RR 2 BOX 84<br>LUDOWICI GA 31316-9615 | CREDITOR ID: 524965-AD<br>CONNIE E SALGADO<br>907 WEST LOUISIANNA<br>SWEETWATER TX 79556 |
| CREDITOR ID: 503665-AD<br>CONNIE F CHURCH<br>PO BOX 3011<br>847 CLARKWAY AVE<br>EDEN NC 27288-2464 | CREDITOR ID: 495232-AE<br>CONNIE J HUNSINGER<br>PO BOX 680144<br>PRATTVILLE AL 36068-0144 | CREDITOR ID: 528169-AD<br>CONNIE J THOMAS & JAMES<br>EDWARD THOMAS JT TEN<br>2436 41ST AVE<br>MERIDIAN MS 39307-5219 |
| CREDITOR ID: 521470-AD<br>CONNIE JEAN PATE<br>14004 AMERICAN LEGION DR<br>BROADWAY VA 22815-3226 | CREDITOR ID: 504639-AD<br>CONNIE K CORMIER & A DONALD<br>CORMIER JT TEN<br>35 MORNING GLORY DR<br>BEAUFORT SC 29906-8842 | CREDITOR ID: 495272-AE<br>CONNIE K IRBY<br>PO BOX 2335<br>BUSHNELL FL 33513-0119 |
| CREDITOR ID: 498232-AD<br>CONNIE L ADKINS<br>407 LIBERTY DR<br>SMYRNA TN 37167-7204 | CREDITOR ID: 498798-AD<br>CONNIE L ANDERSON<br>C/O CONNIE L KEARNEY<br>2157 PARK AVE SE<br>SMYRNA GA 30080-6941 | CREDITOR ID: 500930-AD<br>CONNIE L BLAIR<br>12357 WOODROSE CT APT 1<br>FORT  MYERS FL 33907-4632 |
| CREDITOR ID: 494410-AE<br>CONNIE L CUMMINGS<br>8049 DELTA DR<br>MILTON FL 32583-6710 | CREDITOR ID: 510171-AD<br>CONNIE L GILES<br>212 KELLI DR<br>GREENWOOD SC 29649-9377 | CREDITOR ID: 532231-AD<br>CONNIE L HENDRICK T O D<br>RALPH H HENDRICK<br>SUBJECT TO STA TOD RULES<br>422 MCGEORGE DRIVE<br>VINTON VA 24179 |

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 515967-AD<br>CONNIE L KEARNEY<br>2157 PARK AVE SE<br>SMYRNA GA 30080-6941 | CREDITOR ID: 519211-AD<br>CONNIE L MULLINAX<br>C/O CONNIE PEACOCK<br>8444 SWAN DR<br>HIRAM GA 30141 | CREDITOR ID: 496475-AE<br>CONNIE L OLIVER<br>1210 VANTAGE DR<br>ORLANDO FL 32806-1823 |
| CREDITOR ID: 521686-AD<br>CONNIE L OWEN JR<br>2010 DALE DR<br>BLAIRS VA 24527-2248 | CREDITOR ID: 525126-AD<br>CONNIE L ROSS<br>2202 YOUNTS RD<br>INDIAN TRAIL NC 28079-8506 | CREDITOR ID: 496909-AE<br>CONNIE L ROSS<br>2202 YOUNTS RD<br>INDIAN TRAIL NC 28079-8506 |
| CREDITOR ID: 502962-AD<br>CONNIE LYNN BUCHER<br>17240 US HIGHWAY 19<br>HUDSON FL 34667-6613 | CREDITOR ID: 502738-AD<br>CONNIE M CARLOCK<br>207 ERIE ST<br>CLEBURNE TX 76031-2107 | CREDITOR ID: 504974-AD<br>CONNIE M DARBY<br>300 RYAN AVE<br>BURLESON TX 76028-1420 |
| CREDITOR ID: 505008-AD<br>CONNIE M DARBY & GARRY R<br>DARBY JT TEN<br>300 RYAN AVE<br>BURLESON TX 76028-1420 | CREDITOR ID: 511383-AD<br>CONNIE M HALL<br>2411 CANAL DR NW<br>WILSON NC 27896-1323 | CREDITOR ID: 512250-AD<br>CONNIE M HAWLEY<br>1931 GOODE RD<br>CONYERS GA 30094-3315 |
| CREDITOR ID: 511019-AD<br>CONNIE M HOLTAPP & ROBERT W<br>HOLTAPP JT TEN<br>PO BOX 954<br>SANDERSVILLE GA 31082-0954 | CREDITOR ID: 512930-AD<br>CONNIE M JOHNSON<br>RR 4 BOX 1166<br>MADISON FL 32340-9723 | CREDITOR ID: 516134-AD<br>CONNIE M KNIGHT<br>679 JOHN HICKS RD<br>HAZEL GREEN AL 35750-9260 |
| CREDITOR ID: 505408-AD<br>CONNIE MACK DEAL<br>PO BOX 8<br>LEMON SPRINGS NC 28355-0008 | CREDITOR ID: 515252-AD<br>CONNIE MARIE KELLY<br>5521 NE 4TH PL<br>OCALA FL 34470-1662 | CREDITOR ID: 518122-AD<br>CONNIE P MCINTURFF<br>RR 1 BOX 1745<br>JEFFERSONVLLE GA 31044-9775 |
| CREDITOR ID: 528025-AD<br>CONNIE P SIMPSON<br>5110 LONG LEAF DR<br>DURHAM NC 27712-2218 | CREDITOR ID: 526509-AD<br>CONNIE P SPENCER<br>PO BOX 833<br>EASLEY SC 29641-0833 | CREDITOR ID: 504669-AD<br>CONNIE R COOK<br>218 JOHN RANDOLPH RD<br>FARMVILLE VA 23901-3804 |
| CREDITOR ID: 497381-AE<br>CONNIE RODRIGUEZ<br>RR 2 BOX 510<br>MACCLENNY FL 32063-9582 | CREDITOR ID: 498765-AD<br>CONNIE ROEDIGER ANDERS<br>5255 SHATTALON DR TRLR 86<br>WINSTON SALEM NC 27106-1955 | CREDITOR ID: 505104-AD<br>CONNIE S CROWDER<br>13113 STRICKLAND RD<br>RALEIGH NC 27613-5337 |
| CREDITOR ID: 508778-AD<br>CONNIE S FLOWERS CUST<br>MATTHEW BRICE FLOWERS UND<br>UNIF GIFT MIN ACT SC<br>211 MOUNTAIN CHASE<br>TAYLORS SC 29687-6520 | CREDITOR ID: 515730-AD<br>CONNIE S KIRBY<br>40127 BABIN RD<br>PONCHATOULA LA 70454-7923 | CREDITOR ID: 521766-AD<br>CONNIE S NORTON<br>100 TIMOTHY CT<br>RICHMOND KY 40475-2632 |
| CREDITOR ID: 527951-AD<br>CONNIE S STEELE<br>3110 DUTCHMANS CREEK RD<br>MT WASHINGTON KY 40047-9113 | CREDITOR ID: 497459-AE<br>CONNIE S STEELE<br>3110 DUTCHMANS CREEK RD<br>MT WASHINGTON KY 40047-9113 | CREDITOR ID: 528997-AD<br>CONNIE S TAYLOR<br>4302 CHOKEBERRY RD<br>MIDDLEBURG FL 32068-7028 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 497423-AE
CONNIE S THOMAS
PO BOX 309
FELDA FL 33930-0309

CREDITOR ID: 528052-AD
CONNIE SNIDER
207 CHRISTOPHER DR
COLUMBUS MS 39702-7594

CREDITOR ID: 498233-AD
CONNIE SUE ADKINS
8706 APPLE BLOSSOM LN
WEST CHESTER OH 45069-3081

CREDITOR ID: 504366-AD
CONNIE T COGBURN
28002 FOOTSTEPS LN
ROBERTSDALE AL 36567

CREDITOR ID: 504329-AD
CONNIE TALBOT CHIASSON
430 HIGHWAY 304
THIBODAUX LA 70301-7351

CREDITOR ID: 497043-AE
CONNIE TREVINO
PO BOX 871
ZOLFO SPRINGS FL 33890-0871

CREDITOR ID: 510324-AD
CONRAD G GRUSCHKE
135 PRINCETON RD
VENICE FL 34293-6034

CREDITOR ID: 504039-AD
CONRADO CORTES
600 LEELAND HEIGHTS BLVD W
LEHIGH ACRES FL 33936-6618

CREDITOR ID: 523717-AD
CONRADO T RAMOS & RENIE A
RAMOS JT TEN
PO BOX 511
UPLAND CA 91785-0511

CREDITOR ID: 501891-AD
CONSTANCE CAMPBELL
1250 NW 176TH TER
MIAMI FL 33169-4638

CREDITOR ID: 528483-AD
CONSTANCE COLE SZARKA
8730 RIDGELAND DR
MIAMI FL 33157-7134

CREDITOR ID: 500879-AD
CONSTANCE D BOWLING
1320 E STUART ST
BARTOW FL 33830-5947

CREDITOR ID: 528170-AD
CONSTANCE FRANCINE THOMAS
816 AUSTIN CIR
BARTOW FL 33830-8601

CREDITOR ID: 504964-AD
CONSTANCE J DANSEREAU &
CARRIE A DANSEREAU JT TEN
7542 OAK GROVE CIR
LAKE WORTH FL 33467-7117

CREDITOR ID: 495929-AE
CONSTANCE J LARABEE
7813 HOLIDAY DR
SPRING HILL FL 34606-5227

CREDITOR ID: 505203-AD
CONSTANCE L DAVIS
10140 HECKSCHER DR
JACKSONVILLE FL 32226-2508

CREDITOR ID: 509950-AD
CONSTANCE L GILCHRIST
15045 OAK ST
DOLTON IL 60419-2640

CREDITOR ID: 519660-AD
CONSTANCE L MOORE
2566 WARWICK RD
WINSTON SALEM NC 27104-1944

CREDITOR ID: 526828-AD
CONSTANCE MARIE SMITH CUST
FOR JORDAN ELIZABETH SMITH
UNDER THE NC UNIFORM
TRANSFERS TO MINORS ACT
2311 S BROOK DR
ORANGE PARK FL 32003-8612

CREDITOR ID: 527576-AD
CONSTANCE MARIE SMITH CUST
FOR CHARLOTTE PIERCE SMITH
UNDER THE NC UNIFORM
TRANSFERS TO MINORS ACT
2311 S BROOK DR
ORANGE PARK FL 32003-8612

CREDITOR ID: 516393-AD
CONSTANCE P LEWIS
13913 EXPLORERS AVE
NEW OLEANS LA 70129-2711

CREDITOR ID: 497296-AE
CONSTANCE P ROBINSON
PO BOX 1216
CAIRO GA 39828-0996

CREDITOR ID: 513274-AD
CONSTANCE S ILSE
RR 3 BOX 3286
COLUMBUS TX 78934-9705

CREDITOR ID: 524266-AD
CONSTANCE SCHMIDT
PO BOX 553
GRANT FL 32949-0553

CREDITOR ID: 504549-AD
CONSTANCE W LYONS TR U A
06-15-90 CONSTANCE W LYONS
FAMILY TRUST
1320 S LAKE MIRROR DR NW
WINTER HAVEN FL 33881-2338

CREDITOR ID: 497231-AE
CONSTANCIA R SOBREVINAS
11250 S W 197 STREET
APT # 109
MIAMI FL 33157

CREDITOR ID: 509541-AD
CONSTANTINO GUERRA
148 PEPE RIVER
ROYAL PALM BEACH FL 33411

CREDITOR ID: 510583-AD
CONSUELO GOMEZ
2801 SW 38TH CT
MIAMI FL 33134-7347

CREDITOR ID: 515583-AD
CONSUELO LAVERGNE
2080 HINES RD
JENNINGS LA 70546-8408

CREDITOR ID: 528171-AD
CONTZ Y THOMAS
607 N BOUNDARY ST
RALEIGH NC 27604-1954

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 504619-AD
CONVENT OF ST HELEN
PO BOX 5645
AUGUSTA GA 30916-5645

CREDITOR ID: 504620-AD
CONVENT OF ST HELENA
3042 EAGLE DR
PO BOX 5645
AUGUSTA GA 30916-5645

CREDITOR ID: 504128-AD
CORA L COSTANZA & JOSEPH
COSTANZA JR TEN COM
43232 S RANGE RD
HAMMOND LA 70403-6373

CREDITOR ID: 504129-AD
CORA LOU COSTANZA & JOSEPH
COSTANZA JR JT TEN
43232 S RANGE RD
HAMMOND LA 70403-6373

CREDITOR ID: 519299-AD
CORA LUCILE MOON
237 RHODES DR
ATHENS GA 30606-4511

CREDITOR ID: 515253-AD
CORA PEARSON KELLY & WILLIE
JAMES KELLY JT TEN
4601 PT MILLIGAN RD
QUINCY FL 32352-5035

CREDITOR ID: 527676-AD
CORAL C SMITH
100 SANDY LANE
APT # 207
ACWORTH GA 30102

CREDITOR ID: 504429-AD
CORAL GABLES CONGREGATIONAL
CHURCH
3010 DESOTO BLVD
CORAL  GABLES FL 33134

CREDITOR ID: 494937-AE
CORALETHIA M GAINES
717 STOUT RD
RANDLEMAN NC 27317-7636

CREDITOR ID: 501534-AD
CORBI L BOTTICHIO
13254 88TH PL
SEMINOLE FL 33776-2407

CREDITOR ID: 517069-AD
CORDELIA T LUCAS
PO BOX 675
SPRING  HOPE NC 27882-0675

CREDITOR ID: 505724-AD
CORDELLIA A DAUZAT
4271 HIGHWAY 1
MARKSVILLE LA 71351-4032

CREDITOR ID: 501892-AD
CORENE F CAMPBELL & D W
CAMPBELL SR JT TEN
PO BOX 332
WILDWOOD FL 34785-0332

CREDITOR ID: 493800-AE
COREY D COLE
27240 REID RD
LORANGER LA 70446-3820

CREDITOR ID: 506233-AD
COREY D CRIM
155 W 27TH ST
WEST  PALM  BEACH FL 33404-4446

CREDITOR ID: 494056-AE
COREY D CRIM
155 W 27TH ST
WEST  PALM  BEACH FL 33404-4446

CREDITOR ID: 519669-AD
COREY D MORIN
1130 HANSON AVE SW
SOUTH WEST PALM BAY FL 32908-7613

CREDITOR ID: 495755-AE
COREY D MORIN
1130 HANSON AVE SW
SOUTH WEST PALM BAY FL 32908-7613

CREDITOR ID: 493475-AE
COREY L ALLEN
1545 NW 41ST ST
MIAMI FL 33142-4862

CREDITOR ID: 532138-AD
COREY L RICHARDSON
745 REED ST
AMERICAN  FALLS ID 83211

CREDITOR ID: 521216-AD
COREY PEACOCK
PO BOX 824
GREENVILLE FL 32331-0824

CREDITOR ID: 531033-AD
CORINE WARNER
135 CHEROKEE CIR
MIDVILLE GA 30441-4708

CREDITOR ID: 524267-AD
CORINNA ALISON SCHMIDT
1164 AUGUSTINE RD
QUINCY FL 32351-5949

CREDITOR ID: 501599-AD
CORINNE A BLANK
4474 CTY RD 134
CARDINGTON OH 43315

CREDITOR ID: 511183-AD
CORINNE A HARRIS
4539 COQUINA RIDGE DR
MELBOURNE FL 32935-4806

CREDITOR ID: 496069-AE
CORINNE B NEEDHAM
5733 HOBSON ST NE
ST  PETE FL 33703-2441

CREDITOR ID: 503442-AD
CORINNE CELIO TRUSTEE U-A DTD
11-30-99 CORINNE CELIO
REVOCABLE LIVING TRUST
125 CYPRESS AVE
SAN  JOSE CA 95117-1015

CREDITOR ID: 522725-AD
CORINNE R RIDOLPHI
177 N HIGHLAND ST APT 610
MEMPHIS TN 38111-4753

CREDITOR ID: 522603-AD
CORINNE ROAT
7751 NE BAYSHORE CT APT 2D
MIAMI FL 33138-6303

CREDITOR ID: 528998-AD
CORINNE TAYLOR
PO BOX 1535
HIGH  SPRINGS FL 32655-1535

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 524137-AD<br>CORINTHIA R REULET & RANDAL<br>J REULET JT TEN<br>1229 HIGHWAY 20<br>THIBODAUX LA 70301-6242 | CREDITOR ID: 533180-AD<br>CORNELIA E WISE<br>1717 HILL HEDGE DR<br>MONTGOMERY AL 36106-2513 | CREDITOR ID: 508817-AD<br>CORNELIA FREEMAN<br>703 14TH ST E<br>PALMETTO FL 34221-4066 |
| CREDITOR ID: 530555-AD<br>CORNELIA H WALDEN<br>223 OXFORD PL<br>LOUISVILLE KY 40207-2923 | CREDITOR ID: 518706-AD<br>CORNELIA M MULZER<br>735 12TH ST<br>TELL CITY IN 47586-1728 | CREDITOR ID: 501154-AD<br>CORNELIA N BOWEN<br>315 WILLIAMS ST<br>WILLIAMSTON SC 29697-1928 |
| CREDITOR ID: 527469-AD<br>CORNELIA O STERN<br>2912 NW 62ND TER<br>GAINESVILLE FL 32606-6486 | CREDITOR ID: 500699-AD<br>CORNELIOUS BELLAMY<br>1920 HIGHWAY 9 E<br>LONGS SC 29568-8714 | CREDITOR ID: 507398-AD<br>CORNELIOUS V ERVIN & DELORES<br>ERVIN JT TEN<br>232 WILLOW BRANCH AVE<br>JACKSONVILLE FL 32254-4055 |
| CREDITOR ID: 522726-AD<br>CORNELIUS ALLEN RIED<br>255 GARDEN DR<br>GARDENDALE AL 35071-2337 | CREDITOR ID: 502909-AD<br>CORNELL CALLOWAY<br>1138 SABER CT<br>FOREST VA 24551-3585 | CREDITOR ID: 493766-AE<br>CORNELL CALLOWAY<br>1138 SABER CT<br>FOREST VA 24551-3585 |
| CREDITOR ID: 515502-AD<br>CORNELL L KINSEY SR<br>12957 NW 18TH CT<br>PEMBROKE  PINES FL 33028-2506 | CREDITOR ID: 497637-AE<br>CORREI L TINCH<br>PO BOX 1073<br>ABBEVILLE SC 29620-1073 | CREDITOR ID: 508446-AD<br>CORRENCE R FIELDS<br>983 NE RUE DR<br>PINETTA FL 32350-2523 |
| CREDITOR ID: 528299-AD<br>CORRINA TEETS<br>ATTN CORRINA D PRATER<br>38845 RIVER RD<br>DADE  CITY FL 33525-7126 | CREDITOR ID: 512239-AD<br>CORRINE HART<br>46026 EMMA HART RD<br>FRANKLINTON LA 70438-2876 | CREDITOR ID: 525481-AD<br>CORRINE L SHRYOCK<br>2530 E ROSE AVE<br>ORANGE CA 92867-7348 |
| CREDITOR ID: 508515-AD<br>CORRINNE A FAIL<br>701 WYNN DR<br>SANFORD FL 32773-6258 | CREDITOR ID: 512024-AD<br>CORRY D HEMPHILL<br>305 STARNES POINTE CT<br>FORT  MILL SC 29715-1977 | CREDITOR ID: 533000-AD<br>CORTLAND E YOUNG JR<br>772 FORT JOHNSON RD<br>CHARLESTON SC 29412-9168 |
| CREDITOR ID: 493567-AE<br>CORY L BREAUX<br>1145 FRANCIS ST<br>MARRERO LA 70072-2511 | CREDITOR ID: 505204-AD<br>CORY RAY DAVIS<br>3443 EDGEWATER DR<br>JACKSONVILLE FL 32210-3959 | CREDITOR ID: 503148-AD<br>COSETTE RITA CARRIER<br>PO BOX 13<br>POMPANO  BEACH FL 33061-0013 |
| CREDITOR ID: 509636-AD<br>COSTA E GRIGORIS<br>124 E BOYER ST<br>TARPON  SPGS FL 34689-3610 | CREDITOR ID: 511037-AD<br>COUNCIL MAIN CUST ROBERT<br>AARON HROZENCIK U/T/M/A/NC<br>885 VANDERPOOL RD<br>VILAS NC 28692-8917 | CREDITOR ID: 381722-15<br>COUNTY OF TUSCALOOSA SPECIAL TAX BD<br>ATTN SANDRA HODO<br>PO BOX 20738<br>TUSCALOOSA AL 35402 |
| CREDITOR ID: 526427-AD<br>COURTENAY E STEWART<br>ATTN COURTENAY E STEWART-<br>MAYNER<br>PO BOX 7073<br>SUN  CITY FL 33586-7073 | CREDITOR ID: 512495-AD<br>COURTENAY HAVARD<br>6720 WELCH AVE<br>FORT  WORTH TX 76133-5446 | CREDITOR ID: 503595-AD<br>COURTNEY E CLAY<br>7310 LEE DAVIS RD<br>MECHANICSVILLE VA 23111-4404 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 519909-AD
COURTNEY MOEN
150 GLEN OBAN DR
ARNOLD MD 21012-2105

CREDITOR ID: 530607-AD
COURTNEY PARKER
7721 46TH WAY
PINELLAS  PARK FL 33781-3507

CREDITOR ID: 507105-AD
COURTNEY RHODEN FISER
7173 PARK ST
GLEN  SAINT  MARY FL 32040-3957

CREDITOR ID: 532505-AD
COURTNEY YRLE
624 N ALEXANDER ST
NEW  ORLEANS LA 70119-4512

CREDITOR ID: 527622-AD
COY V STREETER & THELMA E
STREETER JT TEN
370 N SAGE LAKE RD
HALE MI 48739-9144

CREDITOR ID: 514053-AD
COYE W HOVIS
106 N SKYLAND DR
BESSEMER  CITY NC 28016-9509

CREDITOR ID: 494995-AE
COYE W HOVIS
106 N SKYLAND DR
BESSEMER  CITY NC 28016-9509

CREDITOR ID: 383169-51
CRACKIN' GOOD, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 526056-AD
CRAGER F SHURGER
PO BOX 17346
WEST  PALM  BEACH FL 33416-7346

CREDITOR ID: 519817-AD
CRAIG A D MYLREA & ELDONNA R
MYLREA JT TEN
460 ROGERS AVE
BROOKSVILLE FL 34601-2136

CREDITOR ID: 508856-AD
CRAIG A EGELUND
1253 JJ WHITAKER RD
BONIFAY FL 32425-6321

CREDITOR ID: 509467-AD
CRAIG A GIVENS
207 S BRETT ST
CRESTVIEW FL 32539-3703

CREDITOR ID: 509796-AD
CRAIG A HANSEN & NADENE A
HANSEN JT TEN
295 DRISKELL ST NE
PALM  BAY FL 32907-1548

CREDITOR ID: 532945-AD
CRAIG A WONDER
305 IVY ST
PALATKA FL 32177-4247

CREDITOR ID: 494400-AE
CRAIG B COACHMAN
3063 GOLDEN POND BLVD
ORANGE  PARK FL 32073-2272

CREDITOR ID: 503515-AD
CRAIG B COACHMAN
3063 GOLDEN POND BLVD
ORANGE  PARK FL 32073-2272

CREDITOR ID: 498145-AD
CRAIG B HUSTON
1850 S OCEAN BLVD APT 207
POMPANO  BEACH FL 33062-7908

CREDITOR ID: 498154-AD
CRAIG B HUSTON
1850 S OCEAN BLVD APT 207
POMPANO  BEACH FL 33062-7908

CREDITOR ID: 519231-AD
CRAIG C MCKINNEY
2760 SANDHURST DR
CINCINNATI OH 45239-5530

CREDITOR ID: 501262-AD
CRAIG CARLTON BROWN & MARY W
BROWN JT TEN
200 INDEPENDENCE WAY
ROSWELL GA 30075

CREDITOR ID: 493383-AE
CRAIG D BLACKBURN
119 DOGWOOD DR
LULING LA 70070-3232

CREDITOR ID: 532899-AD
CRAIG D BRUCKER
592 BARKER RD
BEAR  CREEK NC 27207-9311

CREDITOR ID: 526779-AD
CRAIG D STEINBACHER
5360 S WILLIAMS RD
NEW  BERLIN WI 53146-4524

CREDITOR ID: 502989-AD
CRAIG E BYBEE & DOROTHY A
BYBEE JT TEN
33861 BOND RD
LEBANON OR 97355-9493

CREDITOR ID: 493855-AE
CRAIG E COOK
327 KELLER AVE
BILOXI MS 39530-2438

CREDITOR ID: 508764-AD
CRAIG E FINN
PO BOX 6853
LAKELAND FL 33807-6853

CREDITOR ID: 508592-AD
CRAIG E FOX
4821 ODYSSEY AVE
HOLIDAY FL 34690-5916

CREDITOR ID: 510811-AD
CRAIG G GONZALES
409 NEWMAN AVE
JEFFERSON LA 70121-3321

CREDITOR ID: 509169-AD
CRAIG GRAHAM
1802 W MONTGOMERY RD
TUSKEGEE INSTITUTE AL 36088

CREDITOR ID: 531914-AD
CRAIG HARGER & CATHERINE HARGER JT TEN
100 LYNN ST
COLCHESTER CT 06415-1115

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 525421-AD
CRAIG JAMES ROQUES
32916 LA 642 N
PAULINA LA 70763-2025

CREDITOR ID: 500590-AD
CRAIG L BEXLEY
10107 ORANGE GROVE DR
TAMPA FL 33618-4016

CREDITOR ID: 500589-AD
CRAIG L BEXLEY
10107 ORANGE GROVE DR
TAMPA FL 33618-4016

CREDITOR ID: 500601-AD
CRAIG L BEXLEY TR U-A
7/31/86 RUTH P BEXLEY
10107 ORANGE GROVE DR
TAMPA FL 33618-4016

CREDITOR ID: 507023-AD
CRAIG L BEXLEY TTEE U-A DTD
12/23/91 F-B-O KEVIN JAMES
BEXLEY EXECUTED BY S C
BEXLEY JR & PATRICIA B BEXLEY GRANTORS
10107 ORANGE GROVE DR
TAMPA FL 33618-4016

CREDITOR ID: 507022-AD
CRAIG L BEXLEY TTEE U-A DTD
12/23/91 F-B-O KEITH AUSTIN
BEXLEY EXECUTED BY S C
BEXLEY JR & PATRICIA B BEXLEY GRANTORS
10107 ORANGE GROVE DR
TAMPA FL 33618-4016

CREDITOR ID: 507020-AD
CRAIG L BEXLEY TTEE U-A DTD
12/23/91 F-B-O BRYAN CRAIG
BEXLEY EXECUTED BY S C BEXLEY JR
& PATRICIA B BEXLEY GRANTORS
10107 ORANGE GROVE DR
TAMPA FL 33618-4016

CREDITOR ID: 497246-AE
CRAIG L ROBERTS
2086 JUNE DELLINGER RD
STANLEY NC 28164-6725

CREDITOR ID: 523538-AD
CRAIG L ROBERTS
2086 JUNE DELLINGER RD
STANLEY NC 28164-6725

CREDITOR ID: 497264-AE
CRAIG L SANSONI
1229 ORCHID DR
HARVEY LA 70058-2526

CREDITOR ID: 524842-AD
CRAIG L SANSONI & LISA D
SANSONI TEN COM
1229 ORCHID DR
HARVEY LA 70058-2526

CREDITOR ID: 525919-AD
CRAIG L SATTERLY
193 CHATEAUGAY CIR
MT  WASHINGTON KY 40047-7206

CREDITOR ID: 532504-AD
CRAIG L YOW
4406 ANSON DR
JACKSONVILLE FL 32246-6512

CREDITOR ID: 500001-AD
CRAIG LEE BELL II
417 W 27TH ST
JAX FL 32206-1927

CREDITOR ID: 503076-AD
CRAIG LEWIS CERONE
2 BARLOW MOUNTAIN RD
RIDGEFIELD CT 06877-2416

CREDITOR ID: 500591-AD
CRAIG LINTON BEXLEY
10107 ORANGE GROVE DR
TAMPA FL 33618-4016

CREDITOR ID: 517481-AD
CRAIG MANUEL
1437 GONSOULIN ST
JEANERETTE LA 70544-5103

CREDITOR ID: 517624-AD
CRAIG MCGOVERN
2800 BRIARWOOD LN
PALM  HARBOR FL 34683-2112

CREDITOR ID: 519816-AD
CRAIG MYLREA & EL-DONNA
MYLREA JT TEN
460 ROGERS AVE
BROOKSVILLE FL 34601-2136

CREDITOR ID: 516271-AD
CRAIG O LITTLE & DEBORAH L
LITTLE JT TEN
6916 HANSON DR S
JACKSONVILLE FL 32210-1217

CREDITOR ID: 511109-AD
CRAIG ROBERT HOLLAND
366 SUGARFORK MOUNTAIN RD
FRANKLIN NC 28734-8966

CREDITOR ID: 525286-AD
CRAIG ROOP CUST HUNTER J
ROOP UND GA UNIF TRAN MIN
ACT
1209 BEREA RD
COMMERCE GA 30530-5663

CREDITOR ID: 525287-AD
CRAIG ROOP CUST LAUREN JET
ROOP UND GA UNIF TRAN MIN
ACT
1209 BEREA RD
COMMERCE GA 30530-5663

CREDITOR ID: 505709-AD
CRAIG STEVEN DUNCAN
34 ALLEN LN
GREENEVILLE TN 37743-4041

CREDITOR ID: 515651-AD
CRAIG T KORFHAGE
3411 CLARINET DR
LOUISVILLE KY 40216-3122

CREDITOR ID: 507891-AD
CRAIG THOMAS ESTEPP
PO BOX 333
LEXINGTON GA 30648-0333

CREDITOR ID: 493986-AE
CRAIG W BUSH
3411 BANKS RD
CHATTANOOGA TN 37421-2029

CREDITOR ID: 513823-AD
CRAIG W HOUSTON
36980 N CORBIN RD
WALKER LA 70785-3118

CREDITOR ID: 494991-AE
CRAIG W HOUSTON
36980 N CORBIN RD
WALKER LA 70785-3118

CREDITOR ID: 522076-AD
CRAIG W PERRY
PO BOX 908081
GAINESVILLE GA 30501-0917

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 524715-AD
CRAIG W SANNE
16116 MUIRFIELD DR
ODESSA FL 33556-2862

CREDITOR ID: 509646-AD
CRAIG WILLIAM GOODSON
RR 1 BOX 565B
CANNELTON IN 47520-9755

CREDITOR ID: 532573-AD
CRAIG YINGLING
315 45TH STREET CT W
PALMETTO FL 34221-8984

CREDITOR ID: 501536-AD
CRAIGE F BOTTORFF
401 TENBURY CT
ALLEN TX 75002-3926

CREDITOR ID: 511765-AD
CRAWFORD J HARMON
3135 ELDER ST
MONTGOMERY AL 36105-1648

CREDITOR ID: 113467-09
CREASY, GEORGE E III
209 LANE OF TRISTRAM
GARNER NC 27529

CREDITOR ID: 533445-S2
CREDIT SUISSE FIRST BOSTON CORPORATION
ATTN: BARBARA ADORNETTO
1 MADISON AVENUE
ASSET SERVICING 2ND FL
NEW YORK NY 10010

CREDITOR ID: 533446-S2
CREDIT SUISSE FIRST BOSTON CORPORATION
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 533447-S2
CREDIT SUISSE FIRST BOSTON CORPORATION
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 518678-AD
CREG A MILLER
212 HARBOR POINTE DR
BRUNSWICK GA 31523-8907

CREDITOR ID: 519170-AD
CREOLA T MORGAN & ROBERT L
MORGAN JT TEN
2914 E 17TH AVE
TAMPA FL 33605-3008

CREDITOR ID: 533448-S2
CREST INTL
ATTN: NATHAN ASHWORTH
33 CANNON STREET
LONDON UK UK EC4M 5SB
UNITED KINGDOM

CREDITOR ID: 510226-AD
CRISELDO R GRULLON
1700 SW 65TH AVE
POMPANO  BEACH FL 33068-5236

CREDITOR ID: 518646-AD
CRISSY L NAPOLI
404 DUNGLOE CT
MOORE SC 29369-9153

CREDITOR ID: 520954-AD
CRISTA RENEE OKEEFE
555 SUMMER TERRACE LN NE
ATLANTA GA 30342-2667

CREDITOR ID: 498132-AD
CRISTINA ACOSTA
879 SPICERS LN
NORTHFIELD OH 44067-2235

CREDITOR ID: 531870-AD
CRISTINE A WISSING
2405 12TH AVE SW
LARGO FL 33770-4330

CREDITOR ID: 515708-AD
CRISTY S LIND
1437 OTTEN ST
CLEARWATER FL 33755-2036

CREDITOR ID: 533449-S2
CROWELL, WEEDON & CO
ATTN: LARRY SCHILT
624 S. GRAND AVENUE
25TH FLOOR
LOS ANGELES CA 90017

CREDITOR ID: 531751-AD
CRUZ C WARWAR
3620 SW 86TH AVE
MIAMI FL 33155-3222

CREDITOR ID: 505312-AD
CRYSTAL C DEESE
8219 OLIVE BRANCH RD
MARSHVILLE NC 28103

CREDITOR ID: 525522-AD
CRYSTAL C ROYAL
8419 HICKORY ST
NEW  ORLEANS LA 70118-2141

CREDITOR ID: 495935-AE
CRYSTAL D LATHAM
10251 ATLEE ST
NEW  PT  RICHEY FL 34654-3879

CREDITOR ID: 506880-AD
CRYSTAL DONATO
11290 63RD LN N
WEST  PALM  BCH FL 33412-1805

CREDITOR ID: 520233-AD
CRYSTAL E MIDGETT
21939 HERNANDO AVE
PORT  CHARLOTTE FL 33952-5440

CREDITOR ID: 520234-AD
CRYSTAL E MIDGETT
21939 HERNANDO AVE
PORT  CHARLOTTE FL 33952-5440

CREDITOR ID: 495513-AE
CRYSTAL G LEJEUNE
227 SHERRY ST
EUNICE LA 70535-2200

CREDITOR ID: 516519-AD
CRYSTAL G LEJEUNE
227 SHERRY ST
EUNICE LA 70535-2200

CREDITOR ID: 496451-AE
CRYSTAL G PHARR
4387 HWY 16 N
CONOVER NC 28613

CREDITOR ID: 493410-AE
CRYSTAL K BOCHNIA
183 NE ACORN TRL
MADISON FL 32340-4114

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 514841-AD
CRYSTAL KREIENHEDER
2166 INNER CASS CIR
SARASOTA FL 34231-7038

CREDITOR ID: 505205-AD
CRYSTAL L DAVIS
1076 BEN WILLIAMS RD
RICHLANDS NC 28574-5124

CREDITOR ID: 495123-AE
CRYSTAL L JEFFCOAT
1901 PLEASANT HILL RD
WETUMPKA AL 36092-9545

CREDITOR ID: 513985-AD
CRYSTAL L JONES
2511 ONTARIO ST
CINCINNATI OH 45231-2217

CREDITOR ID: 520847-AD
CRYSTAL LYNN PAGE
APT 304
205 PALMETTO AVE
MERRITT  ISLAND FL 32953-3500

CREDITOR ID: 519337-AD
CRYSTAL NELSON
2123 NE 4TH ST
BOYNTON  BCH FL 33435-2374

CREDITOR ID: 530519-AD
CRYSTAL S WILSON
5620 FLAGLER ST
HOLLYWOOD FL 33023-2316

CREDITOR ID: 528172-AD
CRYSTAL THOMAS & NOEL P
THOMAS JT TEN
403 E TOBIAS RD
ELLINGER TX 78938-5005

CREDITOR ID: 533001-AD
CRYSTAL YOUNG
6340 SUGAR LOAF RD
CONNELLYS  SPRINGS NC 28612-8124

CREDITOR ID: 514108-AD
CUC K JONES & JAMES A JONES
JR JT TEN
4510 KATY DR
NEW  SMYRNA  BEACH FL 32169-4112

CREDITOR ID: 514109-AD
CUC KIM JONES
4510 KATY DR
NEW  SMYRNA  BEACH FL 32169-4112

CREDITOR ID: 495859-AE
CUC KIM JONES
4510 KATY DR
NEW  SMYRNA  BEACH FL 32169-4112

CREDITOR ID: 514110-AD
CUC KIM JONES
4510 KATY DR
NEW  SMYRNA  BEACH FL 32169-4112

CREDITOR ID: 532598-AD
CULLA L YARBOROUGH & MARTHA
B YARBOROUGH JT TEN
1255 ROUNDTREE CIR
ROCK  HILL SC 29732-2054

CREDITOR ID: 527801-AD
CURLIE SMITH
5732 SPRINGHAVEN DR
ORANGE  PARK FL 32065-7284

CREDITOR ID: 505270-AD
CURRIE C CUMMINGS & MARGARET
C CUMMINGS JT TEN
25 S SHELL RD
DEBARY FL 32713-2851

CREDITOR ID: 504416-AD
CURT CONNER
150 LOWER RIDGEVIEW ACRES
PO BOX 1035
COLUMBUS NC 28722

CREDITOR ID: 493592-AE
CURT W BROCKMEYER
511 HIGHWAY 466 APT 10
LADY  LAKE FL 32159-3753

CREDITOR ID: 517566-AD
CURTIS A LONG
321 HOLMES DR
SLIDELL LA 70460-8404

CREDITOR ID: 517582-AD
CURTIS A LOWEKE
8298 S GROW RD
GREENVILLE MI 48838-8749

CREDITOR ID: 503765-AD
CURTIS ALLEN COCHRAN
33240 VELSON POLK RD
PEARL  RIVER LA 70452-3014

CREDITOR ID: 498841-AD
CURTIS BRUCE ALLEN
145 DEER CREEK RD
NATCHITOCHES LA 71457-7859

CREDITOR ID: 506818-AD
CURTIS C DAWSON JR
44524 DANIEL GUIDRY RD
ST  AMANT LA 70774-4032

CREDITOR ID: 514111-AD
CURTIS C JONES
6426 EASTSHORE RD
COLUMBIA SC 29206-3306

CREDITOR ID: 496609-AE
CURTIS C OUTLAW
12443 SAN JOSE BLVD
JACKSONVILLE FL 32223-8646

CREDITOR ID: 505075-AD
CURTIS CIRCULATION COMPANY
ATTN JOSEPH M WALSH PRES
730 RIVER RD
NEW  MILFORD NJ 07646-6099

CREDITOR ID: 501029-AD
CURTIS E BOSSIE
8650 CATON AVE
MELBOURNE FL 32904-4804

CREDITOR ID: 495352-AE
CURTIS E HALL
3125 BROOKWOOD
MONTGOMERY AL 36116-3009

CREDITOR ID: 512412-AD
CURTIS E HICKS & BOBBIE H
HICKS JT TEN
114 THOMAS ST
MOULTON AL 35650-1020

CREDITOR ID: 519913-AD
CURTIS E MOERBE
4546 GRIFFING DR
PORT  ARTHUR TX 77642-1959

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 501155-AD
CURTIS EDWARD BOWEN
2516 SINGLETARY CHURCH RD
LUMBERTON NC 28358-7072

CREDITOR ID: 493980-AE
CURTIS L BURRELL
32 WOODBINE RD
TUSCALOOSA AL 35405-5039

CREDITOR ID: 502497-AD
CURTIS L BURRELL
32 WOODBINE RD
TUSCALOOSA AL 35405-5039

CREDITOR ID: 505206-AD
CURTIS L DAVIS
6927 CEDAR DR
RIVERDALE GA 30296-2204

CREDITOR ID: 512931-AD
CURTIS L JOHNSON
975 E US HIGHWAY 84
EVANT TX 76525-6832

CREDITOR ID: 514112-AD
CURTIS L JONES JR
14940 BUCHANAN ST
MIAMI FL 33176-7653

CREDITOR ID: 526534-AD
CURTIS L STAFFORD
8885 ROCKY RIVER RD
HARRISBURG NC 28075-7636

CREDITOR ID: 530148-AD
CURTIS L WILLIAMS
264 KATE DR
THOMASVILLE NC 27360-4479

CREDITOR ID: 497950-AE
CURTIS L WILLIAMS
264 KATE DR
THOMASVILLE NC 27360-4479

CREDITOR ID: 523353-AD
CURTIS LEE PHILLIPS JR
14923 SE 51ST PL
HAWTHORNE FL 32640-6869

CREDITOR ID: 510827-AD
CURTIS LINDELL GREEN
1258 NW 144TH TER
PEMBROKE  PINES FL 33028-2927

CREDITOR ID: 501281-AD
CURTIS M BROWNLEE & ANNE
LEEDY BROWNLEE JT TEN
1216 COUNTRY LN
ORLANDO FL 32804-6933

CREDITOR ID: 521062-AD
CURTIS M PAGE JR
2909 FOREST CIR
SEFFNER FL 33584-5715

CREDITOR ID: 496979-AE
CURTIS M SMITH
1949 BENJAMIN ST
ARABI LA 70032-1750

CREDITOR ID: 527802-AD
CURTIS M SMITH
1949 BENJAMIN ST
ARABI LA 70032-1750

CREDITOR ID: 495786-AE
CURTIS MCMILLAN
1462 20TH ST
SARASOTA FL 34234-8408

CREDITOR ID: 513706-AD
CURTIS N HUNT & RUTH ELLEN
HUNT JT TEN
704 W VERMILION ST
CATLIN IL 61817-9645

CREDITOR ID: 502384-AD
CURTIS R BUTLER
11915 NW 110TH TER
CHIEFLAND FL 32626-4503

CREDITOR ID: 522760-AD
CURTIS R PICKLE
513 CHEROKEE TRCE
ATHENS TX 75751-3101

CREDITOR ID: 523056-AD
CURTIS REED & H MARIE REED
JT TEN
3704 WESTGATE RD
ORLANDO FL 32808-2424

CREDITOR ID: 521653-AD
CURTIS RICHARD NEELY
6707 ROCKERGATE DR
MISSOURI  CITY TX 77489-3440

CREDITOR ID: 505063-AD
CURTIS STEVEN CROTTS
1301 GAILWOOD CIR N
JACKSONVILLE FL 32218-5253

CREDITOR ID: 527396-AD
CURTIS STRAUB
3440 FROSTY WAY APT 2
NAPLES FL 34112-1003

CREDITOR ID: 496980-AE
CURTIS W SMITH
PO BOX 1162
FERNANDINA  BEACH FL 32035-1162

CREDITOR ID: 504952-AD
CURTIS WAYNE CROSS
923 BRAZOS ST
GRAHAM TX 76450-3942

CREDITOR ID: 530272-AD
CURTIS WILMUR WILLIAMS & MAE
F WILLIAMS & CURTIS WENDEL
WILLIAMS JT TEN
3000 PASCO ST
TALLAHASSEE FL 32305-6858

CREDITOR ID: 530271-AD
CURTIS WILMUR WILLIAMS & MAE
F WILLIAMS & CARL WINSTON
WILLIAMS JT TEN
3000 PASCO ST
TALLAHASSEE FL 32305-6858

CREDITOR ID: 496073-AE
CUYLER NELSON
3470 NW 17TH CT
FORT  LAUDERDALE FL 33311-4206

CREDITOR ID: 498799-AD
CY ANDERSON
4213 GREEN KNOLL RD
SALIDA CA 95368-9701

CREDITOR ID: 504326-AD
CY HON CHEUNG
8842 MOUNTAIN LAKE CT
JACKSONVILLE FL 32221-1479

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 496797-AE
CY PEOPLES
PO BOX 701005
SAINT  CLOUD FL 34770-1005

CREDITOR ID: 519936-AD
CYANNE D NIFONG
495 MEADOW WINSTON TR
WINSTON  SALEM NC 27107

CREDITOR ID: 521982-AD
CYDNEY C PAYNE
1342 E C 478
WEBSTER FL 33597-3336

CREDITOR ID: 494256-AE
CYNTHEIA S DEPOPE
723 E MINNESOTA AVE
DELAND FL 32724-3639

CREDITOR ID: 506855-AD
CYNTHEIA S DEPOPE
723 E MINNESOTA AVE
DELAND FL 32724-3639

CREDITOR ID: 501043-AD
CYNTHIA A BOYCE
5404 BUMBY RD
PANAMA  CITY FL 32404-5351

CREDITOR ID: 504446-AD
CYNTHIA A COLLINS
10094 RD 312
PO BOX 703
PASS  CHRIS MS 39571-8131

CREDITOR ID: 504412-AD
CYNTHIA A COLLINS
134 STARMONT DR
DANVILLE VA 24540-2808

CREDITOR ID: 509191-AD
CYNTHIA A HAAS
1900 68TH ST N APT 305
ST  PETERSBURG FL 33710-4719

CREDITOR ID: 511681-AD
CYNTHIA A HESTER
8356 TAMARACK DR
FLORENCE KY 41042-9288

CREDITOR ID: 495812-AE
CYNTHIA A KENON
3892 CRAWFORDVILLE HWY
CRAWFORDVILLE FL 32327-3143

CREDITOR ID: 516355-AD
CYNTHIA A KIRKLAND PERSONAL
REPRESENTATIVE OF THE ESTATE
OF EDWARD LEE KIRLAND
11043 CONCORD HILLS DR
KNOXVILLE TN 37922

CREDITOR ID: 517902-AD
CYNTHIA A LLOYD & GERALD P
LLOYD JT TEN
13509 BEALL AVE
JACKSONVILLE FL 32218-2825

CREDITOR ID: 519155-AD
CYNTHIA A MEIER
2100 MEREDITH DR
SPRING  HILL FL 34608-5655

CREDITOR ID: 533225-AD
CYNTHIA A PICKETT
2412 JAVA PLUM AVE
SARASOTA FL 34232-4228

CREDITOR ID: 525514-AD
CYNTHIA A ROSA
1157 SANDERS AVENUE
GRACEVILLE FL 32440-1899

CREDITOR ID: 524258-AD
CYNTHIA A SAMS SAUNDERS
4250 SUMMIT DR
MARIETTA GA 30068-4154

CREDITOR ID: 528325-AD
CYNTHIA A THIBAULT & CHEROLYN
G THIBAULT JT TEN
3420 KINGS NECK DR
VIRGINIA  BEACH VA 23452-5848

CREDITOR ID: 529652-AD
CYNTHIA A TUSA
513 N ATLANTA ST
METAIRIE LA 70003-6905

CREDITOR ID: 528453-AD
CYNTHIA A USEFOF
1000 N 73RD WAY
HOLLYWOOD FL 33024-5518

CREDITOR ID: 498389-AD
CYNTHIA ANN ALESSI
PO BOX 424
INDEPENDENCE LA 70443-0424

CREDITOR ID: 499962-AD
CYNTHIA ANN BECKHAM
1017 MCKENZIE ST
NORTH  AUGUSTA SC 29841-4330

CREDITOR ID: 514186-AD
CYNTHIA ANN HOWARD
5128 E GLYNN AVE
BRUNSWICK GA 31523-3411

CREDITOR ID: 515558-AD
CYNTHIA ANN KRUGER
545 GOLF AND SEA BLVD
APOLLO  BEACH FL 33572-2547

CREDITOR ID: 517046-AD
CYNTHIA ANN LEAK
4385 SE 58TH PL
OCALA FL 34480-9409

CREDITOR ID: 521749-AD
CYNTHIA ANN PARSONS
2519 KEY LARGO LN
FORT  LAUDERDALE FL 33312-4605

CREDITOR ID: 527983-AD
CYNTHIA ANN SUMERAL & LLOYD G
TOUCHTON JR JT TEN
2935 W 8TH ST
JACKSONVILLE FL 32254-1911

CREDITOR ID: 530404-AD
CYNTHIA ANN WARD
536 CENTER HILL RD
TYNER NC 27980-9771

CREDITOR ID: 530462-AD
CYNTHIA ANN WELCH
1960 SHORELINE TRCE
GRAYSON GA 30017-1167

CREDITOR ID: 498986-AD
CYNTHIA ATKINSON &
CHRISTOPHER ATKINSON JT TEN
1369 ROBERTS RD
JACKSONVILLE FL 32259-8931

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 499044-AD
CYNTHIA AUSTIN
2048 ALSUP AVE
COMMERCE  TOWNSHIP MI 48382-3712

CREDITOR ID: 508266-AD
CYNTHIA B EDWARDS
820 BALM ST
BAKER LA 70714-4302

CREDITOR ID: 512413-AD
CYNTHIA B HICKS
702 ALLIANCE RD
BESSEMER AL 35023-7241

CREDITOR ID: 512786-AD
CYNTHIA B HOLDEN & MICHAEL W
HOLDEN JT TEN
PO BOX 805
WILDWOOD FL 34785-0805

CREDITOR ID: 516548-AD
CYNTHIA B LEVENGOOD &
KENNETH J LEVENGOOD JT TEN
7003 SANTA CLARA BLVD
FT  PIERCE FL 34951-1299

CREDITOR ID: 496393-AE
CYNTHIA B LOGAN
3209 INEZ DR
MERAUX LA 70075-2054

CREDITOR ID: 516851-AD
CYNTHIA B LOGAN
3209 INEZ DR
MERAUX LA 70075-2054

CREDITOR ID: 524347-AD
CYNTHIA B SAGERS
15600 THREE RIVERS RD
BILOXI MS 39532-9259

CREDITOR ID: 528674-AD
CYNTHIA B TEASDALE
10617 QUAIL RIDGE DR
SAINT  AUGUSTINE FL 32095-8803

CREDITOR ID: 499961-AD
CYNTHIA BECKHAM
1017 MCKENZIE ST
NORTH  AUGUSTA SC 29841-4330

CREDITOR ID: 501960-AD
CYNTHIA BOBB BROWNING
5061 NW 54TH ST
COCONUT  CREEK FL 33073-3716

CREDITOR ID: 529239-AD
CYNTHIA BURTON TERRY
5 MALLARD SHORES PL
LEXINGTON SC 29072-7800

CREDITOR ID: 532566-AD
CYNTHIA C WRIGHT
10129 STEELE CREEK RD
CHARLOTTE NC 28273-3726

CREDITOR ID: 506326-AD
CYNTHIA CRVARICH
26868 CHINA DR
SUNCITY CA 92585-9145

CREDITOR ID: 498523-AD
CYNTHIA D ACKIES
PO BOX 332 RT 617
SOLUDA VA 23149

CREDITOR ID: 495333-AE
CYNTHIA D HEMBY
127 13TH ST W
WAHNETA FL 33880-6022

CREDITOR ID: 520695-AD
CYNTHIA D PRICE
35119 CANE MARKET RD
DENHAM  SPRINGS LA 70706-0742

CREDITOR ID: 531248-AD
CYNTHIA D WALLACE
715 NW 177TH TER
MIAMI FL 33169-4713

CREDITOR ID: 524056-AD
CYNTHIA DONNA POYTHRESS
C/O CYNTHIA P GRIGGS
8519 CEDAR TRACE DR
MYRTLE  BEACH SC 29588-6539

CREDITOR ID: 503519-AD
CYNTHIA E CHAPPELEAR
10129 STEELE CREEK RD
CHARLOTTE NC 28273-3726

CREDITOR ID: 495190-AE
CYNTHIA E KEHRT
4516 SELMA ST
SARASOTA FL 34232-4151

CREDITOR ID: 501299-AD
CYNTHIA G BRIXEY
35 PYLE RD
DESUNIAK  SPRINGS FL 32433-5390

CREDITOR ID: 512932-AD
CYNTHIA G JOHNSON
21350 NE HIGHWAY 315 # 15
FORT  MCCOY FL 32134-4453

CREDITOR ID: 506586-AD
CYNTHIA G JOHNSON CRITCHFIELD
21350 NE HIGHWAY 315 # 15
FORT  MCCOY FL 32134-4453

CREDITOR ID: 522449-AD
CYNTHIA G QUINONES
1212 S MIKE DR
BATON  ROUGE LA 70815-2619

CREDITOR ID: 496765-AE
CYNTHIA G QUINONES
1212 S MIKE DR
BATON  ROUGE LA 70815-2619

CREDITOR ID: 496960-AE
CYNTHIA G WALLACE
709 7TH AVE
PLEASANT  GROVE AL 35127-1648

CREDITOR ID: 512933-AD
CYNTHIA GAYE JOHNSON
3276 ASHE AVE
DUNN NC 28334-5970

CREDITOR ID: 522142-AD
CYNTHIA H PARKER & GARY W
PARKER JT TEN
13003 BETTY ST
SENECA SC 29672-0603

CREDITOR ID: 521983-AD
CYNTHIA H PAYNE
2499 TEMBROKE DR
SHEPHERDSVILLE KY 40165-9478

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 524808-AD<br>CYNTHIA H ROWE<br>520 REDDITT RD<br>OSTEEN FL 32764-9536 | CREDITOR ID: 513113-AD<br>CYNTHIA INNELLO<br>ATTN CYNTHIA I MERANTE<br>1350 HONOR DR<br>HOLIDAY FL 34690-5741 | CREDITOR ID: 499590-AD<br>CYNTHIA J BANISTER<br>551 JEFFERSON ST<br>JEFFERSON LA 70121-1511 |
| CREDITOR ID: 502566-AD<br>CYNTHIA J BRUMMETT<br>805 DUCLO AVE # A<br>MANITOU  SPGS CO 80829-2003 | CREDITOR ID: 510046-AD<br>CYNTHIA J GLAZMAN<br>103 TIMBER CIR<br>SAFETY  HARBOR FL 34695-4733 | CREDITOR ID: 511384-AD<br>CYNTHIA J HALL<br>ATTN CYNTHIA J HOLYBEE<br>6305 COUNTY ROAD 809<br>CLEBURNE TX 76031-0965 |
| CREDITOR ID: 527045-AD<br>CYNTHIA J SELF<br>238 PRINGLE CIR APT E<br>GREEN  COVE  SPRINGS FL 32043-4421 | CREDITOR ID: 533002-AD<br>CYNTHIA JANE YOUNG<br>2900 EMERY CIR<br>MC  ALESTER OK 74501-7979 | CREDITOR ID: 503040-AD<br>CYNTHIA JEANNE CAMLIN<br>921 N HICKORY ST<br>SCOTTDALE PA 15683-1049 |
| CREDITOR ID: 502147-AD<br>CYNTHIA K CAILLOUETTE<br>923 POMPANO DR<br>JUPITER FL 33458-4310 | CREDITOR ID: 533066-AD<br>CYNTHIA K HANAUER<br>3946 CATTAIL POND CIR W<br>JACKSONVILLE FL 32224-7944 | CREDITOR ID: 511473-AD<br>CYNTHIA K HOLLEY<br>6387 HOLLY TRL<br>GLOUCESTER VA 23061-2640 |
| CREDITOR ID: 519481-AD<br>CYNTHIA K MCCOOL<br>3733 GRAY OAKS DR<br>BESSEMER AL 35020-8431 | CREDITOR ID: 520426-AD<br>CYNTHIA K NOBLE CUST<br>KATHERINE NOBLE UNDER THE FL<br>UNIF TRAN MIN ACT<br>3266 KEW GARDENS LN<br>ORLANDO FL 32812-6659 | CREDITOR ID: 516135-AD<br>CYNTHIA KNIGHT<br>1260 MCLENDON DR<br>DECATUR GA 30033-3946 |
| CREDITOR ID: 516597-AD<br>CYNTHIA KRAUSS & SIDNEY<br>KRAUSS JT TEN<br># 10-K<br>3260 CRUGER AVE<br>BRONX NY 10467-6423 | CREDITOR ID: 501929-AD<br>CYNTHIA L BRIM<br>4384 TRADEWINDS DR<br>JACKSONVILLE  BEACH FL 32250-1813 | CREDITOR ID: 504177-AD<br>CYNTHIA L COMER<br>7244 HAWKSNEST BLVD<br>ORLANDO FL 32835-5176 |
| CREDITOR ID: 511163-AD<br>CYNTHIA L HOSKINS<br>306 BANYAN WAY<br>MELBOURNE FL 32951-2047 | CREDITOR ID: 512089-AD<br>CYNTHIA L HOWE<br>319 MAC BRAE RD<br>LOUISVILLE KY 40214-3015 | CREDITOR ID: 497265-AE<br>CYNTHIA L PARKER<br>2213 B 40TH ST<br>VALLEY AL 36854 |
| CREDITOR ID: 523354-AD<br>CYNTHIA L PHILLIPS & KEITH W<br>PHILLIPS JT TEN<br>9510 MIDLOTHIAN DRIVE<br>BRENTWOOD TN 37027 | CREDITOR ID: 523336-AD<br>CYNTHIA L PONDER<br>PO BOX 1882<br>PERRY FL 32348-7306 | CREDITOR ID: 496596-AE<br>CYNTHIA L RUSS<br>6563 QUAIL RD<br>CALLAHAN FL 32011-3139 |
| CREDITOR ID: 526082-AD<br>CYNTHIA L RUSS & KEITH A<br>RUSS JT TEN<br>6563 QUAIL RD<br>CALLAHAN FL 32011-3139 | CREDITOR ID: 526928-AD<br>CYNTHIA L SHIREMAN & NORMAN<br>K SHIREMAN JR JT TEN<br>4160 OLD EAGLE LAKE RD<br>BARTOW FL 33830-3359 | CREDITOR ID: 525478-AD<br>CYNTHIA L SHRIDER & MICHAEL<br>A SHRIDER JT TEN<br>454 SOUTH ST<br>DELEON  SPRING FL 32130-3087 |
| CREDITOR ID: 497562-AE<br>CYNTHIA L TIERNEY<br>1461 SILVER BELL LN<br>ORANGEPARK FL 32003-7230 | CREDITOR ID: 528567-AD<br>CYNTHIA L TIERNEY<br>1461 SILVER BELL LN<br>ORANGEPARK FL 32003-7230 | CREDITOR ID: 529152-AD<br>CYNTHIA L TUCKER & STEVE R<br>TUCKER JT TEN<br>222 JUNEBUG CT<br>COLA SC 29209-3859 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 507241-AD
CYNTHIA LAUREL FISHER
1932 FLEISCHMANN RD
TALLAHASSEE FL 32308-4517

CREDITOR ID: 515220-AD
CYNTHIA LEYVA
430 CRABAPPLE CRESCENT CT
ALPHARETTA GA 30004-6363

CREDITOR ID: 510828-AD
CYNTHIA LORENE GREEN
613 HOLLYBERRY DR
MANSFIELD TX 76063-3621

CREDITOR ID: 527803-AD
CYNTHIA LYNN SMITH
3102 MARLIN DR
SEBRING FL 33870-7832

CREDITOR ID: 529554-AD
CYNTHIA LYNN TROUTMAN
315 E SESSOMS AVE
LAKE  WALES FL 33853-3789

CREDITOR ID: 501421-AD
CYNTHIA M BRENTARI
75 STONERIDGE RD
CATAULA GA 31804-2131

CREDITOR ID: 502443-AD
CYNTHIA M BUGEL
639 GENEVA PL
TAMPA FL 33606-3923

CREDITOR ID: 504296-AD
CYNTHIA M CLAIBORNE
ATTN CYNTHIA M BULLOCK
31129 SCHOOL RD
ANGIE LA 70426-1951

CREDITOR ID: 519812-AD
CYNTHIA M MUNDY
PO BOX 924
BYNUM AL 36253-0924

CREDITOR ID: 519813-AD
CYNTHIA M MUNDY & JOHN J
MUNDY JT TEN
PO BOX 924
BYNUM AL 36253-0924

CREDITOR ID: 521854-AD
CYNTHIA M PAY
6324 MAUI DR
BRADENTON FL 34207-5419

CREDITOR ID: 514925-AD
CYNTHIA MAIRE KEITH
3614 LIPKIN HOLW
RALEIGH NC 27613-5647

CREDITOR ID: 499907-AD
CYNTHIA MARIE BATES
1708 HEWITT AVE # 2
CINCINNATI OH 45207-1706

CREDITOR ID: 500450-AD
CYNTHIA MARIE BILBREY
323 MICHELLE DR
BYRON GA 31008-4717

CREDITOR ID: 517714-AD
CYNTHIA MOWER MARTIN
1531 MAIN ST
NEWBERRY SC 29108-3463

CREDITOR ID: 504779-AD
CYNTHIA N CONKIN
RR 1 BOX 96
LILESVILLE NC 28091-9744

CREDITOR ID: 504781-AD
CYNTHIA NANCE CONKLIN
RR 1 BOX 96
LILESVILLE NC 28091-9744

CREDITOR ID: 511930-AD
CYNTHIA P HOFFMAN
90 SHORE DR
BREWSTER NY 10509-2911

CREDITOR ID: 496191-AE
CYNTHIA P NEWKIRK
RR 4 BOX 1168C
MAYO FL 32066-9616

CREDITOR ID: 521850-AD
CYNTHIA PAWLEY-MARTIN
4630 SW 13TH TER
MIAMI FL 33134-2731

CREDITOR ID: 517623-AD
CYNTHIA PAWLEY-MARTIN CUST
CHAD S MARTIN UND UNIF GIFT
MIN ACT FL
4630 SW 13TH TER
MIAMI FL 33134-2731

CREDITOR ID: 517951-AD
CYNTHIA PAWLEY-MARTIN CUST
SHOREY J MARTIN UNIF TRAN
MIN ACT FL
4630 SW 13TH TER
MIAMI FL 33134-2731

CREDITOR ID: 522733-AD
CYNTHIA PHELPS
436 PHILLIPS DR NW
MONROE GA 30656-4100

CREDITOR ID: 503596-AD
CYNTHIA R COBB
4380 RIDGE POINTE DR
AUGUSTA GA 30909-9617

CREDITOR ID: 494403-AE
CYNTHIA R COBB
4380 RIDGE POINTE DR
AUGUSTA GA 30909-9617

CREDITOR ID: 503885-AD
CYNTHIA R COLE & LESLIE A
COLE JT TEN
464 PECAN DR
BURLESON TX 76028-6308

CREDITOR ID: 512314-AD
CYNTHIA R HICKMAN
16820 DOUGLAS AVE
LAURINBURG NC 28352-0473

CREDITOR ID: 515083-AD
CYNTHIA R LAKE
5915 BENDER DR
PENSACOLA FL 32526-3792

CREDITOR ID: 512336-AD
CYNTHIA RUFFIN HOLMES
PO BOX 16341
HATTIESBURG MS 39404-6341

CREDITOR ID: 515189-AD
CYNTHIA RUTH KNUTSON
15920 CHANERA AVE
GARDENA CA 90249-4828

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 506093-AD
CYNTHIA S CREWS
926 STARFLOWER AVE
SEBASTIAN FL 32958-6048

CREDITOR ID: 494053-AE
CYNTHIA S CREWS
926 STARFLOWER AVE
SEBASTIAN FL 32958-6048

CREDITOR ID: 506094-AD
CYNTHIA S CREWS & JERRY A
CREWS JT TEN
926 STARFLOWER AVE
SEBASTIAN FL 32958-6048

CREDITOR ID: 509215-AD
CYNTHIA S HARDWICK
8440 54TH ST
PINELLAS  PARK FL 33781-1560

CREDITOR ID: 515254-AD
CYNTHIA S KELLY
31 CHRISTY LN
DAHLONEGA GA 30533-3370

CREDITOR ID: 513097-AD
CYNTHIA S KETCHERSID & JOHN
S KETCHERSID JT TEN
PO BOX 541141
ORLANDO FL 32854-1141

CREDITOR ID: 517594-AD
CYNTHIA S MASSEE
10878 MOSHERVILLE RD
JEROME MI 49249-9533

CREDITOR ID: 496768-AE
CYNTHIA S QUIRK
2136 SE 8TH PL
CAPE  CORAL FL 33990-2503

CREDITOR ID: 522454-AD
CYNTHIA S QUIRK
2136 SE 8TH PL
CAPE  CORAL FL 33990-2503

CREDITOR ID: 532940-AD
CYNTHIA S WOMACK
11130 MORRIS DR
MADISON AL 35756-4328

CREDITOR ID: 532485-AD
CYNTHIA S ZERVAS
68 MACKINTOSH AVE
NEEDHAM MA 02492-1238

CREDITOR ID: 526045-AD
CYNTHIA SAUER
70 SAINT NICHOLAS PL
FORT  THOMAS KY 41075-1902

CREDITOR ID: 524268-AD
CYNTHIA SCHMIDT
2390 6TH WAY SW
VERO  BEACH FL 32962-8158

CREDITOR ID: 526510-AD
CYNTHIA SPENCER
25425 PINEY RIDGE RD
FRANKLINTON LA 70438-6379

CREDITOR ID: 526265-AD
CYNTHIA STELLMACK
1921 HIDDEN PINE LANE
APOPKA FL 32712

CREDITOR ID: 521556-AD
CYNTHIA STEVENSON OVERSTREET
TRUSTEE U-A DTD 05-15-96
CYNTHIA STEVENSON
OVERSTREET LIVING TRUST
1102 MEADOWCREST DR
VALRICO FL 33594-6626

CREDITOR ID: 528026-AD
CYNTHIA T SIMPSON
4900 S COLLEGE RD
WILMINGTON NC 28412-2202

CREDITOR ID: 497537-AE
CYNTHIA T SINGLETON
PO BOX 12502
COLUMBUS GA 31917-2502

CREDITOR ID: 527822-AD
CYNTHIA T STEVENS CUST JOHN
R STEVENS UNDER THE FL UNIF
TRAN MIN ACT
PO BOX 815
CALLAHAN FL 32011-0815

CREDITOR ID: 529151-AD
CYNTHIA TUCKER
PO BOX 131
IRON  RIDGE WI 53035-0131

CREDITOR ID: 497050-AE
CYNTHIA V SCOTT
2603 QUAIL OAK DR
RUTHER  GLEN VA 22546-2825

CREDITOR ID: 524276-AD
CYNTHIA V SCOTT
2603 QUAIL OAK DR
RUTHER  GLEN VA 22546-2825

CREDITOR ID: 503520-AD
CYNTHIA W CHAPPELL
1443 TURNPIKE RD
ELIZABETH  CITY NC 27909-7525

CREDITOR ID: 524595-AD
CYNTHIA W SCHAEFER
5967 BALMORAL RD
MONTGOMERY AL 36117-2733

CREDITOR ID: 522895-AD
CYNTHIA Y PIERCE
2764 OCEAN DR # A
FERNANDINA  BEACH FL 32034-2301

CREDITOR ID: 499980-AD
CYNTHIA Z BEEBE
1550 LANEY DR
PALM  HARBOR FL 34683-6239

CREDITOR ID: 493391-AE
CYRIL L BLANCHARD
6760 NW 69TH CT
TAMARAC FL 33321-5354

CREDITOR ID: 509313-AD
D A HANLEY
PO BOX B
JACKSONVILLE FL 32203-0297

CREDITOR ID: 509312-AD
D A HANLEY
PO BOX B
JACKSONVILLE FL 32203-0297

CREDITOR ID: 500522-AD
D C BOUTWELL
800 BURCALE RD LOT 11
MYRTLE  BEACH SC 29579-8340

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 528999-AD
D C TAYLOR
1426 DILLON GRIBBLE RD
SPARTA TN 38583-5312

CREDITOR ID: 504358-AD
D DOUGLAS CLEWIS
3401 KINGS RD S
SAINT  AUGUSTINE FL 32086-5072

CREDITOR ID: 500101-AD
D E BEASLEY & CLEO M BEASLEY
TRUSTEES U-A DTD 02-01-00 D E
BEASLEY FAMILY TRUST
PO BOX 157
TY  TY GA 31795-0157

CREDITOR ID: 511807-AD
D F HENRY
129 NATURES WAY
PONTE  VEDRA BEACH FL 32082-4617

CREDITOR ID: 506027-AD
D FAY DOERR
10800 BARRICKS RD
LOUISVILLE KY 40229-2710

CREDITOR ID: 516600-AD
D G LAFEVER
5004 SHELLEY CT
ORLANDO FL 32807-1372

CREDITOR ID: 502083-AD
D H BRAGIN
540 PENINSULA CT
ST  AUGUSTINE FL 32080-6129

CREDITOR ID: 507473-AD
D H FONK
8639 THOUSAND PINES DR
WEST  PALM BEACH FL 33411-1915

CREDITOR ID: 507474-AD
D H FONK & JANET E FONK
JT TEN
8639 THOUSAND PINES DR
WEST  PALM BEACH FL 33411-1915

CREDITOR ID: 514113-AD
D HERBERT JONES & GERTRUDE J
JONES JT TEN
113 CHERWARD ST
COLLINSVILLE VA 24078-1803

CREDITOR ID: 517972-AD
D I MARCINIAK
3032 MARITIME FOREST DR
JOHNS  ISLAND SC 29455-4106

CREDITOR ID: 500140-AD
D J BENBOW
SP HOLLADAY MANOR APTS
105 S SUMTER ST APT 311
SUMTER SC 29150-5227

CREDITOR ID: 502043-AD
D K BRAGG
22 ST CLAIR AVE E SUITE 1801
TORONTO ON M4T 2S8
CANADA

CREDITOR ID: 526174-AD
D K SOVELL
4179 OAKRIDGE PL
BILOXI MS 39532-9071

CREDITOR ID: 515567-AD
D KING JR
7879 US 7015
NEWTON NC 28366

CREDITOR ID: 516575-AD
D L KIMSEY
PO BOX 546
ANNA  MARIA FL 34216-0546

CREDITOR ID: 530848-AD
D L WHITFORD
16 BELFREY DR
GREER SC 29650-3645

CREDITOR ID: 530849-AD
D L WHITFORD
16 BELFREY DR
GREER SC 29650-3645

CREDITOR ID: 512804-AD
D LEIGH HOWTON
4907 ORTEGA FOREST DR
JACKSONVILLE FL 32210-8111

CREDITOR ID: 529028-AD
D MARK TYNDALL
101 PINEWOOD DR
TAYLORS SC 29687-5610

CREDITOR ID: 512506-AD
D MAYO HEATH
1853 CHISOLM TRL
LEWISVILLE TX 75077-2731

CREDITOR ID: 526420-AD
D P STEENHOEK
316 SUMMERSET DR
JACKSONVILLE FL 32259-8884

CREDITOR ID: 533188-AD
D RAE WOODHALL
778 SPRINGWOOD DR NW
LILBURN GA 30047-3537

CREDITOR ID: 529443-AD
D RICHARD VANDETTE & BARBARA
J VANDETTE JT TEN
1274 NW 66TH AVE
MARGATE FL 33063-3410

CREDITOR ID: 498252-AD
D ROBERT ALGER
4405 HUNTINGTON POINTE
VALDOSTA GA 31602-0887

CREDITOR ID: 505207-AD
D ROBERT DAVIS & SHARON
DAVIS JT TEN
8192 SABAL OAK WAY
JACKSONVILLE FL 32256-7374

CREDITOR ID: 529633-AD
D STEPHEN TUDAY
608 VICTORIA LN
WOODSTOCK GA 30189-1473

CREDITOR ID: 501893-AD
D WALTER CAMPBELL JR
133 BORDEAUX CT
SMYRNA TN 37167-4606

CREDITOR ID: 532011-AD
DAHLIA M LOEB
133 E 64TH ST APT 9A
NEW  YORK NY 10021-7045

CREDITOR ID: 522362-AD
DAISIE C RIDDLE & GREGORY B
RIDDLE JT TEN
156 WINDOVER ST
RIDGEWAY VA 24148-3330

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                                              **CASE:** 05-03817-3F1

CREDITOR ID: 504561-AD
DAISY A CORDOVI
638 E 52ND ST
HIALEAH FL 33013-1652

CREDITOR ID: 493751-AE
DAISY A CORDOVI
638 E 52ND ST
HIALEAH FL 33013-1652

CREDITOR ID: 516521-AD
DAISY BARRON LELAND
4796 MAYBANK HWY
WADMALAW ISLAND SC 29487-7080

CREDITOR ID: 531290-AD
DAISY D WEST
919 LAUSANNE DR
VALDOSTA GA 31601-3461

CREDITOR ID: 510986-AD
DAISY HERNANDEZ
4071 W 11TH CT
HIALEAH FL 33012-4169

CREDITOR ID: 526306-AD
DAISY K SPAHIS
3607 LESLEY HTS
WICHITA FALLS TX 76310-1412

CREDITOR ID: 517744-AD
DAISY MCCRAY
348 GREEN LEAF DR
MONTGOMERY AL 36108-5334

CREDITOR ID: 527804-AD
DAISY ONEZE SMITH & BENJAMIN
G SMITH JT TEN
6761 JACK HORNER LN
JACKSONVILLE FL 32210-3615

CREDITOR ID: 526111-AD
DAISY SCHOENTHAL
128 N FRANCIS ST
INTERLACHEN FL 32148-7303

CREDITOR ID: 509638-AD
DALE A GRILLIOT & SUSAN E
GRILLIOT JT TEN
1909 EXCALIBUR DR
ORLANDO FL 32822-8332

CREDITOR ID: 511808-AD
DALE A HENRY
3530 SMITHFIELD LN # LE
CINCINNATI OH 45239-3828

CREDITOR ID: 522817-AD
DALE A RACINE & NANCY G
RACINE TTEES U/A DTD
01-23-03 DALE A RACINE &
NANCY G RACINE LIVING TRUST
5081 HESKETT LN
KEYSTONE HEIGHTS FL 32656-8573

CREDITOR ID: 527894-AD
DALE A SIMONEAUX
619 HIGHWAY 55
MONTEGUT LA 70377-3403

CREDITOR ID: 528859-AD
DALE A STROUP
PO BOX 132
BILLINGSLEY AL 36006-0132

CREDITOR ID: 497122-AE
DALE A URBAS
11150 MARQUETTE ST
SPRING HILL FL 34609-3259

CREDITOR ID: 530273-AD
DALE A WILLIAMS
4397 PLANTATION CREST RD
VALDOSTA GA 31602-0885

CREDITOR ID: 531934-AD
DALE A WITHERS
104 WILDWOOD DR
SOMERSET KY 42503-6256

CREDITOR ID: 498023-AE
DALE A WITHERS
104 WILDWOOD DR
SOMERSET KY 42503-6256

CREDITOR ID: 507925-AD
DALE ALLEN FORESTER
42331 HORSESHOE BEND RD
BELMONT OH 43718-9000

CREDITOR ID: 521281-AD
DALE ALLEN MURRAY
13798 LEM TURNER RD
JACKSONVILLE FL 32218-7518

CREDITOR ID: 517166-AD
DALE ARLENE MCGHEE
1120 JENNINGS DR
WOODSTOCK GA 30188-2278

CREDITOR ID: 500339-AD
DALE BERTLING
7500 125TH ST
SEMINOLE FL 33772-4903

CREDITOR ID: 529668-AD
DALE BRIAN VANGORDER
2011 MILL CREEK RD
JACKSONVILLE FL 32211-5063

CREDITOR ID: 517232-AD
DALE BRUCE MASON
57112 ALDERMAN DR
YULEE FL 32097-8008

CREDITOR ID: 512396-AD
DALE C HARRISON
1030 MILITARY TRL LOT 72
JUPITER FL 33458-7006

CREDITOR ID: 530405-AD
DALE C WARD
C-O JON WARD
1721 US HIGHWAY 221 S
FOREST CITY NC 28043-7053

CREDITOR ID: 504299-AD
DALE CLANCY & SHELLEY CLANCY
JT TEN
13030 DUVAL LAKE RD
JACKSONVILLE FL 32218-3522

CREDITOR ID: 502269-AD
DALE D BUSICK & LEANNE R
BUSICK TRUSTEES U-A DTD
04-29-98 DALE D BUSICK &
LEANNE R BUSICK FAMILY TRUST
1571 E 1100 N
DECATUR IN 46733-8414

CREDITOR ID: 502270-AD
DALE D BUSICK & LEEANNE R
BUSICK JT TEN
1571 E 1100 N # 211
DECATUR IN 46733-8414

CREDITOR ID: 500516-AD
DALE E BOURQUE
13372 ADAM TEMPLET RD
GONZALES LA 70737-7450

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 493269-AE
DALE E BOURQUE
13372 ADAM TEMPLET RD
GONZALES LA 70737-7450

CREDITOR ID: 502550-AD
DALE E BURTON & DEBBIE J
BURTON JT TEN
PO BOX 29
EAGLE AK 99738-0029

CREDITOR ID: 502549-AD
DALE E BURTON CUST DALE E
BURTON JR UNDER THE AK UNIF
TRAN MIN ACT
PO BOX 29
EAGLE AK 99738-0029

CREDITOR ID: 498442-AD
DALE E FISHER
2654 SOUTHCREEK RD
ALLENWOOD PA 17810-9175

CREDITOR ID: 509240-AD
DALE E GODWIN
8733 OKATIBBEE DAM RD
COLLINSVILLE MS 39325-8938

CREDITOR ID: 510600-AD
DALE E GRAVES & GWENDOLYN J
GRAVES JT TEN
279 POSSUM POINT DR
EATONTON GA 31024-7551

CREDITOR ID: 520877-AD
DALE E ODOM
1615 REEDY CREEK RD
LEXINGTON NC 27295-6122

CREDITOR ID: 523775-AD
DALE E RENKER
8508 COUNTY ROAD 245
HOLMESVILLE OH 44633-9721

CREDITOR ID: 529680-AD
DALE E TANNEY
9346 STATE HIGHWAY 20 W
FREEPORT FL 32439-2153

CREDITOR ID: 530800-AD
DALE E WATKINS
316 VISTA DR
WEATHERFORD TX 76087-7954

CREDITOR ID: 530801-AD
DALE E WATKINS & SHAREE R
WATKINS JT TEN
316 VISTA DR
WEATHERFORD TX 76087-7954

CREDITOR ID: 498054-AE
DALE E WHIGHAM
312 SE RUTLEDGE ST
MADISON FL 32340-2976

CREDITOR ID: 505482-AD
DALE ECKLUND
224 WILD PINE PT
ORLANDO FL 32828-8470

CREDITOR ID: 494159-AE
DALE ECKLUND
224 WILD PINE PT
ORLANDO FL 32828-8470

CREDITOR ID: 499431-AD
DALE F BAKER &
BELLE M BAKER JT TEN
2456 WHITE HORSE RD W
JACKSONVILLE FL 32246-9511

CREDITOR ID: 532633-AD
DALE F CAMPION & JANICE C CAMPION JT T
2828 DAVID AVE
NORFOLK VA 23518-3361

CREDITOR ID: 512829-AD
DALE F HARVEY
2017 LANDMARK DR
FRANKLINTON NC 27525-8368

CREDITOR ID: 511050-AD
DALE F HARVEY & JANE T
HARVEY JT TEN
10379 BIRCHFIELD DR
JACKSONVILLE FL 32221-2500

CREDITOR ID: 526568-AD
DALE F SHIELDS
122 OLD FOREST RD
PEWEE  VALLEY KY 40056-9037

CREDITOR ID: 514732-AD
DALE G LASSALLE
237 DESTREHAN DR
DESTREHAN LA 70047-5064

CREDITOR ID: 506209-AD
DALE HUNGERFORD TTEE U A
02-10-95 THE HUNGERFORD
REVOCABLE TRUST
1202 WALKER CREEK RD
MIDDLEBROOK VA 24459-2318

CREDITOR ID: 530360-AD
DALE J WAWRZON
3015 HANNAH ST
MARINETTE WI 54143-1409

CREDITOR ID: 516380-AD
DALE JANET LADNER
19379 CEMETERY RD
SAUCIER MS 39574-8648

CREDITOR ID: 496866-AE
DALE L ROOT
7019 JARVIS RD
SARASOTA FL 34241-5808

CREDITOR ID: 525289-AD
DALE L ROOT
7019 JARVIS RD
SARASOTA FL 34241-5808

CREDITOR ID: 528548-AD
DALE L THICKLIN
3512 E 2ND ST
PANAMA  CITY FL 32401-5723

CREDITOR ID: 530406-AD
DALE L WARD
314 RILEY RD
NICEVILLE FL 32578-3257

CREDITOR ID: 518284-AD
DALE LUNN & PAT LUNN JR
JT TEN
4606 PLACEPOINTE DR
MASON OH 45040-8802

CREDITOR ID: 524615-AD
DALE LYNN SHAW
160 ACORN DR
MC  DONOUGH GA 30253-4702

CREDITOR ID: 512163-AD
DALE M HENDERSON CUST DALE M
HENDERSON II UNDER THE FL
UNIF TRAN MIN ACT
PO BOX 14194
BRADENTON FL 34280-4194

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 512514-AD
DALE M HENDERSON CUST LISA A
HENDERSON UNDER THE FL UNIF
TRAN MIN ACT
PO BOX 14194
BRADENTON FL 34280-4194

CREDITOR ID: 523149-AD
DALE M RAY
RR 2  172
QUINCY FL 32352

CREDITOR ID: 518027-AD
DALE MADDOX
2500 BODDIE LN APT N102
GULF  SHORES AL 36542-4143

CREDITOR ID: 496251-AE
DALE MADDOX
2500 BODDIE LN APT N102
GULF SHORES AL 36542-4143

CREDITOR ID: 517231-AD
DALE MASON & BEVERLY MASON
JT TEN
2866 ALDERMAN RD
YULEE FL 32097-2524

CREDITOR ID: 519873-AD
DALE MICHAUD
3880 BARKIS AVE
BOYNTON  BCH FL 33436-2715

CREDITOR ID: 495971-AE
DALE MICHAUD
3880 BARKIS AVE
BOYNTON  BCH FL 33436-2715

CREDITOR ID: 504300-AD
DALE O CLANCY
13030 DUVAL LAKE RD
JACKSONVILLE FL 32218-3522

CREDITOR ID: 523460-AD
DALE PISZCZEK
15250 SUNSET DR
STRONGSVILLE OH 44136-5345

CREDITOR ID: 507370-AD
DALE R GAMBREL & CYNTHIA A
GAMBREL JT TEN
16079 FORZANDO AVE
BROOKSVILLE FL 34604-8535

CREDITOR ID: 507371-AD
DALE R GAMBREL CUST FOR JEREMY
T GAMBREL UNDER FL UNIF
TRANSFERS TO MINORS ACT
16087 FORZANDO AVE
BROOKSVILLE FL 34604-8535

CREDITOR ID: 507372-AD
DALE R GAMBREL CUST FOR JOSHUA
R GAMBREL UNDER FL UNIF
TRANSFERS TO MINORS ACT
16087 FORZANDO AVE
BROOKSVILLE FL 34604-8535

CREDITOR ID: 513248-AD
DALE R IRELAND & BETTY A
IRELAND TRUSTEES U-A DTD
05-10-01 IRELAND FAMILY TRUST
3426 SE 26TH ST
OKEECHOBEE FL 34974-6518

CREDITOR ID: 517715-AD
DALE R MARTIN & NANCY M
MARTIN JT TEN
1290 OLD DOMINION DR
MILFORD OH 45150-2402

CREDITOR ID: 517238-AD
DALE R MAULDIN & STEPHANIE D
MAULDIN JT TEN
40726 LOIS ST
EUSTIS FL 32736-9266

CREDITOR ID: 519874-AD
DALE R MICHAUD
3880 BARKIS AVE
BOYNTON  BCH FL 33436-2715

CREDITOR ID: 524809-AD
DALE R ROWE
9 EMERALD RUN
OCALA FL 34472-2331

CREDITOR ID: 527805-AD
DALE R SMITH
1185 HOLLY SPRINGS RD
LYMAN SC 29365-9106

CREDITOR ID: 522385-AD
DALE RICHARDSON
3321 JAMES TURNER RD
EFFINGHAM SC 29541-4813

CREDITOR ID: 513470-AD
DALE T HUSSEY
210 NE 12TH ST
DELRAY  BEACH FL 33444-4013

CREDITOR ID: 531061-AD
DALE T WESLEY & VICKIE G
WESLEY JT TEN
1296 BEARDS LN
BAGDAD KY 40003-8038

CREDITOR ID: 495404-AE
DALE V HOFFMANN
3423 E LA STATE DRIVE
KENNER LA 70065

CREDITOR ID: 531199-AD
DALE WHIGHAM & MARTHA
WHIGHAM JT TEN
312 SE RUTLEDGE ST
MADISON FL 32340-2976

CREDITOR ID: 532567-AD
DALE WRIGHT
1 WOODBEND CT
MAULDIN SC 29662-2828

CREDITOR ID: 500062-AD
DALLAS B BENNETT
PO BOX 722
HINTON WV 25951-0722

CREDITOR ID: 503533-AD
DALLAS CHRISTIAN
1720 5TH ST
LAKE  PLACID FL 33852-5736

CREDITOR ID: 516659-AD
DALLAS J MARKS & PATRICIA A
MARKS JT TEN
559 VETO CIR
BELPRE OH 45714-8174

CREDITOR ID: 507173-AD
DALLAS P GARNER
6100 JORDAN WOODS DR
RALEIGH NC 27603-9363

CREDITOR ID: 504150-AD
DALLAS S CONE IV
108 DARES FERRY RD
SPARTANBURG SC 29302-4456

CREDITOR ID: 505208-AD
DALLAS W DAVIS
409 MAPLETON DR
GREENVILLE SC 29607-5624

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 522386-AD
DALLAS W RICHARDSON
6415 GORDON ST
LITHIA  SPRINGS GA 30122-1336

CREDITOR ID: 515357-AD
DALTON D LIGHTFOOT & RITA F
LIGHTFOOT TRUSTEES U-A DTD
04-14-99 DALTON D LIGHTFOOT
& RITA F LIGHTFOOT REVOCABLE LIV TRUST
5740 ATON AVE
FORT  WORTH TX 76114-4249

CREDITOR ID: 517031-AD
DALTON D MCGEE SR
802 WHITNEY AVE
ALBANY GA 31701-2746

CREDITOR ID: 452042-15
DALTON L KNAUSS REV TRUST
ATTN DALTON L KNAUSS
407 S DECISION PINE
PAYSON AZ 85541

CREDITOR ID: 500463-AD
DAMANE B BILOTTA
9260 CHILTON ST
SPRING  HILL FL 34608-5623

CREDITOR ID: 508417-AD
DAMIAN E FLORES
609 SAN JACINTO CIR
NEW  IBERIA LA 70563-1125

CREDITOR ID: 494846-AE
DAMIAN E FLORES
609 SAN JACINTO CIR
NEW  IBERIA LA 70563-1125

CREDITOR ID: 520942-AD
DAMON E NEWMAN
4430 MANNER DALE DR
LOUISVILLE KY 40220-3325

CREDITOR ID: 506166-AD
DAMON F DOLEZAL
3735 KENCREST DR NE
CEDAR  RAPIDS IA 52402-3630

CREDITOR ID: 507212-AD
DAMON JEROME EASLEY
310 CHEROKEE TRL
HENDERSON TX 75652-6613

CREDITOR ID: 504447-AD
DAMON LEE COLLINS
5302 MILNER RD
LOUISVILLE KY 40216-1753

CREDITOR ID: 522325-AD
DAMON M RANDAZZO
5881 HIGHWAY 39
BRAITHWAITE LA 70040-2141

CREDITOR ID: 512694-AD
DAN A HOLT
511 CLOVERDALE AVE
CINCINNATI OH 45246-2205

CREDITOR ID: 502904-AD
DAN BUTTELWERTH
1048 BLOOMFIELD CT
HEBRON KY 41048-8418

CREDITOR ID: 516394-AD
DAN C LEWIS
9325 HIGHWAY 90
LONGS SC 29568-6209

CREDITOR ID: 499679-AD
DAN E BARRON
1014 LIVE OAK LOOP
MANDEVILLE LA 70448-6379

CREDITOR ID: 524156-AD
DAN E RIPLEY
3859 VIA DE LA REINA
JACKSONVILLE FL 32217-3632

CREDITOR ID: 527119-AD
DAN E SOLOMON
4134 S FRASER WAY APT A
AURORA CO 80014-6151

CREDITOR ID: 532799-AD
DAN G LAFEVER
5004 SHELLEY CT
ORLANDO FL 32807-1372

CREDITOR ID: 501700-AD
DAN H BROUGHTON
1410 WHITESIDE MOUNTAIN RD
HIGHLANDS NC 28741-7369

CREDITOR ID: 521896-AD
DAN HARRISON NICHOLS
3259 MEDINA AVE
FORT  WORTH TX 76133-1650

CREDITOR ID: 495192-AE
DAN KELLER
913 W 1ST ST APT 201
SANFORD FL 32771-1125

CREDITOR ID: 526555-AD
DAN L STEGALL & SUSAN L
STEGALL JT TEN
726 SHEFWOOD DR
EASLEY SC 29642-3336

CREDITOR ID: 517239-AD
DAN M MAULDIN JR
228 FARMBROOK PKWY
STOCKBRIDGE GA 30281-1188

CREDITOR ID: 519608-AD
DAN M MITCHELL & ROBIN S
MITCHELL JT TEN
8154 HOMESTEAD OAKS DR
JACKSONVILLE FL 32221-1600

CREDITOR ID: 523150-AD
DAN RAY
766 W PINEWOOD CT
LAKE  MARY FL 32746-5925

CREDITOR ID: 526283-AD
DAN W SPELL JR
103 DEERWOOD CIR
FITZGERALD GA 31750-6512

CREDITOR ID: 507270-AD
DANA C FUGAZZI-SMITH
549 GRANTCHESTER ST
LEXINGTON KY 40505-1411

CREDITOR ID: 530659-AD
DANA D VOELKEL & MARK H
VOELKEL JT TEN
3513 TOLMAS DR
METAIRIE LA 70002-3819

CREDITOR ID: 506202-AD
DANA DRUCKEMILLER
1213 14TH ST LOT STADIUM
KEY  WEST FL 33040-4100

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 532973-AD
DANA DUFFIE
& DONNA DUFFIE WARGO JT TEN
5352 HILLOCK WAY
ORLANDO FL 32810-1761

CREDITOR ID: 520029-AD
DANA E MORRIS
75 GUY STRICKLAND RD
CRAWFORDVILLE FL 32327-4909

CREDITOR ID: 526595-AD
DANA E SMILIE & ROBERT W
SMILIE JT TEN
1915 CHERRING LN
CHARLOTTE NC 28262-2679

CREDITOR ID: 493490-AE
DANA F ARMSTRONG
1739 RHYNE RD
DALLAS NC 28034-7619

CREDITOR ID: 507953-AD
DANA FITZGERALD
456 POWERS RD
PITTS GA 31072-2511

CREDITOR ID: 501322-AD
DANA G BRUCE
ATTN DANA B FOLAND
#1 BOX 12A
WESTSIDE TRAILER PK
CARRINGTON ND 58421

CREDITOR ID: 496577-AE
DANA G PILET
3328 JUDY DR
MERAUX LA 70075-2074

CREDITOR ID: 505645-AD
DANA GARRETT DEMENT CUST
SAMUEL GARRETT DEMENT
UND GA UNIF TRAN MIN ACT
119 MAPLE ST STE 315
CARROLLTON GA 30117-3259

CREDITOR ID: 506639-AD
DANA GARRETT DIMENT CUST
ELIZABETH BUTLER DIMENT
UND GA UNIF TRAN MIN ACT
119 MAPLE ST STE 315
CARROLLTON GA 30117-3259

CREDITOR ID: 506641-AD
DANA GARRETT DIMENT CUST
KATHERON WILSON DIMENT
UND GA UNIF TRAN MIN ACT
119 MAPLE ST STE 315
CARROLLTON GA 30117-3259

CREDITOR ID: 506640-AD
DANA GARRETT DIMENT CUST
EMMA GARRETT DIMENT
UND GA UNIF TRAN MIN ACT
119 MAPLE ST STE 315
CARROLLTON GA 30117-3259

CREDITOR ID: 519609-AD
DANA H MITCHELL
16736 WESTWOOD DR
FOUNTAIN FL 32438-2631

CREDITOR ID: 531209-AD
DANA J WHITMAN
4850 MONTEVISTA DR
SARASOTA FL 34231-8513

CREDITOR ID: 531875-AD
DANA J ZIMMERMAN
521 E 11TH ST
DOVER OH 44622-1617

CREDITOR ID: 514154-AD
DANA JOINER
104 CASTLE DR APT 52
DOTHAN AL 36303-6506

CREDITOR ID: 523014-AD
DANA KAREN POSEY
1303 WRIGHT ST
PRATTVILLE AL 36066-5319

CREDITOR ID: 501782-AD
DANA L BROWER & DONNALEE
BROWER JT TEN
6104 CABOT CT
MENTOR OH 44060-2202

CREDITOR ID: 522962-AD
DANA L ROBERSON & MARY L
ROBERSON JT TEN
532 N ROAN ST
ELIZABETHTON TN 37643-2625

CREDITOR ID: 522961-AD
DANA L ROBERSON & MARY L
ROBERSON JT TEN
532 N ROAN ST
ELIZABETHTON TN 37643-2625

CREDITOR ID: 503299-AD
DANA M CARD
9530 SADDLEBROOK DR
BOCA  RATON FL 33496-1805

CREDITOR ID: 494662-AE
DANA M GROSS
6432 BUCKINGHAM TRL
NORTH  RICHLAND  HILLS TX 76180-5005

CREDITOR ID: 518419-AD
DANA M MANDLER
3637 MOONFLOWER RD
JACKSONVILLE FL 32210-4592

CREDITOR ID: 523643-AD
DANA M REEKIE
3705 SAMUEL CT
FLOWER  MOUND TX 75028-1630

CREDITOR ID: 526428-AD
DANA M STEWART
PO BOX 586
LIBERTY SC 29657-0586

CREDITOR ID: 508634-AD
DANA MARIE FLORES
PO BOX 8384
HUNTSVILLE TX 77340-0007

CREDITOR ID: 521946-AD
DANA MARIE PERRONE
13603 PUB PL
TAMPA FL 33618-8418

CREDITOR ID: 517513-AD
DANA MCCALL
5104 PENNANT DR
JACKSONVILLE FL 32244-3136

CREDITOR ID: 517413-AD
DANA MCMANUS
1408 NIOBE CT
ORLANDO FL 32822-8005

CREDITOR ID: 521282-AD
DANA MURRAY
116 COUNTY ROAD 281
CULLMAN AL 35057-5000

CREDITOR ID: 508206-AD
DANA NICOLE FAUL
103 LEO MOSS LN
RAYNE LA 70578-7685

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 500063-AD
DANA P BENNETT & WILLIE M
BENNETT JT TEN
812 LAUSANNE DR
VALDOSTA GA 31601-4140

CREDITOR ID: 522143-AD
DANA PARKER
6835 DOUBLE M DR # M
CLERMONT GA 30527-1507

CREDITOR ID: 497310-AE
DANA PARKS
11705 SW 102ND AVE
MIAMI FL 33176-4128

CREDITOR ID: 527638-AD
DANA R SWEKOSKY
112 LIMERICK LN
HENDERSONVILLE NC 28791-1591

CREDITOR ID: 505209-AD
DANA S DAVIS
3268 MULBERRY DR
CLEARWATER FL 33761-2234

CREDITOR ID: 529641-AD
DANA S UMSTEAD
1687 MABRY RD
ANGIER NC 27501-7680

CREDITOR ID: 508363-AD
DANA T EDWARDS CUST JOHN
DAVID EDWARDS UNIF TRAN MIN
ACT MO
196 SAN JUAN DR
PONTE  VEDRA  BEACH FL 32082-1323

CREDITOR ID: 513059-AD
DANA W JOHNSON
3199 LOOMIS ST
LINCOLNTON NC 28092-7918

CREDITOR ID: 533048-AD
DANA WOOD
12271 CURRY DR
SPRINGHILL FL 34608-1410

CREDITOR ID: 532707-AD
DANAE I CORUM
4519 WOKKER DR
LAKE  WORTH FL 33467-3624

CREDITOR ID: 512528-AD
DANE ERIC HERB
2602 SE 22ND AVE
OCALA FL 34471-1010

CREDITOR ID: 513859-AD
DANE JAEGER
7949 S US HIGHWAY 441
LAKE  CITY FL 32025-2432

CREDITOR ID: 497962-AE
DANE TOSADORI TOD
JOSEPHINE TOSADORI
711 S W 18TH COURT
BOYNTON  BEACH FL 33426

CREDITOR ID: 500228-AD
DANE W BATZEL
2001 RIDGEMONT CT
ARLINGTON TX 76012-5665

CREDITOR ID: 526429-AD
DANEILLE D STEWART & RONNIE
F STEWART JT TEN
5681 BUR OAKS LN
NAPLES FL 34119-1319

CREDITOR ID: 495598-AE
DANESE A NIX
5556 CARTER SPENCER RD
MIDDLRBURG FL 32068-4412

CREDITOR ID: 514749-AD
DANETTE C LEBLANC
8212 CLEMSON DRIVE
TYLER TX 75703

CREDITOR ID: 493173-AE
DANGERINE W BALL
2826 PEABODY RD
MONTGOMERY AL 36116-4635

CREDITOR ID: 498303-AD
DANI LEE AGUILA
10350 NW 18TH PL
PEMBROKE  PINES FL 33026-2323

CREDITOR ID: 505315-AD
DANIEL A DEFIGIO
211 SHELHAMER CIR
EDINBORO PA 16412-2388

CREDITOR ID: 496050-AE
DANIEL A MATTESON
1101 PASADENA RD SE
PALM  BAY FL 32909-5014

CREDITOR ID: 496488-AE
DANIEL A PHILLIPS JR
3040 19TH ST N
ST  PETERSBURG FL 33713-3016

CREDITOR ID: 497135-AE
DANIEL A SHARPE
4636 PEELE ST
ELKTON FL 32033

CREDITOR ID: 529573-AD
DANIEL A STURGESS
ATTN WANDA S BRENT
5903 MIDWAY RD
WILLIAMSTON SC 29697-9698

CREDITOR ID: 493142-AE
DANIEL ACOSTA
4780 NW 191ST ST
MIAMI FL 33055-2565

CREDITOR ID: 498325-AD
DANIEL ALLEN ADAMS
506 SLUDER BRANCH RD LOT 3
LEICESTER NC 28748-6361

CREDITOR ID: 529972-AD
DANIEL ANDREW WAGNER
114 KEITH DR
GREENVILLE SC 29607-1453

CREDITOR ID: 500493-AD
DANIEL B BIXBY
2356 PLAINFIELD DR
CONOVER NC 28613-9144

CREDITOR ID: 500494-AD
DANIEL B BIXBY & SANDRA R
BIXBY JT TEN
2356 PLAINFIELD DR
CONOVER NC 28613-9144

CREDITOR ID: 493431-AE
DANIEL B BOYD
522 VICTORIA CT
TEMPLE GA 30179-4183

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 495195-AE
DANIEL B KELLEY
2030 EBINPORT RD
ROCK HILL SC 29732-1291

CREDITOR ID: 518116-AD
DANIEL B MCINNIS
297 OVERLAKE DR
BRISTOL VA 24201-1805

CREDITOR ID: 500447-AD
DANIEL BIHN & JODY BIHN
JT TEN
1541 AQUA VISTA DR
LAWRENCEBURG IN 47025-8848

CREDITOR ID: 502447-AD
DANIEL BUIE
6263 WILLIAMS RD
TALLAHASSEE FL 32311-8526

CREDITOR ID: 493995-AE
DANIEL BUIE
6263 WILLIAMS RD
TALLAHASSEE FL 32311-8526

CREDITOR ID: 500931-AD
DANIEL C BLAIR
785 HEASLETTS RD
CHILDERSBURY AL 35044-5309

CREDITOR ID: 501446-AD
DANIEL C BREEDEN
5554 BOSWORTH PL
CINCINNATI OH 45212-1204

CREDITOR ID: 502444-AD
DANIEL C BUGGEST
1458 W 18TH ST
JACKSONVILLE FL 32209-4910

CREDITOR ID: 494420-AE
DANIEL C CZEKALSKI
7811 LONGHORN CIR E
JACKSONVILLE FL 32244-7070

CREDITOR ID: 504969-AD
DANIEL C DANTZLER
308 ASBURY RD
WINCHESTER VA 22602-7925

CREDITOR ID: 505873-AD
DANIEL C DENHAM
39510 STATE ROAD 64 E
MYAKKA CITY FL 34251-5309

CREDITOR ID: 507353-AD
DANIEL C FARMER
5920 CREED CT
JACKSONVILLE FL 32244-2259

CREDITOR ID: 497782-AE
DANIEL C TEIVES
2516 GLENWOOD CT
NEW ALBANY IN 47150-1540

CREDITOR ID: 528513-AD
DANIEL C TEIVES
2516 GLENWOOD CT
NEW ALBANY IN 47150-1540

CREDITOR ID: 529307-AD
DANIEL C VANCHIERI
8717 ROYAL SWAN LN
DARIEN IL 60561-8433

CREDITOR ID: 506000-AD
DANIEL CASON DENHAM & DIANA
C DENHAM JT TEN
39510 STATE ROAD 64 E
MYAKKA CITY FL 34251-5309

CREDITOR ID: 511809-AD
DANIEL CASON HENRY
401 N HARRIS ST
SANDERSVILLE GA 31082-1867

CREDITOR ID: 494359-AE
DANIEL CHITWOOD
917 LEW BLVD
ST AUGUSTINE FL 32080-5462

CREDITOR ID: 502385-AD
DANIEL CLYDE BUTLER
712 SPRINGFORK DR
CARY NC 27513-4960

CREDITOR ID: 508831-AD
DANIEL CORBIN FRENCH
2534 PATSY ANNE DR
JACKSONVILLE FL 32207-7850

CREDITOR ID: 504445-AD
DANIEL COX
2984 CHAPEL HILL RD
DOUGLASVILLE GA 30135-1764

CREDITOR ID: 504846-AD
DANIEL D COWART & BETTY J
COWART JT TEN
1737 S GONDOLA CT
VENICE FL 34293-1904

CREDITOR ID: 519934-AD
DANIEL D NIEUWENHUIS
PO BOX 431
MERIDIAN TX 76665-0431

CREDITOR ID: 497490-AE
DANIEL D SIMPSON
57186 DEWITT LN
HUSSER LA 70442-1804

CREDITOR ID: 519871-AD
DANIEL DAVID MELVIN
9130 JAYCEE RD
YOUNGSTOWN FL 32466-2673

CREDITOR ID: 507006-AD
DANIEL DONATO & DAVID DONATO
JT TEN
6440 SW 25TH ST
MIRAMAR FL 33023-2830

CREDITOR ID: 501588-AD
DANIEL E BOYER
1027 VIA JARDIN
PALM BEACH GARDENS FL 33418-7837

CREDITOR ID: 510812-AD
DANIEL E GONZALES
6901 REDONDO PEAK RD NE
RIO RANCHO NM 87144-6759

CREDITOR ID: 510120-AD
DANIEL E GRISWALD & SUSAN M
GRISWALD JT TEN
5019 VALLEY FARM RD
TALLAHASSEE FL 32303-8231

CREDITOR ID: 518764-AD
DANIEL E MURPHY & JOY S
MURPHY JT TEN
PO BOX 6830
OCALA FL 34478-6830

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 524305-AD
DANIEL E SHERIDAN
PO BOX 64
FORT MEADE FL 33841-0064

CREDITOR ID: 532168-AD
DANIEL ESTON WYNN
123 COUNTY ROAD 532C
BUSHNELL FL 33513-3458

CREDITOR ID: 509309-AD
DANIEL F HANKS
1367 DEANNE HWY
CHURCH POINT LA 70525-3332

CREDITOR ID: 532401-AD
DANIEL F WORTKOETTER
131 COTTER LANE
GREER SC 29650-2587

CREDITOR ID: 494229-AE
DANIEL FOGLE
4692 PORTSMOUTH AVE
JACKSONVILLE FL 32208-1718

CREDITOR ID: 520787-AD
DANIEL FRANCIS PELLEGRIN
929 EVERGREEN DR
GRETNA LA 70053-4813

CREDITOR ID: 516601-AD
DANIEL G LAFEVER
5004 SHELLEY CT
ORLANDO FL 32807-1372

CREDITOR ID: 516685-AD
DANIEL G MCKITTERICK
3810 SW 60TH AVE
MIAMI FL 33155-5015

CREDITOR ID: 525689-AD
DANIEL G SAMPSON
PO BOX 2078
MABLETON GA 30126-1017

CREDITOR ID: 518145-AD
DANIEL GENE LOUCK
451 PRIMROSE CT
FORT MYERS BEACH FL 33931-3178

CREDITOR ID: 502602-AD
DANIEL GEORGE BUDD JR &
SHELMA GENE BUDD JT TEN
523 BAY RIDGE RD
JACKSONVILLE FL 32216-8940

CREDITOR ID: 500439-AD
DANIEL H BIGGER
PO BOX 33
ELBERTA AL 36530-0033

CREDITOR ID: 502530-AD
DANIEL H BULLOCH
RT 2 BOX 401
TALLAHASSEE FL 32311

CREDITOR ID: 504205-AD
DANIEL H COTE CUST ADAM H
COTE UNIF TRANSFER TO MIN
ACT FL
1882 BARCELONA DR
DUNEDIN FL 34698-2805

CREDITOR ID: 505710-AD
DANIEL H DUNCAN
8009 LAKE DR
PALMETTO FL 34221-8825

CREDITOR ID: 513023-AD
DANIEL H JACKSON
4 GULL POINT RD
HILTON HEAD ISLAND SC 29928-4126

CREDITOR ID: 528875-AD
DANIEL H TENHAGEN
UNIT 43
9525 ORANGE GROVE DR
TAMPA FL 33618-4520

CREDITOR ID: 512257-AD
DANIEL HENDERSON
196 MORRIS RD
PICKENS SC 29671-9185

CREDITOR ID: 512533-AD
DANIEL HERING
10114 ARBORWOOD DR
CINCINNATI OH 45251-1514

CREDITOR ID: 512787-AD
DANIEL HOLDEN & BETTYE
HOLDEN JT TEN
3873 JEAN ST
JACKSONVILLE FL 32205-8909

CREDITOR ID: 493329-AE
DANIEL J AVENANCIO
10519 LEADER LN
ORLANDO FL 32825-7220

CREDITOR ID: 503672-AD
DANIEL J CIAK JR
226 MAPLE ST
AGAWAM MA 01001-1334

CREDITOR ID: 506529-AD
DANIEL J DOWNES
902 JORYNE DR
MONTGOMERY AL 36109-4730

CREDITOR ID: 494174-AE
DANIEL J DUPLECHIN
605 N EZIDORE AVE
GRAMERCY LA 70052-3509

CREDITOR ID: 506895-AD
DANIEL J EBERHARDT JR
PO BOX 23214
SAN DEIGO CA 92193-3214

CREDITOR ID: 508773-AD
DANIEL J FLOWERS SR & DORIS
ELIZABETH M FLOWERS JT TEN
1411 BEICHLER RD
GARNER NC 27529-3503

CREDITOR ID: 512294-AD
DANIEL J HOGAN
3130 LAKE VALENCIA LN E
PALM HARBOR FL 34684-4015

CREDITOR ID: 513634-AD
DANIEL J KANNAPEL
409 KAELIN DR
LOUISVILLE KY 40207-2203

CREDITOR ID: 515746-AD
DANIEL J KELTY
274 PINE VIEW CT
MT WASHINGTON KY 40047-7542

CREDITOR ID: 515747-AD
DANIEL J KELTY & SHARON G
KELTY JT TEN
274 PINEVEIW CT
MOUNT WASHINGTON KY 40047

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 514902-AD<br>DANIEL J LEFURGE<br>10506 NILE CT<br>TAMPA FL 33615-2531 | CREDITOR ID: 521804-AD<br>DANIEL J OBRIEN<br>7780 ENDERBY AVE E<br>JACKSONVILLE FL 32244-4922 | CREDITOR ID: 522202-AD<br>DANIEL J PEELER III<br>9210 STONEHEARTH LN<br>FORNEY TX 75126-7969 |
| CREDITOR ID: 522201-AD<br>DANIEL J PEELER JR<br>8609 STEAMBOAT LN<br>NEW ORLEANS LA 70123-3638 | CREDITOR ID: 522387-AD<br>DANIEL J RICHARDSON JR<br>242 PREAKNESS PATH<br>MONTGOMERY AL 36117-6711 | CREDITOR ID: 525793-AD<br>DANIEL J SCHINNELLER TTEE<br>U-A DTD 02-21-96|DANIEL J<br>SCHINNELLER LIVING TRUST<br>9211 CHANDLER OAKS CT<br>JACKSONVILLE FL 32221-1379 |
| CREDITOR ID: 524243-AD<br>DANIEL J SCHORR<br>25 W LAKE BLVD<br>MORRISTOWN NJ 07960-5073 | CREDITOR ID: 526682-AD<br>DANIEL J SEGURA<br>9040 CROCHET AVE<br>RIVER RIDGE LA 70123-3615 | CREDITOR ID: 496983-AE<br>DANIEL J STRICKLAND<br>3753 COUNTY ROAD 721<br>WEBSTER FL 33597-4309 |
| CREDITOR ID: 527398-AD<br>DANIEL J SUIRE<br>600 E SANTA CLARA ST<br>NEW IBERIA LA 70563-1140 | CREDITOR ID: 529626-AD<br>DANIEL J TRAIGLE & LISA D<br>TRAIGLE TEN COM<br>113 CHETIMACHES STREET<br>DONALDSONVILLE LA 70346 | CREDITOR ID: 514212-AD<br>DANIEL JAMES<br>4226 CARROWMORE PL<br>CHARLOTTE NC 28208-3747 |
| CREDITOR ID: 511385-AD<br>DANIEL JAMES HALL III<br>540 NW 7TH ST APT 42<br>MIAMI FL 33136-3246 | CREDITOR ID: 513393-AD<br>DANIEL JARCZYNSKI<br>8 MAPLEHURST AVE<br>DEBARY FL 32713-2009 | CREDITOR ID: 495119-AE<br>DANIEL JARCZYNSKI<br>8 MAPLEHURST AVE<br>DEBARY FL 32713-2009 |
| CREDITOR ID: 523521-AD<br>DANIEL JOSEPH PRZEKOP<br>438 SE WHITMORE DR<br>PORT SAINT LUIE FL 34984-4530 | CREDITOR ID: 498448-AD<br>DANIEL K AARON<br>1721 OSBORNE RD APT D<br>ST MARYS GA 31558 | CREDITOR ID: 503803-AD<br>DANIEL K CAREY<br>1181 ELM ST<br>ORANGE PARK FL 32073-3707 |
| CREDITOR ID: 524191-AD<br>DANIEL K PRATT<br>PO BOX 20266<br>BRADENTON FL 34204-0266 | CREDITOR ID: 503663-AD<br>DANIEL K W CHUN & JUNE Y Y<br>CHUN JT TEN<br>25096 HILLARY ST<br>HAYWARD CA 94542 | CREDITOR ID: 530312-AD<br>DANIEL KEITH WATERS<br>2277 ANNISTON RD<br>JACKSONVILLE FL 32246-2259 |
| CREDITOR ID: 515383-AD<br>DANIEL KERRY KAVANAUGH<br>9481 WOODLAND HILLS DR<br>HAMILTON OH 45011-8906 | CREDITOR ID: 499171-AD<br>DANIEL L AZEREDO CUST F-B-O<br>CHRISTOPHER C AZEREDO UNDER<br>THE FL UNIF TRAN MIN ACT<br>2992 FRENCHMANS PSGE<br>PALM BEACH GARDENS FL 33410-1430 | CREDITOR ID: 502294-AD<br>DANIEL L BRYANT & CAROL J<br>BRYANT JT TEN<br>3204 GREENDALE RD<br>BIRMINGHAM AL 35243-5328 |
| CREDITOR ID: 505803-AD<br>DANIEL L DELACRUZ II<br>11525 ARECA RD<br>TAMPA FL 33618-3609 | CREDITOR ID: 507388-AD<br>DANIEL L FOSTER & DEBORAH C<br>FOSTER JT TEN<br>10623 103RD ST<br>LARGO FL 33773-4146 | CREDITOR ID: 517960-AD<br>DANIEL L MAY<br>3609 LEI DR<br>SARASOTA FL 34232-5533 |
| CREDITOR ID: 517278-AD<br>DANIEL L MCMAHAN<br>700 W FREDERICKS ST<br>ANDERSON SC 29625-2228 | CREDITOR ID: 523847-AD<br>DANIEL L RAMSER<br>2506 DELOR AVE<br>LOUISVILLE KY 40217-2421 | CREDITOR ID: 528812-AD<br>DANIEL L VALENTINE<br>5604 BAKER RD<br>NEW PORT RICHEY FL 34653-4506 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 531668-AD<br>DANIEL L WEBBER<br>5415 TAHOE DR<br>TUSCALOOSA AL 35406-2909 | CREDITOR ID: 533049-AD<br>DANIEL L WOOD<br>PO BOX 1606<br>HOLMES  BEACH FL 34218-1606 | CREDITOR ID: 515469-AD<br>DANIEL LEON<br>16923 SW 107TH PL<br>MIAMI FL 33157-4173 |
| CREDITOR ID: 495992-AE<br>DANIEL LOPEZ<br>4010 ARMSTRONG ST<br>SAN  ANGELO TX 76903-1922 | CREDITOR ID: 517425-AD<br>DANIEL LOPEZ<br>4010 ARMSTRONG ST<br>SAN  ANGELO TX 76903-1922 | CREDITOR ID: 517549-AD<br>DANIEL LOPEZ & DORIS G LOPEZ<br>JT TEN<br>4010 ARMSTRONG ST<br>SAN  ANGELO TX 76903-1922 |
| CREDITOR ID: 517443-AD<br>DANIEL LOWE<br>131 LICORICE DR<br>APEX NC 27502-1865 | CREDITOR ID: 517657-AD<br>DANIEL LUETHY<br>5595 CANVASBACK RD<br>MIDDLEBURG FL 32068-7403 | CREDITOR ID: 493541-AE<br>DANIEL M BOYKO III<br>38603 PIEDMONT AVE<br>ZEPHYRHILLS FL 33540-1018 |
| CREDITOR ID: 493987-AE<br>DANIEL M BUSSELL<br>1400 FRANKLIN RD<br>STATESBORO GA 30461-2391 | CREDITOR ID: 506839-AD<br>DANIEL M DE CROSS II CUST FOR<br>DEBRA ANN DE CROSS UNDER THE<br>NJ UNIFORM TRANSFERS TO<br>MINORS ACT<br>5 HUMMEL DRIVE<br>SOUTH  TOMS  RIVER NJ 08753 | CREDITOR ID: 506714-AD<br>DANIEL M DE CROSS III<br>5 HUMMEL DR<br>TOMS  RIVER NJ 08757-5218 |
| CREDITOR ID: 511273-AD<br>DANIEL M HARDY<br>20840 KEENE RD<br>LITHIA FL 33598-2333 | CREDITOR ID: 515192-AD<br>DANIEL M KOBLITZ<br>1108 NORTHVIEW ST<br>GARNER NC 27529-2626 | CREDITOR ID: 516422-AD<br>DANIEL M LINGUITI<br>332 N BRETT ST<br>GILBERT AZ 85234-6180 |
| CREDITOR ID: 517876-AD<br>DANIEL M MCCRIMMON<br>PO BOX 905<br>BESSEMER AL 35021-0905 | CREDITOR ID: 519050-AD<br>DANIEL M MOSLEK JR<br>7872 62ND WAY<br>PINELLAS  PARK FL 33781-2205 | CREDITOR ID: 525218-AD<br>DANIEL M SCREWS<br>7 HASTINGS CIR<br>TAYLORS SC 29687-3565 |
| CREDITOR ID: 528550-AD<br>DANIEL M THIEL<br>147 CLUBHOUSE LN<br>LEBANON OH 45036-8108 | CREDITOR ID: 528568-AD<br>DANIEL M TIERNEY & SARAH L<br>TIERNEY JT TEN<br>1261 TATE RD<br>DRUMMONDS TN 38023-7409 | CREDITOR ID: 518316-AD<br>DANIEL MARTINEZ<br>924 VAUGHN DR<br>BURLESON TX 76028-5117 |
| CREDITOR ID: 496431-AE<br>DANIEL MUTUNGA<br>124 DEER SONG DR<br>WINTER  SPRINGS FL 32708-5810 | CREDITOR ID: 521530-AD<br>DANIEL NEWTON JR<br>2312 KINGSTON ST S<br>SAINT  PETERSBURG FL 33711-3439 | CREDITOR ID: 519933-AD<br>DANIEL NIEUWENHUIS & DENISE<br>NIEUWENHUIS JT TEN<br>PO BOX 431<br>MERIDAN TX 76665-0431 |
| CREDITOR ID: 497540-AE<br>DANIEL O SINOR<br>PO BOX 12412<br>GAINESVILLE FL 32604 | CREDITOR ID: 527205-AD<br>DANIEL O SINOR<br>PO BOX 12412<br>GAINESVILLE FL 32604 | CREDITOR ID: 508086-AD<br>DANIEL OWEN FITZPATRICK<br>4042 S BABCOCK ST<br>MELBOURNE FL 32901-8501 |
| CREDITOR ID: 513707-AD<br>DANIEL P HUNT & VANESSA L<br>HUNT JT TEN<br>31 MADONNA LN<br>COLD  SPRING KY 41076-1840 | CREDITOR ID: 533239-AD<br>DANIEL P STEENHOEK SR<br>316 SUMMERSET DR<br>JACKSONVILLE FL 32259-8884 | CREDITOR ID: 503111-AD<br>DANIEL PAUL CASPER<br>56 CHRISWELL DR<br>SIMSBURY CT 06070-1646 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:  05-03817-3F1**

CREDITOR ID: 515886-AD
DANIEL PAUL LA BORDE & PEGGY
JANE LA BORDE JT TEN
17874 JACK ALLEN RD
LIVINGSTON LA 70754-4908

CREDITOR ID: 523653-AD
DANIEL PUENTE
602 POINSETTA STREET
IMMOKALEE FL 34142

CREDITOR ID: 493253-AE
DANIEL R BORGMAN
6440 SE 167TH CT
OCKLAWAHA FL 32179-3142

CREDITOR ID: 506198-AD
DANIEL R DROTLEFF
11154 LAKELAND CIR
FORT MYERS FL 33913-6906

CREDITOR ID: 507649-AD
DANIEL R EDER
8132 COUNTY ROAD 518
BURLESON TX 76028-1508

CREDITOR ID: 511682-AD
DANIEL R HESTER & N LOUISE
HESTER JT TEN
4726 VERNA-BETHANY RD
MYAKKA CITY FL 34251-9061

CREDITOR ID: 511021-AD
DANIEL R HORTON & ARMIDA D
HORTON JT TEN
1564 LEBARON AVE
JACKSONVILLE FL 32207-8481

CREDITOR ID: 520262-AD
DANIEL R MUELLER & KIMBERLY
MUELLER JT TEN
11308 LINCOLNSHIRE DR
CINCINNATI OH 45240-2339

CREDITOR ID: 529202-AD
DANIEL R TRIVETTE SR
105 ESCHER LN
CARY NC 27511-4851

CREDITOR ID: 522555-AD
DANIEL RANGEL
APT #1
562 CALLE PEDRO BIGAY
SAN JUAN PR 00918-4032

CREDITOR ID: 504216-AD
DANIEL RAY COLEMAN
32469 BROWN ST
GARDEN CITY MI 48135-1290

CREDITOR ID: 505622-AD
DANIEL RAY CUTTS JR
124 MISTY CREST CIR
GREENVILLE SC 29615-6164

CREDITOR ID: 512465-AD
DANIEL RAY HARTLE
3990 ROBERSON FARM CT
KERNERVILLE NC 27284-8670

CREDITOR ID: 530908-AD
DANIEL RIDGELL VAUGHN III &
DANIEL R VAUGHN JT TEN
2001 E JEFFERSON ST
ORLANDO FL 32803-6004

CREDITOR ID: 501589-AD
DANIEL ROBERT BOYER
UNIT #301
8350 SAVANNAH TRACE CIR
TAMPA FL 33615-5523

CREDITOR ID: 516510-AD
DANIEL ROBERT LEAS
4324 HECTOR CT
ORLANDO FL 32822-3009

CREDITOR ID: 508267-AD
DANIEL S EDWARDS
1331 NE 35TH ST
POMPANO BEACH FL 33064-6276

CREDITOR ID: 510601-AD
DANIEL S GRAVES
1723 BELMAR DR
LOUISVILLE KY 40213-1407

CREDITOR ID: 496761-AE
DANIEL S SAMPSON
175 WOODHAVEN CIR W
ORMOND BEACH FL 32174-8025

CREDITOR ID: 497444-AE
DANIEL S SIEMS
255 PINEDO DR
TITUSVILLE FL 32780-5747

CREDITOR ID: 525680-AD
DANIEL SCINOCCA
10 MEADOWCLIFFE DRIVE
TORONTO ON MIM 2X9
CANADA

CREDITOR ID: 505806-AD
DANIEL SCOTT DELAIR
1122 CHARLESTON RDG
MCDONOUGH GA 30252-8428

CREDITOR ID: 532623-AD
DANIEL T HALL
20 TIMBER CREEK RD.
BISHOPVILLE, SC 29010

CREDITOR ID: 521446-AD
DANIEL THEO OLIVER
512 4TH ST
MONTGOMERY AL 36110-1407

CREDITOR ID: 509663-AD
DANIEL THOMAS HANNON III
1733 PARKER LN
HENDERSON NC 27536-3540

CREDITOR ID: 503776-AD
DANIEL W CHERRY
123 APALACHEE DR
LEESBURG GA 31763-5214

CREDITOR ID: 503985-AD
DANIEL W CLINE & SANDRA R
CLINE JT TEN
9212 PORT REPUBLIC RD
PT REPUBLIC VA 24471-2507

CREDITOR ID: 506764-AD
DANIEL W DUGAN & KATHY H
DUGAN JT TEN
13016 SELLKERS POINT TRAIL
GOSHEN KY 40026

CREDITOR ID: 510594-AD
DANIEL W GRAU &
LYNN M GRAU JT TEN
6226 MERE DR
MASON OH 45040-1789

CREDITOR ID: 517798-AD
DANIEL W MACMAHON
13115 TREATY RD
SPRING HILL FL 34610-7577

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 519931-AD
DANIEL W NIEMI
4350 SW 24TH ST
FT  LAUDERDALE FL 33317-6614

CREDITOR ID: 519932-AD
DANIEL W NIEMI & ELIZABETH B
NIEMI JT TEN
5291 SW 4TH ST
PLANTATION FL 33317-3611

CREDITOR ID: 511972-AD
DANIEL WADE HUGHES
11201 BRANAN FIELD RD
JACKSONVILLE FL 32222-1841

CREDITOR ID: 533140-AD
DANIEL WARD LOCKEY JR &
LINDA J LOCKEY JT TEN
335 SPRING FOREST AVE
JACKSONVILLE FL 32216-8910

CREDITOR ID: 509294-AD
DANIEL WESLEY GRAHAM
2597 SW OLD WIRE RD
LAKE  CITY FL 32024-5388

CREDITOR ID: 494591-AE
DANIEL WESLEY GRAHAM
2597 SW OLD WIRE RD
LAKE  CITY FL 32024-5388

CREDITOR ID: 532276-AD
DANIEL WILLIS & IVA WILLIS
JT TEN
2320 NE 47TH ST
LIGHTHOUSE  PT FL 33064-7124

CREDITOR ID: 532277-AD
DANIEL WILLIS SR & IVA
WILLIS JT TEN
2320 NE 47TH ST
LIGHTHOUSE  PT FL 33064-7124

CREDITOR ID: 513208-AD
DANIEL WILTON HUMPHREYS &
CYNTHIA K HUMPHREYS JT TEN
SSR BOX 99 31
WEATHERFORD TX 76086

CREDITOR ID: 532062-AD
DANIEL WITTENSTEIN
2808 EDGEWATER DR
ORLANDO FL 32804-4412

CREDITOR ID: 509483-AD
DANIELA GIANNOCCOLI
1734 NW 84TH DR
CORAL  SPRINGS FL 33071-6200

CREDITOR ID: 526987-AD
DANIELLE A SOLIS
670 NW 52ND ST
MIAMI FL 33127-2020

CREDITOR ID: 522249-AD
DANIELLE E OSBORNE
5090 PALM VALLEY RD
PONTE  VEDRA FL 32082-3620

CREDITOR ID: 525493-AD
DANIELLE J RUIZ CUST
PATRICIA A RUIZ UNIF TRAN
MIN ACT FL
19261 HOLIDAY RD
MIAMI FL 33157-8871

CREDITOR ID: 510844-AD
DANIELLE JEAN GRUBB
1348 MONROE HOLT RD
BURLINGTON NC 27215-8800

CREDITOR ID: 497847-AE
DANIELLE L SHOUPE
1226 COUNTY ROAD 12
TALLAHASSEE FL 32312-8100

CREDITOR ID: 496844-AE
DANIELLE M PEROZENI
102 PHILLIP CT
GOLDSBORO NC 27534-7383

CREDITOR ID: 524564-AD
DANIELLE M ROCKWELL
12908 TIKIWOOD CT
RIVERVIEW FL 33569-7021

CREDITOR ID: 528125-AD
DANIELLE M VANN
1701 SW 6TH AVE
POMPANO  BEACH FL 33060-9017

CREDITOR ID: 505210-AD
DANIELLE MARIE DAVIS
4642 HAUCK DR
NEW  ORLEANS LA 70127-3818

CREDITOR ID: 530559-AD
DANIELLE MARIE WALDOCK
8744 E SUNNYSIDE DR
NEW  CARLISLE IN 46552-9279

CREDITOR ID: 521507-AD
DANIELLE T PENWRIGHT
256 CORETTA DR
AVONDALE LA 70094-2644

CREDITOR ID: 497228-AE
DANIELLE V SNODGRASS
380 GLEN AVE
KINGSPORT TN 37665-1512

CREDITOR ID: 533022-AD
DANIELLE V WOODARD
PO BOX 681725
MIAMI FL 33168-1725

CREDITOR ID: 511786-AD
DANNA M HAZELWOOD
132 ELKHORN DR
FRANKFORT KY 40601-3219

CREDITOR ID: 498739-AD
DANNA R ANDREWS
3547 CADE HWY
BENNINGTON OK 74723-2300

CREDITOR ID: 526430-AD
DANNIE J STEWART
483 W POINT RD
SOMERVILLE AL 35670-5550

CREDITOR ID: 494606-AE
DANNIE R GRAY
10226 SARAH FRANCES LN
JACKSONVILLE FL 32220-1374

CREDITOR ID: 509061-AD
DANNIE R GRAY
10226 SARAH FRANCES LN
JACKSONVILLE FL 32220-1374

CREDITOR ID: 530942-AD
DANNIELLE D WHITE
2404 WISTERIA ST
NEW  ORLEANS LA 70122-4866

Deemed Rejecting Holders

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:**  **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 517283-AD<br>DANNY A MCBEE & BELINDA K<br>MCBEE JT TEN<br>4131 GRISSOM ST<br>GASTONIA NC 28056-6813 | CREDITOR ID: 519541-AD<br>DANNY A MOTES<br>10627 5TH AVE<br>OCOEE FL 34761-3916 | CREDITOR ID: 524990-AD<br>DANNY A SHORE<br>541 LAKE RD<br>PONTE  VEDRA FL 32082-2307 |
| CREDITOR ID: 530820-AD<br>DANNY ALLEN VIDRINE & TOLITA<br>VIDRINE TEN COM<br>2236 DUPRE RD<br>OPELOUSAS LA 70570-1020 | CREDITOR ID: 508637-AD<br>DANNY B FLORIAN<br>100 NW 98TH ST<br>OKEECHOBEE FL 34972-0838 | CREDITOR ID: 528058-AD<br>DANNY B SKIPPER<br>2724 COUNTY ROAD 1466<br>CULLMAN AL 35058-0612 |
| CREDITOR ID: 497584-AE<br>DANNY B SKIPPER<br>2724 COUNTY ROAD 1466<br>CULLMAN AL 35058-0612 | CREDITOR ID: 500089-AD<br>DANNY BEARDEN<br>1709 E BASE ST<br>MADISON FL 32340-3009 | CREDITOR ID: 500422-AD<br>DANNY BERKEMEYER<br>113 YELLOWWOOD CT<br>ALEXANDRIA KY 41001-8532 |
| CREDITOR ID: 527806-AD<br>DANNY C SMITH<br>408 W LIBERTY ST<br>MCRAE GA 31055-2015 | CREDITOR ID: 496981-AE<br>DANNY C SMITH<br>408 W LIBERTY ST<br>MCRAE GA 31055-2015 | CREDITOR ID: 531158-AD<br>DANNY CAMP WHITE<br>8 WILLOW DR<br>NEWNAN GA 30263-1614 |
| CREDITOR ID: 505711-AD<br>DANNY CARL DUNCAN<br>4434 OLD CUSSETA RD<br>COLUMBUS GA 31903-2437 | CREDITOR ID: 502740-AD<br>DANNY CARLOS<br>130 ROBINHOOD RD<br>COVINGTON LA 70433-4760 | CREDITOR ID: 493603-AE<br>DANNY CARLOS<br>130 ROBINHOOD RD<br>COVINGTON LA 70433-4760 |
| CREDITOR ID: 502682-AD<br>DANNY CHANEY & CAROL CHANEY<br>JT TEN<br>2086 STATE ROUTE 222<br>BETHEL OH 45106-8442 | CREDITOR ID: 504985-AD<br>DANNY D CRAWFORD & GERALEEN<br>CRAWFORD JT TEN<br>409 SCOTT RD<br>HONEA  PATH SC 29654-9212 | CREDITOR ID: 504967-AD<br>DANNY D DANTONI<br>31919 PATS LN<br>SPRINGFIELD LA 70462-8239 |
| CREDITOR ID: 512077-AD<br>DANNY D HOPPER<br>270 HARDEN ST<br>ECLECTIC AL 36024-6219 | CREDITOR ID: 523086-AD<br>DANNY D RIGGS<br>76 BRADFORD RD<br>THOMASVILLE GA 31757-0980 | CREDITOR ID: 494460-AE<br>DANNY DAVIS<br>2941 NW 6TH CT<br>FORT  LAUDERDALE FL 33311-7603 |
| CREDITOR ID: 504683-AD<br>DANNY DEE CORNETT & KATHLEEN<br>CORNETT JT TEN<br>27371 PRESERVATION ST<br>BONITA  SPRINGS FL 34135-5879 | CREDITOR ID: 500090-AD<br>DANNY E BEARDEN & TERRI L<br>BEARDEN JT TEN<br>1709 E BASE ST<br>MADISON FL 32340-3009 | CREDITOR ID: 493929-AE<br>DANNY E BROWN<br>3100 N COLTON RD<br>AVON  PARK FL 33825-7989 |
| CREDITOR ID: 501263-AD<br>DANNY E BROWN<br>3100 N COLTON RD<br>AVON  PARK FL 33825-7989 | CREDITOR ID: 518851-AD<br>DANNY F MORRISON<br>2661 KEYLAND DR<br>CLARKSVILLE TN 37040-5963 | CREDITOR ID: 508885-AD<br>DANNY FENWICK<br>3555 WIMSATT RD<br>LORETTO KY 40037-7049 |
| CREDITOR ID: 494211-AE<br>DANNY FENWICK<br>3555 WIMSATT RD<br>LORETTO KY 40037-7049 | CREDITOR ID: 498133-AD<br>DANNY G ACOSTA<br>5520 COMMONWEALTH AVE<br>JACKSONVILLE FL 32254-1636 | CREDITOR ID: 504796-AD<br>DANNY G COPELAND<br>6006 APPLE RD<br>SEBRING FL 33875-6954 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                          **CASE:** 05-03817-3F1

CREDITOR ID: 527437-AD
DANNY G SITARIK
235 BAYOU VISTA ST
DE BARY FL 32713-3878

CREDITOR ID: 510295-AD
DANNY GARY & KATHY GARY TEN
COM
95 THEO ST
LAFAYETTE LA 70508-2533

CREDITOR ID: 510708-AD
DANNY GRIFFIN
723 VENABLE RD
WETUMPKA AL 36092-9606

CREDITOR ID: 513330-AD
DANNY HUBER
1122 11TH AVE W
SPENCER IA 51301-2955

CREDITOR ID: 510420-AD
DANNY J GARY
95 THEO ST
LAFAYETTE LA 70508-2533

CREDITOR ID: 510386-AD
DANNY J HARDEE
4280 RED BLUFF RD
LORIS SC 29569-6304

CREDITOR ID: 510387-AD
DANNY J HARDEE & ROSCIA H
HARDEE JT TEN
4280 RED BLUFF RD
LORIS SC 29569-6304

CREDITOR ID: 514194-AD
DANNY J HUFF
4912 HARLEM WRENS RD
HARLEM GA 30814-4600

CREDITOR ID: 525241-AD
DANNY J ROBINSON
4815 PRATT DR
NEW ORLEANS LA 70122-2548

CREDITOR ID: 518109-AD
DANNY JOE MCCULLOCH
19218 GOAT RUN HONEY FORK RD
LOGAN OH 43138-8425

CREDITOR ID: 514114-AD
DANNY K JONES
880 EARL NORTH RD
NEWNAN GA 30263-5108

CREDITOR ID: 531249-AD
DANNY K WALLACE
1597 VIGO RD
SHELBYVILLE KY 40065-9503

CREDITOR ID: 493882-AE
DANNY L BENTLEY
6319 HORSEPLAY CT
CHARLOTTE NC 28277-4660

CREDITOR ID: 512303-AD
DANNY L HENSON
113 MORGAN LN
SENECA SC 29678-3025

CREDITOR ID: 518883-AD
DANNY L MCPHADDEN
335 NW 192ND AVE
GAINESVILLE FL 32609-6206

CREDITOR ID: 519210-AD
DANNY L MULLIKIN & JOYCE T
MULLIKIN JT TEN
11426 CASSIDY LN
LOUISVILLE KY 40229-2381

CREDITOR ID: 510589-AD
DANNY LEWIS GORE
93 PROMISED LAND RD
WATHA NC 28478-8137

CREDITOR ID: 517245-AD
DANNY MAUNEY & RHONDA MAUNEY
JT TEN
201 VALLEY WAY
HAMPTON GA 30228-3026

CREDITOR ID: 518679-AD
DANNY MILLER
PO BOX 962
MOORE HAVEN FL 33471-0962

CREDITOR ID: 513060-AD
DANNY N JOHNSON
923 HICKORY GROVE BP ROAD
BLADENBORO NC 28320

CREDITOR ID: 502881-AD
DANNY R CAULDER & MARILYN S
CAULDER JT TEN
513 OAKCREST ST
ALTAMONTE SPRINGS FL 32714-2326

CREDITOR ID: 504876-AD
DANNY R DANIELS
132 NC 581 N
GOLDSBORO NC 27530

CREDITOR ID: 512651-AD
DANNY R HOLBROOKS
505 EAST NORTH AVENUE
WESTMINSTER SC 29693-4300

CREDITOR ID: 517716-AD
DANNY R MARTIN & SUSAN J
MARTIN JT TEN
11135 BROADWOOD DR
PINELLAS PARK FL 33782-2049

CREDITOR ID: 519300-AD
DANNY R MOON
184 MOUNT RIDGE ROAD
MILBROOK AL 36054

CREDITOR ID: 519301-AD
DANNY R MOON & REBECCA A
MOON JT TEN
184 MOUNTAIN RIDGE RD
MILLBROOK AL 36054-2126

CREDITOR ID: 497581-AE
DANNY R SKINNER
409 MAIN ST
DESTIN FL 32541-1918

CREDITOR ID: 528678-AD
DANNY R THIGPEN
4815 CENTRAL CHURCH RD
DOUGLASVILLE GA 30135-4107

CREDITOR ID: 508431-AD
DANNY RAY FAULKNER
1517 7TH ST NW
BIRMINGHAM AL 35215-5965

CREDITOR ID: 519661-AD
DANNY RAY MOORE
5404 CARVER DR
FORT WORTH TX 76107-7403

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 518680-AD<br>DANNY ROBINSON MILLER<br>PO BOX 962<br>MOORE  HAVEN FL 33471-0962 | CREDITOR ID: 499332-AD<br>DANNY S ARNOLD<br>209 WELL SPRING DR<br>WEST  COLUMBIA SC 29172-2074 | CREDITOR ID: 525232-AD<br>DANNY S SERIANNE<br>15840 STATE ROAD 50 LOT 222<br>CLERMONT FL 34711-8930 |
| CREDITOR ID: 521153-AD<br>DANNY V PETERS & GRETHEL<br>PETERS JT TEN<br>421 CEDAR CREEK RD<br>ALEXANDER  CITY AL 35010-4721 | CREDITOR ID: 527120-AD<br>DANNY W SOLOMON<br>1400 RED HILL RD<br>GREENEVILLE TN 37743-6360 | CREDITOR ID: 529832-AD<br>DANNY W THORPE<br>1093 BLACKSTONE DR<br>CREEDMOOR NC 27522-7345 |
| CREDITOR ID: 530489-AD<br>DANNY W WHITENER<br>1602 ORLANDO CIR S<br>JACKSONVILLE FL 32207 | CREDITOR ID: 498510-AD<br>DAPHINE ABSTON & JOSEPH<br>ABSTON JT TEN<br>PO BOX 48<br>ST  STEPHENS AL 36569-0048 | CREDITOR ID: 510709-AD<br>DAPHNE B GRIFFIN<br>3972 GREENWOOD DR<br>LENOIR NC 28645-9094 |
| CREDITOR ID: 506300-AD<br>DAPHNE S DUNN<br>4922 WASHINGTON RD<br>EVANS GA 30809-6650 | CREDITOR ID: 497725-AE<br>DAPHNE WATSON<br>15 ARMADILLO TRL<br>LAKE  PLACID FL 33852-6272 | CREDITOR ID: 524277-AD<br>DARA ANN SCOTT<br>120 TROON DR<br>FAYETTEVILLE GA 30215-2961 |
| CREDITOR ID: 495396-AE<br>DARA E HARRELL<br>715 HILLSBORO ST<br>OXFORD NC 27565-3129 | CREDITOR ID: 512492-AD<br>DARA E HARRELL & HOWARD V<br>HARRELL III JT TEN<br>715 HILLSBORO ST<br>OXFORD NC 27565-3129 | CREDITOR ID: 520902-AD<br>DARA MARCIA PARR<br>8262 GREENLEAF CIR<br>TAMPA FL 33615-1216 |
| CREDITOR ID: 533221-AD<br>DARA PARHAM<br>19882 SEABROOK RD<br>TEQUESTA FL 33469-2634 | CREDITOR ID: 530891-AD<br>DARA WALL<br>1531WOODVILLE PIKE<br>LOVELAND OH 45140 | CREDITOR ID: 532618-AD<br>DARIEN LEE HALL<br>523 W BUTLER ST<br>OLNEY IL 62450 |
| CREDITOR ID: 511766-AD<br>DARIN E HARMON<br>6439 KING WILLIAM DR<br>COLUMBUS GA 31909-4366 | CREDITOR ID: 502567-AD<br>DARIN LEE BRUNDAGE<br>ATTN JAN L BRUNDAGE<br>4893 RED BRICK RUN<br>LAKE  FOREST FL 32771-7110 | CREDITOR ID: 501264-AD<br>DARIN SCOTT BROWN<br>264 JESSE SAFRIT RD<br>SALISBURY NC 28147-9065 |
| CREDITOR ID: 518681-AD<br>DARIN TATE MILLER<br>4882 RIVER BEND RD<br>CLAREMONT NC 28610-8126 | CREDITOR ID: 493507-AE<br>DARIO ALVAREZ<br>9270 SW 15TH ST<br>MIAMI FL 33174-3110 | CREDITOR ID: 524278-AD<br>DARIS U SCOTT<br>APT B1<br>22 MERRILL CIR<br>FORREST  CITY AR 72335-1836 |
| CREDITOR ID: 505700-AD<br>DARIUS DREHER<br>5000 NEW BEDFORD PL APT 114<br>WINTER  SPRINGS FL 32708-4692 | CREDITOR ID: 526431-AD<br>DARIUS WILLIAM STEWART<br>206 HEARTHSTONE DR<br>ANDERSON SC 29621-2434 | CREDITOR ID: 524995-AD<br>DARIUS Z SHORT<br>4513 GENERAL MEYER AVE<br>NEW  ORLEANS LA 70131-3530 |
| CREDITOR ID: 518218-AD<br>DARLA ADAMS MATHERNE<br>720 THIRD ST<br>LOCKPORT LA 70374-2877 | CREDITOR ID: 493282-AE<br>DARLA K BATES<br>2400 LONGLEAF DR<br>PENSACOLA FL 32526-8901 | CREDITOR ID: 499908-AD<br>DARLA K BATES<br>2400 LONGLEAF DR<br>PENSACOLA FL 32526-8901 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 518765-AD
DARLEAN D MURPHY & AARON J
MURPHY JT TEN
1744 RAINBOW FOREST DR
LYNCHBURG VA 24502-3173

CREDITOR ID: 522637-AD
DARLEEN PLACE
1112 BARGER AVE
SPRING  HILL FL 34608-6503

CREDITOR ID: 494108-AE
DARLENE A DONEHUE
PO BOX 822
HAMPTON SC 29924-0822

CREDITOR ID: 524010-AD
DARLENE A ROBINETTE
3609 MARTINIQUE AVE APT D
KENNER LA 70065-3522

CREDITOR ID: 526107-AD
DARLENE A ROLAND
2752 R AND J ST APT B
CONOVER NC 28613-7520

CREDITOR ID: 499291-AD
DARLENE ARMSTRONG
11435 SW 133RD CT APT 1
MIAMI FL 33186-7984

CREDITOR ID: 500064-AD
DARLENE B BENNETT
554 ALEX HWY
LEESVILLE LA 71446

CREDITOR ID: 502940-AD
DARLENE BUTTS & CECIL BUTTS
JT TEN
1000 HUNTERS MOUNTAIN PARKWAY
LOT 60
TROY AL 36079

CREDITOR ID: 499642-AD
DARLENE C BARONE
2803 AUTUMN WOODS CIR
MIDLOTHIAN VA 23112-4218

CREDITOR ID: 499108-AD
DARLENE COX ASHBURN
5263 WACO CT
MOBILE AL 36619-1365

CREDITOR ID: 513061-AD
DARLENE D JOHNSON
4250 FANNY BASS RD
SAINT  CLOUD FL 34772-9137

CREDITOR ID: 525379-AD
DARLENE D ROGERS
3595 LAKESHORE DR
SMYRNA GA 30082-3036

CREDITOR ID: 505919-AD
DARLENE F DUBOIS
312 JUDITH ST
HOUMA LA 70363-5026

CREDITOR ID: 512061-AD
DARLENE HINGLE
2108 FRANCIS ST
VIOLET LA 70092-4130

CREDITOR ID: 508883-AD
DARLENE I FENTER
1137 DELMAR TER NE
PALM  BAY FL 32905-4927

CREDITOR ID: 514200-AD
DARLENE IVERSON
2819 L B MCLEOD RD APT A
ORLANDO FL 32805-5964

CREDITOR ID: 499994-AD
DARLENE J BEESTING
APT G
220 S PINE ST
SUMMERVILLE SC 29483-6075

CREDITOR ID: 499277-AD
DARLENE K ARMISTEAD TRANSFER
ON DEATH GENE ARMISTEAD
747 MYCORTE DR
ESCONDIDO CA 92026-1824

CREDITOR ID: 512866-AD
DARLENE K HILL
12801 COLLEGE HILL DR
HUDSON FL 34667-1860

CREDITOR ID: 499148-AD
DARLENE M BAGBY TRUSTEE U-A
DTD 05-30-01 DARLENE M BAGBY
REVOCABLE LIVING TRUST
1025 SE 3RD AVE
OCALA FL 34471-3727

CREDITOR ID: 508384-AD
DARLENE M EUBANKS
2606 GREENLEAF DR
ORLANDO FL 32810-2434

CREDITOR ID: 521890-AD
DARLENE M NIBLETT
112 WOODROW BALCH DR
HUNTSVILLE AL 35806-2204

CREDITOR ID: 522466-AD
DARLENE M ROACH
304 COSMOS DR
ORLANDO FL 32807-4932

CREDITOR ID: 527599-AD
DARLENE M STEVENS & FREDDIE
STEVENS JT TEN
RR 2 BOX 230
SOCIETY  HILL SC 29593

CREDITOR ID: 529926-AD
DARLENE M WILLIAMSON & FRED
W WILLIAMSON JT TEN
560 GLADE PARK LOOP
MONTGOMERY AL 36109-1812

CREDITOR ID: 519803-AD
DARLENE NIELSON
4611 23RD AVE SW
NAPLES FL 34116

CREDITOR ID: 530274-AD
DARLENE P WILLIAMS
1531 BLACKJACK DR
MARIETTA GA 30062-3009

CREDITOR ID: 523359-AD
DARLENE RALSTON & TODD
RALSTON JT TEN
3058 AUTUMNRIDGE DR
CINCINNATI OH 45251-4603

CREDITOR ID: 527807-AD
DARLENE SMITH
125 BURTON ST
ARDMORE OK 73401-8029

CREDITOR ID: 529172-AD
DARLENE VANWINKLE
2716 FAIRMONT BLVD
KNOXVILLE TN 37917-2353

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 521447-AD
DARLENE W OLIVER
RR 4 BOX 1147
MADISON FL 32340-9723

CREDITOR ID: 522842-AD
DARNELL A REID
929 ELLISON CT
AUSTELL GA 30168-5401

CREDITOR ID: 509603-AD
DARNELL GAUSE & MARY LOUISE
GAUSE JT TEN
15550 NW 27TH PL
OPA  LOCKA FL 33054-2205

CREDITOR ID: 497548-AE
DARNELL STEWART
3124 JASPER ST
KENNER LA 70065-4339

CREDITOR ID: 526432-AD
DARNELL STEWART
3124 JASPER ST
KENNER LA 70065-4339

CREDITOR ID: 531180-AD
DARNIA P WEBSTER
2669 DRAKE ST
MONTGOMERY AL 36108-4461

CREDITOR ID: 497951-AE
DARNIKA M WILLIAMS
1303 MEMORY LN
HOUMA LA 70363-5303

CREDITOR ID: 526339-AD
DARRA M STOCK
42 EDGEWOOD DR
DESTREHAN LA 70047-3202

CREDITOR ID: 515834-AD
DARREL LESAICHERE
5144 EVANS DR
MERRERO LA 70072-3612

CREDITOR ID: 499249-AD
DARREL MATTHEW AVANT &
BEVERLY LYNN AVANT TEN COM
PO BOX 728
INDEPENDENCE LA 70443-0728

CREDITOR ID: 495327-AE
DARRELL A HEISTON SR
1312 HIGHLANDS DR
NAPLES FL 34103

CREDITOR ID: 501724-AD
DARRELL BRIDGES
4724 YORK RD
KNOXVILLE TN 37938-2427

CREDITOR ID: 512170-AD
DARRELL C HENSLEY
3097 E MAIDEN RD
MAIDEN NC 28650-9657

CREDITOR ID: 503271-AD
DARRELL CASTELLA
33285
HIGH 43
INDEPENDANCE LA 70443

CREDITOR ID: 503971-AD
DARRELL CLARK & LINDA J
CLARK JT TEN
6733 WILLOWRIDGE DR
OKLAHOMA  CITY OK 73122-7042

CREDITOR ID: 501922-AD
DARRELL D BRASHER
8713 MAPLE AVE
OCEAN  SPRINGS MS 39564-7827

CREDITOR ID: 508212-AD
DARRELL E FURUSETH
10577 VALENTINE RD N
TALLAHASSEE FL 32317-8612

CREDITOR ID: 497512-AE
DARRELL E THOMPSON
6532 WESTRIDGE DR
WATAUGA TX 76148-1758

CREDITOR ID: 508141-AD
DARRELL G ELLISON
12054 COUNTY ROAD 42
JEMISON AL 35085-4706

CREDITOR ID: 519338-AD
DARRELL GENE NELSON
707 N BROADWAY ST
BALLINGER TX 76821-3903

CREDITOR ID: 496074-AE
DARRELL GENE NELSON
707 N BROADWAY ST
BALLINGER TX 76821-3903

CREDITOR ID: 533131-AD
DARRELL GILLEY
212 NEW SALEM RD
GLASGOW KY 42141-3217

CREDITOR ID: 513149-AD
DARRELL J JACKSON
756 NEW CT W
JACKSONVILLE FL 32254-3136

CREDITOR ID: 512232-AD
DARRELL JACK HENDRIX
3761 BUTTERFIELD DR NW
KENNESAW GA 30152-6989

CREDITOR ID: 495489-AE
DARRELL JAMES LEBLANC
10626 NORTH RD
ABBEVILLE LA 70510-2527

CREDITOR ID: 514874-AD
DARRELL JAMES LEBLANC
10626 NORTH RD
ABBEVILLE LA 70510-2527

CREDITOR ID: 499432-AD
DARRELL L BAKER
PO BOX 3942
LAKELAND FL 33802-3942

CREDITOR ID: 503036-AD
DARRELL L BYRD
101 JEROME ST
JOHNSON  CITY TN 37601-5270

CREDITOR ID: 512258-AD
DARRELL L HENDERSON & JUDITH
A ROBINSON JT TEN
411 NEBRASKA ST
LAWRENCE KS 66046-4754

CREDITOR ID: 522288-AD
DARRELL L PAQUIN
2674 CLUBHOUSE DR S
CLEARWATER FL 33761-3003

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 515962-AD<br>DARRELL LESLIE<br>16701 NE 21ST AVE APT 303<br>N  MIAMI  BEACH FL 33162-3280 | CREDITOR ID: 516118-AD<br>DARRELL P LANDRY<br>38005 SEVEN OAKS AVE<br>PRAIRIEVILLE LA 70769-4362 | CREDITOR ID: 499387-AD<br>DARRELL R APPERSON<br>212 MASON RD<br>SPARTANBURG SC 29316-9072 |
| CREDITOR ID: 524886-AD<br>DARRELL S ROE<br>156 LELAND ST<br>PEARL MS 39208-4237 | CREDITOR ID: 529000-AD<br>DARRELL TAYLOR & ELOUISE<br>TAYLOR JT TEN<br>400 KENSINGER CT<br>EULESS TX 76039-2728 | CREDITOR ID: 499452-AD<br>DARRELL W BARAGONA<br>102 BOAR RUN<br>PEARL  RIVER LA 70452-5418 |
| CREDITOR ID: 493930-AE<br>DARRELL W BROWN<br>PO BOX 1848<br>UMATILLA FL 32784-1848 | CREDITOR ID: 512817-AD<br>DARRELL W HULL<br>106 E 5TH ST<br>WEATHERFORD TX 76086-1840 | CREDITOR ID: 528952-AD<br>DARRELL W VALLES<br>RR 1 BOX 43-5<br>CALERA OK 74730-9801 |
| CREDITOR ID: 532278-AD<br>DARRELL W WILLIS<br>6903 POINTE WEST BLVD<br>BRADENTON FL 34209-5425 | CREDITOR ID: 500142-AD<br>DARRELL WAYNE BENDER<br>1436 NW 6TH ST APT 12<br>FORT  LAUDERDALE FL 33311-7920 | CREDITOR ID: 499030-AD<br>DARREN D AUFRECHT<br>2044 BLACK OAK DR<br>MARRERO LA 70072-4963 |
| CREDITOR ID: 494672-AE<br>DARREN GUIDRY<br>1006 SECTION 28 RD<br>ST  MARTINVILLE LA 70582-6226 | CREDITOR ID: 494872-AE<br>DARREN J ELLIS<br>RT 1 BOX 171B<br>MONTICELLO FL 32344 | CREDITOR ID: 513062-AD<br>DARREN JOHNSON<br>3008 HOWARD CT<br>DENTON TX 76209-6472 |
| CREDITOR ID: 494401-AE<br>DARREN L COATES<br>566 MANCHESTER DR<br>SLIDELL LA 70461-4916 | CREDITOR ID: 505730-AD<br>DARREN L DAVID<br>482 ELIZABETH DR<br>BATON  ROUGE LA 70815-4604 | CREDITOR ID: 522144-AD<br>DARREN L PARKER<br>436 SADDLE RIDGE RD<br>FAYETTEVILLE NC 28311-1267 |
| CREDITOR ID: 517444-AD<br>DARREN LOWE<br>4017 GLENWAY DR<br>PENSACOLA FL 32526-8063 | CREDITOR ID: 520321-AD<br>DARREN MILLS<br>9235 STATE ROAD 64<br>GEORGETOWN IN 47122-8833 | CREDITOR ID: 499666-AD<br>DARREN P BARRILLEAUX<br>2106 PELL ST<br>SCOTTSBORO AL 35769-3940 |
| CREDITOR ID: 514213-AD<br>DARREN T JAMES<br>4113 HUNTERS CREEK DR<br>FORT  WORTH TX 76123-2551 | CREDITOR ID: 526685-AD<br>DARREN V SEHER<br>124 PITRE ST<br>SAINT  ROSE LA 70087-3221 | CREDITOR ID: 502295-AD<br>DARREYL BRYANT<br>3712 ANTIOCH RD<br>MACON GA 31206-1632 |
| CREDITOR ID: 494808-AE<br>DARRICK J HARTZOG<br>2406 E BIRCH DR<br>GULFPORT MS 39503-5802 | CREDITOR ID: 499406-AD<br>DARRIEL ASHTIAN<br>4637 SALVIA DR<br>ORLANDO FL 32839-3155 | CREDITOR ID: 530407-AD<br>DARRIN G WARD<br>11730 BEACH RD<br>PERRY FL 32348-7942 |
| CREDITOR ID: 526433-AD<br>DARRIN H STEWART<br>3118 COLLETTSVILLE RD<br>LENOIR NC 28645-8978 | CREDITOR ID: 494535-AE<br>DARRYEL FORD<br>6716 CEDAR SPRINGS RD<br>CHARLOTTE NC 28212-5702 | CREDITOR ID: 500031-AD<br>DARRYL A BELESKY<br>15540 DAVIDS CT<br>BILOXI MS 39532-7911 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 521471-AD
DARRYL A PATE & LISA K PATE
JT TEN
PO BOX 137
LILLIAN TX 76061-0137

CREDITOR ID: 493931-AE
DARRYL B BROWN
23491 PLANK RD
ZACHARY LA 70791-6422

CREDITOR ID: 503777-AD
DARRYL B CHERRY
RR 2 BOX 1299
MADISON FL 32340-9633

CREDITOR ID: 503701-AD
DARRYL B CHERRY CUST FOR
TUCKER B CHERRY UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
RR 2 BOX 1299
MADISON FL 32340-9633

CREDITOR ID: 508802-AD
DARRYL C FRANK
649 PHOSPHOR AVE
METAIRIE LA 70005-2724

CREDITOR ID: 504190-AD
DARRYL D COOPER
4800 SW 188TH AVE
FORT  LAUDERDALE FL 33332-1322

CREDITOR ID: 510136-AD
DARRYL E GORDON
6597 ARANCIO DR W
JACKSONVILLE FL 32244-6815

CREDITOR ID: 521879-AD
DARRYL EARL PETTIFORD
3321 LAURA ASHLEY CIR
FUQUAY  VARINA NC 27526-7218

CREDITOR ID: 494227-AE
DARRYL F FLYNN
15 ASPEN CT
BOYNTON  BEACH FL 33436-6615

CREDITOR ID: 508897-AD
DARRYL FIORILLO
1930 DARBYTOWN RD
RICHMOND VA 23231-5312

CREDITOR ID: 507128-AD
DARRYL G FRANKLIN
1018 ADIGE CT SE
PALM  BAY FL 32909-4650

CREDITOR ID: 494572-AE
DARRYL G FRANKLIN
1018 ADIGE CT SE
PALM  BAY FL 32909-4650

CREDITOR ID: 526054-AD
DARRYL JAMES SHEPPARD
1381 AARONS CORNER CHURCH RD
LAWSONVILLE NC 27022-8210

CREDITOR ID: 523205-AD
DARRYL KEITH RICE
411 ROOSEVELT THOMPSON RD
ANDERSON SC 29621-5162

CREDITOR ID: 507659-AD
DARRYL L ELLIS
1529 BLOUNT RD
GRAND  RIDGE FL 32442-3943

CREDITOR ID: 495238-AE
DARRYL L HURLEY
4455 CONFEDERATE POINT RD
JACKSONVILLE FL 32210-5757

CREDITOR ID: 518682-AD
DARRYL MILLER
1772 COUNTY ROAD 321
TRINITY AL 35673-3530

CREDITOR ID: 493859-AE
DARRYL R BELL
6924 BLOWING ROCK LN
JACKSONVILLE FL 32222-2513

CREDITOR ID: 500002-AD
DARRYL R BELL
6924 BLOWING ROCK LN
JACKSONVILLE FL 32222-2513

CREDITOR ID: 526101-AD
DARRYL ROHAN
PO BOX 741
SHINER TX 77984-0741

CREDITOR ID: 505260-AD
DARWIN DREW CROFT & SYLVIA P
CROFT JT TEN
12453 DUCK LAKE CANAL RD
DADE  CITY FL 33525-7222

CREDITOR ID: 519069-AD
DARWIN E MOODY
2112 LAWRENCE DR
RALEIGH NC 27603-2623

CREDITOR ID: 503986-AD
DARWIN N CLINE & LESLIE W
CLINE JT TEN
1129 APPLE ST
WINSTON  SALEM NC 27101-4911

CREDITOR ID: 506850-AD
DARWIN P DEPAPPA & DIANA T
DEPAPPA JT TEN
635 KELLY WAY
LEBANON KY 40033-1010

CREDITOR ID: 532568-AD
DARYL A WRIGHT
1210 MILL CREEK LN
STOCKBRIDGE GA 30281-4879

CREDITOR ID: 532079-AD
DARYL C STRAYHORN &
ALYSSA D STRAYHORN JT TEN
825 WHITE DAISIES CT
RALEIGH NC 27610-2255

CREDITOR ID: 509253-AD
DARYL E GHENT & SUZANNE S
GHENT JT TEN
9725 AUTUMN APPLAUSE DR
CHARLOTTE NC 28277-3604

CREDITOR ID: 509330-AD
DARYL HACKBART
1114 SUTTER ST APT 410
SAN  FRANCISCO CA 94109-5633

CREDITOR ID: 517717-AD
DARYL J MARTIN
7402 LANDING PL
ZEPHYRHILLS FL 33541-4246

CREDITOR ID: 513063-AD
DARYL JOHNSON
7709 PARTRIDGE DR
WATAUGA TX 76148-1331

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 523854-AD
DARYL KEITH RAMSEY
PO BOX 972
CORBIN KY 40702-0972

CREDITOR ID: 497010-AE
DARYL L WARE
1710 BIG BRANCH RD
MIDDLEBURG FL 32068-3117

CREDITOR ID: 529497-AD
DARYL M TERWILLEGER
7288 W CHESTER RD
WEST  CHESTER OH 45069-4110

CREDITOR ID: 493860-AE
DARYL O BELL
22 MARTIN ST
BESSEMER AL 35020-6802

CREDITOR ID: 493345-AE
DARYL R BAHAM
220 NELLWOOD DR
PONTCHATOULA LA 70454-3730

CREDITOR ID: 496662-AE
DARYL R POWELL
APT D22
101 S BURBANK DR
MONTGOMERY AL 36117-2710

CREDITOR ID: 520322-AD
DARYL W MILLS
10211 WALNUT BND N
JACKSONVILLE FL 32257-6434

CREDITOR ID: 531972-AD
DARYLE GRAY
7100 ED WILSON LANE
TALLAHASSEE FL 32312

CREDITOR ID: 516743-AD
DAVE C LUTMAN & JUDY M
LUTMAN JT TEN
6182 PULKA RD
JACKSONVILLE FL 32234-3007

CREDITOR ID: 502931-AD
DAVE W BURKES
39472 HOMESVILLE ROAD
MT  HERMON LA 70450

CREDITOR ID: 513467-AD
DAVE W HUSKEY
2496 GOSHEN RD
SPRINGTOWN TX 76082

CREDITOR ID: 495243-AE
DAVE W HUSKEY
2496 GOSHEN RD
SPRINGTOWN TX 76082-5805

CREDITOR ID: 513468-AD
DAVE WALTER HUSKEY & SANDRA
KAY HUSKEY JT TEN
2496 GOSHEN RD
SPRINGTOWN TX 76082-5805

CREDITOR ID: 533450-S2
DAVENPORT & COMPANY
ATTN: KIM NIEDING
901 EAST CARY ST
11TH FLOOR
RICHMOND VA 23219

CREDITOR ID: 498821-AD
DAVEY J ARABIE
216 FOUR POINT DR
RACELAND LA 70394-3615

CREDITOR ID: 512507-AD
DAVEY JOE HEATH
13130 HILL FOREST ST
SAN  ANTONIO TX 78230-1506

CREDITOR ID: 498326-AD
DAVID A ADAMS
7221 RESTGATE RD
NEW  ORLEANS LA 70127-2324

CREDITOR ID: 500151-AD
DAVID A BENDIXEN & VERONICA
J BENDIXEN JT TEN
2510 ADRIENNE WAY
LOUISVILLE KY 40216-2310

CREDITOR ID: 501938-AD
DAVID A BRINKMAN & BRIDGET J
BRINKMAN JT TEN
1631 KELLYWOOD AVE
CINCINNATI OH 45238-4011

CREDITOR ID: 502440-AD
DAVID A CAMPBELL
261 TURK WILSON RD
SCIENCE  HILL KY 42553-9064

CREDITOR ID: 503123-AD
DAVID A CHAISER &
PAMELA V CHAISER JT TEN
7240 PLANTATION RD
PLANTATION FL 33317-1136

CREDITOR ID: 503504-AD
DAVID A CLARKE & BETH A
CLARKE JT TEN
2619 GLENVIEW DR
LAND  O  LAKES FL 34639-5244

CREDITOR ID: 504670-AD
DAVID A COOK
RR 1 BOX 70
SKIPPERVILLE AL 36374-9801

CREDITOR ID: 493753-AE
DAVID A COREY
2920 THUNDER RD
MIDDLEBURG FL 32068-7173

CREDITOR ID: 505519-AD
DAVID A DEVOS
8270 NW 49TH MNR
CORAL  SPRINGS FL 33067-2815

CREDITOR ID: 506530-AD
DAVID A DOWNES
24 CHINIER ST
PALM  COASST FL 32137-1480

CREDITOR ID: 506424-AD
DAVID A DRUMHELLER
509 EMERSON AVE
READING PA 19605-2511

CREDITOR ID: 494195-AE
DAVID A EASLEY
PO BOX 445
RESERVE LA 70084-0445

CREDITOR ID: 506898-AD
DAVID A EBERLY
917 VOSHOLL AVE
WARRENTON MO 63383-2221

CREDITOR ID: 532793-AD
DAVID A EBERLY CUST FOR AMIE
D STUART UNDER THE CO UNIFORM
TRANSFERS TO MINORS ACT
5530 REMAGEN RD APT D
FT  CARSON CO 80913

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 532792-AD<br>DAVID A EBERLY CUST FOR LIAM<br>J STUART UNDER THE CO UNIFORM<br>TRANSFERS TO MINORS ACT<br>5530 REMAGEN RD APT D<br>FT  CARSON CO 80913 | CREDITOR ID: 494893-AE<br>DAVID A ERNESTY<br>3414 STATE ST<br>FAYETTEVILLE NC 28306-9608 | CREDITOR ID: 508408-AD<br>DAVID A FLINT<br>4663 57TH AVE N<br>ST  PETERSBURG FL 33714-1633 |
| CREDITOR ID: 507389-AD<br>DAVID A FOSTER<br>909 ASHLAND AVE<br>SHELBYVILLE KY 40065-1611 | CREDITOR ID: 509504-AD<br>DAVID A GOETZ<br>7719 COTTAGE COVE WAY<br>LOUISVILLE KY 40214-3250 | CREDITOR ID: 511645-AD<br>DAVID A GUY<br>13425 NW 60TH PL<br>GAINESVILLE FL 32653-2546 |
| CREDITOR ID: 511241-AD<br>DAVID A HOBBS<br>7135 HORIZON PEAK<br>SAN  ANTONIO TX 78233-7414 | CREDITOR ID: 495683-AE<br>DAVID A LINEHAN<br>3213 FAIRMONT PL<br>HAINES  CITY FL 33844-8512 | CREDITOR ID: 520030-AD<br>DAVID A MORRIS<br>3400 N 69TH ST<br>LINCOLN NE 68507-2632 |
| CREDITOR ID: 520263-AD<br>DAVID A MUELLER<br>11480 RIGA CT<br>CINCINNATI OH 45240-2026 | CREDITOR ID: 496197-AE<br>DAVID A NEWSOME<br>18413 LAKE RIDGE DR<br>SAUCIER MS 39574-8941 | CREDITOR ID: 521306-AD<br>DAVID A NEWSOME & FREIDA K<br>NEWSOME TEN COM<br>18413 LAKE RIDGE DR<br>SAUCIER MS 39574-8941 |
| CREDITOR ID: 520288-AD<br>DAVID A NIX<br>187 STONETOWN RD<br>STAMPING  GROUND KY 40379-9718 | CREDITOR ID: 495599-AE<br>DAVID A NIX<br>187 STONETOWN RD<br>STAMPING  GROUND KY 40379-9718 | CREDITOR ID: 522077-AD<br>DAVID A PERRY<br>5210 86TH AVE<br>PINELLAS  PARK FL 33782-5141 |
| CREDITOR ID: 496882-AE<br>DAVID A PERRY<br>5210 86TH AVE<br>PINELLAS  PARK FL 33782-5141 | CREDITOR ID: 520890-AD<br>DAVID A PERTUIT SR &<br>MARGARET E PERTUIT JT TEN<br>40336 MACEDONIA<br>HAMMOND LA 70403 | CREDITOR ID: 527808-AD<br>DAVID A SMITH<br>3220 21ST AVE SW<br>NAPLES FL 34117-6612 |
| CREDITOR ID: 526616-AD<br>DAVID A STEPHENS & FAYE C<br>STEPHENS JT TEN<br>127 SIMONTON LN<br>VIDALIA LA 71373-3604 | CREDITOR ID: 529001-AD<br>DAVID A TAYLOR<br>7507 CANAVERAL RD<br>JACKSONVILLE FL 32210-6795 | CREDITOR ID: 529764-AD<br>DAVID A TULIS<br>18 SWALLOWS RIDGE CT<br>DURHAM NC 27713-9016 |
| CREDITOR ID: 528230-AD<br>DAVID A URBISS<br>918 CAREY DR<br>DAYTONA  BEACH FL 32119-2520 | CREDITOR ID: 530463-AD<br>DAVID A WELCH & MICHELLE C<br>WELCH JT TEN<br>101 OLYMPIA DR<br>EUFAULA AL 36027-3619 | CREDITOR ID: 530275-AD<br>DAVID A WILLIAMS<br>3466 AL HIGHWAY 155<br>JEMISON AL 35085-3168 |
| CREDITOR ID: 500558-AD<br>DAVID ALAN BISTARKEY<br>3400 SEABIRD LN<br>MICCO FL 32976 | CREDITOR ID: 508078-AD<br>DAVID ALAN FERTITTA & ROBERT<br>ALAN FERTITTA JT TEN<br>12357 LUNDY RD<br>GULFPORT MS 39503-5233 | CREDITOR ID: 514926-AD<br>DAVID ALAN KEITH<br>1077 N BEACH PARK DR<br>INVERNESS FL 34453-1403 |
| CREDITOR ID: 516326-AD<br>DAVID ALAN LEUTHOLD<br>1372 BARRINGTON CIR<br>SAN  AUGUSTINE FL 32092-3612 | CREDITOR ID: 521246-AD<br>DAVID ALAN PETERS<br>8330 NW 11TH CT<br>PEMBROKE  PINES FL 33024-4912 | CREDITOR ID: 529927-AD<br>DAVID ALAN WILLIAMSON<br>11336 VIA ANDIAMO<br>WINDERMERE FL 34786-6045 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 498842-AD<br>DAVID ALLEN<br>206 RIVER BEND DR<br>SEARCY AR 72143-4561 | CREDITOR ID: 500152-AD<br>DAVID ALLEN BENDIXEN<br>2510 ADRIENNE WAY<br>LOUISVILLE KY 40216-2310 | CREDITOR ID: 505245-AD<br>DAVID ALLEN DAVIS<br>132 GREGORY CT<br>MOUNT  HOLLY NC 28120-9043 |
| CREDITOR ID: 525580-AD<br>DAVID ALLEN SEAL & SARAH A<br>SEAL JT TEN<br>5008 CULVER PL<br>BRANDON FL 33511-8400 | CREDITOR ID: 528150-AD<br>DAVID ALLEN STOWE<br>1337 FOREST DR<br>ROCKLEDGE FL 32955-2627 | CREDITOR ID: 498919-AD<br>DAVID ALLISON<br>1205 RIDGE DR<br>CLAYTON NC 27520-9188 |
| CREDITOR ID: 493500-AE<br>DAVID ALLISON<br>1205 RIDGE DR<br>CLAYTON NC 27520-9188 | CREDITOR ID: 502796-AD<br>DAVID ALLISON CARTWRIGHT<br>33 ANDERSON ST # A<br>BOSTON MA 02114-3668 | CREDITOR ID: 498800-AD<br>DAVID ANDERSON<br>127 SUGARMILL LN<br>MOORE SC 29369-9497 |
| CREDITOR ID: 499160-AD<br>DAVID AYERS & GWEN AYERS<br>JT TEN<br>887 SATSUMA CIR<br>JACKSONVILLE FL 32259-8949 | CREDITOR ID: 499074-AD<br>DAVID B ARRISON<br>5811 65TH TER<br>PINELLAS  PARK FL 33781-5422 | CREDITOR ID: 503886-AD<br>DAVID B COLE<br>2111 WHITNEY PL<br>VALRICO FL 33594-4161 |
| CREDITOR ID: 506541-AD<br>DAVID B DORSEY<br>1113 HILLBROOK RD<br>DOTHAN AL 36303-1977 | CREDITOR ID: 506765-AD<br>DAVID B DUGAN & MARY M DUGAN<br>JT TEN<br>4413 MOUNT VERNON RD<br>LOUISVILLE KY 40220-1219 | CREDITOR ID: 510725-AD<br>DAVID B GOSNELL<br>301 PEARLE BROOK LN<br>TAYLORS SC 29687-5963 |
| CREDITOR ID: 494686-AE<br>DAVID B GUSTAFSON<br>4638 SHERRY LN<br>HIXSON TN 37343-4742 | CREDITOR ID: 512652-AD<br>DAVID B HOLCOMB<br>205 DEN CREEK TRL<br>FAYETTEVILLE GA 30215-4610 | CREDITOR ID: 512695-AD<br>DAVID B HOLT<br>306 WESTWOOD CIR<br>DALTON GA 30721-8356 |
| CREDITOR ID: 516503-AD<br>DAVID B KRAUS & LISA A KRAUS<br>JT TEN<br>2317 DRESSEL AVE<br>SPRING  HILL FL 34609-4110 | CREDITOR ID: 516147-AD<br>DAVID B KUMMERER<br>1731 34TH AVE N<br>ST  PETERSBURG FL 33713-2868 | CREDITOR ID: 521970-AD<br>DAVID B PATRICK & BEVERLY<br>PATRICK JT TEN<br>1700 3RD ST<br>BEAVER PA 15009-1715 |
| CREDITOR ID: 496743-AE<br>DAVID B POPE<br>1874 MERIAPOC DRIVE<br>TALLAHASSEE FL 32303 | CREDITOR ID: 523168-AD<br>DAVID B RADKE<br>PO BOX 464<br>NEWTON NC 28658-0464 | CREDITOR ID: 524215-AD<br>DAVID B REAVES & VERNA<br>REAVES JT TEN<br>6301 AL HIGHWAY 202<br>ANNISTON AL 36201-6809 |
| CREDITOR ID: 523539-AD<br>DAVID B ROBERTS<br>3626 SHADY ROCK DR<br>COLORADO  SPRINGS CO 80920-6800 | CREDITOR ID: 532020-AD<br>DAVID B SADLER<br>175 BEAUCAIRE AVE<br>CAMDEN ME 04843-4116 | CREDITOR ID: 531949-AD<br>DAVID B WYATT<br>50 SPRING HILL CT<br>WETUMPKA AL 36092-5916 |
| CREDITOR ID: 498112-AE<br>DAVID B WYATT<br>50 SPRING HILL CT<br>WETUMPKA AL 36092-5916 | CREDITOR ID: 499433-AD<br>DAVID BAKER<br>4820 ANSLEY LN<br>CUMMING GA 30040-6020 | CREDITOR ID: 499463-AD<br>DAVID BARBEE<br>536 W MAIN ST<br>MORGANFIELD KY 42437-1312 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 508537-AD
DAVID BARRY FINKELSTEIN &
LIBBY FINKELSTEIN JT TEN
203 WOODCLIFF RD
NEWTON  HIGHLANDS MA 02461-1842

CREDITOR ID: 493301-AE
DAVID BEARDEN
198 BEARDEN HOLLOW DR
WESTMINSTER SC 29693-4403

CREDITOR ID: 532237-AD
DAVID BENJAMIN SPENCER
7659 BROOKSTONE DRIVE
WEST  CHESTER OH 45069

CREDITOR ID: 531503-AD
DAVID BRIAN WADE
26654 PLAYERS CIR APT 13
LUTZ FL 33559-8544

CREDITOR ID: 501508-AD
DAVID BROOK
1144 W 163RD ST
GARDENA CA 90247-4450

CREDITOR ID: 501511-AD
DAVID BROOKER
4779 122ND DR N
ROYAL  PALM  BCH FL 33411-8994

CREDITOR ID: 501265-AD
DAVID BROWN & DELORIS M
BROWN JT TEN
785 MARVIN PARKER RD
OZARK AL 36360-7238

CREDITOR ID: 519779-AD
DAVID BRYAN MODE
1808 HELMSLETLER RD
LEXINGTON NC 27292

CREDITOR ID: 502360-AD
DAVID BRYANT & DAWN BRYANT
JT TEN
3025 EVELYN SCOTT ST
APOPKA FL 32712-5608

CREDITOR ID: 519557-AD
DAVID BURTON MOBLEY
3730 OLD JESUP RD
BRUNSWICK GA 31525-5431

CREDITOR ID: 499088-AD
DAVID C ARTERBURN & RITA J
ARTERBURN JT TEN
PO BOX 205
CROWLEY TX 76036-0205

CREDITOR ID: 501028-AD
DAVID C BOSSHARDT
1713 N LONG HOLLOW RD
CHICKAMAUGA GA 30707-3247

CREDITOR ID: 502568-AD
DAVID C BRUNDAGE
3727 BRUNDAGE LN
MEBANE NC 27302-9606

CREDITOR ID: 504062-AD
DAVID C COLYER
604 QUAIL RIDGE DR
TRAVERSE  CITY MI 49686-2047

CREDITOR ID: 504671-AD
DAVID C COOK
2511 ALPINE AVE
SARASOTA FL 34239-4121

CREDITOR ID: 505667-AD
DAVID C DEIMEL
6855 MILNE BLVD
NEW  ORLEANS LA 70124-2313

CREDITOR ID: 510883-AD
DAVID C HARDIN & JULIA
HEREFORD HARDIN JT TEN
152 CONLEY DR
TONEY AL 35773-9744

CREDITOR ID: 512636-AD
DAVID C HEATON
1211 BROAD ST
ELIZABETHTON TN 37643-2407

CREDITOR ID: 515954-AD
DAVID C LEE
249 BELLS CABIN RD
FITZGERALD GA 31750-8628

CREDITOR ID: 495495-AE
DAVID C LEE
249 BELLS CABIN RD
FITZGERALD GA 31750-8628

CREDITOR ID: 520874-AD
DAVID C PARK
3115 WESTMONT DR
AIKEN SC 29801-2962

CREDITOR ID: 521509-AD
DAVID C PETERSON
119 S ELROY AVE
BARTLETT IL 60103-4218

CREDITOR ID: 523355-AD
DAVID C PHILLIPS
PO BOX 56
MYSTIC GA 31769-0056

CREDITOR ID: 523164-AD
DAVID C PROVENZANO
38270 HIGHWAY 1056
MT  HERMON LA 70450-3716

CREDITOR ID: 527726-AD
DAVID C STAUDER
532 ESPLANADE ST
LA  PLACE LA 70068-2737

CREDITOR ID: 532061-AD
DAVID C WITTE
1398 GERRY RD SW
PALM  BAY FL 32908-6253

CREDITOR ID: 525646-AD
DAVID CHARLES ROSE
141 ORCHID ST
TAVERNIER FL 33070-2415

CREDITOR ID: 501819-AD
DAVID CHRISTOPHER BRIGHT &
ITALIA LEE BRIGHT JT TEN
708 MUIRFIELD CIR
APOPKA FL 32712-2689

CREDITOR ID: 503597-AD
DAVID COBB
1654 STURGIS RD
ROCK  HILL SC 29730-7697

CREDITOR ID: 504279-AD
DAVID COCKRELL
30435 MIDDLE CREEK CIR
DAPHNE AL 36527-5683

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 499149-AD<br>DAVID D BAGGALEY<br>206 MILLBRIDGE CIR<br>CHINA  GROVE NC 28023-7725 | CREDITOR ID: 504396-AD<br>DAVID D CLIFFORD<br>9901 SAINT PAUL AVE<br>RIVER  RIDGE LA 70123-1574 | CREDITOR ID: 510477-AD<br>DAVID D GREER & MARY JO<br>GREER JT TEN<br>548 W TROPIC WAY<br>SAINT  AUGUSTINE FL 32080-6401 |
| CREDITOR ID: 520297-AD<br>DAVID D NOBLE JR<br>74431 ALLEN RD<br>COVINGTON LA 70435-6501 | CREDITOR ID: 520424-AD<br>DAVID D NOBLE JR &<br>BERNADETTE L NOBLE TEN COM<br>74431 ALLEN RD<br>COVINGTON LA 70435-6501 | CREDITOR ID: 520298-AD<br>DAVID D NOBLE JR &<br>BERNADETTE L NOBLE TEN COM<br>74431 ALLEN RD<br>COVINGTON LA 70435-6501 |
| CREDITOR ID: 523811-AD<br>DAVID D PITTMAN<br>PO BOX 12<br>TIGERVILLE SC 29688-0012 | CREDITOR ID: 532569-AD<br>DAVID D WRIGHT<br>27933 FORESTWOOD PKWY<br>NORTH  OLMSTED OH 44070-2546 | CREDITOR ID: 505198-AD<br>DAVID DAMRON<br>113 1/2 N HYER AVE<br>ORLANDO FL 32801-2001 |
| CREDITOR ID: 505862-AD<br>DAVID DAVIDSON<br>PO BOX 557314<br>MIAMI FL 33255-7314 | CREDITOR ID: 505211-AD<br>DAVID DAVIS<br>7474 128TH ST<br>SEMINOLE FL 33776-4101 | CREDITOR ID: 506819-AD<br>DAVID DAWSON & SANDRA DAWSON<br>JT TEN<br>7499 WINDOVER WAY<br>TITUSVILLE FL 32780-7522 |
| CREDITOR ID: 506489-AD<br>DAVID DECKER<br>20905 LOWRY DR<br>FAIRHOPE AL 36532-4426 | CREDITOR ID: 494478-AE<br>DAVID DECKER<br>20905 LOWRY DR<br>FAIRHOPE AL 36532-4426 | CREDITOR ID: 505592-AD<br>DAVID DIXON<br>1756 S CLYDE MORRIS BLVD<br>DAYTONA  BEACH FL 32119-9016 |
| CREDITOR ID: 505466-AD<br>DAVID DONNELLY<br>14550 SE 123RD CT NO 7-4<br>MIAMI FL 33186 | CREDITOR ID: 505467-AD<br>DAVID DONNELLY & SHARON M<br>DONNELLY JT TEN<br>210 GANDER DR<br>WEXFORD PA 15090-8564 | CREDITOR ID: 506400-AD<br>DAVID DOWLESS<br>332 BARBER ST<br>ATHENS GA 30601-2307 |
| CREDITOR ID: 506858-AD<br>DAVID DUGAS<br>2549 RAMSEY DR<br>MARRERO LA 70072-6118 | CREDITOR ID: 525690-AD<br>DAVID DWIGHT SAMPSON<br>7630 KISMET ST<br>MIRAMAR FL 33023-5949 | CREDITOR ID: 499434-AD<br>DAVID E BAKER<br>3206 S CONWAY RD STE 1<br>ORLANDO FL 32812-7316 |
| CREDITOR ID: 500542-AD<br>DAVID E BISHOP<br>374 HADDOCK FORK RD<br>HAZARD KY 41701-8484 | CREDITOR ID: 493578-AE<br>DAVID E BRIDGES<br>5236 LINEBERGER RD<br>STANLEY NC 28164-4100 | CREDITOR ID: 501725-AD<br>DAVID E BRIDGES<br>5236 LINEBERGER RD<br>STANLEY NC 28164-4100 |
| CREDITOR ID: 501734-AD<br>DAVID E BROUGHTON & SHAWN T<br>BROUGHTON JT TEN<br>433 TOBIANO DR<br>RICHMOND KY 40475-8666 | CREDITOR ID: 502642-AD<br>DAVID E BUELK<br>2741 LAKE SAXON DR<br>LAND  O  LAKES FL 34639-6618 | CREDITOR ID: 502655-AD<br>DAVID E BURNS<br>5 MARBLE CT<br>FREDERICKSBRG VA 22406-7467 |
| CREDITOR ID: 502663-AD<br>DAVID E CARTER<br>5265 62ND ST N APT 130<br>KENNETH  CITY FL 33709-3301 | CREDITOR ID: 507534-AD<br>DAVID E ESPEY<br>1400 BARCELONA CT<br>WINTER  SPRINGS FL 32708-5023 | CREDITOR ID: 509632-AD<br>DAVID E GRIGGS<br>4103 CRAGMONT DR<br>TAMPA FL 33610-7416 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 509219-AD<br>DAVID E GUNTER<br>551 GENE GUNTER RD<br>DEVILLE LA 71328-9223 | CREDITOR ID: 511051-AD<br>DAVID E HARVEY<br>RR 2 BOX 8914<br>FORT  WHITE FL 32038-9664 | CREDITOR ID: 511798-AD<br>DAVID E HELWIG<br>2676 SHENANDOAH DR S<br>ORANGE  PARK FL 32065-6826 |
| CREDITOR ID: 513064-AD<br>DAVID E JOHNSON<br>1235 27TH AVE<br>VERO  BEACH FL 32960-3972 | CREDITOR ID: 517120-AD<br>DAVID E MANNING & JANICE R<br>MANNING JT TEN<br>646 FLANDERS ST<br>CHELSEA MI 48118-1121 | CREDITOR ID: 495694-AE<br>DAVID E MARSHALL<br>2675 RACE TRACK ST<br>MORGANTON NC 28655-9352 |
| CREDITOR ID: 519359-AD<br>DAVID E MCELVEEN<br>3207 CONNECTICUT AVE<br>KENNER LA 70065-3630 | CREDITOR ID: 518893-AD<br>DAVID E MILLER<br>240 ANDERSON MILL RD<br>CHATHAM VA 24531-3574 | CREDITOR ID: 496147-AE<br>DAVID E MINSHEW<br>237 JESSIE SCOTT RD SE<br>MILLEDGEVILLE GA 31061-8054 |
| CREDITOR ID: 522005-AD<br>DAVID E MYERS<br>1706 HEATHERWOOD DR<br>JACKSONVILLE FL 32259-5225 | CREDITOR ID: 495596-AE<br>DAVID E NIMS<br>3853 SAN JUAN DR<br>MOBILE AL 36609-2030 | CREDITOR ID: 520065-AD<br>DAVID E NIMS<br>3853 SAN JUAN DR<br>MOBILE AL 36609-2030 |
| CREDITOR ID: 522196-AD<br>DAVID E PATROWIC<br>PO BOX 13305<br>FORT  PIERCE FL 34979-3305 | CREDITOR ID: 522563-AD<br>DAVID E REDMAN<br>204 CARDINAL DR<br>TAYLORS SC 29687 | CREDITOR ID: 522389-AD<br>DAVID E RICHARDSON<br>224 LONGWOOD TRL<br>PIKE  ROAD AL 36064-2722 |
| CREDITOR ID: 497305-AE<br>DAVID E SAUNDERS<br>730A MILLS ST<br>RALEIGH NC 27608-1828 | CREDITOR ID: 531703-AD<br>DAVID E WILKINSON & BETH L<br>WILKINSON JT TEN<br>8824 LAKE GLONA CT<br>CLERMONT FL 34711-8332 | CREDITOR ID: 532415-AD<br>DAVID E WOLF<br>616 E RICH AVE<br>DE  LAND FL 32724-4427 |
| CREDITOR ID: 532216-AD<br>DAVID E WORKMAN JR<br>2943 S PONTE VEDRA BLVD<br>SOUTH  PONTE  VEDRA FL 32082-4531 | CREDITOR ID: 532771-AD<br>DAVID E ZAK<br>159 CO RD 1912<br>GERALDINE AL 35974 | CREDITOR ID: 514844-AD<br>DAVID EDWARD KREINEST<br>801 LIGHTWOOD CT<br>ORANGE  PARK FL 32065-6292 |
| CREDITOR ID: 530960-AD<br>DAVID ELESTER WELLS<br>226 RIVER CHASE DR<br>BAINBRIDGE GA 39819 | CREDITOR ID: 506903-AD<br>DAVID ELIAN<br>11247 SAN JOSE BLVD APT 609<br>JACKSONVILLE FL 32223-7264 | CREDITOR ID: 508016-AD<br>DAVID ELLISON & ALICE<br>ELLISON TTEES U-A DTD<br>06-02-95 ELLISON FAMILY<br>TRUST<br>375 BURGUNDY H KINGS POINT<br>DELRAY  BEACH FL 33484 |
| CREDITOR ID: 508244-AD<br>DAVID ETCHELLS<br>2581 HEREFORD RD<br>MELBOURNE FL 32935-2926 | CREDITOR ID: 500919-AD<br>DAVID EUGENE BOWMAN<br>434 E WALNUT ST<br>ONEIDA NY 13421-1706 | CREDITOR ID: 501523-AD<br>DAVID EUGENE BRADSHAW<br>500 9TH AVE N<br>SOUTH  ST  PAUL MN 55075-1609 |
| CREDITOR ID: 503598-AD<br>DAVID F COBB & CINDY K COBB<br>JT TEN<br>6807 HIBERNIA RD<br>CHARLESTOWN IN 47111-9484 | CREDITOR ID: 505069-AD<br>DAVID F CROW<br>120 E HAMPTON WAY<br>JUPITER FL 33458-8138 | CREDITOR ID: 533068-AD<br>DAVID F HENRY<br>129 NATURES WAY<br>PONTE  VEDRA  BEACH FL 32082-4617 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 495425-AE
DAVID F HOLLAR
1584 SILVERSTONE RD
ZIONVILLE NC 28698-9362

CREDITOR ID: 521448-AD
DAVID F OLIVER
3742 CRUM RD
VALDOSTA GA 31601-2610

CREDITOR ID: 527809-AD
DAVID F SMITH
9 DIANA CT
SOUTH  AMBOY NJ 08879-2405

CREDITOR ID: 502664-AD
DAVID FLOYD CARTER
PIGGOTTS CROSSING
BOGALUSA LA 70427

CREDITOR ID: 508142-AD
DAVID G ELLISON III
3916 KILBOURNE RD
COLUMBIA SC 29205-1561

CREDITOR ID: 508359-AD
DAVID G GARDNER
1002 16TH AVE N
JACKSONVILLE  BCH FL 32250-3750

CREDITOR ID: 513836-AD
DAVID G HUTCHINSON
6725 COW HOLLOW DR APT 1913
CHARLOTTE NC 28226-8576

CREDITOR ID: 519339-AD
DAVID G NELSON & LYNN NELSON
JT TEN
6214 EAGLEBROOK AVE
TAMPA FL 33625-1512

CREDITOR ID: 496121-AE
DAVID G NEUMAN
RR 2 BOX 80
CRESENT  CITY FL 32112-9607

CREDITOR ID: 520727-AD
DAVID G OGLESBY
4543 CINDERBED DR
JACKSONVILLE FL 32257-3674

CREDITOR ID: 523515-AD
DAVID G PRUSAK
14118 WINTERSET DR
ORLANDO FL 32832-6516

CREDITOR ID: 523052-AD
DAVID G RATHBUN
2722 SPYGLASS DR
CARROLLTON TX 75007-5012

CREDITOR ID: 522360-AD
DAVID G RICUPERO & FRANCINE
A RICUPERO JT TEN
128 E EMERSON ST
MELROSE MA 02176-3533

CREDITOR ID: 497015-AE
DAVID G SMITH
1722 S 2ND ST
LOUISVILLE KY 40208-1905

CREDITOR ID: 527810-AD
DAVID G SMITH & PATRICIA
KOSIBA JT TEN
1839 OAK PARK DRIVE
CLEARWATER FL 33764

CREDITOR ID: 529402-AD
DAVID G TRACY
6634 HOME CITY AVE
CINCINNATI OH 45233-1117

CREDITOR ID: 532551-AD
DAVID G WADE
7541 WOODFIELD RD
VALDOSTA GA 31601-0134

CREDITOR ID: 531159-AD
DAVID G WHITE
1558 CHURCH ST
MOBILE AL 36604-1613

CREDITOR ID: 532672-AD
DAVID G ZACHOW
PO BOX 1111
MATTOON IL 61938-1111

CREDITOR ID: 508689-AD
DAVID GALLAND & MURIEL
GALLAND JT TEN
16 FRICK ST
ELMONT NY 11003-4135

CREDITOR ID: 523238-AD
DAVID GARLAND RAY
254 W CHAPMAN RD
BELTON SC 29627-9230

CREDITOR ID: 509601-AD
DAVID GAULTNEY
3000 15TH AVE
COLUMBUS GA 31904-8338

CREDITOR ID: 530323-AD
DAVID GEORGE VEZINA
630 SWEINHART RD
BOYERTOWN PA 19512-9708

CREDITOR ID: 525458-AD
DAVID GLENN SESSOMS
1653 STURGIS RD
ROCK  HILL SC 29730-7697

CREDITOR ID: 499134-AD
DAVID GLYNN BADEAUX
14193 PATIN DYKE RD
VENTRESS LA 70783-3903

CREDITOR ID: 510908-AD
DAVID GODBEE
81 HOLLYBERRY LN
HOUSTON AL 35572-2338

CREDITOR ID: 509857-AD
DAVID GOLDBERG
131 HOWARD ST
PRT  JEFFERSON  STATION NY 11776-2519

CREDITOR ID: 501179-AD
DAVID GORDON BLOCKER
367 GROSVENOR ST
LONDON ON N6A 1Z2
CANADA

CREDITOR ID: 510476-AD
DAVID GREENWOOD
2 DUNE RIDGE LN
ISLE  OF  PALMS SC 29451-2858

CREDITOR ID: 510800-AD
DAVID GRIFFIN
403 FRANCES ST
HAHIRA GA 31632-1517

Deemed Rejecting Holders

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 509218-AD
DAVID GUNTER
3738 COLONIAL CV
HOPE  MILLS NC 28348-2800

CREDITOR ID: 493890-AE
DAVID H BERMAN
172 MARSH ISLAND CIR
ST  AUGUSTINE FL 32095-9618

CREDITOR ID: 493435-AE
DAVID H BOYETTE
2608 PATRICK RD
RALEIGH NC 27604-1516

CREDITOR ID: 504040-AD
DAVID H CORTEZ
6629 S HULEN ST
FORT  WORTH TX 76133-5226

CREDITOR ID: 513604-AD
DAVID H HUTCHESON
2389 PLEASANT GROVE RD
VILLA  RICA GA 30180-4814

CREDITOR ID: 516612-AD
DAVID H LANEY &
SHARON D LANEY JT TEN
PO BOX 50061
DENTON TX 76206-0061

CREDITOR ID: 516940-AD
DAVID H LISTER JR
106 MATTS LAKE RD
GREER SC 29651-4524

CREDITOR ID: 496007-AE
DAVID H MATHEWSON
2469 MAGNOLIA CIR
VALDOSTA GA 31601-3120

CREDITOR ID: 521886-AD
DAVID H NEIL
1043 PERT LN
HOLIDAY FL 34691-5163

CREDITOR ID: 530802-AD
DAVID H WATKINS
2406 TEMPLE AVE
ALBANY GA 31707-2664

CREDITOR ID: 502084-AD
DAVID HELD BRAGIN & NANCY
LEE BRAGIN JT TEN
540 PENINSULA CT
ST  AUGUSTINE FL 32080-6129

CREDITOR ID: 511492-AD
DAVID HILAIRE
2049 HOPE ST
NEW  ORLEANS LA 70119-1248

CREDITOR ID: 511562-AD
DAVID HILLBERRY
123 BROWER LN
WHITNEY TX 76692-5644

CREDITOR ID: 514172-AD
DAVID HOOPER & LORRAINE
HOOPER JT TEN
2407 FIRST BLVD
BEAUFORT SC 29902-6007

CREDITOR ID: 513824-AD
DAVID HOUSTON JR
2811 MONROE ST W
INVERNESS FL 34453-2169

CREDITOR ID: 504417-AD
DAVID HOWARD CONNER
PO BOX 566
MURRAYVILLE GA 30564-0566

CREDITOR ID: 530626-AD
DAVID HUGH WIGINTON
PO BOX 164
HAMILTON AL 35570-0164

CREDITOR ID: 512095-AD
DAVID HUGHES
1024 RIDGEWAY RD
ELBERTON GA 30635-1273

CREDITOR ID: 513708-AD
DAVID HUNT
330 LAKESHORE DR
STOCKBRIDGE GA 30281-1709

CREDITOR ID: 532374-AD
DAVID HUTCHERSON
4526 TILLMAN BLUFF
VALDOSTA GA 31602-0850

CREDITOR ID: 498487-AD
DAVID J ABERNATHY
503 JENNINGS AVE
PANAMA  CITY FL 32404-6039

CREDITOR ID: 493132-AE
DAVID J ABERNATHY
503 JENNINGS AVE
PANAMA  CITY FL 32404-6039

CREDITOR ID: 498327-AD
DAVID J ADAMS
4849 HOLIDAY VILLA DR
GAINESVILLE GA 30504-8135

CREDITOR ID: 498375-AD
DAVID J ALCORN
5042 HOMECREST CIR
JACKSONVILLE FL 32244-4612

CREDITOR ID: 498696-AD
DAVID J ANDREJACK
1865 N KEENE RD
CLEARWATER FL 33755-2314

CREDITOR ID: 500560-AD
DAVID J BITTIKOFER
3064 SHALLOWFORD ST
DELTONA FL 32738-8944

CREDITOR ID: 493580-AE
DAVID J BRIEN
1158 DIXON CT
DUNEDIN FL 34698-6128

CREDITOR ID: 503181-AD
DAVID J CAPOBIANCO
12760 SW 53RD ST
MIAMI FL 33175-5414

CREDITOR ID: 502683-AD
DAVID J CHANEY
3340 SPIVEY RD
LAKELAND FL 33810-4739

CREDITOR ID: 505733-AD
DAVID J CREECH
2060 DAVISTOWN RD
WENDELL NC 27591-9253

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 507818-AD
DAVID J FIESTER
370 W CAMINO REAL APT A6
BOCA  RATON FL 33432-5737

CREDITOR ID: 494680-AE
DAVID J GUILLOU
29940 SW 154TH AVE
HOMESTEAD FL 33033-3539

CREDITOR ID: 515743-AD
DAVID J KAYSER
2485 UTE DR
MELBOURNE FL 32935-2650

CREDITOR ID: 515413-AD
DAVID J LARRABEE & GINGER J
LARRABEE JT TEN
1203 E BARNARD ST
GLENNVILLE GA 30427-2608

CREDITOR ID: 515955-AD
DAVID J LEE
10931 HAWAII DR S
JACKSONVILLE FL 32246-8838

CREDITOR ID: 518088-AD
DAVID J MATESIC
512 SUGAR HILL RD
JOPPA MD 21085-4129

CREDITOR ID: 518650-AD
DAVID J NAQUIN
111 EXETER RUN
HOUMA LA 70360-7933

CREDITOR ID: 520062-AD
DAVID J NEMETZ
1321 NW 78TH AVE
PLANTATION FL 33322-4711

CREDITOR ID: 522618-AD
DAVID J POLLACK
1783 SPRINGWOOD DR
SARASOTA FL 34232-3350

CREDITOR ID: 522986-AD
DAVID J POWELL
217 NORTHWIND DR
VALPARAISO IN 46385-7003

CREDITOR ID: 522812-AD
DAVID J RABURN & LINDA
MONTALVO RABURN JT TEN
15713 FIRE LIGHT PL
MOSELEY VA 23120-1617

CREDITOR ID: 527848-AD
DAVID J SPROTT
2511 BENTBROOK DR
ATLANTA GA 30360-1712

CREDITOR ID: 526773-AD
DAVID J STEIGER
RR 3 BOX 162A
JERSEY  SHORE PA 17740

CREDITOR ID: 529818-AD
DAVID J TARANTO
11185A GORENFLO RD
BILOXI MS 39540-2625

CREDITOR ID: 528173-AD
DAVID J THOMAS & JANET M
THOMAS JT TEN
28316 CHARLEEN RD
CHESTERFIELD MI 48047-6403

CREDITOR ID: 528097-AD
DAVID J UNGER
6156 DRY RIDGE RD
CINCINNATI OH 45252-1742

CREDITOR ID: 531150-AD
DAVID J VRBA
625 E PRAIRIE VIEW RD
CROWLEY TX 76036-2841

CREDITOR ID: 533003-AD
DAVID J YOUNG
5963 NW 201ST TER
MIAMI FL 33015-4878

CREDITOR ID: 499442-AD
DAVID JACK BANNINGA
2627 EL CAPITAN DR
SANFORD FL 32773-5304

CREDITOR ID: 527926-AD
DAVID JAMES SKINNER
3316 MILL CREEK RD
NEWPORT NC 28570-6022

CREDITOR ID: 497582-AE
DAVID JAMES SKINNER
3316 MILL CREEK RD
NEWPORT NC 28570-6022

CREDITOR ID: 508154-AD
DAVID JASON EZELL
2410 GRACEY HERNDON RD
GRACEY KY 42232-9607

CREDITOR ID: 495282-AE
DAVID JORDAN
34215 CARL RD
LEESBURG FL 34788-4519

CREDITOR ID: 503112-AD
DAVID JOSEPH CASPER
N50 W 15349 SUSAN DR
MENOMONEE  FALLS WI 53051

CREDITOR ID: 501783-AD
DAVID K BROWER
736 34TH TER
VERO  BEACH FL 32968-1226

CREDITOR ID: 503003-AD
DAVID K CAMERON
PO BOX 126
FULTON MS 38843-0126

CREDITOR ID: 505538-AD
DAVID K DEIBEL
39053905 BURNING BUSH RD
LOUISVILLE KY 40241

CREDITOR ID: 511497-AD
DAVID K HILEY & VIRGINIA L
HILEY JT TEN
4481 SW 162ND TER
OCALA FL 34481-4968

CREDITOR ID: 512886-AD
DAVID K HOLLIDAY
11 RUE D'ETRETAT
DESTIN FL 32541

CREDITOR ID: 518894-AD
DAVID K MILLER
302 LOGAN DR
SUMMERVILLE SC 29483-3067

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 527933-AD
DAVID K SMITH
817 W WILLIAM DAVID PKWY
METAIRIE LA 70005-2121

CREDITOR ID: 527811-AD
DAVID K SMITH
622 ATHERTON WAY
ROCK  HILL SC 29730-8093

CREDITOR ID: 515255-AD
DAVID KELLY
6 WOLF TRL
COLUMBUS MS 39705-8804

CREDITOR ID: 495202-AE
DAVID KELLY
6 WOLF TRL
COLUMBUS MS 39705-8804

CREDITOR ID: 498844-AD
DAVID L ALLEN
1613 MADRID AVE
PORT  ROYAL SC 29935-1921

CREDITOR ID: 498843-AD
DAVID L ALLEN
3850 NW 7TH PL
FORT  LAUDERDALE FL 33311-6319

CREDITOR ID: 498845-AD
DAVID L ALLEN & ANNETTE A
ALLEN JT TEN
3850 NW 7TH PL
FORT  LAUDERDALE FL 33311-6319

CREDITOR ID: 500498-AD
DAVID L BJORLING & PEGGY J
BJORLING JT TEN
3111 POLENTA RD
CLAYTON NC 27520-8946

CREDITOR ID: 501649-AD
DAVID L BLANKS & DEBORAH L
BLANKS JT TEN
9009 WESTERN LAKE DR APT 2003
JACKSONVILLE FL 32256-0729

CREDITOR ID: 501669-AD
DAVID L BOURGEOIS
1274 LUROSE DR
CROWLEY LA 70526-3306

CREDITOR ID: 502217-AD
DAVID L BURCHETTE
5405 FALLS OF NEUSE RD
RALEIGH NC 27609-4757

CREDITOR ID: 504448-AD
DAVID L COLLINS
6121 LAKE LIZZIE DR
SAINT  CLOUD FL 34771-8523

CREDITOR ID: 493831-AE
DAVID L COLUCCI
526 BAHIA CIRCLE TER
OCALA FL 34472-2677

CREDITOR ID: 494851-AE
DAVID L EDWARDS
5329 45TH ST
WEST  PALM  BEACH FL 33407-1607

CREDITOR ID: 507550-AD
DAVID L EVATT
406 SOUTHLAND TRL
BYRON GA 31008-6067

CREDITOR ID: 507390-AD
DAVID L FOSTER
4720 NE 2ND TER
FORT  LAUDERDALE FL 33334-6048

CREDITOR ID: 508118-AD
DAVID L FREEMAN
PO BOX 789
DADE  CITY FL 33526-0789

CREDITOR ID: 509062-AD
DAVID L GRAY & PAMELA W GRAY
JT TEN
1676 GREENWOOD RD
TALLASSEE AL 36078-4802

CREDITOR ID: 511235-AD
DAVID L HOAG
6871 WINEGAR RD
PERRY MI 48872-9746

CREDITOR ID: 495086-AE
DAVID L IVY
4507 30TH ST
MERIDIAN MS 39307-4238

CREDITOR ID: 515168-AD
DAVID L KING & KATHERINE G
KING JT TEN
10250 E PLATA AVE
MESA AZ 85212-2395

CREDITOR ID: 516583-AD
DAVID L KISSINGER
22142 FORT CHRISTMAS RD
CHRISTMAS FL 32709-9467

CREDITOR ID: 514958-AD
DAVID L LANGLEY
414 FARMING CREEK DR
SIMPSONVILLE SC 29680-6551

CREDITOR ID: 521154-AD
DAVID L NAULT CUST TIMOTHY R
NAULT UNIF TRANS MINORS ACT
FL
6215 SPRING FOREST CIR
JACKSONVILLE FL 32216-8916

CREDITOR ID: 522145-AD
DAVID L PARKER
5063 TIMBER RIDGE TRL
OCOEE FL 34761-8433

CREDITOR ID: 522528-AD
DAVID L PRESHUR
ROBERTS MHP LOT 43
3390 GANDY BLVD N
SAINT  PETERSBURG FL 33702-2058

CREDITOR ID: 522529-AD
DAVID L PRESHUR JR
1350 W RIVER RD
NICHOLS NY 13812-1907

CREDITOR ID: 527934-AD
DAVID L SMITH & RITA P SMITH
JT TEN
2829 COUNTY ROAD 67
SELMA AL 36701-0991

CREDITOR ID: 497593-AE
DAVID L STINSON JR
2411 GRANT AVE
CINCINNATI OH 45231-1317

CREDITOR ID: 529003-AD
DAVID L TAYLOR
1909 MISSISSIPPI AVE
KENNER LA 70062-6043

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 529002-AD
DAVID L TAYLOR
1079 SONATA WAY
ROYAL  PALM BEACH FL 33411-3109

CREDITOR ID: 528174-AD
DAVID L THOMAS
239 OLD ORCHARD RD
BALDWIN GA 30511-2803

CREDITOR ID: 530167-AD
DAVID L VIGIER & MARGARET V
VIGIER JT TEN
161 HIBISCUS PL
RIVER  RIDGE LA 70123-2505

CREDITOR ID: 530351-AD
DAVID L WHITEHEAD
PO BOX 357
HOLLY  HILL SC 29059-0357

CREDITOR ID: 530614-AD
DAVID L WILSON & PAMELA L
WILSON JT TEN
518 STILL MEADOWS CIR W
PALM  HARBOR FL 34683-5165

CREDITOR ID: 530613-AD
DAVID L WILSON TRUSTEE U-A
DTD 05-13-02 DAVID L WILSON
REVOCABLE TRUST
1098 PRESQUE ISLE DR
PORT  CHARLOTTE FL 33952-1685

CREDITOR ID: 532954-AD
DAVID L WORLEY
70 GOSNELL RD
ASHEVILLE NC 28804-9608

CREDITOR ID: 532963-AD
DAVID L YAWN
124 HIDDEN LAKE DR
ANDERSON SC 29625-5522

CREDITOR ID: 514908-AD
DAVID LANE LEGER
2740 M ROBLEY DR
MAURICE LA 70555

CREDITOR ID: 499528-AD
DAVID LARENCE BARKER
234 CHESTNUT ST
SALEM VA 24153-3654

CREDITOR ID: 507954-AD
DAVID LEE FITZGERALD
4313 SALINAS CT
MONTGOMERY AL 36109-2529

CREDITOR ID: 520212-AD
DAVID LEE MILLENDER
16500 NW 18TH CT
OPA  LOCKA FL 33054-6624

CREDITOR ID: 521273-AD
DAVID LEE PENDLETON
292 TAYLOR DR
LEXINGTON KY 40511-2164

CREDITOR ID: 530615-AD
DAVID LEE WILSON
518 STILL MEADOWS CIR W
PALM  HARBOR FL 34683-5165

CREDITOR ID: 533050-AD
DAVID LEE WOOD
22 MITCHELL RD
SPRING  HOPE NC 27882-7847

CREDITOR ID: 524259-AD
DAVID LESTER SAUNDERS
PO BOX 1103
MABANK TX 75147-1103

CREDITOR ID: 501569-AD
DAVID LEWIS BOLAND
PO BOX 701
CHAPIN SC 29036-0701

CREDITOR ID: 517187-AD
DAVID LONGMUIR & ELLEN F
LONGMUIR JT TEN
2423 GLADE SPRINGS DR
JACKSONVILLE FL 32246-7155

CREDITOR ID: 517917-AD
DAVID LORIGA
260 W 48TH ST
HIALEAH FL 33012-3952

CREDITOR ID: 519804-AD
DAVID LYNN MUMPHREY
43289 BAYOU NARCISSE RD
GONZALES LA 70737-7661

CREDITOR ID: 493193-AE
DAVID M BARFIELD
5306 YELLOW BLUFF RD
PENSACOLA FL 32507-8923

CREDITOR ID: 499494-AD
DAVID M BARFIELD & BRIDGITTE
A BARFIELD JT TEN
5306 YELLOW BLUFF RD
PENSACOLA FL 32507-8923

CREDITOR ID: 499713-AD
DAVID M BARTLETT TR U-A
05-04-93 DAVID M BARTLETT
REV LIVING TRUST
PO BOX 43069
CINCINNATI OH 45243-0069

CREDITOR ID: 532900-AD
DAVID M BYRUM
764 EAGLE POINT DR
SAINT  AUGUSTINE FL 32092-1064

CREDITOR ID: 493810-AE
DAVID M COLLARD
6409 MELINDA DR
FTWORTH TX 76119-7657

CREDITOR ID: 505082-AD
DAVID M DARLING
2497 ARVAH BRANCH BLVD
TALLAHASSEE FL 32309-9106

CREDITOR ID: 506843-AD
DAVID M DE CROSS CUST FOR
ZACHARY M DE CROSS UNDER THE
KY UNIFORM TRANSFERS TO
MINORS ACT
131 DEER CREEK LN
SOMERSET KY 42503-5073

CREDITOR ID: 506715-AD
DAVID M DE CROSS CUST FOR
DAVID M DE CROSS II UNDER THE
KY UNIFORM TRANSFERS TO
MINORS ACT
131 DEER CREEK LN
SOMERSET KY 42503-5073

CREDITOR ID: 506278-AD
DAVID M DUCKWORTH
130 HIGHLAND DR
MCDONOUGH GA 30253-5325

CREDITOR ID: 508399-AD
DAVID M FINE
14443 BANTRY LN APT 1
CHESTERFIELD MO 63017-8228

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 511168-AD<br>DAVID M HELF<br>3740 EVERSHOLT ST<br>CLERMONT FL 34711-5210 | CREDITOR ID: 514129-AD<br>DAVID M JORDAN JR<br>312 BRIARCREEK RD<br>GASTONIA NC 28056-8938 | CREDITOR ID: 495906-AE<br>DAVID M LAHEY<br>424 WYNFIELD CIR<br>ORANGE  PARK FL 32003-8315 |
| CREDITOR ID: 517691-AD<br>DAVID M MALIN<br>3 MERIDIAN AVE<br>HULL MA 02045-1436 | CREDITOR ID: 519784-AD<br>DAVID M MOORE<br>3 ZELMA DR<br>GREENVILLE SC 29617-7213 | CREDITOR ID: 521083-AD<br>DAVID M NUTT & PATRICIA M<br>NUTT JT TEN<br>5743 CRESTVIEW RD<br>JACKSONVILLE FL 32210-3915 |
| CREDITOR ID: 533300-AD<br>DAVID M OWEN<br>& SARAH G OWEN JT TEN<br>1021 LANIER BLVD<br>BRUNSWICK GA 31520-7430 | CREDITOR ID: 522043-AD<br>DAVID M OWENS & SUZANNE H<br>OWENS JT TEN<br>436 SALT LICK LN<br>SHEPHERDSVILLE KY 40165-9379 | CREDITOR ID: 497404-AE<br>DAVID M PAYNE<br>1011 10TH ST SW<br>RUSKIN FL 33570-4573 |
| CREDITOR ID: 520569-AD<br>DAVID M PIERSON JR<br>PO BOX 37738<br>JACKSONVILLE FL 32236-7738 | CREDITOR ID: 524583-AD<br>DAVID M SANFORD<br>9774 SASKATCHEWAN AVE<br>SAN  DIEGO CA 92129-3503 | CREDITOR ID: 528301-AD<br>DAVID M TEISS<br>11619 NW 2ND AVE<br>GAINESVILLE FL 32607-1115 |
| CREDITOR ID: 528830-AD<br>DAVID M TRIBBY<br>1529 FANTAIL CT<br>SUNNYVALE CA 94087-4712 | CREDITOR ID: 530464-AD<br>DAVID M WELCH & BECKY D<br>WELCH JT TEN<br>7855 TIMBERLIN PARK BLVD<br>JACKSONVILLE FL 32256-5414 | CREDITOR ID: 531415-AD<br>DAVID M WEST<br>7899 WEBB RD N<br>HAHIRA GA 31632-3205 |
| CREDITOR ID: 533005-AD<br>DAVID M YOUNG<br>1300 HIDEAWAY DR S<br>JACKSONVILLE FL 32259-2986 | CREDITOR ID: 533004-AD<br>DAVID M YOUNG<br>1300 HIDEAWAY DR S<br>JACKSONVILLE FL 32259-2986 | CREDITOR ID: 517820-AD<br>DAVID MABRY<br>304 SOUTH ST<br>VALDOSTA GA 31601-5750 |
| CREDITOR ID: 518203-AD<br>DAVID MARICONDA<br>78 MEADOW LN<br>BAYPORT NY 11705-2204 | CREDITOR ID: 508400-AD<br>DAVID MARK FINE<br>14443 BANTRY LN APT 1<br>CHESTERFIELD MO 63017-8228 | CREDITOR ID: 518895-AD<br>DAVID MAURICE MILLER<br>3346 CLARKS BRIDGE RD<br>GAINESVILLE GA 30506-3725 |
| CREDITOR ID: 532324-AD<br>DAVID MCGILL &<br>SHARON A MCGILL JT TEN<br>6237 MANEY DR S<br>JACKSONVILLE FL 32216-3412 | CREDITOR ID: 499917-AD<br>DAVID MCGILL BATEY JR<br>PMB 3171D<br>800 BELL ST<br>HOUSTON TX 77002-7497 | CREDITOR ID: 519512-AD<br>DAVID MELLERT<br>416 TWIN OAKS LN<br>JACKSONVILLE FL 32259-3034 |
| CREDITOR ID: 519516-AD<br>DAVID MELLO<br>62 NIMITZ RD<br>RUMFORD RI 02916-1011 | CREDITOR ID: 520070-AD<br>DAVID MERHLEY<br>APT 12<br>6562 CHEVIOT RD<br>CINCINNATI OH 45247-5169 | CREDITOR ID: 500468-AD<br>DAVID MICHAEL BINGHAM<br>349 E OAK ST<br>MARION NC 28752 |
| CREDITOR ID: 512630-AD<br>DAVID MICHAEL HAWES<br>20130 WATERS EDGE DR # 701<br>BOCA  RATON FL 33434 | CREDITOR ID: 512209-AD<br>DAVID MICHAEL HORD<br>3525 BLUE GRASS LN<br>ROCK  HILL SC 29732-8788 | CREDITOR ID: 515731-AD<br>DAVID MICHAEL KIRBY<br>1041 S LOIS TER<br>INVERNESS FL 34452-3240 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 495520-AE
DAVID MICHAEL KIRBY
1041 S LOIS TER
INVERNESS FL 34452-3240

CREDITOR ID: 517330-AD
DAVID MICHAEL LYNN
608 CAPE CT
ROCK  HILL SC 29732-8831

CREDITOR ID: 519593-AD
DAVID MILAN CUST FOR MISS
TERESA SHERYL MILAN
U/CA/U/G/T/M/A

CREDITOR ID: 518684-AD
DAVID MILLER
129 LA PLACE AVE
CARENCRO LA 70520

CREDITOR ID: 518683-AD
DAVID MILLER
329 BURNHAM LN
HANOVER IN 47243-8964

CREDITOR ID: 529646-AD
DAVID MONROE UNDERWOOD &
GWENDOLYN JOHNSON UNDERWOOD
JT TEN
3337 PINEY GROVE WILBON RD
FUQUAY  VARINA NC 27526-8124

CREDITOR ID: 519662-AD
DAVID MOORE
5 N STAR DR
RANDOLPH NJ 07869-4779

CREDITOR ID: 519783-AD
DAVID MOORE & LYNN MOORE
JT TEN
3 ZELMA DR
GREENVILLE SC 29617-7213

CREDITOR ID: 519171-AD
DAVID MORGAN
481 SW WEST VIRGINIA DR
PORT  ST  LUCIE FL 34983-2925

CREDITOR ID: 518950-AD
DAVID MULLEN
15513 NEEDLE ST
BILOXI MS 39532-5221

CREDITOR ID: 516194-AD
DAVID N LINEBAUGH
1606 CENTRAL AVE
ELIZABETHTON TN 37643-4872

CREDITOR ID: 525983-AD
DAVID N ROTOLANTE CUST FOR
JESSICA A ROTOLANTE UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
9031 SW 62ND CT
MIAMI FL 33156-1804

CREDITOR ID: 524321-AD
DAVID N ROTOLANTE CUST FOR
VICTORIA R ROTOLANTE UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
9031 SW 62ND CT
MIAMI FL 33156-1804

CREDITOR ID: 525981-AD
DAVID N ROTOLANTE CUST FOR
FRANK R ROTOLANTE UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
9031 SW 62ND CT
MIAMI FL 33156-1804

CREDITOR ID: 520185-AD
DAVID NAISSANT
410 NE 30TH CT
POMPANO  BEACH FL 33064-4525

CREDITOR ID: 496025-AE
DAVID NANCE
79 DOVE DR
FORTSON GA 31808-7014

CREDITOR ID: 520407-AD
DAVID NANCE
79 DOVE DR
FORTSON GA 31808-7014

CREDITOR ID: 512584-AD
DAVID NEAL HOWLE
2320 MICA MINE LN
WAKE  FOREST NC 27587-8721

CREDITOR ID: 505108-AD
DAVID NEIL CROWE
142 CEDAR RIDGE RD
WAYNESBURG PA 15370-8237

CREDITOR ID: 511305-AD
DAVID NELSON HELMS JR
3937 SPRING PARK RD
APT C-22
JACKSONVILLE FL 32207

CREDITOR ID: 521531-AD
DAVID NEWTON & LAURA NEWTON
JT TEN
3685 HAVENWOOD RD
MIDDLEBURG FL 32068-3363

CREDITOR ID: 520164-AD
DAVID NIX & KAREN NIX JT TEN
187 STONETOWN RD
STAMPING  GROUND KY 40379-9718

CREDITOR ID: 520291-AD
DAVID NIXON
1604 6TH ST S
JACKSONVILLE  BEACH FL 32250-4043

CREDITOR ID: 518756-AD
DAVID NOE & MELISSA NOE
JT TEN
1733 MISSISSIPPI AVE
KNOXVILLE TN 37921-6923

CREDITOR ID: 520878-AD
DAVID ODOM III
977 SPRING CIR APT 202
DEERFIELD  BCH FL 33441-7892

CREDITOR ID: 521198-AD
DAVID OUTING
7741 PINEAPPLE DR
ORLANDO FL 32835-5311

CREDITOR ID: 498457-AD
DAVID P ABBOTT & LINDA A
ABBOTT JT TEN
812 SW HARVARD RD
PORT  ST  LUCIE FL 34953-2309

CREDITOR ID: 500150-AD
DAVID P BENDICKSON & ROSE W
BENDICKSON JT TEN
1539 STEVENS CREEK DR
N  AUGUSTA SC 29860-9654

CREDITOR ID: 503113-AD
DAVID P CASPER & MARY
CATHARINE CASPER JT TEN
3161 RUNNING DEER DR
FT  MYERS FL 33917-1547

CREDITOR ID: 503969-AD
DAVID P CHILDS
212 HERMITS TRL
ALTAMONTE  SPRINGS FL 32701-3622

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 504003-AD
DAVID P CHILDS & VALERIE S
CHILDS JT TEN
212 HERMITS TRL
ALTAMONTE  SPRINGS FL 32701-3622

CREDITOR ID: 512374-AD
DAVID P HARTER
3787 LITTLE COTTONWOOD LN
SANDY UT 84092-6055

CREDITOR ID: 511429-AD
DAVID P HAYS
1112 BAISDEN RD
JACKSONVILLE FL 32218-4220

CREDITOR ID: 516455-AD
DAVID P KISH
5127 GREENGLEN LN
LAKELAND FL 33811-1662

CREDITOR ID: 523597-AD
DAVID P POOLE
2347 DEERCROFT DR
VIERA FL 32940-6353

CREDITOR ID: 523846-AD
DAVID P PUTNEY
9222 OLDER HILL RD
FRANKLINVILLE NY 14737-9550

CREDITOR ID: 527549-AD
DAVID P SLAWTA & JOAN ANGELA
SLAWTA JT TEN
7909 CASSAM RD
BAHAMA NC 27503-9417

CREDITOR ID: 529004-AD
DAVID P TAYLOR
404 W HAMPTON DR
PINEVILLE LA 71360-7801

CREDITOR ID: 497087-AE
DAVID P TRUXILLO
21370 WHITTOM LN
DENHAM  SPRING LA 70726-7304

CREDITOR ID: 521978-AD
DAVID PARTAIN & TERESA
PARTAIN JT TEN
6228 SILVER OAKS DR
ZEPHYRHILLS FL 33542-4807

CREDITOR ID: 513325-AD
DAVID PATRICK HOTTLE
6314 MALONE RD
DOUGLASVILLE GA 30134-3727

CREDITOR ID: 521490-AD
DAVID PAUL & VIVIAN PAUL JT
TEN
1325 VALLEY HILL DR
LAKELAND FL 33813-2283

CREDITOR ID: 502833-AD
DAVID PAUL CATRON
3139 LONGVIEW DR
COLLINSVILLE VA 24078-2742

CREDITOR ID: 520095-AD
DAVID PAUL MILLIGAN CUST
LAURA ROSE MILLIGAN UNIF
TRAN MIN ACT FL
116 ST LAWRENCE AVE
WORTHING WEST SUSSEX   BN 14 7JL
ENGLAND

CREDITOR ID: 528461-AD
DAVID PAUL VACCARI
127 SOTIR ST NW
FT  WALTON  BEACH FL 32548-4354

CREDITOR ID: 523356-AD
DAVID PETER GORDON PHILLIPS
3537 ROYAL PALM AVE
COCONUT  GROVE FL 33133-6224

CREDITOR ID: 520412-AD
DAVID POWELL NANNEY JR
8617 COLD SPRINGS RD
RALEIGH NC 27615-3108

CREDITOR ID: 499272-AD
DAVID PRESTON AYARS III
1719 LAKE PL
UNIT C
VENICE FL 34293

CREDITOR ID: 498328-AD
DAVID R ADAMS
RR 7
FAYETTEVILLE NC 28306

CREDITOR ID: 500065-AD
DAVID R BENNETT
295 NC 27 E
LILLINGTON NC 27546-7126

CREDITOR ID: 493932-AE
DAVID R BROWN
222 W ARIEL RD
EDGEWATER FL 32141-7133

CREDITOR ID: 502425-AD
DAVID R BURKE & NANCY E
BURKE JT TEN
1712 MARILYN LN
CINCINNATI OH 45231-5223

CREDITOR ID: 502656-AD
DAVID R BURNS JR
2225 BLANCHARD DR
CHALMETTE LA 70043-5706

CREDITOR ID: 493773-AE
DAVID R CAMPBELL
20705 SW ROBIN DR
DUNNELLON FL 34431-3557

CREDITOR ID: 494126-AE
DAVID R DOWNS
2005 HICKORYWOOD DR
DAYTONA  BEACH FL 32119-2500

CREDITOR ID: 506755-AD
DAVID R DOWNS
2005 HICKORYWOOD DR
DAYTONA  BEACH FL 32119-2500

CREDITOR ID: 506912-AD
DAVID R ELKINS
994 COMANCHE TRL
ANNISTON AL 36206-1091

CREDITOR ID: 507035-AD
DAVID R ELKINS & DONNA H
ELKINS JT TEN
994 COMANCHE TRL
ANNISTON AL 36206-1091

CREDITOR ID: 509689-AD
DAVID R GILBERT
3013 FRUITWOOD LN
JACKSONVILLE FL 32277-3616

CREDITOR ID: 509140-AD
DAVID R GODFREY
2721 HILLDALE RD
SACRAMENTO CA 95864-2507

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 509705-AD
DAVID R GOLDSTEIN
4319 COLD HARBOR DR
NEW PORT RICHEY FL 34653-6118

CREDITOR ID: 509547-AD
DAVID R HACKNEY CUST ANDREW
C HACKNEY UNIF TRANS MIN ACT
TX
5455 DOVER CLIFF CIR
BIRMINGHAM AL 35242-3146

CREDITOR ID: 510987-AD
DAVID R HERNANDEZ
2121 BECKET DR
FLOWER  MOUND TX 75028-2683

CREDITOR ID: 517146-AD
DAVID R MC ALLISTER
825 FRANCIS ST
ALTAMONTE  SPRINGS FL 32701-2058

CREDITOR ID: 517524-AD
DAVID R MCCRAW
3600 MCKAMY OAKS TRL
ARLINGTON TX 76017-3445

CREDITOR ID: 495981-AE
DAVID R MYERS
1322 CARR CIR NE
PALM  BAY FL 32905-3832

CREDITOR ID: 522006-AD
DAVID R MYERS
1322 CARR CIR NE
PALM  BAY FL 32905-3832

CREDITOR ID: 521621-AD
DAVID R PAULK
322 MALLARD CV
PINEVILLE LA 71360-7900

CREDITOR ID: 522433-AD
DAVID R REDDING
328 MONROE DR
PIEDMONT SC 29673-9731

CREDITOR ID: 496704-AE
DAVID R RICKS
1525 DESTIN ST
MANDEVILLE LA 70448-4021

CREDITOR ID: 522357-AD
DAVID R RICKS
1525 DESTIN ST
MANDEVILLE LA 70448-4021

CREDITOR ID: 525023-AD
DAVID R ROERINK
4475 SE 57TH LN
OCALA FL 34480-8615

CREDITOR ID: 525022-AD
DAVID R ROERINK CUST CHAD
DAVID ROERINK UND UNIF GIFT
MIN ACT FL
5791 UNIVERSITY CLUB BL N
1608
JACKSONVILLE FL 32277

CREDITOR ID: 525024-AD
DAVID R ROERINK CUST JUSTIN
BAKER ROERINK UND UNIF GIFT
MIN ACT FL
4475 SE 57TH LN
OCALA FL 34480-8615

CREDITOR ID: 525025-AD
DAVID R ROERINK CUST MEGAN
ANNE ROERINK UNIF GIFT MIN
ACT FL
10135 GATE PKWY N APT 809
JACKSONVILLE FL 32246-8261

CREDITOR ID: 524336-AD
DAVID R RUSSELL
4421 HEDLEY WAY APT 106 1/2
CHARLOTTE NC 28210-1334

CREDITOR ID: 525799-AD
DAVID R SCHLEGEL
708 CLAYTON ST
ABERDEEN MD 21001-3522

CREDITOR ID: 527027-AD
DAVID R STAMPER & LINDA
STAMPER JT TEN
PO BOX 113
LAKE  CITY FL 32056-0113

CREDITOR ID: 531741-AD
DAVID R WALLER
PO BOX 912
ATMORE AL 36504-0912

CREDITOR ID: 533051-AD
DAVID R WOOD
450 AUCTION DR
SALISBURY NC 28147-7314

CREDITOR ID: 525265-AD
DAVID RAMSEY RUFF
1069 TORRENCE DR
APEX NC 27502-4190

CREDITOR ID: 517178-AD
DAVID RANDALL MALONE
316 GREEN ACRES RD
WEATHERFORD TX 76088-8221

CREDITOR ID: 500288-AD
DAVID RAY BEAL
2570 BELSHIRE DR
CONOVER NC 28613-9100

CREDITOR ID: 530961-AD
DAVID RAY WELLS
6652 LOBLOLLY DR
HOPE  MILLS NC 28348-8622

CREDITOR ID: 509141-AD
DAVID REECE GODFREY
3411 MELROSE DR
RALEIGH NC 27604-3810

CREDITOR ID: 523638-AD
DAVID REEDER
453 BONNABEL BLVD
METAIRIE LA 70005-3239

CREDITOR ID: 523070-AD
DAVID RICARD
125 W FRAY ST
ENGLEWOOD FL 34223-3207

CREDITOR ID: 522388-AD
DAVID RICHARDSON
3241 MANTILLA DR
LEXINGTON KY 40513-1160

CREDITOR ID: 517525-AD
DAVID RILEY MCCRAW & LINDA
KAY MCCRAW JT TEN
3600 MCKAMY OAKS TRL
ARLINGTON TX 76017-3445

CREDITOR ID: 523999-AD
DAVID RIVERA
2440 SWEETWATER BLVD
SAINT  CLOUD FL 34772-8646

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 526093-AD
DAVID ROBISON
570 CASCADE C I R  APT  108
CASSELBERRY FL 32707

CREDITOR ID: 513065-AD
DAVID RONALD JOHNSON
3633B SAINT JOHNS CT
WILMINGTON NC 28403-4171

CREDITOR ID: 525133-AD
DAVID RUDER & CHRISTY RUDER
JT TEN
1009 PACKARD DR
ARLINGTON TX 76001-7436

CREDITOR ID: 525051-AD
DAVID RUTLAND
1949 CALEDONIA RD
CADIZ KY 42211-9209

CREDITOR ID: 525052-AD
DAVID RUTLAND & DEBORAH A
RUTLAND JT TEN
1949 CALEDONIA RD
CADIZ KY 42211-9209

CREDITOR ID: 500846-AD
DAVID S BLACKWELL & DEBORAH
A BLACKWELL JT TEN
138 PATRICK ST
PRATTVILLE AL 36067-4420

CREDITOR ID: 503973-AD
DAVID S CLARK
2731 CROSBY RD
VALRICO FL 33594-6771

CREDITOR ID: 532222-AD
DAVID S DAVIS
6090 TERRY RD APT 704
JACKSONVILLE FL 32216-4982

CREDITOR ID: 506859-AD
DAVID S DINGER
2917 ELM PARK
RICHLAND  HILLS TX 76118-6436

CREDITOR ID: 510692-AD
DAVID S GRACE
105 LINGER LN
TALLADEGA AL 35160-5947

CREDITOR ID: 510738-AD
DAVID S GREGORY
3651 DEXTER DR
TALLAHASSEE FL 32312-1023

CREDITOR ID: 517174-AD
DAVID S MALLOY
1011 PINE RIDGE DAIRY RD
FRUITLAND  PARK FL 34731-3831

CREDITOR ID: 518659-AD
DAVID S MEDLIN
151 COWAN RD
TAMASSEE SC 29686-2905

CREDITOR ID: 518724-AD
DAVID S MULHALL SR
5005 SOLONA DR
LOUISVILLE KY 40272-3243

CREDITOR ID: 519458-AD
DAVID S NOVAK
8418 S CORAL CIR
NORTH  LAUDERDALE FL 33068-4150

CREDITOR ID: 505809-AD
DAVID SCOTT DELANEY
ATTN PRIVATE FINANCIAL
8 BROOK PATH
PLAINVIEW NY 11803-3710

CREDITOR ID: 520161-AD
DAVID SCOTT NIVENS
650 HOLLIS ST
ROCK  HILL SC 29732-9350

CREDITOR ID: 524405-AD
DAVID SECHLER
883 CHERYL LN
LEXINGTON KY 40504-2317

CREDITOR ID: 525472-AD
DAVID SHELNUTT
7708 SW 49TH PL
GAINESVILLE FL 32608-7422

CREDITOR ID: 529222-AD
DAVID STUBENRAUCH
3256 WOODCREST LN
MAINEVILLE OH 45039-9312

CREDITOR ID: 504479-AD
DAVID SWANSON COX
7386 TRISTRAM DR
PFAFFTOWN NC 27040-9213

CREDITOR ID: 501606-AD
DAVID T BLANKENSHIP
136 MALONE DR NW
ROME GA 30165-1224

CREDITOR ID: 502451-AD
DAVID T BUKEN & ELLEN P
BUKEN TTEES U-A DTD 10-24-98
DAVID T BUKEN LIVING TRUST
PO BOX 62081
CINCINNATI OH 45262-0081

CREDITOR ID: 509012-AD
DAVID T FALLON
3730 CARDINAL BLVD
DAYTONA  BEACH FL 32118-7204

CREDITOR ID: 494822-AE
DAVID T HAWKINS
978 PA METTS RD
PROSPERITY SC 29127-8613

CREDITOR ID: 514208-AD
DAVID T IVEY
137 SPRINGVALLEY CIR
STOCKBRIDGE GA 30281-2620

CREDITOR ID: 523357-AD
DAVID THEO PHILLIPS
1060 PRICKEL LN
WATKINSVILLE GA 30677-2263

CREDITOR ID: 508826-AD
DAVID THEOPHILE FREMIN
4625 BELLE DR
METAIRIE LA 70006-2376

CREDITOR ID: 522270-AD
DAVID THOMAS PARKER
15650 HIGHWAY 27
ENTERTRISE AL 36330-7768

CREDITOR ID: 519711-AD
DAVID TIMMOTHY MERCER
909 SYCAMORE LN
ALTAMONTE  SPRINGS FL 32714-7015

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 498817-AD
DAVID TIMOTHY APPLING SR &
SHERRY C APPLING JT TEN
3660 ARKADELPHIA RD
JASPER AL 35504-7714

CREDITOR ID: 510149-AD
DAVID TODD HAMILTON
1604 HIGH RIDGE RD
BENBROOK TX 76126-2906

CREDITOR ID: 530658-AD
DAVID TODD VOEKS
2441 C H ARNOLD RD
SAINT  AUGUSTINE FL 32092-0205

CREDITOR ID: 529156-AD
DAVID TYNES
SPARROW LN
GORDONVILLE TX 76245

CREDITOR ID: 529297-AD
DAVID UGALDE
PO BOX 550
KENNER LA 70063-0550

CREDITOR ID: 502665-AD
DAVID V CARTER III
112 RIVER REACH DR W
SWANSBORO NC 28584-8527

CREDITOR ID: 495388-AE
DAVID V HARE
12898 NE 8TH AVE APT 304
NORTH  MIAMI FL 33161-4956

CREDITOR ID: 522905-AD
DAVID V PLEMONS
334 MCGINNIS RD
COWPENS SC 29330-9439

CREDITOR ID: 522906-AD
DAVID V PLEMONS & CANDACE E
PLEMONS JT TEN
334 MCGINNIS RD
COWPENS SC 29330-9439

CREDITOR ID: 517461-AD
DAVID VERNON LYON
2605 HOLY CROSS RD
LORETTO KY 40037-8181

CREDITOR ID: 530523-AD
DAVID VIRGILIO
10 OAK CT #1210
HOUSTON TX 77006-1672

CREDITOR ID: 498276-AD
DAVID W ALLBRITTON
PO BOX 58
MIDDLEBURG FL 32050-0058

CREDITOR ID: 499403-AD
DAVID W ASHMORE CUST DAVID
WAYNE ASHMORE UNDER THE FL
UNIF TRAN MIN ACT
PO BOX 832
HAVANA FL 32333-0832

CREDITOR ID: 499630-AD
DAVID W BARNES & RUTH ELLEN
BARNES JT TEN
4851 STEWART RD
WADE NC 28395-8681

CREDITOR ID: 499656-AD
DAVID W BARRETT
3621 S JIM MINOR RD
HAW  RIVER NC 27258-8727

CREDITOR ID: 499657-AD
DAVID W BARRETT & NOVELLA C
BARRETT JT TEN
3621 S JIM MINOR RD
HAW  RIVER NC 27258-8727

CREDITOR ID: 493399-AE
DAVID W BLEVINS
62 WINDTREE LN
WINTER  GARDEN FL 34787-4301

CREDITOR ID: 501134-AD
DAVID W BLEVINS
62 WINDTREE LN
WINTER  GARDEN FL 34787-4301

CREDITOR ID: 500953-AD
DAVID W BOSCO
117 N BLUE LAKE AVE
DELAND FL 32724-4654

CREDITOR ID: 502014-AD
DAVID W BROOKS
2600 SUFFOLK ST
HOPEWELL VA 23860-4341

CREDITOR ID: 501266-AD
DAVID W BROWN
1650 RAMBLEWOOD RD
DOUGLAS GA 31535-5340

CREDITOR ID: 502361-AD
DAVID W BRYANT
4730 TIGER CREEK FRST
LAKE  WALES FL 33898-5555

CREDITOR ID: 502532-AD
DAVID W BULLOCK
2420 41ST AVE NE
NAPLES FL 34120

CREDITOR ID: 502657-AD
DAVID W BURNS JR
PO BOX 391
BRENTWOOD TN 37024-0391

CREDITOR ID: 503558-AD
DAVID W COATS
5357 MIDWAY RD
WEATHERFORD TX 76085-3861

CREDITOR ID: 506001-AD
DAVID W DENHAM
9902 SCRIM AVE
LOUISVILLE KY 40272-3357

CREDITOR ID: 506905-AD
DAVID W ELIAS
5119 UPPER DENTON RD
WEATHERFORD TX 76085-6773

CREDITOR ID: 508447-AD
DAVID W FIELDS
6556 GRAF DR
CINCINNATI OH 45230-1418

CREDITOR ID: 494755-AE
DAVID W GODWIN
7001 N COPPERFIELD CT
MONTGOMERY AL 36117-3503

CREDITOR ID: 510150-AD
DAVID W HAMILTON
350 LAKEWOOD DR APT 100
BRANDON FL 33510-4041

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 511309-AD
DAVID W HARRIS
RR 1 BOX 43H
RAIFORD FL 32083-9005

CREDITOR ID: 514115-AD
DAVID W JONES & JANET LEE
JONES JT TEN
6000 S CHESTNUT TER
LECANTO FL 34461-9590

CREDITOR ID: 516334-AD
DAVID W KENNEDY JR
PO BOX 477
DELAND FL 32721-0477

CREDITOR ID: 513073-AD
DAVID W KLEPS
141 SETTER PL
FREEHOLD NJ 07728-9528

CREDITOR ID: 518296-AD
DAVID W MARLOW
5030 HALSEY CIR
PANAMA  CITY FL 32404-5245

CREDITOR ID: 518579-AD
DAVID W MONTGOMERY & GAY D
MONTGOMERY JT TEN
4424 ORTEGA FARMS CIR
JACKSONVILLE FL 32210-7427

CREDITOR ID: 514743-AD
DAVID W MONTGOMERY CUST FOR
KEVIN JOSEPH LEBARRON UNIF
TRANS MIN ACT FL
4424 ORTEGA FARMS CIR
JACKSONVILLE FL 32210-7427

CREDITOR ID: 514745-AD
DAVID W MONTGOMERY CUST FOR
WILLIAM DAVID LEBARRON UNIF
TRANS MIN ACT FL
4424 ORTEGA FARMS CIR
JACKSONVILLE FL 32210-7427

CREDITOR ID: 514742-AD
DAVID W MONTGOMERY CUST FOR
JOHN RYAN LEBARRON UNIF
TRANS MIN ACT FL
4424 ORTEGA FARMS CIR
JACKSONVILLE FL 32210-7427

CREDITOR ID: 505859-AD
DAVID W NIGHTINGALE TTEE U A
DTD 5-3-95 DAVID W
NIGHTINGALE LIV TR
733 HOOMALIMALI ST
PEARL  CITY HI 96782-2153

CREDITOR ID: 521839-AD
DAVID W PEASE & HELEN D
PEASE JT TEN
701 OREGON AVE
ST  CLOUD FL 34769-3450

CREDITOR ID: 522605-AD
DAVID W ROBBINS
1456 GEORGE DUNN RD
ROCK  HILL SC 29730-9532

CREDITOR ID: 526013-AD
DAVID W SAYLORS
485 FRONTIER TRL NW
DALTON GA 30721-7750

CREDITOR ID: 526683-AD
DAVID W SEGURA
500 HESTER AVE
RIVER  RIDGE LA 70123-1405

CREDITOR ID: 526771-AD
DAVID W STEIB & DEBRA K
STEIB JT TEN
2568 TROUBADOR ST
ORLANDO FL 32839-5211

CREDITOR ID: 527254-AD
DAVID W STRACHAN
1319 NE 1ST ST
FT  LAUDERDALE FL 33301-1711

CREDITOR ID: 531250-AD
DAVID W WALLACE
193 RUBY ST
NORTH  WILKESBORO NC 28659-7678

CREDITOR ID: 531942-AD
DAVID W WOODS
PO BOX 494
LA  GRANGE KY 40031-0494

CREDITOR ID: 515601-AD
DAVID WALLACE KAY
2929 OBERRY ST
RALEIGH NC 27607-4113

CREDITOR ID: 515602-AD
DAVID WALLACE KAY & LYNDA
BEVILLE KAY JT TEN
2929 OBERRY ST
RALEIGH NC 27607-4113

CREDITOR ID: 528262-AD
DAVID WANGERIN
6584 DEUSTER RD
GREENLEAF WI 54126-9705

CREDITOR ID: 511643-AD
DAVID WARREN GUTSHALL
4811 14TH AVE E
BRADEN  RIVER FL 34208-5880

CREDITOR ID: 503459-AD
DAVID WAYNE CARPENTER
1003 GROVES ST
KINGS  MOUNTAIN NC 28086-2229

CREDITOR ID: 506401-AD
DAVID WAYNE DOWLESS
5308 BAYLEAF DR
FAYETTEVILLE NC 28304-4104

CREDITOR ID: 532516-AD
DAVID WAYNE WOLFE & PATTY JO
WOLFE JT TEN
105 OTIS RD
ELIZABETHTON TN 37643-6511

CREDITOR ID: 531086-AD
DAVID WEBB & MARY LOU WEBB
JT TEN
PO BOX 576
MEADVILLE MS 39653-0576

CREDITOR ID: 531408-AD
DAVID WECKBACH
235 SKYLINE DR
COLD  SPRING KY 41076-2011

CREDITOR ID: 499631-AD
DAVID WESLEY BARNES
4851 STEWART RD
WADE NC 28395-8681

CREDITOR ID: 503512-AD
DAVID WILEY CLYDE
909 LAKE BLUFF DR
FLOWER  MOUND TX 75028-7223

CREDITOR ID: 531344-AD
DAVID WILHELM
3130 E HEARTWOOD LN
HERNANDO FL 34442-2721

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 521778-AD
DAVID WILLIAM MUTTER
2445 DIANNE DR
COCOA FL 32926-5303

CREDITOR ID: 532787-AD
DAVID WOLTZ
2418 GRAYSTONE DR
OKEMOS MI 48864-3275

CREDITOR ID: 532403-AD
DAVID WRAY
1031 FAWNVIEW RD
MONTGOMERY AL 36117-8911

CREDITOR ID: 532608-AD
DAVID ZABARSKY
7721 NW 23RD ST
MARGATE FL 33063-7901

CREDITOR ID: 533451-S2
DAVIDSON (D.A.) & CO., INC.
ATTN: RITA LINSKEY
P.O. BOX 5015
GREAT FALLS MT 59403

CREDITOR ID: 518481-AD
DAVIE LYNN MCKEE
209 S HIGHLAND ST
GASTONIA NC 28052-3836

CREDITOR ID: 512747-AD
DAVIS S HENDON & SUSAN D
HENDON JT TEN
210 COUNTY ROAD 1178
CULLMAN AL 35057-6577

CREDITOR ID: 505185-AD
DAVONNA L CULVER
143 MCCUTCHEON LOOP RD
LACEYS  SPRING AL 35754-3203

CREDITOR ID: 512311-AD
DAWN A HENTZE
12538 FRANKFURT AVE
BATON  ROUGE LA 70816-7924

CREDITOR ID: 494612-AE
DAWN B GREEN
9 NW 45TH AVE
PLANTATION FL 33317-3121

CREDITOR ID: 510829-AD
DAWN B GREEN
9 NW 45TH AVE
PLANTATION FL 33317-3121

CREDITOR ID: 518436-AD
DAWN B MARR
12734 PLUMMER GRANT RD
JACKSONVILLE FL 32258-2166

CREDITOR ID: 520612-AD
DAWN B OSTEEN & BARRY OSTEEN
JT TEN
PO BOX 343
LUTZ FL 33548-0343

CREDITOR ID: 509579-AD
DAWN C GEBO
PO BOX 661
LIBERTY SC 29657-0661

CREDITOR ID: 495338-AE
DAWN C HENDRY
1048 SW 1ST TER
POMPANO  BEACH FL 33060-8714

CREDITOR ID: 495524-AE
DAWN D KIRSCH-MOSIER
10421 GROVEVIEW WAY
SANFORD FL 32773-5979

CREDITOR ID: 511753-AD
DAWN E HAND
1948 CALUMET PKWY
PRATTVILLE AL 36066-7219

CREDITOR ID: 497565-AE
DAWN E WALCOTT
8170 NW 20TH CT
SUNRISE FL 33322-3912

CREDITOR ID: 508726-AD
DAWN EMERY & FRANK EMERY
JT TEN
3012 REDWOOD AVE
LAKELAND FL 33803-4345

CREDITOR ID: 494916-AE
DAWN FROST
1442 COREMO DR
CRESTVIEW FL 32539-4932

CREDITOR ID: 507267-AD
DAWN FUERST
640 LAKE KATHRYN CIR
CASSELBERRY FL 32707-2752

CREDITOR ID: 528782-AD
DAWN G THOMPSON
31 MCNEAL RD
HOSCHTON GA 30548-1233

CREDITOR ID: 509966-AD
DAWN GIBSON
202 WALKER MILL RD
BOSTIC NC 28018-7513

CREDITOR ID: 509288-AD
DAWN GOOD
4262 SW 48TH CT
FT  LAUDERDALE FL 33314-5609

CREDITOR ID: 509063-AD
DAWN GRAY
165 HUNT RD
ATHENS GA 30606-1421

CREDITOR ID: 498740-AD
DAWN J ANDREWS & MARTIN L
ANDREWS JT TEN
6 BOXWOOD LN NE
ROME GA 30165-7451

CREDITOR ID: 520879-AD
DAWN J ODOM
764 W 5TH ST
LA  PLACE LA 70068-5500

CREDITOR ID: 514116-AD
DAWN JONES
700 AVENUE N
MATAMORAS PA 18336-1817

CREDITOR ID: 503164-AD
DAWN L CHAMBERS
14810 SCHOOL DR
PANAMA  CITY  BEACH FL 32413-9333

CREDITOR ID: 509586-AD
DAWN L GEDDIS
6203 ARTHUR ST APT 2
HOLLYWOOD FL 33024-5967

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 494510-AE
DAWN L GEDDIS
6203 ARTHUR ST APT 2
HOLLYWOOD FL 33024-5967

CREDITOR ID: 515414-AD
DAWN LARRABEE
4698 BROOKWOOD LN
GROVETOWN GA 30813-6311

CREDITOR ID: 517070-AD
DAWN LUCAS
1103 JONES AVE
INVERNESS FL 34453-4469

CREDITOR ID: 498500-AD
DAWN M ABRAMS
899 ELLENTON NORMAN PARK RD
NORMAN  PARK GA 31771-5056

CREDITOR ID: 493147-AE
DAWN M ADAMEK
7378 CINNAMON TEA LN
JACKSONVILLE FL 32244-7075

CREDITOR ID: 493241-AE
DAWN M BARUK
18488 YARBOUGH AVE
PT  CHARLOTTE FL 33948

CREDITOR ID: 503921-AD
DAWN M CLOUSER
742 1ST CT
PALM  HARBOR FL 34684-3805

CREDITOR ID: 508866-AD
DAWN M ENCHAUTEGUI
3813 NW 78TH TER
CORAL  SPRINGS FL 33065-3027

CREDITOR ID: 509628-AD
DAWN M GINTZ & NORMAN W
GINTZ JT TEN
3837 NORTHDALE BLVD
STE 104
TAMPA FL 33624

CREDITOR ID: 513837-AD
DAWN M HUTCHINSON
PO BOX 9351
LEE FL 32059-0351

CREDITOR ID: 495246-AE
DAWN M HUTCHINSON
PO BOX 9351
LEE FL 32059-0351

CREDITOR ID: 513082-AD
DAWN M KELLEY
6625 BENNETT RD
CUMMING GA 30041-3415

CREDITOR ID: 517719-AD
DAWN M MARTIN
131 N SUNSET CIR
HOPKINSVILLE KY 42240-3831

CREDITOR ID: 530265-AD
DAWN MARIE WIESMANN
2624 PRIEST RD
LAWRENCEBURG IN 47025-7411

CREDITOR ID: 518499-AD
DAWN MCCLAIN
30241 EASTPORT DR
WESLEY  CHAPEL FL 33544-3012

CREDITOR ID: 513083-AD
DAWN MELAYINE KELLEY
6625 BENNETT RD
CUMMING GA 30041-3415

CREDITOR ID: 532537-AD
DAWN ODOM CUST
BRADLEY ODOM
LA UNIF TRANS MIN ACT
764 W 5TH ST
LAPLACE LA 70068-5500

CREDITOR ID: 493358-AE
DAWN R BAIRD
121 RED OAK CIR
GARDENDALE AL 35071-2006

CREDITOR ID: 526696-AD
DAWN R SHARP
4453 BLUFF CITY HWY
BLUFF  CITY TN 37618-2705

CREDITOR ID: 529005-AD
DAWN R TAYLOR
PO BOX 875
BIG  PINE  KEY FL 33043

CREDITOR ID: 516235-AD
DAWN RENE KOZIC
3 SAGE BRUSH CT
GREER SC 29651-5800

CREDITOR ID: 527935-AD
DAWN SHERRIECE SMITH
307 N GILMER PARK
JOHNSON  CITY TN 37604-3856

CREDITOR ID: 533129-AD
DAWN SICKELS BAUMGARTNER
PO BOX 744
BELLEVIEW FL 34421-0744

CREDITOR ID: 527343-AD
DAWN SOLTIS
3729 COUNTY ROAD 222
WILDWOOD FL 34785-8735

CREDITOR ID: 497145-AE
DAWN SOLTIS
3729 COUNTY ROAD 222
WILDWOOD FL 34785-8735

CREDITOR ID: 505246-AD
DAWN VIRGINIA DAVIS
2015 WAIKIKI WAY
TAMPA FL 33619-5733

CREDITOR ID: 533006-AD
DAWN W YOUNG
1337 AUTUMN TRCE
FERNANDINA  BEACH FL 32034-5401

CREDITOR ID: 528577-AD
DAWNE WHEELER TURNER
119 CAMELOT DR
ROCKINGHAM NC 28379-7681

CREDITOR ID: 497572-AE
DAYLANN E WALKER
2408 HOUMA BLVD APT 118
METAIRIE LA 70001-1326

CREDITOR ID: 509769-AD
DAYLE B GRIMSLEY
259 CEDAR POINT AVE
MURRELLS  INLET SC 29576-6036

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 518104-AD
DAYNA C MAREK
26680 PLAYERS CIR APT 2
LUTZ FL 33559-6220

CREDITOR ID: 509509-AD
DAYNA M GOODLETT
1272 HOWARD ST
LOUISVILLE KY 40213-2110

CREDITOR ID: 498535-AD
DAYRL LEE ALVEY
6103 MAYNA DE
LOUISVILLE KY 40258

CREDITOR ID: 515787-AD
DAYTON L KRZANIK
11318 PINEWOOD COVE LN
ORLANDO FL 32817-3434

CREDITOR ID: 495570-AE
DAYTON L KRZANIK
11318 PINEWOOD COVE LN
ORLANDO FL 32817-3434

CREDITOR ID: 503371-AD
DEA N CARNEY & GAYLORD N
CARNEY JT TEN
1605 4TH ST W
PALMETTO FL 34221-4405

CREDITOR ID: 511603-AD
DEAMES R HUFFMAN & DORIS
HUFFMAN JT TEN
200 CHESTNUT LN
MATHEWS NC 28104-8517

CREDITOR ID: 523995-AD
DEAN A RICKARD
4662 COUNTY ROAD 91
ROGERSVILLE AL 35652-6660

CREDITOR ID: 502474-AD
DEAN ALLEN CAMPBELL
438 KINGS RD SE # A
MILLEDGEVILLE GA 31061-9241

CREDITOR ID: 526567-AD
DEAN ALLEN SHIDLER & SUSAN A
SHIDLER JT TEN
349 GLEN OAK RD
VENICE FL 34293-1106

CREDITOR ID: 510418-AD
DEAN D GLOVER & DELMA L
GLOVER JT TEN
2507 GREENMOOR PL
TAMPA FL 33618-3215

CREDITOR ID: 528783-AD
DEAN D THOMPSON
PO BOX 505
HILLIARD FL 32046-0505

CREDITOR ID: 505475-AD
DEAN DRAKE
14 STEWART AVE
ST  SIMONS  IS GA 31522-1880

CREDITOR ID: 506361-AD
DEAN E DENNIS
793 S DUNCHRIS DR
AVON  PARK FL 33825-3446

CREDITOR ID: 507242-AD
DEAN F FISHER & PAM FISHER
JT TEN
8669 ROYALWOOD DR
JACKSONVILLE FL 32256-8447

CREDITOR ID: 507129-AD
DEAN FRANKLIN
5307 CLARENDON RD
JACKSONVILLE FL 32205-7235

CREDITOR ID: 515773-AD
DEAN KLINGENSMITH
8001 17TH ST N
SAINT  PETERSBURG FL 33702-3951

CREDITOR ID: 505247-AD
DEAN L DAVIS & JILL DAVIS JT
TEN
1908 1ST ST N
JACKSONVILLE  BEACH FL 32250-7416

CREDITOR ID: 525454-AD
DEAN L SCURTO
2019 MAINE AVE
KENNER LA 70062-5904

CREDITOR ID: 504191-AD
DEAN M COOPER
638 RIDGESIDE CT
ORANGE  PARK FL 32065-5716

CREDITOR ID: 515439-AD
DEAN M LAMB
1712 KENT AVE
METAIRIE LA 70001-2224

CREDITOR ID: 514536-AD
DEAN R JOHNS
10109 DAY LILLY CT
LOUISVILLE KY 40241-1182

CREDITOR ID: 527936-AD
DEAN SMITH
30474 FAIRWAY VIEW DR
DENHAM  SPRINGS LA 70726-7704

CREDITOR ID: 505593-AD
DEAN W DIXON & DORIS K DIXON
JT TEN
5012 PINE AVE
ORANGE  PARK FL 32003-7830

CREDITOR ID: 505814-AD
DEAN W DIXON CUST FOR GRANT
WILLIAM DIXON UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
5012 PINE AVE
ORANGE  PARK FL 32003-7830

CREDITOR ID: 533452-S2
DEAN WITTER
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 523486-AD
DEANA H PULLIAM
7845 PARHAM AVE
DENHAM  SPRINGS LA 70706-1949

CREDITOR ID: 512005-AD
DEANA HENDRICKS & GREG
HENDRICKS JT TEN
209 W BROADWAY AVE
RICHMOND KY 40475-1429

CREDITOR ID: 501409-AD
DEANA KAYE BRADLEY
6205 FOX RUN ST
MILTON FL 32583-8954

CREDITOR ID: 523485-AD
DEANA PULLIAM & MICHAEL
PULLIAM TEN COM
7845 PARHAM AVE
DENHAM  SPRINGS LA 70706-1949

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 522857-AD
DEANN PHELPS
294 WIGWAM TRL
WICHITA  FALLS TX 76310-8359

CREDITOR ID: 529609-AD
DEANN THORNTON
9400 FLORENCE AVE
APOPKA FL 32703-1827

CREDITOR ID: 529635-AD
DEANNA D TUDOR
ATTN DEANNA D FARCHIONE
10328 CHESTNUT DR
HUDSON FL 34669-3429

CREDITOR ID: 532876-AD
DEANNA E ZEALOR
7432 FLOYD DR
PENSACOLA FL 32526-3838

CREDITOR ID: 511356-AD
DEANNA HIGHAM
1099 W VOLUSIA AVE
DELAND FL 32720-6663

CREDITOR ID: 497739-AE
DEANNA L VALENTINE
806 W HENRY AVE
TAMPA FL 33604-6510

CREDITOR ID: 530616-AD
DEANNA L WILSON
1430 FLOYD DR
ROCKLEDGE FL 32955-2602

CREDITOR ID: 518378-AD
DEANNA LUNSFORD
12969 52ND RD N
ROYAL  PALM  BCH FL 33411-9080

CREDITOR ID: 511310-AD
DEANNA LYNN HARRIS
2234 WACO ST
FAYETTEVILLE NC 28306-2165

CREDITOR ID: 522271-AD
DEANNA M PARKER
8208 SEAMAN RD
OCEANS  SPRINGS MS 39565-9250

CREDITOR ID: 521476-AD
DEANNA M PEARCY & DENNIS M
PEARCY JT TEN
4408 LAMBERT RD
LOUISVILLE KY 40219-3840

CREDITOR ID: 519943-AD
DEANNA MARIE MUNKSGARD
PO BOX 2304
CHIEFLAND FL 32644-2304

CREDITOR ID: 531836-AD
DEANNA MCKENZIE TTEE
UA 12/01/83
DEANNA R MCKENZIE TRUST
5860 43RD TER 1419
KENNETH  CITY FL 33709-5353

CREDITOR ID: 507989-AD
DEANNE I FREEDLAND
108 SUNSET DR
LONGWOOD FL 32750-2816

CREDITOR ID: 516525-AD
DEANNE J LEMASTER
429 S HAWTHORN CIR
WINTER  SPRINGS FL 32708-6002

CREDITOR ID: 502576-AD
DEARL L BUNCE & BETTY G
BUNCE JT TEN
414 GLENWOOD DR
LEXINGTON NC 27292-2614

CREDITOR ID: 519172-AD
DEBBI MORGAN
PO BOX 914
ROANOKE TX 76262-0914

CREDITOR ID: 493893-AE
DEBBIE A BERRY
2236 WALTERS DIVISION RD
MONROE NC 28110-8562

CREDITOR ID: 500749-AD
DEBBIE A BERRY
2236 WALTERS DIVISION RD
MONROE NC 28110-8562

CREDITOR ID: 504303-AD
DEBBIE A CLANIN
PO BOX 151
PARADISE TX 76073-0151

CREDITOR ID: 508593-AD
DEBBIE A FOX
32 AARON CIR
ORMOND  BEACH FL 32174-7372

CREDITOR ID: 519914-AD
DEBBIE A MOES
108 WRENWOOD CT
LEXINGTON SC 29073-8830

CREDITOR ID: 498138-AD
DEBBIE ACREE & E HOWARD ACREE
II JT TEN
3071 ANDERSON RD
GREEN  COVE  SPRINGS FL 32043-9301

CREDITOR ID: 519610-AD
DEBBIE ANN MITCHELL
6940 MAR BEV DR
CINCINNATI OH 45239-4317

CREDITOR ID: 499703-AD
DEBBIE BASS
408 MOWAT SCHOOL RD
LYNN  HAVEN FL 32444-4239

CREDITOR ID: 500443-AD
DEBBIE C BIGHAM
ATTN DEBBIE K ANDERSON
15054 LOCK 9 RD
FOSTERS AL 35463-9679

CREDITOR ID: 510388-AD
DEBBIE C HARDEE
PO BOX 991
BREWTON AL 36427-0991

CREDITOR ID: 515627-AD
DEBBIE C KILBY & ALVIN W
KILBY JT TEN
206 DARNELL LN
WILKESBORO NC 28697-8424

CREDITOR ID: 502666-AD
DEBBIE D CARTER
2105 CANNON DR
HURST TX 76054-3003

CREDITOR ID: 508119-AD
DEBBIE D FREEMAN
8615 165TH STREET CT E
PUYALLUP WA 98375-2088

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 512841-AD
DEBBIE HEINRICHS CUST
CHELSEA M HEINRICHS UNDER
THE FL UNIF TRAN MIN ACT
2605 MANOR OAK DR
VALRICO FL 33594-5620

CREDITOR ID: 511110-AD
DEBBIE HOLLAND
3013 E BRIARWOOD ST
GRANBURY TX 76048-3727

CREDITOR ID: 502677-AD
DEBBIE J CASWELL & GARRY L
CASWELL JT TEN
922 LAWLER RD
MUNFORDVILLE KY 42765-9250

CREDITOR ID: 514677-AD
DEBBIE J JERICO
C/O DEBBIE PROVOST
4742 MYRTLE DR
LAKE  WORTH FL 33463-4648

CREDITOR ID: 513726-AD
DEBBIE JENKINS & WILLIAM
JENKINS JT TEN
110 LELIA AVE
VALDOSTA GA 31601-7008

CREDITOR ID: 505541-AD
DEBBIE K DEIGNAN &
CHRISTOPHER DEIGNAN JT TEN
8303 ROSEBOWL CT
LOUISVILLE KY 40291-2849

CREDITOR ID: 527600-AD
DEBBIE KING STEVENS
3317 NEW SALEM RD
MONROE NC 28110-0610

CREDITOR ID: 515998-AD
DEBBIE KNAPP & THOMAS E
KNAPP JT TEN
814 NIMITZ AVE
TALLADEGA AL 35160-3725

CREDITOR ID: 501267-AD
DEBBIE L BROWN
30 RITCHIE LN
NOCTOR KY 41339-9569

CREDITOR ID: 496339-AE
DEBBIE L MULDOON
834 W 7TH ST
NEW  SMYRNA  BEACH FL 32168-7504

CREDITOR ID: 527937-AD
DEBBIE L SMITH
2645 LOOP RD
AUBURNDALE FL 33823-9230

CREDITOR ID: 532859-AD
DEBBIE L YATES
3312 CLOVERMEADOW DR
FORT  WORTH TX 76123-1024

CREDITOR ID: 515440-AD
DEBBIE LAMB
PO BOX 624
JOSHUA TX 76058-0624

CREDITOR ID: 525847-AD
DEBBIE LASH ROTH
2013 MADISON ST
METAIRIE LA 70001-2642

CREDITOR ID: 515095-AD
DEBBIE LATIOLAIS
1855 NURSERY HWY
BREAUX  BRIDGE LA 70517-8404

CREDITOR ID: 504958-AD
DEBBIE LEWIS CURETON
316 S CREEK RD
NEBO NC 28761-9763

CREDITOR ID: 516720-AD
DEBBIE LODGE
3036 ASTRAL LN
HOLIDAY FL 34691-1101

CREDITOR ID: 502256-AD
DEBBIE LOU BURDGES
3681 PINE ST
JACKSONVILLE FL 32205-9456

CREDITOR ID: 517560-AD
DEBBIE LUEDTKE
PO BOX 100
MIDDLEBURG FL 32050-0100

CREDITOR ID: 495860-AE
DEBBIE M JONES
1018 HALL ST
BAINBRIDGE GA 39819-4692

CREDITOR ID: 517567-AD
DEBBIE M LONG
99 LONGVIEW LN
PROSPERITY SC 29127-8625

CREDITOR ID: 523541-AD
DEBBIE M ROBERTS
7161 SUITS RD TRLR 5
ARCHDALE NC 27263-4440

CREDITOR ID: 517637-AD
DEBBIE MCMILLAN & THOMAS
MCMILLAN JT TEN
1162 EVANGELINE ST
MOBILE AL 36605-3207

CREDITOR ID: 527104-AD
DEBBIE R STARLING
2577 TOUCHTON SPUR
LAKE  PARK GA 31636-4605

CREDITOR ID: 519970-AD
DEBBIE S MEARS
2496 BENTRIDGE CT
ORANGE  PARK FL 32065-5701

CREDITOR ID: 527464-AD
DEBBIE STARR CUST FOR HALEY
STARR UNDER THE AL UNIFORM
TRANSFERS TO MINORS ACT
10 OAKWOOD DR
WETUMPKA AL 36092-7223

CREDITOR ID: 496947-AE
DEBBIE STREITHORST
5777 VALLEY VISTA WAY
CINCINNATI OH 45247-3388

CREDITOR ID: 527749-AD
DEBBIE STREMPLEWSKI
8118 ALHAMBRA CT
SPRING  HILL FL 34606-6609

CREDITOR ID: 529006-AD
DEBBIE TAYLOR
8490 NW 20TH CT
SUNRISE FL 33322-3826

CREDITOR ID: 529170-AD
DEBBIE VANWAGNER
2225 HIGHLAND AVE
DELAND FL 32720-3810

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 531251-AD
DEBBIE WALLACE
RR 2 BOX 284
FARMVILLE VA 23901-9606

CREDITOR ID: 504877-AD
DEBBIE Y DANIELS
9047 BRANNON RD
WARRIOR AL 35180-2715

CREDITOR ID: 514569-AD
DEBORA BALLENTINE JACKSON
CUST ANDREW T JACKSON UNIF
TRANS MIN ACT GA
4025 PRESCOTT DR
MARTINEZ GA 30907-2542

CREDITOR ID: 514550-AD
DEBORA BALLENTINE JACKSON
CUST MATTHEW W JACKSON UNIF
TRANS MIN ACT GA
4025 PRESCOTT DR
MARTINEZ GA 30907-2542

CREDITOR ID: 495509-AE
DEBORA K LEIBACHER
994 W CATBRIER LN
BEVERLY HILLS FL 34465-4216

CREDITOR ID: 498524-AD
DEBORA R ACKLEY
6836 RUFF ST
NORTH PORT FL 34286-4021

CREDITOR ID: 498329-AD
DEBORAH A ADAMS
8262 NW 80TH AVE
OKEECHOBEE FL 34972-7301

CREDITOR ID: 493896-AE
DEBORAH A BERRYMAN
565 NW 128TH ST
N MIAMI FL 33168-3736

CREDITOR ID: 500765-AD
DEBORAH A BERRYMAN
565 NW 128TH ST
N MIAMI FL 33168-3736

CREDITOR ID: 502051-AD
DEBORAH A BREWER
1002 GREENBRIAR DR
BRANDON FL 33511-7716

CREDITOR ID: 493828-AE
DEBORAH A COLONERO
1118 CRAFTSLAND LN NE
PALM BAY FL 32905-4416

CREDITOR ID: 494350-AE
DEBORAH A COWAN
3025 CREEKSIDE DR
SENECA SC 29672-7993

CREDITOR ID: 533167-AD
DEBORAH A FRICK
1712 ARBORWAY RD
ALBEMARLE NC 28001-8513

CREDITOR ID: 510645-AD
DEBORAH A HAMLIN
22393 OLEAN BLVD
PT CHARLOTTE FL 33952-5643

CREDITOR ID: 495094-AE
DEBORAH A JACKSON
5300 EVERGREEN LN
CAMILLA GA 31730-4744

CREDITOR ID: 513358-AD
DEBORAH A JACOBS
153 ELLISON AVE
NEW SMYRNA BEACH FL 32168-8008

CREDITOR ID: 513033-AD
DEBORAH A JAMMER
8114 N 19TH ST
TAMPA FL 33604-3508

CREDITOR ID: 495496-AE
DEBORAH A LEE
106 SUNNYVIEW DR
SENECA SC 29672-2338

CREDITOR ID: 519173-AD
DEBORAH A MORGAN
PO BOX 914
ROANOKE TX 76262-0914

CREDITOR ID: 519174-AD
DEBORAH A MORGAN & STEPHEN A
MORGAN JT TEN
PO BOX 914
ROANOKE TX 76262-0914

CREDITOR ID: 521185-AD
DEBORAH A OLDS
235 BAYOU VISTA ST
DEBARY FL 32713-3878

CREDITOR ID: 521810-AD
DEBORAH A OLSEN & DANIEL S
OLSEN JT TEN
4833 LOFTY PINES CIR E
JACKSONVILLE FL 32210-7963

CREDITOR ID: 521480-AD
DEBORAH A PEARSALL
3212 DEERFIELD RD NW
HUNTSVILLE AL 35810-1418

CREDITOR ID: 523827-AD
DEBORAH A POPE
8114 N 19TH ST
TAMPA FL 33604-3508

CREDITOR ID: 524192-AD
DEBORAH A PRATT & MICHAEL S
PRATT JT TEN
9510 PLUMWOOD RD
LOUISVILLE KY 40291-1314

CREDITOR ID: 523166-AD
DEBORAH A PROVINI
1221 NW 80TH AVE
OCALA FL 34482-4411

CREDITOR ID: 523312-AD
DEBORAH A RILEY
10340 SE 159TH ST
SUMMERFIELD FL 34491-7649

CREDITOR ID: 525200-AD
DEBORAH A SAPP
21201 SW PLANTATION ST
DUNNELLON FL 34431-3479

CREDITOR ID: 497300-AE
DEBORAH A SAPP
21201 SW PLANTATION ST
DUNNELLON FL 34431-3479

CREDITOR ID: 525894-AD
DEBORAH A SCHOCH
25 WOODCLIFF WAY
COVINGTON GA 30014-7027

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 524279-AD
DEBORAH A SCOTT
2202 1ST BLVD LIVE OAK APT202
BEAUFORT SC 29902

CREDITOR ID: 527938-AD
DEBORAH A SMITH
424 COUNTY ROAD 225
CULLMAN AL 35057-4424

CREDITOR ID: 497744-AE
DEBORAH A VANCE
198 BEAVERDAM CREEK RD
WINTERVILLE GA 30683-2718

CREDITOR ID: 531376-AD
DEBORAH A WADDELL
215 CECIL HUNTER RD
MORELAND GA 30259-2834

CREDITOR ID: 531673-AD
DEBORAH A WEBER
2727 BEL AIRE CIR
TAMPA FL 33614-7203

CREDITOR ID: 497952-AE
DEBORAH A WILLIAMS
304 SE 18TH AVE
CAPE CORAL FL 33990-1341

CREDITOR ID: 530276-AD
DEBORAH A WILLIAMS
38 WESTVIEW DR
HAMPTON VA 23666-5541

CREDITOR ID: 530277-AD
DEBORAH ANDERSON WILLIAMS
5429 2ND RD
LAKE WORTH FL 33467-5621

CREDITOR ID: 501412-AD
DEBORAH ANN BRADY
1981 N JONES CREEK RD
FRANKLIN NC 28734-0109

CREDITOR ID: 501268-AD
DEBORAH ANN BROWN
2935 57TH ST S
GULFPORT FL 33707-5209

CREDITOR ID: 505271-AD
DEBORAH ANN CUMMINGS
8117 EAGLES CREST CT
LOUISVILLE KY 40291-2290

CREDITOR ID: 506806-AD
DEBORAH ANN DILENA
3659 SW 59TH AVE
DAVIE FL 33314-2613

CREDITOR ID: 507516-AD
DEBORAH ANN ELLIOTT
3831 AVENUE J NW
WINTER HAVEN FL 33881-2268

CREDITOR ID: 507738-AD
DEBORAH ANN GANT
PO BOX 108
APOPKA FL 32704-0108

CREDITOR ID: 509967-AD
DEBORAH ANN GIBSON
113 ORCHARD DR
SCIENCE HILL KY 42553-9327

CREDITOR ID: 516327-AD
DEBORAH ANN KEELER
110 REDLAND DOWNS TRL
WETUMPKA AL 36093-2519

CREDITOR ID: 516003-AD
DEBORAH ANN KNAUER
4323 MCGIRTS BLVD
JACKSONVILLE FL 32210-5940

CREDITOR ID: 515402-AD
DEBORAH ANN LAMPE
3311 QUEEN CITY AVE
CINCINNATI OH 45238-2207

CREDITOR ID: 517561-AD
DEBORAH ANN LUEDTKE & THOMAS
LUEDTKE JT TEN
PO BOX 100
MIDDLEBURG FL 32050-0100

CREDITOR ID: 519087-AD
DEBORAH ANN MONROE & MICHAEL
RAY MONROE JT TEN
97 ROSEHILL CRESCENT CT
DEBARY FL 32713-2357

CREDITOR ID: 523530-AD
DEBORAH ANN RAHE & STEPHEN A
RAHE JT TEN
3747 APPLEGATE AVE
CINCINNATI OH 45211-5401

CREDITOR ID: 526436-AD
DEBORAH ANN SPALDING &
MICHEAL SPALDING JT TEN
11713 MONDAMON DR
LOUISVILLE KY 40272-4970

CREDITOR ID: 528175-AD
DEBORAH ANN THOMAS
4816 WILLISTON ST
BALTIMORE MD 21229-4311

CREDITOR ID: 529389-AD
DEBORAH ANN TINDEL
PO BOX 627
ATHENS TX 75751-0627

CREDITOR ID: 529388-AD
DEBORAH ANN TINDEL AS CUST
FOR CHRISTINA ANN TINDEL
UNDER THE TEXAS UNIF GIFTS
TO MIN ACT
PO BOX 627
ATHENS TX 75751-0627

CREDITOR ID: 529391-AD
DEBORAH ANN TINDEL AS CUST
FOR RANDI DAWN TINDEL UNDER
THE TEXAS UNIF GIFTS TO MIN
ACT
PO BOX 627
ATHENS TX 75751-0627

CREDITOR ID: 529390-AD
DEBORAH ANN TINDEL CUST FOR
KEVIN TINDEL UNDER THE TX
UNIF GIFTS TO MIN ACT
PO BOX 627
ATHENS TX 75751-0627

CREDITOR ID: 499704-AD
DEBORAH B BASS
4220 COGHILL DR N
WILSON NC 27896-9503

CREDITOR ID: 530408-AD
DEBORAH B WARD
3901 BLACK SYCAMORE DR
CHARLOTTE NC 28226-4307

CREDITOR ID: 503925-AD
DEBORAH BATES CHAPMAN
542 WIMBLEDON RD NE
ATLANTA GA 30324-4841

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 500143-AD<br>DEBORAH BENDER<br>1714 8TH AVE<br>LEHIGH  ACRES FL 33972-1640 | CREDITOR ID: 528484-AD<br>DEBORAH BROOKS STOCKS<br>111 BIRDIE DR<br>GARNER NC 27529-9704 | CREDITOR ID: 528578-AD<br>DEBORAH C TURNER<br>2200 TREETOP LN<br>SUMTER SC 29154-7145 |
| CREDITOR ID: 529954-AD<br>DEBORAH C WASHBURN<br>61 TARPON CIR<br>WINTER  SPRINGS FL 32708-4109 | CREDITOR ID: 504819-AD<br>DEBORAH COLLINGE &<br>CHRISTOPHER COLLINGE JT TEN<br>3640 STONEFIELD DR<br>ORLANDO FL 32826-4266 | CREDITOR ID: 504192-AD<br>DEBORAH COOPER<br>1350 ACRES DR<br>APOPKA FL 32703-7416 |
| CREDITOR ID: 514497-AD<br>DEBORAH D KANE<br>1062 RENE CT<br>ORANGE  PARK FL 32065-6376 | CREDITOR ID: 519284-AD<br>DEBORAH D MEILINGER<br>4613 SW 32ND DR<br>HOLLYWOOD FL 33023-5574 | CREDITOR ID: 495752-AE<br>DEBORAH D MORGAN<br>14290 GENTRY DR<br>TUSCALOOSA AL 35405-8906 |
| CREDITOR ID: 519341-AD<br>DEBORAH DIANE NELSON<br>4458 LAMBING RD<br>JACKSONVILLE FL 32210-6204 | CREDITOR ID: 515293-AD<br>DEBORAH E KERLIN<br>16935 KEY LIME BLVD<br>LOXAHATCHEE FL 33470-5803 | CREDITOR ID: 526448-AD<br>DEBORAH E SIGMON<br>534 SE FAITH TER<br>PORT  ST  LUCIE FL 34983-3210 |
| CREDITOR ID: 529064-AD<br>DEBORAH E TRIPP<br>9386 W MAPLEWOOD PL<br>LITTLETON CO 80123-3430 | CREDITOR ID: 507660-AD<br>DEBORAH ELLIS<br>110 RAMSEY DR<br>JACKSONVILLE NC 28540-4043 | CREDITOR ID: 508736-AD<br>DEBORAH EVANS<br>3626 FRIENDSHIP FARM DR<br>BUFORD GA 30519-1982 |
| CREDITOR ID: 504930-AD<br>DEBORAH F DANSBY<br>449 SHARON HTS<br>ABBEVILLE SC 29620-6110 | CREDITOR ID: 513698-AD<br>DEBORAH F HUDSON<br>195 HUDSON LN<br>PICKENS SC 29671-9672 | CREDITOR ID: 525366-AD<br>DEBORAH F ROBINSON & LEON<br>CLARK JT TEN<br>PO BOX 598<br>SCIOTA PA 18354-0598 |
| CREDITOR ID: 527939-AD<br>DEBORAH F SMITH<br>194 TUMBLIN KLING RD<br>FORT  PIERCE FL 34982-6838 | CREDITOR ID: 507914-AD<br>DEBORAH FLEMING<br>1664 SEA OATS DR<br>ATLANTIC  BEACH FL 32233-5836 | CREDITOR ID: 507922-AD<br>DEBORAH FLEMING CUST<br>KIMBERLY NOELLE FLEMING<br>UNDER THE KY UNIF TRAN MIN<br>ACT<br>2189 TABORLAKE PT<br>LEXINGTON KY 40502-7718 |
| CREDITOR ID: 507921-AD<br>DEBORAH FLEMING CUST KERMIN<br>ELLIOTT FLEMING UNDER THE KY<br>UNIF TRAN MIN ACT<br>2189 TABORLAKE PT<br>LEXINGTON KY 40502-7718 | CREDITOR ID: 493644-AE<br>DEBORAH G CARTER<br>3913 SAINT ISABEL DR E<br>JACKSONVILLE FL 32277-1676 | CREDITOR ID: 512883-AD<br>DEBORAH G HODGE<br>4997 PLATT SPRINGS RD<br>WEST  COLUMBIA SC 29170-1019 |
| CREDITOR ID: 519577-AD<br>DEBORAH G NICHOLSON & TOMMY<br>G NICHOLSON JT TEN<br>17517 HIGHWAY 81<br>RUSSELLVILLE AL 35654-3727 | CREDITOR ID: 510816-AD<br>DEBORAH GRACE & THOMAS R<br>GRACE JR JT TEN<br>8431 CHADWICK LN<br>CINCINNATTI OH 45255-4754 | CREDITOR ID: 509768-AD<br>DEBORAH GRIMME<br>15250 AKRON ST<br>BRIGHTON CO 80602 |
| CREDITOR ID: 517233-AD<br>DEBORAH H MASON<br>597 S OAKS CT<br>WAYCROSS GA 31503-9515 | CREDITOR ID: 495963-AE<br>DEBORAH H MASON<br>597 S OAKS CT<br>WAYCROSS GA 31503-9515 | CREDITOR ID: 511683-AD<br>DEBORAH HESTER<br>3454 STATEWOOD DR<br>CINCINNATI OH 45251-2381 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 524810-AD
DEBORAH I ROWE
PO BOX 368
MIDDLEBURG FL 32050-0368

CREDITOR ID: 498313-AD
DEBORAH J AHLBRANDT
233 DIANE CT
JACKSONVILLE NC 28540-0904

CREDITOR ID: 501269-AD
DEBORAH J BROWN
1175 HOWELL RD
VALDOSTA GA 31601-2406

CREDITOR ID: 501270-AD
DEBORAH J BROWN & JOHNNY S
BROWN JT TEN
1175 HOWELL RD
VALDOSTA GA 31601-2406

CREDITOR ID: 494027-AE
DEBORAH J DEAN
604 RIDGEVIEW CIR
CLEWISTON FL 33440-2311

CREDITOR ID: 505558-AD
DEBORAH J DIESBURG
6802 DUTCHLAND BLVD
MIDDLETONE OH 45044-9721

CREDITOR ID: 505712-AD
DEBORAH J DUNCAN
PO BOX 16
NICEVILLE FL 32588-0016

CREDITOR ID: 494212-AE
DEBORAH J FERNANDEZ
960 RYANWOOD DR
WEST  PALM  BEACH FL 33413-1137

CREDITOR ID: 508594-AD
DEBORAH J FOX
15223 W LAKE PARK RD
WEST  PALM  BEACH FL 33412-1706

CREDITOR ID: 511372-AD
DEBORAH J HOBBY
540 LAMAR MITCHELL RD
BELTON SC 29627-8469

CREDITOR ID: 519785-AD
DEBORAH J MOORE & ERIC R
MOORE JT TEN
5421 HOLLAND FARMS WAY
RALEIGH NC 27603-8705

CREDITOR ID: 521028-AD
DEBORAH J PARRAMORE
310 PEARSON ST N
WILSON NC 27893-2362

CREDITOR ID: 523239-AD
DEBORAH J RAY
115 WOODLAND LN
WILLIAMSTON SC 29697-9130

CREDITOR ID: 525942-AD
DEBORAH J SEAY
2231 WENDELL AVE
LOUISVILLE KY 40205-3063

CREDITOR ID: 526180-AD
DEBORAH J SQUIRES
26230 RICHBARN RD
BROOKSVILLE FL 34601-5443

CREDITOR ID: 497854-AE
DEBORAH J SQUIRES
26230 RICHBARN RD
BROOKSVILLE FL 34601-5443

CREDITOR ID: 532306-AD
DEBORAH J XINTARAS & JOHN C
XINTARAS JT TEN
ATTN DEBBIE REYMANN-XINTARAS
3710 SPRINGSIDE DR
MASON OH 45040-8768

CREDITOR ID: 533037-AD
DEBORAH JEAN ZELL & TISHA M
STRICKLAND JT TEN
2493 WILLIAM AVE
SO  LAKE  TAHOE CA 96150-7637

CREDITOR ID: 505188-AD
DEBORAH K CULVERHOUSE
610 OAK ST
THOMASTON GA 30286-3534

CREDITOR ID: 506262-AD
DEBORAH K DIAZ & DAVID R
DIAZ TTEES U A DTD 12-02-95
THE DEBORAH K DIAZ LIVING TR
7656 TIMBER SPRINGS DR S
FISHERS IN 46038-2209

CREDITOR ID: 509029-AD
DEBORAH K GRAFF
PO BOX 5094
LAKELAND FL 33807-5094

CREDITOR ID: 494588-AE
DEBORAH K GRAFF
PO BOX 5094
LAKELAND FL 33807-5094

CREDITOR ID: 516506-AD
DEBORAH K KRAUSE CUST FOR
SARAH ELIZABETH KRAUSE UNDER
THE AL UNIF TRANSFERS TO
MINORS ACT
1084 AUTUMN RIDGE RD
MONTGOMERY AL 36117-6985

CREDITOR ID: 516926-AD
DEBORAH K LEWARK
718 NW 8TH AVE
DANIA FL 33004-2329

CREDITOR ID: 516200-AD
DEBORAH K LINGENFELTER
4729 W BAY VISTA AVE
TAMPA FL 33611-1105

CREDITOR ID: 527006-AD
DEBORAH K STARKS
3726 GLENN RD
COLUMBUS GA 31909-5320

CREDITOR ID: 497047-AE
DEBORAH K TRISDALE
6184 CEDAR LN
RANDLEMAN NC 27317-7122

CREDITOR ID: 503165-AD
DEBORAH KAY CHAMBERS
5599 BEECH GROVE DR
MILFORD OH 45150-9693

CREDITOR ID: 518580-AD
DEBORAH KAYE MONTGOMERY
1004A COUNTY ROAD 251
SALTILLO MS 38866-6852

CREDITOR ID: 523648-AD
DEBORAH KAYE PUCKETT & DAVID
L PUCKETT JT TEN
326 PUCKETT FARM TRL
MOUNT  AIRY NC 27030-4975

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 515557-AD
DEBORAH KRUG
7705 BRIDGETOWN RD
CINCINNATI OH 45248-2035

CREDITOR ID: 493119-AE
DEBORAH L ANGUS
128 LAKEWOOD DR
CHAPIN SC 29036-8428

CREDITOR ID: 499156-AD
DEBORAH L AYER
1629 BARNSDALE CT
CINCINNATI OH 45230-2229

CREDITOR ID: 502475-AD
DEBORAH L CAMPBELL
1404 TUSCARORA DR
LOVELAND OH 45140-2454

CREDITOR ID: 503296-AD
DEBORAH L CARBO
14476 W MARCIE RD
GULFPORT MS 39503

CREDITOR ID: 507007-AD
DEBORAH L DONATO
31 AVENUE J
MONROE  TWP NJ 08831-2209

CREDITOR ID: 506759-AD
DEBORAH L DOYEL
22311 MAGNOLIA TRACE BLVD
LUTZ FL 33549-8775

CREDITOR ID: 507314-AD
DEBORAH L ENGLAND
7320 MORNING DEW DR
CUMMING GA 30040-4247

CREDITOR ID: 509411-AD
DEBORAH L GRIFFITH & ARDELL
B GRIFFITH JT TEN
3614 RAVENWOOD AVE
CINCINNATI OH 45213-1820

CREDITOR ID: 510763-AD
DEBORAH L HALE
PO BOX 6572
JACKSONVILLE FL 32236-6572

CREDITOR ID: 513321-AD
DEBORAH L HOSTETTER & ROBERT
L HOSTETTER JT TEN
309 WELCH RD
MORROW OH 45152-1025

CREDITOR ID: 532459-AD
DEBORAH L HOSTETTER ROBERT L
HOSTETTER JT TEN
309 WELCH RD
MORROW OH 45152-1025

CREDITOR ID: 515856-AD
DEBORAH L KILLIAN
22311 MAGNOLIA TRACE BLVD
LUTZ FL 33549-8775

CREDITOR ID: 515758-AD
DEBORAH L LABBIE
PO BOX 60001
JACKSONVILLE FL 32236-0001

CREDITOR ID: 496347-AE
DEBORAH L LLOYD
PO BOX 836
HILLIARD FL 32046-0836

CREDITOR ID: 517765-AD
DEBORAH L MCMILLAN TRUSTEE
U-W OF JOAN B MCMILLAN
TESTIMENTARY TRUST
460 SMOAK RD
WALTERBORO SC 29488-9144

CREDITOR ID: 519276-AD
DEBORAH L MINAHAN
2782 HAVEN RD
YULEE FL 32097-2332

CREDITOR ID: 496186-AE
DEBORAH L MITCHELL
5810 HOOD ST
HOLLYWOOD FL 33021-3236

CREDITOR ID: 521277-AD
DEBORAH L NORRIS
2171 FLAT ROCK RD
WATKINSVILLE GA 30677-3148

CREDITOR ID: 497324-AE
DEBORAH L PRICE
215 PINE ST
UNION SC 29379-1920

CREDITOR ID: 527238-AD
DEBORAH L STARNES
13724 BATESMAN RD
HUNTERVILLE NC 28078-5326

CREDITOR ID: 528457-AD
DEBORAH L USRY
104 BELLE GROVE DR
LA  PLACE LA 70068-5906

CREDITOR ID: 530368-AD
DEBORAH L WILLIAMS
5429 2ND RD
LAKE  WORTH FL 33467-5621

CREDITOR ID: 509566-AD
DEBORAH LEE HALLUMS
1377 CAMPBELL CT
CLEARWATER FL 33756-2211

CREDITOR ID: 503367-AD
DEBORAH LEN CARNES
3870 RED DOC RD
LANCASTER SC 29720-6060

CREDITOR ID: 514117-AD
DEBORAH LENITA JONES
1147 GRAHAM AVE
HOLLY  HILL FL 32117-2638

CREDITOR ID: 511386-AD
DEBORAH LOIS HALL
ATTN DEBORAH LOIS NELSON
324 COLONY ACRES
TALLADEGA AL 35160-8000

CREDITOR ID: 517920-AD
DEBORAH LORIO
183 CARLON DR
DESALLEMANDS LA 70030-4233

CREDITOR ID: 505747-AD
DEBORAH LYNN CRUME
1120 TRIMBLE DR
LAKELAND FL 33801-2994

CREDITOR ID: 512867-AD
DEBORAH LYNN HILL
1120 TRIMBLE DR
LAKELAND FL 33801-2994

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 514118-AD
DEBORAH LYNN JONES
8437 CYPRESS LAKE CIR
SARASOTA FL 34243-2915

CREDITOR ID: 530434-AD
DEBORAH LYNN WALTERS
8057 91ST TER
LARGO FL 33777-3017

CREDITOR ID: 494436-AE
DEBORAH M DANIELS
38603 PIEDMONT AVE
ZEPHYRHILLS FL 33540-1018

CREDITOR ID: 495138-AE
DEBORAH M JERRY
5110 SANDY RIDGE DR
BATON  ROUGE LA 70817-2033

CREDITOR ID: 512906-AD
DEBORAH M JERRY
5110 SANDY RIDGE DR
BATON  ROUGE LA 70817-2033

CREDITOR ID: 516119-AD
DEBORAH M LANDRY
13982 VENTRESS RD
VENTRESS LA 70783-4001

CREDITOR ID: 516637-AD
DEBORAH M MARSAL
1059 SAINT GALLEN AVE W
MOBILE AL 36608-3674

CREDITOR ID: 532446-AD
DEBORAH M MCCONNELL CUST
RACHELLE RUSTY RAINES
UNDER THE CA UNIF TRAN MIN ACT
17555 SUNWEST CIRCLE
YORBA  LINDA CA 92886

CREDITOR ID: 523016-AD
DEBORAH M PRESTRIDGE
564 DAVIS DR
ROANOKE AL 36274-1412

CREDITOR ID: 528027-AD
DEBORAH M SIMPSON
ATTN DEBORAH SIMPSON BERGER
8413 COACH WAY
LOUISVILLE KY 40272-2303

CREDITOR ID: 497016-AE
DEBORAH M SMITH
225 KELLY CIR
FRANKLIN GA 30217-6121

CREDITOR ID: 529133-AD
DEBORAH M TAYLOR
6632 BOXWOOD DR
MIRAMAR FL 33023-4905

CREDITOR ID: 528784-AD
DEBORAH M THOMPSON
2950 STATE PARK RD
GREENVILLE SC 29609-6731

CREDITOR ID: 530617-AD
DEBORAH M WILSON
10915 GLASS OVERLOOK RD SE
ELIZABETH IN 47117-8354

CREDITOR ID: 508595-AD
DEBORAH MARIE FOX
2917 JEWEL AVE
DELTONA FL 32738-2184

CREDITOR ID: 507318-AD
DEBORAH MAY ENGLEBRIGHT
4524 TOMMIE SNEED RD
OXFORD NC 27565-8337

CREDITOR ID: 502298-AD
DEBORAH MEROLA BURGE
940 CARDIGAN LN
PALM  HARBOR FL 34683-6001

CREDITOR ID: 520211-AD
DEBORAH MERRILL
12873 137TH LN
LARGO FL 33774-2414

CREDITOR ID: 519886-AD
DEBORAH MORITZ & MICHAEL
MORITZ JT TEN
310 3RD AVE NW
CONOVER NC 28613-2521

CREDITOR ID: 519340-AD
DEBORAH NELSON & RONNIE
NELSON JT TEN
324 COLONY ACRES
TALLADEGA AL 35160-8000

CREDITOR ID: 508857-AD
DEBORAH NORRIS EGGERS
RR 2 BOX 175
VILAS NC 28692-9802

CREDITOR ID: 521510-AD
DEBORAH PETERSON
1004 SE 13TH ST
DEERFIELD  BCH FL 33441-7025

CREDITOR ID: 529882-AD
DEBORAH R WEINKAUF
400 S 4TH ST
PONCHATOULA LA 70454-2708

CREDITOR ID: 505019-AD
DEBORAH RILEY CRAWFORD
14590 SE 96TH CT
SUMMERFIELD FL 34491-3614

CREDITOR ID: 524131-AD
DEBORAH RIVERS
50611 RIVERS RD
TICKFAW LA 70466-1719

CREDITOR ID: 493349-AE
DEBORAH S BAILEY
ATTN SUZIE B MARTIN
4479A DAVIS RD
EDGEMOOR SC 29712-7751

CREDITOR ID: 493547-AE
DEBORAH S BRADLEY
HC 32 BOX 132
REPTON AL 36475-8807

CREDITOR ID: 494447-AE
DEBORAH S DAVENPORT
1225 OPOSSUM TROT LN
ROCKY  MOUNT NC 27804-9076

CREDITOR ID: 517079-AD
DEBORAH S LOGUE
355 TYLER AVE
CLARKSBURG WV 26301-3852

CREDITOR ID: 496320-AE
DEBORAH S MARTEL
815 RIDGEWOOD CV W
NICEVILLE FL 32578-4210

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 517355-AD
DEBORAH S MARTEL
815 RIDGEWOOD CV W
NICEVILLE FL 32578-4210

CREDITOR ID: 528795-AD
DEBORAH S TILLIS & LEONARD C
TILLIS JT TEN
1453 TINTERN LN
ST  AUGUSTINE FL 32092-1025

CREDITOR ID: 530208-AD
DEBORAH S WALTER
231 NEWTONVILLE AVE
NEWTON MA 02458-1828

CREDITOR ID: 531416-AD
DEBORAH S WEST
161 GARDEN DR
LOVELAND OH 45140-9525

CREDITOR ID: 525939-AD
DEBORAH SEAWRIGHT
3549 US HIGHWAY 29 N
AUBURN AL 36830-1209

CREDITOR ID: 497098-AE
DEBORAH SEAWRIGHT
3549 US HIGHWAY 29 N
AUBURN AL 36830-1209

CREDITOR ID: 525380-AD
DEBORAH SUE ROGERS
149 WILLOW OAK LN
LEXINGTON NC 27295-0373

CREDITOR ID: 527499-AD
DEBORAH SULLIVAN
3146 OAK HAMMOCK LN
TALLAHASSEE FL 32301-6052

CREDITOR ID: 500134-AD
DEBORAH SUSAN BELUE
315 VALLEY CREEK RD
ELIZABETHTOWN KY 42701-9098

CREDITOR ID: 529132-AD
DEBORAH TAYLOR & TANIA
DENNIS & MARK TAYLOR JT TEN
8490 NW 20TH CT
SUNRISE FL 33322-3826

CREDITOR ID: 501804-AD
DEBORAH TERESA BRANNON &
VANN BRANNON JT TEN
216 ASHFORD CIR
LA  GRANGE GA 30240-8800

CREDITOR ID: 529421-AD
DEBORAH TROSCLAIR & KORY M
TROSCLAIR TEN COM
104 BELLE GROVE DR
LA  PLACE LA 70068-5906

CREDITOR ID: 528458-AD
DEBORAH USTICK
4354 NW 9TH AVE APT 185
POMPANO  BEACH FL 33064-1731

CREDITOR ID: 527794-AD
DEBORAH VATZ SKETO
1819 MOUNTAINBROOK DR SE
HUNTSVILLE AL 35801-1357

CREDITOR ID: 513066-AD
DEBORAH W JOHNSON & LEONARD
E JOHNSON JT TEN
460 ALCOTT DR SE
SMYRNA GA 30082-2500

CREDITOR ID: 529984-AD
DEBORAH WALLS
9234 OLIVER MILL RD
LULA GA 30554-2107

CREDITOR ID: 494746-AE
DEBORAH Y GLOVER
PO BOX 301
BUNNELL FL 32110-0301

CREDITOR ID: 500983-AD
DEBRA A BOHANNON
3053 APACHE DR
PACE FL 32571-9601

CREDITOR ID: 502476-AD
DEBRA A CAMPBELL
873 CARPENTER RD
LOVELAND OH 45140-8141

CREDITOR ID: 502667-AD
DEBRA A CARTER
4821 ODYSSEY AVE
HOLIDAY FL 34690-5916

CREDITOR ID: 503875-AD
DEBRA A CLOUD
5610 SAMOVAR DR
NEW  ORLEANS LA 70126-3356

CREDITOR ID: 494209-AE
DEBRA A DELLIHOUE
5610 SAMOVAR DR
NEW  ORLEANS LA 70126-3356

CREDITOR ID: 508596-AD
DEBRA A FOX
6445 ORCHID AVE
COCOA FL 32927-8434

CREDITOR ID: 509932-AD
DEBRA A GARRIOTT
8729 ALTON AVE
JACKSONVILLE FL 32211-0303

CREDITOR ID: 523524-AD
DEBRA A RAGLAND
6310 DAHLIA RD
MECHANICSVLLE VA 23111-4304

CREDITOR ID: 524574-AD
DEBRA A ROLLINS
11544 OAK PARK DR
JACKSONVILLE FL 32225-2430

CREDITOR ID: 524521-AD
DEBRA A SAVICKI
2051 BUCKHORN RD
FAYETTEVILLE NC 28304-2003

CREDITOR ID: 524827-AD
DEBRA A SCHULTZ
2048 CHARTER OAKS DR
CLEARWATER FL 33763-4211

CREDITOR ID: 496790-AE
DEBRA A SCHWARZKOPF
12512 QUEENSLAND LN
TAMPA FL 33625-6539

CREDITOR ID: 526693-AD
DEBRA A SHARKEY
24 161ST AVE
REDINGTON  BEACH FL 33708-1668

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 497132-AE
DEBRA A SHARKEY
24 161ST AVE
REDINGTON BEACH FL 33708-1668

CREDITOR ID: 526334-AD
DEBRA A ST JEAN
1428 RICHEL DR
PORT ORANGE FL 32129-5320

CREDITOR ID: 526777-AD
DEBRA A STEIN CUST JOSHUA A
STEIN UNDER THE FL UNIF TRAN
MIN ACT
341 11TH ST
ATLANTIC BEACH FL 32233-5531

CREDITOR ID: 500948-AD
DEBRA ANN BODIFORD
175 NORTHMILL PKWY
STOCKBRIDGE GA 30281-4871

CREDITOR ID: 505120-AD
DEBRA ANN CURTSINGER
1763 MAIN ST APT 131H
DUNEDIN FL 34698-6404

CREDITOR ID: 507427-AD
DEBRA ANN EASON
633 COALFIRE AVE
HUEYTOWN AL 35023-1753

CREDITOR ID: 513389-AD
DEBRA ANN JANOTS
2752 SW 10TH DR
DEERFIELD BEACH FL 33442-5907

CREDITOR ID: 522913-AD
DEBRA ANN RAPOZA
5610 CRUZAT WAY
PENSACOLA FL 32507-8511

CREDITOR ID: 497392-AE
DEBRA ANN SCHMID
409 HICKORY TREE CIR
SEFFNER FL 33584-5859

CREDITOR ID: 526021-AD
DEBRA ANN SCHMID
409 HICKORY TREE CIR
SEFFNER FL 33584-5859

CREDITOR ID: 532503-AD
DEBRA ANN YOURKO
5546 KATES BAY HWY
CONWAY SC 29527-6341

CREDITOR ID: 531062-AD
DEBRA ATKINS WESLEY
908 ARNETT BLVD
DANVILLE VA 24540-2226

CREDITOR ID: 511921-AD
DEBRA B HINCHMAN & PAUL
HINCHMAN TEN COM
525 MARINO DR
NORCO LA 70079-2331

CREDITOR ID: 515782-AD
DEBRA B KORRA
7808 WOODVIEW CT
MAINEVILLE OH 45039-9316

CREDITOR ID: 529082-AD
DEBRA B VANAMBURG
3708 VOLPE DR
CHALMETTE LA 70043-1540

CREDITOR ID: 500476-AD
DEBRA BINNICKER & J R
BINNICKER JR JT TEN
PO BOX 572
CRYSTAL SPRINGS FL 33524-0572

CREDITOR ID: 515875-AD
DEBRA BOOTH KORRA
7808 WOODVIEW CT
MAINEVILLE OH 45039-9316

CREDITOR ID: 511978-AD
DEBRA C HOLLOWAY
190 TIGHT RUN LOOP RD
UNION MILLS NC 28167-8818

CREDITOR ID: 528197-AD
DEBRA C THIAC
3304 MARYLAND AVE
KENNER LA 70065-3811

CREDITOR ID: 504188-AD
DEBRA COOPER CUST CHRISTIAN
DEAN COOPER UNIF TRAN MIN
ACT FL
638 RIDGESIDE CT
ORANGE PARK FL 32065-5716

CREDITOR ID: 530198-AD
DEBRA COOPER CUST DONNA A
WAGUESPACK UNIF TRAN MIN ACT
FL
13 BRENTWOOD DR
METAIRIE LA 70003-3831

CREDITOR ID: 504238-AD
DEBRA COOPER CUST JAYME
CAROL COOPER UNIF TRAN MIN
ACT FL
638 RIDGESIDE CT
ORANGE PARK FL 32065-5716

CREDITOR ID: 532145-AD
DEBRA COOPER CUST KAYLA
MARIE WILLIG UNIF TRAN MIN
ACT FL
124 N SIBLEY ST
METAIRIE LA 70003-6847

CREDITOR ID: 530200-AD
DEBRA COOPER CUST RAMONA L
WAGUESPACK UNIF TRAN MIN ACT
FL
13 BRENTWOOD DR
METAIRIE LA 70003-3831

CREDITOR ID: 505289-AD
DEBRA CRAIK
2501 KINGS PISTOL CT
GRAYSON GA 30017-1461

CREDITOR ID: 503599-AD
DEBRA D COBB
1233 KITTERY DR
VIRGINIA BEACH VA 23464-5639

CREDITOR ID: 509938-AD
DEBRA D GELOW
2006 GRAHAM ST
DAYTONA BEACH FL 32119-2830

CREDITOR ID: 517550-AD
DEBRA D LOPEZ
2755 NW LIMESTONE HE
ARCADIA FL 34266

CREDITOR ID: 496210-AE
DEBRA D MACCRACKEN
230 FOXWOOD CIR
ST MARYS GA 31558-3328

CREDITOR ID: 531281-AD
DEBRA D WESS
5102 DONALD DR
ALEXANDRIA LA 71302-2321

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:  05-03817-3F1**

CREDITOR ID: 532589-AD
DEBRA DENISE WOOLEY
8910 GRAHAM DR
BATON ROUGE LA 70814-2501

CREDITOR ID: 526289-AD
DEBRA DIANE STEWARD & VERNON
RAY STEWARD JT TEN
3425 WHARTON DR
FORT WORTH TX 76133-2231

CREDITOR ID: 526888-AD
DEBRA DIANNE SPEARS
241 STEVENSON RD
WINTER HAVEN FL 33884-2329

CREDITOR ID: 498488-AD
DEBRA E ABERNATHY
ATTN DEBRA YALE
2014 CORNELL RD
MIDDLEBURG FL 32068-5106

CREDITOR ID: 495497-AE
DEBRA E LEE
81 WILL KELLY AVE # 4
DEFUNIAK SPGS FL 32433-3111

CREDITOR ID: 520889-AD
DEBRA H PERTUIS
1112 MILAN DR
MANDEVILLE LA 70448-1031

CREDITOR ID: 509919-AD
DEBRA HAMEL KEARNEY CUST FOR
LUCAS HAMEL UNDER THE NH
UNIFORM TRANSFERS TO MINORS
ACT
233 PAKO AVE
KEENE NH 03431-5024

CREDITOR ID: 506362-AD
DEBRA HYATT DENNIS
4587 E SENECA DR
JACKSONVILLE FL 32259-2158

CREDITOR ID: 500477-AD
DEBRA J BINNICKER
PO BOX 572
CRYSTAL SPRINGS FL 33524-0572

CREDITOR ID: 493369-AE
DEBRA J BINNICKER
PO BOX 572
CRYSTAL SPRINGS FL 33524-0572

CREDITOR ID: 493601-AE
DEBRA J CARGILE
185 LAUREL HILL DR
PRATTVILLE AL 36066-6729

CREDITOR ID: 511041-AD
DEBRA J HUBBARD
1105 GREAT OAK RD
FOREST VA 24551-2369

CREDITOR ID: 513067-AD
DEBRA J JOHNSON
RR 1 BOX 70A
MEAD OK 73449-9801

CREDITOR ID: 524203-AD
DEBRA JEAN RANDALL
3480 WILDEWOOD DR
PELHAM AL 35124-1445

CREDITOR ID: 499375-AD
DEBRA K ANTONIO
2507 TRENTWOOD BLVD
ORLANDO FL 32812-4835

CREDITOR ID: 493487-AE
DEBRA K ARMENTOR
1300 LEON LANDRY RD
NEW IBERIA LA 70560-8576

CREDITOR ID: 521790-AD
DEBRA K PALMORE
330 ZEIGLER RD
WETUMPKA AL 36092-6969

CREDITOR ID: 496942-AE
DEBRA K STRADER
1504 COVENTRY WOODS CT
GREENSBORO NC 27405-3771

CREDITOR ID: 524933-AD
DEBRA KAY ROMERO
1300 LEON LANDRY RD
NEW IBERIA LA 70560

CREDITOR ID: 498846-AD
DEBRA L ALLEN
624 WENDY WAY
DURHAM NC 27712-9156

CREDITOR ID: 498911-AD
DEBRA L ALLGAIER
420 HUNTER WAY
CLAYTON NC 27520-7284

CREDITOR ID: 532008-AD
DEBRA L BLUE
72465 HOWSE STREET
COVINGTON LA 70433

CREDITOR ID: 507915-AD
DEBRA L FLEMING
72465 HOWSE ST
COVINGTON LA 70435

CREDITOR ID: 517598-AD
DEBRA L MASSEY
211 MEGAN LN
SLIDELL LA 70458-6004

CREDITOR ID: 519077-AD
DEBRA L MULLENBERG
PO BOX 194
DAVENPORT FL 33836-0194

CREDITOR ID: 496607-AE
DEBRA L OTTARSON
PO BOX 112
WARE NECK VA 23178-0112

CREDITOR ID: 496850-AE
DEBRA L RANG
3850 COVINGTON DR
SAINT CLOUD FL 34772-7041

CREDITOR ID: 497051-AE
DEBRA L SCOTT
657 DOWLING ST
KENDALLVILLE IN 46755-1249

CREDITOR ID: 496982-AE
DEBRA L STRIBLING
507 CEDAR AVE
FREEPORT FL 32439-6780

CREDITOR ID: 527754-AD
DEBRA L STRIBLING
507 CEDAR AVE
FREEPORT FL 32439-6780

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 530554-AD<br>DEBRA L WALCOTT<br>2052 ARIANA BLVD<br>AUBURNDALE FL 33823-2006 | CREDITOR ID: 497566-AE<br>DEBRA L WALCOTT<br>2052 ARIANA BLVD<br>AUBURNDALE FL 33823-2006 | CREDITOR ID: 504609-AD<br>DEBRA LEE COYLE<br>353 CAMMI DR<br>SHEPHERDSVILLE KY 40165-8968 |
| CREDITOR ID: 515339-AD<br>DEBRA LENTZ & DAVID LENTZ<br>JT TEN<br>6338 S LANSDALE CIR<br>TAMPA FL 33616-1406 | CREDITOR ID: 519499-AD<br>DEBRA LYNN MINER & BARRY<br>EUGENE MINER JT TEN<br>2517 TOUPS TRL<br>TITUSVILLE FL 32780-6753 | CREDITOR ID: 503774-AD<br>DEBRA M CHERAMIE<br>1720 TIMBERLANE ESTATE DR<br>HARVEY LA 70058-5129 |
| CREDITOR ID: 495695-AE<br>DEBRA MARSHALL<br>1336 19TH ST<br>ORLANDO FL 32805-4414 | CREDITOR ID: 518373-AD<br>DEBRA MCDANIEL & BRAD<br>MCDANIEL JT TEN<br>1875 FORTUNE CT<br>DELTONA FL 32725-3260 | CREDITOR ID: 519966-AD<br>DEBRA MOSCORELLI MEANS<br>13130 NE 65TH LN<br>WILLISTON FL 32696-4782 |
| CREDITOR ID: 493372-AE<br>DEBRA N BISHOP<br>4063 SW 76TH ST<br>JASPER FL 32052-5303 | CREDITOR ID: 519786-AD<br>DEBRA N MOORE<br>3841 GREENWAY DR<br>TRINITY NC 27370-7632 | CREDITOR ID: 497449-AE<br>DEBRA N SIMMONS<br>85 FRIENDSHIP LN<br>CRAWFORDVILLE FL 32327-4559 |
| CREDITOR ID: 499811-AD<br>DEBRA O BALDWIN<br>12561 LONGLEAF DR<br>LAURENBURG NC 28352-9592 | CREDITOR ID: 524757-AD<br>DEBRA P SHEALY<br>268 STONEY HILL RD<br>PROSPERITY SC 29127-8338 | CREDITOR ID: 524974-AD<br>DEBRA P SHEALY & KENNETH D<br>SHEALY JT TEN<br>268 STONEY HILL RD<br>PROSPERITY SC 29127-8338 |
| CREDITOR ID: 529351-AD<br>DEBRA P STUDER<br>23760 COUNTY ROAD 82<br>RAMAH CO 80832-9504 | CREDITOR ID: 520546-AD<br>DEBRA PATTERSON<br>37 PARADISE PL<br>VILLA  RICA GA 30180-4624 | CREDITOR ID: 503460-AD<br>DEBRA R CARPENTER<br>5225 MOCKINGBIRD VALLEY RD<br>LA  GRANGE KY 40031-9629 |
| CREDITOR ID: 521472-AD<br>DEBRA R PATE & RAYMOND A<br>PATE JT TEN<br>102 ALAN A DALE DR<br>NICEVILLE FL 32578-2107 | CREDITOR ID: 511234-AD<br>DEBRA RENEE HLINAK<br>2391 HUCKINS CT<br>JACKSONVILLE FL 32225-1558 | CREDITOR ID: 496758-AE<br>DEBRA RIVIECCIO<br>4009 CANARY PALM CIR<br>PLANT  CITY FL 33566-8306 |
| CREDITOR ID: 498307-AD<br>DEBRA ROBERTSON AGUIRRE<br>7810 FLAG TAIL DR<br>MIDLOTHIAN VA 23112-1951 | CREDITOR ID: 496471-AE<br>DEBRA ROWE<br>524 PARADISE RD<br>PROSPERITY SC 29127-8038 | CREDITOR ID: 524811-AD<br>DEBRA ROWE & DOBSON G ROWE<br>JT TEN<br>524 PARADISE RD<br>PROSPERITY SC 29127-8038 |
| CREDITOR ID: 493441-AE<br>DEBRA S ADKINSON<br>1099 SWEETIE SMITH RD<br>ASHFORD AL 36312-7405 | CREDITOR ID: 498284-AD<br>DEBRA S ADKINSON & ROBERT L<br>ADKINSON JT TEN<br>1099 SWEETIE SMITH RD<br>ASHFORD AL 36312-7405 | CREDITOR ID: 498801-AD<br>DEBRA S ANDERSON<br>C/O DEBRA L DAVIDSON<br>PO BOX 1552<br>AVON  PARK FL 33826-1552 |
| CREDITOR ID: 504546-AD<br>DEBRA S CONRAD<br>3431 SW 7TH AVE<br>CAPE  CORAL FL 33914-3305 | CREDITOR ID: 510159-AD<br>DEBRA S HARBERT<br>PO BOX 789<br>KATHLEEN FL 33849-0789 | CREDITOR ID: 513505-AD<br>DEBRA S INGALLS<br>7422 NEW YORK AVE<br>HUDSON FL 34667-3232 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 520816-AD
DEBRA S NOLAN
4435 SAN JUAN AVE
JACKSONVILLE FL 32210-3357

CREDITOR ID: 524876-AD
DEBRA S SELPH
ATTN DEBRA SWEENEY
202 E BEACON AVE APT 8
NEW LONDON WI 54961-1886

CREDITOR ID: 503854-AD
DEBRA STEVENSON CHISHOLM
201 AUTUMN LAKE WAY
MCDONOUGH GA 30253-6588

CREDITOR ID: 532490-AD
DEBRA SUE WEEDEN WOOD
5516 BERLIN DR
PORT RICHEY FL 34668-6308

CREDITOR ID: 516196-AD
DEBRA T LINEBERRY
1832 HARVEYS CREEK RD
MONETA VA 24121-4580

CREDITOR ID: 500066-AD
DEBRA V BENNETT
1875 FORTUNE CT
DELTONA FL 32725-3260

CREDITOR ID: 495576-AE
DEBRA V MCDANIEL
1875 FORTUNE CT
DELTONA FL 32725-3260

CREDITOR ID: 518374-AD
DEBRA V MCDANIEL
1875 FORTUNE CT
DELTONA FL 32725-3260

CREDITOR ID: 530686-AD
DEBRA WALDRON CUST BLAKE
WALDRON UNIF TRAN MIN ACT FL
130 BAYVIEW DR
NOKOMIS FL 34275-3002

CREDITOR ID: 530693-AD
DEBRA WALDRON CUST SAMUEL
WALDRON UNIF TRAN MIN ACT FL
130 BAYVIEW DR
NOKOMIS FL 34275-3002

CREDITOR ID: 497599-AE
DEBRA WILLIAMSON
1407 SEAGRAPE CIR
WESTON FL 33326-2727

CREDITOR ID: 512868-AD
DEBRINA A HILL
2131 YARBROUGH CIR
MONTGOMERY AL 36110-2439

CREDITOR ID: 510139-AD
DEDRA A HAGOOD
710 HART CUT RD
MARIETTA SC 29661-9732

CREDITOR ID: 494657-AE
DEDRA A HAGOOD
710 HART CUT RD
MARIETTA SC 29661-9732

CREDITOR ID: 497017-AE
DEE A SMITH
65 HAWTHORNE DR
MONROEVILLE AL 36460-2261

CREDITOR ID: 501939-AD
DEE ANN BRINKMAN
6858 OSBORNE DR
LANTANA FL 33462-3854

CREDITOR ID: 505215-AD
DEE ANN CROCKER
8521 OLD COUNTRY MNR APT 531
DAVIE FL 33328-2957

CREDITOR ID: 522272-AD
DEE DEE D PARKER
13721 CARDINAL RD
FOUNTAIN FL 32438-2614

CREDITOR ID: 507213-AD
DEE ELLEN EICHELBERGER
111 BREEZY POINT DR
YORKTOWN VA 23692-3316

CREDITOR ID: 508186-AD
DEE M FIX & KAREN E FIX &
KATHLEEN A FIX & RYAN P FIX
JT TEN
4 OCEAN TRACE RD UNIT 310
ST AUGUSTINE BEACH FL 32080-6948

CREDITOR ID: 523812-AD
DEENA C CARVER PITTMAN
1952 DEER RUN RD
CALLAHAN FL 32011-5508

CREDITOR ID: 494938-AE
DEENA J GAINOUS
158 NURSERY LN
CAIRO GA 39827-4856

CREDITOR ID: 507172-AD
DEENA J GAINOUS
158 NURSERY LN
CAIRO GA 39827-4856

CREDITOR ID: 524839-AD
DEENA L SANSOM
2805 NE 24TH CT
OCALA FL 34470-3828

CREDITOR ID: 495633-AE
DEFOREST L MOORE
1015 BANNACK DR
ARLINGTON TX 76001-6108

CREDITOR ID: 518548-AD
DEIDRE A MATTHEWS
918 FISKE DR
FAYETTEVILLE NC 28311-0429

CREDITOR ID: 511430-AD
DEIDRE M HAYS
9610 JOE ST
HUDSON FL 34669-3753

CREDITOR ID: 519161-AD
DEIDRE MEYER
408 SYCAMORE TRL
WOODSTOCK GA 30189-7424

CREDITOR ID: 495927-AE
DEIFILIA LANZA
7191 W 24TH AVE APT 45
HIALEAH FL 33016-6528

CREDITOR ID: 515806-AD
DEIFILIA LANZA
7191 W 24TH AVE APT 45
HIALEAH FL 33016-6528

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 495550-AE
DEIRDRE A KOERT
119 2ND ST
ROSSVILLE GA 30741-2316

CREDITOR ID: 506203-AD
DEIRDRE D DRUCKER
14401 MANDARIN RD
JACKSONVILLE FL 32223-2543

CREDITOR ID: 516272-AD
DEIRDRE D LITTLE
144 COUNTY ROAD 27
MOUNT  HOPE AL 35651-9652

CREDITOR ID: 503799-AD
DEIRDRE L CARDWELL
2260 OLD FINCHVILLE RD
SHELBYVILLE KY 40065-9162

CREDITOR ID: 503328-AD
DEIRDRE L CHANDLER
7700 STONE RD
APOPKA FL 32703-8924

CREDITOR ID: 497630-AE
DEIRDRE M TILLIS
6100 DREUX AVE
NEW  ORLEANS LA 70126-3818

CREDITOR ID: 494131-AE
DEIRDRE R DRAYTON
458 FLAMINGO CT
ORLANDO FL 34759-4400

CREDITOR ID: 507380-AD
DEISHA FORTUNE
5431 QUARTERS WAY
POWDER  SPRINGS GA 30127-5312

CREDITOR ID: 518430-AD
DEISY M MARQUEZ
713 W PLAZA PL
TAMPA FL 33602-1229

CREDITOR ID: 520031-AD
DEJEAN R MORRIS & JOHN K
MORRIS JT TEN
10400 INDIAN WALK RD
JACKSONVILLE FL 32257-6309

CREDITOR ID: 520032-AD
DEJEAN REPLOGLE MORRIS
10400 INDIAN WALK RD
JACKSONVILLE FL 32257-6309

CREDITOR ID: 521232-AD
DEL G PETTY
123 DEER RIDGE DR
SELMA NC 27576-5737

CREDITOR ID: 522419-AD
DEL W POPWELL TTEE U-A DTD
01-10-91|DEL W POPWELL|
LIVING TRUST F-B-O DEL W
POPWELL
112 GARDEN GATE DR
PONTE  VEDRA FL 32082-3668

CREDITOR ID: 528615-AD
DELACY B SZURGOT
ATT JEFF CROWELL
PO BOX 443
NORCROSS GA 30091-0443

CREDITOR ID: 533102-AD
DELAINA FAYE YOUNG
244 MICHELLE ST
BURLESON TX 76028-3142

CREDITOR ID: 502273-AD
DELAINE BUSSEY
219 MOSLEY CIR N
LONGVIEW TX 75605-8106

CREDITOR ID: 522246-AD
DELAND CHAPTER 16 OES
CO RUTH B TITUS
2165 WHITEMARSH DR
DELAND FL 32724-8372

CREDITOR ID: 502305-AD
DELBERT H BURGESS
PO BOX 891
TRAVELERS  REST SC 29690-0891

CREDITOR ID: 506853-AD
DELEANN DEPEW
10735 52ND AVE N
ST  PETERSBURG FL 33708-2915

CREDITOR ID: 504449-AD
DELERENE COLLINS
675 HENDERSON LAKE LN
SYLACAUGA AL 35151-6433

CREDITOR ID: 493817-AE
DELERENE COLLINS
675 HENDERSON LAKE LN
SYLACAUGA AL 35151-6433

CREDITOR ID: 518937-AD
DELIA A MONZEL & RONALD C
MONZEL JT TEN
820 ORCHID ST
LADY  LAKE FL 32159-2178

CREDITOR ID: 511455-AD
DELIA HESS
1759 AMERICANA BLVD
FORT  WORTH TX 76131-1131

CREDITOR ID: 522237-AD
DELIA O POSTELL CUST C
SAMUEL POSTELL JR UNDER THE
AL UNIF TRAN MIN ACT
317 N PARK AVE
DOTHAN AL 36303-4017

CREDITOR ID: 508084-AD
DELILAH A FETNER
3929 LOUINA RD
ROANOKE AL 36274-4136

CREDITOR ID: 494220-AE
DELILAH A FETNER
3929 LOUINA RD
ROANOKE AL 36274-4136

CREDITOR ID: 508083-AD
DELILAH FETNER & JAMES
FETNER JT TEN
3929 LOUINA RD
ROANOKE AL 36274-4136

CREDITOR ID: 506491-AD
DELILAH S MARTIN CUST FOR
KAYLA BROOKS DECKER UNDER THE
KY UNIFORM TRANSFERS TO
MINORS ACT
4212 WEAVERS RUN
SHEPHERDSVILLE KY 40165-5673

CREDITOR ID: 526701-AD
DELINA R SHIFLETT & MICHAEL
T SHIFLETT JT TEN
249 ROBERTS RD
MOULTRIE GA 31788-1181

CREDITOR ID: 513139-AD
DELIO G ICHASO
1635 W 44TH PLACE
APT 304
HILLEAH FL 33012

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 513727-AD
DELIS D JENKINS
PO BOX 1177
FOLSOM LA 70437-1177

CREDITOR ID: 529483-AD
DELLA A THORNHILL & JERRY
THORNHILL JT TEN
780 GRINDSTONE RD
WEATHERFORD TX 76087-9651

CREDITOR ID: 532351-AD
DELLA ANN DAMRON
1988 WILLIS RD
VALE NC 28168-7413

CREDITOR ID: 496231-AE
DELLA D MODISETTE
333 GREGORY LN
GRAND  PRAIRIE TX 75052-5744

CREDITOR ID: 499333-AD
DELLA F ARNOLD
4108 LEAF LN
ZEPHRYHILLS FL 33542-6709

CREDITOR ID: 523358-AD
DELLA J PHILLIPS
4483 STEAMBOAT SPRINGS DR E
JACKSONVILLE FL 32210-1407

CREDITOR ID: 512730-AD
DELLA K HARTWELL
2214 WEST OLD SPANISH TRAIL
LOT 54
NEW  IBERIA LA 70560

CREDITOR ID: 516030-AD
DELLA LARIVE
2214 WEST OLD SPANISH TRAIL
LOT 54
NEW  IBERIA LA 70560

CREDITOR ID: 499223-AD
DELLA R BAILEY
1015 PINE RIDGE RD
CHESTER SC 29706-5180

CREDITOR ID: 508858-AD
DELMA EMMELL
2900 TAMIAMI TRL S
RUSKIN FL 33570-2745

CREDITOR ID: 531950-AD
DELMA J WYATT
PO BOX 661
MORAVIAN  FALLS NC 28654-0661

CREDITOR ID: 530803-AD
DELMAS A WATKINS
180 ASHTON CIR
LEXINGTON SC 29073-9351

CREDITOR ID: 501571-AD
DELMER C BOLDEN JR
2393 COUNCIL RD
GRAHAM NC 27253-9410

CREDITOR ID: 494061-AE
DELOIS CROCKETT
4712 JOHN CRAIG RD
WAXHAW NC 28173-8211

CREDITOR ID: 519611-AD
DELOIS R MITCHELL
7404 BLUE WING DR
LOUISVILLE KY 40258-1902

CREDITOR ID: 507027-AD
DELORA M ECKERLE & JEFF C
ECKERLE JT TEN
17 TONI TER
FT  THOMAS KY 41075-2331

CREDITOR ID: 504904-AD
DELORAS A CROOM
PO BOX 8301
GREENVILLE NC 27835-8301

CREDITOR ID: 504905-AD
DELORES A CROOM
PO BOX 8301
GREENVILLE NC 27835-8301

CREDITOR ID: 523479-AD
DELORES A REEVES & JEFFERY C
REEVES JT TEN
1802 OLD LOGANVILLE RD
LOGANVILLE GA 30052-2524

CREDITOR ID: 527927-AD
DELORES A SKINNER
815 W COUNTRY CLUB DR
TAMPA FL 33612-5629

CREDITOR ID: 528029-AD
DELORES A SMITH
591 COUNTY ROAD 707
CULLMAN AL 35055-9620

CREDITOR ID: 497464-AE
DELORES A STELLY
1410 PARKVIEW DR
OPELOUSAS LA 70570-4824

CREDITOR ID: 529134-AD
DELORES ANN TAYLOR
685 PARKWOOD DR
CLARKSVILLE IN 47129-1205

CREDITOR ID: 526645-AD
DELORES ANNICE STEWART
3429 BRAHMA BULL CIR S
JACKSONVILLE FL 32226-4889

CREDITOR ID: 501677-AD
DELORES BOYNES & JILL
BURGESS JT TEN
37440 S RIDGEVIEW BLVD
TUCSON AZ 85739-1168

CREDITOR ID: 500003-AD
DELORES D BELL & ROBERT C
BELL JT TEN
955 S LAKESHORE DR
VALDOSTA GA 31605-6425

CREDITOR ID: 509295-AD
DELORES D GRAHAM
807 N FORREST ST
VALDOSTA GA 31601-4125

CREDITOR ID: 525711-AD
DELORES F SHULTZ & JAMES A
SHULTZ JT TEN
6893 COUNTY ROAD 609A
BUSHNELL FL 33513-4752

CREDITOR ID: 508774-AD
DELORES FLOWERS
2223 TOWERING OAKS CIR
SEFFNER FL 33584-8410

CREDITOR ID: 500873-AD
DELORES H BOROUGHS
381 W MCELHANEY RD
TAYLORS SC 29687-5845

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 511668-AD
DELORES H NELSON & JOY FAY H
TYLER TRUSTEES FOR HARRY E
HELSBY JR U-W HARRY E HELSBY
440 MONTICELLO AVE
SALISBURY MD 21801-6108

CREDITOR ID: 532612-AD
DELORES J GRANTHAM
6016 KESTREL POINT AVE
LITHIA FL 33547

CREDITOR ID: 520478-AD
DELORES J MORTON
61 WINGO ST
TEQUESTA FL 33469-2640

CREDITOR ID: 513068-AD
DELORES JOHNSON
3843 N NEWCASTLE AVE # 1
CHICAGO IL 60634-2353

CREDITOR ID: 507202-AD
DELORES L EANES
108 E MAIN ST
TAYLORS SC 29687-2330

CREDITOR ID: 514897-AD
DELORES LAZARE
2644 OLDE IVY LN
CONYERS GA 30094-5775

CREDITOR ID: 499632-AD
DELORES M BARNES
2425 HARDEN BLVD LOT 120
LAKELAND FL 33803-5952

CREDITOR ID: 493204-AE
DELORES M BARNES
2425 HARDEN BLVD LOT 120
LAKELAND FL 33803-5952

CREDITOR ID: 526115-AD
DELORES M SCHOMMER
3723 NE BARBARA DR
JENSEN  BEACH FL 34957-3876

CREDITOR ID: 528030-AD
DELORES M SMITH
3910 EIDER DR
MC  KINNEY TX 75070-4160

CREDITOR ID: 528031-AD
DELORES M SMITH & STANLEY R
SMITH JT TEN
3910 EIDER DR
MC  KINNEY TX 75070-4160

CREDITOR ID: 523813-AD
DELORES O PITTMAN & OWEN
PITTMAN JT TEN
PO BOX 620943
OVIEDO FL 32762-0943

CREDITOR ID: 510830-AD
DELORES PARKER GREEN
1121 KNIGHT RIDGE DR
RUTLEDGE GA 30663

CREDITOR ID: 499157-AD
DELORES S AYER & STEPHEN R
AYER JT TEN
5318 SMOKEY ST
CHARLESTON SC 29418-5818

CREDITOR ID: 504193-AD
DELORIS D COOPER
4009 SW 76TH ST
JASPER FL 32052-5303

CREDITOR ID: 507399-AD
DELORIS ERVIN
232 WILLOW BRANCH AVE
JACKSONVILLE FL 32254-4055

CREDITOR ID: 496895-AE
DELORIS J REBROVICH
1487 MORROW DR
CLEARWATER FL 33756-2471

CREDITOR ID: 510423-AD
DELORIS LYNN GARZA
609 LOMBARD CIR
FORT  WALTON  BEACH FL 32547-2927

CREDITOR ID: 519738-AD
DELORIS MELTON
5116 C ST
JACKSONVILLE FL 32209-2944

CREDITOR ID: 515908-AD
DELORIS REE KOLLENBERG CUST
JENNIFER JEWELL KOLLENBERG
UND UNIF GIFT MIN ACT KY
9508 DABNEY CARR DR
LOUISVILLE KY 40299-6227

CREDITOR ID: 506979-AD
DELORISE DEEL & DANNY DEEL
JT TEN
PO BOX 1542
GREEN  COVE  SPRINGS FL 32043-1542

CREDITOR ID: 506980-AD
DELORISE E DEEL
PO BOX 1542
GREEN  COVE  SPRINGS FL 32043-1542

CREDITOR ID: 493906-AE
DELPHINE A BEVERLY
8910 PLAYGROUND DR
RICHMOND VA 23237-2392

CREDITOR ID: 503974-AD
DELYNDA CLARK
2011 UPPER HUNTERS TRCE # T
LOUISVILLE KY 40216-2551

CREDITOR ID: 429845-15
DEMAGGIO, VINCENT & THERESA
15417 LAKESIDE VILLAGE DR, APT 101
CLINTON TOWNSHIP MI 48038

CREDITOR ID: 118276-09
DEMAGGIO, VINCENT P
15417 LAKESIDE VILLAGE DR, APT 101
CLINTONTOWNSHIP MI 48038

CREDITOR ID: 495861-AE
DEMARCUS T JONES
2201 EASTGATE WAY
TALLAHASSEE FL 32308-3887

CREDITOR ID: 531796-AD
DEMETRIA E GEORGE CUST
TRAZARIUS BRINGANCE
TX UNIF TRANS MIN ACT
328 REUBEN WHITE DR
BARRETT  STATION TX 77532-6956

CREDITOR ID: 496284-AE
DEMETRIA J MCWHITE
3839 PENTON ST
JACKSONVILLE FL 32209-3549

CREDITOR ID: 494437-AE
DEMETRICA L DANIELS
2300 SW 43RD ST # 3
GAINESVILLE FL 32607-3894

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 514077-AD
DEMETRIO T JALOMO
5620 WHISPERING WOODS DR
MILTON FL 32571-8327

CREDITOR ID: 532201-AD
DEMETRIOS N ZOUMBERIS
100 JACKSON ST
WARNER  ROBINS GA 31088-5118

CREDITOR ID: 532202-AD
DEMETRIOS N ZOUMBERIS &
BESSIE B ZOUMBERIS JT TEN
100 JACKSON ST
WARNER  ROBINS GA 31088-5118

CREDITOR ID: 495163-AE
DEMETRIUS B JOHNSON
1733 MADISON ST
MANDEVILLE LA 70448-5920

CREDITOR ID: 497289-AE
DEMETRIUS O ROBERTSON
14016 ROBERTSON LN
CLINTON LA 70722-4749

CREDITOR ID: 526167-AD
DEMIAN JOHN STEINMANN
9053 BROOKSIDE DR
CINCINNATI OH 45251-3077

CREDITOR ID: 506064-AD
DENA DRISKELL
3 COLIGNY CT
GREENVILLE SC 29607-5500

CREDITOR ID: 521347-AD
DENA KING CUST JASON B PEAK
UNIF TRANSFER UND UNIF GIFT
MIN ACT FL
4626 ACORN DR S
LAKELAND FL 33810-2403

CREDITOR ID: 525381-AD
DENA M ROGERS
530 SAINT GEORGE RD
SCHRIEVER LA 70395-4310

CREDITOR ID: 528509-AD
DENETTA FAYE SUMNER
2728 BROWNTOWN RD NW
ATLANTA GA 30318-3334

CREDITOR ID: 514823-AD
DENIA LANGDALE
7024 BEVERLY RD
LAKELAND FL 33813-3602

CREDITOR ID: 519960-AD
DENIA P MILLET & KEENAN M
MILLET SR JT TEN
PO BOX 192
PAULINA LA 70763-0192

CREDITOR ID: 511501-AD
DENICE HARGIS
272 FOREST BROOK BLVD
MANDEVILLE LA 70448-8433

CREDITOR ID: 508827-AD
DENIS JOSEPH FREMIN
814 BARBIER AVE
THIBODAUX LA 70301-6534

CREDITOR ID: 519016-AD
DENIS MEENAGHAN & MAUREEN
MEENAGHAN JT TEN
148 MEADOWSWEET RD
MINEOLA NY 11501-1809

CREDITOR ID: 524804-AD
DENIS ROMANOK & SUSAN MARION
ROMANOK JT TEN
3247 INDRA RD
VENICE FL 34293-3723

CREDITOR ID: 498330-AD
DENISE A ADAMS & ROBERT L
ADAMS JT TEN
5312 SARAH ST
ALEXANDRIA LA 71303-4038

CREDITOR ID: 513346-AD
DENISE A IRISH
9142 BLOOMFIELD DR
PALM  BEACH  GARDENS FL 33410-5932

CREDITOR ID: 513641-AD
DENISE B KAPPELMAN
911 WEATHERLY RD SE
HUNTSVILLE AL 35803-1142

CREDITOR ID: 495298-AE
DENISE B KAPPELMAN
911 WEATHERLY RD SE
HUNTSVILLE AL 35803-1142

CREDITOR ID: 500563-AD
DENISE BITTON & DAVID BITTON
JT TEN
7301 NW 1ST ST BLDG 9
MARGATE FL 33063-7564

CREDITOR ID: 510722-AD
DENISE C GOSHORN
APT I
7036 WALLACE RD
CHARLOTTE NC 28212-6852

CREDITOR ID: 512581-AD
DENISE CHARLENE HOWISON
4361 W 11TH LN
HIALEAH FL 33012-7715

CREDITOR ID: 500176-AD
DENISE D BARNES
219 DOLPHIN PKWY
PUNTA  GORDA FL 33950-2831

CREDITOR ID: 505701-AD
DENISE D DREIFORT
22944 LOOKDOWN LN
CUDJOE  KEY FL 33042-4709

CREDITOR ID: 518448-AD
DENISE D MATHEWS
1620 D ST NE
WASHINGTON DC 20002-5508

CREDITOR ID: 528863-AD
DENISE D STROUPE
2502 VINEYARD BLVD
ASHEVILLE NC 28805-2468

CREDITOR ID: 531010-AD
DENISE D VOLZ CUST DOUGLAS
EDWARD VOLZ UNDER THE UNIF
TRAN MIN ACT NC
899 RIVER HILLS CT
TAYLORSVILLE NC 28681-7614

CREDITOR ID: 506925-AD
DENISE DELGORIO
331 HOLLOW OAK CT
SPRING  HILL FL 34609-9407

CREDITOR ID: 509225-AD
DENISE GUNVILLE
10821 PINE ACRES RD
JACKSONVILLE FL 32257-7024

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 499006-AD
DENISE H ATWELL
5957 JOHNSON RD
CLOVER SC 29710-8597

CREDITOR ID: 505186-AD
DENISE K CULVER
3003 S PLANK RD
SANFORD NC 27330-7456

CREDITOR ID: 496583-AE
DENISE K PITRE
1801 S SUGAR RIDGE RD
LAPLACE LA 70068-6101

CREDITOR ID: 515032-AD
DENISE KINDRICK
1655 N TOWER RD
AVON  PARK FL 33825-2245

CREDITOR ID: 501524-AD
DENISE L BRADSHAW
2827 OAKLAND BLVD NW # 7W
ROANOKE VA 24012-7605

CREDITOR ID: 517689-AD
DENISE L MALESTIC
3014 BLUEBONNET LN
SAN  ANGELO TX 76904-5716

CREDITOR ID: 525839-AD
DENISE L SHUMAR
7786 SHADY LN
NORTHFIELD OH 44067-2730

CREDITOR ID: 531087-AD
DENISE L WEBB
149 POPE RD
BAINBRIDGE GA 39817-8020

CREDITOR ID: 531045-AD
DENISE L WEBER
4523 CHERRY FOREST CIR
LOUISVILLE KY 40245-2124

CREDITOR ID: 515459-AD
DENISE LEDDY
3608 28TH AVE W
BRADENTON FL 34205-2010

CREDITOR ID: 497018-AE
DENISE LORENE SMITH
PO BOX 121082
CLERMONT FL 34712-1082

CREDITOR ID: 528032-AD
DENISE LORENE SMITH
PO BOX 121082
CLERMONT FL 34712-1082

CREDITOR ID: 499849-AD
DENISE M BAILS
11200 NW 22ND ST
PLANTATION FL 33323-2022

CREDITOR ID: 500352-AD
DENISE M BERUBE
211 REGIS AVE
LONGWOOD FL 32779-4530

CREDITOR ID: 525647-AD
DENISE M ROSE
31020 ORANGE BLOSSOM BLVD
PUNTA  GORDA FL 33955-7166

CREDITOR ID: 524507-AD
DENISE M SANDERS
2540 PRINE RD
LAKELAND FL 33810-6714

CREDITOR ID: 524721-AD
DENISE M SCHAFER
2221 N 66TH AVE
HOLLYWOOD FL 33024-4016

CREDITOR ID: 528111-AD
DENISE M TODD
ATTN DENISE POLLARD
22 WESTRIDGE DR
BRANDON MS 39047-9022

CREDITOR ID: 529770-AD
DENISE M TUMBARELLO
1813 W ASHBURY CT
PALATINE IL 60067-4783

CREDITOR ID: 518424-AD
DENISE MANFREDO & FRANK
MANFREDO JT TEN
191 HAMBURG ST
BUFFALO NY 14204-2645

CREDITOR ID: 527081-AD
DENISE MARIE SINNOTT
1038 CAMDEN AVE NW
PALM  BAY FL 32907-7901

CREDITOR ID: 518549-AD
DENISE MATTHEWS
4811 DREUX AVE
NEW  ORLEANS LA 70126-3538

CREDITOR ID: 502184-AD
DENISE PAYTON BUSH
C/O CLAUDE C PAYTON
101 TANGLEWOOD DR
WARNER  ROBINS GA 31093-2150

CREDITOR ID: 523783-AD
DENISE R RICHARD
1239 BRIGHTSIDE ST
OPELOUSAS LA 70570-3660

CREDITOR ID: 529153-AD
DENISE RENE TUCKER
3806 LUCENA CT
GRAND  PRAIRIE TX 75052-6615

CREDITOR ID: 501992-AD
DENISE S BRADY
205 MAGNOLIA AVE
LAPLACE LA 70068-3019

CREDITOR ID: 524407-AD
DENISE S SECREST & JOHN A
SECREST TEN COM
1514 DEMOSTHENES ST
METAIRIE LA 70005-2702

CREDITOR ID: 526945-AD
DENISE SINGLETON
ATTN DENISE SINGLETON RAPHAEL
19503 SW 187TH AVE
ARCHER FL 32618-5047

CREDITOR ID: 527080-AD
DENISE SINKA CUST FOR MEGAN R
SINKA UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
303 OLD STAGE RD
SPOTSWOOD NJ 08884-1115

CREDITOR ID: 497695-AE
DENISE W WARREN
13550 MONTE VEDRA RD SE
HUNTSVILLE AL 35803-1912

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 531259-AD<br>DENISE W WARREN<br>13550 MONTE VEDRA RD SE<br>HUNTSVILLE AL 35803-1912 | CREDITOR ID: 531260-AD<br>DENISE W WARREN & MARK D<br>WARREN JT TEN<br>13550 MONTE VEDRA RD SE<br>HUNTSVILLE AL 35803-1912 | CREDITOR ID: 531160-AD<br>DENISE WHITE<br>4190 NEW TOWNE DR<br>POWDER  SPGS GA 30127-2563 |
| CREDITOR ID: 508061-AD<br>DENIVEN KEITH FORD<br>3732 OAKDALE CT NW<br>HUNTSVILLE AL 35810-2832 | CREDITOR ID: 523627-AD<br>DENIZE RAMLAL<br>18980 43RD ST N<br>LOXAHATCHEE FL 33470-1815 | CREDITOR ID: 500509-AD<br>DENNIS A BONE<br>4122 S OLD CARRIAGE RD<br>ROCKY  MOUNT NC 27803-8964 |
| CREDITOR ID: 520346-AD<br>DENNIS A MISURA<br>RR 2 BOX 734<br>HIGH  SPRINGS FL 32643-9322 | CREDITOR ID: 521767-AD<br>DENNIS A NORTON<br>200 IRONGATE CIR<br>IRVING TX 75060-4967 | CREDITOR ID: 525272-AD<br>DENNIS A RYALS SR<br>2255 SWITZER RD APT B304<br>GULFPORT MS 39507-3828 |
| CREDITOR ID: 526581-AD<br>DENNIS A SIKES & SHARON<br>SIKES JT TEN<br>489 LAVENDER RD<br>JEFFERSON GA 30549-5263 | CREDITOR ID: 506032-AD<br>DENNIS ALFRED DOIRON &<br>PATRICIA LOUISE DOIRON JT<br>TEN<br>36 RIVERDALE RD<br>BILLERICA MA 01821-5258 | CREDITOR ID: 498418-AD<br>DENNIS ALLEN ALFONSO<br>6223 N 48TH ST<br>TAMPA FL 33610-3939 |
| CREDITOR ID: 505261-AD<br>DENNIS B CROFT<br>PO BOX 60604<br>JACKSONVILLE FL 32236-0604 | CREDITOR ID: 515701-AD<br>DENNIS B LEONHARDT<br>135 ACORN DR<br>MCDONOUGH GA 30253-4703 | CREDITOR ID: 515702-AD<br>DENNIS B LEONHARDT & BETTY<br>JOE LEONHARDT JT TEN<br>135 ACORN DR<br>MCDONOUGH GA 30253-4703 |
| CREDITOR ID: 500543-AD<br>DENNIS BISHOP<br>609 SE 25TH TER<br>CAPE  CORAL FL 33904-2814 | CREDITOR ID: 501720-AD<br>DENNIS BRANDT & JUDY BRANDT<br>JT TEN<br>20451 POWELL RD LOT 73<br>BUNNELLON FL 34431-6553 | CREDITOR ID: 523731-AD<br>DENNIS C RAYNOR & BARBARA S<br>RAYNOR JT TEN<br>4532 S RIDGE DR<br>FUQUAY  VARINA NC 27526-9486 |
| CREDITOR ID: 527672-AD<br>DENNIS C SIMON<br>1424 ROMA LN<br>FORT  WORTH TX 76134-2304 | CREDITOR ID: 508558-AD<br>DENNIS CHRISTOPHER GALLAGHER<br>1911 CYPRESS CREEK RD<br>APT 224<br>RIVER  RIDGE LA 70123 | CREDITOR ID: 493933-AE<br>DENNIS D BROWN<br>222 NEWCASTLE DR<br>FORT  WALTON  BEACH FL 32547-2446 |
| CREDITOR ID: 501271-AD<br>DENNIS D BROWN<br>222 NEWCASTLE DR<br>FORT  WALTON  BEACH FL 32547-2446 | CREDITOR ID: 501272-AD<br>DENNIS D BROWN & KATHY C<br>BROWN JT TEN<br>222 NEWCASTLE DR<br>FT  WALTON  BEACH FL 32547-2446 | CREDITOR ID: 502744-AD<br>DENNIS D CARLSON & JUDITH A<br>CARLSON JT TEN<br>4420 LAMBERT DR NW<br>KENNESAW GA 30144-1325 |
| CREDITOR ID: 515462-AD<br>DENNIS D LEDFORD<br>PO BOX 560310<br>MONTVERDE FL 34756-0310 | CREDITOR ID: 519582-AD<br>DENNIS D NICKERSON & YURIKO<br>NICKERSON JT TEN<br>481 SE HAPPY VALLEY GLN<br>HIGH  SPRINGS FL 32643-1558 | CREDITOR ID: 496639-AE<br>DENNIS D SANDE<br>127 W FOX RIDGE DR<br>LYMAN SC 29365-9304 |
| CREDITOR ID: 531252-AD<br>DENNIS D WALLACE<br>1001 E FERN ST<br>TAMPA FL 33604-6225 | CREDITOR ID: 504970-AD<br>DENNIS DARA<br>1420 SIENA AVE<br>CORAL  GABLES FL 33146-1634 | CREDITOR ID: 506865-AD<br>DENNIS DION<br>3651 SE 117TH TER<br>MORRISTON FL 32668-3154 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 506055-AD
DENNIS E DOREDANT & LINDA
DOREDANT TEN COM
1601 SEVERN AVE
METAIRIE LA 70001-4054

CREDITOR ID: 514765-AD
DENNIS E LAYE & NANCY M
LAYE JT TEN
231 CAMPBELL BRIDGE RD
SENECA SC 29678-5337

CREDITOR ID: 519109-AD
DENNIS E MCQUEER
5236 PROCTOR LNDG NW
ACWORTH GA 30101-5804

CREDITOR ID: 531161-AD
DENNIS E WHITE
3881 US HIGHWAY 280 E
CORDELE GA 31015-5913

CREDITOR ID: 507986-AD
DENNIS FLOYD FREE
200 SHADOWFIELD DR
WEST  COLUMBIA SC 29169-2336

CREDITOR ID: 519787-AD
DENNIS G MOORE
PO BOX 5522
FITZGERALD GA 31750-5522

CREDITOR ID: 523814-AD
DENNIS G PITTMAN & CATHERINE
T PITTMAN JT TEN
4505 VANCOUVER DR
JACKSONVILLE FL 32207-7460

CREDITOR ID: 500750-AD
DENNIS GORMAN BERRY
11204 NORWOOD RD
RALEIGH NC 27613-5947

CREDITOR ID: 510415-AD
DENNIS H GLOECKNER
152 WISHING WELL RD
WEST TX 76691-2027

CREDITOR ID: 521984-AD
DENNIS H PAYNE JR
890 OLD SPRING WAY
SUGAR  HILL GA 30518-5952

CREDITOR ID: 496924-AE
DENNIS H PAYNE JR
890 OLD SPRING WAY
SUGAR  HILL GA 30518-5952

CREDITOR ID: 509106-AD
DENNIS HAROLD HAMMOCK
104 POPLAR ST
BARNESVILLE GA 30204-1937

CREDITOR ID: 512256-AD
DENNIS HAY CUST CHAYSTIAN
HAY UNDER THE FL UNIF TRAN
MIN ACT
141 NW 35TH CT
OAKLAND  PARK FL 33309-5209

CREDITOR ID: 500782-AD
DENNIS J BOOTHE
677 STONE CROSS DR
SPRING  LAKE NC 28390

CREDITOR ID: 503182-AD
DENNIS J CARRIER
2123 NORTH EAST FORTH ST
BOYNTON  BEACH FL 33435

CREDITOR ID: 503211-AD
DENNIS J CHAMPAGNE
PO BOX 104
BREAUX  BRIDGE LA 70517-0104

CREDITOR ID: 510439-AD
DENNIS J GERARD
380 NE 56TH ST
FORT  LAUDERDALE FL 33334-1716

CREDITOR ID: 494632-AE
DENNIS J GREMILLION
9508 KIMBALL RD
LIVONIA LA 70755-3022

CREDITOR ID: 510219-AD
DENNIS J GREMILLION
9508 KIMBALL RD
LIVONIA LA 70755-3022

CREDITOR ID: 512183-AD
DENNIS J HICKEY
9972 SW 158TH LN
DUNNELLON FL 34432-7934

CREDITOR ID: 514241-AD
DENNIS J JONES
11093 AMBER DR APT E4
DIBERVILLE MS 39540-2627

CREDITOR ID: 516598-AD
DENNIS J KRAUSS
RR 2 BOX 93
WAYNESVILLE GA 31566-9719

CREDITOR ID: 515809-AD
DENNIS J LAPERRIERE
13000 PARK BLVD
SEMINOLE FL 33776-3639

CREDITOR ID: 519612-AD
DENNIS J MITCHELL
1024 CLUB DR
GOSHEN KY 40026-9535

CREDITOR ID: 529090-AD
DENNIS J STUART
1528 CHANDLER ST
CHARLESTON SC 29412-4056

CREDITOR ID: 498063-AE
DENNIS J WHITE
1693 MISSION RD
MARIANNA FL 32448-5318

CREDITOR ID: 531162-AD
DENNIS J WHITE
1693 MISSION RD
MARIANNA FL 32448-5318

CREDITOR ID: 506625-AD
DENNIS K DOWNING & REVELLA S
DOWNING JT TEN
6611 HUFF LN
LOUISVILLE KY 40216-1027

CREDITOR ID: 532574-AD
DENNIS K YOCCA
1270 SW 29TH ST
FORT  LAUDERDALE FL 33315-2810

CREDITOR ID: 499224-AD
DENNIS L BAILEY
3240 6TH ST
SARASOTA FL 34237-5402

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 505713-AD
DENNIS L DUNCAN & CYNTHIA D
DUNCAN JT TEN
3481 FAIRFIELD ST
THE  VILLAGES FL 32162-7155

CREDITOR ID: 508308-AD
DENNIS L FEWOX
RR 5 BOX 7760
STARKE FL 32091-9124

CREDITOR ID: 513840-AD
DENNIS L ISBELL
1502 BRENTWOOD DR
GREENEVILLE TN 37743-6611

CREDITOR ID: 522531-AD
DENNIS L PICKARD
PO BOX 554
KRUM TX 76249-0554

CREDITOR ID: 497887-AE
DENNIS L SHUMATE
PO BOX 226
N  WILKESBORO NC 28659-0226

CREDITOR ID: 525840-AD
DENNIS L SHUMATE
PO BOX 226
N  WILKESBORO NC 28659-0226

CREDITOR ID: 526513-AD
DENNIS L STANLEY
1473 MARTIN LUTHER KING JR RD
NATCHEZ MS 39120-8312

CREDITOR ID: 528214-AD
DENNIS L TRAVITZ
605 NE 40TH AVE
MINERAL  WELLS TX 76067-8347

CREDITOR ID: 530850-AD
DENNIS L WHITFORD
16 BELFREY DR
GREER SC 29650-3645

CREDITOR ID: 530851-AD
DENNIS L WHITFORD & JO ELLEN
D WHITFORD JT TEN
16 BELFREY DR
GREER SC 29650-3645

CREDITOR ID: 533165-AD
DENNIS LARRY COOK &
IONE DENELL COOK JT TEN
1647 CALAWAY DR
YULEE FL 32097-4084

CREDITOR ID: 512607-AD
DENNIS LEE HAYES II
8200 FLICKER PL
LOUISVILLE KY 40214-5643

CREDITOR ID: 530237-AD
DENNIS LLOYD WEITS
2301 NEEDHAM DR
VALRICO FL 33594-8303

CREDITOR ID: 500322-AD
DENNIS M BEACH
13334 GILLESPIE AVE
JACKSONVILLE FL 32218-2739

CREDITOR ID: 501344-AD
DENNIS M BROCK JR & SHARON M
BROCK JT TEN
623 N WHITCOMB AVE
CLARKSVILLE IN 47129-2447

CREDITOR ID: 504418-AD
DENNIS M CONNER & GAIL S
CONNER JT TEN
PO BOX 185
TEMPLE GA 30179-0185

CREDITOR ID: 513220-AD
DENNIS M HOMAN & LAURIE F
HOMAN JT TEN
10368 BRENTMOOR DR
LOVELAND OH 45140-4805

CREDITOR ID: 515055-AD
DENNIS M KELEMEN & MARILOU
KELEMEN JT TEN
4823 LATIMER RD S
JACKSONVILLE FL 32257-5251

CREDITOR ID: 515054-AD
DENNIS M KELEMEN CUST D
MATTHEW KELEMEN UNDER THE FL
UNIF TRAN MIN ACT
4823 LATIMER RD S
JACKSONVILLE FL 32257-5251

CREDITOR ID: 515056-AD
DENNIS M KELEMEN CUST KELLYN
R KELEMEN UNDER THE FL UNIF
TRAN MIN ACT
4823 LATIMER RD S
JACKSONVILLE FL 32257-5251

CREDITOR ID: 517100-AD
DENNIS M LYNCH
2275 STONE VALLEY PL
ESCONDIDO CA 92026-4019

CREDITOR ID: 528871-AD
DENNIS M SUSOL
112 OREGON AVE
ST  CLOUD FL 34769-2560

CREDITOR ID: 531417-AD
DENNIS M WEST & LYNN DUBY
WEST JT TEN
PO BOX 427
ST  ANNE IL 60964-0427

CREDITOR ID: 503569-AD
DENNIS MARK CHASE
905B PALM VALLEY RD
PONTE  VEDRA  BEACH FL 32082-4317

CREDITOR ID: 517961-AD
DENNIS MAY
121 SKINNER RD
MARTINEZ GA 30907-3848

CREDITOR ID: 496099-AE
DENNIS MAY
121 SKINNER RD
MARTINEZ GA 30907-3848

CREDITOR ID: 518500-AD
DENNIS MCCLAIN
1328 SW 47TH TER
FT  LAUDERDALE FL 33317-5621

CREDITOR ID: 496207-AE
DENNIS N LYSNE
4248 SW 49TH ST
FT  LAUDERDALE FL 33314-5610

CREDITOR ID: 517683-AD
DENNIS N LYSNE
4248 SW 49TH ST
FT  LAUDERDALE FL 33314-5610

CREDITOR ID: 521155-AD
DENNIS N NAUMAN & CHRISTINA
M NAUMAN JT TEN
1320 TELFORD AVE
CINCINNATI OH 45224-1156

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 511311-AD
DENNIS NEAL HARRIS
118 MCFARLAND RD
RONOAKE VA 24019-8541

CREDITOR ID: 522987-AD
DENNIS NELSON POWELL
175 HOLT DR
TRAFFORD AL 35172-9175

CREDITOR ID: 504145-AD
DENNIS O CONDER & LAURIE
CONDER JT TEN
6315 TIOGA RD
LOUISVILLE KY 40214-3245

CREDITOR ID: 503041-AD
DENNIS P CAMLIN
921 N HICKORY ST
SCOTTDALE PA 15683-1049

CREDITOR ID: 504434-AD
DENNIS P CORBETT
2885 AYERSVILLE RD
MAYODAN NC 27027-8237

CREDITOR ID: 512784-AD
DENNIS P HISOIRE JR
2345 ASTER AVE
MIDDLEBURG FL 32068-6819

CREDITOR ID: 527833-AD
DENNIS P SOUMOFF
10921 NW 12TH PL
PLANTATION FL 33322-6930

CREDITOR ID: 497148-AE
DENNIS P SOUMOFF
10921 NW 12TH PL
PLANTATION FL 33322-6930

CREDITOR ID: 504078-AD
DENNIS PATRICK COOKE
1569 SEQUOIA TRL
HELENA AL 35080-3825

CREDITOR ID: 521105-AD
DENNIS PATRICK ODONNELL
APT L216
8221 E GARFIELD ST
SCOTTSDALE AZ 85257-3829

CREDITOR ID: 506820-AD
DENNIS R DAWSON
PO BOX 44041
CINCINNATI OH 45244-0041

CREDITOR ID: 506882-AD
DENNIS R DOYLE
4236 126TH DR N
WEST PALM BEACH FL 33411-8939

CREDITOR ID: 494128-AE
DENNIS R DOYLE
4236 126TH DR N
WEST PALM BEACH FL 33411-8939

CREDITOR ID: 512608-AD
DENNIS R HAYES
305 CHURCH ST
PROVIDENCE KY 42450-1609

CREDITOR ID: 512435-AD
DENNIS R HORNE
8571 MAXVILLE BLVD
JACKSONVILLE FL 32234-2746

CREDITOR ID: 514637-AD
DENNIS R KLENE & BARBARA G
KLENE JT TEN
RR 3 BOX 91A
MEADVILLE MS 39653-9417

CREDITOR ID: 522532-AD
DENNIS R PICKARD & FRANCENE
S PICKARD JT TEN
4578 CAT CREEK RD
VALDOSTA GA 31605-5464

CREDITOR ID: 523265-AD
DENNIS R PUISSEGUR &
CHRISTINA S PUISSEGUR JT TEN
1920 RICHLAND AVE
METAIRIE LA 70001-2648

CREDITOR ID: 496543-AE
DENNIS R REYNARD
527 PINE AVE
ALBANY GA 31701-2401

CREDITOR ID: 525581-AD
DENNIS R SEAL
569 DIPLOMAT ST
TERRYTOWN LA 70056-8408

CREDITOR ID: 527745-AD
DENNIS R STIERWALT
PO BOX 750452
TOPEKA KS 66675-0452

CREDITOR ID: 504480-AD
DENNIS RAY COX & GWENNA
GREER COX JT TEN
358 WAGON WHEEL TRL
THOMASVILLE GA 31757-1716

CREDITOR ID: 511280-AD
DENNIS RAY GURLEY
120 EDGEWOOD DR
LOUISBURG NC 27549-2111

CREDITOR ID: 494684-AE
DENNIS S GURNEY
1233 LAKE ASBURY DR
GREEN COVE SP FL 32043-9557

CREDITOR ID: 529838-AD
DENNIS S THORSEN
1113 SUSSEX LN
PENSACOLA FL 32514-9713

CREDITOR ID: 527436-AD
DENNIS SISTRUNK
151 BELLE MEAD RD
MEAD OK 73449-5201

CREDITOR ID: 494088-AE
DENNIS T CULVER
1708 STEPHENS LN
DOVER FL 33527-5904

CREDITOR ID: 516919-AD
DENNIS T MEADOWS
1927 RANWILL CT
ORLANDO FL 32806-3229

CREDITOR ID: 528785-AD
DENNIS V THOMPSON JR
PO BOX 405
METTER GA 30439-0405

CREDITOR ID: 504775-AD
DENNIS W COLLIER
PO BOX 305
WETUMPKA AL 36092-0006

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 505068-AD
DENNIS W CROUSE
APT B-7
861 WOLF CREEK TRL
ABINGDON VA 24210-2580

CREDITOR ID: 518521-AD
DENNIS W MAGLY & DEBBIE
MAGLY JT TEN
4631 NW 84TH AVE
FORT LAUDERDALE FL 33351-5554

CREDITOR ID: 519613-AD
DENNIS W MITCHELL
PO BOX 210984
MONTGOMERY AL 36121-0984

CREDITOR ID: 526342-AD
DENNIS W STOCKER
2444 APPALOOSA TRL
PALM HARBOR FL 34685-2518

CREDITOR ID: 523449-AD
DENNIS WALTER PHILLIPS
353 AGNES CT
LAWRENCEVILLE GA 30045-5597

CREDITOR ID: 518522-AD
DENNIS WAYNE MAGLY
4631 NW 84TH AVE
FORT LAUDERDALE FL 33351-5554

CREDITOR ID: 519175-AD
DENNIS WILLIAM MORGAN
1330 ROYAL ST
NEWTON NC 28658-8417

CREDITOR ID: 532605-AD
DENNIS YURT & DIANA YURT
JT TEN
11707 KINGS LN
LOUISVILLE KY 40243-1332

CREDITOR ID: 508143-AD
DENNY ELLISON
6694 OAKLAND RD
LOVELAND OH 45140-9403

CREDITOR ID: 503638-AD
DENVER LEE CLAYTON II &
TRACY F CLAYTON JT TEN
135 GAILMOOR DR
LADSON SC 29456-3373

CREDITOR ID: 530833-AD
DENVER SHANE WHEELER
4396 BLUEBIRD LN
LITHIA SPRINGS GA 30122-2001

CREDITOR ID: 530364-AD
DENZIL WAYNE & JOAN EVELYN
WETHINGTON JT TEN
8103 PINECASTLE DR
LOUISVILLE KY 40219-4632

CREDITOR ID: 522582-AD
DEONNIA F RHODES
1500 BROOKSIDE RD
MT OLIVE AL 35117-3661

CREDITOR ID: 502362-AD
DERA C BRYANT
2950 COUNTY ROAD 112 # 112
FLORENCE AL 35633-4239

CREDITOR ID: 494357-AE
DERECK P CHINWA
5988 DEWITT PL
LAKE WORTH FL 33463-1538

CREDITOR ID: 503852-AD
DERECK P CHINWA
5988 DEWITT PL
LAKE WORTH FL 33463-1538

CREDITOR ID: 506829-AD
DEREK A DELGADO
11205 OAK DR
RIVERVIEW FL 33569-3778

CREDITOR ID: 501306-AD
DEREK BROWN
704 DELANCEY ST
REIDSVILLE NC 27320-2716

CREDITOR ID: 503409-AD
DEREK CANADY
#216
577 MARTIN LUTHER KING DR
CINCINNATI OH 45220-2470

CREDITOR ID: 494123-AE
DEREK G DOWDY
5101 MAYAN RANCH RD APT 205
FORT WORTH TX 76132-1214

CREDITOR ID: 497019-AE
DEREK G SMITH
2000 NINE RUN RD
SCREVEN GA 31560-9487

CREDITOR ID: 494384-AE
DEREK H CLEMENTS
1835 S KINGWAY DR
DELTONA FL 32738-8639

CREDITOR ID: 514242-AD
DEREK JONES & ALICIA JONES
JT TEN
625 WINDFIELDS ST
DENTON TX 76209-1077

CREDITOR ID: 516325-AD
DEREK K LEUNG
4655 POMARINE CIR
NORCROSS GA 30092-4914

CREDITOR ID: 516335-AD
DEREK KENNEDY
406 MIDDLE RIVER RD
AMERICUS GA 31709-7927

CREDITOR ID: 494276-AE
DEREK L DICKERSON
973 WIGGINS RD
BUENA VISTA GA 31803-8427

CREDITOR ID: 516262-AD
DEREK L LANE
223 MONROE ST
DUNEDIN FL 34698-5739

CREDITOR ID: 514875-AD
DEREK LEBLANC
191 DEVEREAUX DR
NATCHEZ MS 39120-3754

CREDITOR ID: 517720-AD
DEREK LEE MARTIN
RR 1 BOX 320
ROXTON TX 75477-9708

CREDITOR ID: 528302-AD
DEREK R THOMAS
6428 FOREST HILL DR
FORT WORTH TX 76119-7257

**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 496726-AE
DEREK S PAGE
5919 NW 43RD AVE
GAINESVILLE FL 32606-4253

CREDITOR ID: 521063-AD
DEREK S PAGE
5919 NW 43RD AVE
GAINESVILLE FL 32606-4253

CREDITOR ID: 497636-AE
DEREK TIMS
201 BUD WOODS RD
ANNISTON AL 36201-4082

CREDITOR ID: 528421-AD
DEREK TIMS
201 BUD WOODS RD
ANNISTON AL 36201-4082

CREDITOR ID: 522988-AD
DEREK WAYNE POWELL
56 LAWRENCEVILLE ST # 4
MCDONOUGH GA 30253-2351

CREDITOR ID: 497020-AE
DEREL J SMITH
143 BAYOU EST S
DES  ALLEMANDS LA 70030-3342

CREDITOR ID: 526144-AD
DEREL J SMITH
143 BAYOU EST S
DES  ALLEMANDS LA 70030-3342

CREDITOR ID: 519364-AD
DEREST MCKINNON
PO BOX 832
CLAXTON GA 30417-0832

CREDITOR ID: 502668-AD
DERETH SUE CARTER
140 JAYMAR PARK DR
HENDERSONVILLE NC 28792-7300

CREDITOR ID: 532491-AD
DEROTHA JAN WOOD
216 TOLLESBURY CT
WINSTON-SALEM NC 27127-7438

CREDITOR ID: 503196-AD
DERRAH CASSIDY
801 S HOLLY STREET
COLUMBIA SC 29205

CREDITOR ID: 497102-AE
DERRELL K SEEGER
115 CATALINA DR
GREENVILLE SC 29609-1917

CREDITOR ID: 524415-AD
DERRELL K SEEGER
115 CATALINA DR
GREENVILLE SC 29609-1917

CREDITOR ID: 498222-AD
DERRELL R ADDIS
370 WOODHAVEN PKWY
ATHENS GA 30606-1958

CREDITOR ID: 503505-AD
DERRICK A CLARKE & ANNA
CLARKE JT TEN
900 NW 203RD ST
MIAMI FL 33169-2307

CREDITOR ID: 506856-AD
DERRICK B DEPRIEST
1330 N WILSON AVE APT 405
BARTOW FL 33830-3378

CREDITOR ID: 522989-AD
DERRICK D POWELL
PO BOX 111
MONROEVILLE AL 36461-0111

CREDITOR ID: 531413-AD
DERRICK EUGENE WEDDLE
110 DARROBY DR
MADISON AL 35758-8202

CREDITOR ID: 511312-AD
DERRICK J HARRIS
2129 W 13TH ST
JACKSONVILLE FL 32209-4601

CREDITOR ID: 514166-AD
DERRICK K HOOKS
700 TREBOR DR
GARNER NC 27529-7452

CREDITOR ID: 503898-AD
DERRICK P CHOPIN
148 STEVE DR
SUNSET LA 70584-5506

CREDITOR ID: 528393-AD
DERRICK THOMAS
5550 EASTON GLEN DR
TALLAHASSEE FL 32317-1468

CREDITOR ID: 514670-AD
DERRYEL HOOKER INGRAM
124 WORTHINGWAY CT
KING NC 27021-9516

CREDITOR ID: 495038-AE
DERWIN T HESTER
PO BOX 40653
RALEIGH NC 27629-0653

CREDITOR ID: 523571-AD
DERYL C POWER & PATRICIA E
POWER JT TEN
2500 CRESTWOOD AVE
NEW  SMYRNA FL 32168-5839

CREDITOR ID: 530369-AD
DERYL G WILLIAMS
716 JANSEN AVE
CAYCE SC 29033-4111

CREDITOR ID: 530370-AD
DERYL G WILLIAMS
716 JANSEN AVE
CAYCE SC 29033-4111

CREDITOR ID: 507555-AD
DERYL M EVERETT
8132 HATCH PKWY S
BAXLEY GA 31513-5013

CREDITOR ID: 505546-AD
DESANTIS DESANTIS & SLUTZKY
A PARTNERSHIP
328 BRYDEN RD
STEUBENVILLE OH 43953-3434

CREDITOR ID: 514243-AD
DESI JONES
306E CLUB DR
APT 306E
SAINT  ROSE LA 70087

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 494852-AE
DESIREE D EDWARDS
4351 FORT ADAMS AVE
LABELLE FL 33935-6342

CREDITOR ID: 526145-AD
DESIREE L SMITH
9679 E GOSPEL ISLAND RD
INVERNESS FL 34450-0925

CREDITOR ID: 533454-S2
DESJARDINS SECURITIES INC.
ATTN: KARLA DIAZ FOR MATERIALS
VALEURS MOBILIARES DESJARDINS
2, COMPLEXE DESJARDINS TOUR EST
NIVEAU 62, E1-22 QC H5B 1J2
CANADA

CREDITOR ID: 533453-S2
DESJARDINS SECURITIES INC.
ATTN: MARTINE BLAIS
2 COMPLEXE DESJARDINS, E. TWR 15TH FL
PO BOX 394 DESJARDINS STATION
MONTREAL QC H5B 1J2
CANADA

CREDITOR ID: 525657-AD
DESPINA SAVVAIDES
6113 BOUTALL ST
METAIRIE LA 70003-2037

CREDITOR ID: 527970-AD
DESSIE L STRICKLAND
3925 MILLBROOK DR
SAN  ANGELO TX 76904-5603

CREDITOR ID: 533296-AD
DESSIE WOODRUFF
48 MAPLE AVE
FRANKLINVILLE NY 14737-1311

CREDITOR ID: 533455-S2
DEUTSCHE BANK SECURITIES INC.
ATTN: LOU PAGNOTTA
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 508737-AD
DEVEDA EVANS
RR 2 BOX 52
GREENVILLE FL 32331-9506

CREDITOR ID: 507503-AD
DEVEN SURESH GANDHI
2602 CHESAPEAKE ST
EULESS TX 76040-6317

CREDITOR ID: 493128-AE
DEVICA ANTOO
20353 NW 34TH CT
MIAMI FL 33056-1733

CREDITOR ID: 508432-AD
DEVIN L FAULKNER
4619 FRENCH ST
JACKSONVILLE FL 32205-5022

CREDITOR ID: 526098-AD
DEVIN ROGOZINSKI
660 HIGH STREET EXT
THOMASTON CT 06787-1211

CREDITOR ID: 528579-AD
DEVON L TURNER
PO BOX 1238
ALTOONA FL 32702-1238

CREDITOR ID: 523206-AD
DEWARD D RICE
602 HEARTWOOD LN
ALBANY GA 31705-4381

CREDITOR ID: 505248-AD
DEWAYNE DAVIS
RT 3 BOX 1112
HAZLEHURST GA 31539

CREDITOR ID: 522680-AD
DEWAYNE H RABON
992 BLACKBERRY LN
JACKSONVILLE FL 32259-4385

CREDITOR ID: 498968-AD
DEWEY A AMICK
131 IRONSTONE LN
LEXINGTON SC 29073-7428

CREDITOR ID: 504940-AD
DEWEY CRANSTON
140 WILLOWBROOK DR
GRETNA LA 70056-7340

CREDITOR ID: 507930-AD
DEWEY J FORET
104 SAINT PAUL ST
RACELAND LA 70394-3415

CREDITOR ID: 517084-AD
DEWEY J LOVING
5734 LITTLE MILL RD
BUFORD GA 30518-2210

CREDITOR ID: 533170-AD
DEWEY J MARONEY
133 BELMONT DR
JACKSONVILLE FL 32259-8869

CREDITOR ID: 495441-AE
DEWEY R HOLT
340 JOSHLYN RD
FITZGERALD GA 31750-7918

CREDITOR ID: 522697-AD
DEWEY RAY REECE
5269 WINDEMERE CIR
TRINITY NC 27370-7521

CREDITOR ID: 530371-AD
DEWEY WAYNE WILLIAMS
6701 FIELDS FARM RD
CLIMAX NC 27233-9105

CREDITOR ID: 500533-AD
DEWEY ZERO BRACKETT JR
19 EGRETS NEST DR
SAVANNAH GA 31406-4258

CREDITOR ID: 512304-AD
DEXTER C HENSON
3132 OLD HICKORY TRL
FORT  WORTH TX 76140-1849

CREDITOR ID: 499466-AD
DEXTER DUANE BARBER
RR 3 BOX 380B
BRISTOL FL 32321-9537

CREDITOR ID: 507695-AD
DEXTER L FLEETWOOD
3600 TEAL CT
CONCORD NC 28027-6586

CREDITOR ID: 507696-AD
DEXTER LEWIS FLEETWOOD CUST
KAYLA MELISSA FLEETWOOD
U/T/M/A/FL
3600 TEAL CT
CONCORD NC 28027-6586

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 522583-AD | CREDITOR ID: 526617-AD | CREDITOR ID: 530497-AD |
| DEXTER RHODES | DEXTER STEPHENS | DEXTER THOMAS WILLIAMS |
| 4890 TOPROYAL LN | 2135 HWY 39 NO | 604 PARK ST |
| JACKSONVILLE FL 32277-1061 | HENDERSON NC 27536 | KENNER LA 70062-7143 |
| | | |
| CREDITOR ID: 514818-AD | CREDITOR ID: 501307-AD | CREDITOR ID: 502670-AD |
| DIAL SULLIVAN KITCHENS | DIALAH C BROWN | DIAN M CARTER & JOHN M |
| 4 HEATHWOOD CIR | 338 SOUTHRIDGE CIR | CARTER JT TEN |
| COLUMBIA SC 29205-1939 | CROSSVILLE TN 38555-5052 | 3008 KALEY DR NW |
| | | KENNESAW GA 30152-2666 |
| | | |
| CREDITOR ID: 502669-AD | CREDITOR ID: 530315-AD | CREDITOR ID: 499178-AD |
| DIAN M CARTER & JOHN M | DIAN VESSELS | DIANA A BABIN & LEWIS BABIN |
| CARTER JT TEN | 1205 KARLA DR | JT TEN |
| 3008 KALEY DR NW | HURST TX 76053-4430 | 5600 NORRIS RD |
| KENNESAW GA 30152-2666 | | NEW  IBERIA LA 70560-8037 |
| | | |
| CREDITOR ID: 499064-AD | CREDITOR ID: 513148-AD | CREDITOR ID: 506571-AD |
| DIANA AROCHO & MIGUEL AROCHO | DIANA B ILANO | DIANA DAMICO & RICHARD |
| JT TEN | 1810 HARTMAN AVE | DAMICO JT TEN |
| 3465 W MAYAGUANA LN | LOUISVILLE KY 40205-1420 | 902 SWANNS LANDING POINTE |
| LANTANA FL 33462-6857 | | DACULA GA 30019-1374 |
| | | |
| CREDITOR ID: 507448-AD | CREDITOR ID: 507280-AD | CREDITOR ID: 506156-AD |
| DIANA E ENGLISH | DIANA E FRAME | DIANA F DUPRE |
| 230 CUMQUAT RD NE | ATTN DIANA CANNON | 1090 HAZEL LN |
| LAKE  PLACID FL 33852-5951 | 2575 HARD LN | WASHINGTON LA 70589-5506 |
| | MALABAR FL 32950-3631 | |
| | | |
| CREDITOR ID: 506157-AD | CREDITOR ID: 506158-AD | CREDITOR ID: 517380-AD |
| DIANA F DUPRE & GILL R DUPRE | DIANA F DUPRE & GILL ROY | DIANA F MAURICI & CIRO CHRIS |
| JT TEN | DUPRE TEN COM | MAURICI JT TEN |
| 1090 HAZEL LN | 1090 HAZEL LN | 7303 BRIGHTWATER OAKS DR |
| WASHINGTON LA 70589-5506 | WASHINGTON LA 70589-5506 | TAMPA FL 33625-4071 |
| | | |
| CREDITOR ID: 507284-AD | CREDITOR ID: 525549-AD | CREDITOR ID: 529164-AD |
| DIANA FRANCAIS | DIANA G SALYERS | DIANA G TYSON |
| 13137 CLERMONT ST | C/O DIANA G TYSON | PO BOX 177 |
| HUDSON FL 34667-6833 | PO BOX 177 | 1205 JUNIPER DR |
| | 1205 JUNIPER DR | CHRISTMAS FL 32709-0177 |
| | CHRISTMAS FL 32709-0177 | |
| | | |
| CREDITOR ID: 512086-AD | CREDITOR ID: 512087-AD | CREDITOR ID: 506821-AD |
| DIANA HOWDYSHELL | DIANA HOWDYSHELL | DIANA KAY DAWSON & DAVID I |
| 1315 SMITH ST | C/O DIANA L WINFREY | DAWSON JT TEN |
| DELAND FL 32724-2442 | 1315 SMITH ST | 7562 ASBURY MANOR DR |
| | DELAND FL 32724-2442 | LITHONIA GA 30058-5911 |
| | | |
| CREDITOR ID: 514941-AD | CREDITOR ID: 493476-AE | CREDITOR ID: 493476-AE |
| DIANA KRESAL | DIANA L ALLEN | DIANA L ALLEN |
| 5042 SW 92ND AVE | 2371 PEACH AVE | 6381 VERNON ST |
| COOPER  CITY FL 33328-3530 | AUBURNDALE FL 33823-4818 | POLK CITY FL 33642 |
| | | |
| CREDITOR ID: 500517-AD | CREDITOR ID: 506497-AD | CREDITOR ID: 494891-AE |
| DIANA L BOURQUE | DIANA L DENNY | DIANA L ERAMO |
| 15426 SKI STONE DR | 1345 18TH ST APT 2 | 1102 N C ST |
| BAKER LA 70714-6313 | COLUMBUS GA 31901-1789 | LAKE  WORTH FL 33460-2051 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 511684-AD<br>DIANA L HESTER<br>609 KINGS RDG<br>MONROE GA 30655-2039 | CREDITOR ID: 515549-AD<br>DIANA L KOHLE & MARK H KOHLE<br>JT TEN<br>2750 SW 11TH PL<br>DEERFIELD  BEACH FL 33442-5911 | CREDITOR ID: 496744-AE<br>DIANA L POPE<br>21820 ROCHELLE RD<br>ATHENS AL 35614-6440 |
| CREDITOR ID: 523950-AD<br>DIANA L POPE<br>21820 ROCHELLE RD<br>ATHENS AL 35614-6440 | CREDITOR ID: 523793-AD<br>DIANA L RINCON<br>16701 SW 140TH AVE<br>MIAMI FL 33177-2077 | CREDITOR ID: 529103-AD<br>DIANA L SUTTON<br>6825 RIVERSIDE DR<br>EDART MI 49631-7913 |
| CREDITOR ID: 530498-AD<br>DIANA L WILLIAMS<br>211 RECLINATA CIRCLE<br>BENICE FL 34292 | CREDITOR ID: 530499-AD<br>DIANA L WILLIAMS<br>211 RECLINATA CIRLCE<br>VENSE FL 34292 | CREDITOR ID: 498685-AD<br>DIANA LYNN ANDRIACCO<br>5110 MOUNT ALVERNO RD<br>CINCINNATI OH 45238-5746 |
| CREDITOR ID: 493336-AE<br>DIANA M BABIN<br>5600 NORRIS RD<br>NEW  IBERIA LA 70560-8037 | CREDITOR ID: 499179-AD<br>DIANA M BABIN<br>5600 NORRIS RD<br>NEW  IBERIA LA 70560-8037 | CREDITOR ID: 502781-AD<br>DIANA M CARMODY<br>5587 S HILLSIDE ST<br>ENGLEWOOD CO 80111-3735 |
| CREDITOR ID: 495948-AE<br>DIANA M LAWRENCE<br>3825 MAGNOLIA DR<br>LEESBURG FL 34748-9024 | CREDITOR ID: 521995-AD<br>DIANA M PEREZ<br>6531 NE 20TH WAY<br>FT  LAUDERDALE FL 33308-1027 | CREDITOR ID: 497208-AE<br>DIANA M TUTEN<br>126 KITTYHAWK LN<br>HARVEST AL 35749-8126 |
| CREDITOR ID: 517362-AD<br>DIANA MARTIN CUST AMBER<br>MARTIN UNDER THE VA UNIF<br>TRAN MIN ACT<br>129 JASPER EDWARDS RD<br>TELFORD TN 37690-2027 | CREDITOR ID: 519878-AD<br>DIANA MICHELS<br>1594 ANNISTON AVE<br>HOLLY  HILL FL 32117-2014 | CREDITOR ID: 497283-AE<br>DIANA PRESTON<br>PO BOX 181904<br>CASSELBERRY FL 32718-1904 |
| CREDITOR ID: 531149-AD<br>DIANA S VOYER<br>53 LINDEN AVE<br>VICTORIA<br>CANADA BC V8V 4C9<br>CANADA | CREDITOR ID: 526061-AD<br>DIANA SIBILA<br>15010 MILL POND RD<br>TAVARES FL 32778-9760 | CREDITOR ID: 497406-AE<br>DIANA SIBILA<br>15010 MILL POND RD<br>TAVARES FL 32778-9760 |
| CREDITOR ID: 516201-AD<br>DIANE A LINGER<br>105 PARADISE POINT RD<br>YORKTOWN VA 23692-2980 | CREDITOR ID: 526761-AD<br>DIANE ANDRY SOIGNIER<br>4104 PURDUE DR<br>METAIRIE LA 70003-1352 | CREDITOR ID: 500500-AD<br>DIANE BLACK<br>PO BOX 384<br>DALLAS GA 30132-0007 |
| CREDITOR ID: 533240-AD<br>DIANE BLACKERBY BENTON<br>146 TIDAL COVE<br>BRUNSWICK GA 31523 | CREDITOR ID: 502363-AD<br>DIANE BRYANT<br>1400 SE APPLE DR<br>ARCADIA FL 34266-7426 | CREDITOR ID: 520496-AD<br>DIANE C ORAVEC<br>28870 GARFIELD ST<br>ROSEVILLE MI 48066-2604 |
| CREDITOR ID: 529135-AD<br>DIANE C TAYLOR<br>103 RAINTREE CT<br>NICHOLASVILLE KY 40356-9147 | CREDITOR ID: 530804-AD<br>DIANE C WATKINS<br>8531 LAREDO ST # 560<br>NAVARRE FL 32566-1021 | CREDITOR ID: 503403-AD<br>DIANE CAMPOS<br>32 LEIGH PLACE DR<br>NORTH  AUGUSTA SC 29841-3086 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 498257-AD<br>DIANE D ALLEN<br>5358 RED LEAF CT<br>OVIEDO FL 32765-5017 | CREDITOR ID: 517196-AD<br>DIANE D LUCAS<br>152 12TH AVE<br>SAN FRANCISCO CA 94118-1111 | CREDITOR ID: 513150-AD<br>DIANE DENISE JACKSON<br>8836 YEOMAN DR<br>JACKSONVILLE FL 32208-1830 |
| CREDITOR ID: 503778-AD<br>DIANE E CHERRY<br>586 FOUNTAIN DR<br>TOMS RIVER NJ 08753-5784 | CREDITOR ID: 525074-AD<br>DIANE E SAPORITA<br>2700 CROTON RD APT 5-2<br>MELBOURNE FL 32935-3579 | CREDITOR ID: 508505-AD<br>DIANE ELY<br>PO BOX 1907<br>KEYSTONE HEIGHTS FL 32656-1907 |
| CREDITOR ID: 508913-AD<br>DIANE F GALLIMORE<br>200 OAK KNOLL DR<br>THOMASVILLE NC 27360-0013 | CREDITOR ID: 507963-AD<br>DIANE FITZGERALD-PAINTER &<br>DAVID BRUCE PAINTER JT TEN<br>4676 COMMERCIAL STREET SE<br>#262<br>SALEM OR 97302 | CREDITOR ID: 512663-AD<br>DIANE G HERMANN<br>PO BOX 11295<br>SPRING HILL FL 34610-0295 |
| CREDITOR ID: 501736-AD<br>DIANE H BROUILLETTE<br>349 VINET AVE<br>JEFFERSON LA 70121-3331 | CREDITOR ID: 512253-AD<br>DIANE HAWTHORNE<br>38835 BURGER LN<br>DADE CITY FL 33523-6968 | CREDITOR ID: 511791-AD<br>DIANE HEAD & ART D ROACH<br>JT TEN<br>PO BOX 101<br>SALEM SC 29676-0101 |
| CREDITOR ID: 499870-AD<br>DIANE J BAKAN & STEVEN A<br>BAKAN JT TEN<br>204 141ST CT NE<br>BRADENTON FL 34212-1674 | CREDITOR ID: 494138-AE<br>DIANE J DUBOCK<br>2252 BOLGER AVE<br>SPRING HILL FL 34609-5132 | CREDITOR ID: 513728-AD<br>DIANE JENKINS<br>3207 HENDERSON MILL RD #B2<br>ATLANTA GA 30341-4584 |
| CREDITOR ID: 516144-AD<br>DIANE JONES KULIG & DAVID<br>KULIG JT TEN<br>RR 1 BOX 569<br>DINGMANS FERRY PA 18328-9746 | CREDITOR ID: 496567-AE<br>DIANE K OSBERG<br>8449 81ST WAY<br>LARGO FL 33777-3606 | CREDITOR ID: 504194-AD<br>DIANE L COOPER<br>4720 SW 166TH AVE<br>FT LAUDERDALE FL 33331-1301 |
| CREDITOR ID: 504481-AD<br>DIANE L COX<br>261 SYLVIA RD<br>WEST MELBOURNE FL 32904-5165 | CREDITOR ID: 494158-AE<br>DIANE L ECKHARDT<br>711 N VOIGHT AVE<br>FORT MEADE FL 33841-2339 | CREDITOR ID: 507955-AD<br>DIANE L FITZGERALD<br>1005 FARMGATE DR<br>NEW ALBANY IN 47150-2031 |
| CREDITOR ID: 513151-AD<br>DIANE L JACKSON<br>PO BOX 1418<br>VALRICO FL 33595-1418 | CREDITOR ID: 521575-AD<br>DIANE L PEARSON<br>528 STAHLMAN AVE<br>DESTIN FL 32541-1730 | CREDITOR ID: 521698-AD<br>DIANE L PEARSON & WILLIAM L<br>PEARSON JT TEN<br>528 STAHLMAN AVE<br>DESTIN FL 32541-1730 |
| CREDITOR ID: 528394-AD<br>DIANE L THOMAS<br>ATTN DIANE L PRESSLEY<br>227 ROCKY FORD RD<br>WAYNESVILLE NC 28786-6354 | CREDITOR ID: 502328-AD<br>DIANE M BRYARS<br>112 BARBADOS CT<br>SLIDELL LA 70458-5798 | CREDITOR ID: 502644-AD<br>DIANE M BUESCHEL<br>4833 BOCA RATON AVE<br>SARASOTA FL 34234-2903 |
| CREDITOR ID: 506999-AD<br>DIANE M DISCIPIO<br>8 BAYBROOK LN<br>OAK BROOK IL 60523-1607 | CREDITOR ID: 508738-AD<br>DIANE M EVANS<br>751 GYPSY LN<br>MT PLEASANT SC 29464-5118 | CREDITOR ID: 512609-AD<br>DIANE M HAYES<br>509 JENNINGS ST<br>BEVERLY NJ 08010-3507 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 511842-AD
DIANE M HUPPE
PO BOX 967
10 NICHOLAS LN
MAGGIE  VALLEY NC 28751

CREDITOR ID: 495164-AE
DIANE M JOHNSON & DON J
JOHNSON JT TEN
3223 E DOVE CT
INVERNESS FL 34452-8818

CREDITOR ID: 495607-AE
DIANE M MAGLIONE
3954 EVERSHOLT ST
CLERMONT FL 34711-5212

CREDITOR ID: 518106-AD
DIANE M MARGGRAF
2314 SHADOW OAKS RD
SARASOTA FL 34240-9328

CREDITOR ID: 520583-AD
DIANE M PARKER
6385 W LIBERTY LN
HOMOSASSA FL 34448-1647

CREDITOR ID: 521491-AD
DIANE M PAUL
6385 W LIBERTY LN
HOMOSASSA FL 34448-1647

CREDITOR ID: 522096-AD
DIANE M PETTIT & KEVIN
PETTIT JT TEN
PO BOX 540114
LAKE  WORTH FL 33454-0114

CREDITOR ID: 524563-AD
DIANE M ROCKHOLD
1507 PLANTATION DR
ALEXANDRIA LA 71301-3223

CREDITOR ID: 525658-AD
DIANE M SAWH
ATTN DIANE SAWH TOWNS
1917 PINEHURST DR
CLEARWATER FL 33763-2228

CREDITOR ID: 526012-AD
DIANE M SAYLOR CUST REBECCA
L SAYLOR UNDER THE FL UNIF
TRANSFERS TO MINORS ACT
150 W KEY PALM RD
BOCA  RATON FL 33432-7998

CREDITOR ID: 528244-AD
DIANE M WALKER
13132 SW 42ND ST
DAVIE FL 33330-4725

CREDITOR ID: 532595-AD
DIANE M YARB
4563 COUNTY HIGHWAY 34
HALEYVILLE AL 35565-4019

CREDITOR ID: 523390-AD
DIANE MARIE PRUITT
1820 SHORE LINE DR
LEESBURG FL 34748-8148

CREDITOR ID: 523914-AD
DIANE MARIE RICHARDS
167 CEMETERY RD
LEBANON KY 40033-1830

CREDITOR ID: 518195-AD
DIANE MAZURKEWITZ
5367 ROBLE AVE
SPRING  HILL FL 34608-1650

CREDITOR ID: 519229-AD
DIANE MCKINLEY
PO BOX 1417
KEY  LARGO FL 33037

CREDITOR ID: 508160-AD
DIANE N FECHER
1100 S OCEAN BLVD APT 1
DEL  RAY  BEACH FL 33483-6561

CREDITOR ID: 518508-AD
DIANE O LUPARELLO
2625 MEYERSWOOD DR
APEX NC 27539-7436

CREDITOR ID: 520829-AD
DIANE OSTERBANKS
192 MANTE DR
KISSIMMEE FL 34743-7718

CREDITOR ID: 496571-AE
DIANE OSTERBANKS
192 MANTE DR
KISSIMMEE FL 34743-7718

CREDITOR ID: 530465-AD
DIANE P WELCH & DAVID A
WELCH JT TEN
8960 LAKE POINT DR
GEORGETOWN IN 47122-9760

CREDITOR ID: 532933-AD
DIANE P WRIGHT PERSONAL
REPRESENTATIVE OF THE ESTATE
OF MAJOR D WRIGHT JR
2652 TACITO TRL
JACKSONVILLE FL 32223-7106

CREDITOR ID: 523573-AD
DIANE PHILLIPS & THOMAS
PHILLIPS JT TEN
14018 HAYNES RD
DOVER FL 33527-4514

CREDITOR ID: 496611-AE
DIANE R OVERTON
1550 E HARRISON ST
OVIEDO FL 32765-5315

CREDITOR ID: 521682-AD
DIANE R OVERTON
1550 E HARRISON ST
OVIEDO FL 32765-5315

CREDITOR ID: 524508-AD
DIANE R SANDERS
84 MILES RD
COLUMBIA SC 29223-3219

CREDITOR ID: 525367-AD
DIANE ROBINSON
312 CLEMSON DR APT D
KENNER LA 70065-5804

CREDITOR ID: 510335-AD
DIANE S GOTTLOB
104 W PALMETTO RD
LAKE  WORTH FL 33467-4831

CREDITOR ID: 518133-AD
DIANE S MCNAIR
10 LOCUST ST NE
ROME GA 30161-4936

CREDITOR ID: 525558-AD
DIANE SAMMY
1708 NW 6TH AVE
FT  LAUDERDALE FL 33311-4804

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 528619-AD
DIANE SZYNAL
604 FLORIDA CIR S
APOLLO  BEACH FL 33572-2440

CREDITOR ID: 499934-AD
DIANE T BEAVER
ATTN WOFFORD
8031 GOLDEN GLEN CT
ORLANDO FL 32819-6911

CREDITOR ID: 505987-AD
DIANE THERESA DAILEY
2726 VALLEY TRAILS DR
VILLA  HILLS KY 41017-1034

CREDITOR ID: 516007-AD
DIANE V KOSTENKO
115 DIANA LN
PENSACOLA FL 32503-7211

CREDITOR ID: 530317-AD
DIANE VESTRING & LEE B
VESTRING JT TEN
3645 LEWIS RD
AMELIA OH 45102-1683

CREDITOR ID: 500527-AD
DIANE W BRABSTON
4129 HIGHLANDS CIR
BIRMINGHAM AL 35213-2800

CREDITOR ID: 508062-AD
DIANE W FORD
PO BOX 138
TRAVELERS  REST SC 29690-0138

CREDITOR ID: 511847-AD
DIANE W HOPKINS
841 WINGFOOT LAKE RD
MOGADORE OH 44260-8700

CREDITOR ID: 497771-AE
DIANE W SPENCE
PO BOX 246
TIGERVILLE SC 29688-0246

CREDITOR ID: 531041-AD
DIANE WICKE
362 HEWLETT AVE
EAST  PATCHOGUE NY 11772-4221

CREDITOR ID: 532606-AD
DIANE YURT & ALVIN L YURT
JT TEN
2230 FAIRLAND AVE
LOUISVILLE KY 40218-2621

CREDITOR ID: 518797-AD
DIANELA B MESA & LEONEL E
MESA JT TEN
1330 NW 129TH ST
NORTH  MIAMI FL 33167-2240

CREDITOR ID: 497859-AE
DIANN A STALVEY
1376 MARSHALL DR
MALABAR FL 32950-6903

CREDITOR ID: 528395-AD
DIANN L THOMAS
31705 ANOTHER ANNA RD
DELAND FL 32720-4801

CREDITOR ID: 500920-AD
DIANN P BOWMAN
807 S ATLANTIC AVE
NEW  SMYRNA  BEACH FL 32169-2826

CREDITOR ID: 522764-AD
DIANN S PIECHOCKI
42 S JEFFERSON ST
BEVERLY  HILLS FL 34465-3750

CREDITOR ID: 493920-AE
DIANNA BROUSSARD
2103 LA BELLE VILLA RD
NEW  IBERIA LA 70560

CREDITOR ID: 501738-AD
DIANNA BROUSSARD
2103 LA BELLE VILLA RD
NEW  IBERIA LA 70560

CREDITOR ID: 518532-AD
DIANNA E MARTINEZ
HC-01 BOX 1287
BOQUERON PR

CREDITOR ID: 506363-AD
DIANNA JO DENNIS
HC 71 BOX 96
SOPER OK 74759-9734

CREDITOR ID: 501374-AD
DIANNA L BREAUX
2103 LA BELLE VILLA RD
NEW  IBERIA LA 70560

CREDITOR ID: 506822-AD
DIANNA L DAWSON
8381 CORAL DRIVE
FT  MYERS FL 33912

CREDITOR ID: 497700-AE
DIANNA L WASCOM
19893 LOD STAFFORD RD
WALKER LA 70785-6628

CREDITOR ID: 494181-AE
DIANNA M DUTREIX
9421 DANTE CT
HARAHAN LA 70123-2517

CREDITOR ID: 520430-AD
DIANNA MERRIMAN & JEFF
MERRIMAN JT TEN
3958 WOODLAND CIR SE
CONYERS GA 30013-3057

CREDITOR ID: 526646-AD
DIANNA PRICE STEWART
14936 WATEROAK LN
SANDERSON FL 32087-2945

CREDITOR ID: 498455-AD
DIANNE ABBEY
PO BOX 353
GIBSONTON FL 33534-0353

CREDITOR ID: 498469-AD
DIANNE ABELS
111 HARPERS FERRY RD # 2
BEAVER  FALLS PA 15010-6946

CREDITOR ID: 494911-AE
DIANNE B FRISK
4138 PEACH ORCHARD RD
GRANITE  FALLS NC 28630-8520

CREDITOR ID: 500379-AD
DIANNE C BENTLEY
945 GRAND CANYON DR
VALRICO FL 33594-4351

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 504468-AD
DIANNE CORBETT
PO BOX 9
DUBLIN GA 31040-0009

CREDITOR ID: 521283-AD
DIANNE E MURRAY
11199 102ND AVE
LARGO FL 33778-4119

CREDITOR ID: 507502-AD
DIANNE GANCI
20 RIO GRANDE CIR APT 1
FLORENCE KY 41042-9179

CREDITOR ID: 501097-AD
DIANNE H BONHAM CUST WILLIAM
E BONHAM A MINOR U/T/L/O/GA
RR 2 BOX 127
PINNACLE NC 27043-9802

CREDITOR ID: 516686-AD
DIANNE K MCKNEELY
3180 BIRD ROCK RD
PEBBLE  BEACH CA 93953-2844

CREDITOR ID: 518360-AD
DIANNE K MCNEAL
PO BOX 98
KENANSVILLE FL 34739-0098

CREDITOR ID: 516223-AD
DIANNE KIRKPATRICK
PO BOX 398
SCHRIEVER LA 70395-0398

CREDITOR ID: 501883-AD
DIANNE LAHAIR BYRUM
700 CATAWBA CIR N
MATTHEWS NC 28104-5111

CREDITOR ID: 506727-AD
DIANNE M DICKERSON & JIM R
DICKERSON JT TEN
2643 CRESENT HILL DR
MEBANE NC 27302-9162

CREDITOR ID: 506728-AD
DIANNE M DICKERSON & JIM R
DICKERSON JT TEN
2643 CRESENT HILL DR
MEBANE NC 27302-9162

CREDITOR ID: 519930-AD
DIANNE M NIEMAN
PO BOX 84
MULESHOE TX 79347-0084

CREDITOR ID: 528700-AD
DIANNE M TRESTER
1422 N JENISON AVE
LANSING MI 48915-1420

CREDITOR ID: 510924-AD
DIANNE N GREEN & WARD C
GREEN JT TEN
6418 WHISPERING OAKS DR
JACKSONVILLE FL 32277-1585

CREDITOR ID: 497212-AE
DIANNE P SERRANO
5407 RUNDLE RD
ORLANDO FL 32810-1722

CREDITOR ID: 524059-AD
DIANNE PRARIO & ROBERT
PRARIO JT TEN
3341 COE AVE
ORLANDO FL 32806-3461

CREDITOR ID: 527712-AD
DIANNE R SPRAY
537 BELL CIR
HUNTSVILLE AL 35811-8603

CREDITOR ID: 525631-AD
DIANNE RUNNER
1709 CREOLE ST
LAPLACE LA 70068-6016

CREDITOR ID: 501044-AD
DIANNE S BOYCE
PO BOX 2
LAKE  COMO FL 32157-0002

CREDITOR ID: 505249-AD
DIANNE S DAVIS
246 KELLY MILL RD
ELGIN SC 29045-9399

CREDITOR ID: 528786-AD
DIANNE S THOMPSON
15 PAINT HORSE RD
FORT  MITCHELL AL 36856-5607

CREDITOR ID: 528787-AD
DIANNE S THOMPSON & JEFFREY
A THOMPSON JT TEN
15 PAINT HORSE RD
FORT  MITCHELL AL 36856-5607

CREDITOR ID: 524759-AD
DIANNE SHOEMAKE
627 MAGNOLIA ST
GULFPORT MS 39507-3340

CREDITOR ID: 529527-AD
DIANNE TISBY
107 KELLY ST
THOMASVILLE GA 31792-4069

CREDITOR ID: 525054-AD
DICK J RODRIGUE
5405 PRITCHARD RD
MARRERO LA 70072-5936

CREDITOR ID: 517586-AD
DICK LOWERMILK
PO BOX 587
SANDY  SPRINGS SC 29677-0587

CREDITOR ID: 520567-AD
DICKENS PIERRE
7660 NW 21ST ST
SUNRISE FL 33322-3914

CREDITOR ID: 515315-AD
DICKIE LEE LANGSTON
313 MORNING GLORY TRL
POWDER  SPGS GA 30127-8306

CREDITOR ID: 532418-AD
DICKSON S WOODWARD
2812 PT MILLIGAN RD
QUINCY FL 32352-5047

CREDITOR ID: 497027-AE
DIEGO V STRUIKEN
13510 N LEMANS ST
NEW  ORLEANS LA 70129-1221

CREDITOR ID: 510099-AD
DIETER B GEBAUER
6228 HOPE HILL RD
BROOKSVILLE FL 34601-5641

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 513914-AD<br>DIETER M KADUR<br>245 COUNTY RD 532<br>BUSHNELL FL 33513-3469 | CREDITOR ID: 494259-AE<br>DIEUDONNE L DESIR<br>2200 MONROE ST APT 10<br>HOLLYWOOD FL 33020-7032 | CREDITOR ID: 522390-AD<br>DILLARD A RICHARDSON<br>138 SILVER GROVE CHURCH RD<br>ROCKINGHAM NC 28379-6900 |
| CREDITOR ID: 493365-AE<br>DIMPLES BILLADEAU<br>90 WINTERHAVEN CT<br>FAIRHOPE AL 36532-1825 | CREDITOR ID: 504330-AD<br>DINA A CHIASSON<br>1503 EDWIN ST<br>RAYNE LA 70578-6603 | CREDITOR ID: 526146-AD<br>DINA D SMITH<br>RR 7 BOX 245<br>JACKSONVILLE TX 75766-9168 |
| CREDITOR ID: 522639-AD<br>DINA L PLAMPIN<br>PO BOX 755<br>SAINT  STEPHIN SC 29479-0755 | CREDITOR ID: 507671-AD<br>DINA MELANEY ELAM<br>6906 LOWER HUNTERS TRCE<br>LOUISVILLE KY 40258-3220 | CREDITOR ID: 531427-AD<br>DINAH L WHITMORE<br>5608 E CENTRAL AVE<br>ZACHARY LA 70791-3124 |
| CREDITOR ID: 503600-AD<br>DINAH LYNN COBB<br>2625 CORAL VINE COURT<br>MT  PLEASANT NC 29464 | CREDITOR ID: 497703-AE<br>DINAH M WASHINGTON<br>7030 E RENAISSANCE CT<br>NEW  ORLEANS LA 70128-2547 | CREDITOR ID: 497940-AE<br>DINORAH ZAYAS<br>8019 SW 150TH AVE<br>MIAMI FL 33193-3132 |
| CREDITOR ID: 498828-AD<br>DION J ALLEMON<br>505 ED THIBODEAUX RD<br>CHURCH  POINT LA 70525-4233 | CREDITOR ID: 513454-AD<br>DIONNA L HOUDEK<br>ATTN DIONNA GARRETT<br>PO BOX 219<br>MINERAL  WELLS TX 76068-0219 | CREDITOR ID: 511111-AD<br>DIONNE M HOLLAND & ELIZABETH<br>S HOLLAND JT TEN<br>14344 CRYSTAL COVE DR S<br>JACKSONVILLE FL 32224-3810 |
| CREDITOR ID: 523021-AD<br>DIONNE VERONICA PREVOST<br>4543 DANNEEL ST<br>NEW  ORLEANS LA 70115-5503 | CREDITOR ID: 503317-AD<br>DIOSNEL CASTILLO<br>4911 SW 185TH AVE<br>MIRAMAR FL 33029-6236 | CREDITOR ID: 520715-AD<br>DIOSVANI F PADRON & EMIGDIO<br>PADRON JT TEN<br>580 W 36TH PL<br>HIALEAH FL 33012-5142 |
| CREDITOR ID: 521697-AD<br>DIPTESH P PATEL<br>509 HUNTERS LN<br>ANDERSON SC 29625-2035 | CREDITOR ID: 506869-AD<br>DIRECTOR OF FINANCE STATE OF<br>HAWAII<br>FINANCE DIRECTOR<br>PO BOX 150<br>HONOLULU HI 96810-0150 | CREDITOR ID: 525153-AD<br>DIVA RONCONI<br>631 SW 21ST RD<br>MIAMI FL 33129-1335 |
| CREDITOR ID: 383172-51<br>DIXIE DARLING BAKERS, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 499928-AD<br>DIXIE J BATTEN & RUSSELL P<br>BATTEN JT TEN<br>1108 OAK GROVE RD E<br>BURLESON TX 76028-6933 | CREDITOR ID: 519915-AD<br>DIXIE L MYRICK & DONALD R<br>MYRICK JT TEN<br>515 E LAKE HILL DR<br>TALLADEGA AL 35160-8815 |
| CREDITOR ID: 514252-AD<br>DIXIE LEE JORDAN & TERRI LEE<br>ZUCK & DONALD D RHOADES JT<br>TEN<br>204 WEST ST SW<br>PATASKALA OH 43062-8919 | CREDITOR ID: 519916-AD<br>DIXIE LEE MYRICK<br>515 E LAKE HILL DR<br>TALLADEGA AL 35160-8815 | CREDITOR ID: 509616-AD<br>DIXIE LEIGH GIBBINS<br>2725 ROYAL PALM DR<br>EDGEWATER FL 32141-5326 |
| CREDITOR ID: 515480-AD<br>DIXIE LIGHTFOOT<br>369 ELKINS LK<br>HUNTSVILLE TX 77340-7309 | CREDITOR ID: 507732-AD<br>DIXIE M GANNARELLI<br>DIXIE M GARCIA<br>3921 CHEVERLY DR W<br>LAKELAND FL 33813-1210 | CREDITOR ID: 383173-51<br>DIXIE PACKERS, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 383176-51
DIXIE-HOME STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 532419-AD
DIXON S WOODWARD & MARTHA L
WOODWARD JT TEN
2812 PT MILLIGAN RD
QUINCY FL 32352-5047

CREDITOR ID: 513496-AD
DOBBIE L JOHN III
10111 ECTON LANE
JACKSONVILLE FL 32246-1862

CREDITOR ID: 506232-AD
DOCK W CRIDER & VIRGINIA D
CRIDER JT TEN
7201 NE 39TH AVE
JASPER FL 32052-5223

CREDITOR ID: 519380-AD
DODY A MELANCON
4107 HOUMA HIGHLANDS CT
HOMUMA LA 70360-6913

CREDITOR ID: 511313-AD
DOLL HARRIS
2327 AMAZON ST
NEW  ORLEANS LA 70114-6201

CREDITOR ID: 510130-AD
DOLLIE D GORDAN
3185 BAILEY RD
CUYAHOGA  FALLS OH 44221-1558

CREDITOR ID: 500254-AD
DOLLIE I BAUM
PO BOX 711
LIVE  OAK FL 32064-0711

CREDITOR ID: 496126-AE
DOLLIE J LUKE
1325 COUNTY ROAD 479
LAKE  PANASOFFKEE FL 33538-6121

CREDITOR ID: 503461-AD
DOLLIE S CARPENTER
8977 CHARLOTTE HWY
FORT  MILL SC 29715-7586

CREDITOR ID: 532492-AD
DOLLIE T WOOD
9401 E FOWLER AVE # 18
THONOTOSASSA FL 33592-2137

CREDITOR ID: 505250-AD
DOLLY A DAVIS
507 FLEMING ST NE
WILSON NC 27893-2620

CREDITOR ID: 495234-AE
DOLLY A HUNTER
126 HAGAN CT
LANCASTER KY 40444-1002

CREDITOR ID: 514565-AD
DOLLY A JACKS & CLAUDE G
JACKS JT TEN
2317 2ND ST NE
BIRMINGHAM AL 35215-3701

CREDITOR ID: 528932-AD
DOLLY ANN TYLER CUST TIM
TYLER UND UNIF GIFT MIN ACT
FL
2917 GRAND AVE
JACKSONVILLE FL 32210-4405

CREDITOR ID: 528028-AD
DOLLY L SIMPSON
1509 PATMARLIN ST
STARKE FL 32091-1454

CREDITOR ID: 520654-AD
DOLLY RACHELL PEIFER
620 OLD GREENVILLE R
SPARTANBURG SC 29301

CREDITOR ID: 505626-AD
DOLORES A CYPHERT
121 BIMBER AVE
BEAVER  FALLS PA 15010-1017

CREDITOR ID: 506803-AD
DOLORES A DESSELLE & HARRY J
DESSELLE JT TEN
2904 S LAKE BLVD
VIOLET LA 70092-3540

CREDITOR ID: 512845-AD
DOLORES A HEINZ
C O DOLORES A GEORGE
2948 SE ORCHID ST
STUART FL 34997-7830

CREDITOR ID: 520187-AD
DOLORES A NESBIT
PO BOX 52502
TULSA OK 74152-0502

CREDITOR ID: 523574-AD
DOLORES A PHILLIPS
1615 WILDWOOD RD
CLEARWATER FL 33756-2328

CREDITOR ID: 500722-AD
DOLORES C BERNARD & LAWRENCE
J BERNARD JT TEN
3212 W 60TH ST
MINNEAPOLIS MN 55410-2807

CREDITOR ID: 493673-AE
DOLORES CASTRO
649 SW 9TH ST APT 204
MIAMI FL 33130-3348

CREDITOR ID: 503243-AD
DOLORES CASTRO
649 SW 9TH ST APT 204
MIAMI FL 33130-3348

CREDITOR ID: 504826-AD
DOLORES CONNELLY & RANDY
HAWKEY JT TEN
9741 S CENTRAL PARK AVE
EVERGREEN  PARK IL 60805-3004

CREDITOR ID: 524446-AD
DOLORES H ROLLHAUS
938 DOUGLAS CT
NORCROSS GA 30093-4724

CREDITOR ID: 509643-AD
DOLORES J GOODNIGHT
110 MEADOWLARK DRIVE
GRANBURY TX 76049

CREDITOR ID: 500283-AD
DOLORES M BAYER
3018 GREENUP RD
LOUISVILLE KY 40217-1735

CREDITOR ID: 508256-AD
DOLORES MARY DUX
6740 N CAMINO PADRE ISIDORO
TUCSON AZ 85718-2038

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 524412-AD
DOLORES N SEDOCK
2032 FILLMORE ST
HOLLYWOOD FL 33020-4023

CREDITOR ID: 517061-AD
DOLORES R LUBIN
39 S 25TH ST
WYANDANCH NY 11798-3803

CREDITOR ID: 521676-AD
DOLORIS M OLLIE
PO BOX 645
GREENSBORO NC 27402-0645

CREDITOR ID: 504086-AD
DOMENICK COSENTINO & OLGA
COSENTINO JT TEN
308 A 23RD STREET
BROOKLYN NY 11215

CREDITOR ID: 529685-AD
DOMINGO TAOPO
26863 SW 145TH AVENUE RD
NARANJA FL 33032-7510

CREDITOR ID: 529104-AD
DOMINIC ANTHONY TALANCA &
BARRY MITCHELL & SANDRA JEAN
COHEN JT TEN
2721 WHISPERING TRAIL CIR
ARLINGTON TX 76013-3129

CREDITOR ID: 498153-AD
DOMINIC GIOIOSO
5705 GREENSPRING AVE
BALTIMORE MD 21209-4325

CREDITOR ID: 532624-AD
DOMINIC M DEL GROSSO &
MARY P DEL GROSSO JT TEN
635 COLONIAL DR
VERO  BEACH FL 32962-1518

CREDITOR ID: 528839-AD
DOMINIC R TRINGALI & MARION
G TRINGALI JT TEN
44 TOMPION LN
SARATOGA  SPGS NY 12866-9245

CREDITOR ID: 531980-AD
DOMINIC ZINNIE
2669 WILLITS RD APT L105
PHILADELPHIA PA 19114-3437

CREDITOR ID: 506517-AD
DOMINICAN NUNS OF THE
PERPETUAL ROSARY
1500 HADDON AVE
CAMDEN NJ 08103-3112

CREDITOR ID: 505318-AD
DOMINICK DEFILIPPO
PO BOX 4
INDIAN  LAKE NY 12842-0004

CREDITOR ID: 509478-AD
DOMINICK J GIAMBALVO
10276 HIDDEN SPRINGS CT
BOCA  RATON FL 33498-6371

CREDITOR ID: 517256-AD
DOMINICK MANNO III
2517 RIDGECREST RD
MARRERO LA 70072-5374

CREDITOR ID: 510813-AD
DON B GONZALES
35 METAIRIE CT APT A
METAIRIE LA 70001-3066

CREDITOR ID: 520033-AD
DON C MORRIS
2128 WICKERSHAM LN
GERMANTOWN TN 38139-4247

CREDITOR ID: 529322-AD
DON CHRISTOPHER TONG
34 FIREFALL COURT
WOODLANDS TX 77380

CREDITOR ID: 529321-AD
DON CHRISTOPHER TONG CUST
FOR CHRISTINA LEIGH TONG A
MINOR U/LA GIFTS TO MINORS
ACT
34 FIREFALL COURTS
WOODLANDS TX 77380

CREDITOR ID: 529323-AD
DON CHRISTOPHER TONG CUST
JASON PRESTON TONG UNIF TRAN
MIN ACT TX
3713 SANDHURST DR
FLOWER  MOUND TX 75022-8468

CREDITOR ID: 529324-AD
DON CHRISTOPHER TONG CUST
RACHAEL DIANE TONG A MINOR
U/T/LA/G/T/M/A
34 FIREFALL COURT
WOODLANDS TX 77380

CREDITOR ID: 506649-AD
DON E & BARBARA J MARVEL
TTEES FOR DON E & BARBARA
MARVEL REV LIV TR U A
12/30/85
18242 PARKVIEW LN APT 108
HUNTINGTON  BEACH CA 92648-1365

CREDITOR ID: 499925-AD
DON E BATSON
PO BOX 643
TRAVELERS  REST SC 29690-0643

CREDITOR ID: 495470-AE
DON E LAYMAN
PO BOX 497141
GARLAND TX 75049-7141

CREDITOR ID: 519454-AD
DON EDWARD NOTNAGLE
1151 NW 92ND PL
CHIEFLAND FL 32626-8713

CREDITOR ID: 505005-AD
DON F CURRY
5289 W US HIGHWAY 64
LEXINGTON NC 27295-6979

CREDITOR ID: 523542-AD
DON F ROBERTS & DIANE W
ROBERTS JT TEN
300 PELHAM RD APT 61
GREENVILLE SC 29615-3138

CREDITOR ID: 493152-AE
DON H ADAMS
234 TEEPLE LANE
WETUMPKA AL 36092

CREDITOR ID: 498331-AD
DON H ADAMS
234 TEEPLE LANE
WETUMPKA AL 36092

CREDITOR ID: 496794-AE
DON H PENNY
2872 CROTON LN
LAKE  PARK FL 33403-1311

CREDITOR ID: 504217-AD
DON J COLEMAN
3603 BRAD CT
LOUISVILLE KY 40220-2722

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 504218-AD
DON J COLEMAN & BARBARA J
COLEMAN JT TEN
3603 BRAD CT
LOUISVILLE KY 40220-2722

CREDITOR ID: 508401-AD
DON J FINE & IRENE P FINE
JT TEN
1216 FAWN CT
LOVELAND OH 45140-9717

CREDITOR ID: 506650-AD
DON J GENTGEN TTEE U A DTD
10/1/92 DON J GENTGEN
REVOCABLE TRUST
3911 W SAN RAFAEL ST
TAMPA FL 33629-5806

CREDITOR ID: 511303-AD
DON J HELMLINGER
2241 NW 251ST ST
LAWTEY FL 32058-3131

CREDITOR ID: 519876-AD
DON J MICHEL
406 MARIA AVE
ABITA  SPRINGS LA 70420-3054

CREDITOR ID: 514244-AD
DON JONES
8805 PRIEST RIVER DR
ROUND  ROCK TX 78681-3459

CREDITOR ID: 518725-AD
DON K MULHALL
6014 FAIRRIDGE CT
LOUISVILLE KY 40229-1479

CREDITOR ID: 515243-AD
DON L KASER II & DENICE
KASER JT TEN
8601 94TH ST
LARGO FL 33777-2513

CREDITOR ID: 516576-AD
DON L KIMSEY & BEVERLY E
KIMSEY JT TEN
PO BOX 546
ANNA  MARIA FL 34216-0546

CREDITOR ID: 516577-AD
DON L KIMSEY & BEVERLY S
KIMSEY JT TEN
PO BOX 546
ANNA  MARIA FL 34216-0546

CREDITOR ID: 528607-AD
DON L SUMTER
907 KING RICHARD DR
CHARLESTON SC 29407-5871

CREDITOR ID: 506779-AD
DON LEE ELGIN
935 NW 22ND AVE
DELRAY  BEACH FL 33445-2635

CREDITOR ID: 510523-AD
DON M HARDEN & DIANE J
HARDEN TEN COM
7011 GASPER PL
HARAHAN LA 70123-3907

CREDITOR ID: 510522-AD
DON M HARDEN & DIANE J
HARDEN JT TEN
7011 GASPER PL
HARAHAN LA 70123-3907

CREDITOR ID: 530500-AD
DON M WILLIAMS & CAROL
JANINE WILLIAMS JT TEN
3020 FIELD ST
FORT  WORTH TX 76117-3941

CREDITOR ID: 496008-AE
DON MATHIS
3006 BRIDLEWOOD LN
JACKSONVILLE FL 32257-5753

CREDITOR ID: 532570-AD
DON N WRIGHT & MARIE M
WRIGHT JT TEN
5117 STEVENDALE DR
PENSACOLA FL 32526-1023

CREDITOR ID: 499417-AD
DON R ATHEARN & MARY JO
ATHEARN JT TEN
2528 NW 63RD TER
GAINESVILLE FL 32606-8407

CREDITOR ID: 510231-AD
DON R GORDON
PO BOX 320882
TAMPA FL 33679-2882

CREDITOR ID: 527364-AD
DON R STARNES
7816 E SESAME LN
KNOXVILLE TN 37938-3209

CREDITOR ID: 526618-AD
DON STEPHENS
3815 NE 17TH STREET CIR
OCALA FL 34470-4938

CREDITOR ID: 502553-AD
DON T CAFFERY
PO BOX 1030
FRANKLIN LA 70538-1030

CREDITOR ID: 511387-AD
DON W HALL
213 EARLY HUTCHINSON RD
TIFTON GA 31793-5152

CREDITOR ID: 514816-AD
DON W KITCHEN & BARBARA L
KITCHEN & JULIE M KITCHEN
JT TEN
204 ROLLINGREEN RD
GREENVILLE SC 29615-2037

CREDITOR ID: 531118-AD
DON WILEY
3115 CANDLEWOOD CT
ERLANGER KY 41018-2863

CREDITOR ID: 529768-AD
DON WILLIS TULLOS
337 NE 3RD AVE
DELRAY  BEACH FL 33444-3811

CREDITOR ID: 517220-AD
DONA P LOWDER
5498 FOXCROFT DR
FORT  LAWN SC 29714-8785

CREDITOR ID: 499435-AD
DONALD A BAKER
2517 SUMMER FIELD LN
BALDWIN FL 32234-1148

CREDITOR ID: 499436-AD
DONALD A BAKER & CAROL F
BAKER JT TEN
2517 SUMMER FIELD LN
BALDWIN FL 32234-1148

CREDITOR ID: 500067-AD
DONALD A BENNETT
RR 1 BOX 282
LILLINGTON NC 27546-9733

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 500068-AD
DONALD A BENNETT & ANN P
BENNETT JT TEN
RR 1 BOX 282
LILLINGTON NC 27546-9733

CREDITOR ID: 494129-AE
DONALD A DRAGON
6150 BERKELEY ST
ENGLEWOOD FL 34224-9452

CREDITOR ID: 506070-AD
DONALD A DUNFORD
11835 WATER BLUFF LN W
JACKSONVILLE FL 32218-2164

CREDITOR ID: 494584-AE
DONALD A GOUGH
436 SUNSET DR
ENGLEWOOD FL 34223-3649

CREDITOR ID: 510870-AD
DONALD A HAMMETT
38 PELHAM DR
METAIRIE LA 70005-4456

CREDITOR ID: 515328-AD
DONALD A KOENENN
19039 ROAD 546
KILN MS 39556-8287

CREDITOR ID: 516522-AD
DONALD A LELAND & LINDA A
LELAND JT TEN
3207 DEXTER CIR
KINSTON NC 28504-9074

CREDITOR ID: 525088-AD
DONALD A SCHULZE
6038 ANDERSON RD
JACKSONVILLE FL 32244-1917

CREDITOR ID: 525352-AD
DONALD A SCRUGGS
208 PATRICK DR
FT  WALTON  BEACH FL 32547-1495

CREDITOR ID: 526147-AD
DONALD A SMITH
PO BOX 98
PASS  CHRISTIAN MS 39571-0098

CREDITOR ID: 526148-AD
DONALD A SMITH & CHERYL A
SMITH JT TEN
PO BOX 98
PASS  CHRISTIAN MS 39571-0098

CREDITOR ID: 526549-AD
DONALD A STEFFAN JR &
WILLENA S STEFFAN JT TEN
6704 LUNAR DR
LOUISVILLE KY 40258-3406

CREDITOR ID: 530723-AD
DONALD A WEAVER
20 STONEBROOK FARM WAY
GREENVILLE SC 29615-6082

CREDITOR ID: 531046-AD
DONALD A WEBER & LYNN A
WEBER JT TEN
8740 SE 17TH CT
OCALA FL 34480-9338

CREDITOR ID: 530501-AD
DONALD A WILLIAMS
1335 HALL RD
CHESTER SC 29706

CREDITOR ID: 497953-AE
DONALD A WILLIAMS
1335 HALL RD
CHESTER SC 29706

CREDITOR ID: 500488-AD
DONALD ALAN BIRDSALL
1533 NORMANDY WAY
LEESBURG FL 34748-6767

CREDITOR ID: 508405-AD
DONALD B FINGER
1570 MARDIS PL W
JACKSONVILLE FL 32205-6114

CREDITOR ID: 521699-AD
DONALD B PEARSON
108 1ST ST
MERRITT  ISLAND FL 32953-3301

CREDITOR ID: 522225-AD
DONALD B POFF
11612 FORESTMIRE DR
BONITA  SPRINGS FL 34135

CREDITOR ID: 523057-AD
DONALD B REED
761 BANKS ST NW
PALM  BAY FL 32907-8262

CREDITOR ID: 522821-AD
DONALD B ROBBINS & FRANCES C
ROBBINS JT TEN
6523 SOLANDRA CIR N
JACKSONVILLE FL 32210-7019

CREDITOR ID: 499705-AD
DONALD BASS & MARY L BASS
JT TEN
6711 MILLER BRIDGE RD
HAHIRA GA 31632-3909

CREDITOR ID: 500772-AD
DONALD BERTHAUME
1727 RIDGEWOOD DR NE
ATLANTA GA 30307-1150

CREDITOR ID: 525323-AD
DONALD BURWELL SALMOND
1131 S MAGNOLIA ST
MOORESVILLE NC 28115-2840

CREDITOR ID: 493521-AE
DONALD C ANDERSON
233 DUTCH RD
BRUNSWICK GA 31525-5631

CREDITOR ID: 501111-AD
DONALD C BOWDEN
4031 DIMSDALE RD
JACKSONVILLE FL 32257-7010

CREDITOR ID: 494578-AE
DONALD C FRASER
300 SE 2ND ST
OKEECHOBEE FL 34974-4404

CREDITOR ID: 508451-AD
DONALD C FRISBEE
3291 NEW LEICESTER HWY
LEICESTER NC 28748-9521

CREDITOR ID: 495461-AE
DONALD C HOSKINSON JR
489 CLEARVIEW DR
SOUTH  HILL VA 23970-6150

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 520323-AD
DONALD C MILLS
6275 NW 170TH AVE
MORRISTON FL 32668-7366

CREDITOR ID: 496107-AE
DONALD C MILLS
6275 NW 170TH AVE
MORRISTON FL 32668-7366

CREDITOR ID: 521784-AD
DONALD C NEESE
2404 TANYA DR
MEBANE NC 27302-8549

CREDITOR ID: 496075-AE
DONALD C NELSON
APT 501
1715 HODGES BLVD
JAX FL 32224-3086

CREDITOR ID: 523644-AD
DONALD C REEL & SHIRLEY V
REEL JT TEN
3013 MONTAVESTA RD
LEXINGTON KY 40502-2907

CREDITOR ID: 525852-AD
DONALD C RUPPRECHT & JOYCE
ANN RUPPRECHT TRUSTEES U-A
DTD 12-15-99 RUPPRECHT LIVING
TRUST
1410 S FERNANDEZ AVE
ARLINGTON  HEIGHTS IL 60005-3546

CREDITOR ID: 524280-AD
DONALD C SCOTT
PO BOX 1215
FREMONT NC 27830-1115

CREDITOR ID: 530642-AD
DONALD C VASBINDER
1455 TWIN MANOR DR
LOGANVILLE GA 30052-2575

CREDITOR ID: 530452-AD
DONALD C VICCHRILLI
6005 WOODBERRY WALK
CUMMING GA 30040-5988

CREDITOR ID: 503227-AD
DONALD CARROLL
1005 WOODBERN LN
TALLAHASSEE FL 32304-1361

CREDITOR ID: 503347-AD
DONALD CARSON
PO BOX 1559
BARTOW FL 33831-1559

CREDITOR ID: 532972-AD
DONALD CLIBURN
1411 PAULK LN
JACKSONVILLE FL 32220-1493

CREDITOR ID: 505164-AD
DONALD COLUMBIA
149 CALMES BLVD
WINCHESTER KY 40391-8701

CREDITOR ID: 505689-AD
DONALD D DONOVAN & SARAH E
DONOVAN JT TEN
13 FIR TRAIL WAY
OCALA FL 34472-2195

CREDITOR ID: 528396-AD
DONALD D THOMAS & PAMELA
THOMAS JT TEN
208 SYPHERD DR
NEWARK DE 19711-3627

CREDITOR ID: 530618-AD
DONALD D WILSON
1009 LAKE SHORE RANCH DR
SEFFNER FL 33584-5548

CREDITOR ID: 508124-AD
DONALD DEE DUTTON
5918 QUAIL RD
CALLAHAN FL 32011-3126

CREDITOR ID: 508030-AD
DONALD DUSICH
467 ACACIA DR
SARASOTA FL 34234-3701

CREDITOR ID: 498258-AD
DONALD E ALLEN
107 CLOVERLEAF CT
GREENVILLE SC 29611-7118

CREDITOR ID: 498802-AD
DONALD E ANDERSON
101 GARDEN DR
LONGVIEW TX 75603-6902

CREDITOR ID: 499396-AD
DONALD E ASHLEY & GERALYN G
ASHLEY JT TEN
PO BOX 336
CECILIA LA 70521-0336

CREDITOR ID: 501211-AD
DONALD E BLACKMAN
2335 OLD NORTHPARK LN
ALPHARETTA GA 30004-3628

CREDITOR ID: 501726-AD
DONALD E BRIDGES
904 BRITTANY LN
STATESBORO GA 30461-4499

CREDITOR ID: 502212-AD
DONALD E BURCH
1605 N VIRGINIA ST APT 21
RENO NV 89503-1783

CREDITOR ID: 502766-AD
DONALD E CATON
365 ESSEX STREET
BANGOR ME 04401-3934

CREDITOR ID: 505251-AD
DONALD E DAVIS
702 BROWNS CREEK CHURCH RD
UNION SC 29379-8021

CREDITOR ID: 513699-AD
DONALD E HUDSON
581 PHEASANT CT
PENSACOLA FL 32514-1489

CREDITOR ID: 513152-AD
DONALD E JACKSON
6151 CHARLOTTE HWY
LANCASTER SC 29720-7790

CREDITOR ID: 514633-AD
DONALD E KLEINOSKY
4900C MERIDIAN WAY APT 31
FREDERICK MD 21703-6883

CREDITOR ID: 517030-AD
DONALD E MCCOY
2202 HARTON LANE
CHESAPEAKE VA 23323

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 519080-AD<br>DONALD E MULLER & JANE RUTH<br>MULLER JT TEN<br>PO BOX 524<br>ODESSA FL 33556-0524 | CREDITOR ID: 518766-AD<br>DONALD E MURPHY & ELIZABETH<br>A MURPHY JT TEN<br>5414 191ST RD<br>LIVE  OAK FL 32060-8764 | CREDITOR ID: 521327-AD<br>DONALD E OUTRAM & SHIRLEY ANN<br>OUTRAM JT TEN<br>2966 LOS PUEBLOS DR<br>BULLHEAD  CITY AZ 86429-5880 |
| CREDITOR ID: 522907-AD<br>DONALD E PLESE & PAULA S<br>PLESE JT TEN<br>1932 VILLAGE TRAIL WAY<br>JACKSONVILLE FL 32259-9216 | CREDITOR ID: 498441-AD<br>DONALD E SETTER JR<br>201 17TH ST N<br>MOORHEAD MN 56560-2331 | CREDITOR ID: 526062-AD<br>DONALD E SICARD<br>1441 OAKFERD DR<br>BATON  ROUGE LA 70810-3116 |
| CREDITOR ID: 526619-AD<br>DONALD E STEPHENS<br>PO BOX 734<br>MT  DORA FL 32756-0734 | CREDITOR ID: 529464-AD<br>DONALD E TANNER & IRIS M<br>TANNER JT TEN<br>16049 AURA LN<br>BOKEELIA FL 33922-1633 | CREDITOR ID: 531553-AD<br>DONALD E WHITCOMB & BEVERLY<br>K WHITCOMB JT TEN<br>2720 8TH AVE W<br>BRADENTON FL 34205-4120 |
| CREDITOR ID: 532913-AD<br>DONALD E WINSLOW CUST<br>NICHOLAS ROSS WINSLOW UNIF<br>TRANS MIN ACT NC<br>3524 CAROLYN DR<br>RALEIGH NC 27604-1614 | CREDITOR ID: 532912-AD<br>DONALD E WINSLOW CUST JOSHUA<br>ADAM WINSLOW UNIF TRANS MIN<br>ACT NC<br>3524 CAROLYN DR<br>RALEIGH NC 27604-1614 | CREDITOR ID: 532217-AD<br>DONALD E WORKMAN<br>1503 RYAR RD<br>JACKSONVILLE FL 32216-2806 |
| CREDITOR ID: 533103-AD<br>DONALD E YOUNG<br>4705 SHARON RD<br>TEMPLE  HILLS MD 20748-3739 | CREDITOR ID: 504482-AD<br>DONALD EDWARD COX<br>2307 E LEE RD<br>TAYLORS SC 29687-3049 | CREDITOR ID: 504483-AD<br>DONALD EDWARD COX & BETTY A<br>COX JT TEN<br>2307 E LEE RD<br>TAYLORS SC 29687-3049 |
| CREDITOR ID: 499225-AD<br>DONALD F BAILEY<br>1379 PONCE DE LEON BLVD<br>LARGO FL 33756-1292 | CREDITOR ID: 502218-AD<br>DONALD F BURCHFIELD<br>103 MEADOW HILL RD<br>SHEFFIELD AL 35660-6816 | CREDITOR ID: 533156-AD<br>DONALD F MCCASKILL &<br>FAYE L ALESSI JT TEN<br>9313 HIGHLAND AVE<br>TAMPA FL 33612-7929 |
| CREDITOR ID: 521315-AD<br>DONALD F OLESON SR & ELEANOR<br>OLESON JT TEN<br>12609 N 51ST ST<br>TAMPA FL 33617-1419 | CREDITOR ID: 521449-AD<br>DONALD F OLIVER<br>1109 THOMWALL ST<br>VALDOSTA GA 31602 | CREDITOR ID: 521450-AD<br>DONALD F OLIVER & GERALDINE<br>S OLIVER JT TEN<br>1109 THOMWALL ST<br>VALDOSTA GA 31602 |
| CREDITOR ID: 523784-AD<br>DONALD F RICHARD JR<br>5924 S OAK DR<br>MARRERO LA 70072-5259 | CREDITOR ID: 507365-AD<br>DONALD FISHER JR<br>PO BOX 178<br>ALLENWOOD PA 17810-0178 | CREDITOR ID: 503601-AD<br>DONALD FRANKLIN COBB<br>3398 GLENSHANE WAY<br>ORMOND  BEACH FL 32174-2821 |
| CREDITOR ID: 503652-AD<br>DONALD G CHAUNCEY<br>2825 HOWARD ST<br>MULBERRY FL 33860-6618 | CREDITOR ID: 505216-AD<br>DONALD G CROCKER<br>17517 MALLARD CT<br>LUTZ FL 33559-5559 | CREDITOR ID: 517997-AD<br>DONALD G MCMULLEN & IRENE<br>MCMULLEN JT TEN<br>10899 HIGHWAY 29<br>BREWTON AL 36426-4823 |
| CREDITOR ID: 496791-AE<br>DONALD G SCHWEITZER<br>335 HAWTHORNE BLVD<br>LEESBURG FL 34748-8685 | CREDITOR ID: 527846-AD<br>DONALD G SPRINGSTEEN & LAURA<br>A SPRINGSTEEN JT TEN<br>800 NW FORK RD<br>BUILDING 4 UNIT 1<br>STUART FL 34994 | CREDITOR ID: 527248-AD<br>DONALD G STEPP<br>18 SEVIER DR<br>HENDERSONVILLE NC 28791-1361 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 508553-AD
DONALD GALIEN & TINA VANDER
GALIEN JT TEN
8235 IRENE ST
ZEPHYRHILLS FL 33540-6853

CREDITOR ID: 510452-AD
DONALD GUARNIERI
PO BOX 392
WARREN OH 44482-0392

CREDITOR ID: 494862-AE
DONALD H ELDER
PO BOX 3
GARNER NC 27529-0003

CREDITOR ID: 507100-AD
DONALD H FISCHER
598 CAROLINA AVE
FORT MYERS FL 33905-3514

CREDITOR ID: 507101-AD
DONALD H FISCHER & ELIZABETH
B FISCHER JT TEN
598 CAROLINA AVE
FORT MYERS FL 33905-3514

CREDITOR ID: 511365-AD
DONALD H HOBBS
2102 RIDGE RD
OPELIKA AL 36804-9708

CREDITOR ID: 513700-AD
DONALD H HUDSON
581 PHEASANT CT
PENSACOLA FL 32514-1489

CREDITOR ID: 527214-AD
DONALD H SIRUM
16230 72ND DR N
WEST PALM BEACH FL 33418-7405

CREDITOR ID: 511259-AD
DONALD HAMMONDS & JENNIE
HAMMONDS JT TEN
707 MALCOM RD
OCOEE FL 34761-1939

CREDITOR ID: 512254-AD
DONALD HAWTHORNE
125 BEECHWOOD DR W
COLUMBUS NC 28722-6416

CREDITOR ID: 504365-AD
DONALD HEATH COFIELD
54 MAC DR
OXFORD AL 36203-6219

CREDITOR ID: 515169-AD
DONALD HENRY KING
8130 66TH ST STE 12
PINELLAS PARK FL 33781-2111

CREDITOR ID: 511146-AD
DONALD HOLTON JR
2288 POLK RD
WAUCHULA FL 33873-3252

CREDITOR ID: 501008-AD
DONALD HUFF BLAKE & HELEN W
BLAKE JT TEN
6627 NEWCASTLE RD
JACKSONVILLE FL 32216-2625

CREDITOR ID: 496141-AE
DONALD I MCARTHUR
8350 SE CAMELLIA DR
HOBE SOUND FL 33455-7465

CREDITOR ID: 493134-AE
DONALD J ABRAMS
1312 GLENWOOD RD
DELAND FL 32720-2110

CREDITOR ID: 498501-AD
DONALD J ABRAMS
1312 GLENWOOD RD
DELAND FL 32720-2110

CREDITOR ID: 499706-AD
DONALD J BASS
6711 MILLER BRIDGE RD
HAHIRA GA 31632-3909

CREDITOR ID: 504509-AD
DONALD J CONORD
5020 N SOCRUM LOOP RD
LAKELAND FL 33809-4248

CREDITOR ID: 505580-AD
DONALD J DUNBAR
12116 SE 3RD PL
GAINESVILLE FL 32641-0202

CREDITOR ID: 495900-AE
DONALD J LACY
211 W NORFOLK RD
JUPITER FL 33469-2952

CREDITOR ID: 515569-AD
DONALD J LIGUORI
5328 JULINGTON FOREST DR S
JACKSONVILLE FL 32258-3472

CREDITOR ID: 519280-AD
DONALD J MEIER & KATHY M
MEIER JT TEN
3824 N CAMDEN LN
CRESTWOOD KY 40014-9502

CREDITOR ID: 520713-AD
DONALD J PADILLA
8401 MANUEL CIA PL NE
ALBUQUERQUE NM 87122-2815

CREDITOR ID: 524931-AD
DONALD J ROMER & MARY ROMER
JT TEN
105 FAYETTE CIR
FT WRIGHT KY 41011-3718

CREDITOR ID: 530502-AD
DONALD J WILLIAMS
3255 STONE ST
OVIEDO FL 32765-6842

CREDITOR ID: 530503-AD
DONALD J WILLIAMS & PATRICIA
WILLIAMS JT TEN
3255 STONE ST
OVIEDO FL 32765-6842

CREDITOR ID: 499697-AD
DONALD JAMES BARTELS
26847 CHIANINA DR
ZEPHYRHILLS FL 33544-3279

CREDITOR ID: 504284-AD
DONALD JOE CHESSER & CYNTHIA
D CHESSER JT TEN
2513 SADLER RIDGE RD
MC CALLA AL 35111-3360

CREDITOR ID: 509614-AD
DONALD JOHN GIBALA
3237 ARTHUR ST
HOLLYWOOD FL 33021-5012

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 499345-AD<br>DONALD JOSEPH ANGERMEIER<br>218 PALMETTO DR<br>MARTINEZ GA 30907-9320 | CREDITOR ID: 516973-AD<br>DONALD JOSEPH MAHANEY<br>18443 RUFFIAN WAY<br>BOCA  RATON FL 33496-1850 | CREDITOR ID: 525368-AD<br>DONALD JOSEPH ROBINSON<br>1418 N STONE ST<br>DELAND FL 32720-2522 |
| CREDITOR ID: 524797-AD<br>DONALD JOSEPH ROMAIRE<br>10438 CINQUEFOIL AVE<br>BATON  ROUGE LA 70816-8123 | CREDITOR ID: 516074-AD<br>DONALD K LAWRENCE & HELEN M<br>LAWRENCE JT TEN<br>8626 MAHONIA DR<br>JACKSONVILLE FL 32221-6578 | CREDITOR ID: 521551-AD<br>DONALD K OVERHEIM<br>2317 TIMBERS DR<br>HARVEY LA 70058-2229 |
| CREDITOR ID: 526149-AD<br>DONALD K SMITH & SUSAN E<br>SMITH JT TEN<br>3052 POND RUN RD<br>NEW  RICHMOND OH 45157-9118 | CREDITOR ID: 515026-AD<br>DONALD KARSTENSEN<br>3401 BURLINGTON DR<br>ORLANDO FL 32837-9089 | CREDITOR ID: 495301-AE<br>DONALD KARSTENSEN<br>3401 BURLINGTON DR<br>ORLANDO FL 32837-9089 |
| CREDITOR ID: 520485-AD<br>DONALD KEITH MOSELEY<br>403 BRIARWOOD TRL<br>STOCKBRIDGE GA 30281-4116 | CREDITOR ID: 515774-AD<br>DONALD KLINGER<br>6022 73RD ST N<br>SAINT  PETERSBURG FL 33709-1355 | CREDITOR ID: 493465-AE<br>DONALD L ALEXANDER<br>444 PAILET AVE # B<br>HARVEY LA 70058-4114 |
| CREDITOR ID: 498396-AD<br>DONALD L ALEXANDER<br>444 PAILET AVE # B<br>HARVEY LA 70058-4114 | CREDITOR ID: 499812-AD<br>DONALD L BALDWIN<br>PO BOX 3300<br>LAKELAND FL 33802-3300 | CREDITOR ID: 501593-AD<br>DONALD L BOYETTE<br>9468 GUM LOG RD<br>BAILEY MS 39320-9738 |
| CREDITOR ID: 493436-AE<br>DONALD L BOYETTE<br>9468 GUM LOG RD<br>BAILEY MS 39320-9738 | CREDITOR ID: 502533-AD<br>DONALD L BULLOCK<br>4512 PELZER HWY<br>PIEDMONT SC 29673-7502 | CREDITOR ID: 502658-AD<br>DONALD L BURNS<br>128 VALLEY DR<br>SHELBYVILLE KY 40065-9726 |
| CREDITOR ID: 502659-AD<br>DONALD L BURNS & LILLIAN<br>BURNS JT TEN<br>128 VALLEY DR<br>GLENVIEW DR<br>SHELBYVILLE KY 40065 | CREDITOR ID: 494461-AE<br>DONALD L DAVIS<br>4825 IRVING ST<br>HASTINGS FL 32145-9591 | CREDITOR ID: 505252-AD<br>DONALD L DAVIS<br>4825 IRVING ST<br>HASTINGS FL 32145-9591 |
| CREDITOR ID: 505629-AD<br>DONALD L DEAN JR<br>3420 WILDERNESS TRL<br>LOUISVILLE KY 40299-4952 | CREDITOR ID: 510003-AD<br>DONALD L GOOLSBY<br>#205<br>287 WAI NANI WAY<br>HONOLULU HI 96815-3977 | CREDITOR ID: 516593-AD<br>DONALD L KEENE & LILLIAN<br>LOUISE KEENE & TIMOTHY LEE<br>KEENE JT TEN<br>20860 LITTLE LAKE THOMAS RD<br>LAND  O  LAKES FL 34638-3344 |
| CREDITOR ID: 516991-AD<br>DONALD L MARSHALL JR &<br>JOLENE N MARSHALL JT TEN<br>PO BOX 11538<br>JACKSONVILLE FL 32239-1538 | CREDITOR ID: 517259-AD<br>DONALD L MCGHEE<br>727 PROSPECT HILL DR<br>MARTINSVILLE VA 24112 | CREDITOR ID: 496326-AE<br>DONALD L MEEKS<br>7666 OAKBORO DR<br>LAKE  WORTH FL 33467-7506 |
| CREDITOR ID: 519017-AD<br>DONALD L MEERS JR<br>323 GRAISON LN<br>DALLAS GA 30157-8778 | CREDITOR ID: 521120-AD<br>DONALD L PAYTON & DEBORAH K<br>PAYTON JT TEN<br>109 LARRY ST<br>PRATTVILLE AL 36067-4725 | CREDITOR ID: 524674-AD<br>DONALD L PHILIBERT CUST<br>STACEY M ROUSSEL<br>A/M/U/T/L/A/G/T/M/A<br>62480 BELLEVIEW DR<br>PLAQUEMINE LA 70764-6307 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 522896-AD<br>DONALD L PIERCE<br>PO BOX 2823<br>CLEVELAND TN 37320-2823 | CREDITOR ID: 522897-AD<br>DONALD L PIERCE & JUDY K<br>PIERCE JT TEN<br>PO BOX 2823<br>CLEVELAND TN 37320-2823 | CREDITOR ID: 527851-AD<br>DONALD L SPRUILL<br>12844 TRIPLE H DR<br>BURLESON TX 76028-3640 |
| CREDITOR ID: 527940-AD<br>DONALD L SPRUILL & VIRGINIA<br>J SPRUILL JT TEN<br>12844 TRIPLE H DR<br>BURLESON TX 76028-3640 | CREDITOR ID: 528677-AD<br>DONALD L TEATER SR<br>4684 DOGWOOD ST<br>MACCLENNY FL 32063-5004 | CREDITOR ID: 528788-AD<br>DONALD L THOMPSON<br>714 PONDEROSA DR W<br>LAKELAND FL 33810-2876 |
| CREDITOR ID: 528697-AD<br>DONALD L TRENTHAM & JUNE<br>TRENTHAM JT TEN<br>219 N MAIN ST # 96<br>HUGOTON KS 67951-2007 | CREDITOR ID: 531539-AD<br>DONALD L WEED<br>APPLETREE PT RD<br>RR 2 BOX 234-A<br>MORAVIA NY 13118 | CREDITOR ID: 530352-AD<br>DONALD L WHITEHEAD<br>414 N MICHAELMAS TER<br>CRYSTAL  RIVER FL 34429-5324 |
| CREDITOR ID: 530504-AD<br>DONALD L WILLIAMS JR &<br>THERESA G WILLIAMS JT TEN<br>703 ENSENADA DR<br>ORLANDO FL 32825-7908 | CREDITOR ID: 508840-AD<br>DONALD LEE GAGNE<br>841 MERRIMAC ST<br>DELTONA FL 32725-5775 | CREDITOR ID: 522241-AD<br>DONALD LEE PREWITT<br>4130 W THOMASTOWN RD<br>SCOTTSBURG IN 47170-7817 |
| CREDITOR ID: 532552-AD<br>DONALD LEE WOOD<br>7018 RURITAN BLVD<br>SUFFOLK VA 23437-8461 | CREDITOR ID: 529227-AD<br>DONALD LEN STUDDARD<br>2305 W OAK ST<br>LOUISVILLE KY 40210-1443 | CREDITOR ID: 529808-AD<br>DONALD LEONARD SWANN<br>239 CEDAR TRAIL DR<br>BALDWIN MO 63011-2606 |
| CREDITOR ID: 510232-AD<br>DONALD LESLIE GORDON<br>1107 GEIGER ST<br>ROCKLEDGE FL 32955-2825 | CREDITOR ID: 530505-AD<br>DONALD LOUIS WILLIAMS<br>703 ENSENADA DR<br>ORLANDO FL 32825-7908 | CREDITOR ID: 513331-AD<br>DONALD M HUBER & MARY LOU<br>HUBER JT TEN<br>8038 WHITFORD CT<br>WINDERMERE FL 34786-5617 |
| CREDITOR ID: 514214-AD<br>DONALD M JAMES CUST DONALD M<br>JAMES JR UNDER THE TX UNIF<br>TRAN MIN ACT<br>PO BOX 701598<br>DALLAS TX 75370-1598 | CREDITOR ID: 517847-AD<br>DONALD M MARTIN & DEBRA L<br>MARTIN JT TEN<br>2522 SIENA WAY<br>VALRICO FL 33594-8308 | CREDITOR ID: 522022-AD<br>DONALD M ORVIN<br>210 S WACCAMAW AVE # D<br>COLUMBIA SC 29205-3334 |
| CREDITOR ID: 526150-AD<br>DONALD M SMITH & DONNA SMITH<br>JT TEN<br>238 POPLAR DR<br>MILLBROOK AL 36054-1673 | CREDITOR ID: 528725-AD<br>DONALD M STRONG<br>558 SAINT JOHN ST<br>BAY  SAINT  LOUIS MS 39520-2707 | CREDITOR ID: 531261-AD<br>DONALD M WARREN<br>111 WATERS CIRCLE RD<br>HAMPTON SC 29924-2865 |
| CREDITOR ID: 498886-AD<br>DONALD MATHEW ALBERTSON<br>671 W JOHNS RD NW<br>LILBURN GA 30047-3591 | CREDITOR ID: 519293-AD<br>DONALD MIXON JR<br>9617 BANWAY DR<br>GREENWELL  SPRINGS LA 70739-4919 | CREDITOR ID: 521284-AD<br>DONALD MURRAY & SUZANNE J<br>MURRAY JT TEN<br>1361 FLOR DEL SOL DR<br>DAYTONA  BEACH FL 32119 |
| CREDITOR ID: 501845-AD<br>DONALD N BRANSON<br>844 BRACKETT RD<br>MARIETTA GA 30066-3864 | CREDITOR ID: 511020-AD<br>DONALD O HOLTEN JR<br>2288 POLK RD<br>WAUCHULA FL 33873-3252 | CREDITOR ID: 518244-AD<br>DONALD OKEITH MCCUTCHEON<br>4760 E UPPER RIVER RD<br>SOMERVILLE AL 35670-4329 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:  05-03817-3F1**

CREDITOR ID: 505253-AD
DONALD OTIS DAVIS
3703 HUNTER CREEK RD
NORTHPORT AL 35473-2612

CREDITOR ID: 493263-AE
DONALD P BOUDREAUX
123 CLARA ST
SCHRIEVER LA 70395-3428

CREDITOR ID: 501577-AD
DONALD P BOUDREAUX
123 CLARA ST
SCHRIEVER LA 70395-3428

CREDITOR ID: 513542-AD
DONALD P JUDGE
PO BOX 3311
FAIRFAX VA 22038-3311

CREDITOR ID: 518896-AD
DONALD P MILLER
106 E NORTH ST
MASON OH 45040-1924

CREDITOR ID: 524538-AD
DONALD P RITCHIE
9301 W COUNTY ROAD 750 N
GASTON IN 47342-9369

CREDITOR ID: 521341-AD
DONALD PASSON
5909 CALMONT AVE
FT WORTH TX 76107-4628

CREDITOR ID: 521859-AD
DONALD PERAULT
BOX 93
24651 PERAULT RD
BELVIDERE SD 57521-7311

CREDITOR ID: 521354-AD
DONALD PERKINS & SYLVIA
PERKINS JT TEN
6920 RAINWATER RD
RALEIGH NC 27615-7117

CREDITOR ID: 522421-AD
DONALD PORCELLI
100 SE 5TH CT
POMPANO BEACH FL 33060-7139

CREDITOR ID: 522447-AD
DONALD QUINLAN
2172 COUNTY ROAD 3500 N
LUDLOW IL 60949-6028

CREDITOR ID: 498253-AD
DONALD R ALGER
4405 HUNTINGTON POINTE
VALDOSTA GA 31602-0887

CREDITOR ID: 503680-AD
DONALD R CLEMENTS
13250 JEFFREY RD
WILMER AL 36587-7308

CREDITOR ID: 494385-AE
DONALD R CLEMENTS
13250 JEFFREY RD
WILMER AL 36587-7308

CREDITOR ID: 504450-AD
DONALD R COLLINS & SANDRA M
COLLINS JT TEN
528 E HIGHLAND ST
ALTAMONTE  SPRINGS FL 32701-2619

CREDITOR ID: 504112-AD
DONALD R COMEAUX
1048 BOUDREAUX RD
NEW  IBERIA LA 70560-0532

CREDITOR ID: 505967-AD
DONALD R CRUMP & JILL A
CRUMP JT TEN
21523 160TH ST
LIVE  OAK FL 32060-5268

CREDITOR ID: 505575-AD
DONALD R DUNAGAN
3911 DUNAGAN RD
GAINESVILLE GA 30507-8088

CREDITOR ID: 507826-AD
DONALD R FITCH JR & ELLEN K
FITCH JT TEN
1626 TULANE AVE
ORLANDO FL 32804-4331

CREDITOR ID: 508108-AD
DONALD R FOWLER
26 CLAXTON DR
GREENVILLE SC 29617-3103

CREDITOR ID: 511554-AD
DONALD R HASKINS & JUANELL N
HASKINS JT TEN
RR 2 BOX 1312
NASHVILLE GA 31639-9451

CREDITOR ID: 513069-AD
DONALD R JOHNSON
5417 NICHOLAS ST
OMAHA NE 68132-2146

CREDITOR ID: 515280-AD
DONALD R KELLER & ADRIEANNE
KELLER JT TEN
40 SW 9TH CT
POMPANO  BEACH FL 33060-8778

CREDITOR ID: 515490-AD
DONALD R KIEFER
3121 BRAZIL LAKE PKWY
GEORGETOWN IN 47122-8605

CREDITOR ID: 495687-AE
DONALD R MARKS
47238 JENKINS RD
FRANKLINTON LA 70438-7252

CREDITOR ID: 516635-AD
DONALD R MARS
46320 MORRIS RD
HAMMOND LA 70401-3506

CREDITOR ID: 520447-AD
DONALD R MILLS
755 SHADY FOREST RD
CLOVER SC 29710-9325

CREDITOR ID: 519142-AD
DONALD R MILTON
4701 SWEDE AVE
MIDLAND MI 48642-3861

CREDITOR ID: 519143-AD
DONALD R MILTON & MELODY J
MILTON JT TEN
4701 SWEDE AVE
MIDLAND MI 48642-3861

CREDITOR ID: 520344-AD
DONALD R MISNER & SONIA A
MISNER JT TEN
3470 CHIEF MATE DR
PENSACOLA FL 32506-9684

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 519081-AD<br>DONALD R MULLER & MARILYN R<br>MULLER JT TEN<br>114 FERRELL DR<br>LA  GRANGE GA 30240-2914 | CREDITOR ID: 523815-AD<br>DONALD R PITTMAN<br>221 MONTEREY WAY<br>WEST  PALM  BCH FL 33411-7813 | CREDITOR ID: 522990-AD<br>DONALD R POWELL & CHARLOTTE<br>A POWELL JT TEN<br>307 HERMITAGE AVE<br>LAFAYETTE LA 70503-6625 |
| CREDITOR ID: 522655-AD<br>DONALD R PRESKE<br>S63W15825 COLLEGE AVE<br>MUSKEGO WI 53150-8303 | CREDITOR ID: 522314-AD<br>DONALD R QUICK<br>50 E SPRUCE ST<br>CANTON IL 61520-1856 | CREDITOR ID: 525083-AD<br>DONALD R SCHEER & ALICE S<br>SCHEER JT TEN<br>4485 47TH AVE S<br>LAKE  WORTH FL 33463-4696 |
| CREDITOR ID: 529822-AD<br>DONALD R TART<br>9803 ORANGE BLOSSOM RD<br>HOWEY IN THE HILLS FL 34737-4108 | CREDITOR ID: 497573-AE<br>DONALD R WALKER<br>3593 54TH AVE N # 1<br>SAINT  PETERSBURG FL 33714-2415 | CREDITOR ID: 530794-AD<br>DONALD R WALTON<br>PO BOX 176<br>BALLARD WV 24918-0176 |
| CREDITOR ID: 531262-AD<br>DONALD R WARREN II<br>835 NE 30TH AVE<br>OCALA FL 34470-6435 | CREDITOR ID: 497937-AE<br>DONALD R ZAJAC<br>221 W SUGARMAPLE LN<br>BEVERLY  HILLS FL 34465-3817 | CREDITOR ID: 507435-AD<br>DONALD RAY EASTER JR<br>958 S MAIN ST<br>HILLSVILLE VA 24343-1517 |
| CREDITOR ID: 519917-AD<br>DONALD RAY MYRICK<br>515 E LAKE HILL DR<br>TALLADEGA AL 35160-8815 | CREDITOR ID: 521559-AD<br>DONALD RAY PALMER<br>10216 129TH TER<br>LARGO FL 33773-1003 | CREDITOR ID: 523912-AD<br>DONALD RAY RESPASS<br>704 MORGAN ST<br>ELIZABETH  CITY NC 27909-5314 |
| CREDITOR ID: 498254-AD<br>DONALD ROBERT ALGER &<br>FRANCINA ALGER JT TEN<br>4405 HUNTINGTON POINTE<br>VALDOSTA GA 31602-0887 | CREDITOR ID: 524679-AD<br>DONALD ROWAN & SANDRA ROWAN<br>TEN COM<br>3220 42ND ST<br>METAIRIE LA 70001-2810 | CREDITOR ID: 499667-AD<br>DONALD S BARRILLEAUX JR<br>1312 TIGER DR<br>THIBODEAUX LA 70301-4237 |
| CREDITOR ID: 493784-AE<br>DONALD S CANAAN<br>1309 GATEWOOD DR<br>AUBURN AL 36830-2856 | CREDITOR ID: 505037-AD<br>DONALD S CROXTON<br>605 MARION SIMS DR<br>LANCASTER SC 29720-1923 | CREDITOR ID: 513326-AD<br>DONALD S HOUCHENS<br>104 STEWART ST<br>ALBERTVILLE AL 35951-3940 |
| CREDITOR ID: 532553-AD<br>DONALD S WOOD &<br>MARGUERITE M WOOD TEN COM<br>502 SUMTER ST<br>PO BOX 405<br>OGLETHORPE GA 31068-0405 | CREDITOR ID: 517543-AD<br>DONALD SCOTT LIVELY<br>88 OLD CENTER POINT RD<br>CARROLLTON GA 30117-9377 | CREDITOR ID: 525342-AD<br>DONALD SHOUB<br>140 BAYVIEW DR<br>KEY  LARGO FL 33037-2423 |
| CREDITOR ID: 525625-AD<br>DONALD T RUMSEY<br>2491 LARCHWOOD ST<br>ORANGE  PARK FL 32065-8941 | CREDITOR ID: 532307-AD<br>DONALD T YAAP<br>1610 AUSTIN AVE<br>COLLEGE  STATION TX 77845-5317 | CREDITOR ID: 497297-AE<br>DONALD TY ROBINSON<br>9992 184TH ST<br>MC  ALPIN FL 32062-2546 |
| CREDITOR ID: 525369-AD<br>DONALD TY ROBINSON<br>9992 184TH ST<br>MC  ALPIN FL 32062-2546 | CREDITOR ID: 529313-AD<br>DONALD VANDER GALIEN & TINA<br>VANDER GALIEN JT TEN<br>8235 IRENE ST<br>ZEPHYRHILLS FL 33540-6853 | CREDITOR ID: 498332-AD<br>DONALD W ADAMS SR<br>8440 43RD ST<br>PINELLAS  PARK FL 33781-1653 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 499672-AD<br>DONALD W BARRINGER<br>4189 WRANGLER DR<br>CONCORD NC 28027-3966 | CREDITOR ID: 501525-AD<br>DONALD W BRADSHAW<br>111 HILLDALE DR<br>SPARTANBURG SC 29316-5627 | CREDITOR ID: 505076-AD<br>DONALD W CURTIS<br>PO BOX 20443<br>RALEIGH NC 27619-0443 |
| CREDITOR ID: 510726-AD<br>DONALD W GOSNELL<br>31 GOSNELL DR<br>PO BOX 115<br>TRAVELERS  REST SC 29690-0115 | CREDITOR ID: 519485-AD<br>DONALD W MC ELVY & ADLA M MC<br>ELVY JT TEN<br>9320 N ARRAWANA AVE<br>CARROLLWOOD FL 33618-4522 | CREDITOR ID: 519788-AD<br>DONALD W MOORE<br>3153 PARKWOOD DR<br>VALDOSTA GA 31605-5012 |
| CREDITOR ID: 522633-AD<br>DONALD W PFISTER<br>516 WILDWOOD DR<br>THOMASVILLE GA 31792-4167 | CREDITOR ID: 496603-AE<br>DONALD W RYAN<br>1234 BROWNSWITCH RD<br>SLIDELL LA 70461-1629 | CREDITOR ID: 530681-AD<br>DONALD W VICKERY<br>2495 HIGHWAY 73 LOT 8<br>MARIANNA FL 32448-5447 |
| CREDITOR ID: 533189-AD<br>DONALD W WOODHAM<br>9107 TAYLOR RD<br>SEFFNER FL 33584-6307 | CREDITOR ID: 530553-AD<br>DONALD WAKERSHAUSER<br>N8871 ANACKER RD<br>PORTAGE WI 53901-9414 | CREDITOR ID: 499715-AD<br>DONALD WAYNE BARTLEY<br>3201 CALLISON HWY<br>GREENWOOD SC 29646-7761 |
| CREDITOR ID: 526647-AD<br>DONALD WAYNE STEWART<br>3006 BRUTON RD<br>PLANT  CITY FL 33565-7004 | CREDITOR ID: 497971-AE<br>DONALD WEBER<br>8740 SE 17TH CT<br>OCALA FL 34480-9338 | CREDITOR ID: 499349-AD<br>DONALD ZENO ANGLIN & JUSTINA<br>LEA ANGLIN JT TEN<br>24351 CORTEZ BLVD<br>BROOSVILLE FL 34601-7832 |
| CREDITOR ID: 525079-AD<br>DONALEE M SCHEBEL<br>10055 LAPEER RD<br>DAVISON MI 48423-8117 | CREDITOR ID: 525080-AD<br>DONALEE M SCHEBEL<br>10055 LAPEER RD<br>DAVISON MI 48423-8117 | CREDITOR ID: 526017-AD<br>DONAND F SCHLOSSER<br>4219 FLORIDA AVE<br>CINCINNATI OH 45223-2024 |
| CREDITOR ID: 503155-AD<br>DONITA B CASSADAY<br>240 LAMPLIGHTER DR<br>BOWLING  GREEN KY 42104-0396 | CREDITOR ID: 503156-AD<br>DONITA B CASSADAY & PHILLIP<br>S CASSADAY JT TEN<br>240 LAMPLIGHTER DR<br>BOWLING  GREEN KY 42104-0396 | CREDITOR ID: 501961-AD<br>DONITA BROWNING<br>507 MONTICELLO BLVD<br>LEXINGTON KY 40503-3515 |
| CREDITOR ID: 522627-AD<br>DONN L POULIN<br>246 EAST BLVD<br>MACCLENNEY FL 32063 | CREDITOR ID: 526164-AD<br>DONN STANFILL<br>1985 LLOYD JACKSON RD<br>VALDOSTA GA 31601-1243 | CREDITOR ID: 502477-AD<br>DONNA A CAMPBELL<br>406 HORSE SHOE TRL<br>ANDERSON SC 29621-2316 |
| CREDITOR ID: 505106-AD<br>DONNA A CROWDUS<br>2038 RIVER PARK BLVD<br>ORLANDO FL 32817-4844 | CREDITOR ID: 513709-AD<br>DONNA A HUNT<br>530 SANDY PINES DR<br>ORANGE  CITY FL 32763-6577 | CREDITOR ID: 523575-AD<br>DONNA A PHILLIPS<br>13 FURMAN CIR<br>KENNER LA 70065-3917 |
| CREDITOR ID: 522846-AD<br>DONNA A RHODIN<br>PO BOX 211236<br>MARTINEZ GA 30917-1236 | CREDITOR ID: 533104-AD<br>DONNA A YOUNG<br>327 MIDWAY LN<br>OPELOUSAS LA 70570-0538 | CREDITOR ID: 498920-AD<br>DONNA ALLISON<br>1314 MASSACHUSETTS AVE<br>SAINT  CLOUD FL 34769-4348 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:**  05-03817-3F1

CREDITOR ID: 498725-AD
DONNA ARDEN
157 WHETHERBINE WAY W
TALLAHASSEE FL 32301-8538

CREDITOR ID: 499420-AD
DONNA ATKINS & LAWRENCE
ATKINS JT TEN
1628 JOSEPH CT
CINCINNATI OH 45231-5104

CREDITOR ID: 499105-AD
DONNA B ASBELLE
4775 ALPINE DR
TRINITY NC 27370-8505

CREDITOR ID: 529168-AD
DONNA B VAN TASSEL
1010 S NARCOOSSEE RD
SAINT CLOUD FL 34771-7272

CREDITOR ID: 499724-AD
DONNA BAKER & MICHAEL BAKER
JT TEN
8829 MOCKINGBIRD LN
CINCINNATI OH 45231-4723

CREDITOR ID: 499475-AD
DONNA BARBIER & DARREN
BARIER TEN COM
3412 BRIDGEWATER DR
HARVEY LA 70058-7431

CREDITOR ID: 516004-AD
DONNA BARNETT KNAUER
4145 ORTEGA BLVD
JACKSONVILLE FL 32210-4421

CREDITOR ID: 505487-AD
DONNA BLEVINS EDDINGS
137 OCEANWALK DR S
ATLANTIC  BCH FL 32233-4679

CREDITOR ID: 502006-AD
DONNA BRETHAUER
PO BOX 611
LAKEMONT GA 30552-0011

CREDITOR ID: 505217-AD
DONNA BUNN CROCKER
23699 BAHAMA PT APT 1125
FERNANDINA FL 32034-8073

CREDITOR ID: 496026-AE
DONNA C NATION
372 EISENHOWER RD
REBECCA GA 31783-3334

CREDITOR ID: 497604-AE
DONNA C WILLIE
50197 TURNPIKE RD
FOLSOM LA 70437-7869

CREDITOR ID: 503174-AD
DONNA CAPESTANY
8804 SEVEN OAKS LN
DENTON TX 76210-0871

CREDITOR ID: 532407-AD
DONNA CARLINO WOITHA
179 E OAKLAND ST
SAINT  ROSE LA 70087-3231

CREDITOR ID: 502745-AD
DONNA CARLSON
1545 E RAY ST
HERNANDO FL 34442-4935

CREDITOR ID: 503462-AD
DONNA CARPENTER
3004 SAINT LYNDA DR
MANSFIELD TX 76063-4856

CREDITOR ID: 493629-AE
DONNA CARRICK
1058 DEES DR
OVEIDO FL 32765-7082

CREDITOR ID: 502722-AD
DONNA CATHELL
ATTN DONNA CATHELL STEPP
4009 SAN PABLO RD S
JACKSONVILLE FL 32224-2861

CREDITOR ID: 503166-AD
DONNA CHAMBERS
207 SAMUEL ROSS CT
RICHMOND KY 40475-3047

CREDITOR ID: 532757-AD
DONNA CHANEY WOOD AS CUST
FOR JOSEPH DONALD WOOD UNIF
TRANS MIN ACT LA
9371 OAK PLAZA DR
DENHAM  SPRINGS LA 70726-1403

CREDITOR ID: 532754-AD
DONNA CHANEY WOOD AS CUST
FOR JOHN DEREK WOOD JR UNIF
TRANS MIN ACT LA
9371 OAK PLAZA DR
DENHAM  SPRINGS LA 70726-1403

CREDITOR ID: 495919-AE
DONNA D LANDRY
2904 REUNION DR
VIOLET LA 70092-3420

CREDITOR ID: 515340-AD
DONNA D LENTZ
4261 SASHA TRL
SAINT  CLOUD FL 34772-8870

CREDITOR ID: 496325-AE
DONNA D MEECE
5105 BANSHEE AVE
JACKSONVILLE FL 32244-3119

CREDITOR ID: 505418-AD
DONNA DELONG & MICHAEL
OSBORNE JT TEN
638 BAY POINTE DR
OXFORD MI 48371-5151

CREDITOR ID: 508488-AD
DONNA DYBENDAL
1908 LONGWOOD CT
LA  PLACE LA 70068-2616

CREDITOR ID: 505465-AD
DONNA ELAINE FINE TRUSTEE U-W
OF CARRIE G WOLFE F-B-0 JERROD
J FINE
20931 SW 376TH ST
FLORIDA  CITY FL 33034-6109

CREDITOR ID: 513445-AD
DONNA ELAINE HONEYCUTT
380 ALAN CIR
SALISBURY NC 28147-8250

CREDITOR ID: 499595-AD
DONNA F BANKS
20 CLINGSTONE CIR
NEWNAN GA 30265-1764

CREDITOR ID: 532358-AD
DONNA F KATZEN TRUSTEE OF THE
EASLEY FAMILY RESUDUSARY TRUST
U/A DTD 4-19-1990
3848 SENAN ST
CAMARILLO CA 93010-2442

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 522037-AD<br>DONNA F ONEAL<br>1350 STARBOARD ST<br>SEBASTIAN FL 32958-6404 | CREDITOR ID: 522734-AD<br>DONNA F PILGRIM<br>41 COLQUITT RD<br>CEDARTOWN GA 30125-4116 | CREDITOR ID: 508450-AD<br>DONNA FRIESEN & RANDALL<br>FRIESEN JT TEN<br>5852 VIGO RD<br>BAGDAD KY 40003-8023 |
| CREDITOR ID: 493328-AE<br>DONNA G AVANT<br>2827 WILLOW SWAMP RD<br>ISLANDTON SC 29929-2800 | CREDITOR ID: 493214-AE<br>DONNA G BARR<br>PO BOX 808<br>FAIRDALE KY 40118-0808 | CREDITOR ID: 499645-AD<br>DONNA G BARR & FRANK BARR<br>JT TEN<br>PO BOX 808<br>FAIRDALE KY 40118-0808 |
| CREDITOR ID: 497664-AE<br>DONNA G STONEMAN<br>PO BOX 1025<br>RIDGEWAY VA 24148-1025 | CREDITOR ID: 530899-AD<br>DONNA G WARE<br>225 S PURDUE AVE<br>OAK RIDGE TN 37830-7540 | CREDITOR ID: 525648-AD<br>DONNA GAIL ROSE<br>571 E HARPER ST<br>RICHLAND MS 39218-7510 |
| CREDITOR ID: 528570-AD<br>DONNA GAIL TILFORD<br>7520 SAINT ANTHONYS CHURCH RD<br>LOUISVILLE KY 40214-4416 | CREDITOR ID: 494643-AE<br>DONNA GRIFFITH<br>453 TRUMAN DR<br>MT WASHINGTON KY 40047-7765 | CREDITOR ID: 528397-AD<br>DONNA H THOMAS<br>5724 HIGHWAY 21 S<br>CATAWBA SC 29704-7719 |
| CREDITOR ID: 512466-AD<br>DONNA HARTLE & N LEE HARTLE<br>JT TEN<br>3092 ARIES CT<br>CINCINNATI OH 45251-2630 | CREDITOR ID: 512813-AD<br>DONNA HUGHSON<br>801 AVENUE I<br>MATAMORAS PA 18336-1524 | CREDITOR ID: 506344-AD<br>DONNA J DALTON & JAMES C<br>DALTON JT TEN<br>3812 BUNNELL DR<br>JACKSONVILLE FL 32246-6439 |
| CREDITOR ID: 510713-AD<br>DONNA J GROVES<br>905 BRADFORD CIR<br>LYNN HAVEN FL 32444-4759 | CREDITOR ID: 514884-AD<br>DONNA J LIPPS & ANDY J LIPPS<br>JT TEN<br>1629 HOFFNER ST<br>CINCINNATI OH 45223-2537 | CREDITOR ID: 517599-AD<br>DONNA J MASSEY<br>2449 W SPRINGLEAF LANE<br>LECANTO FL 34461 |
| CREDITOR ID: 522045-AD<br>DONNA J OWENS<br>254 TURNER RD<br>PICKENS SC 29671-9473 | CREDITOR ID: 520855-AD<br>DONNA J OWSLEY<br>3484 TROPICAL POINT DR<br>ST JAMES CITY FL 33956-2564 | CREDITOR ID: 525629-AD<br>DONNA J RUNNALS<br>1240 SW 22ND AVE<br>DELRAY BEACH FL 33445-6231 |
| CREDITOR ID: 496559-AE<br>DONNA J RUNNALS<br>1240 SW 22ND AVE<br>DELRAY BEACH FL 33445-6231 | CREDITOR ID: 497787-AE<br>DONNA J VANN<br>PO BOX 789<br>EDGEWATER FL 32132-0789 | CREDITOR ID: 529928-AD<br>DONNA J WILLIAMSON<br>351 CAPELLA RD<br>ORANGE PARK FL 32073-2418 |
| CREDITOR ID: 530619-AD<br>DONNA J WILSON<br>5873 NW 40TH AVE<br>COCONUT CREEK FL 33073-4102 | CREDITOR ID: 530620-AD<br>DONNA J WILSON & TERRY L<br>WILSON JT TEN<br>5873 NW 40TH AVE<br>COCONUT CREEK FL 33073-4102 | CREDITOR ID: 532169-AD<br>DONNA J WYNN<br>2865 SCOTTSBURG RD<br>PRINCETON KY 42445-6254 |
| CREDITOR ID: 502921-AD<br>DONNA JEAN BUCHANAN<br>9307 N HIGHLAND AVE<br>TAMPA FL 33612-7929 | CREDITOR ID: 524461-AD<br>DONNA JEAN SCHRAMEYER<br>905 BRADFORD CIR<br>LYNN HAVEN FL 32444-4759 | CREDITOR ID: 519614-AD<br>DONNA JOANN MITCHELL<br>2152 PALO ALTO ST<br>NAVARRE FL 32566-1209 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 499086-AD<br>DONNA K ARTERBERRY<br>703 W WISTERIA<br>ARDMORE OK 73401 | CREDITOR ID: 499087-AD<br>DONNA K ARTERBERRY & ROBERT<br>L ARTERBERRY JT TEN<br>703 W WISTERIA<br>ARDMORE OK 73401 | CREDITOR ID: 511871-AD<br>DONNA K GYSIN & GARY L GYSIN<br>JT TEN<br>556 LAKE ASBURY DR<br>GREEN  COVE  SPRINGS FL 32043-9550 |
| CREDITOR ID: 511388-AD<br>DONNA K HALL<br>PO BOX 1883<br>MIDDLEBURG FL 32050-1883 | CREDITOR ID: 512776-AD<br>DONNA K HIPSHER & RICHARD A<br>HIPSHER JT TEN<br>4325 HARLOW BLVD<br>JACKSONVILLE FL 32210-4929 | CREDITOR ID: 519248-AD<br>DONNA K MCCLURG & IKE<br>MCCLURG JT TEN<br>RR 1 BOX 193C<br>BUTLER KY 41006-9803 |
| CREDITOR ID: 498041-AE<br>DONNA K WHATLEY<br>PO BOX 6735<br>DIBERVILLE MS 39540-6735 | CREDITOR ID: 530621-AD<br>DONNA K WILSON<br>5101 DEERFIELD ST<br>GAUTIER MS 39553-4405 | CREDITOR ID: 532968-AD<br>DONNA K YEAGER<br>ATTN DONNA K ETHREDGE<br>3177 VANLEER HWY<br>CHARLOTTE TN 37036-6211 |
| CREDITOR ID: 495453-AE<br>DONNA KAREN HORN<br>889 SKYLINE DR<br>CHESTER SC 29706-8198 | CREDITOR ID: 512214-AD<br>DONNA KAREN HORN<br>889 SKYLINE DR<br>CHESTER SC 29706-8198 | CREDITOR ID: 498397-AD<br>DONNA KAY ALEXANDER<br>PO BOX 184<br>MURRELLS  INLET SC 29576-0184 |
| CREDITOR ID: 508247-AD<br>DONNA KAY ETHREDGE<br>3177 VANLEER HWY<br>CHARLOTTE TN 37036-6211 | CREDITOR ID: 516336-AD<br>DONNA KAY KENNEDY<br>PO BOX 184<br>MURRELLS  INLET SC 29576-0184 | CREDITOR ID: 515329-AD<br>DONNA KAY KOENENN<br>19041 ROAD 546<br>KILN MS 39556-8287 |
| CREDITOR ID: 499334-AD<br>DONNA L ARNOLD<br>2026 MAGNOLIA RD<br>LEEDS AL 35094-4002 | CREDITOR ID: 499335-AD<br>DONNA L ARNOLD & THOMAS N<br>ARNOLD JT TEN<br>2026 MAGNOLIA RD<br>LEEDS AL 35094-4002 | CREDITOR ID: 502979-AD<br>DONNA L BURLEW<br>103 BRIDGET DR<br>HAMPTON GA 30228-2004 |
| CREDITOR ID: 509142-AD<br>DONNA L GODFREY<br>55 DAVIS AVE<br>ENON OH 45323-1809 | CREDITOR ID: 512765-AD<br>DONNA L HAWKINS<br>1334 HOOD SWAMP RD<br>GOLDSBORO NC 27534-8560 | CREDITOR ID: 515361-AD<br>DONNA L LAUMANN<br>203 RIO PINAR DR<br>WARNER  ROBINS GA 31088-6444 |
| CREDITOR ID: 515451-AD<br>DONNA L LAUMANN & MANFRED<br>LAUMANN JT TEN<br>203 RIO PINAR DR<br>WARNER  ROBINS GA 31088-6444 | CREDITOR ID: 514876-AD<br>DONNA L LEBLANC<br>PO BOX 123<br>ESTHERWOOD LA 70534-0123 | CREDITOR ID: 517568-AD<br>DONNA L LONG<br>RR 1 BOX 139-1<br>DETROIT TX 75436-9744 |
| CREDITOR ID: 516828-AD<br>DONNA L MCDONALD<br>795 W WALNUT AVE<br>CRESTVIEW FL 32536-3919 | CREDITOR ID: 521285-AD<br>DONNA L MURRAY<br>1011 CREEK TRL<br>ANNISTON AL 36206-1047 | CREDITOR ID: 521214-AD<br>DONNA L PEACH & RICHARD R<br>PEACH JT TEN<br>529 S GLANCY DR<br>DELTONA FL 32725-3500 |
| CREDITOR ID: 523576-AD<br>DONNA L PHILLIPS & WILLIAM R<br>PHILLIPS JT TEN<br>417 W RASCH RD<br>FLORENCE AL 35633-1233 | CREDITOR ID: 497141-AE<br>DONNA L SOLOMON<br>8154 OREGON ST<br>JACKSONVILLE FL 32220-2656 | CREDITOR ID: 527121-AD<br>DONNA L SOLOMON<br>8154 OREGON ST<br>JACKSONVILLE FL 32220-2656 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 528719-AD
DONNA L VALDOVINOS
PO BOX 1944
LAKE  PLACID FL 33862-1944

CREDITOR ID: 530290-AD
DONNA L WATRING
1107 DOREEN AVE
OCOEE FL 34761-1607

CREDITOR ID: 533012-AD
DONNA L WINTERS
91 CARROLL BYRD RD
DUNN NC 28334-8789

CREDITOR ID: 516387-AD
DONNA LANE
10458 HIGHWAY 442 W
TICKFAW LA 70466-2918

CREDITOR ID: 514864-AD
DONNA LATESSA
671 NW 82ND TER
CORAL  SPRINGS FL 33071-6767

CREDITOR ID: 519589-AD
DONNA LEE MIKULA
5600 DARNELL PL
ORLANDO FL 32812-1521

CREDITOR ID: 511389-AD
DONNA LEIGH HALL
198 OLIVER ST
CORYDON IN 47112-1758

CREDITOR ID: 514883-AD
DONNA LIPPERT
1390 EVERETT CT APT 206
LAKEWOOD CO 80215-4845

CREDITOR ID: 502044-AD
DONNA LOUISE BRAGG
1360 LEONARD RD
SALISBURY NC 28146-2426

CREDITOR ID: 502638-AD
DONNA LUEBBERT BUDZINSKI
27368 IMPERIAL OAKS CIR
BONITA  SPRINGS FL 34135-6092

CREDITOR ID: 513282-AD
DONNA LYNN JOHNSON
836 CHEVY CHASE ST
FAYETTEVILLE NC 28306-3910

CREDITOR ID: 499476-AD
DONNA M BARBIER
110 FREEPORT CIR
LAFAYETTE LA 70508-6451

CREDITOR ID: 499477-AD
DONNA M BARBIER & DARREN
BARBIER JT TEN
110 FREEPORT CIRCLE
LAYAYETTE LA 70058

CREDITOR ID: 500341-AD
DONNA M BERTONIERE
3413 VERONICA DR
CHALMETTE LA 70043-2425

CREDITOR ID: 501126-AD
DONNA M BRADFORD
4035 W BRECKENRIDGE CT
BEVERLY  HILLS FL 34465-4663

CREDITOR ID: 502153-AD
DONNA M BRUNER
5628 SHARON RD
CHARLOTTE NC 28210-6358

CREDITOR ID: 502302-AD
DONNA M BURGER
10814 MAGNOLIA ST
RIVERVIEW FL 33569-5164

CREDITOR ID: 503755-AD
DONNA M CLEMENT CUST FOR
JACQUELYN H CLEMENT UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
4727 MURRAY HILL DR
TAMPA FL 33615-5034

CREDITOR ID: 504484-AD
DONNA M COX
PO BOX 114
WILLIAMSTON SC 29697-0114

CREDITOR ID: 505109-AD
DONNA M CROWE
4640 KUMQUAT ST
COCOA FL 32926-2247

CREDITOR ID: 505110-AD
DONNA M CROWE & CHARLES P
CROWE JT TEN
4640 KUMQUAT ST
COCOA FL 32926-2247

CREDITOR ID: 505053-AD
DONNA M DAUB
320 SW GRIMALDO TER
PORT  ST  LUCIE FL 34984-4361

CREDITOR ID: 505810-AD
DONNA M DELANEY
5947 BAMBOO DR
ORLANDO FL 32807-4405

CREDITOR ID: 506364-AD
DONNA M DENNIS
F3
100 MCQUEEN SMITH RD S
PRATTVILLE AL 36066-5564

CREDITOR ID: 506365-AD
DONNA M DENNIS & DANIEL N
DENNIS JT TEN
F3
100 MCQUEEN SMITH RD S
PRATTVILLE AL 36066-5564

CREDITOR ID: 506950-AD
DONNA M DILLEY
804 ELMHURST AVE
VINE  GROVE KY 40175-1328

CREDITOR ID: 508951-AD
DONNA M FRABOTTA
5708 PRISCILLA LN
LAKE  WORTH FL 33463-6711

CREDITOR ID: 510914-AD
DONNA M GATES & GREG R GATES
JT TEN
4225 KNOXVILLE AVE
COCOA FL 32926-3762

CREDITOR ID: 509747-AD
DONNA M GIBBS
850 50TH AVE N
ST  PETERSBURG FL 33703-2819

CREDITOR ID: 494592-AE
DONNA M GRAHAM
2601 WILLOW BEND DR
MERIDIAN MS 39301-6925

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 510321-AD | CREDITOR ID: 510264-AD | CREDITOR ID: 511988-AD |
| DONNA M GRUNTMEIR | DONNA M GUILLOT | DONNA M HEBERT |
| 3997 W CASTALIA RD | 204 N UPLAND AVE | 128 DAYNA DR |
| NASHVILLE NC 27856-9461 | METAIRIE LA 70003-6611 | CARENCRO LA 70520-5147 |
| | | |
| CREDITOR ID: 512171-AD | CREDITOR ID: 522176-AD | CREDITOR ID: 521560-AD |
| DONNA M HENSLEY | DONNA M OPRISCH | DONNA M PALMER |
| 161 WALKER STORE RD | 1110 S RIVER AVE | 44430 BALDWIN RD |
| ELLENBORO NC 28040-9374 | TORONTO OH 43964-1961 | NEW  LONDON NC 28127-8661 |
| | | |
| CREDITOR ID: 520547-AD | CREDITOR ID: 525673-AD | CREDITOR ID: 527991-AD |
| DONNA M PATTERSON | DONNA M SCHWERI & JOHN B | DONNA M SWINSON |
| 3242 JACQUELINE DR | SCHWERI JT TEN | 720 KING RD |
| APPLING GA 30802-2527 | 1211 WOLFE AVE | SALISBURY NC 28146-2509 |
| | LOUISVILLE KY 40213-1744 | |
| CREDITOR ID: 533181-AD | CREDITOR ID: 519288-AD | CREDITOR ID: 525717-AD |
| DONNA M WISE | DONNA MARIE MITCHUM | DONNA MARIE SEARS |
| 306 ROOSEVELT DR | 3051 SW 13TH CT | 120 LESLIE AVE |
| EASLEY SC 29642-2334 | FORT  LAUDERDALE FL 33312-2810 | WINTER  HAVEN FL 33880-1229 |
| | | |
| CREDITOR ID: 518052-AD | CREDITOR ID: 517607-AD | CREDITOR ID: 518239-AD |
| DONNA MATHIS | DONNA MAXWELL | DONNA MCCURLEY |
| PO BOX 357 | 211 TROPIE AV | 212 BERTHA ALLEN RD # B |
| DEARMANVILLE AL 36257-0357 | SATSUMA FL 32189 | WESTMINSTER SC 29693-6100 |
| | | |
| CREDITOR ID: 516703-AD | CREDITOR ID: 518897-AD | CREDITOR ID: 520469-AD |
| DONNA MCDONALD | DONNA MILLER | DONNA MORALITA |
| 5616 ERHARD DR | 26563 SW 122ND PL | 2801 FRENCH AVE |
| MOBILE AL 36618-2673 | PRINCETON FL 33032-7971 | PENSACOLA FL 32526-8968 |
| | | |
| CREDITOR ID: 526152-AD | CREDITOR ID: 522044-AD | CREDITOR ID: 494321-AE |
| DONNA O SMITH | DONNA OWENS | DONNA P FARMER |
| 2723 BRUSHY CREEK RD | P.O. BOX 414 | 137 S BEACH DR |
| EASLEY SC 29642-8717 | HELENA GA 31037 | ST  AUGUSTINE FL 32084-0460 |
| | | |
| CREDITOR ID: 507476-AD | CREDITOR ID: 495807-AE | CREDITOR ID: 521726-AD |
| DONNA P FARMER | DONNA P KENNEDY | DONNA PEPPER |
| 137 S BEACH DR | 146 DEERFIELD DR | 2606 MAIN ST |
| ST  AUGUSTINE FL 32084-0460 | BRUNSWICK GA 31525-9296 | JEANERETTE LA 70544-3315 |
| | | |
| CREDITOR ID: 533322-AD | CREDITOR ID: 503616-AD | CREDITOR ID: 505778-AD |
| DONNA PICKETT | DONNA R CHATILA | DONNA R DENDLE |
| 1966 WISTERIA ST | 3707 SPENCE CT | 13700 NW 22ND PL |
| SARASOTA FL 34239-3828 | JACKSONVILLE FL 32207-5933 | SUNRISE FL 33323-5335 |
| | | |
| CREDITOR ID: 508739-AD | CREDITOR ID: 513587-AD | CREDITOR ID: 495769-AE |
| DONNA R EVANS | DONNA R HOOD | DONNA R MANUEL |
| 914 ELDRIDGE ST | 5745 HOOVER AVE | 4318 COURTESY LN |
| CLEARWATER FL 33755-4203 | HANAHAN SC 29406-3136 | BATAVIA OH 45103-3141 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 525661-AD<br>DONNA R SAWYER<br>1205 BRISTOLWOOD ST<br>BRANDON FL 33510-2608 | CREDITOR ID: 497815-AE<br>DONNA R SPOHR<br>103 PALM BEACH TRACE DR<br>ROYAL  PALM  BEACH FL 33411-1254 | CREDITOR ID: 531735-AD<br>DONNA R WAGGONER<br>1405 E RIVER DR<br>MARGATE FL 33063-2821 |
| CREDITOR ID: 501112-AD<br>DONNA RENEE BOWDEN<br>1657 STATE ROAD 13<br>SWITZERLAND FL 32259-9252 | CREDITOR ID: 512537-AD<br>DONNA RENEE HICKS<br>12930 WILLIAMS RD<br>DADE  CITY FL 33525-8120 | CREDITOR ID: 522007-AD<br>DONNA RENEE MYERS<br>1220 EDGEWATER DR<br>JACKSONVILLE FL 32259-8967 |
| CREDITOR ID: 521473-AD<br>DONNA RENEE PATE<br>C/O DONNA RENEE QUEENER<br>9803 PLUMMER RD<br>JACKSONVILLE FL 32219-1422 | CREDITOR ID: 523083-AD<br>DONNA RIGGLE<br>720 SHADY LN<br>BARTOW FL 33830-3263 | CREDITOR ID: 505254-AD<br>DONNA S DAVIS & HERSHEL J<br>DAVIS JT TEN<br>4927 MOUNT ALVERNO RD<br>CINCINNATI OH 45238-5755 |
| CREDITOR ID: 515534-AD<br>DONNA S LANCASTER<br>1346 MONFORT RD<br>LAWRENCEVILLE GA 30045-4309 | CREDITOR ID: 530522-AD<br>DONNA S VIOX & JAMES H VIOX<br>IV JT TEN<br>117 GRAVES AVE<br>ERLANGER KY 41018-1614 | CREDITOR ID: 530724-AD<br>DONNA SAMS WEAVER & ROBERT L<br>WEAVER JT TEN<br>8921 MICHAEL EDWARD DR<br>LOUISVILLE KY 40291-1528 |
| CREDITOR ID: 526153-AD<br>DONNA SEAY SMITH<br>1741 EDGAR SMITH RD<br>ASHFORD AL 36312-6243 | CREDITOR ID: 527171-AD<br>DONNA SIMMONS<br>12525 LOCK 15 RD<br>TUSCALOOSA AL 35406-9011 | CREDITOR ID: 526851-AD<br>DONNA SINGLETARY & KENNETH A<br>SINGLETARY JT TEN<br>RR 3 BOX 121<br>MADISON FL 32340-9504 |
| CREDITOR ID: 526151-AD<br>DONNA SMITH & LARRY SMITH<br>JT TEN<br>1579 ORCHARD VALLEY DR<br>MILFORD OH 45150-9407 | CREDITOR ID: 528837-AD<br>DONNA SUE TRIMBLE & DONALD M<br>TRIMBLE JT TEN<br>108 WALNUT ST<br>WILLIAMSBURG OH 45176-1345 | CREDITOR ID: 527867-AD<br>DONNA SWINEFORD<br>40201 NW 24TH DR<br>OKEECHOBEE FL 34972-4206 |
| CREDITOR ID: 519085-AD<br>DONNA VION MULLIGAN<br>5 IRONWORKS RD<br>MONROE NY 10950-3006 | CREDITOR ID: 499989-AD<br>DONNA W BEERBOWER & GEORGE R<br>BEERBOWER JT TEN<br>6960 SE RIDGEWAY TER<br>HOBE  SOUND FL 33455-6043 | CREDITOR ID: 500076-AD<br>DONNA W BENNINK<br>1300 BARNSLEY WALK<br>SNELLVILLE GA 30078-5938 |
| CREDITOR ID: 510011-AD<br>DONNA W GRANT<br>613 6TH ST<br>MORGAN  CITY LA 70380-3325 | CREDITOR ID: 511738-AD<br>DONNA W HUGGINS<br>4664 ANTELOPE ST<br>MIDDLEBURG FL 32068-6311 | CREDITOR ID: 528287-AD<br>DONNA W TILTON & LARRY V<br>TILTON JT TEN<br>412 ALEXANDER ST<br>KILLEEN TX 76541-5602 |
| CREDITOR ID: 530962-AD<br>DONNA WELLS & JOHN WELLS<br>JT TEN<br>8711 N RENFREW PL<br>TAMPA FL 33604-2313 | CREDITOR ID: 530506-AD<br>DONNA WILLIAMS<br>999999 HWY 6<br>MADISON FL 32340 | CREDITOR ID: 531418-AD<br>DONNA Y WEST<br>6221 STEWART RD<br>GODWIN NC 28344-8457 |
| CREDITOR ID: 518525-AD<br>DONNALEE MAGNUS<br>HC 66 BOX 52709<br>BARNES WI 54873-8369 | CREDITOR ID: 516829-AD<br>DONNELL B MCDONALD<br>4670 NE 1ST AVE<br>POMPANO  BEACH FL 33064-3460 | CREDITOR ID: 500703-AD<br>DONNELL BELLE<br>1412 BUSH BLVD W<br>BIRMINGHAM AL 35208-4923 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 506800-AD
DONNELL L EVERY & ANNETTE B
EVERY TEN COM
11334 PRESSBURG ST
NEW ORLEANS LA 70128-3027

CREDITOR ID: 507704-AD
DONNER FONTENOT
PO BOX 535
THOMPSON FALLS MT 59873-0535

CREDITOR ID: 512090-AD
DONNETTA M HOWE
1950 ALBANY DR
CLEARWATER FL 33763-4501

CREDITOR ID: 519789-AD
DONNICE MOORE
1319 STILES LN
ORANGE PARK FL 32073-4135

CREDITOR ID: 520584-AD
DONNIE A PARKER & LINDA S
PARKER JT TEN
1532 TAR HEEL RD
BENSON NC 27504-9223

CREDITOR ID: 502885-AD
DONNIE B CAULEY
7724 KINGSTON DR
WAXHAW NC 28173-9000

CREDITOR ID: 516660-AD
DONNIE C MARKS
12527 COURSEY BLVD APT 2031
BATON ROUGE LA 70816-4580

CREDITOR ID: 524887-AD
DONNIE C ROE
104 POPE FIELD RD
EASLEY SC 29642-1622

CREDITOR ID: 515936-AD
DONNIE E LINDSEY & GUINETTE
LINDSEY JT TEN
4633 RIDGE RD
BREWTON AL 36426-4721

CREDITOR ID: 523207-AD
DONNIE E RICE
6 S BEAR CREEK RD
ASHEVILLE NC 28806-1502

CREDITOR ID: 497021-AE
DONNIE E SMITH
2578 COUNTY ROAD 66
PRATTVILLE AL 36067-8017

CREDITOR ID: 506786-AD
DONNIE ENNIS
1351 TAR HEEL RD
BENSON NC 27504-9220

CREDITOR ID: 518167-AD
DONNIE J MARLEY
2656 PINEWOOD DR
KINSTON NC 28504-9040

CREDITOR ID: 527718-AD
DONNIE J SPRINGER
RR 5 BOX 311
PARIS TX 75460-9614

CREDITOR ID: 515732-AD
DONNIE KIRBY
2963 CAMP GROUND RD
GRANITE FALLS NC 28630

CREDITOR ID: 504672-AD
DONNIE L COOK
RR 9 BOX APT
ANDALUSIA AL 36421-9809

CREDITOR ID: 519019-AD
DONNIE L METCALF
PO BOX 392
MOUNT WASHINGTON KY 40047-0392

CREDITOR ID: 522242-AD
DONNIE L PREWITT
726 OLD MILL STREAM LN
SHEPHERDSVILLE KY 40165-6365

CREDITOR ID: 516636-AD
DONNIE MARS
14397 HIGHWAY 1064
TICKFAW LA 70466-5013

CREDITOR ID: 506889-AD
DONNIE W EVITT
126 DANA DR
EASLEY SC 29642-9339

CREDITOR ID: 510801-AD
DONNIE W GRIFFIN
1617 BERRY ST
GASTONIA NC 28054-3507

CREDITOR ID: 502306-AD
DONNIE WOODARD BURGESS &
BRENDA SUE BURGESS JT TEN
37101 BURGESS GEIGER RD
HILLIARD FL 32046-4904

CREDITOR ID: 493899-AE
DONNY A BERTRAND
108 THOMAS ST
ABBEVILLE LA 70510-4535

CREDITOR ID: 500345-AD
DONNY A BERTRAND
108 THOMAS ST
ABBEVILLE LA 70510-4535

CREDITOR ID: 501650-AD
DONNYA BLANSCET
7602 ELLIS DR
WEATHERFORD TX 76088-8226

CREDITOR ID: 497022-AE
DONOVAN D SMITH
5070 SW 6TH PL
MARGATE FL 33068-3022

CREDITOR ID: 494673-AE
DONOVAN R GUIDRY
720 HALL ST
OPELOUSAS LA 70570-4130

CREDITOR ID: 522046-AD
DONZELL L OWENS
11675 CHERRY BARK DR E
JACKSONVILLE FL 32218-7676

CREDITOR ID: 493449-AE
DORA A AGUILAR
99 WILLMON AVE
CENTREVILLE AL 35042-2754

CREDITOR ID: 503228-AD
DORA A CARROLL
800 N DICK PRICE RD
KENNEDALE TX 76060-4402

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 513973-AD
DORA A HUTH
4499 SAINT MARYS RD
FLOYD  KNOBS IN 47119-9022

CREDITOR ID: 495995-AE
DORA A LORDS
PO BOX 992  992
PINEVILLE NC 28134

CREDITOR ID: 517783-AD
DORA A LORDS
PO BOX 992  992
PINEVILLE NC 28134

CREDITOR ID: 503127-AD
DORA B CANTRELL
28467 SCHRIMSHER RD
MADISON AL 35756-3945

CREDITOR ID: 499652-AD
DORA BARRESI
1205 LAUREL FIG DR
SIMI  VALLEY CA 93065-7231

CREDITOR ID: 493934-AE
DORA BROWN
ATTN DORA A KOPP
2745 LARKSPUR RD
DELAND FL 32724-4904

CREDITOR ID: 501308-AD
DORA BROWN
ATTN DORA A KOPP
2745 LARKSPUR RD
DELAND FL 32724-4904

CREDITOR ID: 522161-AD
DORA D OCHOA
2176 DAYLILY DR
MARBLE NC 28905-8332

CREDITOR ID: 497002-AE
DORA E TOWNSEND
PO BOX 700113
ST  CLOUD FL 34770-0113

CREDITOR ID: 497382-AE
DORA J RODRIGUEZ
518 DIRK WAY
COLUMBUS GA 31907-5194

CREDITOR ID: 494152-AE
DORA JANE DUNCAN
126 MOUNTAIN VIEW CHURCH RD
PICKENS SC 29671-9687

CREDITOR ID: 505714-AD
DORA JANE DUNCAN
126 MOUNTAIN VIEW CHURCH RD
PICKENS SC 29671-9687

CREDITOR ID: 516120-AD
DORA LANDRY & LAWRENCE
LANDRY JT TEN
102 PM LN
AMA LA 70031-2018

CREDITOR ID: 524368-AD
DORA M SCARBOROUGH
775 EDDINS RD
DOTHAN AL 36301-8015

CREDITOR ID: 512193-AD
DORA MAE HINKS
1714 SE VAN LOON TER
CAPE  CORAL FL 33990-1375

CREDITOR ID: 508586-AD
DORA MATTESON MCDANIEL CUST
MARY MELISSA GARDNER UNDER
GA UNIF TRANSFERS TO MINORS
ACT
228 BROWN ACRES RD
GRIFFIN GA 30224-5235

CREDITOR ID: 508454-AD
DORA MATTESON MCDANIEL CUST
GREGORY W GARDNER UNDER GA
UNIF TRANSFERS TO MINORS ACT
228 BROWN ACRES RD
GRIFFIN GA 30224-5235

CREDITOR ID: 520306-AD
DORA MIRIAM MURPHREE TRUSTEE
U-A DTD 01-28-97 DORA MIRIAM
MURPHREE REVOCABLE TRUST
120 NILE CIR APT A
MOORESVILLE NC 28117-8843

CREDITOR ID: 525805-AD
DORA SCLAFANI
5775 GRANDE RESERVE WAY #801
NAPLES FL 34110

CREDITOR ID: 496856-AE
DORA W RAY
3022 GRENADA DR
COLUMBUS GA 31903-3141

CREDITOR ID: 525320-AD
DORAN P SCHWAB
3120 INDIAN TRL
LANTANA FL 33462-3750

CREDITOR ID: 505690-AD
DORCAS C DONOVAN
31 KING ST
NASHUA NH 03060-4029

CREDITOR ID: 500069-AD
DOREAN BENNETT & EDWARD H
BENNETT JT TEN
1094 SUGARBERRY TRL
OVIEDO FL 32765-6014

CREDITOR ID: 509594-AD
DOREEN GIGLIO
378 COOPER RD
MORRISON TN 37357-5665

CREDITOR ID: 506897-AD
DOREEN R EBERLEY
150 E 44TH ST APT 33G
NEW  YORK NY 10017-4077

CREDITOR ID: 496369-AE
DOREEN R MENDOZA
3001 MONTESQUIEU ST
CHALMETTE LA 70043-3127

CREDITOR ID: 525816-AD
DOREEN SEXTON
4064 HUGH DAVIS RD
YOUNGSVILLE NC 27596-7705

CREDITOR ID: 530622-AD
DOREEN WILSON
200 JACKSON CT
BURLINGTON VT 05401-3918

CREDITOR ID: 522834-AD
DORENE D REHKOPF
270 LAKEMONT DR
ROSWELL GA 30075-3204

CREDITOR ID: 502213-AD
DORETHA BURCH
4610 PINE OAK RD
EFFINGHAM SC 29541-3638

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 525420-AD<br>DORETTE JOYCE ROQUEMORE<br>PO BOX 1563<br>CHIEFLAND FL 32644-1563 | CREDITOR ID: 307866-39<br>DOREY, RICK J & CORINNE M<br>128 LONGFELLOW DR<br>PALM SPRINGS FL 33461 | CREDITOR ID: 500723-AD<br>DORI A BERNARD<br>169 BIG BEND RD<br>MOREAUVILLE LA 71355-3569 |
| CREDITOR ID: 493891-AE<br>DORI A BERNARD<br>169 BIG BEND RD<br>MOREAUVILLE LA 71355-3569 | CREDITOR ID: 498987-AD<br>DORIANA D ARAGONA ATKINSON<br>3707 RICHMOND ST<br>JACKSONVILLE FL 32205-9425 | CREDITOR ID: 498988-AD<br>DORIANA D ARAGONA ATKINSON<br>TRUSTEE U-A DTD 08-30-96 THE<br>DORIANA D ARAGONA ATKINSON<br>REVOCABLE LIVING TRUST<br>3707 RICHMOND ST<br>JACKSONVILLE FL 32205-9425 |
| CREDITOR ID: 528552-AD<br>DORIE F THIELE<br>1407 DELTA RD<br>LA  PLACE LA 70068-2903 | CREDITOR ID: 499725-AD<br>DORIS A BAKER<br>1664 GREGORY DR<br>DELTONA FL 32738-6151 | CREDITOR ID: 504060-AD<br>DORIS A COLVIN<br>PO BOX 490<br>SOMERSET VA 22972-0490 |
| CREDITOR ID: 494473-AE<br>DORIS A DEBERRY<br>1341 E GLEN OAK RD<br>N  LAUDERDALE FL 33068-3954 | CREDITOR ID: 516607-AD<br>DORIS A LAFOLLETE & FRANCIS<br>A LAFOLLETTE JT TEN<br>6801 JOHN PAUL LN<br>LOUISVILLE KY 40229-1538 | CREDITOR ID: 516608-AD<br>DORIS A LAFOLLETTE<br>6801 JOHN PAUL LN<br>LOUISVILLE KY 40229-1538 |
| CREDITOR ID: 518053-AD<br>DORIS A MATHIS<br>PO BOX 5<br>MONTICELLO FL 32345-0005 | CREDITOR ID: 496009-AE<br>DORIS A MATHIS<br>PO BOX 5<br>MONTICELLO FL 32345-0005 | CREDITOR ID: 523996-AD<br>DORIS A RICKARD<br>234 COUNTY ROAD 30 APT E8<br>FLORENCE AL 35634-6256 |
| CREDITOR ID: 524459-AD<br>DORIS A RUSSELL<br>1184 HIBBS RD<br>NEWPORT NC 28570-9419 | CREDITOR ID: 524509-AD<br>DORIS A SANDERS<br>1218 PINEY GLEN LN<br>ZEBULON NC 27597-2192 | CREDITOR ID: 526154-AD<br>DORIS A SMITH<br>31 MOSSY TRL<br>CLEVELAND GA 30528-7144 |
| CREDITOR ID: 497424-AE<br>DORIS A THOMAS<br>1531 SCHULT CT<br>TAVARES FL 32778-2516 | CREDITOR ID: 498515-AD<br>DORIS ACEVEDO<br>25530 SW 124TH AVE<br>HOMESTEAD FL 33032-5819 | CREDITOR ID: 530744-AD<br>DORIS ALEXANDER WILSON<br>85 FOREST VIEW DR<br>WAYNESVILLE NC 28786-3393 |
| CREDITOR ID: 529940-AD<br>DORIS ANN WILKS<br>14136 S BURNHAM AVE<br>BERHAM IL 60633-1606 | CREDITOR ID: 499258-AD<br>DORIS AVERY<br>6 HARVARD DR<br>GREENVILLE SC 29605-5030 | CREDITOR ID: 511929-AD<br>DORIS B HINES<br>17768 SE 115TH CT<br>SUMMER  FIELD FL 34491-7818 |
| CREDITOR ID: 527228-AD<br>DORIS B STARLING<br>2500 CULBRETH RD<br>FAYETTEVILLE NC 28312-7577 | CREDITOR ID: 504996-AD<br>DORIS C CROTEAU TRUSTEE U-A<br>DTD 02-12-93|CROTEAU|FAMILY<br>TRUST<br>2400 ELKCAM BLVD<br>PORT  CHARLOTTE FL 33952-5332 | CREDITOR ID: 518602-AD<br>DORIS C MOMEIER<br>940 CAMPBELLTON DR<br>NORTH  AUGUSTA SC 29841-3203 |
| CREDITOR ID: 519790-AD<br>DORIS C MOORE<br>112 2ND ST<br>BRANDON FL 33511-5602 | CREDITOR ID: 521977-AD<br>DORIS C PARSONS TRUSTEE OF<br>TRUST B U-W WILLIAM B<br>PARSONS<br>215 INN CIRCLE<br>PO BOX 503<br>FOUNTAIN  INN SC 29644-0503 | CREDITOR ID: 503766-AD<br>DORIS COCHRAN<br>411 CROSS ST<br>LAKEWOOD NJ 08701-4606 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 523208-AD
DORIS D RICE & EDWARD H RICE
JT TEN
7 CARRIAGE CIR SW
BESSEMER AL 35022-6121

CREDITOR ID: 499529-AD
DORIS E BARKER & MARTIS E
BARKER JT TEN
211 GREENCREST LN
PRATTVILLE AL 36067-1905

CREDITOR ID: 503623-AD
DORIS E CHRISTY
55 HIGHLAND DR APT F6
WARREN PA 16365-3376

CREDITOR ID: 504878-AD
DORIS E DANIELS
232 WILLOW BRANCH AVE
JACKSONVILLE FL 32254-4055

CREDITOR ID: 506417-AD
DORIS E DORROUGH
4417 18TH PL SW
NAPLES FL 34116

CREDITOR ID: 517625-AD
DORIS E PANTER MCGOWAN
367 SAINT GEORGE AVE
JEFFERSON LA 70121-3220

CREDITOR ID: 501309-AD
DORIS ELAINE BROWN
190 COLHAM FERRY RD
WATKINSVILLE GA 30677-2618

CREDITOR ID: 529754-AD
DORIS EUGENIA TRAMMELL
626 FLORIDA ST
ORLANDO FL 32806-1332

CREDITOR ID: 520403-AD
DORIS F NALESNIK
1401 LAUDERDALE WEST DR
PLANTATION FL 33322-4643

CREDITOR ID: 526284-AD
DORIS F ROBISON SPELL
358 SUZANNE DR
JACKSONVILLE FL 32218-4135

CREDITOR ID: 500177-AD
DORIS G BARNES
11 BIRCHWOOD LN
ASHEVILLE NC 28805-2601

CREDITOR ID: 501310-AD
DORIS G BROWN
1500 NW 181ST ST
MIAMI FL 33169-4146

CREDITOR ID: 494635-AE
DORIS GRIFFIN
5373 WALLIS RD
WEST  PALM  BEACH FL 33415-1955

CREDITOR ID: 518449-AD
DORIS H MATHEWS
7139 COURTNEY LN
THOMASVILLE NC 27360-5922

CREDITOR ID: 503695-AD
DORIS J CHERRY
898 W 34TH ST
HIALEAH FL 33012-5160

CREDITOR ID: 503696-AD
DORIS J CHERRY & EDWARD P
CHERRY JT TEN
898 W 34TH ST
HIALEAH FL 33012-5160

CREDITOR ID: 514959-AD
DORIS J LANGLEY & DONALD O
LANGLEY JT TEN
PO BOX 1904
BOWLING  GREEN KY 42102-1904

CREDITOR ID: 495655-AE
DORIS J MANEY
4129 SAUNDERS DR
MIDDLEBURG FL 32068-7114

CREDITOR ID: 519739-AD
DORIS J MELTON & BOBBY
MELTON JT TEN
741 AMITY LN
MONTGOMERY AL 36117-3011

CREDITOR ID: 497325-AE
DORIS J PRICE
11382 CHIGGER RIDGE RD
BROOKWOOD  AL AL 35444-0704

CREDITOR ID: 530333-AD
DORIS J WAITERS
5786 ELIJAH LN
LANCASTER SC 29720-6846

CREDITOR ID: 530334-AD
DORIS J WAITERS & EDDIE
WAITERS JT TEN
5786 ELIJAH LN
LANCASTER SC 29720-6846

CREDITOR ID: 513825-AD
DORIS JANE HOUSTON
425 FLINTLOCK DR
DACULA GA 30019-1494

CREDITOR ID: 512594-AD
DORIS K HARTMAN & KENNETH
F HARTMAN TRUSTEES U-A DTD
08-18-99 THE DORIS K HARTMAN
REVOCABLE LIVING TRUST
7284 SE SEAGATE LN
STUART FL 34997-2161

CREDITOR ID: 501977-AD
DORIS L BRINSON
1009 PARK ST
SEFFNER FL 33584-5037

CREDITOR ID: 502490-AD
DORIS L BULLARD
PO BOX 1093
BLADENBORO NC 28320-1093

CREDITOR ID: 524545-AD
DORIS L RITTER
300 CHEROKEE DR
BEAN  STATION TN 37708-6709

CREDITOR ID: 525370-AD
DORIS L ROBINSON & VANESSA
WILLIAMS JT TEN
148 MAPLEWOOD DR
DAYTONA  BEACH FL 32117-4633

CREDITOR ID: 503830-AD
DORIS LANKSTON CLINTON
606 N SAINT PATRICK ST
NEW  ORLEANS LA 70119-4432

CREDITOR ID: 515776-AD
DORIS LAVERNE KLISZ
13185 FORKLAND RD
PARKSVILLE KY 40464-9101

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 511516-AD
DORIS LONG HALL & LELAND
HALL JT TEN
817 COUNTY ROAD 6
PRATTVILLE AL 36067-7280

CREDITOR ID: 502402-AD
DORIS M CALLAHAN & KENNETH V
CALLAHAN JT TEN
9832 TEN TEN ROAD
RALEIGH NC 27603

CREDITOR ID: 507142-AD
DORIS M FUENFER
2544 SENECA DR
LOUISVILLE KY 40205-2302

CREDITOR ID: 517551-AD
DORIS M LOPEZ
4202 S 6TH ST
ABILENE TX 79605-2754

CREDITOR ID: 521456-AD
DORIS M PEVEC
321 GILES AVE
MIDDLESEX NJ 08846-2006

CREDITOR ID: 504946-AD
DORIS MAE CROSEN
3460 WAX RD SE
ARAGON GA 30104-1308

CREDITOR ID: 517338-AD
DORIS MAJOR & ROBERT MAJOR
JT TEN
1500 GELM CT
ORLANDO FL 32825-8231

CREDITOR ID: 503318-AD
DORIS MCCAIN CASTILLO
209 CASTILLO RD
RUSKIN FL 33570-5664

CREDITOR ID: 506188-AD
DORIS N CARSON & DALE G
CARSON TTEES U A DTD
08-27-93 DORIS N CARSON
LIVING TRUST
4401 LAKESIDE DR APT 502
JACKSONVILLE FL 32210-3379

CREDITOR ID: 503345-AD
DORIS N CARSON CUST
CHRISTOPHER LEROY CARSON UND
UNIF GIFT MIN ACT FLORIDA
6470 BROOKLYN BAY RD
KEYSTONE  HEIGHTS FL 32656-7800

CREDITOR ID: 503346-AD
DORIS N CARSON CUST DALE
CRAIG CARSON UND UNIF GIFT
MIN ACT FLORIDA
PO BOX 380013
JACKSONVILLE FL 32205-0513

CREDITOR ID: 508931-AD
DORIS R FORRESTER
10378 STAGE COACH RD
BACONTON GA 31716-7920

CREDITOR ID: 509968-AD
DORIS R GIBSON
13304 ARBOR MEADOWS CT
CHARLOTTE NC 28269-0009

CREDITOR ID: 510648-AD
DORIS R HARDEN
1420 E RIVER RD
BAINBRIDGE GA 39817

CREDITOR ID: 519799-AD
DORIS R NIEDERKOHR
1017 NE 12TH AVE
GAINESVILLE FL 32601-4516

CREDITOR ID: 504144-AD
DORIS RANDALL CONDE
120 W 11TH ST
ONEIDA NY 13421

CREDITOR ID: 523544-AD
DORIS ROBERTS
PO BOX 192
INVERNESS FL 34451-0192

CREDITOR ID: 523543-AD
DORIS ROBERTS
PO BOX 192
INVERNESS FL 34451-0192

CREDITOR ID: 524550-AD
DORIS ROBERTSON & GEORGE
ROBERTSON JT TEN
128 SOUTHWOOD LN
BOONES  MILL VA 24065-3921

CREDITOR ID: 528398-AD
DORIS THOMAS
2609 N SHERWOOD DR
VALDOSTA GA 31602-2136

CREDITOR ID: 528399-AD
DORIS THOMAS & RICHARD M
THOMAS JT TEN
2609 N SHERWOOD DR
VALDOSTA GA 31602-2136

CREDITOR ID: 501851-AD
DORIS U BRANTLEY & ISAAC N
BRANTLEY JT TEN
729 GRANT ST
BESSEMER AL 35020-8511

CREDITOR ID: 509100-AD
DORIS V HALES
1100 ROBERT WILLIAMS DR
SARALAND AL 36571-9629

CREDITOR ID: 495353-AE
DORIS V HALES HALL
1100 ROBERT WILLIAMS DR
SARALAND AL 36571-9629

CREDITOR ID: 511069-AD
DORIS V HAYN
225 BUCCANEER AVE APT 207
MERRITT  IS FL 32952-2543

CREDITOR ID: 508188-AD
DORIS VICTORIA FORD
87 CHERRY ST
SUMTER SC 29150-4803

CREDITOR ID: 508144-AD
DORIS W ELLISON
1501 BEAVERDAM RD
WILLIAMSTON SC 29697-9443

CREDITOR ID: 508775-AD
DORIS W FLOWERS
621 TULANE DR
WILMINGTON NC 28403-2930

CREDITOR ID: 513283-AD
DORIS WILLIAMS JOHNSON
1908 WEYLAND DR
GREENSBORO NC 27405-5216

CREDITOR ID: 506328-AD
DORITA A RAMIREZ CUADRA
7933 PANAMA ST
MIRAMAR FL 33023-3567

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 501595-AD
DORMAN W BOYKIN & CYNTHIA S
BOYKIN JT TEN
RR 3 BOX 132
ADEL GA 31620-9817

CREDITOR ID: 410480-15
DORMINEY, B M; SMITH, J H ET AL
C/O MURRAY FRANK & SAILER LLP
ATTN J SAILER/C HINTON, ESQS
275 MADISON AVENUE, SUITE 801
NEW YORK NY 10016

CREDITOR ID: 410480-15
DORMINEY, B M; SMITH, J H ET AL
C/O FEDERMAN & SHERWOOD
ATTN WILLIAM B FEDERMAN, ESQ
120 N ROBINSON, STE 2720
OKLAHOMA CITY OK 73102

CREDITOR ID: 410685-15
DORMINEY, B M; SMITH, J H ET AL
C/O FEDERMAN & SHERWOOD
ATTN WILLIAM B FEDERMAN, ESQ
2926 MAPLE AVENUE, SUITE 200
DALLAS TX 75201

CREDITOR ID: 410480-15
DORMINEY, B M; SMITH, J H ET AL
C/O EMERSON POYNTER
ATTN S E POYNTER, J G EMERSON, ESQ
2228 COTTONDALE LANE, SUITE 100
PO BOX 104810
LITTLE ROCK AR 72202

CREDITOR ID: 518973-AD
DOROTHA MORRISON
4832 WESTSIDE DR
LOUISVILLE KY 40219-1323

CREDITOR ID: 515409-AD
DOROTHEA C LAMSON
6 CEDAR BRANCH DR
GREENSBORO NC 27407-5838

CREDITOR ID: 494715-AE
DOROTHEA HEARD
1020 WESTBROOK DR
CHARLOTTE NC 28202-1048

CREDITOR ID: 512144-AD
DOROTHEA HEARD
1020 WESTBROOK DR
CHARLOTTE NC 28202-1048

CREDITOR ID: 514943-AD
DOROTHEA LAGENAUR
1997 N SHEA RD
LEXINGTON IN 47138-8832

CREDITOR ID: 506483-AD
DOROTHEA W DEBRUHL
1309 PILSDON CRST
MT  PLEASANT SC 29464-3822

CREDITOR ID: 511153-AD
DOROTHY A  HOLZ
8 PALMWOOD
CITRUS GROVES ESTATES
BRADENTON FL 34208

CREDITOR ID: 500168-AD
DOROTHY A BENFORD
3015 LOWELL AVE
JACKSONVILLE FL 32254-3125

CREDITOR ID: 502704-AD
DOROTHY A CARTER & JAMES W
CARTER JT TEN
724 DEBBIE DR
SPRING  CITY TN 37381-6282

CREDITOR ID: 504002-AD
DOROTHY A COILE
2349 NE 46TH CIR
HIGH  SPRINGS FL 32643-5361

CREDITOR ID: 505789-AD
DOROTHY A DILDAY
PO BOX 8002
MONTGOMERY AL 36110-0002

CREDITOR ID: 506658-AD
DOROTHY A DUNSON
380 W 35TH ST
RIVIERA  BCH FL 33404-2236

CREDITOR ID: 495326-AE
DOROTHY A HEGGE
1766 ATRIUM DR
SUN  CITY  CENTER FL 33573-5082

CREDITOR ID: 496089-AE
DOROTHY A LUCKETT
4608 KATY DR
NEW  SMYRNA  BC FL 32169-4306

CREDITOR ID: 496312-AE
DOROTHY A MARSHALL
2334 PICKETT ST
CALLAHAN FL 32011-3947

CREDITOR ID: 516905-AD
DOROTHY A MC GAURAN & KEITH
W PLONA JT TEN
14750 HARRIS PL
HIALEAH FL 33014-2729

CREDITOR ID: 522967-AD
DOROTHY A REID
165 SE 3RD AVE
DEERFIELD  BCH FL 33441-3929

CREDITOR ID: 527286-AD
DOROTHY A SMITH
116 N KING CHARLES RD
RALEIGH NC 27610-2413

CREDITOR ID: 498043-AE
DOROTHY A WOMACK
16741 LEES MILL RD
LAURINBURG NC 28352-9419

CREDITOR ID: 498803-AD
DOROTHY ANDERSON & JACK A
ANDERSON JT TEN
11156 BARBIZON CIR E
JACKSONVILLE FL 32257-7082

CREDITOR ID: 499546-AD
DOROTHY ANN BARLEY
2501 12TH ST SW APT A
HUNTSVILLE AL 35805-3966

CREDITOR ID: 501652-AD
DOROTHY ANNE BLANTON
113 NOWELL DR
EUFAULA AL 36027-3402

CREDITOR ID: 500792-AD
DOROTHY ANNE BOWERS
355 MOLASSES LN
MOUNT  PLEASANT SC 29464-2539

CREDITOR ID: 531213-AD
DOROTHY ANNE WEBB
ATTN DOROTHY A WEBB LEVESQUE
34398 ROCKY RIVER SPRINGS RD
NORWOOD NC 28128-7565

CREDITOR ID: 502965-AD
DOROTHY B BUCK
8663 PERSHING RD
CHATTANOOGA TN 37421-2859

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 503827-AD<br>DOROTHY B CLINKSCALES<br>303 COOLBROOK DR<br>GREENVILLE SC 29605-1409 | CREDITOR ID: 508789-AD<br>DOROTHY B GARRETT<br>2089 TRAYNHAM GROVE RD<br>ALTON VA 24520-3131 | CREDITOR ID: 517221-AD<br>DOROTHY B LOWDER<br>450 BEAR CREEK CHURCH RD<br>JT PLEASANT NC 28124-9746 |
| CREDITOR ID: 518898-AD<br>DOROTHY B MILLER<br>200 WATSON RD<br>TAYLORS SC 29687-2744 | CREDITOR ID: 521768-AD<br>DOROTHY B NORTON<br>821 FAUN ST<br>METAIRIE LA 70003-4209 | CREDITOR ID: 521138-AD<br>DOROTHY B PEMBERTON<br>701 FERN ST<br>LULING LA 70070-2119 |
| CREDITOR ID: 524778-AD<br>DOROTHY B ROZIER<br>ATTN ARTICE W HOLMES<br>PO BOX 342<br>BRACEY VA 23919-0342 | CREDITOR ID: 500091-AD<br>DOROTHY BEARDEN<br>408 HENDERSON DR<br>HOPKINSVILLE KY 42240-1349 | CREDITOR ID: 501980-AD<br>DOROTHY BRISCO<br>2011 FAWNRIDGE RD<br>VALDOSTA GA 31602-1572 |
| CREDITOR ID: 502941-AD<br>DOROTHY BUTTS<br>5906 COUNTY ROAD 29<br>MARION  JCT AL 36759-3644 | CREDITOR ID: 493708-AE<br>DOROTHY BUTTS<br>5906 COUNTY ROAD 29<br>MARION  JCT AL 36759-3644 | CREDITOR ID: 501817-AD<br>DOROTHY C BRIGHAM<br>3060 SHETLAND LN<br>MYRTLE  BEACH SC 29577-6638 |
| CREDITOR ID: 518028-AD<br>DOROTHY C MADDOX<br>1800 CAPPS RD # B7<br>HARRISON AR 72601-3909 | CREDITOR ID: 511248-AD<br>DOROTHY C SCURLOCK<br>ADMINISTRATRIX OF THE ESTATE<br>OF TINA LYNETTE HOLLAND<br>406 W CROCKETT ST<br>RUSK TX 75785-1233 | CREDITOR ID: 503219-AD<br>DOROTHY CAPPS & WALTER CAPPS<br>JT TEN<br>1003 KEARNY DR<br>PENSACOLA FL 32505-4516 |
| CREDITOR ID: 505927-AD<br>DOROTHY CATHERINE DUNWOODY<br>3238 OAK LEAF PL<br>HIGLAND  RANCH CO 80129-4652 | CREDITOR ID: 503602-AD<br>DOROTHY COBB<br>250 ROCKAWAY ST<br>BOONTON NJ 07005-1308 | CREDITOR ID: 503283-AD<br>DOROTHY D CHANCE & WILLARD<br>CHANCE JT TEN<br>521 HODGENS RD<br>CHELSEA AL 35043-5308 |
| CREDITOR ID: 526363-AD<br>DOROTHY D SIMS<br>1925 SIMS RD<br>LUVERNE AL 36049-4933 | CREDITOR ID: 529653-AD<br>DOROTHY D TUSCHER<br>2254 STAUFFER RD<br>GREEN  COVE  SPRINGS FL 32043-8840 | CREDITOR ID: 529654-AD<br>DOROTHY D TUSCHER & CALVIN A<br>TUSCHER JT TEN<br>865 N MAIN ST<br>KALISPELL MT 59901-3653 |
| CREDITOR ID: 530635-AD<br>DOROTHY D WILLIAMS<br>3297 SUMMEROW RD<br>LINCOLNTON NC 28092-7135 | CREDITOR ID: 532441-AD<br>DOROTHY DAVIS SMITH TTEE<br>UA 07/14/80 DDS TRUST<br>1016 FORT MASON DR<br>EUSTIS FL 32726-2621 | CREDITOR ID: 521239-AD<br>DOROTHY DUBEN CUST STEPHEN M<br>PETTY UNIF TRAN MIN ACT FL<br>6020 VIVIAN ST<br>ARVADA CO 80004-4131 |
| CREDITOR ID: 509064-AD<br>DOROTHY E GRAY & JAMES R<br>GRAY SR JT TEN<br>15585 44TH ST<br>LIVE  OAK FL 32060-8102 | CREDITOR ID: 511517-AD<br>DOROTHY E HALL<br>1293 WATKINS HALL RD<br>DUDLEY GA 31022-2260 | CREDITOR ID: 511698-AD<br>DOROTHY E HILTON<br>PO BOX 7<br>WELAKA FL 32193-0007 |
| CREDITOR ID: 515573-AD<br>DOROTHY E LILLEY<br>478 BOUNDARY BLVD<br>ROTONDA  WEST FL 33947-2001 | CREDITOR ID: 505448-AD<br>DOROTHY E MANN DE HERNANDEZ<br>APDO 676 SAN MIGUEL DE ALLENDE<br>GTO<br>MEXICO | CREDITOR ID: 526631-AD<br>DOROTHY E SPENCER<br>1008 WESTBROOK CT<br>ARCHDALE NC 27263-2855 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 528245-AD<br>DOROTHY E WALKER<br>1848 LAKOTNA DR<br>ORANGE  PARK FL 32073-2774 | CREDITOR ID: 528359-AD<br>DOROTHY ELIZABETH TURNBULL<br>1023 BELMAR LN<br>ROCK  HILL SC 29732-9601 | CREDITOR ID: 518899-AD<br>DOROTHY EVELYN MILLER<br>7981 PEDEN RD<br>AZLE TX 76020-5427 |
| CREDITOR ID: 497966-AE<br>DOROTHY F WEBB<br>5859 C W WEBB RD<br>MACCLENNY FL 32063-4641 | CREDITOR ID: 508043-AD<br>DOROTHY FIKE<br>RR 1 BOX 642<br>BRANFORD FL 32008-9772 | CREDITOR ID: 505916-AD<br>DOROTHY G DUBEN<br>6020 VIVIAN ST<br>ARVADA CO 80004-4131 |
| CREDITOR ID: 507941-AD<br>DOROTHY G FEAGIN<br>3850 GALLERIA WOODS DR<br>UNIT 25<br>BIRMINGHAM AL 35244 | CREDITOR ID: 513209-AD<br>DOROTHY G HUMPHREYS<br>175 MONTICELLO RD<br>WEAVERVILLE NC 28787-9323 | CREDITOR ID: 517474-AD<br>DOROTHY G MAUST & REID S<br>MAUST JT TEN<br>474 FIVE FORKS RD<br>GIBBON  GLADE PA 15440-1106 |
| CREDITOR ID: 528307-AD<br>DOROTHY G THURMOND<br>3478 FAIRBANKS RD<br>JACKSONVILLE FL 32223-8739 | CREDITOR ID: 510802-AD<br>DOROTHY GRIFFIN<br>1580 TYNER RD<br>HAINES  CITY FL 33844-9707 | CREDITOR ID: 513284-AD<br>DOROTHY H JOHNSON<br>4103 TURKS CAP PL<br>SARASOTA FL 34234-4541 |
| CREDITOR ID: 495967-AE<br>DOROTHY H MASSEY<br>2122 LONGLEAF DR<br>CHARLOTTE NC 28210-7528 | CREDITOR ID: 532554-AD<br>DOROTHY H WOOD<br>1745 C R 29<br>LAKE  PLACID FL 33852 | CREDITOR ID: 532555-AD<br>DOROTHY H WOOD & HOMER S<br>WOOD JT TEN<br>1745 C R 29<br>LAKE  PLACID FL 33852 |
| CREDITOR ID: 511101-AD<br>DOROTHY HERRON<br>7550 CORAL BLVD<br>MIRAMAR FL 33023-5979 | CREDITOR ID: 530636-AD<br>DOROTHY HOUSE WILLIAMS<br>601 OLD JOHNSON RD<br>WENDELL NC 27591-8664 | CREDITOR ID: 503425-AD<br>DOROTHY I CASEY & MILTON S<br>CASEY JT TEN<br>1402 GRAND AVE SW<br>FORT  PAYNE AL 35967-4851 |
| CREDITOR ID: 506322-AD<br>DOROTHY J BLADES TR U-A<br>08-30-89<br>4763 BAYWOOD POINT DR S<br>SAINT  PETERSBURG FL 33711-3621 | CREDITOR ID: 507495-AD<br>DOROTHY J FULLER & DENNIS P<br>FULLER SR JT TEN<br>PO BOX 1149<br>MONROE GA 30655-1149 | CREDITOR ID: 510659-AD<br>DOROTHY J GERJOVICH<br>1103 INDEPENDENCE WAY<br>NEWARK DE 19713-1167 |
| CREDITOR ID: 513701-AD<br>DOROTHY J HUDSON<br>4166 COOSA RIVER RD<br>DEATSVILLE AL 36022-4542 | CREDITOR ID: 514245-AD<br>DOROTHY J JONES<br>303 CONFEDERATE CIR<br>TAYLORS SC 29687-3961 | CREDITOR ID: 514246-AD<br>DOROTHY J JONES & ROBERT B<br>JONES JT TEN<br>303 CONFEDERATE CIR<br>TAYLORS SC 29687-3961 |
| CREDITOR ID: 516243-AD<br>DOROTHY J LACOUNT<br>PO BOX 479<br>IMMOKALEE FL 34143 | CREDITOR ID: 518134-AD<br>DOROTHY J MCNAIR<br>1132 WINTERWOOD DR<br>LEWISVILLE TX 75067-5038 | CREDITOR ID: 518623-AD<br>DOROTHY J NOBLES<br>PO BOX 95<br>ALAMO GA 30411-0095 |
| CREDITOR ID: 522047-AD<br>DOROTHY J OWENS<br>147 COUNTY ROAD 942<br>SELMA AL 36701-3845 | CREDITOR ID: 521492-AD<br>DOROTHY J PAUL<br>5329 LAFAYE ST<br>NEW  ORLEANS LA 70122-6241 | CREDITOR ID: 526566-AD<br>DOROTHY J SHIDEMAN<br>1561 S JEFFERSON AVE<br>CLEARWATER FL 33756-2280 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 497891-AE
DOROTHY J WIGGINS
628 JUPITER WAY
CASSELBERRY FL 32707-4518

CREDITOR ID: 497954-AE
DOROTHY J WILLIAMS
105 PECAN CIR
HAYNEVILLE AL 36040-2769

CREDITOR ID: 532662-AD
DOROTHY J WRIGHT
1425 SHARONWOOD LN
JACKSONVILLE FL 32221-6599

CREDITOR ID: 528915-AD
DOROTHY JEAN TRUMAN
RR 5 BOX 7238
STARKE FL 32091-9105

CREDITOR ID: 520335-AD
DOROTHY K MERRILL
6610 62ND ST
PINELLAS  PARK FL 33781-5150

CREDITOR ID: 516351-AD
DOROTHY KIMBRELL & BILLY L
KIMBRELL JT TEN
1230 WILSHIRE AVE
GREELEY CO 80634-5333

CREDITOR ID: 498289-AD
DOROTHY KOPCIK ADRAGNA
634 SW 1ST ST
BOYNTON  BEACH FL 33435-4868

CREDITOR ID: 500592-AD
DOROTHY L BEXLEY
17101 NW 16TH AVE
MIAMI FL 33169-5110

CREDITOR ID: 512052-AD
DOROTHY L HINES
774 GRANVILLE RD
NEWARK OH 43055-2827

CREDITOR ID: 512096-AD
DOROTHY L HUGHES
2400 GORNTO RD
VALDOSTA GA 31602-2222

CREDITOR ID: 514247-AD
DOROTHY L JONES
1912 LAURA DR
DEMOPOLIS AL 36732-3941

CREDITOR ID: 515512-AD
DOROTHY L KOPCIK
#102
1210 HOMEWOOD BLVD
DELRAY  BEACH FL 33445-6183

CREDITOR ID: 518086-AD
DOROTHY L MATCHETT
4190 RIVER RD
VALDOSTA GA 31605-5438

CREDITOR ID: 517408-AD
DOROTHY L MCMAHON
835 NW 51ST ST
MIAMI FL 33127-2059

CREDITOR ID: 496237-AE
DOROTHY L NICHOLS
1147 TONY VALLEY DR SE
CONYERS GA 30013-2943

CREDITOR ID: 529806-AD
DOROTHY L SWANK
8728 HALLWOOD DR
MONTGOMERY AL 36117-8915

CREDITOR ID: 528400-AD
DOROTHY L THOMAS
3731 POCASSET ST
BATON  ROUGE LA 70805-5646

CREDITOR ID: 506073-AD
DOROTHY LAFERNE DUNHAM &
JEFF DUNHAM JT TEN
5517 TOPPER CT
NORTH  RICHLAND  HILLS TX 76180-6475

CREDITOR ID: 501048-AD
DOROTHY LANEY BLAKELY
101 DAVIS AVE
OXFORD AL 36203-2005

CREDITOR ID: 510925-AD
DOROTHY LE CLERC GREEN
42 HENDERSON AVE
SAVANNAH GA 31406-7516

CREDITOR ID: 521700-AD
DOROTHY LOU SCARBROUGH
PEARSON
175 N PALESTINE RD
NATCHEZ MS 39120-9002

CREDITOR ID: 493334-AE
DOROTHY M BABB
967 HOMESTEAD TRL
CENTREVILLE AL 35042-6639

CREDITOR ID: 502726-AD
DOROTHY M CHANNELS
3836 ODIN AVE
CINCINNATI OH 45213-1943

CREDITOR ID: 506323-AD
DOROTHY M CLARK TOD DANIEL F
CLARK SUBJECT TO STA TOD
RULES
3728 SPRINGHILL DR
TUSCALOOSA AL 35405-4725

CREDITOR ID: 504879-AD
DOROTHY M DANIELS & WILLIAM
E DANIELS JT TEN
6363 CENTER HILL RD
BAILEY MS 39320-9755

CREDITOR ID: 509199-AD
DOROTHY M HABA
APT D
913 BALLARD ST
ALTAMONTE  SPRINGS FL 32701-5739

CREDITOR ID: 512690-AD
DOROTHY M HOLSCLAW & CAROLYN
J ANDREAE JT TEN
7990 BAYMEADOWS RD E
UNIT 903
JACKSONVILLE FL 32256

CREDITOR ID: 514264-AD
DOROTHY M KALIN
865 CYNTHIA DR
TITUSVILLE FL 32780-7103

CREDITOR ID: 516337-AD
DOROTHY M KENNEDY
720 EBB TIDE DR
GREEN  COVE  SPRINGS FL 32043-9314

CREDITOR ID: 516038-AD
DOROTHY M LAROCQUE
8609 CLYDESDALE RD
SPRINGFIELD VA 22151-1428

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:  05-03817-3F1**

CREDITOR ID: 520413-AD
DOROTHY M NEUTZ
4064 RICHLAND AVE
LOUISVILLE KY 40207-2752

CREDITOR ID: 520414-AD
DOROTHY M NEUTZ & CHARLES R
NEUTZ JT TEN
4064 RICHLAND AVE
LOUISVILLE KY 40207-2752

CREDITOR ID: 524103-AD
DOROTHY M QUAVE
66 HESTER ST
MADISONVILLE LA 70447-9740

CREDITOR ID: 523855-AD
DOROTHY M RAMSEY
6019 STEPHENS GROVE LN
HUNTERSVILLE NC 28078-3321

CREDITOR ID: 527796-AD
DOROTHY M SKIDMORE
821 WALTER DR
FORT  WORTH TX 76114-3232

CREDITOR ID: 527797-AD
DOROTHY M SKIDMORE & WILLIAM
A SKIDMORE JT TEN
821 WALTER DR
FORT  WORTH TX 76114-3232

CREDITOR ID: 527623-AD
DOROTHY M SULLIVAN
115 KATHLAND AVE
THOMASVILLE NC 27360-2612

CREDITOR ID: 499972-AD
DOROTHY MICHELLE BEDFORD
1500 S POINTE DR APT C
LEESBURG FL 34748-6948

CREDITOR ID: 520943-AD
DOROTHY NEWMAN
APT #2009
5100 OLD BIRMINGHAM HWY
TUSCALOOSA AL 35404-4654

CREDITOR ID: 516906-AD
DOROTHY O MCGEACHY
4717 DEVON LN
JACKSONVILLE FL 32210-7510

CREDITOR ID: 533063-AD
DOROTHY P EVANS &
THOMAS EDWIN EVANS JT TEN
9094 N C HWY 305
JACKSON NC 27843

CREDITOR ID: 499441-AD
DOROTHY PATRICIA BANNER
115 SAINT PIERRES WAY
APOLLO  BEACH FL 33572-2230

CREDITOR ID: 521233-AD
DOROTHY PETTY
132 OAK GROVE DR
SULPHUR  SPRINGS TX 75482-3014

CREDITOR ID: 498223-AD
DOROTHY Q ADDISON & L D
ADDISON JR JT TEN
APT 7
511 W OAK ST
WEATHERFORD TX 76086-4144

CREDITOR ID: 514248-AD
DOROTHY R JONES & DEMOES
JONES JT TEN
1912 LAURA DR
DEMOPOLIS AL 36732-3941

CREDITOR ID: 529885-AD
DOROTHY R WEINSTEIN
1117 NW 14TH TER
STUART FL 34994-9611

CREDITOR ID: 533105-AD
DOROTHY R YOUNG
PO BOX 123
GRANITE  FALLS NC 28630-0123

CREDITOR ID: 502528-AD
DOROTHY RENA BRUMFIELD
108 E DAVID DR
HAMMOND LA 70401-1826

CREDITOR ID: 524562-AD
DOROTHY ROCKER
PO BOX 792
WILDWOOD FL 34785-0792

CREDITOR ID: 528246-AD
DOROTHY RUTH WALKER
PO BOX 562
TEN  MILE TN 37880-0562

CREDITOR ID: 510964-AD
DOROTHY S HERRING
148 N ULYSSES DR
APOPKA FL 32703-4798

CREDITOR ID: 516899-AD
DOROTHY S MCGAHEY & JOSEPH C
MCGAHEY JT TEN
4026 TALL TREE DR
ORLANDO FL 32810-1920

CREDITOR ID: 496384-AE
DOROTHY S MURPHY
953 MURPHY DR
MERIDIAN MS 39307-9758

CREDITOR ID: 518767-AD
DOROTHY S MURPHY
953 MURPHY DR
MERIDIAN MS 39307-9758

CREDITOR ID: 527072-AD
DOROTHY S SINGLETON & RONALD
W SINGLETON JT TEN
567 GARDENDALE DR
MONTGOMERY AL 36110-2053

CREDITOR ID: 528604-AD
DOROTHY S SUMPTER
71 HAW CREEK CIR
ASHEVILLE NC 28805-1104

CREDITOR ID: 527049-AD
DOROTHY SHARPE
21811 SW 112TH AVE
GOULDS FL 33170-3031

CREDITOR ID: 526852-AD
DOROTHY SINGLETARY
1258 CITY POND ROAD
WADESBORO NC 28170-9208

CREDITOR ID: 514249-AD
DOROTHY SMITH JONES & RONALD
G JONES JT TEN
502 KEMBLE LN
PEACHTREE  CITY GA 30269-2845

CREDITOR ID: 513826-AD
DOROTHY STENDER HOUSTON
207 JUNE DR
COCOA  BEACH FL 32931-3233

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 504451-AD<br>DOROTHY SUE COLLINS<br>PO BOX 223<br>TALISHEEK LA 70464-0223 | CREDITOR ID: 493818-AE<br>DOROTHY SUE COLLINS<br>PO BOX 223<br>TALISHEEK LA 70464-0223 | CREDITOR ID: 528963-AD<br>DOROTHY SUSSMAN<br>401 GOLDEN ISLES DR<br>HALLANDALE FL 33009-7509 |
| CREDITOR ID: 499643-AD<br>DOROTHY T BARONE & JOSEPH P<br>BARONE JT TEN<br>216 BLYTHE BEACH DR<br>BRUNSWICK GA 31523-6051 | CREDITOR ID: 493791-AE<br>DOROTHY T CAPPS<br>1003 KEARNY DR<br>PENSACOLA FL 32505-4516 | CREDITOR ID: 503077-AD<br>DOROTHY T CHABOT & LEONARD J<br>CHABOT JT TEN<br>2101 TALBOT CT<br>FERNANDINA  BCH FL 32034-4401 |
| CREDITOR ID: 506737-AD<br>DOROTHY T DICKEY TRUSTEE U-A<br>DTD 05-02-00 DICKEY FAMILY<br>TRUST<br>180 SHERRY LN<br>FAIR  PLAY SC 29643-2057 | CREDITOR ID: 506955-AD<br>DOROTHY T DICKEY TRUSTEE U-A<br>DTD 06-02-00 DICKEY LIVING<br>TRUST<br>180 SHERRY LN<br>FAIR  PLAY SC 29643-2057 | CREDITOR ID: 506954-AD<br>DOROTHY T DICKEY TRUSTEE U-A<br>DTD 06-02-00 DICKEY FAMILY<br>TRUST<br>180 SHERRY LN<br>FAIR  PLAY SC 29643-2057 |
| CREDITOR ID: 529835-AD<br>DOROTHY THORPE<br>253 CLAY ST<br>LABELLE FL 33935-4853 | CREDITOR ID: 495847-AE<br>DOROTHY V JOLLY<br>PO BOX 508<br>ANTHONY FL 32617-0508 | CREDITOR ID: 526770-AD<br>DOROTHY V STEGNER<br>11771 82ND TER<br>SEMINOLE FL 33772-4029 |
| CREDITOR ID: 525528-AD<br>DOROTHY W ROYALS<br>3643 AL HIGHWAY 21<br>SYLACAUGA AL 35151-9109 | CREDITOR ID: 531088-AD<br>DOROTHY WEBB<br>6596 HANDY DR<br>MILTON FL 32570-3231 | CREDITOR ID: 531119-AD<br>DOROTHY WILEY<br>6326 HARLOW BLVD<br>JACKSONVILLE FL 32210-7248 |
| CREDITOR ID: 530634-AD<br>DOROTHY WILLIAMS<br>2158 HIGHPOINT DR<br>VALDOSTA GA 31601-3107 | CREDITOR ID: 530507-AD<br>DOROTHY WILLIAMS<br>2313 STAPLES AVE<br>KEY  WEST FL 33040-3819 | CREDITOR ID: 532577-AD<br>DOROTHY YODER<br>2841 LEE ROAD<br>SALEM AL 36874 |
| CREDITOR ID: 497899-AE<br>DOROTHY YODER<br>2841 LEE ROAD<br>SALEM AL 36874 | CREDITOR ID: 511067-AD<br>DORRIS G HAYMAN<br>103 SUNSET RIDGE DR<br>ETOWAH NC 28729-7751 | CREDITOR ID: 510643-AD<br>DORROH S HAMLETT<br>1628 ROSLYN DR<br>COLUMBIA SC 29206-2931 |
| CREDITOR ID: 523867-AD<br>DORTHA A RIVAS<br>115 HOUGIE HEAVEN LANE<br>FRANKLIN NC 28734-0366 | CREDITOR ID: 498804-AD<br>DORTHA B ANDERSON<br>8262 HOGAN RD<br>JACKSONVILLE FL 32216-3125 | CREDITOR ID: 500847-AD<br>DOUG BLACKWELL<br>732 MOUNTAIN CIR<br>MC  DONALD TN 37353-4932 |
| CREDITOR ID: 531430-AD<br>DOUG D WHITSON<br>165 VIRGINIA RD<br>MELBOURNE FL 32904-5162 | CREDITOR ID: 509851-AD<br>DOUG GIRARD & LISA GIRARD<br>JT TEN<br>RR 8 BOX 373<br>LAKE  CITY FL 32055 | CREDITOR ID: 518900-AD<br>DOUG H MILLER & KIM MILLER<br>JT TEN<br>751 LOUANNE LN<br>LOVELAND OH 45140-9196 |
| CREDITOR ID: 505903-AD<br>DOUG MILNE CO<br>4595 LEXINGTON AVE STE 300<br>JACKSONVILLE FL 32210-2058 | CREDITOR ID: 524138-AD<br>DOUG REUSCHER & THERESA<br>REUSCHER JT TEN<br>103 STEELMAN AVE<br>HIGHLAND  HEIGHTS KY 41076-1113 | CREDITOR ID: 498507-AD<br>DOUGLAS A ABSHIRE & GLORIA A<br>ABSHIRE JT TEN<br>6901 JEFFERSON ISLAND RD<br>NEW  IBERIA LA 70560-9233 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 532683-AD<br>DOUGLAS A WOLFRUM<br>253 W PALMETTO AVE<br>LONGWOOD FL 32750-4121 | CREDITOR ID: 513802-AD<br>DOUGLAS ALLEN HUNT<br>704 W VERMILION ST<br>CATLIN IL 61817-9645 | CREDITOR ID: 519615-AD<br>DOUGLAS ALLEN MITCHELL<br>12757 COURSEY BLVD APT 1147<br>BATON ROUGE LA 70816-4545 |
| CREDITOR ID: 519616-AD<br>DOUGLAS ALLEN MITCHELL<br>12757 COURSEY BLVD APT 1147<br>BATON ROUGE LA 70816-4545 | CREDITOR ID: 520802-AD<br>DOUGLAS ALLEN NASH<br>5237 WILLNET DR<br>CINCINNATI OH 45238-4361 | CREDITOR ID: 532629-AD<br>DOUGLAS B LAYTON<br>& JUDY A LAYTON JT TEN<br>3942 W LAKE SAMMAMISH PKWY SE<br>BELLEVUE WA 98008-5836 |
| CREDITOR ID: 518907-AD<br>DOUGLAS B MILNE<br>4595 LEXINGTON AVE STE 300<br>JACKSONVILLE FL 32210-2058 | CREDITOR ID: 521500-AD<br>DOUGLAS B PENNOYER<br>3218 29TH ST N<br>SAINT PETERSBURG FL 33713-2615 | CREDITOR ID: 503887-AD<br>DOUGLAS C COLE & MARGARET C<br>COLE JT TEN<br>RR 1 BOX 23A<br>SUGAR GROVE NC 28679-9801 |
| CREDITOR ID: 518029-AD<br>DOUGLAS C MADDOX & ARLENE R<br>MADDOX JT TEN<br>11371 E APPLEHILL RD<br>PRAIRIE GROVE AR 72753-9321 | CREDITOR ID: 498021-AE<br>DOUGLAS C WISEMAN<br>8140 PARROT DR<br>ORLANDO FL 32825-7824 | CREDITOR ID: 521511-AD<br>DOUGLAS CLAYBORN PETERSON<br>170 ARTHUR CIR<br>ATHENS GA 30605-4412 |
| CREDITOR ID: 501661-AD<br>DOUGLAS D BOLTON & AUDREY W<br>BOLTON JT TEN<br>107 CYPRESS MILL CT<br>FLORENCE AL 35630-2052 | CREDITOR ID: 530052-AD<br>DOUGLAS D WILLIAMSON<br>461 FRANCES DR NW<br>ROANOKE VA 24017-5029 | CREDITOR ID: 506841-AD<br>DOUGLAS DE CROSS CUST FOR<br>KENTON REID DE CROSS UNDER<br>THE MI UNIFORM GIFTS TO<br>MINORS ACT<br>43 OLD FARM CIR<br>PITTSFORD NY 14534-3005 |
| CREDITOR ID: 506840-AD<br>DOUGLAS DE CROSS CUST FOR<br>JUSTIN HUGH DE CROSS UNDER<br>THE MI UNIFORM GIFTS TO<br>MINORS ACT<br>43 OLD FARM CIR<br>PITTSFORD NY 14534-3005 | CREDITOR ID: 506713-AD<br>DOUGLAS DE CROSS CUST FOR<br>BRANDON DOUGLAS DE CROSS<br>UNDER THE MI UNIFORM GIFTS TO<br>MINORS ACT<br>43 OLD FARM CIR<br>PITTSFORD NY 14534-3005 | CREDITOR ID: 506189-AD<br>DOUGLAS D'ORLANDO<br>PO BOX 227<br>VICKSBURG MI 49097-0227 |
| CREDITOR ID: 507764-AD<br>DOUGLAS DURHAM<br>108 S 7TH ST<br>EASLEY SC 29640-3424 | CREDITOR ID: 500178-AD<br>DOUGLAS E BARNES<br>1454 S JENNINGS LN<br>ROCKLEDGE FL 32955-3740 | CREDITOR ID: 499963-AD<br>DOUGLAS E BECKHAM & DONNA I<br>BECKHAM JT TEN<br>3242 N HOOD<br>WICHITA KS 67204 |
| CREDITOR ID: 505255-AD<br>DOUGLAS E DAVIS & EMELIA<br>SWENSON DAVIS JT TEN<br>4502 E BLANCHE DR<br>PHOENIX AZ 85032-4878 | CREDITOR ID: 513285-AD<br>DOUGLAS E JOHNSON<br>21 DAN DOUGS PL<br>GREER SC 29651-5605 | CREDITOR ID: 495165-AE<br>DOUGLAS E JOHNSON<br>21 DAN DOUGS PL<br>GREER SC 29651-5605 |
| CREDITOR ID: 528112-AD<br>DOUGLAS E TODD<br>115 DANIEL DR<br>ANDERSON SC 29626-7205 | CREDITOR ID: 527952-AD<br>DOUGLAS EUGENE STEELE SR &<br>JOYCE MODLIN STEELE JT TEN<br>111 HAZEL ST<br>PLYMOUTH NC 27962-9564 | CREDITOR ID: 494842-AE<br>DOUGLAS FLICK<br>4534 BEACON DR W<br>JACKSONVILLE FL 32225-1096 |
| CREDITOR ID: 508281-AD<br>DOUGLAS FLICK<br>4534 BEACON DR W<br>JACKSONVILLE FL 32225-1096 | CREDITOR ID: 512337-AD<br>DOUGLAS FLOYD HOLMES<br>4679 KIPLIN LAKE CT<br>SUGAR HILL GA 30518-7201 | CREDITOR ID: 521561-AD<br>DOUGLAS FRANK PALMER<br>2506 6TH ST<br>SAINT CLOUD FL 34769-3129 |

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 532887-AD<br>DOUGLAS G BRINKLEY EXEC<br>EST EVELYN S BRINKLEY<br>6103 BRANDY PL<br>GRANITE  FALLS NC 28630 | CREDITOR ID: 501727-AD<br>DOUGLAS GENE BRIDGES & LYNN<br>WEBBER BRIDGES JT TEN<br>1055 HUNTER VALLEY RD<br>SHELBY NC 28150-3613 | CREDITOR ID: 493983-AE<br>DOUGLAS H BURTON<br>613 SKELLY ST<br>CROWLEY TX 76036-2313 |
| CREDITOR ID: 516977-AD<br>DOUGLAS HAROLD MAHON<br>344 CHEROKEE DR<br>YUKON OK 73099-5654 | CREDITOR ID: 499004-AD<br>DOUGLAS I ATWATER<br>2120 NE 62 EAST<br>JULIAN NC 27283 | CREDITOR ID: 498127-AD<br>DOUGLAS J ACKLEY<br>6836 RUFF ST<br>NORTH  PORT FL 34286-4021 |
| CREDITOR ID: 498128-AD<br>DOUGLAS J ACKLEY & DEBORA R<br>ACKLEY JT TEN<br>6836 RUFF ST<br>NORTH  PORT FL 34286-4021 | CREDITOR ID: 502741-AD<br>DOUGLAS J CARLOS & DIANNE F<br>CARLOS TEN COM<br>371 WINCHESTER CIR<br>MANDEVILLE LA 70448-1938 | CREDITOR ID: 503259-AD<br>DOUGLAS J CARROLL<br>RR 1 BOX 261<br>FLAT ROCK NC 28731-8744 |
| CREDITOR ID: 494511-AE<br>DOUGLAS J GEER<br>5930 KOOTER ROAD<br>LAKELAND FL 33805-7529 | CREDITOR ID: 519640-AD<br>DOUGLAS J MELLO JR<br>PO BOX 974<br>FRANKLIN LA 70538-0974 | CREDITOR ID: 519140-AD<br>DOUGLAS J MILNE CUST FOR<br>WILLIAM L MILNE U/FL/G/T/M/A<br>4595 LEXINGTON AVE STE 100<br>JACKSONVILLE FL 32210-2058 |
| CREDITOR ID: 519137-AD<br>DOUGLAS J MILNE CUST JOE<br>HARRELL MILNE G/M/A/FL<br>4595 LEXINGTON AVE STE 100<br>JACKSONVILLE FL 32210-2058 | CREDITOR ID: 518908-AD<br>DOUGLAS J MILNE JR<br>4229 FAIRWAY DR<br>JACKSONVILLE FL 32210-6022 | CREDITOR ID: 518911-AD<br>DOUGLAS J MILNE JR &<br>ISABELLE MILNE JT TEN<br>4229 FAIRWAY DR<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 518912-AD<br>DOUGLAS JOHN MILNE & SUSAN S<br>MILNE JT TEN<br>4595 LEXINGTON AVE STE 100<br>JACKSONVILLE FL 32210-2058 | CREDITOR ID: 515183-AD<br>DOUGLAS JOSEPH LANGLOIS JR<br>PO BOX 208<br>MORGANZA LA 70759-0208 | CREDITOR ID: 498760-AD<br>DOUGLAS K AMYX<br>117 SAGEWOOD RD<br>GREENWOOD SC 29646-9208 |
| CREDITOR ID: 519111-AD<br>DOUGLAS K MCRAE JR<br>21 PATRICIA DR<br>COVINGTON LA 70433-1042 | CREDITOR ID: 514634-AD<br>DOUGLAS KLEMENHAGEN &<br>CHARLENE KLEMENHAGEN JT TEN<br>3030 264TH ST W<br>NORTHFIELD MN 55057-5363 | CREDITOR ID: 504827-AD<br>DOUGLAS L CONNELLY<br>6938 LABOITEAUX AVE<br>NORTH  COLLEGE  HILL OH 45239 |
| CREDITOR ID: 531432-AD<br>DOUGLAS L WHITT & VIRGINIA B<br>WHITT JT TEN<br>2607 HUNTINGTOWNE FARMS LN<br>CHARLOTTE NC 28210-6154 | CREDITOR ID: 505745-AD<br>DOUGLAS LEE CRUMBAKER<br>221 PRIVATE ROAD 4703 # 4703<br>BOYD TX 76023-4630 | CREDITOR ID: 507066-AD<br>DOUGLAS M DEEL<br>3221 VILLA WAY CIR<br>SAINT  CLOUD FL 34769-6512 |
| CREDITOR ID: 514173-AD<br>DOUGLAS M HOOPER<br>3802 BRIDGEWOOD LN<br>CHARLOTTE NC 28226-7102 | CREDITOR ID: 496044-AE<br>DOUGLAS M LOWE<br>42 PEPPERTREE LN<br>NORTH  CHARLESTON SC 29420-8596 | CREDITOR ID: 518901-AD<br>DOUGLAS M MILLER & BARBARA A<br>MILLER JT TEN<br>2027 SW 15TH ST APT 172<br>DEERFIELD  BEACH FL 33442-6172 |
| CREDITOR ID: 519637-AD<br>DOUGLAS M MINKEL & JUDITH M<br>MINKEL JT TEN<br>27105 GREEN WILLOW RUN<br>ZEPHYR  HILLS FL 33544-2581 | CREDITOR ID: 524699-AD<br>DOUGLAS M RODEFFER & SARAH J<br>RODEFFER JT TEN<br>608 ROYAL PALM DR<br>KISSIMMEE FL 34743-9459 | CREDITOR ID: 524575-AD<br>DOUGLAS M ROLLINS<br>212 EARL DR<br>GOLDSBORO NC 27530-9032 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 529136-AD
DOUGLAS M TAYLOR
405 FAIRBURN RD SW APT 38
ATLANTA GA 30331-1939

CREDITOR ID: 516776-AD
DOUGLAS MARTURANO
18646 48TH AVE N
LOXAHATCHEE FL 33470-2342

CREDITOR ID: 530637-AD
DOUGLAS O WILLIAMS & AUDREY
M WILLIAMS JT TEN
5432 VESTA FARLEY RD
FORT  WORTH TX 76119-6531

CREDITOR ID: 501863-AD
DOUGLAS R BRILEY
3037 RIVERSIDE AVE
JACKSONVILLE FL 32205-8623

CREDITOR ID: 502573-AD
DOUGLAS R BUMGARNER
1817 WOODRIDGE CIR
HICKORY NC 28602-5513

CREDITOR ID: 503773-AD
DOUGLAS R CHENEY JR & BELINDA
G CHENEY JT TEN
7362 224TH ST
O'BRIEN FL 32071-3346

CREDITOR ID: 512818-AD
DOUGLAS R HULL
5949 CARIBBEAN DR S
JACKSONVILLE FL 32277-3559

CREDITOR ID: 516338-AD
DOUGLAS R KENNEDY
280 MOUNTAIN PEAK DR
LYNCHBURG VA 24502-5562

CREDITOR ID: 528401-AD
DOUGLAS R THOMAS & PAMELA A
THOMAS JT TEN
15108 ANNAPOLIS DR
STERLING  HEIGHTS MI 48313-3626

CREDITOR ID: 501456-AD
DOUGLAS S BRELAND
785 E HEMBREE XING
ROSWELL GA 30076-1106

CREDITOR ID: 515202-AD
DOUGLAS S KRISS
3582 HOMEWOOD LN
POWDER  SPRINGS GA 30127-5014

CREDITOR ID: 524047-AD
DOUGLAS S REUEL
9151 PATIO CT
SPRINGHILL FL 34608-3937

CREDITOR ID: 525791-AD
DOUGLAS SASTRAM
1006 LANDSDOWNE DR
SEBASTIAN FL 32958-4902

CREDITOR ID: 524288-AD
DOUGLAS SHADLE & PATRICIA
SHADLE JT TEN
11610 CAMPOS DR
HOUSTON TX 77065-2722

CREDITOR ID: 527287-AD
DOUGLAS SMITH
806 COX RD
INDEPENCE KY 41051-9316

CREDITOR ID: 499707-AD
DOUGLAS STEPHEN BASS & DEBRA
J BASS JT TEN
1007 E BUNKER ST
MADISON FL 32340-2913

CREDITOR ID: 529689-AD
DOUGLAS STORM
20271 BLAINE AVE
PT  CHARLOTTE FL 33952-4016

CREDITOR ID: 500004-AD
DOUGLAS T BELL
5265 SARA LEE CIR
LAS  VEGAS NV 89119-1332

CREDITOR ID: 495136-AE
DOUGLAS T JERNIGAN
136 RIVERWOOD RD
NAPLES FL 34114

CREDITOR ID: 524522-AD
DOUGLAS V REYNOLDS
PO BOX 4040
HUNTINGTON WV 25729-4040

CREDITOR ID: 501121-AD
DOUGLAS W BRADBURN
5306 CORNFIELD LN
ELON  COLLEGE NC 27244-9617

CREDITOR ID: 501311-AD
DOUGLAS W BROWN
2974 ROSECRANS LN
GREEN  COVE  SPRINGS FL 32043-8772

CREDITOR ID: 503023-AD
DOUGLAS W BURNETT
204 JAMES ST
SPRINGVILLE AL 35146-3510

CREDITOR ID: 504056-AD
DOUGLAS W CRAFT
325 FOREST HILLS DR
CANTONMENT FL 32533-7479

CREDITOR ID: 505219-AD
DOUGLAS W CROCKER
16102 MCGLAMERY RD
ODESSA FL 33556-2620

CREDITOR ID: 505213-AD
DOUGLAS W CROCKER CUST
CHRISTOPHER HUGH CROCKER
UNIF TRAN MIN ACT FL
16102 MCGLAMERY RD
ODESSA FL 33556-2620

CREDITOR ID: 505218-AD
DOUGLAS W CROCKER CUST
DOUGLAS A CROCKER UNIF TRAN
MIN ACT FL
16102 MCGLAMERY RD
ODESSA FL 33556-2620

CREDITOR ID: 505214-AD
DOUGLAS W CROCKER CUST FOR
COURTNEY ANN CROCKER
U/T/FL/G/T/M/A
16102 MCGLAMERY RD
ODESSA FL 33556-2620

CREDITOR ID: 510501-AD
DOUGLAS W HAIRRED
2321 S PATTERSON ST LOT K
VALDOSTA GA 31601-6763

CREDITOR ID: 512091-AD
DOUGLAS W HOWE
12050 KY HWY 144
PHILPOT KY 42366

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 512913-AD
DOUGLAS W IACINO
1543 LINWOOD DR
CLEARWATER FL 33755-2140

CREDITOR ID: 514582-AD
DOUGLAS W JENSEN TR U-A
09-23-98 DOUGLAS W JENSEN
REV TRUST
15041 SW 96TH TER
MIAMI FL 33196-1234

CREDITOR ID: 499488-AD
DOUGLAS WAYNE BAREFOOT
133 BYRDTOWN RD
BENSON NC 27504-7426

CREDITOR ID: 506345-AD
DOUGLAS WAYNE DALTON
219 PRICE ST
MADISON NC 27025-9356

CREDITOR ID: 532663-AD
DOUGLAS WRIGHT
14304 SW 163RD TER
MIAMI FL 33177-1808

CREDITOR ID: 513702-AD
DOVIE LEOTA HUDSON
1217 GLENWICK DR
FORT WORTH TX 76114-2607

CREDITOR ID: 507207-AD
DOVIE M EARLY
5A BUCKBOARD LN
GREENSBORO NC 27410-8219

CREDITOR ID: 513055-AD
DOWELL WAYNE JOSEY
PO BOX 844
CROCKETT TX 75835-0844

CREDITOR ID: 519937-AD
DOWNING NIGHTINGALE JR
5193 CHARLEMAGNE RD
JACKSONVILLE FL 32210-8169

CREDITOR ID: 514946-AD
DOYCE A LAGRONE
519 LOGAN MIDDLETON RD
AUBURN KY 42206-5232

CREDITOR ID: 514947-AD
DOYCE A LAGRONE & CAROLYN A
LAGRONE JT TEN
519 LOGAN MIDDLETON RD
AUBURN KY 42206-5232

CREDITOR ID: 530549-AD
DOYLE E VARNES
RR 1 BOX 390
LAKE  BUTLER FL 32054-9712

CREDITOR ID: 508796-AD
DOYLE GREGORY GARRETT CUST
ORY-ANDREW GREGORY GARRETT
UND GA UNIF TRAN MIN ACT
203 VICTORIA VINING
CARROLLTON GA 30116-4706

CREDITOR ID: 508786-AD
DOYLE GREGORY GARRETT CUST
AUSTIN WILSON GARRETT
UND GA UNIF TRAN MIN ACT
314 SOUTH BLVD
CARROLLTON GA 30117-3744

CREDITOR ID: 526889-AD
DOYLE I SPEARS & GOLDIE H
SPEARS JT TEN
119 S CHURCH ST
PIEDMONT AL 36272

CREDITOR ID: 499690-AD
DOYLE J BARROW
2175 PANSTONE DR SW
MARIETTA GA 30060-4839

CREDITOR ID: 499691-AD
DOYLE J BARROW JR
768 ROSEDALE AVE SE
ATLANTA GA 30312-3624

CREDITOR ID: 525337-AD
DOYLE SHELDON & RILLA P
STANCIL JT TEN
524 S LOVINGOOD AVE
WALHALLA SC 29691-1521

CREDITOR ID: 527037-AD
DOYLE STEVEN STANCIL
30 JOY CIR
WALHALLA SC 29691-2511

CREDITOR ID: 528796-AD
DOYLE TILLIS & MARSHA
ROBERTSON JT TEN
6651 BOYD RD
N  FT  MYERS FL 33917-6916

CREDITOR ID: 525382-AD
DOYLE W ROGERS & JOSEPHINE
RAYE ROGERS JT TEN
PO BOX A
BATESVILLE AR 72503-0038

CREDITOR ID: 511161-AD
DRAGUTIN HORVATICH & IVANA
HORVATICH JT TEN
11506 WHISPERING HOLLOW DR
TAMPA FL 33635-1540

CREDITOR ID: 508640-AD
DRAKE FLOURNOY & TERRI
FLOURNOY JT TEN
422 HIGHLAND AVE
QUINCY FL 32351-1612

CREDITOR ID: 421763-ST
DRAKE, RHONDA J
CO RHONDA J BROOKS
6232 DORSETT WOODS DR
MOUNT OLIVE AL 35117-3644

CREDITOR ID: 505358-AD
DREBON L ELKINS & WALLACE D
ELKINS SR JT TEN
60 DEAN MATTHEWS RD
LAUREL MS 39443-8010

CREDITOR ID: 506572-AD
DREW A DAMMEIER & LINDA
DAMMEIR JT TEN
2225 N CHARTER POINT DR
ARLINGTON  HEIGHTS IL 60004-7225

CREDITOR ID: 513286-AD
DREW BILL JOHNSON
2022 E UNAKA AVE
JOHNSON  CITY TN 37601-2826

CREDITOR ID: 518450-AD
DREW D MATHEWS
5544 EMERSON AVE S
MINNEAPOLIS MN 55419-1621

CREDITOR ID: 495413-AE
DREW HOLDEN
5133 MILNER RD
LOUISVILLE KY 40216-1705

CREDITOR ID: 494866-AE
DREW L ELKINS
5011 BRIDLEWOOD PARC LN
HELENA AL 35080-3444

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 517482-AD
DREW S MANUEL & DONNA S
MANUEL TEN COM
PO BOX 1008
LACOMBE LA 70445-1008

CREDITOR ID: 506090-AD
DREW W DAVIE
382 6TH ST
ATLANTIC  BEACH FL 32233-5348

CREDITOR ID: 514755-AD
DREW W LEMMOND
2023 LIVE OAK BLVD
ST  CLOUD FL 34771-8404

CREDITOR ID: 511306-AD
DRIFFORD H HELMS III
917 N OAKWOOD ST
GASTONIA NC 28052-1634

CREDITOR ID: 419804-ST
DRISGILL, JANICE L
7501 YORK RD
TOWSON MD 21204-7515

CREDITOR ID: 517848-AD
DRUCILLA E MARTIN
436 W FARLEY AVE
LAURENS SC 29360-3039

CREDITOR ID: 527172-AD
DRURIE R SIMMONS
705 WRIGHT SCHOOL RD
BELTON SC 29627-8314

CREDITOR ID: 507346-AD
DRUSILLA F FARLEY TTEE U-A
DTD 12/31/73 F-B-O DRUSILLA
F FARLEY TRUST
5902 PINE TERR
SCHOFIELD WI 5476-1984

CREDITOR ID: 511052-AD
DUANE A HARVEY & VITA L
HARVEY JT TEN
12325 CRYSTAL CREEK CT
JACKSONVILLE FL 32258-1399

CREDITOR ID: 516764-AD
DUANE E MARSH & JOLENE S
MARSH JT TEN
10180 BANKERS RD
QUINCY MI 49082-9634

CREDITOR ID: 512381-AD
DUANE G HENDERSON
315 RIVER BIRCH TRL
SOUTHAVEN MS 38671-9303

CREDITOR ID: 516137-AD
DUANE H KNIGHT
3908 JACKSON STEVENS LN
PLANT  CITY FL 33565-5378

CREDITOR ID: 516136-AD
DUANE H KNIGHT
3908 JACKSON STEVENS LN
PLANT  CITY FL 33565-5378

CREDITOR ID: 506138-AD
DUANE J DENNEY
32620 JIM DENNY RD
DADE  CITY FL 33523-7427

CREDITOR ID: 506139-AD
DUANE J DENNEY CUST FOR JACOB
C DENNEY UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
32620 JIM DENNY RD
DADE  CITY FL 33523-7427

CREDITOR ID: 506140-AD
DUANE J DENNEY CUST FOR JAMES
BRET DENNEY UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
32645 JIM DENNY RD
DADE  CITY FL 33523-7434

CREDITOR ID: 526417-AD
DUANE M STEEN
3311 JAMESTOWN ST
PORT  CHARLOTTE FL 33952-7226

CREDITOR ID: 497461-AE
DUANE M STEEN
3311 JAMESTOWN ST
PORT  CHARLOTTE FL 33952-7226

CREDITOR ID: 519497-AD
DUANE MIKSCH & PATRICIA A
MIKSCH JT TEN
C09 S JEFFERSON STREET
PO BOX 422
PRINCETON KY 42445-0422

CREDITOR ID: 520948-AD
DUDLEY V NUNLIST
PO BOX 585081
ORLANDO FL 32858-5081

CREDITOR ID: 520949-AD
DUDLEY V NUNLIST & LAURETTE
S NUNLIST JT TEN
PO BOX 585081
ORLANDO FL 32858-5081

CREDITOR ID: 502688-AD
DUK HO CHANG
13710 ANTLER POINT DR
TAMPA FL 33626-2315

CREDITOR ID: 524612-AD
DUNCAN A SAVILLE
USAMEDDAC HEIDELBERG
CMR 442 BOX 879
APO AE 09042

CREDITOR ID: 533456-S2
DUNDEE CAPITAL CORPORATION
ATTN: KAREN WINDOVER
20 QUEEN ST WEST 4TH FL
P. O. BOX 64
TORONTO ON M5H 3R3
CANADA

CREDITOR ID: 514250-AD
DURANTE A JONES
200 RANDALL LN
GOLDSBORO NC 27534-8837

CREDITOR ID: 499273-AD
DURHAM ARLINE
610 MIDDLEBURG AVE
GREEN  COVE  SPRINGS FL 32043

CREDITOR ID: 512132-AD
DURWOOD J HEDGEPETH
PO BOX 484
WRIGHTSVILLE  BEACH NC 28480-0484

CREDITOR ID: 509105-AD
DUSTI F HAMMILL
101 HOLLY SPRINGS RD
ROCKMART GA 30153-6468

CREDITOR ID: 513287-AD
DUSTIN CARTWRIGHT JOHNSON
PO BOX 2001
MIDDLEBURG FL 32050-2001

CREDITOR ID: 494573-AE
DUSTIN FRANKLIN
9350 US HWY
FAIRHOPE AL 36532

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 515170-AD
DUSTIN KING
105 ELMIRA DR
SLAUGHTER LA 70777-3301

CREDITOR ID: 498805-AD
DUSTIN R ANDERSON
525 BUTLER ST
WINDERMERE FL 34786-3535

CREDITOR ID: 496902-AE
DUSTIN W REED
2100 APALACHEE PKWY APT 14E
TALLAHASSEE FL 32301-4844

CREDITOR ID: 505391-AD
DUSTY L DAVIS
PO BOX 1604
MASON TX 76856-1604

CREDITOR ID: 533236-AD
DUTCHIE S RIGGSBY
1709 ASHWOOD CT
COLUMBUS GA 31904-3009

CREDITOR ID: 522730-AD
DUY THANH PHAN
1426 SUNKIST AVE
SEBRING FL 33870-4654

CREDITOR ID: 496359-AE
DWAIN E MARTIN
517 WETHERBY LN
ST  AUGUSTINE FL 32092-1024

CREDITOR ID: 517849-AD
DWAIN E MARTIN
517 WETHERBY LN
ST  AUGUSTINE FL 32092-1024

CREDITOR ID: 530435-AD
DWAINE D WALTERS
21 CAPE DR NW APT B
FORT  WALTON  BEA FL 32548-7619

CREDITOR ID: 496969-AE
DWAINE D WALTERS
21 CAPE DR NW APT B
FORT  WALTON  BEA FL 32548-7619

CREDITOR ID: 501933-AD
DWANE B BRINGLE
PO BOX 487
LAKE  HAMILTON FL 33851-0487

CREDITOR ID: 501934-AD
DWANE B BRINGLE & SHIRLEY E
BRINGLE JT TEN
PO BOX 487
LAKE  HAMILTON FL 33851-0487

CREDITOR ID: 517887-AD
DWANE T MCGUIRE & BOBBIE L
MCGUIRE JT TEN
1114 KOKOMO STREET
PLAINVIEW TX 79072-6426

CREDITOR ID: 500045-AD
DWAYNE A BEAM
147 PATRICK HENRY AVE
AXTON VA 24054-2394

CREDITOR ID: 528965-AD
DWAYNE ERIC SUTHER
496 CHINA GROVE RD
KANNAPOLIS NC 28083-9210

CREDITOR ID: 523545-AD
DWAYNE J ROBERTS JR
18 S LAKE CT
VIOLET LA 70092-3517

CREDITOR ID: 528329-AD
DWAYNE J THIBODEAUX
1358 HIGHWAY 304
THIBODAUX LA 70301-7384

CREDITOR ID: 513288-AD
DWAYNE JOHNSON
1907 GREEN ACRES DR
MONTGOMERY AL 36106-3402

CREDITOR ID: 528482-AD
DWAYNE K TREMBLE
4071 NORTHRIDGE WAY APT 8
NORCROSS GA 30093-3257

CREDITOR ID: 493935-AE
DWAYNE L BROWN
1399 MARSH HEN DR
JACKSONVILLE FL 32218-3662

CREDITOR ID: 495977-AE
DWAYNE L MIDDLEBROOKS
4450 MALVERN HILL DR
ORLANDO FL 32818-8262

CREDITOR ID: 527601-AD
DWAYNE L STEVENS
P O BOX 194
PATTERSON GA 31557

CREDITOR ID: 500841-AD
DWAYNE N BLACKWELDER
1414 GLENWOOD DR
ALEX  CITY AL 35010-8244

CREDITOR ID: 493388-AE
DWAYNE N BLACKWELDER
1414 GLENWOOD DR
ALEX  CITY AL 35010-8244

CREDITOR ID: 521202-AD
DWAYNE PAGNOTTO
14019 BEACH BLVD LOT 946
JACKSONVILLE FL 32250-1556

CREDITOR ID: 499122-AD
DWAYNE R BACILE
PO BOX 1285
HAMMON LA 70404-1285

CREDITOR ID: 499123-AD
DWAYNE RAY BACILE & NICK
JOSEPH BACILE JT TEN
PO BOX 1285
HAMMOND LA 70404-1285

CREDITOR ID: 526446-AD
DWAYNE S SIGMAN
7925 NARANJA DR W
JACKSONVILLE FL 32217-4044

CREDITOR ID: 497463-AE
DWAYNE W STEFANSKI
7440 40TH TER N
ST  PETE FL 33709-4432

CREDITOR ID: 526548-AD
DWAYNE W STEFANSKI
7440 40TH TER N
ST  PETE FL 33709-4432

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:  05-03817-3F1**

CREDITOR ID: 528623-AD
DWIGHT AL STOGNER
47340 WINDMILL DR
TICKFAW LA 70466-4216

CREDITOR ID: 527229-AD
DWIGHT C STARLING & LINDA G
STARLING JT TEN
ROUTE 1 BOX 688 C
BRYCEVILLE FL 32009

CREDITOR ID: 517445-AD
DWIGHT D LOWE
265 WYNDHAM LN
WILKESBORO NC 28697-7405

CREDITOR ID: 505456-AD
DWIGHT DISNEY
2203 BROOKLAWN DR
FORT  MYERS FL 33917-6720

CREDITOR ID: 505348-AD
DWIGHT DUKE
215 MALONE CT
EUFAULA AL 36027-1548

CREDITOR ID: 505347-AD
DWIGHT DUKE
215 MALONE CT
EUFAULA AL 36027-1548

CREDITOR ID: 521292-AD
DWIGHT E NAYLOR
4104 HIDDEN BRANCH DR N
JACKSONVILLE FL 32257-7679

CREDITOR ID: 527288-AD
DWIGHT EARL SMITH & KRISTINE
LEE SMITH JT TEN
5107 4TH AVENUE DR NW
BRADENTON FL 34209-1819

CREDITOR ID: 523480-AD
DWIGHT GERARD REEVES
2018 SAINT NICK DR
NEW  ORLEANS LA 70131-3524

CREDITOR ID: 511489-AD
DWIGHT HIGHTOWER
PO BOX 40274
FORT  WORTH TX 76140-0274

CREDITOR ID: 513803-AD
DWIGHT HUNT
PO BOX 2571
PEMBROKE NC 28372-2571

CREDITOR ID: 524892-AD
DWIGHT J ROELAND
5 GREEN CHASE CT
ROSWELLL GA 30075-1214

CREDITOR ID: 530436-AD
DWIGHT J WALTERS
4355 MARTIN LN
MONTGOMERY AL 36110-3706

CREDITOR ID: 530562-AD
DWIGHT J WALTERS & DEBRA L
WALTERS JT TEN
4355 MARTIN LN
MONTGOMERY AL 36110-3706

CREDITOR ID: 510871-AD
DWIGHT KELLY HAMMETT
24 JEFFREY DR
SARASOTA FL 34238-5101

CREDITOR ID: 522645-AD
DWIGHT L PORTER
PO BOX 1234
DUNNELLON FL 34430-1234

CREDITOR ID: 525221-AD
DWIGHT SCROGGINS & SHIRLEY J
SCROGGINS JT TEN
1113 KIMBALL DR
OCOEE FL 34761-1907

CREDITOR ID: 525596-AD
DWIGHT T SEWARD
710 S HANLEY RD APT 11C
SAINT  LOUIS MO 63105-2654

CREDITOR ID: 513289-AD
DWIGHT W JOHNSON
PO BOX 867
FOLSOM LA 70437-0867

CREDITOR ID: 515171-AD
DWIGHT W KING
2376 FLORA ST
CINCINNATI OH 45219-1222

CREDITOR ID: 531379-AD
DWIGHT WALLACE
408 MAGNOLIA ST
ST  SIMONS  ISLAND GA 31522-1348

CREDITOR ID: 513245-AD
DYLAN LEE HURT & WINIFRED W
RESNIKOFF JT TEN
PO BOX 1874
PANAMA  CITY FL 32402-1874

CREDITOR ID: 498537-AD
E ANNETTE ALVIS
RR 2 BOX 51
CONCORD VA 24538-9321

CREDITOR ID: 507455-AD
E BRIAN FISHER
5405 WERK RD
CINCINNATI OH 45248-6218

CREDITOR ID: 507477-AD
E DAVID FARMER
492 W 63RD ST
JACKSONVILLE FL 32208-3919

CREDITOR ID: 518494-AD
E DONALD MCNEES
727 SCOTTSDALE DR
RICHARDSON TX 75080-6010

CREDITOR ID: 499726-AD
E HARTWELL BAKER III
APT 226
89 WESTWOOD CHATEA DR
MARION NC 28752-6543

CREDITOR ID: 527289-AD
E HARVEY SMITH
504 MITCHELL ST
PICAYUNE MS 39466-4546

CREDITOR ID: 510730-AD
E HOLT GRAVES JR CUST LAWTON
RANDOLPH GRAVES U/G/M/A/FL
4437 HERSCHEL ST
JACKSONVILLE FL 32210-3301

CREDITOR ID: 514658-AD
E JANE JOHNS & LEWIS C JOHNS
TRUSTEES U-A DTD 06-21-98 E
JANE JOHNS REVOCABLE TRUST
452 SONGBIRD WAY
APOPKA FL 32712-3709

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 509437-AD
E JEAN HANLON & MICHAEL J
HANLON JT TEN
415 S 12TH ST
LANTANA FL 33462-3030

CREDITOR ID: 530639-AD
E JUDSON WILLIAMS & LESLIE C
WILLIAMS TEN COM
04 SHADOW LAWN AVE
PASS  CHRISTIAN MS 39571

CREDITOR ID: 510608-AD
E L GREGG & BETTY L GREGG
JT TEN
7650 WEATHERBY RD
BURLESON TX 76028-1932

CREDITOR ID: 523142-AD
E L RAINWATER
1943 ROSE MALLOW LN
ORANGE  PARK FL 32003-7471

CREDITOR ID: 526632-AD
E L SPENCER JR
PO BOX 3288
AUBURN AL 36831-3288

CREDITOR ID: 506659-AD
E LEIGH DUNSON
684 E PACES FERRY RD NE
ATLANTA GA 30305-2763

CREDITOR ID: 529946-AD
E LLOYD WILLCOX
313 E HOWE SPRINGS RD
FLORENCE SC 29505-5014

CREDITOR ID: 500092-AD
E MANUEL BEARDEN
4539 FRIENDSHIP RD
TALLASSEE AL 36078-4236

CREDITOR ID: 512085-AD
E MARIO HOWDESHELL
LOT 79
TROPICAL MOBILE HOME VILLAGE
CLEWISTON FL 33440

CREDITOR ID: 530640-AD
E PETER WILLIAMS
4251 BELLEMEAD DR
BELLBROOK OH 45305-1406

CREDITOR ID: 512699-AD
E SUSAN HOLT CUST KELLIE B
HOLT UNIF TRANS MIN ACT GA
200 AVALON WAY
THOMASVILLE GA 31792-8672

CREDITOR ID: 516205-AD
E V KILPATRICK
5904 MORETON PL
OCEAN  SPRINGS MS 39564-2723

CREDITOR ID: 507444-AD
E WARREN EISNER
201 E 36TH ST APT 11B
NEW  YORK NY 10016-3609

CREDITOR ID: 500943-AD
EARL A BODDEN
1105 CROWN DR
JACKSONVILLE FL 32221-6105

CREDITOR ID: 502386-AD
EARL B BUTLER JR & MARIE Y
BUTLER JT TEN
3402 ALBA WAY
DEERFIELD  BEACH FL 33442-7923

CREDITOR ID: 500501-AD
EARL BLACK & BARBARA BLACK
JT TEN
3802 GRISSOM WAY
LOUISVILLE KY 40229-1024

CREDITOR ID: 501212-AD
EARL BLACKMAN
2150 NW 42ND ST
MIAMI FL 33142-4772

CREDITOR ID: 500965-AD
EARL C BOYD
1063 GOUGHES BRANCH RD
LEICESTER NC 28748-5187

CREDITOR ID: 503382-AD
EARL CARVER
869 OLIVER VICKERS RD
AMBROSE GA 31512-3842

CREDITOR ID: 505257-AD
EARL COOPER CROCKETT
3720 CHARLES SADLER LN
PERRY FL 32347-7072

CREDITOR ID: 497631-AE
EARL D TILLMAN
63175 RICHARDSON RD
ROSELAND LA 70456-1807

CREDITOR ID: 493175-AE
EARL E BALLARD
1201 S H ST
HUGO OK 74743-7621

CREDITOR ID: 527127-AD
EARL E SPIRES
RR 1 BOX 301
SPARKES GA 31647-9742

CREDITOR ID: 529312-AD
EARL E VANDER FLIET &
BARBARA P VANDER FLIET  JT TEN
1212 SHORCREST CIRCLE
CLEMONT FL 34711

CREDITOR ID: 531014-AD
EARL E VONHORN
12419 DADE CITY AVE
DADE  CITY FL 33525-5723

CREDITOR ID: 504485-AD
EARL ESTES COX JR
373 YOUNG DR
STANFORD KY 40484-8144

CREDITOR ID: 532340-AD
EARL F SMYTH &
ERROL R SMYTH JT TEN
2873 FOREST HILL BLVD
WEST  PALM BCH FL 33406-5960

CREDITOR ID: 527696-AD
EARL F SMYTH & ERROL R SMYTH
JT TEN
2873 FOREST HILL BLVD
WEST  PALM  BEACH FL 33406-5960

CREDITOR ID: 495430-AE
EARL G HOLLIER
905 POYDRAS HWY
BREAUX  BRIDGE LA 70517-7512

CREDITOR ID: 510953-AD
EARL G HOLLIER
905 POYDRAS HWY
BREAUX  BRIDGE LA 70517-7512

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 500502-AD<br>EARL H BLACK<br>3802 GRISSOM WAY<br>LOUISVILLE KY 40229-1024 | CREDITOR ID: 497880-AE<br>EARL J VICKERY<br>117 BROOKFIELD DR<br>VALDOSTA GA 31602-6325 | CREDITOR ID: 530682-AD<br>EARL J VICKERY<br>117 BROOKFIELD DR<br>VALDOSTA GA 31602-6325 |
| CREDITOR ID: 514676-AD<br>EARL L JENT<br>4208 WINTER PARK DR<br>LOUISVILLE KY 40218-3739 | CREDITOR ID: 514251-AD<br>EARL L JONES<br>8470 52ND WAY<br>PINELLAS  PARK FL 33781-1512 | CREDITOR ID: 520355-AD<br>EARL L MENGEL JR & DOLORES E<br>MENGEL JT TEN<br>1210 LORRAINE RD<br>READING PA 19604-2033 |
| CREDITOR ID: 508940-AD<br>EARL MICHAEL GARMAN<br>152 GLENN ST<br>BARBERTON OH 44203-1307 | CREDITOR ID: 518325-AD<br>EARL MICHAEL MAYFIELD &<br>TAMMY LA NAE MAYFIELD JT TEN<br>3501 S COUNTY LANE RD<br>PLANT  CITY FL 33566 | CREDITOR ID: 526633-AD<br>EARL MICHAEL SPENCER<br>PO BOX 2922<br>MORGANTON NC 28680-2922 |
| CREDITOR ID: 518698-AD<br>EARL MOSES<br>2050 CONWAY DR<br>SUMTER SC 29153-9268 | CREDITOR ID: 494013-AE<br>EARL O BURNETT<br>6114 C W WEBB RD<br>MACCLENNY FL 32063-4653 | CREDITOR ID: 503024-AD<br>EARL O BURNETT & PAULA A<br>BURNETT JT TEN<br>6114 C W WEBB RD<br>MACCLENNY FL 32063-4653 |
| CREDITOR ID: 496306-AE<br>EARL R LITTLE JR<br>1494 HIGHWAY 161 S<br>YORK SC 29745-8746 | CREDITOR ID: 516273-AD<br>EARL R LITTLE JR<br>1494 HIGHWAY 161 S<br>YORK SC 29745-8746 | CREDITOR ID: 496770-AE<br>EARL R QUISENBERRY<br>1164 3RD AVE N<br>JACKSONVILLE  BEACH FL 32250-3532 |
| CREDITOR ID: 527971-AD<br>EARL R STRICKLAND & AVICE J<br>STRICKLAND JT TEN<br>801 US HIGHWAY 27 S<br>DUNDEE FL 33838 | CREDITOR ID: 523546-AD<br>EARL ROBERTS<br>6868 SMYRNA RD<br>YOUNG  HARRIS GA 30582-3206 | CREDITOR ID: 496472-AE<br>EARL ROWE<br>PO BOX 9331<br>LEE FL 32059-0331 |
| CREDITOR ID: 532000-AD<br>EARL SHEPPERSON &<br>NAOMI F SHEPPERSON JT TEN<br>7406 BEULAH CHURCH RD<br>LOUISVILLE KY 40228-2235 | CREDITOR ID: 503629-AD<br>EARL STEWART CLAY<br>3728 RAVENWOOD DR<br>BRYAN TX 77802-5829 | CREDITOR ID: 500609-AD<br>EARL THOMAS BICE & NEIDA BICE<br>JT TEN<br>179 PLAINVIEW DR<br>BIG  COVE AL 35763-9277 |
| CREDITOR ID: 511810-AD<br>EARL W HENRY JR<br>RR 3 BOX 301C<br>MC  ALESTER OK 74501-9535 | CREDITOR ID: 530745-AD<br>EARLE B WILSON<br>118 GROVE ST<br>DARLINGTON SC 29532-3959 | CREDITOR ID: 530746-AD<br>EARLE B WILSON JR<br>118 GROVE ST<br>DARLINGTON SC 29532-3959 |
| CREDITOR ID: 530747-AD<br>EARLE BRATTON WILSON JR<br>118 GROVE ST<br>DARLINGTON SC 29532-3959 | CREDITOR ID: 526890-AD<br>EARLE D SPEARS & LAYUNA<br>SPEARS JT TEN<br>385 JOES FISH CAMP RD<br>TITUS AL 36080-2710 | CREDITOR ID: 505111-AD<br>EARLENE CROWE<br>2228 W SURREY DR<br>OWENSBORO KY 42301-5844 |
| CREDITOR ID: 523134-AD<br>EARLENE M PLYLER<br>PO BOX 228<br>CATAWBA SC 29704-0228 | CREDITOR ID: 494536-AE<br>EARLIE F FORD<br>1413 S LONG ST<br>OPELIKA AL 36801-6308 | CREDITOR ID: 508189-AD<br>EARLIE F FORD<br>1413 S LONG ST<br>OPELIKA AL 36801-6308 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 522257-AD
EARLINE J OSBOURN & GEORGE D
OSBOURN TEN COM
PO BOX 652
MADISONVILLE LA 70447-0652

CREDITOR ID: 522258-AD
EARLINE J OSBOURN & GEORGE D
OSBOURN JT TEN
PO BOX 652
MADISONVILLE LA 70447-0652

CREDITOR ID: 531541-AD
EARLINE JOY WEEKS
105 JIM RD
DOUGLAS GA 31533-6824

CREDITOR ID: 523240-AD
EARLINE L RAY
7570 HAREN WOOD DR
THEODORE AL 36582

CREDITOR ID: 527770-AD
EARLINE L SLIVA & SHARON J
POLLOCK JT TEN
1011 WARDEN ST
BENBROOK TX 76126-2505

CREDITOR ID: 517745-AD
EARLINE T MCCRAY
4122 WOODLEY CREEK RD
JACKSONVILLE FL 32218-9184

CREDITOR ID: 508273-AD
EARLY J FLETCHER
4622 SW 127TH CT
MIAMI FL 33175-4632

CREDITOR ID: 517185-AD
EARNEST C LONGINO & KIMBERLY
D LONGINO JT TEN
1682 DOCKSIDE DR
ORANGE  PARK FL 32003-7457

CREDITOR ID: 498065-AE
EARNEST E WOODARD
1251 JOHNS DR
STARKE FL 32091-2421

CREDITOR ID: 533023-AD
EARNEST E WOODARD
1251 JOHNS DR
STARKE FL 32091-2421

CREDITOR ID: 505717-AD
EARNEST F DIXON
502 3RD AVE S
JACKSONVILLE  BEACH FL 32250-5424

CREDITOR ID: 513153-AD
EARNEST GENE JACKSON
3242 HUNTWOOD DR
DECATUR GA 30034-4965

CREDITOR ID: 520668-AD
EARNEST N PARKS & THELMA J
PARKS JT TEN
3618 PARADISE CIR
VALDOSTA GA 31601-2608

CREDITOR ID: 524616-AD
EARNEST W SHAW
2346 MOSBY RD
POWHATAN VA 23139-5437

CREDITOR ID: 498333-AD
EARNEST WENDELL ADAMS
3238 GA HIGHWAY 257
DUBLIN GA 31021-1131

CREDITOR ID: 504200-AD
EARNESTINE V COSTELLOS CUST
VANESSA JANE COSTELLOS UNIF
1661 ASHWOOD LN
HOMEWOOD AL 35209-1257

CREDITOR ID: 510078-AD
EARNIE V GOLDEN
1390 COUNTY ROAD 1545
CULLMAN AL 35058-0709

CREDITOR ID: 510079-AD
EARNIE V GOLDEN & NANCY M
GOLDEN JT TEN
1390 COUNTY ROAD 1545
CULLMAN AL 35058-0709

CREDITOR ID: 518063-AD
EARTHA M MAYS
2717 EAST #1ST STREET
FORT  WORTH TX 76111

CREDITOR ID: 500456-AD
EASSIE BILLINGSLEY
2964 KAREN AVE
LARGO FL 33774

CREDITOR ID: 499832-AD
EASTER J BALL & BARRY G BALL
JT TEN
3613 JIMS CT
GREEN  COVE  SPRINGS FL 32043-4710

CREDITOR ID: 527157-AD
EASTMAN RANKIN TATE
36 EASTMAN TATE DR
PICAYUNE MS 39466-8976

CREDITOR ID: 507567-AD
EATMORE CRANBERRIES INC
220 LOCUST ST APT 11F
PHILADELPHIA PA 19106-3929

CREDITOR ID: 499495-AD
EBORN A BARFIELD & KATHY D
BARFIELD JT TEN
208 DEER ISLAND RD
SWANSBORO NC 28584-9075

CREDITOR ID: 499497-AD
EBORN A BARFIELD CUST
HEATHER AYN BARFIELD UNDER
THE UNIF TRAN MIN ACT NC
208 DEER ISLAND RD
SWANSBORO NC 28584-9075

CREDITOR ID: 499498-AD
EBORN BARFIELD CUST HEATHER
AYN BARFIELD UNIF TRAN MIN
ACT NC
208 DEER ISLAND RD
SWANSBORO NC 28584-9075

CREDITOR ID: 499501-AD
EBORN BARFIELD CUST KRISTIN
ELAINE BARFIELD UNIF TRAN
MIN ACT NC
208 DEER ISLAND RD
SWANSBORO NC 28584-9075

CREDITOR ID: 524060-AD
ECHO L PRASKIEVICZ
902 68TH AVENUE DR W
BRADENTON FL 34207-6157

CREDITOR ID: 383177-51
ECONOMY WHOLESALE DISTRIBUTORS, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 505718-AD
ED D DIXON
41 HANNIBAL TER
RIDGEVILLE SC 29472-3050

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 505426-AD<br>ED DIEHL<br>4322 VIENNA WAY<br>MARIETTA GA 30062-5724 | CREDITOR ID: 505336-AD<br>ED S DOZIER<br>2607 BOYNTON LN<br>ALBANY GA 31707-3063 | CREDITOR ID: 533320-AD<br>EDD MOUNT MCGEE<br>27151 COUNTY RD 65<br>LOXLEY AL 36551 |
| CREDITOR ID: 515074-AD<br>EDDA A LAIL<br>RR 1 BOX 296<br>HICKORY NC 28602 | CREDITOR ID: 512414-AD<br>EDDIE ARNOLD HINSON<br>2053 CARRIAGE WAY<br>LAWRENCEVILLE GA 30043-2706 | CREDITOR ID: 521532-AD<br>EDDIE B NEWTON<br>517 HARRISON AVE<br>ORANGE  PARK FL 32065-6210 |
| CREDITOR ID: 530409-AD<br>EDDIE B WARD<br>1700 NW 6TH AVE<br>POMPANO  BEACH FL 33060-5110 | CREDITOR ID: 501391-AD<br>EDDIE BROCO<br>14018 CRESTWICK DR E<br>JACKSONVILLE FL 32218-8432 | CREDITOR ID: 504957-AD<br>EDDIE C CUREAUX<br>220 ORMOND MEADOWS DR<br>DESTREHAN LA 70047-4032 |
| CREDITOR ID: 505272-AD<br>EDDIE CUMMINGS & CARISSA L<br>CUMMINGS JT TEN<br>3415 SE 17TH AVE<br>GAINESVILLE FL 32641-9129 | CREDITOR ID: 502995-AD<br>EDDIE D CAMBRE JR<br>1115 HIGHBUSH DR<br>BENBROOK TX 76126-2707 | CREDITOR ID: 512610-AD<br>EDDIE D HAYES<br>4448 WARES FERRY RD<br>MONTGOMERY AL 36109-3202 |
| CREDITOR ID: 501009-AD<br>EDDIE DEAN BLAKE<br>PO BOX 1012<br>WINDERMERE FL 34786-1012 | CREDITOR ID: 501010-AD<br>EDDIE DEAN BLAKE & RUTH<br>BLAKE JT TEN<br>PO BOX 1012<br>WINDERMERE FL 34786-1012 | CREDITOR ID: 532019-AD<br>EDDIE DIGSBY &<br>PATRICIA DAUGTREY JT TEN<br>183 CONESTOGA WAY<br>STONEVILLE NC 27048-7589 |
| CREDITOR ID: 512436-AD<br>EDDIE E HORNE<br>129 FOREST DR<br>BENNETTSVILLE SC 29512-2101 | CREDITOR ID: 532084-AD<br>EDDIE EUGENE LEWIS &<br>ALICE LEWIS JT TEN<br>PO BOX 655<br>LAKE  HAMILTON FL 33851-0655 | CREDITOR ID: 523114-AD<br>EDDIE G POWELL<br>PO BOX 5544<br>TALLAHASSEE FL 32314-5544 |
| CREDITOR ID: 510424-AD<br>EDDIE GARZA & CYNTHIA GARZA<br>JT TEN<br>5707 OVERRIDGE CT<br>ARLINGTON TX 76017-1109 | CREDITOR ID: 509832-AD<br>EDDIE GLAUSIER<br>705 PRESCOTT WAY<br>DACULA GA 30019-1270 | CREDITOR ID: 511314-AD<br>EDDIE HARRIS JR<br>894 DALE DR SE<br>ATLANTA GA 30315-4537 |
| CREDITOR ID: 512154-AD<br>EDDIE HEARN<br>533 FAIRVIEW CHURCH CIR<br>UNION SC 29379-7817 | CREDITOR ID: 512172-AD<br>EDDIE J HENSLEY<br>9030 NW 19TH ST<br>PEMBROKE  PINES FL 33024-3207 | CREDITOR ID: 495536-AE<br>EDDIE J KNIGHT<br>1444 CAYWOOD CIR N<br>LEHIGH  ACRES FL 33936-5960 |
| CREDITOR ID: 516630-AD<br>EDDIE J MARRENO<br>PO BOX 60541<br>JACKSONVILLE FL 32236-0541 | CREDITOR ID: 497696-AE<br>EDDIE J WARREN<br>1301 BERKSHIRE DR NE<br>JACKSONVILLE AL 36265-1912 | CREDITOR ID: 507633-AD<br>EDDIE L FULLWOOD<br>PO BOX 596<br>DAVENPORT FL 33836-0596 |
| CREDITOR ID: 496019-AE<br>EDDIE L MILES<br>2363 CLOVERDALE DR SE<br>ATLANTA GA 30316-2723 | CREDITOR ID: 495592-AE<br>EDDIE L MOODY<br>3613 AMBER CHASE CIR<br>MCDONOUGH GA 30253-7054 | CREDITOR ID: 528137-AD<br>EDDIE L TRUETT<br>5129 BIRD LN<br>WINTER  HAVEN FL 33884-2602 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 530641-AD
EDDIE L WILLIAMS
1630 NW 47TH AVE
LAUDERHILL FL 33313-5545

CREDITOR ID: 514291-AD
EDDIE LEE HUNTER
4922 PRINCELY AVE
JACKSONVILLE FL 32208-1650

CREDITOR ID: 514292-AD
EDDIE LEE HUNTER & ALTAMEASE
HUNTER JT TEN
4922 PRINCELY AVE
JACKSONVILLE FL 32208-1650

CREDITOR ID: 532664-AD
EDDIE LEE WRIGHT
2208 K ST
BRUNSWICK GA 31520-5707

CREDITOR ID: 505638-AD
EDDIE M DEMA
309 MOONRAKER DR
SLIDELL LA 70458

CREDITOR ID: 496377-AE
EDDIE MERRITT JR
12423 PEBBLESTONE CT
TALLAHASSEE FL 32317-8910

CREDITOR ID: 526535-AD
EDDIE RAY STAFFORD
PO BOX 87
NEWBORN GA 30056-0087

CREDITOR ID: 531951-AD
EDDIE RAY WYATT & NANCY ANN
WYATT JT TEN
5905 MIDNIGHT LN
LOUISVILLE KY 40229-1344

CREDITOR ID: 500102-AD
EDDIE S BEASLEY
4445 EMMAUS CHURCH RD
SEVEN  SPRINGS NC 28578-8669

CREDITOR ID: 518054-AD
EDDIE SUE MATHIS
2103 GALE ST
ORLANDO FL 32803-2706

CREDITOR ID: 518055-AD
EDDIE SUE MATHIS & WILLIAM F
MATHIS JT TEN
2103 GALE ST
ORLANDO FL 32803-2706

CREDITOR ID: 517903-AD
EDDIE T LLOYD
306 E HICKORY BEND RD
ENTERPRISE AL 36330-1006

CREDITOR ID: 528800-AD
EDDIE TILLMAN
1046 OTTER CIR
BEAUFORT SC 29902-5869

CREDITOR ID: 499067-AD
EDDIE V ARRINGTON
3312 ALBANS LANE
MONTGOMERY AL 36111-2315

CREDITOR ID: 509647-AD
EDDIE W GOODSON & ETHEL H
GOODSON JT TEN
3010 HUDSON ST
TAMPA FL 33605-2353

CREDITOR ID: 498101-AE
EDDIE WHITLEY JR
2406 RALPH ST
BATON  ROUGE LA 70805-1131

CREDITOR ID: 493506-AE
EDGAR A ALVARADO
19434 NW 79TH CT
MIAMI FL 33015-6353

CREDITOR ID: 503202-AD
EDGAR ALBERTO CASTANEDA
6003 SW 191ST AVE
PEMBROKE  PINES FL 33332-3369

CREDITOR ID: 503655-AD
EDGAR CHAVES
8271 SW 11TH TER
MIAMI FL 33144-4319

CREDITOR ID: 516793-AD
EDGAR CLAYTON MEAD JR
245 RIDGEBEND DR
CENTERVILLE GA 31028-1610

CREDITOR ID: 530466-AD
EDGAR E WELCH & CATHERINE A
WELCH JT TEN
1960 SHORELINE TRCE
GRAYSON GA 30017-1167

CREDITOR ID: 519133-AD
EDGAR J MCEACHERN
510 FAIRGREEN CT
BALDWIN FL 32234-1153

CREDITOR ID: 518550-AD
EDGAR K MATTHEWS
6313 ELLESMERE CT
CHARLOTTE NC 28227-0408

CREDITOR ID: 516807-AD
EDGAR LOUIS MCCORMICK
503 KETNER BLVD
HAVELOCK NC 28532-9543

CREDITOR ID: 521293-AD
EDGAR LOUIS NAYLOR
229 ALBANIA DR
LULING LA 70070-3045

CREDITOR ID: 495689-AE
EDGAR MARQUEZ
8447 SW 148TH PL
MIAMI FL 33193-1582

CREDITOR ID: 497955-AE
EDGAR S WILLIAMS
288 FOXTHICK RD
MOULTRIE GA 31788-1774

CREDITOR ID: 527482-AD
EDGAR SORIANO
5611 LIDO ST
ORLANDO FL 32807-1520

CREDITOR ID: 499904-AD
EDGAR W BATEMAN
309 E MILLER ST
BURLESON TX 76028-4800

CREDITOR ID: 526083-AD
EDGAR W RUSS JR & JOANN S
RUSS JT TEN
1532 7TH ST N
JACKSONVILLE  BEACH FL 32250-4706

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 510739-AD
EDGEL ROAN GREGORY
1458 DOVER RD APT D
SPARTANBURG SC 29301-1342

CREDITOR ID: 496757-AE
EDGER H RIVETTE
5917 HIBISCUS DR
BATON ROUGE LA 70808-8892

CREDITOR ID: 497383-AE
EDIBERTO RODRIGUEZ
1781 SW 128TH AVE
MIRAMAR FL 33027-2541

CREDITOR ID: 525275-AD
EDIBERTO RODRIGUEZ
1781 SW 128TH AVE
MIRAMAR FL 33027-2541

CREDITOR ID: 525639-AD
EDIBERTO RODRIGUEZ
1781 SW 128TH AVE
MIRAMAR FL 33027-2541

CREDITOR ID: 526744-AD
EDIE STEPHENS
14315 CARNABY LN
HUDSON FL 34669-3610

CREDITOR ID: 493961-AE
EDISON BRUCE
3205 WHEATLEY RD
TALLAHASSEE FL 32305-6754

CREDITOR ID: 533106-AD
EDISON YOUNG
402 N BRINK AVE
SARASOTA FL 34237-4614

CREDITOR ID: 497127-AE
EDITH A VALENTI
6137 ELSINORE CIR
GREENACRES FL 33463-3028

CREDITOR ID: 505923-AD
EDITH B DUNSON
3858 32-99 GEORGIA HWY
BRUNSWICK GA 31523

CREDITOR ID: 499591-AD
EDITH BANKS TTEE U-A DTD
02-02-00|BANKS|FAMILY TRUST
2086 ARMONK DR
CLEARWATER FL 33764-6706

CREDITOR ID: 503098-AD
EDITH C CARR
11105 WILDLIFE TRL
TALLAHASSEE FL 32312-4121

CREDITOR ID: 493651-AE
EDITH C CASHDOLLAR
PO BOX 31
ZUNI VA 23898-0031

CREDITOR ID: 514464-AD
EDITH C JONES & TALMADGE E
JONES JT TEN
115 ASCOT DR
GREER SC 29651-1005

CREDITOR ID: 523200-AD
EDITH C REINA
9717 CEDAR ST
TAMPA FL 33635-5914

CREDITOR ID: 522168-AD
EDITH D O'NEIL
10530 CLARA DR APT 37
ROSWELL GA 30075-3088

CREDITOR ID: 499727-AD
EDITH E BAKER
4112 FAIRFAX DRIVE
MIMIS FL 32754-3207

CREDITOR ID: 507019-AD
EDITH EXANTUS
2760 NE 2ND AVE
POMPANO BEACH FL 33064-3613

CREDITOR ID: 524551-AD
EDITH F ROBERTSON
4719 TRENHOLM RD
COLUMBIA SC 29206-4465

CREDITOR ID: 496394-AE
EDITH H LOISELLE
140 GREENBRIER DRIVE
PALMS SPRINGS FL 33461

CREDITOR ID: 517210-AD
EDITH H LOISELLE
140 GREENBRIER DRIVE
PALMS SPRINGS FL 33461

CREDITOR ID: 495059-AE
EDITH HILLIARD
PO BOX 233
FLORAHOME FL 32140-0233

CREDITOR ID: 527114-AD
EDITH I STEPHENSON & CHARLES
E STEPHENSON JT TEN
149 GRACE VILLAGE DR
WINONA LAKE IN 46590-5768

CREDITOR ID: 532373-AD
EDITH K HACKNEY
BOX 15
PIEDMONT AL 36272-0015158

CREDITOR ID: 497301-AE
EDITH L SAPP
1329 SE ROBINWOOD DRIVE
MADISON FL 32340-5872

CREDITOR ID: 529180-AD
EDITH L VANCE & ELIZABETH
JANE OXENDINE JT TEN
693 JENNY LN
MORRISTOWN TN 37814-1334

CREDITOR ID: 513935-AD
EDITH LAWTON HUNT CUST
JORDAN THOMAS HUNT UNDER THE
SC UNIF GIFT MIN ACT
147 SLICKUM RD
EASLEY SC 29640-9357

CREDITOR ID: 513933-AD
EDITH LAWTON HUNT CUST JACOB
L HUNT UNDER THE SC UNIF
GIFT MIN ACT
147 SLICKUM RD
EASLEY SC 29640-9357

CREDITOR ID: 499813-AD
EDITH M BALDWIN
PO BOX 124T
BUNNELL FL 32110-0124

CREDITOR ID: 499814-AD
EDITH M BALDWIN & STEVEN R
ROBINSON JT TEN
1154 ASPEN
RR 1 BOX 124 T
BUNNELL FL 32110

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 513729-AD
EDITH M JENKINS
3834 MCGIRTS BLVD
JACKSONVILLE FL 32210-4337

CREDITOR ID: 515783-AD
EDITH M KRYNITZKY
4651 CONFEDERATE OAKS DR
JACKSONVILLE FL 32210-6122

CREDITOR ID: 520205-AD
EDITH M MERRETT
RR 1 BOX 2055
ST  GEORGE GA 31562-9625

CREDITOR ID: 520206-AD
EDITH M MERRETT & JAMES
DWAYNE MERRETT JT TEN
RR 1 BOX 2055
ST  GEORGE GA 31562-9625

CREDITOR ID: 520207-AD
EDITH M MERRETT & JOHN
CHARLES MERRETT JT TEN
RR 1 BOX 2055
ST  GEORGE GA 31562-9625

CREDITOR ID: 520208-AD
EDITH M MERRETT CUST FOR JUAN
CHARLES MERRETT UNDER THE GA
UNIFORM TRANSFERS TO MINORS
ACT
RR 1 BOX 2055
ST  GEORGE GA 31562-9625

CREDITOR ID: 496263-AE
EDITH P MCCOY
PO BOX 3
PRIDE LA 70770-0003

CREDITOR ID: 527290-AD
EDITH SMITH & ANNE H KENNEDY
JT TEN
509 LAKESIDE CIR
POMPANO  BEACH FL 33060-7757

CREDITOR ID: 500715-AD
EDITH W BERMAN CUST FOR
CHARLES BERMAN
U/T/FL/G/T/M/A
2958 BERNICE CT
JACKSONVILLE FL 32257-5812

CREDITOR ID: 532855-AD
EDITH WORDEN
PO BOX 377
FAYETTEVILLE TN 37334-0377

CREDITOR ID: 516830-AD
EDLEY M MCDONALD & FAYE L
MCDONALD JT TEN
PO BOX 580
GULF  SHORES AL 36547-0580

CREDITOR ID: 506013-AD
EDMOND A DIAB
170 W END AVE APT 25F
NEW  YORK NY 10023-5424

CREDITOR ID: 501313-AD
EDMOND BROWN
402 NORTHFIELD RD
VALDOSTA GA 31602-1317

CREDITOR ID: 494574-AE
EDMORE R FRANKLIN
5641 NORGATE DR
NEW  ORLEANS LA 70127-2925

CREDITOR ID: 494364-AE
EDMUND C CHUKWUANU
8208 ABBEYFIELD DR
JACKSONVILLE FL 32277-0966

CREDITOR ID: 514465-AD
EDMUND C JONES III
213 SHARON DR
CANTON GA 30115-9653

CREDITOR ID: 517101-AD
EDMUND C LYNCH III
PO BOX 605
LOCUST  VALLEY NY 11560-0605

CREDITOR ID: 493716-AE
EDMUND CABRAL
1055 NECTAR RD
VENICE FL 34293-6389

CREDITOR ID: 532097-AD
EDMUND D JAMES
18909 SE HILLCREST DR
TEQUESTA FL 33469

CREDITOR ID: 528926-AD
EDMUND F TYLER
213 RICHMOND HILL DR
ASHEVILLE NC 28806-3916

CREDITOR ID: 507343-AD
EDMUND GEORGE FARFOUR
1704 LAUREL ST
GOLDSBORO NC 27530-6150

CREDITOR ID: 529667-AD
EDMUND H VANGOOL & CHRISTINA
M VANGOOL JT TEN
6511 PEBBLE BCH
NORTH  LAUDERDALE FL 33068-3829

CREDITOR ID: 517675-AD
EDMUND M MINIAT JR TTEE U-A
DTD 01-20-82 THE EDMUND M
MINIAT LIVING TRUST
ATTN COSMOPOLITAN BANK & TRUST
801 N CLARK ST
CHICAGO IL 60610-6844

CREDITOR ID: 502724-AD
EDMUND R CATHELS
5857 SW 31ST ST
MIAMI FL 33155-4015

CREDITOR ID: 502725-AD
EDMUND R CATHELS & DONNA L
ANDERSON JT TEN
5857 SW 31ST ST # SY
MIAMI FL 33155-4015

CREDITOR ID: 532440-AD
EDNA ALCIN
PO BOX 1425
BOCA  RATON FL 33429-1425

CREDITOR ID: 499138-AD
EDNA C BADGER
PO BOX 156
PINELLAS  PARK FL 33780-0156

CREDITOR ID: 510590-AD
EDNA D GORE
6620 HOBBTON HWY
CLINTON NC 28328-5834

CREDITOR ID: 495578-AE
EDNA D MCDERMOTT
6225 BROWNING DR
COLUMBUS GA 31907-4477

CREDITOR ID: 504880-AD
EDNA E DANIELS
2348 6TH AVE
ALFORD FL 32420-6814

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 522695-AD<br>EDNA E REDWINE<br>4750 CATES AVE<br>JACKSONVILLE FL 32210-8210 | CREDITOR ID: 507991-AD<br>EDNA EARL FUNK<br>4992 MEADOW MOUNTAIN DR<br>BROOMFIELD CO 80020-3917 | CREDITOR ID: 507392-AD<br>EDNA FRANTZ<br>1811 W CEDAR ELM DR<br>ARLINGTON TX 76012-1906 |
| CREDITOR ID: 510901-AD<br>EDNA H GILLILAND<br>1791 OLD SHOCCO RD<br>TALLADEGA AL 35160-5809 | CREDITOR ID: 511129-AD<br>EDNA H HIGGINS<br>601 LOWNDES HILL RD<br>GREENVILLE SC 29607-1445 | CREDITOR ID: 495457-AE<br>EDNA HORNSBY<br>2168 COUNTY ROAD 148<br>NEW  BROCTON AL 36351-8112 |
| CREDITOR ID: 513402-AD<br>EDNA JANE JOFFRION & WILLIE<br>JOFFRION JT TEN<br>2944 TWIN FALLS CT<br>JACKSONVILLE FL 32224 | CREDITOR ID: 529338-AD<br>EDNA JOE TAMPLIN & LYNN B<br>TAMPLIN JT TEN<br>1071 EDGEWOOD AVE S APT 607<br>JACKSONVILLE FL 32205-5384 | CREDITOR ID: 523198-AD<br>EDNA JOYCE REIMERS<br>1332 NW 3RD AVE<br>FORT  LAUDERDALE FL 33311-6044 |
| CREDITOR ID: 508080-AD<br>EDNA K FERYUS<br>411 DANTZLER ST<br>SAINT  MATTHEWS SC 29135-1419 | CREDITOR ID: 503045-AD<br>EDNA L CAMP & JAMES R CAMP<br>SR JT TEN<br>325 BELLEHURST DR<br>MONTGOMERY AL 36109-3917 | CREDITOR ID: 502260-AD<br>EDNA LOUISE BURFORD<br>12512 SOFTWOOD CT<br>CHARLOTTE NC |
| CREDITOR ID: 501926-AD<br>EDNA M BRASMAR & PATRICIA I<br>STONE JT TEN<br>361 LILAC RD<br>CASSELBERRY FL 32707-4920 | CREDITOR ID: 516138-AD<br>EDNA M KNIGHT<br>PO BOX 251371<br>HOLLY  HILL FL 32125-1371 | CREDITOR ID: 529138-AD<br>EDNA M TAYLOR<br>660 N BROAD SREET APT PC308<br>LANSDALE PA 19446 |
| CREDITOR ID: 531124-AD<br>EDNA M WILFONG<br>13377 CORONADO DR<br>SPRING  HILL FL 34609-6122 | CREDITOR ID: 518501-AD<br>EDNA MCCLAIN<br>PO BOX 7171<br>PASADENA TX 77508-7171 | CREDITOR ID: 520278-AD<br>EDNA NESBITT & MATTHEW<br>NESBITT JT TEN<br>806 DOUGLAS DR<br>THOMASVILLE NC 27360-3533 |
| CREDITOR ID: 514466-AD<br>EDNA P JONES<br>PO BOX 41<br>PIEDMONT SC 29673-0041 | CREDITOR ID: 522858-AD<br>EDNA PHELPS<br>1804 W WASHINGTON AVE<br>GUTHRIE OK 73044-2210 | CREDITOR ID: 531181-AD<br>EDNA S WEBSTER<br>3985 MANNS CHAPEL RD<br>CHAPEL  HILL NC 27516-8660 |
| CREDITOR ID: 528326-AD<br>EDNA THIBAULT<br>103 SAINT THOMAS CT<br>APOLLO  BEACH FL 33572-2259 | CREDITOR ID: 531008-AD<br>EDNA VOLLMER<br>6319 HOYT ST<br>PENSACOLA FL 32503-7255 | CREDITOR ID: 532474-AD<br>EDNA YEE-CHEW<br>802 SHADYCREEK CT<br>ARLINGTON TX 76013-1016 |
| CREDITOR ID: 522303-AD<br>EDNAN PRIETO<br>400 COUNTRY RD #5<br>BIG  PINE  KEY FL 33043 | CREDITOR ID: 521788-AD<br>EDRIGE S PALMIERI<br>153 NE 20TH CT<br>WILTON  MANORS FL 33305-1088 | CREDITOR ID: 496763-AE<br>EDUARDO F QUEIROLO<br>8166 SW 163RD AVE<br>MIAMI FL 33193-5118 |
| CREDITOR ID: 503073-AD<br>EDUARDO JOAQUIN CERDEIRAS SR<br>CUST TOMAS EDUARDO CERDEIRAS<br>UNDER THE FL UNIF TRAN MIN<br>ACT<br>2310 SW 7TH AVE<br>MIAMI FL 33129-1943 | CREDITOR ID: 503072-AD<br>EDUARDO JOAQUIN CERDEIRAS SR<br>CUST JENNIFER MARIA<br>CERDEIRAS UNDER THE FL UNIF<br>TRAN MIN ACT<br>2310 SW 7TH AVE<br>MIAMI FL 33129-1943 | CREDITOR ID: 503487-AD<br>EDUARDO JOAQUIN CERDEIRAS SR<br>CUST EDUARDO J CERDEIRAS JR<br>UNDER THE FL UNIF TRAN MIN<br>ACT<br>2310 SW 7TH AVE<br>MIAMI FL 33129-1943 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:** **05-03817-3F1**

CREDITOR ID: 503486-AD
EDUARDO JOAQUIN CERDEIRAS SR
CUST DANIEL EDUARDO
CERDEIRAS UNDER THE FL UNIF
TRAN MIN ACT
2310 SW 7TH AVE
MIAMI FL 33129-1943

CREDITOR ID: 497354-AE
EDUARDO PASARON
1311 W 40TH ST
HIALEAH FL 33012-4780

CREDITOR ID: 521789-AD
EDVIGE S PALMIERI
153 NE 20TH CT
WILTON MANORS FL 33305-1088

CREDITOR ID: 501607-AD
EDWARD A BLANKENSHIP
2136 MAUREEN DR
HOLIDAY FL 34690-4129

CREDITOR ID: 510614-AD
EDWARD A GROSSMANN
PO BOX 478
CRESSKILL NJ 07626-0478

CREDITOR ID: 517850-AD
EDWARD A MARTIN
3705 GUADALUPE RD
FT WORTH TX 76116-6833

CREDITOR ID: 518933-AD
EDWARD A MONTREUIL
73482 HWY 437 LEE RD
COVINGTON LA 70433

CREDITOR ID: 527122-AD
EDWARD A SOLOMON
9230 LAKEVIEW DR
FOLEY AL 36535-9369

CREDITOR ID: 505313-AD
EDWARD ALLEN DEESE
9010 CAYCEE DR
DAVIDSON NC 28036-9530

CREDITOR ID: 498952-AD
EDWARD ARTHUR ALTERMAN
3815 SCHOENWALD LN
JACKSONVILLE FL 32223-7464

CREDITOR ID: 508525-AD
EDWARD B FELTON SR CUST
EDWARD B FELTON JR UNDER THE
TX UNIF TRAN MIN ACT
16206 ASPEN ARBOR CT
FRIENDSWOOD TX 77546-3266

CREDITOR ID: 508527-AD
EDWARD B FELTON SR CUST
EDWARD BRANTLY FELTON JR
UNDER THE TX UNIF TRAN MIN
ACT
16206 ASPEN ARBOR CT
FRIENDSWOOD TX 77546-3266

CREDITOR ID: 508526-AD
EDWARD B FELTON SR CUST
EDWARD B FELTON JR UNDER THE
FL UNIF TRAN MIN ACT
16206 ASPEN ARBOR CT
FRIENDSWOOD TX 77546-3266

CREDITOR ID: 519638-AD
EDWARD B MINNICK
414 HIGHWAY 200
MONTEVALLO AL 35115-8542

CREDITOR ID: 524380-AD
EDWARD B SANDERFORD & ELSIE
P SANDERFORD JT TEN
4213 WOODLAWN DR
RALEIGH NC 27616-5115

CREDITOR ID: 530731-AD
EDWARD B WILLIAMS
1205 HAWTHORNE ST
TALLAHASSEE FL 32308-5148

CREDITOR ID: 500432-AD
EDWARD BIERMAN & NELLIE T
BIERMAN TEN COM
6700 W MAGNOLIA BLVD
HARAHAN LA 70123-5010

CREDITOR ID: 498806-AD
EDWARD C ANDERSON
774 WHITE DOVE DR
MCDONOUGH GA 30253-9002

CREDITOR ID: 498795-AD
EDWARD C ANDERSON CUST
CLAIRE VIRGINIA ANDERSON
UNDER THE SC UNIF GIFT MIN
ACT
26 FOREST LN
GREENVILLE SC 29605-1917

CREDITOR ID: 498648-AD
EDWARD C ANDERSON CUST
LAUREN EMILY ANDERSON UNDER
THE SC UNIF GIFT MIN ACT
26 FOREST LN
GREENVILLE SC 29605-1917

CREDITOR ID: 502478-AD
EDWARD C CAMPBELL SR
3013 WILLIAMSBURG DR
LAPLACE LA 70068-2117

CREDITOR ID: 507903-AD
EDWARD C DURRANT
APT E
1493 LAKE CRYSTAL DR
WEST PALM BEACH FL 33411-4104

CREDITOR ID: 512397-AD
EDWARD C HARRISON
4307 HAVERSTRAW AVE
ORLANDO FL 32812-5817

CREDITOR ID: 512398-AD
EDWARD C HARRISON
4307 HAVERSTRAW AVE
ORLANDO FL 32812-5817

CREDITOR ID: 515999-AD
EDWARD C KNAPP
4565 WATKINS RD
OXFORD NC 27565-7994

CREDITOR ID: 495533-AE
EDWARD C KNAPP
4565 WATKINS RD
OXFORD NC 27565-7994

CREDITOR ID: 515927-AD
EDWARD C KUHRT JR & DEBRA C
KUHRT JT TEN
5154 SWEAT RD
GREEN COVE SPRINGS FL 32043-4620

CREDITOR ID: 525185-AD
EDWARD C SALLEY III
13360 WESLEYAN DR
LAURINBURG NC 28352-1812

CREDITOR ID: 525063-AD
EDWARD C SALLEY III
13360 WESLEYAN DR
LAURINBURG NC 28352-1812

CREDITOR ID: 525062-AD
EDWARD C SALLEY JR
13360 WESLEYAN DR
LAURINBURG NC 28352-1812

**EXHIBIT A - SERVICE LIST**

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 525186-AD<br>EDWARD C SALLEY JR CUST<br>EDWARD C SALLEY III UNIF<br>TRANS MIN ACT NC<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 | CREDITOR ID: 525187-AD<br>EDWARD C SALLEY JR CUST<br>LAURA V SALLEY UNIF TRANS<br>MIN ACT NC<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 | CREDITOR ID: 525192-AD<br>EDWARD C SALLEY JR CUST<br>WILLARD M SALLEY UNIF TRANS<br>MIN ACT NC<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 |
| CREDITOR ID: 514167-AD<br>EDWARD CAROL HOOKS JR<br>5709 SECREST SHORTCUT RD<br>MONROE NC 28110-9177 | CREDITOR ID: 505392-AD<br>EDWARD D DAVIS JR<br>408 NIMS ST<br>FORT  MILL SC 29715-1921 | CREDITOR ID: 495757-AE<br>EDWARD D MORRA<br>75 HUEY STREET APT A1<br>WILDWOOD FL 34785 |
| CREDITOR ID: 495989-AE<br>EDWARD D NACKASHI<br>2351 SMULLIAN TRL S<br>JACKSONVILLE FL 32217-3536 | CREDITOR ID: 520053-AD<br>EDWARD D NACKASHI<br>2351 SMULLIAN TRL S<br>JACKSONVILLE FL 32217-3536 | CREDITOR ID: 522049-AD<br>EDWARD D OWENS<br>777 HALIFAX AVE<br>WINTER  PARK FL 32792-3115 |
| CREDITOR ID: 497150-AE<br>EDWARD D SWAIN<br>5635 HUFF RD<br>ELKTON FL 32033-2808 | CREDITOR ID: 529587-AD<br>EDWARD D SWAIN<br>5635 HUFF RD<br>ELKTON FL 32033-2808 | CREDITOR ID: 519144-AD<br>EDWARD DALE MILTON & TINA O<br>MILTON JT TEN<br>1348 TWIN LAKE DR<br>BEDFORD VA 24523-4330 |
| CREDITOR ID: 508314-AD<br>EDWARD DANIEL FLAHERTY<br>5318 1ST ST<br>BRADEN  RIVER FL 34203-5802 | CREDITOR ID: 521474-AD<br>EDWARD DONAVON PATE<br>5484 WOODSMAN DR<br>PACE FL 32571-6222 | CREDITOR ID: 503147-AD<br>EDWARD E CARRERO<br>2521 OLD CHILHOWEE RD<br>SEYMOUR TN 37865-3724 |
| CREDITOR ID: 505715-AD<br>EDWARD E DUNCAN<br>558 OLE SIMPSON PL<br>ROCK  HILL SC 29730-9680 | CREDITOR ID: 510400-AD<br>EDWARD E GUINN JR<br>928 HESS LN<br>LOUISVILLE KY 40217-1702 | CREDITOR ID: 511279-AD<br>EDWARD E GURGANUS & LOIS<br>GURGANUS JT TEN<br>109 ROYAL OAT CT<br>SUFFOLK VA 23434 |
| CREDITOR ID: 512437-AD<br>EDWARD E HORNE<br>129 FOREST DR<br>BENNETTSVILLE SC 29512-2101 | CREDITOR ID: 517569-AD<br>EDWARD E LONG JR<br>1 LITTLE BAY HARBOR DR<br>PONTE  VEDRA FL 32082-3707 | CREDITOR ID: 521463-AD<br>EDWARD E PFEIFER & DEBRA K<br>PFEIFER JT TEN<br>720 E RD<br>LA  BELLE FL 33935-9502 |
| CREDITOR ID: 524404-AD<br>EDWARD E SIGGERS<br>2133 NW 44TH ST<br>MIAMI FL 33142-4716 | CREDITOR ID: 530732-AD<br>EDWARD E WILLIAMS<br>3204 WESLEY AVE SW<br>BIRMINGHAM AL 35221-1121 | CREDITOR ID: 532666-AD<br>EDWARD E WRIGHT JR<br>6640 S MAYRANT CIR<br>SUMTER SC 29154-9262 |
| CREDITOR ID: 508268-AD<br>EDWARD EMERSON EDWARDS<br>715 DEATON ST<br>KANNAPOLIS NC 28081-4895 | CREDITOR ID: 519617-AD<br>EDWARD F MITCHELL JR<br>2406 F 7 CAMILLA ST<br>DURHAM NC 27705 | CREDITOR ID: 521234-AD<br>EDWARD F PETTY<br>913 MEADOWVIEW DR<br>CROWLEY TX 76036-3011 |
| CREDITOR ID: 532667-AD<br>EDWARD F WRIGHT<br>36 MALLARD CT<br>ALEXANDRIA KY 41001-9394 | CREDITOR ID: 533039-AD<br>EDWARD F ZEMBERI & BETTIE J<br>ZEMBERI JT TEN<br>199 EDWARD WARREN RD<br>LENOX GA 31637-3100 | CREDITOR ID: 508190-AD<br>EDWARD FORD & BILLIE M FORD<br>JT TEN<br>1278 PAGE RD<br>RALEIGH NC 27603-7333 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 530082-AD
EDWARD FRANKLIN WASHINGTON &
PAULINE E WASHINGTON JT TEN
PO BOX 279
VERO  BEACH FL 32961-0279

CREDITOR ID: 522451-AD
EDWARD G QUINTANA
305 ANITA LN
WAXAHACHIE TX 75165-5941

CREDITOR ID: 510419-AD
EDWARD GLOVER JR
4519 SAMPSON ST
CHARLOTTE NC 28308

CREDITOR ID: 499995-AD
EDWARD H BEGEAL
C/O BETTY BEGEAL
341 NICHELE BLVD
LAKE  PLACID FL 33852-7519

CREDITOR ID: 500070-AD
EDWARD H BENNETT
1094 SUGARBERRY TRL
OVIEDO FL 32765-6014

CREDITOR ID: 501026-AD
EDWARD H BOSSEN CUST DEBRA
MICHELLE BOSSEN G/M/A/FL
48 GERHARD RD
PLAINVIEW NY 11803-5507

CREDITOR ID: 521353-AD
EDWARD H PEARCH CUST
SAMANTHA MICKY PEARCH UNIF
TRAN MIN ACT FL
1042 POPLEE RD EXT
JACKSONVILLE FL 32259

CREDITOR ID: 501110-AD
EDWARD H PEARCH CUST ARIKA
MORGAN BOW UNIF TRAN MIN ACT
FL
1042 POPLEE RD EXT
JACKSONVILLE FL 32259

CREDITOR ID: 520701-AD
EDWARD H PIKE JR & JENNIFER
R PIKE JT TEN
4160 GARIBALDI AVE
JACKSONVILLE FL 32210-8512

CREDITOR ID: 520702-AD
EDWARD H PIKE JR CUST EDWARD
HUNT PIKE III UNIF TRANS MIN
ACT FL
4160 GARIBALDI AVE
JACKSONVILLE FL 32210-8512

CREDITOR ID: 522508-AD
EDWARD H REYNARD
2029 SW HIGHWAY 17
ARCADIA FL 34266-6623

CREDITOR ID: 523547-AD
EDWARD H ROBERTS JR
609 STONE AVE
TALLADEGA AL 35160-2216

CREDITOR ID: 527226-AD
EDWARD H SPIVEY & ELOISE D
SPIVEY JT TEN
630 CAROL VILLA DR
MONTGOMERY AL 36109-4954

CREDITOR ID: 526869-AD
EDWARD HARPER STAPLETON
6211 WOODSFIELD WAY
LAKELAND FL 33813-4614

CREDITOR ID: 497437-AE
EDWARD I VILLANUEVA
516 SADDLE RIDGE LN
SAGINAW TX 76179-2036

CREDITOR ID: 498297-AD
EDWARD J AGOSTINI & AIDA E
AGOSTINI JT TEN
1218 OAK VALLEY DR
SEFFNER FL 33584-4914

CREDITOR ID: 498281-AD
EDWARD J AIOLA JR
2801 SELLS ST
METAIRIE LA 70003-3542

CREDITOR ID: 499859-AD
EDWARD J BAIRD
8159 MYSTIC HARBOR CIR
BOTNTONBEACH FL 33436-1731

CREDITOR ID: 501375-AD
EDWARD J BREAUX & LINDA H
BREAUX JT TEN
5072 EDEN ROC DR
MARRERO LA 70072-4933

CREDITOR ID: 501491-AD
EDWARD J BREMER
15135 SE 73RD AVE
OCALA FL 34491-4248

CREDITOR ID: 501492-AD
EDWARD J BREMER & PEGGI S
BREMER JT TEN
15135 SE 73RD AVE
OCALA FL 34491-4248

CREDITOR ID: 501776-AD
EDWARD J BRIGGS
3711 SE 9TH PL
CAPE  CORAL FL 33904-4716

CREDITOR ID: 501314-AD
EDWARD J BROWN JR
4646 MIRABEAU AVE
NEW  ORLEANS LA 70126-3541

CREDITOR ID: 508169-AD
EDWARD J FEENEY & DARLENE D
FEENEY JT TEN
4401 NW 3RD CT
COCONUT  CRK FL 33066-1719

CREDITOR ID: 513592-AD
EDWARD J JEHLE JR
602 N PENNSYLVANIA ST
MONTGOMERY AL 36107-1620

CREDITOR ID: 512957-AD
EDWARD J KERTIS & RUTH H
KERTIS JT TEN
521 PELICAN BAY DR
DAYTONA  BEACH FL 32119-8323

CREDITOR ID: 516504-AD
EDWARD J KRAUSE
424 SONIAT AVE
HARAHAN LA 70123-3936

CREDITOR ID: 515313-AD
EDWARD J LANGSTEIN & CLARE
LANGSTEIN JT TEN
11733 CARDENAS BLVD
BOYNTON  BEACH FL 33437-6603

CREDITOR ID: 514877-AD
EDWARD J LEBLANC
7335 JUNO DR
BAKER LA 70714-5313

CREDITOR ID: 496127-AE
EDWARD J LUKE
16035 2ND ST
UMATILLA FL 32784-8018

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 517475-AD
EDWARD J MAUTNER
3731 N COUNTRY CLUB DR APT 925
AVENTURA FL 33180-1742

CREDITOR ID: 516903-AD
EDWARD J MCGARRY
6121 DOVER PL
NEW  ORLEANS LA 70131-4037

CREDITOR ID: 516916-AD
EDWARD J MCLAUGHLIN
8820 WAXFORD RD
RICHMOND VA 23235-1465

CREDITOR ID: 496467-AE
EDWARD J ROUSSEL
PO BOX 505
LUTCHER LA 70071-0505

CREDITOR ID: 527373-AD
EDWARD J SWEATT
837 ATLANTIC AVE
NEW  ORLEANS LA 70114-2453

CREDITOR ID: 533286-AD
EDWARD J WISEMAN III
1403 AUDUBON CT
SUMMERVILLE SC 29485-8910

CREDITOR ID: 532408-AD
EDWARD J WOJCIK & ELEANORE L
WOJCIK JT TEN
7075 S COSTILLA ST
LITTLETON CO 80120-3517

CREDITOR ID: 513483-AD
EDWARD JACOBS
3105 EM 731
BURLESON TX 76028

CREDITOR ID: 521355-AD
EDWARD JESSE PERKINS
#104
96 SPRING LAKE DR
VERO  BEACH FL 32962-3086

CREDITOR ID: 521356-AD
EDWARD JESSEE PERKINS
#104
96 SPRING LAKE DR
VERO  BEACH FL 32962-3086

CREDITOR ID: 510979-AD
EDWARD JOEL HILL JR CUST
JUSTIN L HILL U/G/M/A/FL
22 ALBATROSS CT
SANTA  ROSA  BEACH FL 32459-8516

CREDITOR ID: 518197-AD
EDWARD JOHN MAZZEO JR
4022 BEAVER LN APT 700A
PORT  CHARLOTTE FL 33952-9286

CREDITOR ID: 514659-AD
EDWARD JOHNS JR & ANGELA F
JOHNS JT TEN
2059 PARAN CT
MARIETTA GA 30062-5425

CREDITOR ID: 507160-AD
EDWARD JOSEPH FRICK
893 WHEELAND SCHOOL RD
LITTLE  MOUNTAIN SC 29075-9137

CREDITOR ID: 531819-AD
EDWARD K BAIRD
2800 PLUM CREEK RD
TAYLORVILLE KY 40071-9366

CREDITOR ID: 517697-AD
EDWARD K MALLARD & SYLVIA
MALLARD JT TEN
5242 COUNTY ROAD 218
MIDDLEBURG FL 32068-3556

CREDITOR ID: 502479-AD
EDWARD L CAMPBELL
PO BOX 162
MORRIS AL 35116-0162

CREDITOR ID: 504808-AD
EDWARD L COWAN
408 HIGHLAND FOREST DR
GREENWOOD SC 29646-9701

CREDITOR ID: 506068-AD
EDWARD L DRIVER & JOAN D
DRIVER JT TEN
11272 BROOKBRIDGE DR
CINCINNATI OH 45249-2201

CREDITOR ID: 508740-AD
EDWARD L EVANS
5645 STRAWBERRY LAKES CIR
LAKEWORTH FL 33463-6516

CREDITOR ID: 507456-AD
EDWARD L FISHER & DIANE C
FISHER JT TEN
3312 CHERRYVIEW CT
NORTH  BEND OH 45052-9595

CREDITOR ID: 510854-AD
EDWARD L GOSNEY JR
PO BOX 1125
FITZGERALD GA 31750-1125

CREDITOR ID: 509296-AD
EDWARD L GRAHAM & CAROLYN L
GRAHAM JT TEN
120 E 43RD ST
JACKSONVILLE FL 32208-5305

CREDITOR ID: 511631-AD
EDWARD L HARKRADER
105 NE 132ND TER
NORTH  MIAMI FL 33161-4566

CREDITOR ID: 513730-AD
EDWARD L JENKINS
1033 WINSTONIAN WAY ST
JACKSONVILLE FL 32221-1668

CREDITOR ID: 515172-AD
EDWARD L KING & REBEKKA
ALLEN JT TEN
39 FULLERWOOD AVE
ST  AUGUSTINE FL 32095

CREDITOR ID: 511673-AD
EDWARD L LADENHEIM TTEE U-A
DTD 02-06-90 F-B-O JILL S
HARRIS
4570 OCEAN BEACH BLVD APT 53
COCOA  BEACH FL 32931-3688

CREDITOR ID: 522646-AD
EDWARD L PORTER
3127 QUITMAN HWY S
GREENVILLE FL 32331-7526

CREDITOR ID: 528790-AD
EDWARD L TILLEY & MARY L
TILLEY JT TEN
1328 RAYLON DR
WENDELL NC 27591

CREDITOR ID: 532747-AD
EDWARD L WINGO & DORIS C
WINGO JT TEN
PO BOX 285
EASTABOGA AL 36260-0285

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 503548-AD<br>EDWARD LEE CLARY<br>1002 W HIGH ST<br>SOUTH  HILL VA 23970-1206 | CREDITOR ID: 516091-AD<br>EDWARD LEE KIRKLAND<br>246 PENN DR<br>MARYVILLE TN 37803-3422 | CREDITOR ID: 516852-AD<br>EDWARD LEE LOGAN<br>3716 MIDWAY RD<br>ADAMSVILLE AL 35005-2214 |
| CREDITOR ID: 505981-AD<br>EDWARD LIONEL DAIGLE<br>2383 LEM TURNER RD<br>CALLAHAN FL 32011-5507 | CREDITOR ID: 501171-AD<br>EDWARD LUKE BLACKBURN<br>619 JOHNSON RD<br>HAVANA FL 32333-6012 | CREDITOR ID: 502015-AD<br>EDWARD M BROOKS<br>4904 CLARMAR RD<br>LOUISVILLE KY 40299-1009 |
| CREDITOR ID: 502534-AD<br>EDWARD M BULLOCK & REBECCA L<br>BULLOCK JT TEN<br>EASTGATE<br>LOOGOOTEE IN 47553 | CREDITOR ID: 504452-AD<br>EDWARD M COLLINS<br>1846 MARGARET ST APT 13<br>JACKSONVILLE FL 32204-4427 | CREDITOR ID: 505427-AD<br>EDWARD M DIEHL<br>4322 VIENNA WAY<br>MARIETTA GA 30062-5724 |
| CREDITOR ID: 494770-AE<br>EDWARD M GONZALEZ<br>2870 ERNEST ST<br>JACKSONVILLE FL 32205-5812 | CREDITOR ID: 517155-AD<br>EDWARD M MCCOY<br>8201 W BEARDSLEY RD #2023<br>PEORIA AZ 85382-6490 | CREDITOR ID: 525760-AD<br>EDWARD M SCHNEIDER JR<br>3811 WIMBLEDON DR<br>LAKE  MARY FL 32746-4043 |
| CREDITOR ID: 525761-AD<br>EDWARD M SCHNEIDER JR &<br>POLLY M SCHNEIDER JT TEN<br>3811 WIMBLEDON DR<br>LAKE  MARY FL 32746-4043 | CREDITOR ID: 531060-AD<br>EDWARD M WESELA JR<br>8848 W HELENA ST<br>MILWAUKEE WI 53224-4726 | CREDITOR ID: 526467-AD<br>EDWARD MICHAEL BRITT CUST<br>EMILY A SHANK<br>7415 RAVINIA DR<br>PASADENA  HILLS MO 63121-2537 |
| CREDITOR ID: 521897-AD<br>EDWARD MORRIS NICHOLS &<br>GINGER MARIE NICHOLS JT TEN<br>129 VENETIAN WAY<br>BARDSTOWN KY 40004-2506 | CREDITOR ID: 508822-AD<br>EDWARD N FOXE<br>241 23RD ST NW<br>NAPLES FL 34120-1819 | CREDITOR ID: 509908-AD<br>EDWARD N HAGEMANN JR<br>685 ROUNTREE DRIVE<br>VALLEY  GRANDE AL 36703 |
| CREDITOR ID: 498259-AD<br>EDWARD O ALLEN II<br>3426 W MOHAWK LN<br>PHOENIX AZ 85027-3059 | CREDITOR ID: 500840-AD<br>EDWARD O BOWES JR<br>40909 W 2ND AVE<br>UMATILLA FL 32784-8016 | CREDITOR ID: 496481-AE<br>EDWARD OLLAR<br>4765 MANDARIN ST DR N<br>JACKSONVILLE FL 32257 |
| CREDITOR ID: 522048-AD<br>EDWARD OWENS JR<br>PO BOX 856<br>BALDWINSVILLE NY 13027-0856 | CREDITOR ID: 518601-AD<br>EDWARD P MOLYSON<br>1511 POMONA ST<br>METAIRIE LA 70005-2025 | CREDITOR ID: 523769-AD<br>EDWARD P RICHIE<br>2065 CARTER WAY<br>MADISON FL 32340-9666 |
| CREDITOR ID: 526035-AD<br>EDWARD P SANCHEZ<br>2625 WASHINGTON ST NE<br>ALBUQUERQUE NM 87110-2968 | CREDITOR ID: 527365-AD<br>EDWARD P STARNES<br>1701 MARGLYN DR<br>MATTHEWS NC 28105-4778 | CREDITOR ID: 529417-AD<br>EDWARD P TROCHESSET JR &<br>GINGER TROCHESSET JT TEN<br>14028 OLD WOOLMARKET RD<br>BILOXI MS 39532-9217 |
| CREDITOR ID: 503426-AD<br>EDWARD R CASEY<br>29 ASSONET ST<br>FALL  RIVER MA 02724-1001 | CREDITOR ID: 503534-AD<br>EDWARD R CHRISTIAN & MARY B<br>CHRISTIAN COMMUNITY PROPERTY<br>225 IONA ST<br>METAIRIE LA 70005-4137 | CREDITOR ID: 504875-AD<br>EDWARD R CUNNINGHAM & ESTELA<br>A CUNNINGHAM & MICHELE<br>CUNNINGHAM JT TEN<br>APT 916<br>10502 FOUNTAIN LAKE DR<br>STAFFORD TX 77477-3711 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 508232-AD
EDWARD R FOWLER & GAIL C
FOWLER JT TEN
8930 HILLCREST DR
MACCLENNY FL 32063-4986

CREDITOR ID: 494553-AE
EDWARD R FOWLER & GAIL C
FOWLER JT TEN
8930 HILLCREST DR
MACCLENNY FL 32063-4986

CREDITOR ID: 494947-AE
EDWARD R GAMEWELL
6048 LANSING DR
MILTON FL 32570-5429

CREDITOR ID: 511474-AD
EDWARD R HOLLEY
424 PINECREST DR
DANVILLE VA 24541-6701

CREDITOR ID: 515381-AD
EDWARD R KAUS & BARBRA K
JACKSON JT TEN
660 11TH ST
VERO  BEACH FL 32960-5708

CREDITOR ID: 515858-AD
EDWARD R KIRBY
25 WOODCLIFF WAY
COVINGTON GA 30014-7027

CREDITOR ID: 515789-AD
EDWARD R KUBAJAK
4123 ANDERSON RD
ORLANDO FL 32812-7300

CREDITOR ID: 503366-AD
EDWARD S CAMPELL
94 RIDGEWOOD AVE
TRENTON NJ 08618-1611

CREDITOR ID: 509011-AD
EDWARD S FALLO
357 BELVEDERE CIR
BILOXI MS 39531-3101

CREDITOR ID: 510482-AD
EDWARD S GROSS & BARBARA R
GROSS TRUSTEES U-A DTD
08-26-98 GROSS LIVING TRUST
1 INSBROOK CT
HUNTINGTON NY 11743-4100

CREDITOR ID: 522564-AD
EDWARD S REDMAN
210 JIMBO RD
SUMMERVILLE SC 29485-4615

CREDITOR ID: 531044-AD
EDWARD S WICKER
1208 LINCOLN AVE
MARRERO LA 70072-2732

CREDITOR ID: 501049-AD
EDWARD STANLEY BLAKELY II
2294 NW 63RD AVE
MARGATE FL 33063-2229

CREDITOR ID: 522406-AD
EDWARD STANLEY PITTS &
KATHRYN ANN PITTS JT TEN
1399 GRAY HAVEN LN
BRIGHTON MI 48114-9233

CREDITOR ID: 526648-AD
EDWARD STEWART JR
481 ROCKWOOD DR
HERMITAGE TN 37076-2815

CREDITOR ID: 512538-AD
EDWARD T HICKS
1171 SW 103RD CT
MIAMI FL 33174-2745

CREDITOR ID: 521816-AD
EDWARD T OLSZEWSKI JR
1628 LIMESTONE CT
MONTGOMERY AL 36117-1746

CREDITOR ID: 530564-AD
EDWARD T WALTERS
2814 TUPELO CT
LONGWOOD FL 32779-3007

CREDITOR ID: 530563-AD
EDWARD T WALTERS JR
9738 NW 18TH ST
CORAL  SPRINGS FL 33071-5824

CREDITOR ID: 504963-AD
EDWARD THOMAS CURRAN JR
4921 NW 72ND TER
LAUDERHILL FL 33319-3466

CREDITOR ID: 529750-AD
EDWARD TOCCO
2174 DEBORAH DR
SPRING  HILL FL 34609-3826

CREDITOR ID: 520576-AD
EDWARD VANDE POL
14350 SW 24TH ST
DAVIE FL 33325-5035

CREDITOR ID: 500071-AD
EDWARD W BENNETT
APT 816
9071 MILL CREEK RD
LEVITTOWN PA 19054-4204

CREDITOR ID: 502905-AD
EDWARD W BUTTNER & PEGGY L
BUTTNER JT TEN
219 TIMBER RIDGE CIR
BURLESON TX 76028-3113

CREDITOR ID: 503630-AD
EDWARD W CLAY
119 WREN WAY
GREENVILLE SC 29605-5321

CREDITOR ID: 508452-AD
EDWARD W FRISBEE & MARY U
FRISBEE JT TEN
601 NW 63RD AVE
HOLLYWOOD FL 33024-7851

CREDITOR ID: 509763-AD
EDWARD W GREENE & KAREN L
GREENE JT TEN
5600 WHEATMORE CT
MASON OH 45040-4675

CREDITOR ID: 495034-AE
EDWARD W HERRMANN
124 HIGHVIEW AVE
LEHIGH FL 33936-6977

CREDITOR ID: 513873-AD
EDWARD W KARPINSKI & JOANN M
KARPINSKI JT TEN
3457 IROQUOIS ST
DETROIT MI 48214-1839

CREDITOR ID: 515047-AD
EDWARD W KLAPPENBACH & ANNE
G KLAPPENBACH JT TEN
1322 COUNTRY CT
LIBERTYVILLE IL 60048-1029

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 519148-AD
EDWARD W MEHRER JR
2500 W 70TH ST
SHAWNEE  MISSION KS 66208-2727

CREDITOR ID: 525569-AD
EDWARD W SARVEN JR
BOX 2792
MARATHON  SHORES FL 33052

CREDITOR ID: 508131-AD
EDWARD W STARK TTEE U-A KES
ANALYSIS INC PROFIT SHARING
PLAN DTD 1-1-85
160 W END AVE
NEW  YORK NY 10023-5601

CREDITOR ID: 530892-AD
EDWARD WALL & RUTH V WALL
JT TEN
2861 SW 120TH RD
MIAMI FL 33175-2307

CREDITOR ID: 530730-AD
EDWARD WILLIAMS
1266 SHOREHAM DR
COLLEGE  PARK GA 30349-5877

CREDITOR ID: 532665-AD
EDWARD WRIGHT & LINDA WRIGHT
JT TEN
2930 NW 69TH ST
MIAMI FL 33147-6731

CREDITOR ID: 533458-S2
EDWARDS (AG) & SONS, INC.
ATTN: PEGGY HUBBS
2801 CLARK STREET
ST LOUIS MO 63103

CREDITOR ID: 501680-AD
EDWIN A BOYNTON JR & KAREN A
BOYNTON JT TEN
33751 SILVER PINE DR
LEESBURG FL 34788-3829

CREDITOR ID: 513290-AD
EDWIN A JOHNSON
683 SAUSALITO BLVD
CASSELBERRY FL 32707-5762

CREDITOR ID: 501273-AD
EDWIN B BROWNING & LOUISE Z
BROWNING JT TEN
PO BOX 55
MADISON FL 32341-0055

CREDITOR ID: 511208-AD
EDWIN B HODGES & DORIS S
HODGES JT TEN
2244 PINE LN
BIRMINGHAM AL 35226-2539

CREDITOR ID: 523629-AD
EDWIN B RAWLINGS CUST
CASSANDRA L RAWLINGS UNIF
TRAN MIN ACT FL
2835 E LAKE RD
KISSIMMEE FL 34744-9314

CREDITOR ID: 524964-AD
EDWIN C SALEY & ANN S SALEY
JT TEN
5200 STARLINE DR
SAINT  CLOUD FL 34771-9028

CREDITOR ID: 528789-AD
EDWIN C THOMPSON
1300 TIMM DR
COLLEGE  STATION TX 77840-3072

CREDITOR ID: 508233-AD
EDWIN E FOWLER
11 VICKILYN CT
GREENVILLE SC 29611-7754

CREDITOR ID: 497166-AE
EDWIN E TURNER
3909 DAUPHIN ISLAND PKWY
MOBILE AL 36605-3807

CREDITOR ID: 528580-AD
EDWIN E TURNER
3909 DAUPHIN ISLAND PKWY
MOBILE AL 36605-3807

CREDITOR ID: 533107-AD
EDWIN ELROY YOUNG
1240 FISHERMAN ST
MIAMI FL 33054-3625

CREDITOR ID: 508234-AD
EDWIN EUGENE FOWLER
11 VICKILYN CT
GREENVILLE SC 29611-7754

CREDITOR ID: 503396-AD
EDWIN F CECIL
PO BOX 585
VINE  GROVE KY 40175-0585

CREDITOR ID: 512092-AD
EDWIN F HOWE
5433 OLIVER ST S
JACKSONVILLE FL 32211-4536

CREDITOR ID: 520264-AD
EDWIN G MUELLER
PO BOX 628
BERRYVILLE VA 22611-0628

CREDITOR ID: 532353-AD
EDWIN G OYER &
MARION G OYER TTEES OF THE
EDWIN G OYER & MARION G OYER
LIVING TRUST DTD 4-10-06
139 INDIAN CIRCLE
WILLIAMSBURG VA 23185-6214

CREDITOR ID: 498169-AD
EDWIN H ALLEN
1307 N JEFFERSON ST
GOLDSBORO NC 27534-2325

CREDITOR ID: 510988-AD
EDWIN HERNANDEZ
1176 NW 29TH TER
MIAMI FL 33127-3845

CREDITOR ID: 512869-AD
EDWIN HILL
2320 NW 91ST ST
MIAMI FL 33147-3536

CREDITOR ID: 513337-AD
EDWIN HUBERT & MARGARET P
HUBERT JT TEN
700 PALISADE RD
UNION NJ 07083-7774

CREDITOR ID: 516765-AD
EDWIN J MARSH & SANDRA D
MARSH JT TEN
RR 1 BOX 84A
ADEL GA 31620-9800

CREDITOR ID: 525399-AD
EDWIN J RYAN JR
15 RAINBOW POND DR APT 6
WALPOLE MA 02081-3423

CREDITOR ID: 507810-AD
EDWIN JAMES FAVRE SR
4650 NAPLES ST
NEW  ORLEANS LA 70129-2626

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 498398-AD
EDWIN L ALEXANDER
3250 LOTHRIDGE RD
CLEVELAND GA 30528-5075

CREDITOR ID: 511022-AD
EDWIN L HORTON JR
2619 HONEY RD
NORTH  PALM  BEACH FL 33403-1409

CREDITOR ID: 515922-AD
EDWIN L KUGLER & CLAUDIA A
KUGLER JT TEN
806 NORTHCREST PL
MORGANTOWN WV 26505-2626

CREDITOR ID: 495892-AE
EDWIN L KURCZEWSKI TRUSTEE
U-A DTD 09-22-95|EDWIN L
KURCZEWSKI REVOCABLE TRUST
35 S JEFFERY ST
BEVERLY  HILLS FL 34465-3637

CREDITOR ID: 521346-AD
EDWIN LOUIS PEAK
4140 3RD ST NW
HICKORY NC 28601-6901

CREDITOR ID: 498157-AD
EDWIN M SMITH JR
231 MCGEACHEY LN
CAMERON SC 29030-8446

CREDITOR ID: 531704-AD
EDWIN MASON WILKINSON JR
1755 MAYVIEW RD
JACKSONVILLE FL 32210-2219

CREDITOR ID: 517552-AD
EDWIN N LOPEZ
890 KENTUCKY WOODS LN E
ORLANDO FL 32824-7516

CREDITOR ID: 512715-AD
EDWIN P HEINRICH JR & SANDRA
P HEINRICH JT TEN
7016 BROOKVALE RD
FORT  WORTH TX 76132-3532

CREDITOR ID: 494345-AE
EDWIN R COSTNER
114 TOBE BRIDGE RD
KINGS  MOUNTAIN NC 28086-9482

CREDITOR ID: 521278-AD
EDWIN R NORRIS
113 KING ST
COLUMBUS MS 39702-6344

CREDITOR ID: 522317-AD
EDWIN R QUIGLEY
8225 NE 8TH CT
MIAMI FL 33138-4103

CREDITOR ID: 531976-AD
EDWIN R ZINKE & BETTY J
ZINKE JT TEN
707 SPENCER ST
PRATTVILLE AL 36066-5823

CREDITOR ID: 532784-AD
EDWIN S WOLSKI JR & TERESA L
WOLSKI JT TEN
6827 MITCHELL CIR
TAMPA FL 33634-2937

CREDITOR ID: 518030-AD
EDWIN T MADDOX
PO BOX 4541
GREENSBORO NC 27404-4541

CREDITOR ID: 509825-AD
EDWIN WALTER GLASS &
VIRGINIA J GLASS JT TEN
7321 LOVE CIR
FORT  WORTH TX 76135-4326

CREDITOR ID: 528524-AD
EDWINA L THOMAS & ANDREW S
THOMAS JT TEN
824 SHETTER AVE
JACKSONVILLE  BEA FL 32250-4348

CREDITOR ID: 511366-AD
EDWINA S HOBBS
C/O EDWINA S CHILDRESS
2283 SE POINTER AVE
ARCADIA FL 34266-7243

CREDITOR ID: 523276-AD
EDYTHE A RAULERSON
1384 SE 80TH TER
STARKE FL 32091-8505

CREDITOR ID: 498260-AD
EDYTHE KAHLSON ALLEN
3450 WHITFIELD AVE
CINCINNATI OH 45220-1537

CREDITOR ID: 503942-AD
EFFIE CHRIST & CHRIST J
CHRIST JT TEN
621 CHOO CHOO LN
VALRICO FL 33594-6837

CREDITOR ID: 504082-AD
EFFIE I CORYELL
2742 48TH ST N
ST  PETERSBURG FL 33713-2063

CREDITOR ID: 531561-AD
EFFIE L WHITTIER
PO BOX 14185
PANAMA  CITY  BEACH FL 32413-4185

CREDITOR ID: 503975-AD
EFFIE MARIE CLARK
9430 BRAEWICK DR
HOUSTON TX 77096-3718

CREDITOR ID: 530858-AD
EFFIE WILLIAMS
509 HIGHLAND DR
ARLINGTON TX 76010-7526

CREDITOR ID: 530647-AD
EFRAIN VASQUEZ
14157 73RD ST N APT 4
LOVAHATCHEE FL 33470-4401

CREDITOR ID: 501132-AD
EGBERT E BLENMAN & BRENDA P
BLENMAN JT TEN
PO BOX 1194
BYRON GA 31008-1194

CREDITOR ID: 513482-AD
EGBERT H IRWIN JR
2819 WILLIAMSBURG DR
WALL NJ 07719-9518

CREDITOR ID: 524467-AD
EGON SCHREINER & MARIE A
SCHREINER JT TEN
1847 SOUTHWOOD LN
CLEARWATER FL 33764-2467

CREDITOR ID: 500557-AD
EILA JANE BISSELL
523 167TH AVE NE
BELLEVUE WA 98008-4022

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 505273-AD
EILEEN A CUMMINGS
10424 WHITE RABBIT RD
RICHMOND VA 23235-2600

CREDITOR ID: 494940-AE
EILEEN A GALFANO
2547 LA CRISTAL CIR
PALM  BEACH  GARDENS FL 33410-1451

CREDITOR ID: 508552-AD
EILEEN A GALFANO
2547 LA CRISTAL CIR
PALM  BEACH GARDENS FL 33410-1451

CREDITOR ID: 523129-AD
EILEEN A PLUMERY & CHARLES
PLUMERY JT TEN
2242 LANCASTER DR
CLEARWATER FL 33764-6530

CREDITOR ID: 497088-AE
EILEEN A TUCCI-WEBB
1228 SYCAMORE ST
LAKELAND FL 33815-4372

CREDITOR ID: 498921-AD
EILEEN ALLISON & DAVID
ALLISON JT TEN
1205 RIDGE DR
CLAYTON NC 27520-9188

CREDITOR ID: 500906-AD
EILEEN BOBOWICZ
11713 CYPRESS PARK ST
TAMPA FL 33624-6338

CREDITOR ID: 493409-AE
EILEEN BOBOWICZ
11713 CYPRESS PARK ST
TAMPA FL 33624-6338

CREDITOR ID: 501315-AD
EILEEN BROWN
198 N WILLIAM RD
NORTH  MASSAPEQUA NY 11758-2226

CREDITOR ID: 502877-AD
EILEEN C CAUDLE
10424 WHITE RABBIT RD
RICHMOND VA 23235-2600

CREDITOR ID: 504467-AD
EILEEN CONNON
1330 SE 6TH TER
POMPANO  BEACH FL 33060-9412

CREDITOR ID: 510926-AD
EILEEN E GREEN & STERLING E
GREEN JT TEN
326 ROSA LEE AVE
FT  MYERS FL 33908-3427

CREDITOR ID: 498922-AD
EILEEN H ALLISON
1205 RIDGE DR
CLAYTON NC 27520-9188

CREDITOR ID: 516198-AD
EILEEN L LINES
1193 MONIE RD
ODENTON MD 21113-2024

CREDITOR ID: 497371-AE
EILEEN L PRITCHETT
1296 LEYDENS MILL RD
JACKSONVILLE AL 36265-6727

CREDITOR ID: 522668-AD
EILEEN L PRITCHETT
1296 LEYDENS MILL RD
JACKSONVILLE AL 36265-6727

CREDITOR ID: 500490-AD
EILEEN M K BIRDSALL CUST
THEODORE J BIRDSALL UND UNIF
GIFT MIN ACT S C
PO BOX 37
OXFORD  JUNCTION IA 52323-0037

CREDITOR ID: 514937-AD
EILEEN MARIE COLLINS KENSLA
401 METAIRIE RD APT 629
METAIRIE LA 70005-4305

CREDITOR ID: 526457-AD
EILEEN R SEELEY
9818 NICKELS BLVD APT 1104
BOYNTON  BEACH FL 33436-3954

CREDITOR ID: 498706-AD
EILEEN S ARAUJO
90 FRANKFORD LN
PALM  COAST FL 32137-4420

CREDITOR ID: 526394-AD
EILEEN STENGER
6622 BLUE ROCK RD
CINCINNATI OH 45247-2027

CREDITOR ID: 531266-AD
EKATERINI E VAVOURAKIS &
EMMANUEL G VAVOURAKIS JT TEN
705 CHARLOTTE AVE
TARPON  SPRINGS FL 34689-2106

CREDITOR ID: 507571-AD
EKCO GROUP INC
ATTN TREASURY DEPT
PO BOX 1555
ELMIRA NY 14902-1555

CREDITOR ID: 493516-AE
EKOW A ANAMAN
628 GAZELLE DR
POINCIANA FL 34759-4208

CREDITOR ID: 520548-AD
EL TRINA PATTERSON
PO BOX 464
SILVER  SPRINGS FL 34489-0464

CREDITOR ID: 516892-AD
ELAINA M MANN
1516 2ND AVE E
BRADENTON FL 34208-1310

CREDITOR ID: 495727-AE
ELAINA M MANN
1516 2ND AVE E
BRADENTON FL 34208-1310

CREDITOR ID: 501590-AD
ELAINE A BOYER & RANDALL P
BOYER JT TEN
165 TACOMA DR
COOSADA AL 36020-2915

CREDITOR ID: 527602-AD
ELAINE A STEVENS
2832 DUNCAN TREE CIR
VALRICO FL 33594-4244

CREDITOR ID: 499484-AD
ELAINE B BARDECKI
12228 MAJOR DR
GERMANTOWN MD 20876-4027

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 510782-AD
ELAINE B GASTON
582 PINEVIEW LAKES RD
CHESTER SC 29706-8141

CREDITOR ID: 522727-AD
ELAINE B RIEDINGER & DON E
RIEDINGER JT TEN
991 HUNTING LODGE DR
MIAMI  SPRINGS FL 33166-5751

CREDITOR ID: 501274-AD
ELAINE BROWNING & MILTON
LARRY BROWNING JT TEN
RR 1 BOX 168
LAKELAND GA 31635-9740

CREDITOR ID: 502538-AD
ELAINE BULTMAN & GARY L
BULTMAN JT TEN
4759 MATTHEW PL
FAIRFIELD OH 45014-1422

CREDITOR ID: 503463-AD
ELAINE C CARPENTER
2500 WOODWYNN DR
GASTONIA NC 28054-1701

CREDITOR ID: 515427-AD
ELAINE C KROLIKOWSKI
293 MABRY RD
COVINGTON GA 30014-7402

CREDITOR ID: 505393-AD
ELAINE DAVIS
825 LAKE REGION CIR
WETUMPKA AL 36092-7832

CREDITOR ID: 505551-AD
ELAINE DESANTIS CUST MATHEW
DESANTIS UND UNIF GIFT MIN
ACT CT
3685 GREY ABBEY DR
ALFRETTA GA 30022-6455

CREDITOR ID: 501771-AD
ELAINE E BRIDWELL
6229 WRANGLER LN
SAN  ANGELO TX 76904-3303

CREDITOR ID: 527291-AD
ELAINE E SMITH & JAMES
DELANEY SMITH JT TEN
2122 AYERSVILLE RD
RR 1 BOX 828
MAYODAN NC 27027-9801

CREDITOR ID: 509454-AD
ELAINE FRIER & CLARENCE
FRIER JT TEN
4 TREE LN
HARTWELL GA 30643-7642

CREDITOR ID: 509764-AD
ELAINE GREENE
12000 PANKEY TOWN RD
LAURINBURG NC 28352-1384

CREDITOR ID: 515678-AD
ELAINE LANS CUST BRUCE DAVID
LANS UND UNIF GIFT MIN ACT
WISC
342 INDIAN TRL
ROCKTON IL 61072-1828

CREDITOR ID: 520464-AD
ELAINE LAVENIA MIKELL
4734 PINEWOOD RD
JACKSONVILLE FL 32210-5356

CREDITOR ID: 496017-AE
ELAINE LAVENIA MIKELL
4734 PINEWOOD RD
JACKSONVILLE FL 32210-5356

CREDITOR ID: 498741-AD
ELAINE LIBBY ANDREWS & GARY
ANDREWS JT TEN
3091 NORTH COURSE DR#807
POMPANO BEACH FL

CREDITOR ID: 521727-AD
ELAINE LOUISE PEPPERS
2707 CURTIS RD
CHAMPAIGN IL 61822-9634

CREDITOR ID: 500096-AD
ELAINE M BEARMANN
3240 MICHIGAN AVE
METAIRIE LA 70003-3441

CREDITOR ID: 519764-AD
ELAINE M MINOR
2352 COUNTY ROAD 47
CLANTON AL 35045-6244

CREDITOR ID: 522050-AD
ELAINE OWENS
1255 COUNTRY CLUB DR
SPEARFISH SD 57783-3108

CREDITOR ID: 515173-AD
ELAINE P KING & TIM E KING
JT TEN
105 ETON DR
DOTHAN AL 36305-6302

CREDITOR ID: 515223-AD
ELAINE R LIBBY
3091 NORTH COURSE DR#807
POMPANO BEACH FL

CREDITOR ID: 498966-AD
ELAINE S ALTMANN
29 PARK ST
ARCADE NY 14009-1405

CREDITOR ID: 525666-AD
ELAINE S SCHILLING
53523 PARKER RD
BOGALUSA LA 70427-7253

CREDITOR ID: 527847-AD
ELAINE SPROCH
404 JOHNSTON RD
NINETY  SIX SC 29666-1304

CREDITOR ID: 497266-AE
ELAINE T PARKER
7632 PEPPERWOOD ST
NAVARRE FL 32566-7853

CREDITOR ID: 528459-AD
ELAINE USTICK
10708 CYPRESS LAKE TER
BOCA  RATON FL 33498-1501

CREDITOR ID: 502364-AD
ELAINE W BRYANT
5922 SIMPSON RD
RIVERVIEW FL 33569-3630

CREDITOR ID: 494121-AE
ELAINE W DOWALIBY
18629 BRADENTON RD
FORT  MYERS FL 33912-3542

CREDITOR ID: 506265-AD
ELAINE W DOWALIBY
18629 BRADENTON RD
FORT  MYERS FL 33912-3542

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 513464-AD
ELAINE W HURTT & WILLIAM T
HURTT JT TEN
3818 23RD ST
MERIDIAN MS 39307-5251

CREDITOR ID: 514209-AD
ELAINE W IVEY
3604 W MILL FOREST CT
RALEIGH NC 27606-9000

CREDITOR ID: 516948-AD
ELAINE W LAZZELL
16568 NW 17TH ST
PEMBROKE  PINES FL 33028-1377

CREDITOR ID: 504317-AD
ELAINE WATKINS COE
3158 DUE WEST RD
DALLAS GA 30157-2127

CREDITOR ID: 497956-AE
ELAINE WILLIAMS
PO BOX 235
GEORGETOWN GA 39854-0235

CREDITOR ID: 527292-AD
ELAINE WILLIAMS SMITH
2833 FAY JONES RD
DENVER NC 28037-9662

CREDITOR ID: 520186-AD
ELAINE YOSHIKO NAKAMOTO TTEE
U-A DTD 09-17-93|YOSHIKO ASADA
NAKAMOTO REVOCABLE TRUST
1528 OLIVER ST
HONOLULU HI 96822-3323

CREDITOR ID: 520265-AD
ELANY MUELLER & ROY MUELLER
JT TEN
23417 ABBEY GLEN PL
VALENCIA CA 91354-1112

CREDITOR ID: 528591-AD
ELBA VALDES
PO BOX 3170
MIAMI FL 33101

CREDITOR ID: 528592-AD
ELBA VALDES & JOSE R VALDES
JT TEN
PO BOX 3170
MIAMI FL 33101

CREDITOR ID: 521033-AD
ELBERT B NEWMAN SR
PO BOX 413
CAMDEN SC 29020-0413

CREDITOR ID: 504486-AD
ELBERT D COX
803 VALLEY FORGE RD E
NEPTUNE  BEACH FL 32266-3743

CREDITOR ID: 531163-AD
ELBERT L WHITE & DEBRA R
WHITE JT TEN
1037 WHITETOWN LN
HAZLEHURST MS 39083-9169

CREDITOR ID: 497368-AE
ELBERT PRINCE
353 6TH ST SE
PARIS TX 75460-5909

CREDITOR ID: 504673-AD
ELBERT W COOK & NELLE B COOK
JT TEN
3435 RIVERVIEW DR
REDDING CA 96001-3937

CREDITOR ID: 515966-AD
ELBERT W KEAGY
1231 S MARION AVE
TULSA OK 74112-5125

CREDITOR ID: 507281-AD
ELDA VICTORIA FRAME
6431 SW 4TH ST
MIAMI FL 33144-3703

CREDITOR ID: 502100-AD
ELDO CESAR BRICENO
4217 PRYTANIA ST
NEW  ORLEANS LA 70115-3868

CREDITOR ID: 507773-AD
ELDRED MARTINEZ DUROCHER
524 FORET ST
THIBODAUX LA 70301-3512

CREDITOR ID: 502705-AD
ELDRIED E CARTER
1046 TINCE RD
LAKE  PARK GA 31636-5508

CREDITOR ID: 521143-AD
ELEANOR A PENBERTHY
10039 JOCKEY RD
LAKEWORTH FL 33467-5430

CREDITOR ID: 532219-AD
ELEANOR C SABENE
BOX 99
403 LIONEL AVE
SOLVAY NY 13209-2441

CREDITOR ID: 504521-AD
ELEANOR CORCETTI
11735 STARWOOD LN
CLERMONT FL 34715-9557

CREDITOR ID: 508902-AD
ELEANOR D FIRTH
16 GATEHOUSE RD
FORT  LAUDERDALE FL 33308-2940

CREDITOR ID: 499226-AD
ELEANOR H BAILEY
115 BAILEY FARM LN
ZEBULON NC 27597-6613

CREDITOR ID: 493350-AE
ELEANOR H BAILEY
115 BAILEY FARM LN
ZEBULON NC 27597-6613

CREDITOR ID: 512426-AD
ELEANOR H HOGGATT
3221 LOYOLA DR
KENNER LA 70065-4151

CREDITOR ID: 514467-AD
ELEANOR H JONES & CLYDE
JONES JT TEN
716 DALRAIDA RD
MONTGOMERY AL 36109-1502

CREDITOR ID: 501127-AD
ELEANOR LEIGH BRADFORD
PO BOX 907
FLAGLER  BEACH FL 32136-0907

CREDITOR ID: 517588-AD
ELEANOR LOUISE LYONS
3523 HANOVER RD
LOUISVILLE KY 40207-4359

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 502480-AD
ELEANOR LYNN HUTTER CAMPBELL
615 DOWNING DR
RICHARDSON TX 75080-6118

CREDITOR ID: 503996-AD
ELEANOR M COHN
PO BOX 748
TEKOA WA 99033-0748

CREDITOR ID: 513484-AD
ELEANOR M JACOBS
PO BOX 1136
MACCLENNY FL 32063-1136

CREDITOR ID: 524160-AD
ELEANOR M RIPPE
6219 SAWMILL WOODS DR
FORT WAYNE IN 46835-8713

CREDITOR ID: 528831-AD
ELEANOR M TRIBUNE
3802 N LEE ST
JACKSONVILLE FL 32209-4475

CREDITOR ID: 514555-AD
ELEANOR N HYDER
8052 CHARMONT DR S
JACKSONVILLE FL 32277-0922

CREDITOR ID: 514556-AD
ELEANOR NOLEN HYDER & THOMAS
C HYDER JT TEN
8052 CHARMONT DR S
JACKSONVILLE FL 32277-0922

CREDITOR ID: 520585-AD
ELEANOR PARKER & RICHARD
PARKER JT TEN
4238 HILLABEE RD
RAMER AL 36069-6317

CREDITOR ID: 508130-AD
ELEANOR R EDMUNDS
121 BELMEADE RD
ROCHESTER NY 14617-3623

CREDITOR ID: 520586-AD
ELEANOR R PARKER
642 RUE DE MUCKLE
MOUNT PLEASANT SC 29464-4364

CREDITOR ID: 520895-AD
ELEANOR R PARNELL
3080 LOW FALLS LN
SUMTER SC 29150-1781

CREDITOR ID: 531910-AD
ELEANOR ROBERTA JONES &
ALAN JONES JT TEN
10200 THREE DOCTORS RD
DUNKIRK MD 20754

CREDITOR ID: 524119-AD
ELECTA G RICKETT
5124 AUSTIN ELLIPSE
MOODY AIRFORCE BASE GA 31699-1501

CREDITOR ID: 514204-AD
ELENA B IVES
3629 SYLVAN LN
VIRGINIA BEACH VA 23453-1834

CREDITOR ID: 514903-AD
ELENA MICHELLE LEGAULT
217 S NORMA ST
WESTLAND MI 48186-3819

CREDITOR ID: 529013-AD
ELENORE L TERHUNE
4 FRONTIER LN
DANBURY CT 06810-8410

CREDITOR ID: 514431-AD
ELI JARRELL & PHYLLIS
JARRELL JT TEN
1174 DEBLIN DR
MILLFORD OH 45150-2367

CREDITOR ID: 497259-AE
ELI SANDOVAL
PO BOX 1664
WAUCHULA FL 33873-1664

CREDITOR ID: 497213-AE
ELI SERRANO
9901 N CORTLANDT DR
CITRUS SPRING FL 34434-4127

CREDITOR ID: 519328-AD
ELIA MORALES
6850 SW 49TH ST
MIAMI FL 33155-5747

CREDITOR ID: 512493-AD
ELIASE HARRELL
PO BOX 681115
MIAMI FL 33168-1115

CREDITOR ID: 512585-AD
ELIASE HARRELL & BARBARA H
HARRELL JT TEN
PO BOX 681115
MIAMI FL 33168-1115

CREDITOR ID: 500793-AD
ELIDO BOWERS
3624 COLEBROOKE DR
JACKSONVILLE FL 32210-5162

CREDITOR ID: 504660-AD
ELIGA A COLLISON JR
12415 CORIANDER DR
ORLANDO FL 32837-8505

CREDITOR ID: 500970-AD
ELIJAH BLALOCK JR
5419 ALLEN DR
RALEIGH NC 27610-1501

CREDITOR ID: 500786-AD
ELIJAH BOWENS JR & TEILA MAE
BOWENS JT TEN
207 N ORANGE AVE
EUFAULA AL 36027-1621

CREDITOR ID: 494230-AE
ELIJAH FOGLE
9403 WALDSTRASSE CT
ORLANDO FL 32824-8325

CREDITOR ID: 529584-AD
ELINOR H SWAIM
351 RICHMOND RD
SALISBURY NC 28144-2851

CREDITOR ID: 522238-AD
ELINOR J POSTMAN
6303 MELBOURNE CT
HUDSONVILLE MI 49426-8726

CREDITOR ID: 503114-AD
ELINOR JEANNE CASPER
3161 RUNNING DEER DR
FT MYERS FL 33917-1547

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 510831-AD
ELINOR M GREGORY
8892 SE SANDRIDGE AVE
HOBE SOUND FL 33455-4685

CREDITOR ID: 525957-AD
ELINOR R SHADBURN
PO BOX 23245
LOUISVILLE KY 40223-0245

CREDITOR ID: 500340-AD
ELIOT C BERTMAN & MAUREEN W
BERTMAN JT TEN
13 TIA PL
FRANKLIN MA 02038-3452

CREDITOR ID: 499680-AD
ELISA BARRON
638 6TH AVE
MARCO ISLAND FL 34145-2884

CREDITOR ID: 513703-AD
ELISA G HUDSON
6717 FIELDS LN
PENSACOLA FL 32505-1409

CREDITOR ID: 521929-AD
ELISA J PANKO
404 KINGSWOOD PL
VIRGINIA BEACH VA 23452-4116

CREDITOR ID: 508191-AD
ELISA K FORD & DOUGLAS R
FORD JT TEN
7724 ZENITH WAY
LOUISVILLE KY 40219-4146

CREDITOR ID: 524433-AD
ELISA M ROCHE
1975 W EBBTIDE WAY
ANAHEIM CA 92801-1712

CREDITOR ID: 520199-AD
ELISA M ROCHE CUST FOR HAYDEN
J MEDEIROS UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
1975 W EBBTIDE WAY
ANAHEIM CA 92801-1712

CREDITOR ID: 531142-AD
ELISABETH M VONTSCHIRSCHKY
2925 BROOKWATER DR
CUMMING GA 30041-8361

CREDITOR ID: 532517-AD
ELISABETH M WOLFE
4443 SAN JOSE BLVD
JACKSONVILLE FL 32207-6335

CREDITOR ID: 494950-AE
ELISE M GANN
3804 CALVARY CT
MIDDLEBURG FL 32068-2204

CREDITOR ID: 506213-AD
ELISE P DALESSIO
808 CHAPMAN RD E
LUTZ FL 33549-5716

CREDITOR ID: 497036-AE
ELISEO SUAREZ
#B-17
8771 SW 72ND ST
MIAMI FL 33173-3584

CREDITOR ID: 515041-AD
ELISHA B KIZER
655 N LIMERICK RD
SCHWENKSVILLE PA 19473-1657

CREDITOR ID: 513291-AD
ELISKA JOHNSON
3821 CONNECTICUT AVE
KENNER LA 70065-3021

CREDITOR ID: 507151-AD
ELISSA A GAMBLE
5577 OAK CROSSING CT
JACKSONVILLE FL 32244-8202

CREDITOR ID: 527620-AD
ELIZA ELDER STREETE
3862 S NEWPORT WAY
DENVER CO 80237-1246

CREDITOR ID: 527621-AD
ELIZA ELDER STREETE CUST
SARA MCCHAREN STREETE UNDER
CO UNIFORM TRANSFERS TO
MINORS ACT
3862 S NEWPORT WAY
DENVER CO 80237-1246

CREDITOR ID: 499728-AD
ELIZABETH A BAKER & BETTY J
LEHMAN JT TEN
6001 GELLHAUS LN
LOUISVILLE KY 40299-4227

CREDITOR ID: 499729-AD
ELIZABETH A BAKER & DOROTHY
A BARNETT JT TEN
6001 GELLHAUS LN
LOUISVILLE KY 40299-4227

CREDITOR ID: 499730-AD
ELIZABETH A BAKER & MELVYN
SHRODE JT TEN
6001 GELLHAUS LN
LOUISVILLE KY 40299-4227

CREDITOR ID: 499731-AD
ELIZABETH A BAKER & PATRICIA
A BRUMLEY JT TEN
6001 GELLHAUS LN
LOUISVILLE KY 40299-4227

CREDITOR ID: 499732-AD
ELIZABETH A BAKER & RONALD K
SHRODE JT TEN
6001 GELLHAUS LN
LOUISVILLE KY 40299-4227

CREDITOR ID: 499518-AD
ELIZABETH A BARGER
#3
4700 BUGGY WHIP LN
ORLANDO FL 32812-5243

CREDITOR ID: 493630-AE
ELIZABETH A CARRIER
8620 SW 86TH CT
MIAMI FL 33143-6938

CREDITOR ID: 506509-AD
ELIZABETH A DI LORENZO
1325 EVALYN DR SE
WINTER HAVEN FL 33880-3130

CREDITOR ID: 505468-AD
ELIZABETH A DONNELLY
1420 HIGHLAND AVE
LOUISVILLE KY 40204-2029

CREDITOR ID: 508790-AD
ELIZABETH A GARRETT & VERNON
L GARRETT JT TEN
1510 NAVAHO AVE
JACKSONVILLE FL 32210-1134

CREDITOR ID: 509065-AD
ELIZABETH A GRAY
2139 DILL DR
ORLANDO FL 32837-8512

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 509885-AD
ELIZABETH A GREENE
2433 REEF CT APT D
FORT WAYNE IN 46825-6609

CREDITOR ID: 512686-AD
ELIZABETH A HUGHEY
222 S BOYCE ST APT A6
UNION SC 29379-2800

CREDITOR ID: 513804-AD
ELIZABETH A HUNT & BILL HUNT
JT TEN
10807 DARTFORD PL
LOUISVILLE KY 40243-1628

CREDITOR ID: 514293-AD
ELIZABETH A HUNTER
28 ALDEN PL
WEST NEWTON MA 02465-1529

CREDITOR ID: 516020-AD
ELIZABETH A LACKEY
1608 BETH WAY NE
RIO RANCHO NM 87144-5457

CREDITOR ID: 515956-AD
ELIZABETH A LEE
2500 Q ST NW APT 536
WASHINGTON DC 20007-4335

CREDITOR ID: 517234-AD
ELIZABETH A MASON & THOMAS R
MASON TRUSTEES U-A DTD
04-30-97 ELIZABETH A MASON
TRUST
3664 HENRY ST
MUSKEGON MI 49441-4706

CREDITOR ID: 519159-AD
ELIZABETH A MEW
PO BOX 246
SEVILLE FL 32190-0246

CREDITOR ID: 519826-AD
ELIZABETH A MITCHELL
790 AMSTER GREEN DR
ATLANTA GA 30350-4139

CREDITOR ID: 523989-AD
ELIZABETH A RICHTER
520 STAFF SHERROD RD
PAVO GA 31778-3412

CREDITOR ID: 528510-AD
ELIZABETH A SUMNER
PO BOX 394
BUFFALO SC 29321-0394

CREDITOR ID: 529140-AD
ELIZABETH A TAYLOR
110 CAUBLE RD
BREVARD NC 28712-9668

CREDITOR ID: 529139-AD
ELIZABETH A TAYLOR
190 SPROUSE RD
CLARKS HILL SC 29821-2232

CREDITOR ID: 528439-AD
ELIZABETH A TICHENOR
1771 VICTORIA CHASE CT
ORANGE PARK FL 32003-3375

CREDITOR ID: 497889-AE
ELIZABETH A WIESMAN
75 EMILY LN
FT MYERS BEACH FL 33931-2934

CREDITOR ID: 530859-AD
ELIZABETH A WILLIAMS
1814 MATTHEW LOOP
CLEWISTON FL 33440-5720

CREDITOR ID: 530860-AD
ELIZABETH A WILLIAMS & EARL
J WILLIAMS JT TEN
34895 MAJOR DADE DR
RIDGE MANOR FL 33523

CREDITOR ID: 498047-AE
ELIZABETH A WOOD
2338 NW LITTLE CAT RD
MADISON FL 32340-4255

CREDITOR ID: 532556-AD
ELIZABETH A WOOD
2338 NW LITTLE CAT RD
MADISON FL 32340-4255

CREDITOR ID: 533052-AD
ELIZABETH A WORSHAM
607 N GREENWOOD EXT
LEBANON TN 37087-2273

CREDITOR ID: 499045-AD
ELIZABETH ANN AUSTIN
C%O CARSON
1107 SUNDRY DRIVE
ROCKLEDGE FL 32955

CREDITOR ID: 501614-AD
ELIZABETH ANN BOLIN
PO BOX 321
KINGS MOUNTAIN NC 28086-0321

CREDITOR ID: 504219-AD
ELIZABETH ANN COLEMAN
937 PHEASANT RUN DR
TRENTON OH 45067-9580

CREDITOR ID: 507765-AD
ELIZABETH ANN DURHAM
11224 51ST CT N
WEST PALM BEACH FL 33411-9009

CREDITOR ID: 514468-AD
ELIZABETH ANN JONES
113 HIGHLAND AVE
AUBURNDALE FL 33823-2818

CREDITOR ID: 515020-AD
ELIZABETH ANN KARST
72 PAYNE RD
MONTGOMERY AL 36116-6683

CREDITOR ID: 519189-AD
ELIZABETH ANN MOSS
C/O ELIZABETH ANN SCOTT
1519 PINEY BRANCH CIR
VALRICO FL 33594-4908

CREDITOR ID: 519219-AD
ELIZABETH ANN MULLINS
#3
7836 HOSBROOK RD
CINCINNATI OH 45243-1758

CREDITOR ID: 521286-AD
ELIZABETH ANN MURRAY
PO BOX 670
LIVE OAK FL 32064-0670

CREDITOR ID: 522657-AD
ELIZABETH ANN PRESLEY &
KENNETH E PRESLEY JT TEN
PO BOX 472941
CHARLOTTE NC 28247-2941

### Deemed Rejecting Holders

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                                                        **CASE:   05-03817-3F1**

CREDITOR ID: 523277-AD
ELIZABETH ANN RAULERSON
534 LAUREL GROVE LN
ORANGE  PARK FL 32073-5519

CREDITOR ID: 496852-AE
ELIZABETH ANN RAULERSON
534 LAUREL GROVE LN
ORANGE  PARK FL 32073-5519

CREDITOR ID: 523313-AD
ELIZABETH ANN RILEY
2604 WALNUT LN
PLANO TX 75075-3127

CREDITOR ID: 524703-AD
ELIZABETH ANN SALAMONE
4128 AVE NORTH
TIERRA FL 33715

CREDITOR ID: 526541-AD
ELIZABETH ANN STAGG
14019 89TH AVE
SEMINOLE FL 33776-2024

CREDITOR ID: 528498-AD
ELIZABETH ANN STROBL CUST
FOR ANDREW WILHELM STROBL
UNDER THE WV UNIFORM
TRANSFERS TO MINORS ACT
5606 GREENMONT PL
VIENNA WV 26105-3290

CREDITOR ID: 528500-AD
ELIZABETH ANN STROBL CUST
FOR REID RANDALL STROBL
UNDER THE WV UNIFORM
TRANSFERS TO MINORS ACT
5606 GREENMONT PL
VIENNA WV 26105-3290

CREDITOR ID: 528499-AD
ELIZABETH ANN STROBL CUST
FOR PETER WYATT STROBL UNDER
WV UNIFORM TRANSFERS TO
MINORS ACT
5606 GREENMONT PL
VIENNA WV 26105-3290

CREDITOR ID: 532894-AD
ELIZABETH ANN STROBL CUST
MARY MICHAEL STROBL
UNIF TRAN MIN ACT WV
5606 GREENMONT PL
VIENNA WV 26105-3290

CREDITOR ID: 497574-AE
ELIZABETH ANN WALKER
2088 MONTEREY DR
DELTONA FL 32738-7755

CREDITOR ID: 528247-AD
ELIZABETH ANN WALKER
2088 MONTEREY DR
DELTONA FL 32738-7755

CREDITOR ID: 515578-AD
ELIZABETH ANNE LAVALLEY
6115 NW 19TH CT
MARGATE FL 33063-2304

CREDITOR ID: 512399-AD
ELIZABETH ANNE WOODS
HARRISON
3620 MARQUETTE ST
DALLAS TX 75225-5125

CREDITOR ID: 495108-AE
ELIZABETH B JACOBS
2723 WORTH DR
WILMINGTON NC 28412-6231

CREDITOR ID: 513485-AD
ELIZABETH B JACOBS & ARTHUR
H JACOBS JT TEN
2723 WORTH DR
WILMINGTON NC 28412-6231

CREDITOR ID: 518437-AD
ELIZABETH B MARR
100 LIMESTONE DR
SPARTANBURG SC 29306-3906

CREDITOR ID: 518823-AD
ELIZABETH B MOSES & BRODRICK
L MOSES TEN COM
62130 HIGHWAY 438
ANGIE LA 70426-1908

CREDITOR ID: 519078-AD
ELIZABETH B MULLENS
562 ONESQUETHAW CREEK RD
FEURA  BUSH NY 12067-2033

CREDITOR ID: 521368-AD
ELIZABETH BALDWIN PENN
188 WEAVER ST
LARCHMONT NY 10538-2301

CREDITOR ID: 514312-AD
ELIZABETH BARRS HOWARD
4388 YACHT CLUB RD
JACKSONVILLE FL 32210-8348

CREDITOR ID: 526995-AD
ELIZABETH BUCHERT SPIERS
1405 HELIOS AVE
METAIRIE LA 70005-1014

CREDITOR ID: 502209-AD
ELIZABETH BURCH CUST BETSY
BURCH UND UNIF GIFT MIN ACT
PA
ATTN BETSY AYERS
RR 1 BOX 100
COUDERSPORT PA 16915

CREDITOR ID: 493984-AE
ELIZABETH BURWELL
277 LOCKHART RD
HARVEST AL 35749-8819

CREDITOR ID: 502592-AD
ELIZABETH BURWELL
277 LOCKHART RD
HARVEST AL 35749-8819

CREDITOR ID: 499362-AD
ELIZABETH C ANTHONY
541 PATTERSON RD
KINGS  MOUNTAIN NC 28086-8924

CREDITOR ID: 501970-AD
ELIZABETH C BRATKOWSKY
3881 EVELYN DR
WILMINGTON DE 19808-4644

CREDITOR ID: 504986-AD
ELIZABETH C CROSS
309 AUTUMN WAY
YORKTOWN VA 23693-3616

CREDITOR ID: 511285-AD
ELIZABETH C GUSTAFSON
8158 CAVANAGH RD
BALTIMORE MD 21222

CREDITOR ID: 511307-AD
ELIZABETH C HELMS
13703 KATHERINE AVE
BATON  ROUGE LA 70815-7227

CREDITOR ID: 521046-AD
ELIZABETH C NORMAN
136 DOUBLETREE CT
DANVILLE VA 24540-5358

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                         **CASE:  05-03817-3F1**

CREDITOR ID: 525269-AD
ELIZABETH C RUH
PO BOX 774
DALTON GA 30722-0774

CREDITOR ID: 529277-AD
ELIZABETH C TUCKER
918 MILL PLAIN RD
FAIRFIELD CT 06824-3838

CREDITOR ID: 498015-AE
ELIZABETH C WENTWORTH
PO BOX 47
PERRY FL 32348-0047

CREDITOR ID: 502841-AD
ELIZABETH CAUDILL
ATTN ELZIABETH LEACH
4755 ECTON RD
WINCHESTER KY 40391-9624

CREDITOR ID: 503587-AD
ELIZABETH CLAUD
PO BOX 221
NORWICH VT 05055-0221

CREDITOR ID: 503767-AD
ELIZABETH COCHRAN
ATTN ELIZABETH COCHRAN HILL
15 TARA AVE
TAYLORS SC 29687-4118

CREDITOR ID: 504823-AD
ELIZABETH CONNELL
1107 GIFFORD AVE S
LEHIGH  ACRES FL 33936-7204

CREDITOR ID: 505030-AD
ELIZABETH CROTHERS
WESTSIDE HEALTH CARE CENTER
349 BIDWELL ST
MANCHESTER CT 06040-6471

CREDITOR ID: 511192-AD
ELIZABETH D HARVIEL &
JENNIFER J HARVIEL JT TEN
1741B MALONE RD
BURLINGTON NC 27215-6351

CREDITOR ID: 511190-AD
ELIZABETH D HARVIEL & CARRIE
E HARVIEL JT TEN
1741B MALONE RD
BURLINGTON NC 27215-6351

CREDITOR ID: 511191-AD
ELIZABETH D HARVIEL & J
DUNCAN HARVIEL JT TEN
3438 E RIVER NEST LN
BOISE ID 83706

CREDITOR ID: 515985-AD
ELIZABETH D KILLOUGH
6615 LENCZYK DR
JACKSONVILLE FL 32277-2519

CREDITOR ID: 517505-AD
ELIZABETH D MCCABE & TOMMY
MCCABE JT TEN
105 WILL DR
SMITHFIELD NC 27577-7261

CREDITOR ID: 506337-AD
ELIZABETH DALESSIO & ANTHONY
DALESSIO JT TEN
9492 SE LITTLE CLUB WAY S
JEQUESTA FL 33469-1380

CREDITOR ID: 515657-AD
ELIZABETH DEUEL KORP
1005 AUDUBON RD
MERRITT  ISLAND FL 32953-6139

CREDITOR ID: 533160-AD
ELIZABETH DI PAOLA
1315 SW 82ND TER
N  LAUDERDALE FL 33068-3514

CREDITOR ID: 506287-AD
ELIZABETH DILLMANN
3 STAGECOACH RD
SOUTHHAMPTON NJ 08088-1336

CREDITOR ID: 520486-AD
ELIZABETH E MOSELEY
4721 BLOUNT AVE
JACKSONVILLE FL 32210-8205

CREDITOR ID: 521583-AD
ELIZABETH E PERKS
10334 OLD COURTNEY RD
GLEN  ALLEN VA 23060-3008

CREDITOR ID: 507446-AD
ELIZABETH EKBLOM
4404 WESTOVER PL NW
WASHINGTON DC 20016-5559

CREDITOR ID: 508861-AD
ELIZABETH EMMONS & BOYCE
EMMONS JT TEN
6125 DODGEN RD SW
MABLETON GA 30126-4315

CREDITOR ID: 506471-AD
ELIZABETH F CULBERHOUSE
441 ELIZABETH ST
ENTERPRISE FL 32725-7909

CREDITOR ID: 508274-AD
ELIZABETH F FLETCHER
225 ALBA AVE
QUINCY FL 32351-2605

CREDITOR ID: 512097-AD
ELIZABETH F HUGHES
258 N WESTWOOD AVE
THOMASVILLE NC 27360-6189

CREDITOR ID: 495189-AE
ELIZABETH F KEHRES
525 BUCKELEW BRIDGE RD
ANNISTON AL 36207-4423

CREDITOR ID: 516114-AD
ELIZABETH F LACKS
2686 COUNTY LINE RD
CULLEN VA 23934-2006

CREDITOR ID: 497668-AE
ELIZABETH F STOUDINGER
42 POWHATAN ST
CRAWFORDVILLE FL 32327-3537

CREDITOR ID: 507811-AD
ELIZABETH FAVRE
509 LOUIS PIERNAS DR
BAY  SAINT  LOUIS MS 39520-2615

CREDITOR ID: 527293-AD
ELIZABETH FRYE SMITH
12112 SABLE CT
RICHMOND VA 23233-1658

CREDITOR ID: 508709-AD
ELIZABETH G GAFFNEY
455 E SWANSON ST
GROVELAND FL 34736-2930

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 510602-AD
ELIZABETH G GRAVES & EDWIN
HOLT GRAVES JR JT TEN
4437 HERSCHEL ST
JACKSONVILLE FL 32210-3301

CREDITOR ID: 509564-AD
ELIZABETH G HALLORAN
119 CANDLEBERRY CIR
COLUMBIA SC 29201-1232

CREDITOR ID: 499815-AD
ELIZABETH GIBBS BALDWIN
188 WEAVER ST
LARCHMONT NY 10538-2301

CREDITOR ID: 499760-AD
ELIZABETH H BAKER CUST
NICHOLAS L BAKER U/G/M/A/NH
18 LAUREL HTS
FITZWILLIAM  DEPOT NH 03447-3371

CREDITOR ID: 508759-AD
ELIZABETH H FINLEY
204 COFFEY AVE
NORTH  WILKESBORO NC 28659-3210

CREDITOR ID: 514469-AD
ELIZABETH H JONES
2110 TOPEKA AVE
LUBBOCK TX 79407-2324

CREDITOR ID: 517840-AD
ELIZABETH H MARCHANT
5100 OAKLEAF DR
PACE FL 32571-9029

CREDITOR ID: 495771-AE
ELIZABETH H MARCHANT
5100 OAKLEAF DR
PACE FL 32571-9029

CREDITOR ID: 518802-AD
ELIZABETH H MESSER
PO BOX 135
MONTICELLO FL 32345-0135

CREDITOR ID: 524204-AD
ELIZABETH H RANDALL
290 RIVER OAKS CIR
CROPWELL AL 35054-3642

CREDITOR ID: 524365-AD
ELIZABETH H SCARBORO & LARRY
M SCARBORO JT TEN
3850 RED VALLEY RD
REMLAP AL 35133-4020

CREDITOR ID: 505043-AD
ELIZABETH H SELLERS CUST
RR 23 BOX 497
HENDERSONVILLE NC 28792-8174

CREDITOR ID: 526389-AD
ELIZABETH H STELLON & JAMES
C STELLON JT TEN
6400 JAMES AVE S
RICHFIELD MN 55423-1230

CREDITOR ID: 524366-AD
ELIZABETH HALL SCARBORO
3850 RED VALLEY RD
REMLAP AL 35133-4020

CREDITOR ID: 499733-AD
ELIZABETH HAUG BAKER
1795 PEACHCREST DR
LAWRENCEVILLE GA 30043-2859

CREDITOR ID: 513684-AD
ELIZABETH HEDLEY HOUSE
35 JAMES DR APT 2D
MARION NC 28752-4888

CREDITOR ID: 512846-AD
ELIZABETH HEINZE & MARK L
HEINZE JT TEN
1825 11TH CT SW
VERO  BEACH FL 32962-6947

CREDITOR ID: 506095-AD
ELIZABETH HINES CREWS
2016 PETWORTH CT
RALEIGH NC 27615-4428

CREDITOR ID: 499419-AD
ELIZABETH J ATKIN
36 SPRING BROOK MOBIL HOM PARK
CLIFTON  PARK NY 12065-6320

CREDITOR ID: 508087-AD
ELIZABETH J FITZPATRICK
831 SE 7TH AVE
POMPANO  BEACH FL 33060-9503

CREDITOR ID: 526329-AD
ELIZABETH J FITZPATRICK
SYKES
831 SE 7TH AVE
POMPANO  BEACH FL 33060-9503

CREDITOR ID: 526277-AD
ELIZABETH J SPEIGHTS
1126 HIGHWAY 587
FOXWORTH MS 39483-3363

CREDITOR ID: 528983-AD
ELIZABETH J STONE
11 E AUGUSTANA PL #231
GREENVILLE SC 29605-1968

CREDITOR ID: 523662-AD
ELIZABETH JEAN RILLIEUX
728 W WILLIAM DAVID PKWY
METAIRIE LA 70005-2120

CREDITOR ID: 526649-AD
ELIZABETH JEAN STEWART
4092 SPRING LAKE DR
CALLAHAN FL 32011-5523

CREDITOR ID: 507277-AD
ELIZABETH JO FRALEY
119 SENECA TRL
LOUISVILLE KY 40214-2858

CREDITOR ID: 512877-AD
ELIZABETH JO HOBSON
3450 N WATERWORKS RD LOT 13
BUFORD GA 30518-1590

CREDITOR ID: 524355-AD
ELIZABETH JOAN SANDMAIER
1031 NW 7TH AVE
FT  LAUDERDALE FL 33311-6245

CREDITOR ID: 530748-AD
ELIZABETH JOSEPHINE WILSON
5094 TAYLORSVILLE RD
FINCHVILLE KY 40022-6770

CREDITOR ID: 517884-AD
ELIZABETH K MCCUE
ATTN ELIZABETH K CARLOZZI
1228 SE 19TH ST
OCALA FL 34471-5416

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 516582-AD
ELIZABETH KISSIDAY & ROBERT
KISSIDAY JT TEN
1625 SW DIAMOND ST
PORT  ST  LUCIE FL 34953-1168

CREDITOR ID: 515397-AD
ELIZABETH KURKA
1056 GRAND OAK LN
VIRGINIA  BEACH VA 23455-7215

CREDITOR ID: 501572-AD
ELIZABETH L BOLDEN
220 W EMERT RD
HUNTS AL 35811-8932

CREDITOR ID: 524606-AD
ELIZABETH L SCHUERMAN
8184 EAGLE RIDGE DR
WEST  CHESTER OH 45069-1975

CREDITOR ID: 527540-AD
ELIZABETH L SNUGGS
4037 BOWEN GROCERY RD
MCCOLL SC 29570-7107

CREDITOR ID: 497229-AE
ELIZABETH L SNUGGS
4037 BOWEN GROCERY RD
MCCOLL SC 29570-7107

CREDITOR ID: 530093-AD
ELIZABETH L VERNON & JAMES S
VERNON JT TEN
201 N WARFIELD AVE
WILDWOOD FL 34785-4646

CREDITOR ID: 531263-AD
ELIZABETH L WARREN
1107 SLABTOWN RD
ZIONVILLE NC 28698-9308

CREDITOR ID: 516025-AD
ELIZABETH LAMMERS CUST FOR
BRIDGID LAMMERS UNDER THE GA
UNIFORM TRANSFERS TO MINORS
ACT
4935 MILL STREAM CT
DUNWOODY GA 30338-5101

CREDITOR ID: 516026-AD
ELIZABETH LAMMERS CUST FOR
MEGHAN LAMMERS UNDER THE GA
UNIFORM TRANSFERS TO MINORS
ACT
4935 MILL STREAM CT
DUNWOODY GA 30338-5101

CREDITOR ID: 514899-AD
ELIZABETH LAZO
10912 NW 7TH ST APT 304
MIAMI FL 33172-7603

CREDITOR ID: 507412-AD
ELIZABETH LEE DURANT
4703 BUCKINGHAM CIR
COLUMBIA SC 29205-2119

CREDITOR ID: 515472-AD
ELIZABETH LEE LEONARD
4060 ASHMORE PL
PENSACOLA FL 32503-3430

CREDITOR ID: 503926-AD
ELIZABETH LYNN CHAPMAN
419 BROOKFIELD DR NE
ATLANTA GA 30342-2707

CREDITOR ID: 502371-AD
ELIZABETH M BURGESS
134 SAINT PAUL CHURCH RD
LAWNDALE NC 28090-9217

CREDITOR ID: 494003-AE
ELIZABETH M BURGESS
134 SAINT PAUL CHURCH RD
LAWNDALE NC 28090-9217

CREDITOR ID: 504608-AD
ELIZABETH M CORRIVEAU &
JENNIE G CORRIVEAU JT TEN
559 OCEAN BLVD
ATLANTIC  BCH FL 32233-5339

CREDITOR ID: 494561-AE
ELIZABETH M FRAKES
9630 N CONCORD LOOP
SAN  ANGELO TX 76901-6402

CREDITOR ID: 520920-AD
ELIZABETH M GUDMUNDSON &
JOHN M MAHON JR TR U-W
KATHERINE Z MURPHY
6306 EXUM DR
WEST  COLUMBIA SC 29169-7184

CREDITOR ID: 512917-AD
ELIZABETH M IAQUINTA
427 LANHAM LANE
FAIRMONT WV 26554-8935

CREDITOR ID: 513851-AD
ELIZABETH M JACOBSON
26305 ALAMO RD
BROOKSVILLE FL 34601-4249

CREDITOR ID: 514018-AD
ELIZABETH M JOHNSTON
519 N PORTMAN LANE
FORT  MILLS SC 29708-6959

CREDITOR ID: 516320-AD
ELIZABETH M LETOURNEAU
1123 OLDE CAMERON LN
FRANKLIN TN 37067-8503

CREDITOR ID: 526745-AD
ELIZABETH M STEPHENS &
DONNIE JOE STEPHENS JT TEN
2019 SW CHARLOTTE ST
ARCADIA FL 34266-6978

CREDITOR ID: 518902-AD
ELIZABETH MARIANNE MILLER
212 DOGWOOD LN
BELMONT NC 28012-3705

CREDITOR ID: 523058-AD
ELIZABETH MARIE REED
1444 25TH ST N
ST  PETERSBURG FL 33713-5650

CREDITOR ID: 509921-AD
ELIZABETH MCRAE HAMER
220 DYE LEAF RD
FAIRVIEW NC 28730-9651

CREDITOR ID: 525266-AD
ELIZABETH MOORE RUFFIN
4812 SIX FORKS RD STE 110
RALEIGH NC 27609-5291

CREDITOR ID: 519082-AD
ELIZABETH MULLER
3519 US HIGHWAY 22
SOMERVILLE NJ 08876-3457

CREDITOR ID: 520922-AD
ELIZABETH MURPHY CUST LIAM
MURPHY UND UNIF GIFT MIN ACT
MA
21 OSWEGO ST
BELLINGHAM MA 02019-2214

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 522008-AD<br>ELIZABETH MYERS<br>4008 ROCK BAY DR<br>LOUISVILLE KY 40245-7461 | CREDITOR ID: 523173-AD<br>ELIZABETH N RADZISZEWSKI<br>107 CHARLESBANK RD<br>NEWTON MA 02458-1704 | CREDITOR ID: 531412-AD<br>ELIZABETH O WEDDINGTON<br>4513 SONFIELD ST<br>METAIRIE LA 70006-2117 |
| CREDITOR ID: 499227-AD<br>ELIZABETH P BAILEY<br>PO BOX 88037<br>ATLANTA GA 30356-8037 | CREDITOR ID: 533254-AD<br>ELIZABETH P GRAY<br>64 STATE ROAD<br>CHILMARK MA 02535 | CREDITOR ID: 515488-AD<br>ELIZABETH P KIEBLER<br>2571 QUAIL RUN LN<br>ORNAGE  PARK FL 32073-6121 |
| CREDITOR ID: 515688-AD<br>ELIZABETH P KOLB<br>2837 AUGUST DR<br>SUMTER SC 29154-4692 | CREDITOR ID: 518671-AD<br>ELIZABETH P MERRY<br>2181 NE 67TH ST APT 65<br>FT  LAUDERDALE FL 33308-1161 | CREDITOR ID: 522970-AD<br>ELIZABETH P POLLICK<br>14233 MANDARIN RD<br>JACKSONVILLE FL 32223-2545 |
| CREDITOR ID: 524524-AD<br>ELIZABETH P REYNOLDS &<br>EDWARD F REYNOLDS JT TEN<br>PO BOX 281<br>PERRY FL 32348-0281 | CREDITOR ID: 529944-AD<br>ELIZABETH P WILLARD<br>505 116TH ST S<br>TACOMA WA 98444-5315 | CREDITOR ID: 523979-AD<br>ELIZABETH PALMER QUARLES<br>2485 MIDVALE CT<br>TUCKER GA 30084-3345 |
| CREDITOR ID: 522061-AD<br>ELIZABETH PATRICK<br>723 FERNWORTH DR<br>JACKSONVILLE FL 32211-7244 | CREDITOR ID: 520784-AD<br>ELIZABETH PELHAM<br>PO BOX 12746<br>JACKSONVILLE FL 32209-0746 | CREDITOR ID: 530824-AD<br>ELIZABETH PHILLIPS WELDON<br>CUST WILLIAM SCOTT WELDON<br>UNIF TRAN MIN ACT FL<br>8820 HEATHER GLEN CT<br>TAMPA FL 33647-2254 |
| CREDITOR ID: 493633-AE<br>ELIZABETH R CARROLL<br>1246 KIRKWOOD ST<br>NORTH  PORT FL 34288-8110 | CREDITOR ID: 506238-AD<br>ELIZABETH R DIAZ<br>3198 NW 101ST ST<br>MIAMI FL 33147-1567 | CREDITOR ID: 513777-AD<br>ELIZABETH R JUSTICE<br>119 BANKS ST<br>FORT  MILL SC 29715-2305 |
| CREDITOR ID: 530410-AD<br>ELIZABETH R WARD<br>PO BOX 381971<br>JACKSONVILLE FL 32238-1971 | CREDITOR ID: 521443-AD<br>ELIZABETH RAYE R OAKLEY<br>1111 CAROLINA AVE<br>NORTH  AUGUSTA SC 29841-3459 | CREDITOR ID: 524523-AD<br>ELIZABETH REYNOLDS<br>12 GUNPOWDER RDG<br>FT  THOMAS KY 41075-1001 |
| CREDITOR ID: 523562-AD<br>ELIZABETH RICH<br>560 VIN ROSE CIR SE<br>PALM  BAY FL 32909-8551 | CREDITOR ID: 525276-AD<br>ELIZABETH RODRIGUEZ<br>16340 SW 278TH ST<br>HOMESTEAD FL 33031-2924 | CREDITOR ID: 515830-AD<br>ELIZABETH ROTH LEPPEET<br>6007 HOWARD RD<br>RICHMOND VA 23226-2719 |
| CREDITOR ID: 500005-AD<br>ELIZABETH S BELL<br>2435 DENNIS RD<br>WEATHERFORD TX 76087-8823 | CREDITOR ID: 503954-AD<br>ELIZABETH S COHEN CUST FOR<br>DEBORAH ELAINE COHEN<br>A/M/U/T/L/O/GA<br>1460 LONE OAK RD<br>MACON GA 31211-1221 | CREDITOR ID: 507536-AD<br>ELIZABETH S ESPINOZA<br>34 PALM DR<br>KEY  WEST FL 33040-6118 |
| CREDITOR ID: 494899-AE<br>ELIZABETH S ESPINOZA<br>34 PALM DR<br>KEY  WEST FL 33040-6118 | CREDITOR ID: 516092-AD<br>ELIZABETH S KIRKLAND &<br>HARVEY D KIRKLAND JT TEN<br>288 BONNLYN DR<br>ORANGE  PARK FL 32073-4325 | CREDITOR ID: 530357-AD<br>ELIZABETH S WAUD<br>216 RICARDO RD<br>MILL  VALLEY CA 94941-2516 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 524831-AD
ELIZABETH SALDIVAR
14480 SW 295TH ST
HOMESTEAD FL 33033-2962

CREDITOR ID: 500921-AD
ELIZABETH SHORE BOWMAN
111 QUAIL RUN
JOHNSON  CITY TN 37601-5308

CREDITOR ID: 497810-AE
ELIZABETH SPIVEY
2913 NE 24TH CT
OCALA FL 34479-2936

CREDITOR ID: 527227-AD
ELIZABETH SPIVEY
2913 NE 24TH CT
OCALA FL 34479-2936

CREDITOR ID: 530467-AD
ELIZABETH STEWART WELCH
957 CLARENDON AVE
FLORENCE SC 29505-3017

CREDITOR ID: 527391-AD
ELIZABETH STRASSER
1012 SW 49TH TER
PLANTATION FL 33317-4419

CREDITOR ID: 500966-AD
ELIZABETH T BOYD
PO BOX 473
BLOWING  ROCK NC 28605-0473

CREDITOR ID: 519827-AD
ELIZABETH THOMAS MITCHELL
200 BROWNS LN
FRANKFORT KY 40601-9651

CREDITOR ID: 529776-AD
ELIZABETH TROXELL
210 OYSTER RD
BRUNSWICK GA 31523-7447

CREDITOR ID: 529276-AD
ELIZABETH TUCKER
7541 NEWKIRK DR
HAMILTON OH 45011-9015

CREDITOR ID: 496535-AE
ELIZABETH W PIERCE
7789 MOSLEY CROSSING RD
COLLINSVILLE MS 39325-8921

CREDITOR ID: 531401-AD
ELIZABETH WATSON
2553 KINGSLEY DR NE
MARIETTA GA 30062-5213

CREDITOR ID: 532668-AD
ELIZABETH WRIGHT
5092 US HIGHWAY 90
COLLETTSVILLE NC 28611-9121

CREDITOR ID: 532609-AD
ELIZABETH ZACARIAS
235 N GRANJA ST
CLEWISTON FL 33440-8396

CREDITOR ID: 523410-AD
ELIZAR A RAVELO
13400 SW 62ND ST APT A107
MIAMI FL 33183-5054

CREDITOR ID: 509020-AD
ELKE FERGUSON & DON FERGUSON
JT TEN
5778 SEMINOLE DR
CRESTVIEW FL 32536-9548

CREDITOR ID: 517904-AD
ELKIN LLOYD
5810 NW 14TH ST
SUNRISE FL 33313-6213

CREDITOR ID: 515957-AD
ELLA ANN LEE
519 ROSEWOOD DR
SMITHFIELD NC 27577-3859

CREDITOR ID: 508969-AD
ELLA F DYSON
2 FERN CT
SUMTER SC 29150-2314

CREDITOR ID: 494190-AE
ELLA F DYSON
2 FERN CT
SUMTER SC 29150-2314

CREDITOR ID: 501316-AD
ELLA H BROWN
3032 W CURRY DR
MOBILE AL 36605-4023

CREDITOR ID: 516139-AD
ELLA L KNIGHT
1107 WATKINS ST
NATCHEZ MS 39120-2453

CREDITOR ID: 528235-AD
ELLA L URSIN
4228 LE MANS DR
MARRERO LA 70072-6265

CREDITOR ID: 495056-AE
ELLA M HILL
4675 ROANOKE BLVD
JACKSONVILLE FL 32208-1126

CREDITOR ID: 527151-AD
ELLA M TARVER
620 PEYTON ST
RALEIGH NC 27610-3439

CREDITOR ID: 530861-AD
ELLA M WILLIAMS & CHARLES B
WILLIAMS JT TEN
116 BISCAYNE DR
FLORAHOME FL 32140-1707

CREDITOR ID: 502016-AD
ELLA MARIE BROOKS
61635 HIGHWAY 438
ANGIE LA 70426-2249

CREDITOR ID: 504079-AD
ELLA MCCREIGHT COOKE
LOWMAN HOME
ROOM 106
PO BOX 444
WHITE  ROCK SC 29177-0444

CREDITOR ID: 494125-AE
ELLAMAE DOWNER
5302 JENNING STREET
NAPLES FL 34113

CREDITOR ID: 515463-AD
ELLAREE B LEDFORD
PO BOX 227
COLUMBUS GA 31902-0227

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 495354-AE
ELLEN A HALL
477 MAPLECLIFF DR
STONEMOUNTAIN GA 30088-1002

CREDITOR ID: 495196-AE
ELLEN A KELLEY
6937 BRITTANY RIDGE LN
CINCINNATI OH 45233-1469

CREDITOR ID: 513084-AD
ELLEN A KELLEY & BRYAN L
KELLEY JT TEN
829 SUNCREEK CT
CINCINNATI OH 45238-4835

CREDITOR ID: 503187-AD
ELLEN B CARRIGAN & TARRIE D
CARRIGAN JT TEN
661 BOSTON RD SE
TAYLORSVILLE NC 28681-2845

CREDITOR ID: 530565-AD
ELLEN B WALTERS
11314 JOHNSON DAVIS RD
HUNTERSVILLE NC 28078-8385

CREDITOR ID: 500743-AD
ELLEN BERNYK
829 SEVEN GABLES CIR SE
PALM  BAY FL 32909-6508

CREDITOR ID: 524338-AD
ELLEN BETH ROBZEN
24 QUAIL RUN DR
CONCORD MA 01742-2750

CREDITOR ID: 507916-AD
ELLEN C FLEMING
26672 LONDON LN
BONITA  SPRINGS FL 34135-5129

CREDITOR ID: 496290-AE
ELLEN C MOSALL
5450 9TH AVE N
ST  PETE FL 33710-6547

CREDITOR ID: 493183-AE
ELLEN D BANKS
PO BOX 252
LULA GA 30554-0252

CREDITOR ID: 499596-AD
ELLEN D BANKS & JAMES D
BANKS JT TEN
PO BOX 252
LULA GA 30554-0252

CREDITOR ID: 502387-AD
ELLEN D BUTLER
318 E HILLCREST DR
GREENVILLE SC 29609-5711

CREDITOR ID: 530076-AD
ELLEN D WALSH
3200 N 7TH ST
OCEAN  SPRINGS MS 39564-1030

CREDITOR ID: 506540-AD
ELLEN DORROUGH
4417 18TH PL SW
NAPLES FL 34116

CREDITOR ID: 520864-AD
ELLEN H PACE
4707 BLOOM DR
PLANT  CITY FL 33566-1226

CREDITOR ID: 512251-AD
ELLEN HAWLEY
1752 HICKORY RD
CHAMBLEE GA 30341-3204

CREDITOR ID: 511410-AD
ELLEN J HARVILL
3810 PINE FOREST AVE
MONTGOMERY AL 36116-5606

CREDITOR ID: 520157-AD
ELLEN J MORRIS
4111 DIMSDALE RD
JACKSONVILLE FL 32257-7121

CREDITOR ID: 521475-AD
ELLEN J PATE
1063 RICHDALLE RD
WAGNER SC 29164

CREDITOR ID: 507090-AD
ELLEN JUNE DICRISTINA
654 GRANBY HILL PL
ALPHARETTA GA 30022-5338

CREDITOR ID: 500272-AD
ELLEN L BAXTER
305 E ORANGE ST
LAKE  ALFRED FL 33850-2920

CREDITOR ID: 522424-AD
ELLEN LEE RANDOLPH
2569 WOODHILL CIR
EAST  POINT GA 30344-6642

CREDITOR ID: 516425-AD
ELLEN LINKER
163 ROUND HILL RD
ROSLYN  HEIGHTS NY 11577-1536

CREDITOR ID: 512766-AD
ELLEN M HAWKINS
111 CLARK STATION RD
FISHERVILLE KY 40023-8726

CREDITOR ID: 494693-AE
ELLEN M HAWKINS
111 CLARK STATION RD
FISHERVILLE KY 40023-8726

CREDITOR ID: 525113-AD
ELLEN M SHEFFIELD & ROBERT J
SHEFFIELD JR JT TEN
11005 111TH RD
LIVE  OAK FL 32060-6984

CREDITOR ID: 528505-AD
ELLEN M STROLE & ALVIN P
STROLE JT TEN
5977 S KRAMER DR
ALEXANDRIA KY 41001-9147

CREDITOR ID: 504453-AD
ELLEN R COLLINS
PO BOX 1456
MABLETON GA 30126-1007

CREDITOR ID: 505863-AD
ELLEN R DAVIDSON
7 LONG POINT RD
BRANFORD CT 06405-5710

CREDITOR ID: 532330-AD
ELLEN R ZUMWALT
523 BASSWOOD WAY
GASTONIA NC 28052-9010

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 531390-AD
ELLEN S WARREN
3684 DUNBARTON RD
ROCKY  MOUNT NC 27803-5317

CREDITOR ID: 499998-AD
ELLEN SMITH BEGLEY & SHIRLEY
LUCK SMITH JT TEN
4336 SHERWOOD RD
JACKSONVILLE FL 32210-5833

CREDITOR ID: 526866-AD
ELLEN T SPERRY
21 DORCHESTER DR
CHESNEE SC 29323-8795

CREDITOR ID: 522948-AD
ELLEN V RIESENBERG &
LAWRENCE B RIESENBERG JT TEN
9630 ALLEGRO CT
LOVELAND OH 45140-1910

CREDITOR ID: 493669-AE
ELLENE L CHICKERING
803 EGRET CT
EDGEWATER FL 32141-4139

CREDITOR ID: 504335-AD
ELLENE L CHICKERING
803 EGRET CT
EDGEWATER FL 32141-4139

CREDITOR ID: 502975-AD
ELLINGTON G BURLESON
140 VZ COUNTRY RD 4200
CANTON TX 75103

CREDITOR ID: 510656-AD
ELLIOT GERENA
17 KNIGHTSBRIDGE LN
BOYNTON  BEACH FL 33426-7746

CREDITOR ID: 515118-AD
ELLIOT LE NORMAND
3020 38TH ST
METAIRIE LA 70001-2927

CREDITOR ID: 506883-AD
ELLIOTT C DOYLE & ELAINE E
DOYLE JT TEN
6031 W LIVINGSTON ST
ORLANDO FL 32835-1127

CREDITOR ID: 514470-AD
ELLIOTT JONES
45095 STRATTON RD
CALLAHAN FL 32011-6024

CREDITOR ID: 519791-AD
ELLIOTT R MOORE & VIRGINIA W
MOORE JT TEN
1260 N WESTERN AVE APT 206
LAKE  FOREST IL 60045-1261

CREDITOR ID: 511767-AD
ELLIS D HARMON
422 CINDY ST
BATESBURG SC 29006-2605

CREDITOR ID: 495456-AE
ELLIS HORNES
5616 PEOPLES AVE
NEW  ORLEANS LA 70122-6319

CREDITOR ID: 527270-AD
ELLIS L SUGGS
1105 SANTA ANITA ST
ORLANDO FL 32808-7131

CREDITOR ID: 518438-AD
ELLWOOD MARR JR & MARY D
MARR JT TEN
3705 EARLE DR
FT  WORTH TX 76117-2716

CREDITOR ID: 516798-AD
ELLYN MEADORS
PO BOX 45265
DALLAS TX 75245-0265

CREDITOR ID: 524510-AD
ELMA B SANDERS
211 SWEETWATER CREEK DR
NORTH  AUGUSTA SC 29860-8495

CREDITOR ID: 533109-AD
ELMA W YOUNG
509 PLUMOSA DR
SANFORD FL 32771-3546

CREDITOR ID: 525924-AD
ELMARITA SAUCIER & JOSEPH
SAUCIER JT TEN
12917 OLD BILOXI RD
OCEAN  SPRINGS MS 39565-9459

CREDITOR ID: 505394-AD
ELMER A DAVIS
7709 CEDAR CREEK RD
FERN  CREEK KY 40291-3240

CREDITOR ID: 520724-AD
ELMER EUGENE NOWLING JR
4333 CAMEO DR
MILTON FL 32571-2502

CREDITOR ID: 518455-AD
ELMER G MAYNARD & SARAH M
MAYNARD JT TEN
1431 NW 64TH WAY
HOLLYWOOD FL 33024-5809

CREDITOR ID: 509066-AD
ELMER GRAY & GLORIA GRAY
JT TEN
3829 BEE TREE LN
FORT  WORTH TX 76133-7625

CREDITOR ID: 515924-AD
ELMER J KUHN JR
142 E GARWOOD DR
TALLMADGE OH 44278-1407

CREDITOR ID: 525643-AD
ELMER J ROSBOTTOM
1055 AVONDALE CT
JEFFERSONVILLE IN 47130-6033

CREDITOR ID: 520142-AD
ELMER L MOIZE & LOUISE E
MOIZE JT TEN
1119 THIRD STREET EXT
MEBANE NC 27302-8183

CREDITOR ID: 530606-AD
ELMER L WHALLEY & PATRICIA T
WHALLEY JT TEN
110 CARIB DR
MERRITT  ISLAND FL 32952-3652

CREDITOR ID: 519365-AD
ELMER MCKINNON
1002 BALLARD PL
FORT  MYERS FL 33916-1308

CREDITOR ID: 509107-AD
ELMER O HAMMOCK JR & BARBARA
JEAN HAMMOCK JT TEN
PO BOX 82423
TAMPA FL 33682-2423

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 527294-AD<br>ELMER R SMITH<br>5419 US HIGHWAY 67 W<br>OMAHA TX 75571-5554 | CREDITOR ID: 532776-AD<br>ELMER V ZAMUDIO & LYDIA<br>ZAMUDIO JT TEN<br>1850 NW 113TH AVE<br>PEMBROKE FL 33026-2112 | CREDITOR ID: 531479-AD<br>ELMER WILKES<br>5084 UNION CHURCH RD<br>FLOWERY  BRANC GA 30542-5207 |
| CREDITOR ID: 530749-AD<br>ELMIRA P WILSON<br>2420 JACKSON FERRY RD<br>MONTGOMERY AL 36104-1761 | CREDITOR ID: 526746-AD<br>ELMO STEPHENS<br>1014 ESSEX RD<br>DAYTONA  BEACH FL 32117-3912 | CREDITOR ID: 523563-AD<br>ELMOS FRANKLIN RICH JR<br>5304 GOLDMAR DR<br>BIRMINGHAM AL 35210-2812 |
| CREDITOR ID: 523564-AD<br>ELMOS FRANKLIN RICH JR &<br>JULIA BRADFORD RICH JT TEN<br>5304 GOLDMAR DR<br>BIRMINGHAM AL 35210-2812 | CREDITOR ID: 521613-AD<br>ELNITA I PARROTT<br>955 TANGLEWOOD TRL<br>WOODSTOCK GA 30189-3667 | CREDITOR ID: 505571-AD<br>ELNOR L DRAPER & KEITH J<br>DRAPER JT TEN<br>1635 2ND ST<br>GULFPORT MS 39501-2136 |
| CREDITOR ID: 528385-AD<br>ELNORA SYLVESTER<br>511 S RANDOLPH AVE<br>EUFAULA AL 36027-2427 | CREDITOR ID: 504587-AD<br>ELOIS O COOK & DAVID A COOK<br>JT TEN<br>6905 CULVER AVE<br>FORT  WORTH TX 76116-9105 | CREDITOR ID: 496686-AE<br>ELOISE J PACE<br>509 NW 10TH ST<br>HALLANDALE  BEACH FL 33009-2233 |
| CREDITOR ID: 512858-AD<br>ELOISE JETER HAWKINS<br>301 STALLINGS RD<br>TAYLORS SC 29687-6540 | CREDITOR ID: 526123-AD<br>ELOISE L SAFARIAN<br>4329 DEER RUN<br>LITTLE  RIVER SC 29566-9297 | CREDITOR ID: 496677-AE<br>ELOISE L SAFARIAN<br>4329 DEER RUN<br>LITTLE  RIVER SC 29566-9297 |
| CREDITOR ID: 530862-AD<br>ELOISE M WILLIAMS & MILNER R<br>WILLIAMS JT TEN<br>6623 KREIDT DR # C<br>ORLANDO FL 32818-5354 | CREDITOR ID: 513234-AD<br>ELOISE MARIE JEFFCOAT<br>3512 BARJAR PL<br>PLANT  CITY FL 33565-4816 | CREDITOR ID: 518624-AD<br>ELOISE NOBLES<br>STAR RTE 127<br>ROBBINSVILLE NC 28771 |
| CREDITOR ID: 517454-AD<br>ELOISE P LYNN<br>4515 ARCADIA RD<br>COLUMBIA SC 29206-1301 | CREDITOR ID: 521980-AD<br>ELOISE S PARTIN<br>PO BOX 19453<br>RALEIGH NC 27619-9453 | CREDITOR ID: 494289-AE<br>ELOISIE ESTIMABLE<br>8680 NW 24TH ST<br>SUNRISE FL 33322-3302 |
| CREDITOR ID: 514878-AD<br>ELOUISE AIOLA LEBLANC<br>3620 ACADEMY DR<br>METAIRIE LA 70003-1612 | CREDITOR ID: 496762-AE<br>ELOUISE H QUAVE<br>726 N. BANKSTON DR<br>BOGALUSA LA 70427-2134 | CREDITOR ID: 533148-AD<br>ELOUISE M BOYLESTON<br>16 CLEMSON DRIVE<br>AIKEN SC 29803 |
| CREDITOR ID: 525656-AD<br>ELSA G SAVON<br>20911 CORAL SEA RD<br>MIAMI FL 33189-2306 | CREDITOR ID: 495586-AE<br>ELSA M MONESTINE<br>PO BOX 402<br>FT  LAUDERDALE FL 33302-0402 | CREDITOR ID: 518738-AD<br>ELSA M MONESTINE<br>PO BOX 402<br>FT  LAUDERDALE FL 33302-0402 |
| CREDITOR ID: 525108-AD<br>ELSA M SHEETS<br>3231 SW 93RD PL<br>MIAMI FL 33165-4109 | CREDITOR ID: 496498-AE<br>ELSA R REIMOLD<br>325 CHAMBERLAIN DR<br>LEXINGTON KY 40517-1601 | CREDITOR ID: 500880-AD<br>ELSA RENEE BOWLING<br>325 CHAMBERLAIN DR<br>LEXINGTON KY 40517-1601 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 525277-AD
ELSA RODRIGUEZ
2519 PRINCETON AVE
SANFORD FL 32773-5245

CREDITOR ID: 500025-AD
ELSIE B BELCHER
118 STANLEY DR
DANVILLE VA 24541-4544

CREDITOR ID: 507619-AD
ELSIE B FRAZIER
622 FLYNN RD
RUTHERFORDTON NC 28139-8323

CREDITOR ID: 508501-AD
ELSIE B HENZ TOD MARCELLA J
NICHOLON SUBJECT TO STA TOD
RULES
205 SENECA TRL
CRESTVIEW FL 32536-6530

CREDITOR ID: 531419-AD
ELSIE B WEST
137 ACADEMY ST
JONESVILLE SC 29353-1616

CREDITOR ID: 516780-AD
ELSIE C MCKNIGHT
4724 BONBROOK MILL RD
BOONES  MILL VA 24065-4568

CREDITOR ID: 500126-AD
ELSIE D BEAUCOUDRAY
2033 LEGEND ST
MERAUX LA 70075-2832

CREDITOR ID: 507511-AD
ELSIE D GANN
109 CLAUSEN DR
SCHRIEVER LA 70395-3508

CREDITOR ID: 513292-AD
ELSIE E JOHNSON
332 PENNSYLVANIA AVE
GLEN  ELLYN IL 60137-4357

CREDITOR ID: 520962-AD
ELSIE E OTT
413 PINE HILL RD
SAINT  MATTHEWS SC 29135-1441

CREDITOR ID: 514044-AD
ELSIE K KAISAN & IVAN A
KAISAN TTEES U-A DTD
06-12-85 ELSIE K KAISAN
IRREVOCABLE TRUST
3447 KEPUHI ST
HONOLULU HI 96815-4363

CREDITOR ID: 511053-AD
ELSIE L HARVEY
850 LANGSTON LN
HAVANA FL 32333-3951

CREDITOR ID: 495247-AE
ELSIE L HUTCHINSON
1376 LEGION RD
FORT  MILL SC 29715-7042

CREDITOR ID: 515737-AD
ELSIE L KAYE
10918 PINE CREEK RD
MANISTEE MI 49660

CREDITOR ID: 517211-AD
ELSIE LOIZZI
298 SW KIMBALL CIR
PORT  ST  LUCIE FL 34953-6289

CREDITOR ID: 518064-AD
ELSIE M MAYS
4016 CRAWFORD AVE
LOUISVILLE KY 40218-2602

CREDITOR ID: 526868-AD
ELSIE M STANZIALE
298 SW KIMBALL CIR
PORT  ST  LUCIE FL 34953-6289

CREDITOR ID: 497419-AE
ELSIE M STANZIALE
298 SW KIMBALL CIR
PORT  ST  LUCIE FL 34953-6289

CREDITOR ID: 528415-AD
ELSIE M TIMMONS
680 TIMMONS RD
QUINCY FL 32352-6864

CREDITOR ID: 508921-AD
ELSIE MAE FORNASH & CHARLES
JAMES FORNASH JT TEN
7333 CUMERLAND CIR
FLORENCE KY 41042

CREDITOR ID: 499228-AD
ELSIE W BAILEY
ATTN ELSIE BAILEY ABERCROMBIE
462 REDBIRD PRIVATE DR
BRISTOL TN 37620-0872

CREDITOR ID: 502017-AD
ELSTER A BROOKS JR & BEVERLY
C BROOKS JT TEN
ROUTE 3 BOX 285
QUITMAN GA 31643

CREDITOR ID: 524282-AD
ELTON B SCOTT
170 FITZGERALD PL
ATLANTA GA 30349-1079

CREDITOR ID: 516330-AD
ELTON D KEELING & HELEN D
KEELING JT TEN
3473 NE OAK HILL RD
PINETTA FL 32350-2536

CREDITOR ID: 505811-AD
ELTON G DIXON JR
1457 VICTORIA BLVD
ROCKLEDGE FL 32955-4315

CREDITOR ID: 493936-AE
ELTON I BROWN
7801 SPRINGTIME LN
JACKSONVILLE FL 32221-7646

CREDITOR ID: 523360-AD
ELTON R RALSTON & CLAIRE B
RALSTON JT TEN
655 LAKE LANIER RD
SELMA AL 36701-3821

CREDITOR ID: 528984-AD
ELTON R STONE
11615 MUD LAKE RD
GLEN  ST  MARY FL 32040-5475

CREDITOR ID: 504847-AD
ELTON W COWART & VERNELL
COWART JT TEN
5021 COLONIAL AVE
JACKSONVILLE FL 32210-4129

CREDITOR ID: 526666-AD
ELTON W SPAULDING
1710 ELISE MARIE DR
SEFFNER FL 33584-5324

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 506160-AD
ELVA DOLAN
57464 GIBSON ST
MARATHON FL 33050-5616

CREDITOR ID: 494099-AE
ELVA DOLAN
57464 GIBSON ST
MARATHON FL 33050-5616

CREDITOR ID: 513471-AD
ELVA E HUSSEY
2001 COUNTY ROAD 201
TROY AL 36079-6447

CREDITOR ID: 496408-AE
ELVA H MARTINEZ
19620 SW 103RD CT # 1
MIAMI FL 33157-8565

CREDITOR ID: 498069-AE
ELVEN L WOODS
15 VERRET CT
KENNER LA 70065-2481

CREDITOR ID: 531943-AD
ELVEN L WOODS & MARIE F
WOODS JT TEN
15 VERRET CT
KENNER LA 70065-2481

CREDITOR ID: 497001-AE
ELVET E TOWNES
617 AGIN COURT PL
CLAYTON NC 27520-2966

CREDITOR ID: 525599-AD
ELVIA L SEWELL
37900 RUSSELL LN
DADE  CITY FL 33523-6889

CREDITOR ID: 528248-AD
ELVIE D WALKER
203 HILLBROOK DR
SYLACAUGA AL 35150-3300

CREDITOR ID: 529523-AD
ELVIE L TIPTON & BERNICE M
TIPTON JT TEN
4122 COUNTY ROAD 33211
GREENVILLE TX 75402

CREDITOR ID: 522910-AD
ELVIN D RAPHAEL
8929 FIG ST
NEW  ORLEANS LA 70118-2310

CREDITOR ID: 527508-AD
ELVIN D SWEENEY JR & BETTY A
SWEENEY JT TEN
13214 LOBLOLLY LN
CLERMONT FL 34711-7608

CREDITOR ID: 522968-AD
ELVIN KIRBY REID
6685 HIDDEN BROOK TRL
COLLEGE  PARK GA 30349-4447

CREDITOR ID: 501608-AD
ELVIN M BLANKENSHIP
576 GUY RD
MARBURY AL 36051-4001

CREDITOR ID: 532761-AD
ELVIN P YARBROUGH III &
ILEANA ISABEL YARBROUGH
JT TEN
PO BOX 5121
SAINT  AUGUSTINE FL 32085-5121

CREDITOR ID: 506152-AD
ELVIS K DUPLESSIS
1521 FRANKLIN AVE
NEW  ORLEANS LA 70117-7724

CREDITOR ID: 497818-AE
ELVIS S TERAN
2331 NW 34TH TER
COCONUT  CREEK FL 33066-2251

CREDITOR ID: 497800-AE
ELWIN G SHERIDAN
3814 RHONDA LN
GAINESVILLE GA 30507-8035

CREDITOR ID: 524070-AD
ELWIN WEBB PHILLIPS TTEE U-A
DTD 06-26-79 WEBB PRUITT
PHILLIPS
PO BOX 150
BANNER WY 82832-0150

CREDITOR ID: 505608-AD
ELWOOD CROY
1723 HONEYSUCKLE CIR
LEBANON MO 65536-4393

CREDITOR ID: 520001-AD
ELWOOD J MENARD & GLORIA J
MENARD JT TEN
209 BOURBEAUX DR
SUNSET LA 70584-5302

CREDITOR ID: 531894-AD
ELWOOD L SUMMERS
165 CEDARVIEW DR
SHEPHERDSVLLE KY 40165-6105

CREDITOR ID: 532690-AD
ELWYN E WOOSTER & CAROL R
WOOSTER JT TEN
7037 BLACHE CT
JACKSONVILLE FL 32210-4868

CREDITOR ID: 505674-AD
ELZORA DEJARNETTE
1529 LAWRENCE ST
SELMA AL 36703-3636

CREDITOR ID: 512400-AD
EMALIE NORMAN HARRISON
432 COTHRAN AVE
GREENWOOD SC 29649-2506

CREDITOR ID: 500569-AD
EMANUEL L BETROS & JOYCE C
BETROS JT TEN
73 BOBBITT ST
COLUMBUS MS 39702-7126

CREDITOR ID: 526155-AD
EMANUEL L STANCIL & TERESA R
STANCIL JT TEN
806 RANCH RD
CLAYTON NC 27520-6462

CREDITOR ID: 508839-AD
EMANUEL S GAGLIANO
PO BOX 341
LORANGER LA 70446-0341

CREDITOR ID: 530863-AD
EMERITA WILLIAMS
3421 S ATLANTIC AVE
COCOA  BEACH FL 32931-2144

CREDITOR ID: 513598-AD
EMERSON DALE HUSTED &
ROELLEN C HUSTED JT TEN
3011 SE 18TH CT
OKEECHOBEE FL 34974-6307

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 498807-AD
EMERSON T ANDERSON
PO BOX 2061
BATON  ROUGE LA 70821-2061

CREDITOR ID: 523698-AD
EMERY C POWERS
4709 CORSAGE DR
LUTZ FL 33558-9202

CREDITOR ID: 523702-AD
EMERY C POWERS JR CUST
JILLIAN D POWERS UNDER THE
FL UNIF TRAN MIN ACT
4709 CORSAGE DR
LUTZ FL 33558-9202

CREDITOR ID: 507948-AD
EMIDIO W FERRITTI
409 FRERET ST
MORGAN  CITY LA 70380-3515

CREDITOR ID: 495558-AE
EMIL KOTWICA
7232 HUNTERDON DR
ORLANDO FL 32835-6143

CREDITOR ID: 529914-AD
EMIL M WINDHOLTZ
3976 MIAMI TRACE RD SOUTH WEST
WASHINGTON COURT HOUSE
OHIO  43160

CREDITOR ID: 507997-AD
EMIL W FURLONG & CATHERINE H
FURLONG JT TEN
2000 VOLLEY CT
ALEXANDRIA VA 22308

CREDITOR ID: 501286-AD
EMILE J BRAUNER
56 PECAN AVE
HARAHAN LA 70123-5012

CREDITOR ID: 496059-AE
EMILE J MILLER III
PO BOX 332
LORANGER LA 70446-0332

CREDITOR ID: 521712-AD
EMILE J PERRET
105 E SALTILLA ST
NEW  IBERIA LA 70563-1323

CREDITOR ID: 496845-AE
EMILE J PERRET
105 E SALTILLA ST
NEW  IBERIA LA 70563-1323

CREDITOR ID: 521713-AD
EMILE J PERRET & JO ANN
PERRET TEN COM
105 E SALTILLA ST
NEW  IBERIA LA 70563-1323

CREDITOR ID: 521714-AD
EMILE JOHN PERRET & JO ANN
PERRET COMMUNITY PROPERTY
105 E SALTILLA ST
NEW  IBERIA LA 70563-1323

CREDITOR ID: 521715-AD
EMILE JOHN PERRET & JO ANN
PERRET JT TEN
105 E SALTILLA ST
NEW  IBERIA LA 70563-1323

CREDITOR ID: 497384-AE
EMILIA RODRIGUEZ
5297 SW 33RD ST
HOLLYWOOD FL 33023-5314

CREDITOR ID: 496293-AE
EMILIANA A MOSLEY
100 GLYNN MARSH CIR
BRUNSWICK GA 31525-1850

CREDITOR ID: 511632-AD
EMILIE R HARLACHER &
CHRISTIAN HARLACHER JT TEN
27 FIR TRAIL TRAK
OCALA FL 34472-2125

CREDITOR ID: 524223-AD
EMILIO A RECINOS & ELIZABETH
B RECINOS JT TEN
1370 NW 133RD ST
MIAMI FL 33167-1723

CREDITOR ID: 493598-AE
EMILIO CARDENAS
1160 SUMMIT PLACE CIR APT D
WEST  PALM  BCH FL 33415-4873

CREDITOR ID: 508088-AD
EMILIO GARCIA
12287 SW 144TH TER
MIAMI FL 33186-7479

CREDITOR ID: 520082-AD
EMILIO L MILLAN
1026 SW 4TH ST
CAPE  CORAL FL 33991

CREDITOR ID: 499392-AD
EMILY A ASHE
114 WILLIAMS ST
CORDOVA SC 29039-9319

CREDITOR ID: 507513-AD
EMILY CAROLINE FOSTER
158 FAIRES DR
KILLEN AL 35645-6534

CREDITOR ID: 503618-AD
EMILY CHRISTOFOLI
1430 SOMERVILLE RD
JACKSONVILLE FL 32207-2029

CREDITOR ID: 508950-AD
EMILY G FRABBIELE
3625 ADOLPH ST
NEW  ORLEANS LA 70121-1701

CREDITOR ID: 519030-AD
EMILY G MILLER
4623 WAVERLY LN
JACKSONVILLE FL 32210-7540

CREDITOR ID: 524637-AD
EMILY G SIMMONS & WILL H
SIMMONS JT TEN
5815 CARVER PINES CT
JACKSONVILLE FL 32219-3781

CREDITOR ID: 512438-AD
EMILY J HORNE
3940 HEMMINGWAY DR
OKEMOS MI 48864-3773

CREDITOR ID: 513365-AD
EMILY J JEFFERS & HENRY H
JEFFERS JT TEN
1301 STANTON AVE
WAYCROSS GA 31503-4938

CREDITOR ID: 522261-AD
EMILY J PADGETT
121 MONAVIEW CIR
GREENVILLE SC 29617-3428

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 528745-AD
EMILY JANE TANNER TABB
3904 BARBOUR MANOR CT
LOUISVILLE KY 40241-1509

CREDITOR ID: 514660-AD
EMILY JOANN JOHNS & JENNIFER
MARIE JOHNS JT TEN
2393 COUNTRY CLUB BLVD
ORANGE  PARK FL 32073-5757

CREDITOR ID: 517851-AD
EMILY L MARTIN
4232 CONNECTICUT AVE
KENNER LA 70065-1326

CREDITOR ID: 498742-AD
EMILY NUGENT ANDREWS
PO BOX 1314
HIGH  SPRINGS FL 32655-1314

CREDITOR ID: 530750-AD
EMILY R WILSON
2885 LILLINGTON DR
SUMTER SC 29150-2249

CREDITOR ID: 511761-AD
EMILY S HANDLER
11900 NW 29TH MNR
SUNRISE FL 33323-1556

CREDITOR ID: 511302-AD
EMILY S HELMICK & MARC A
HELMICK JT TEN
4403 SHERWOOD RD
JACKSONVILLE FL 32210-5834

CREDITOR ID: 521512-AD
EMMA A PETERSON
514 W WALT DAVIS DR
WOODVILLE TX 75979-4839

CREDITOR ID: 499046-AD
EMMA AUSTIN
2041 NW 27TH LN
FT  LAUDERDALE FL 33311-3347

CREDITOR ID: 532532-AD
EMMA AUSTIN
2041 NW 27TH LN
FT  LAUDERDALE FL 33311-3347

CREDITOR ID: 501350-AD
EMMA B BROWN
5500 NEWTON RD
MIDDLEBURG FL 32068-4417

CREDITOR ID: 500751-AD
EMMA BERRY
5265 NE 3RD AVE
FORT  LAUDERDALE FL 33334-1686

CREDITOR ID: 501156-AD
EMMA C BOWEN & MARGARETTA
BOWEN JT TEN
5623 80TH ST N APT 407
ST  PETERSBURG FL 33709-6811

CREDITOR ID: 524525-AD
EMMA CLAIRE REYNOLDS & ALVIN
E REYNOLDS JT TEN
4081 SAN JUAN AVE
JAX FL 32210-3315

CREDITOR ID: 501658-AD
EMMA E BOLT
2386 CHESTNUT LOG DR
LITHIA  SPRINGS GA 30122-3547

CREDITOR ID: 510578-AD
EMMA ELIZABETH GRIFFIETH
304 LONGVIEW DR
NICHOLASVILLE KY 40356-2167

CREDITOR ID: 515174-AD
EMMA G KING
229 THRUSH AVE
SEBRING FL 33872-3748

CREDITOR ID: 500752-AD
EMMA J BERRY
5265 NE 3RD AVE
FORT  LAUDERDALE FL 33334-1686

CREDITOR ID: 529142-AD
EMMA J NOEL TAYLOR
2690 DREW ST APT 526
CLEARWATER FL 33759-3166

CREDITOR ID: 496688-AE
EMMA J PACK
64306 JONES CREEK RD
ANGIE LA 70426-4034

CREDITOR ID: 530473-AD
EMMA J WHALEY
64306 JONES CREEK RD
ANGIE LA 70426-4034

CREDITOR ID: 530864-AD
EMMA J WILLIAMS
502 CYPRESS ST
VALDOSTA GA 31601-4814

CREDITOR ID: 501351-AD
EMMA JANE BROWN
11320 114TH TER
LARGO FL 33778-3018

CREDITOR ID: 499292-AD
EMMA JEAN ARNOLD & JIMMY C
ARNOLD JT TEN
205 DAWSON ST
SCOTTSBORO AL 35768-4107

CREDITOR ID: 513731-AD
EMMA JEAN JENKINS
7177 COUNTY ROAD 136A
LIVE  OAK FL 32060-7560

CREDITOR ID: 515256-AD
EMMA JEAN KELLY
4086 FLOYD AVE
MACON GA 31204-3216

CREDITOR ID: 525542-AD
EMMA JEAN RYE
378 SW DEWEY CT
FORT  WHITE FL 32038-4228

CREDITOR ID: 530865-AD
EMMA JENE WILLIAMS & TRACY
OQUIRE WILLIAMS JT TEN
PO BOX 680611
PRATTVILLE AL 36068-0611

CREDITOR ID: 505395-AD
EMMA JOYCE DAVIS & GARY V
DAVIS JT TEN
401 S 2ND ST
ELIZABETHTON TN 37643-3637

CREDITOR ID: 516011-AD
EMMA KOTCH
1812 GOLFVIEW DR
TARPON  SPRING FL 34689-6124

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 493153-AE
EMMA L ADAMS
15633 S US HIGHWAY 231
SLOCOMB AL 36375-4312

CREDITOR ID: 505716-AD
EMMA L DUNCAN & VERNON
DUNCAN JT TEN
807 NIGHTINGALE RD
JACKSONVILLE FL 32216-2638

CREDITOR ID: 525372-AD
EMMA L ROBINSON & MATTHEW
DALE ROBINSON JT TEN
RR 3 BOX 342
LAKE  CITY FL 32055

CREDITOR ID: 497167-AE
EMMA L TURNER
PO BOX 10699
MOBILE AL 36610-0699

CREDITOR ID: 528581-AD
EMMA L TURNER
2099 CAMP BROWNIE RD
SYLACAUGA AL 35151-5513

CREDITOR ID: 530805-AD
EMMA L WATKINS
2108 ATKINS DR NW
HUNTSVILLE AL 35810-2002

CREDITOR ID: 499909-AD
EMMA LEE BATES
PO BOX 468
CLINTON SC 29325-0468

CREDITOR ID: 524511-AD
EMMA LEE SANDERS
ANDORA VILLAS
4260 HIGHWAY 90 APT 34F
PACE FL 32571-2044

CREDITOR ID: 498808-AD
EMMA P ANDERSON
108 FREESTONE ST
GREENVILLE SC 29605-3225

CREDITOR ID: 526864-AD
EMMA R SPENGLER
2262 W MAIN ST
INVERNESS FL 34452-4426

CREDITOR ID: 497525-AE
EMMA R WAGNER
2661 ROCK CREEK DR
PT  CHARLOTTE FL 33948-3523

CREDITOR ID: 525371-AD
EMMA ROBINSON
RR 3 BOX 342
LAKE  CITY FL 32055

CREDITOR ID: 508733-AD
EMMANUEL COLLEGE
PO BOX 129
FRANKLIN  SPRINGS GA 30639-0129

CREDITOR ID: 508734-AD
EMMANUEL COLLEGE INC
PO BOX 129
FRANKLIN  SPRINGS GA 30639-0129

CREDITOR ID: 506054-AD
EMMANUEL DORBU
135 OSPREY COVE LN
PONTE  VEDRA  BEACH FL 32082-6214

CREDITOR ID: 508994-AD
EMMANUEL ENDOWMENT
PO BOX 129
FRANKLIN  SPRINGS GA 30639-0129

CREDITOR ID: 501502-AD
EMMANUEL N BROKOS & CLAUDIA
I BROKOS JT TEN
217 W 3RD ST
ABERDEEN WA 98520-3915

CREDITOR ID: 514294-AD
EMMERSON HUNTER
1405 BROMPTON LN
GARNER NC 27529-4876

CREDITOR ID: 496173-AE
EMMERSON R PEDEN
4238 AMERICA ST
NEW  ORLEANS LA 70126-4142

CREDITOR ID: 498809-AD
EMMETT ANDERSON JR
7731 AARON DR
PENSACOLA FL 32534-4503

CREDITOR ID: 530964-AD
EMMETT EDWIN WELLS
811 MALLARD POINTE DR
CEDAR  HILL TX 75104-8264

CREDITOR ID: 508211-AD
EMMETT G FURTICK & KAREN R
FURTICK JT TEN
8686 E ANGLERS CT
FLORAL  CITY FL 34436-2365

CREDITOR ID: 515326-AD
EMMETT K KOEN & MARGIE N
KOEN JT TEN
1200 TRAILWOOD DR
HURST TX 76053-4320

CREDITOR ID: 515327-AD
EMMETT K KOEN III CUST ETHAN
K KOEN UND UNIF GIFT MIN ACT
TX
5431 VZ COUNTY ROAD 4106
CANTON TX 75103-5639

CREDITOR ID: 511518-AD
EMMETT KEITH HALL
301 EASTVIEW ST
HONEA  PATH SC 29654-1862

CREDITOR ID: 522062-AD
EMMETT PATRICK
130 PINETREE DR
MONTGOMERY AL 36117-3726

CREDITOR ID: 508322-AD
EMMETT RONALD FLAUGHER
1053 GOSS AVE
LOUISVILLE KY 40217-1235

CREDITOR ID: 502045-AD
EMMETT T BRAGG
PO BOX 575
GRAY GA 31032-0575

CREDITOR ID: 503768-AD
EMMETT TUCKER COCHRAN & FAYE
QUINTON COCHRAN JT TEN
C/O EMMETT T COCHRAN
PO BOX 28419
CHATTANOOGA TN 37424-8419

CREDITOR ID: 524216-AD
EMMIE L REAVES
RR 3 BOX 120
GREENVILLE FL 32331-9314

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 508612-AD
EMMIT L DYE & CHERYL ANN DYE
JT TEN
RR 2 BOX 2495
MERIDIAN TX 76665-9615

CREDITOR ID: 507565-AD
EMOGENE EASTERWOOD
3222 MAPLE ST
ANNISTON AL 36201-2367

CREDITOR ID: 509110-AD
EMOGENE HORTON HAMMOND
12 IVY TRL
GREENVILLE SC 29615-1253

CREDITOR ID: 525628-AD
EMORY A RUNKLE
3461 SYCAMORE RD
QUINCY FL 32351-1102

CREDITOR ID: 498162-AD
EMORY K GOTT II
1525 RED JACKET RD
GRAND ISLAND NY 14072-2328

CREDITOR ID: 500730-AD
ENELL CELESTE BERNARDO
C/O ENELL BERNARDO SAULTER
7810 AQUARIUS CIR S
JACKSONVILLE FL 32216-1580

CREDITOR ID: 497239-AE
ENGHUA TAN
2711 SW 16TH CT
FORT LAUDERDALE FL 33312-3969

CREDITOR ID: 522407-AD
ENID E PITTS
600 11TJ ST
MIDFIELD AL 35228

CREDITOR ID: 496409-AE
ENID MARTINEZ
981 GRANVILLE RD
JACKSONVILLE FL 32205-4617

CREDITOR ID: 515971-AD
ENID PAULINE KEMPE
1632 GLENN DR
FORT WORTH TX 76131-1016

CREDITOR ID: 500006-AD
ENNIS R BELL
2066 DOC MCTIER RD
BAXLEY GA 31513-6042

CREDITOR ID: 531429-AD
ENOCH J WHITNEY & DIANE D
WHITNEY JT TEN
PO BOX 1151
TALLAHASSEE FL 32302-1151

CREDITOR ID: 510951-AD
ENRIGUE GONZALEZ
26702 SW 125TH CT
NARAJA FL 33032-7929

CREDITOR ID: 503393-AD
ENRIQUE CEBALLOS
1401 KILGORE LN
LAKE WORTH FL 33460-1764

CREDITOR ID: 504125-AD
ENRIQUE COSTA
1650 W 56TH ST APT 226
HIALEAH FL 33012-2010

CREDITOR ID: 494341-AE
ENRIQUE COSTA
1650 W 56TH ST APT 226
HIALEAH FL 33012-2010

CREDITOR ID: 508039-AD
ENRIQUE FIGUEROA
PO BOX 2474
CLEWISTON FL 33440-6474

CREDITOR ID: 508635-AD
ENRIQUE FLORES
1483 SE 22ND LN
HOMESTEAD FL 33035-2224

CREDITOR ID: 494213-AE
ENRIQUE J FERNANDEZ
502 MAJESTIC OAK DRV
APOPKA FL 32712

CREDITOR ID: 497000-AE
ENRIQUE J TORRES-SANCHEZ
9985 MONTEGO BAY DR
MIAMI FL 33189-2347

CREDITOR ID: 528834-AD
ENRIQUE J TRIGO
#D-3
8220 NW 10TH ST
MIAMI FL 33126-2708

CREDITOR ID: 506698-AD
ENRIQUE JUAN DELATORRE
318 E 11TH ST
HIALEAH FL 33010-4140

CREDITOR ID: 525909-AD
ENRIQUE SANABRIA & BARBARA B
SANABRIA JT TEN
1635 SW 122ND AVE APT 6
MIAMI FL 33175-7380

CREDITOR ID: 506514-AD
ENZO R DI MARCO & BARBARA
ANN DI MARCO JT TEN
42 OAKLAND ST
MALDEN MA 02148-6618

CREDITOR ID: 508334-AD
ERA ROBERTA FREEMAN
1838 LAKE TERRACE DR
EUSTIS FL 32726-5740

CREDITOR ID: 421553-ST
ERDOS, PAUL & BORA JT TEN
HECKENRIEDST 14
6045 MEGGEN
SWITZERLAND

CREDITOR ID: 521781-AD
ERELENE S MUZNY
5758 WINTERCREST LN
CATAWBA SC 29704-7755

CREDITOR ID: 494603-AE
ERIC A GRATTAN
1804 CORNWALL RD
HOOVER AL 35226-2612

CREDITOR ID: 520276-AD
ERIC A MOLLER & ALICE MOLLER
JT TEN
2615 FAIRMONT AVE
NEW SMYRNA BEACH FL 32168-5603

CREDITOR ID: 498070-AE
ERIC A WOODS
1406 WOODCREST LN
NORTH PORT FL 34286-7572

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 531944-AD
ERIC A WOODS
1406 WOODCREST LN
NORTH  PORT FL 34286-7572

CREDITOR ID: 498810-AD
ERIC ANDERSON
227 GREEN POND RD
JOHNSON  CITY TN 37604-2227

CREDITOR ID: 493499-AE
ERIC B ALLIGOOD
100 AZALEA CT
GREENVILLE SC 29615-2109

CREDITOR ID: 498914-AD
ERIC B ALLIGOOD
100 AZALEA CT
GREENVILLE SC 29615-2109

CREDITOR ID: 518236-AD
ERIC B MCCARTY
2925 FRONTIER LN
MC  KINNEY TX 75071-2735

CREDITOR ID: 532518-AD
ERIC B WOLFE
6333 PICCADILLY SQUARE DR
MOBILE AL 36609-5103

CREDITOR ID: 496274-AE
ERIC C PURVIS
105 WOODBARK LN
KINGS  MOUNTAIN NC 28086-7716

CREDITOR ID: 524835-AD
ERIC C SALEET
16 N BUCKOAK ST APT D
STANLEY NC 28164

CREDITOR ID: 502481-AD
ERIC CAMPBELL & JENIFER
CAMPBELL JT TEN
1171 FOXFORREST CIR
APOKPA FL 32712-2327

CREDITOR ID: 493307-AE
ERIC D ARONOFF
6930 SW 25TH ST
MIRAMAR FL 33023-3737

CREDITOR ID: 493414-AE
ERIC D BODY
2609 N M ST
PENSACOLA FL 32501-1017

CREDITOR ID: 501017-AD
ERIC D BODY
2609 N M ST
PENSACOLA FL 32501-1017

CREDITOR ID: 520248-AD
ERIC D MORRIS
622 SE 3RD AVE
OCALA FL 34471-3730

CREDITOR ID: 528467-AD
ERIC D TOKAJER
85 GREEN PARK DR
MOBILE AL 36695-3312

CREDITOR ID: 493960-AE
ERIC E BROYARD III
1941 ROSE ST
ARABI LA 70032-1754

CREDITOR ID: 514449-AD
ERIC E JENNINGS
3101 USINA RD
SAINT  AUGUSTINE FL 32084-0855

CREDITOR ID: 519025-AD
ERIC F METZ
110 WATCHTOWER LN
SYRACUSE NY 13219-1326

CREDITOR ID: 508535-AD
ERIC FINKBINER & KAREN
FINKBINER JT TEN
825 E 8TH ST
TONGANOXIE KS 66086-9775

CREDITOR ID: 526044-AD
ERIC G SAUCIER
17 BISTINEAU CT
KENNER LA 70065-2427

CREDITOR ID: 509706-AD
ERIC GOLDSTEIN & ROBIN
GOLDSTEIN JT TEN
8 ORAN PL
MORGANVILLE NJ 07751-2003

CREDITOR ID: 510764-AD
ERIC HALE
1122 HIDDEN RDG 2116
IRVING TX 75038

CREDITOR ID: 512415-AD
ERIC HINSON
810 HILLCREST AVE
GASTONIA NC 28052-5316

CREDITOR ID: 532528-AD
ERIC J BOSANAC
21909 COUNTRY WAY
STRONGSVILLE OH 44149-9223

CREDITOR ID: 505624-AD
ERIC J CWIKOWSKI & LORRAINE
F CWIKOWSKI JT TEN
16900 SLATER RD LOT 121
N  FT  MYERS FL 33917-6925

CREDITOR ID: 515194-AD
ERIC J KOCH
102 COTTON ST
BELLE  CHASSE LA 70037-1200

CREDITOR ID: 524608-AD
ERIC J SAIS
11 BUXTON LN
BOYNTON  BEACH FL 33426-7641

CREDITOR ID: 507562-AD
ERIC JAMES EASTERLING &
LOUISE L EASTERLING JT TEN
412 N PINE MEADOW DR
DEBARY FL 32713-2307

CREDITOR ID: 525707-AD
ERIC K SHULL
PO BOX 188
CROUSE NC 28033-0188

CREDITOR ID: 501142-AD
ERIC L BONNETTE
2830 SEPTEMBER DR
SUMTER SC 29154-4661

CREDITOR ID: 503348-AD
ERIC L CARSON
106 SHORE DRIVE PL
OLDSMAR FL 34677

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 505158-AD<br>ERIC L COLSON<br>729 METHODIST CHURCH RD<br>ELIZABETH  CITY NC 27909-7931 | CREDITOR ID: 493830-AE<br>ERIC L COLSON<br>729 METHODIST CHURCH RD<br>ELIZABETH  CITY NC 27909-7931 | CREDITOR ID: 497003-AE<br>ERIC LEE TOWNSEND<br>34 N MONROE ST<br>BEVERLY  HILLS FL 34465-3202 |
| CREDITOR ID: 516390-AD<br>ERIC LEIRVIK & BRIDGET<br>LEIRVIK JT TEN<br>236 CLOVER CT<br>JACKSONVILLE FL 32259-3844 | CREDITOR ID: 499969-AD<br>ERIC M BECKWITH<br>6568 WATERFORD CIR<br>SARASOTA FL 34238-2636 | CREDITOR ID: 510928-AD<br>ERIC M GREEN<br>RR 1 BOX 185B<br>ROCKFORD AL 35136-9613 |
| CREDITOR ID: 495361-AE<br>ERIC M HALVORSEN<br>234 E 7TH AVE<br>TALLAHASSEE FL 32303-5519 | CREDITOR ID: 519504-AD<br>ERIC M MINGLE & SANDRA W<br>MINGLE JT TEN<br>8376 HOLLY HILL CV<br>JACKSONVILLE FL 32221-1514 | CREDITOR ID: 526227-AD<br>ERIC M SIMPSON<br>108 N DUSS ST<br>NEW  SMYRNA  BEACH FL 32168-6916 |
| CREDITOR ID: 524675-AD<br>ERIC MARTIN ROUSSELL SR &<br>AMINHA MARINE ROUSSELL<br>JT TEN<br>307 CRESTWOOD DR<br>SELMA AL 36701-6046 | CREDITOR ID: 518747-AD<br>ERIC NEWBALL<br>P O BOX 0394<br>KEY  BISCAYNE FL 33149 | CREDITOR ID: 532704-AD<br>ERIC OWEN COSTELLO<br>123 E 75TH ST APT 2F<br>NEW  YORK NY 10021-2852 |
| CREDITOR ID: 524729-AD<br>ERIC P SCHUERMAN<br>BRADNER RD<br>PEMBERVILLE OH 43450 | CREDITOR ID: 496699-AE<br>ERIC R POLHEMUS<br>6424 CAVALCADE TRL<br>TALLAHASSEE FL 32309-1908 | CREDITOR ID: 524784-AD<br>ERIC RYON<br>4340 TOLLEFSON AVE<br>NORTH  PORT FL 34287-2808 |
| CREDITOR ID: 500992-AD<br>ERIC S BOSSAK & DORIS A<br>BOSSAK JT TEN<br>1464 MILE POST DR<br>ATLANTA GA 30338-4755 | CREDITOR ID: 493581-AE<br>ERIC S BRIGHT<br>5317 STATELY OAKS ST<br>FT  PIERCE FL 34981-3406 | CREDITOR ID: 511829-AD<br>ERIC S HUGGINS<br>3826 MARK LN<br>DOUGLASVILLE GA 30135-2622 |
| CREDITOR ID: 522262-AD<br>ERIC S PADGETT<br>169 ORION ST<br>ORANGE  PARK FL 32073-2528 | CREDITOR ID: 497915-AE<br>ERIC S YOUNG<br>2106 WAVERLY PKWY<br>OPELIKA AL 36801-4787 | CREDITOR ID: 518225-AD<br>ERIC SEAN MATHESON<br>1705 ROSWELL RD APT 6<br>MARIETTA GA 30062-3974 |
| CREDITOR ID: 497656-AE<br>ERIC SMALLEY<br>2103 MERRIWOOD CT<br>LOUISVILLE KY 40299-1729 | CREDITOR ID: 526371-AD<br>ERIC SMALLEY<br>2103 MERRIWOOD CT<br>LOUISVILLE KY 40299-1729 | CREDITOR ID: 527346-AD<br>ERIC SOMES<br>1832 GIANT PINE AVE<br>N  LAS  VEGAS NV 89031-5070 |
| CREDITOR ID: 529177-AD<br>ERIC TOWNSEND<br>1159-1 BAMBOO RD<br>BOONE NC 28607 | CREDITOR ID: 511308-AD<br>ERIC W HELMS<br>27034 W 2ND AVE<br>HILLIARD FL 32046-7945 | CREDITOR ID: 515084-AD<br>ERIC W LAKE<br>5506 MEGAN'S OAK COURT<br>CINCINNATI OH 45248 |
| CREDITOR ID: 496213-AE<br>ERIC W MCCANDLESS<br>614 BAILEY RD<br>MADISON NC 27025-7605 | CREDITOR ID: 530041-AD<br>ERIC WINDUS CUST JANEANE<br>WINDUS UNIF GIFT MIN ACT NY<br>23 CREIGHTON AVE<br>LAKE  RONKONKOMA NY 11779-4443 | CREDITOR ID: 506552-AD<br>ERICA A C DRYDEN<br>1103 LARKSPUR LN<br>SEABROOK TX 77586-4724 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 517242-AD
ERICA GAYLENE MAULFAIR
4117 KINGSFIELD DR
PARRISH FL 34219-7531

CREDITOR ID: 500396-AD
ERICA L BENYI
3742 RUSTIC LN
JACKSONVILLE FL 32217-4235

CREDITOR ID: 519342-AD
ERICA Y NELSON
8331 WEYBRIDGE DR
JACKSONVILLE FL 32244-6198

CREDITOR ID: 520549-AD
ERICK DONOVON PATTERSON
407 N PATTERSON ST
MAXTON NC 28364-1308

CREDITOR ID: 532322-AD
ERICK MANZANARES
4324 NW 76 AVE
CORAL  SPRINGS FL 33065

CREDITOR ID: 524440-AD
ERICK ROLDAN
130 SE 4TH ST
HALLANDALE FL 33009-6410

CREDITOR ID: 519032-AD
ERIK L MILLER
1406 ARNOLD DR
MELBOURNE FL 32935-3238

CREDITOR ID: 532987-AD
ERIK M NIEMAN
5240 RIVER PARK DR
JACKSONVILLE FL 32277-1326

CREDITOR ID: 518599-AD
ERIK MOLSBY
100 N SAGINAW BLVD
FORT  WORTH TX 76179-1332

CREDITOR ID: 497281-AE
ERIK PRATS
2562 RUE PICKNEY
MANDEVILLE LA 70448

CREDITOR ID: 524189-AD
ERIK PRATS
2562 RUE PICKNEY
MANDEVILLE LA 70448

CREDITOR ID: 522641-AD
ERIKA MARIE PLANTE
23428 COLLEGE AVE
ROBERTSDALE AL 36567-3223

CREDITOR ID: 523577-AD
ERIKA R PHILLIPS
4002 SMITH RYALS RD LOT 14
PLANT  CITY FL 33567-3640

CREDITOR ID: 502482-AD
ERIKA S CAMPBELL & JOHN R
CAMPBELL JT TEN
362 HIAWATHA WAY
MELBOURNE  BEACH FL 32951-3537

CREDITOR ID: 498103-AE
ERILYNN S WHITLOCK
3914 13TH ST SW
LEHIGH  ACRES FL 33971-2825

CREDITOR ID: 499910-AD
ERIN BATES
167 ABLES WAY
APT #4
MT  WASHINGTON KY 40047

CREDITOR ID: 516602-AD
ERIN D LAFEVER
5004 SHELLEY CT
ORLANDO FL 32807-1372

CREDITOR ID: 528249-AD
ERIN E WALKER
5922 PANDORA AVENUE
CINCINNATI OH 45213-2018

CREDITOR ID: 514201-AD
ERIN IVERSON
528 S 600 W
BRIGHAM  CITY UT 84302-2845

CREDITOR ID: 494585-AE
ERIN J GOUSMAN
PO BOX 41
LACOMBE LA 70445-0041

CREDITOR ID: 532778-AD
ERIN JENNIFER WOLFSON
1725 BEACH AVE
ATLANTIC  BEACH FL 32233-5838

CREDITOR ID: 517156-AD
ERIN MCCOY
2443 ADMIRALS LANDING ST
PAULINA LA 70763-2512

CREDITOR ID: 510429-AD
ERIN ROBERT GASCON
1220 PARK ISLAND DR
NEW  ORLEANS LA 70122-1254

CREDITOR ID: 517676-AD
ERLEEN SCHOELING TTEE U/A/D
04-15-96 ERLEEN SCHOELING
LIVING TRUST
301 S 4TH
OKARCHE OK 73762-9125

CREDITOR ID: 530751-AD
ERLENE L WILSON
1009 LITTLE RIVER DR
ELIZABETH  CITY NC 27909-9192

CREDITOR ID: 530752-AD
ERLENE L WILSON & JOHN R
WILSON JR JT TEN
1009 LITTLE RIVER DR
ELIZABETH  CITY NC 27909-9192

CREDITOR ID: 521728-AD
ERLINDA PERALTA & NAPOLEON
PERALTA JT TEN
10680 SW 7TH TER
MIAMI FL 33174-1619

CREDITOR ID: 493658-AE
ERLINDA T CASTILLO
18730 SW 113TH AVE
MIAMI FL 33157-7503

CREDITOR ID: 505642-AD
ERMA DEMEDICIS
100 WETUMPKA ST
SYLACAUGA AL 35150-3132

CREDITOR ID: 505643-AD
ERMA RUTH DE MEDICIS
100 WETUMPKA ST
SYLACAUGA AL 35150-3132

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 515620-AD<br>ERMER G KIGHT<br>9735 YAWN RD<br>DADE  CITY FL 33525-1648 | CREDITOR ID: 515621-AD<br>ERMER G KIGHT & WILLIAM C<br>KIGHT JR JT TEN<br>9735 YAWN RD<br>DADE  CITY FL 33525-1648 | CREDITOR ID: 503244-AD<br>ERMES C CASTRO<br>1801 NW 8TH ST<br>MIAMI FL 33125-3505 |
| CREDITOR ID: 493674-AE<br>ERMES C CASTRO<br>1801 NW 8TH ST<br>MIAMI FL 33125-3505 | CREDITOR ID: 511479-AD<br>ERMINIA HERRERA<br>PO BOX 471<br>ROSCOE TX 79545-0471 | CREDITOR ID: 493856-AE<br>ERNA E COOK<br>308 TEXAS AVE<br>HEWITT TX 76643-3109 |
| CREDITOR ID: 504588-AD<br>ERNA E COOK<br>308 TEXAS AVE<br>HEWITT TX 76643-3109 | CREDITOR ID: 505702-AD<br>ERNEST A DREIFUS & DU BOIS<br>DREIFUS JT TEN<br>18934 24TH ST<br>LIVE  OAK FL 32060-7923 | CREDITOR ID: 525686-AD<br>ERNEST A SAMPLES JR<br>201 SANDHILL SHADY GROVE RD<br>CARROLLTON GA 30116-5268 |
| CREDITOR ID: 505703-AD<br>ERNEST ALVIN DREIFUS &<br>DUBOIS DREIFUS JT TEN<br>18934 24TH ST<br>LIVE  OAK FL 32060-7923 | CREDITOR ID: 499369-AD<br>ERNEST ANTOINE JR<br>4644 STEPHEN GIRARD AVE<br>NEW  ORLEANS LA 70126-4756 | CREDITOR ID: 499370-AD<br>ERNEST ANTOINTE JR<br>4644 STEPHEN GIRARD AVE<br>NEW  ORLEANS LA 70126-4756 |
| CREDITOR ID: 527953-AD<br>ERNEST C STEELE & MARCIA E<br>STEELE JT TEN<br>5415 JACKSON BLUFF RD<br>TALLAHASSEE FL 32310-3703 | CREDITOR ID: 531057-AD<br>ERNEST C WERTS<br>125 ROSEMONT DR<br>GREENWOOD SC 29646-9101 | CREDITOR ID: 508072-AD<br>ERNEST CHARLES FASOLDT JR<br>1291 ROCKDALE BLVD<br>SUMTER SC 29154-8889 |
| CREDITOR ID: 505200-AD<br>ERNEST D DANCEY<br>116 POPLAR HILL DR<br>BOONE NC 28607-4514 | CREDITOR ID: 526650-AD<br>ERNEST D STEWART SR & ERNEST<br>D STEWART JR JT TEN<br>8634 WINE LEAF CV<br>GERMANTOWN TN 38139-4443 | CREDITOR ID: 503099-AD<br>ERNEST E CARR<br>4755 KELMAR DR<br>WEST  PALM  BEACH FL 33415-4648 |
| CREDITOR ID: 508433-AD<br>ERNEST E FAULKNER & W GAYLE<br>FAULKNER JT TEN<br>1428 SW 47TH TER<br>FT  LAUDERDALE FL 33317-5623 | CREDITOR ID: 515622-AD<br>ERNEST E KIGHT<br>4316 W TACON ST<br>TAMPA FL 33629-7734 | CREDITOR ID: 525959-AD<br>ERNEST E SHEPHERD<br>8904 NC HIGHWAY 57<br>ROUGEMONT NC 27572-8857 |
| CREDITOR ID: 531420-AD<br>ERNEST EARL WEST JR<br>2218 1ST ST NE<br>HICKORY NC 28601-1450 | CREDITOR ID: 495553-AE<br>ERNEST F KOLSKI<br>831 N JOHN ST<br>ORLANDO FL 32808-7530 | CREDITOR ID: 499668-AD<br>ERNEST G BARRILLEAUX<br>2336 SILVEREST AVE<br>BATON  ROUGE LA 70816-8140 |
| CREDITOR ID: 502614-AD<br>ERNEST G HURST CUST ERIC<br>JORDAN BURNHAM UNIF TRANS<br>MIN ACT FL<br>680 TROPICAL PKWY<br>ORANGE  PARK FL 32073-5862 | CREDITOR ID: 503681-AD<br>ERNEST J CLEMENTS & SHIRLEY<br>B CLEMENTS JT TEN<br>RR 1 BOX 175<br>JACKSONVILLE GA 31544-9749 | CREDITOR ID: 511193-AD<br>ERNEST J HARVIEL & JOLETTE F<br>HARVIEL JT TEN<br>2643 TRAIL 5<br>BURLINGTON NC 27215-5321 |
| CREDITOR ID: 522521-AD<br>ERNEST J PREJEAN<br>180 J W LN<br>RAYNE LA 70578-8353 | CREDITOR ID: 523419-AD<br>ERNEST J REINSHAGEN<br>183 OLD TIMERS CT<br>LAMAR SC 29069-9730 | CREDITOR ID: 527295-AD<br>ERNEST J SMITH III<br>86 MARYWOOD CT<br>NEW  ORLEANS LA 70128-2030 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 527296-AD<br>ERNEST JAMES SMITH<br>PO BOX 2152<br>SELMA AL 36702-2152 | CREDITOR ID: 521337-AD<br>ERNEST JOHN D PASQUALE<br>4465 NW 65TH ST<br>COCONUT  CREEK FL 33073-1962 | CREDITOR ID: 500857-AD<br>ERNEST L BOARDMAN & LINDA R<br>BOARDMAN JT TEN<br>1291 MILLER DR<br>RICHMOND KY 40475-3024 |
| CREDITOR ID: 518125-AD<br>ERNEST L MC MURRAY JR<br>601 WILLIAMS ST<br>MOORESVILLE NC 28115-3033 | CREDITOR ID: 518126-AD<br>ERNEST LOGAN MCMURRAY JR<br>601 WILLIAMS ST<br>MOORESVILLE NC 28115-3033 | CREDITOR ID: 521064-AD<br>ERNEST M PAGE JR & MARGARET<br>B PAGE JT TEN<br>PO BOX 90<br>MADISON FL 32341-0090 |
| CREDITOR ID: 523469-AD<br>ERNEST PONZINI<br>9920 CARIBBEAN BLVD<br>MIAMI FL 33189-1522 | CREDITOR ID: 523470-AD<br>ERNEST PONZINI & CAROL ROSE<br>PONZINI JT TEN<br>9920 CARIBBEAN BLVD<br>MIAMI FL 33189-1522 | CREDITOR ID: 511315-AD<br>ERNEST R HARRIS JR & HARRIET<br>HARRIS JT TEN<br>PO BOX 106<br>LACOOCHEE FL 33537-0106 |
| CREDITOR ID: 512870-AD<br>ERNEST R HILL<br>386 ELDORADO ST<br>SONORA KY 42776-9732 | CREDITOR ID: 505372-AD<br>ERNEST R MCVOY & JAINE M MCVOY<br>JT TEN<br>153 HICKORY RIDGE DR<br>GLENCOE AL 35905-9603 | CREDITOR ID: 524460-AD<br>ERNEST RUSSELL<br>36536 CARTER RD<br>NEW  LONDON NC 28127-9538 |
| CREDITOR ID: 497023-AE<br>ERNEST SMITH<br>421 WYNHURST CT<br>COLUMBUS MS 39702-6445 | CREDITOR ID: 531920-AD<br>ERNEST T SILVA &<br>MARGARET R SILVA JT TEN<br>20 KELLY AVE<br>WESTPORT MA 02790-1113 | CREDITOR ID: 511604-AD<br>ERNEST W HUFFMAN JR<br>317 KOOGLER DR NW<br>ROANOKE VA 24017-4625 |
| CREDITOR ID: 495465-AE<br>ERNEST W HUFFMAN JR<br>317 KOOGLER DR NW<br>ROANOKE VA 24017-4625 | CREDITOR ID: 522408-AD<br>ERNEST W PITTS<br>PO BOX 522<br>GLEN  ALPINE NC 28628-0522 | CREDITOR ID: 531011-AD<br>ERNEST W VONCANNON<br>PO BOX 961<br>HIGH  POINT NC 27261-0961 |
| CREDITOR ID: 533110-AD<br>ERNEST YOUNG<br>316 CLERMONT DR<br>THOMASVILLE GA 31792-4739 | CREDITOR ID: 497726-AE<br>ERNESTINE C WATSON<br>2905 BELLEAU LN SE<br>ATLANTA GA 30316-4355 | CREDITOR ID: 507457-AD<br>ERNESTINE FRANCES FISHER<br>1312 GLYNN OAKS DR<br>ARLINGTON TX 76010-5826 |
| CREDITOR ID: 508335-AD<br>ERNESTINE FREEMAN<br>721 NIXON ST<br>WILMINGTON NC 28401-2961 | CREDITOR ID: 515299-AD<br>ERNESTINE L KERR & THOMAS A<br>KERR JR JT TEN<br>2097 COUNTY ROAD 70<br>MOULTON AL 35650-4231 | CREDITOR ID: 516992-AD<br>ERNESTINE MARSHALL<br>14850 ROBINSON ST<br>MIAMI FL 33176-7456 |
| CREDITOR ID: 519592-AD<br>ERNESTINE MILAN<br>POST 264<br>CLAYTON AL 36016 | CREDITOR ID: 531380-AD<br>ERNESTINE R WALLACE<br>210 MONTICELLO DR<br>WAXAHACHIE TX 75165 | CREDITOR ID: 496179-AE<br>ERNESTO J PENALVER<br>4605 E 8TH LN<br>HIALEAH FL 33013-2007 |
| CREDITOR ID: 529240-AD<br>ERNIE R TERRY<br>1871 CTY RD 24<br>DALEVILLE AL 36322 | CREDITOR ID: 504598-AD<br>ERNST N CORNS<br>402 EVA DR<br>CLARKSVILLE TN 37042-3322 | CREDITOR ID: 526651-AD<br>EROL A STEWART<br>3300 NW 213TH TER<br>OPA  LOCKA FL 33056-1035 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 507478-AD
ERRICK D FARMER
3598 CAGNEY DR
TALLAHASSEE FL 32309-3341

CREDITOR ID: 496092-AE
ERROL E MAULDIN JR
5012 WHEAT DR SW
CONCORD NC 28027-8742

CREDITOR ID: 530866-AD
ERROL R WILLIAMS
2311 LOCKWOOD MEADOWS DR
SARASOTA FL 34234-7883

CREDITOR ID: 497957-AE
ERROL R WILLIAMS
2311 LOCKWOOD MEADOWS DR
SARASOTA FL 34234-7883

CREDITOR ID: 504305-AD
ERROLL B CLEMONS & CARL H
CLEMONS SR JT TEN
5358 RAMONA BLVD
JACKSONVILLE FL 32205-4749

CREDITOR ID: 499482-AD
ERVIN BARD & SUSANNE BARD
JT TEN
1100 ALTA LOMA RD APT 16B
LOS  ANGELES CA 90069-2441

CREDITOR ID: 501615-AD
ERVIN J V BOLIN & FLORENCE C
BOLIN JT TEN
127 HARDIN DR
KINGS  MOUNTAIN NC 28086-7733

CREDITOR ID: 503383-AD
ERVIN LAYNE CARVER
428 S RETREAT RD
WESTMINSTER SC 29693-5338

CREDITOR ID: 521846-AD
ERVIN PECK
2057 NORTHWEST PKWY
AZLE TX 76020-2019

CREDITOR ID: 526543-AD
ERWIN STAHL
240 W 256TH ST
BRONX NY 10471-2623

CREDITOR ID: 520137-AD
ESACK MOHAMED
22979 SANDALFOOT BLVD
BOCA  RATON FL 33428-3955

CREDITOR ID: 495584-AE
ESACK MOHAMED
22979 SANDALFOOT BLVD
BOCA  RATON FL 33428-3955

CREDITOR ID: 508145-AD
ESCLENE ELLISON
991 OTIS RD
JACKSONVILLE FL 32220-2947

CREDITOR ID: 506192-AD
ESLY DORLUS
3460 NW 50TH AVE APT B121
LAUDERDALE  LAKES FL 33319-5341

CREDITOR ID: 524437-AD
ESSIE H ROLAND
618 MERCHANT LAKE RD
WEST  COLUMBIA SC 29170-2939

CREDITOR ID: 528833-AD
ESTA TRICKEY
4344 WORTH ST
ORLANDO FL 32808-1347

CREDITOR ID: 522920-AD
ESTEEL M RATCLIFF JR &
ELIZABETH RATCLIFF JT TEN
2111 MILLERSVILLE RD
LANCASTER PA 17603-9553

CREDITOR ID: 513446-AD
ESTEL HONEYCUTT & DELORES
HONEYCUTT JT TEN
12001 E 61ST TER
KANSAS  CITY MO 64133-4436

CREDITOR ID: 509021-AD
ESTEL W FERGUSON & BESSIE K
FERGUSON JT TEN
815 S FOUNTAIN ST
WICHITA KS 67218-2132

CREDITOR ID: 513003-AD
ESTELITA JAVINEZ
32 KATE CIR
MIDDLE  ISLAND NY 11953-2678

CREDITOR ID: 528842-AD
ESTELLE D TADLOCK
326 KING RD
GOLDSBORO NC 27530-9794

CREDITOR ID: 500164-AD
ESTELLE E BENFIELD
74 WINTER WREN CIR
HENDERSONVILLE NC 28792-7983

CREDITOR ID: 503090-AD
ESTELLE IRENE CANTER
141 BARKLEY LN
TAYLORSVILLE NC 28681-8120

CREDITOR ID: 510524-AD
ESTELLE L GUITROZ
3133 METROPOLITAN ST
NEW  ORLEANS LA 70126-5725

CREDITOR ID: 526124-AD
ESTELLE SAFERIGHT & LAWRENCE
D SAFERIGHT JT TEN
1900 EVERGREEN AVE
RALEIGH NC 27603-3010

CREDITOR ID: 526125-AD
ESTELLE SANDERFORD SAFERIGHT
1900 EVERGREEN AVE
RALEIGH NC 27603-3010

CREDITOR ID: 527548-AD
ESTELLE SLAWIAK & EUGENE
SLAWIAK JT TEN
609 FAIRMOUNT DR
NORTH  PORT  34287

CREDITOR ID: 505266-AD
ESTER P CROMER
2441 DUVAL AVE
DELTONA FL 32738-3015

CREDITOR ID: 505995-AD
ESTES E DEASON & JEWEL MARIE
DEASON JT TEN
1824 COUNTY ROAD 37
BILLINGSLEY AL 36006-3500

CREDITOR ID: 511768-AD
ESTHER A HARMON
344 SADDLEBROOK TRL
ELLERSLIE GA 31807-5823

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 498898-AD
ESTHER F ALBRITTON
RT 16 BOX 625
LAKE  CITY FL 32055

CREDITOR ID: 520570-AD
ESTHER F PIERSON
863 GREG DR
MONTGOMERY AL 36109-4723

CREDITOR ID: 510929-AD
ESTHER GREEN
1 GROVE ISLE DR APT 710
MIAMI FL 33133-4113

CREDITOR ID: 511519-AD
ESTHER JEAN HALL & FRANK
HALL JR JT TEN
8219 CONCORD BLVD W
JACKSONVILLE FL 32208-2720

CREDITOR ID: 509307-AD
ESTHER L HANKINSON & JOHN R
HANKINSON JT TEN
2166 ACORN MNR
MIDDLEBURG FL 32068-6763

CREDITOR ID: 531164-AD
ESTHER LEE WHITE
1990 COLLEGE CIR S
JACKSONVILLE FL 32209-5981

CREDITOR ID: 509886-AD
ESTHER LUCILE GREENE
1265 STARLING AVE
MIAMI  SPRINGS FL 33166-3148

CREDITOR ID: 494342-AE
ESTHER M COSTA
31 MARIGOLD LN
DEBARY FL 32713-2427

CREDITOR ID: 514471-AD
ESTHER M JONES & WILLIE C
JONES JT TEN
PO BOX 422
EUFAULA AL 36072-0422

CREDITOR ID: 522151-AD
ESTHER M OEHRLE
3901 BURNING BUSH RD
LOUISVILLE KY 40241-1614

CREDITOR ID: 525523-AD
ESTHER M ROYAL
4630 CLUBHOUSE RD
LAKELAND FL 33813-4234

CREDITOR ID: 503427-AD
ESTHER MAE S CASEY
4783 US HIGHWAY 70 E
GOLDSBORO NC 27534-7835

CREDITOR ID: 520587-AD
ESTHER PARKER
4237 E 11TH AVE
GARY IN 46403-3539

CREDITOR ID: 523498-AD
ESTHER RAMIREZ
9457 SW 38TH ST
MIAMI FL 33165-4011

CREDITOR ID: 524111-AD
ESTHER REZNITSKY
5327 FAIRDALE LN
HOUSTON TX 77056-6604

CREDITOR ID: 530753-AD
ESTHER V WILSON
108 HICKORY DR
SIMPSONVILLE SC 29681-4928

CREDITOR ID: 525801-AD
ESTHER W SCHLEMMER
74 NASH ST
SUMTER SC 29150-3219

CREDITOR ID: 525802-AD
ESTHER WINTER SCHLEMMER
74 NASH ST
SUMTER SC 29150-3219

CREDITOR ID: 525383-AD
ESTILLEE R ROGERS & JANE R
LOVE JT TEN
2793 EAGLE HAVEN DR
GREEN  COVE  SPRINGS FL 32043-5256

CREDITOR ID: 497967-AE
ESTRELLA A WEBB
PO BOX 50014
FT  MYERS FL 33994-0014

CREDITOR ID: 497365-AE
ESTRELLA PRIETO
391 W 38TH ST
HIALEAH FL 33012-4355

CREDITOR ID: 509690-AD
ETHEL C GILBERT
TRAMWAY SUBDIVISION
112 IRON RD
SUMMERVILLE SC 29483-7726

CREDITOR ID: 516478-AD
ETHEL E LANE
403 YOUNG PL
LAKELAND FL 33803-3946

CREDITOR ID: 529610-AD
ETHEL F THORNTON
4721 TRENHOLM RD
COLUMBIA SC 29206-4465

CREDITOR ID: 513778-AD
ETHEL GRACE JUSTICE
4705 LANGDON ST
COLUMBUS GA 31907-4052

CREDITOR ID: 499708-AD
ETHEL L BASS
970 SW GRAND ST
GREENVILLE FL 32331-3208

CREDITOR ID: 504246-AD
ETHEL L COTHERN
1407 PRAIRIE OAKS CT
OCOEE FL 34761-1403

CREDITOR ID: 519033-AD
ETHEL L MILLER & ROBERT R
MILLER JT TEN
2955 WINDSONG LN
SAINT  CLOUD FL 34772-7662

CREDITOR ID: 522898-AD
ETHEL L PIERCE
60 LANDING LN
COVINGTON GA 30016-1197

CREDITOR ID: 530321-AD
ETHEL L VETZEL
12359 W STANDISH DR
HOMOSASSA FL 34448-4946

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 513154-AD
ETHEL M JACKSON
4716 WICKER WAY
MOBILE AL 36609-3230

CREDITOR ID: 508245-AD
ETHEL M WATKINS TTEE ETHEL M
WATKINS LIVING TRUST U A DTD
7-16-91
1200 JEAN CT
JACKSONVILLE FL 32207-7514

CREDITOR ID: 517222-AD
ETHEL MCC LOWDER
1353 SINKLER RD
COLUMBIA SC 29206-4551

CREDITOR ID: 527353-AD
ETHEL S SPIVEY
1104 ASTOR AVE
WEAVER AL 36277-4347

CREDITOR ID: 497811-AE
ETHEL S SPIVEY
1104 ASTOR AVE
WEAVER AL 36277-4347

CREDITOR ID: 525324-AD
ETHEL SALOMON
27 SAMMYS BEACH RD
EAST  HAMPTON NY 11937-1014

CREDITOR ID: 503128-AD
ETHEL W CANTRELL
175 WOODFIELD DR
AUBURN AL 36830-5908

CREDITOR ID: 495728-AE
ETHEL W MANN
6630 NW 29TH AVE
MIAMI FL 33147-7665

CREDITOR ID: 533457-S2
ETRADE
ATTN: BRIAN LEMARGIE
10951 WHITE ROCK ROAD
RANCHO CORDOVA CA 95670

CREDITOR ID: 511811-AD
ETTA M HENRY
226 N DENSON DR
HOBBS NM 88240-5643

CREDITOR ID: 528124-AD
ETTA M VANN & DAVID S VANN
TRUSTEES U-A DTD
10-03-00 VANN LIVING TRUST
4494 SHILOH LN
JACKSONVILLE FL 32210-5706

CREDITOR ID: 530083-AD
ETTIBELL M WASHINGTON
3685 FROW AVE
APT # 6
MIAMI FL 33133

CREDITOR ID: 532022-AD
ETZEL M WILLHOIT CUST ETZEL
M WILLHOIT II UNIF TRANS MIN
ACT CO
7861 W NICHOLS AVE
LITTLETON CO 80128-5585

CREDITOR ID: 532023-AD
ETZEL M WILLHOIT CUST KENYON
A WILLHOIT UNIF TRANS MIN
ACT CO
7861 W NICHOLS AVE
LITTLETON CO 80128-5585

CREDITOR ID: 503404-AD
EUGEINA CAMPOS
2430 MIMS RD
HEPHZIBAH GA 30815-4885

CREDITOR ID: 502168-AD
EUGENA BUNYON
2424 ALLEGRO AVE
SPRING  HILL FL 34609-3301

CREDITOR ID: 500479-AD
EUGENE A BIONI
5840 SW 16TH CT
PLANTATION FL 33317-5904

CREDITOR ID: 500540-AD
EUGENE A BISCHOFF & KIMBERLY
A BISCHOFF JT TEN
6608 MOORHAMPTON DR
LOUISVILLE KY 40228-1261

CREDITOR ID: 503603-AD
EUGENE A COBB & SRIVERA E
COBB JT TEN
260 TURNER RD
WETUMPKA AL 36093-2929

CREDITOR ID: 513911-AD
EUGENE A JUSTINO
8939 SW 52ND ST
COOPER  CITY FL 33328-5101

CREDITOR ID: 523250-AD
EUGENE A REESE
2001 QUAIL RIDGE RD
RALEIGH NC 27609-4137

CREDITOR ID: 499511-AD
EUGENE ALVIN BARNARD
4005 DOELINE ST
FORT  WORTH TX 76117-2418

CREDITOR ID: 504454-AD
EUGENE B COLLINS
790 N HIGHWAY 16
DENVER NC 28037-7540

CREDITOR ID: 493562-AE
EUGENE BRAUCHT
604 SEA GULL CT
EDGEWATER FL 32141-4135

CREDITOR ID: 531908-AD
EUGENE BULSO
616 E WHEELER RD
SEFFNER FL 33584

CREDITOR ID: 502372-AD
EUGENE C BURGESS JR &
PATRICIA BURGESS JT TEN
763 GREENFIELD CT
MAITLAND FL 32751-5107

CREDITOR ID: 508760-AD
EUGENE C FINLEY
2452 CAMP CREEK RD
LANCASTER SC 29720-8970

CREDITOR ID: 508761-AD
EUGENE CLIFTON FINLEY &
MARTHA KNIGHT FINLEY JT TEN
2452 CAMP CREEK RD
LANCASTER SC 29720-8970

CREDITOR ID: 508741-AD
EUGENE D EVANS
269 COOKS RD
FARMVILLE VA 23901-3828

CREDITOR ID: 520487-AD
EUGENE DAHLEM MOSELEY
631 S STATE ROAD 415
NEW  SMYRNA FL 32168-4102

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 498104-AE
EUGENE E WHITLOCK
3914 13TH ST SW
LEHIGH  ACRES FL 33971-2825

CREDITOR ID: 530867-AD
EUGENE E WILLIAMS
2404 S MELLONVILLE AVE
SANFORD FL 32771-4557

CREDITOR ID: 513861-AD
EUGENE G JAKES
PO BOX 234
PINEVILLE SC 29468-0234

CREDITOR ID: 510194-AD
EUGENE GARROW
45 GIFFORD AVE
JERSEY  CITY NJ 07304-1903

CREDITOR ID: 509546-AD
EUGENE GUERTIN
2412 SW 4TH ST
BOYNTON  BEACH FL 33435-6743

CREDITOR ID: 509670-AD
EUGENE GUERTIN & JOANN
GUERTIN JT TEN
2412 SW 4TH ST
BOYNTON  BEACH FL 33435-6743

CREDITOR ID: 531977-AD
EUGENE H ZINKE & RUTH J
ZINKE JT TEN
9339 BODFORD DR
WEST  CHESTER OH 45069-3946

CREDITOR ID: 531120-AD
EUGENE J WILEY JR & MARY C
WILEY TEN COM
1630 CREED ST
PINEVILLE LA 71360-8206

CREDITOR ID: 500179-AD
EUGENE L BARNES
8418 LAKE BOSSE DR
ORLANDO FL 32810-1914

CREDITOR ID: 511415-AD
EUGENE L HARWELL
3360 GLASS RD NW
MONROE GA 30656-3724

CREDITOR ID: 530754-AD
EUGENE L WILSON
406 TRILLIUM CT SW
CONOVER NC 28613-7910

CREDITOR ID: 517090-AD
EUGENE LOW
2218 N STOCKTON ST
STOCKTON CA 95204-5039

CREDITOR ID: 517089-AD
EUGENE LOW CUST BRIAN J LOW
UNIF TRANS MIN ACT CA
2218 N STOCKTON ST
STOCKTON CA 95204-5039

CREDITOR ID: 517091-AD
EUGENE LOW CUST KEVIN J LOW
2218 N STOCKTON ST
STOCKTON CA 95204-5039

CREDITOR ID: 520473-AD
EUGENE M MORAN JR
2036 TUILLERIES CV
BILOXI MS 39531-2423

CREDITOR ID: 516993-AD
EUGENE MARSHALL & DOLORES
ANN MARSHALL JT TEN
726 SECESSION AVE
ABBEVILLE SC 29620-2310

CREDITOR ID: 504801-AD
EUGENE MAUCH COUSART
C/O CONNIE HOLLIDAY
1726 NANTUCKET DR
HOUSTON TX 77057-2910

CREDITOR ID: 531805-AD
EUGENE MAUCH COUSART JR
C/O CONNIE HOLLIDAY
1726 NANTUCKET DR
HOUSTON TX 77057

CREDITOR ID: 511657-AD
EUGENE O HAYWOOD
1345 FAIRBANK RD
COLUMBUS OH 43207-2650

CREDITOR ID: 506076-AD
EUGENE P DUNKLIN
2004 WALNUT ST
CENTERVILLE AL 35042-2530

CREDITOR ID: 507402-AD
EUGENE P DUPUY & SUSAN G
DUPUY TEN COM
3313 SUGAR MILL RD
KENNER LA 70065-2946

CREDITOR ID: 505480-AD
EUGENE P DUPUY JR
3313 SUGAR MILL RD
KENNER LA 70065-2946

CREDITOR ID: 497355-AE
EUGENE PASQUALE
2091 GUADELOUPE DR
WEST  PALM  BCH FL 33414-6471

CREDITOR ID: 524090-AD
EUGENE PRIDE & JUDY R PRIDE
JT TEN
PO BOX 502
MADISON FL 32341-0502

CREDITOR ID: 532229-AD
EUGENE R BURKE
7088 BARIBILL PLACE
CINCINNATI OH 45230

CREDITOR ID: 509933-AD
EUGENE R GELLERT
1011 PENN CIR APT D503
KING  OF  PRUSSIA PA 19406-1036

CREDITOR ID: 527422-AD
EUGENE R SMITH
C/O REV ROBERT W LARKIN
160 VAN CORTLANDT PARK S
BRONX NY 10463-2457

CREDITOR ID: 525201-AD
EUGENE SAPP
2217 WASHINGTON AVE
NORWOOD OH 45212-3226

CREDITOR ID: 525951-AD
EUGENE SHACKELFORD JR
7009 SUN VALLEY DR
LOUISVILLE KY 40272-3744

CREDITOR ID: 526634-AD
EUGENE SPENCER JR
PO BOX 302
LACOMBE LA 70445-0302

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 528608-AD
EUGENE SUMTER JR
3880 NEW HOPE RD
JOHNS ISLAND SC 29455-7932

CREDITOR ID: 500932-AD
EUGENE T BLAIR
4303 LINCOLN RD
LOUISVILLE KY 40220-1209

CREDITOR ID: 520651-AD
EUGENE T PEER & CAROLYN M
PEER JT TEN
111 SE 43RD LN
CAPE CORAL FL 33904-8381

CREDITOR ID: 520588-AD
EUGENE WHITLOCK PARKER JR
507 SAGECREEK CT
WINTER SPRINGS FL 32708-2731

CREDITOR ID: 529925-AD
EUGENEA R WILLIAMSON CUST
CARLY R WILLIAMSON UNDER THE
AL UNIF TRAN MIN ACT
200 PINE NEEDLE DR
SELMA AL 36701-7137

CREDITOR ID: 503806-AD
EUGENIA B CART
2424 CHARLEYS CREEK RD
CULLODEN WV 25510-9760

CREDITOR ID: 495373-AE
EUGENIA C HAMRICK
1398 SULLIVAN ST
ROCK HILL SC 29730-4880

CREDITOR ID: 505782-AD
EUGENIA DIGLIO
700 SE ALAMANDA WAY
STUART FL 34996-3614

CREDITOR ID: 517215-AD
EUGENIA G LOMBARDI
9542 SUN POINTE DR
BOYNTON BEACH FL 33437-3307

CREDITOR ID: 527384-AD
EUGENIA TAUB
1176 FERNLEA DR
WEST PALM BEACH FL 33417-5467

CREDITOR ID: 493905-AE
EUGENIE C BETTIS
6758 BILTMORE CT
MOBILE AL 36695-2534

CREDITOR ID: 498934-AD
EUGENIO ALMEIDA
8872 SW 215TH LN
MIAMI FL 33189-3780

CREDITOR ID: 493508-AE
EUGENIO ALVAREZ
4071 W 11TH CT
HIALEAH FL 33012-4169

CREDITOR ID: 506396-AD
EULA B DOWELL
600 W FREY ST
STEPHENVILLE TX 76401-5545

CREDITOR ID: 527624-AD
EULA B SULLIVAN
948 E LAUREL ST
ATMORE AL 36502-3118

CREDITOR ID: 524969-AD
EULA J SALISBURY
3565 S WASHINGTON AVE
TITUSVILLE FL 32780-8610

CREDITOR ID: 505009-AD
EULA L DARBY
1341 COUNTY ROAD 7
FLORENCE AL 35633-7244

CREDITOR ID: 506873-AD
EULA L DONALDSON & CLARENCE
DONALDSON JT TEN
PO BOX 401
MADISON FL 32341-0401

CREDITOR ID: 505010-AD
EULA LEVON DARBY & ELDRIDGE
G DARBY JT TEN
1341 COUNTY ROAD 7
FLORENCE AL 35633-7244

CREDITOR ID: 507851-AD
EULA PAMELA FERRELL
760 10TH ST
CHARLESTON IL 61920-2103

CREDITOR ID: 514948-AD
EULALIA G LAGUARDIA
222 W 44TH ST
HIALEAH FL 33012-3921

CREDITOR ID: 530880-AD
EULARIA D WILSON
217 CARRIAGE OAKS DR
COLUMBIA SC 29229-9311

CREDITOR ID: 517121-AD
EULEASE TROY MANNING
2507 GREENBRIER MOSSYDALE RD
WINNSBORO MILLS SC 29180-6537

CREDITOR ID: 519034-AD
EULENE H MILLER
1830 TARA DR
PRATTVILLE AL 36066-6156

CREDITOR ID: 514253-AD
EULIS JORDAN
183 NE ROCK TRL
MADISON FL 32340-7142

CREDITOR ID: 528250-AD
EUNA ELIZABETH WALKER
PO BOX 4374
DANVILLE VA 24540-0107

CREDITOR ID: 493234-AE
EUNICE A BEHAN
255 CORSAIR AVE
LAUDERDALE BY THE SEA FL 33308-3503

CREDITOR ID: 505417-AD
EUNICE B DE LOATCH
206 N SAINT JOHN ST
BURLINGTON NC 27217-2770

CREDITOR ID: 516386-AD
EUNICE B LADSON
102 KIMMEL RD
GEORGETOWN SC 29440-6077

CREDITOR ID: 503661-AD
EUNICE CHAVIS
5440 TIMBERCHASE CT
ORLANDO FL 32811-2150

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 499282-AD
EUNICE D ARMSTEAD
5343 COMMUNITY AVE
MOSS  POINT MS 39563-5317

CREDITOR ID: 500034-AD
EUNICE ELIZABETH BELGER
710 W MAIL SUITE 2252
ARLINGTON TX

CREDITOR ID: 507377-AD
EUNICE L GAMMONS
8380 HUNTERS RIDGE TRL
TALLAHASSEE FL 32312-3629

CREDITOR ID: 508360-AD
EUNICE R GARDNER
407 RICHARD ST
EASLEY SC 29640-1446

CREDITOR ID: 526109-AD
EUNICE SCHOEN
13 WAYFARING RD
NORWALK CT 06851-2511

CREDITOR ID: 527259-AD
EUNICE STRAHAN
1509 MADISON ST
BOGALUSA LA 70427-1825

CREDITOR ID: 504118-AD
EUNICE T COONER
6825 GOLFVIEW ST
JACKSONVILLE FL 32210-1245

CREDITOR ID: 496255-AE
EURA L MCCLANAHAN
106 HUSSON AVE
PALATKA FL 32177-4323

CREDITOR ID: 527423-AD
EURIE HAYES SMITH III
1733 STOKES CHAPEL RD
ELKTON KY 42220-6920

CREDITOR ID: 528113-AD
EUSTACE D TODD
2351 ELM CT
PEMBROKE  PINES FL 33026-1613

CREDITOR ID: 493805-AE
EVA C COLEMAN
30240 STAFFORDSHIRE CT
WALKER LA 70785-7014

CREDITOR ID: 511812-AD
EVA C HENRY
PO BOX 727
CLEMSON SC 29633-0727

CREDITOR ID: 504966-AD
EVA DANTIN
206 MANDARIN ST
METAIRIE LA 70005-3532

CREDITOR ID: 513075-AD
EVA E KLETT
3811 NW 35TH ST
COCONUT  CREEK FL 33066-2407

CREDITOR ID: 493323-AE
EVA J AUSTIN
544 SW 35TH ST APT 6
PALM  CITY FL 34990-3669

CREDITOR ID: 499047-AD
EVA J AUSTIN
544 SW 35TH ST APT 6
PALM  CITY FL 34990-3669

CREDITOR ID: 502356-AD
EVA J CALHOUN
1085 TALBOT AVE
JACKSONVILLE FL 32205-5357

CREDITOR ID: 529659-AD
EVA J TUTT & MELVIN TUTT
JT TEN
3825 ASHFORD AVE
FORT  WORTH TX 76133-2935

CREDITOR ID: 502357-AD
EVA JANET CALHOUN
1085 TALBOT AVE
JACKSONVILLE FL 32205-5357

CREDITOR ID: 493698-AE
EVA K CHANDLER
4425 SENECA AVE
CHATTANOOGA TN 37409-1518

CREDITOR ID: 500933-AD
EVA L BLAIR
6926 GEORGE WOOD LN S
JACKSONVILLE FL 32244-2708

CREDITOR ID: 498525-AD
EVA M AMODEO
33 BRIDLE PATH
BUFFALO NY 14221-4509

CREDITOR ID: 503604-AD
EVA M COBB & HAROLD C COBB
JR JT TEN
282 MAR VISTA DR
DE  LAND FL 32724-4848

CREDITOR ID: 494462-AE
EVA M DAVIS
16231 JAYESS LN
N  FT  MYERS FL 33917-3349

CREDITOR ID: 511520-AD
EVA M HALL & JONI LISA
MEITHER JT TEN
3025 ALLEN FORK DR
BURLINGTON KY 41005-9586

CREDITOR ID: 524785-AD
EVA M RYZNIC
109 TROUT CIR
FREEPORT FL 32439-6507

CREDITOR ID: 526379-AD
EVA P STANFORD & JIMMY R
STANFORD JT TEN
PO BOX 220
RINCON GA 31326-0220

CREDITOR ID: 514523-AD
EVALINE D KERRICK
88 COLONIAL CT
OWENSBORO KY 42303-3841

CREDITOR ID: 507215-AD
EVAN L FANOK
PO BOX 6223
LAKE  WORTH FL 33466-6223

CREDITOR ID: 533173-AD
EVAN L RAINWATER
1943 ROSE MALLOW LN
ORANGE  PARK FL 32003-7471

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 520535-AD
EVAN M PARKES
4828 NW 19TH ST
COCONUT  CREEK FL 33063-7755

CREDITOR ID: 522439-AD
EVAN PRINCE
9018 RANDALL RD SW
HUNTSVILLE AL 35802-2924

CREDITOR ID: 521631-AD
EVANDEL PEOPLES
501 SW 11TH DR
DEERFIELD  BEACH FL 33441-6345

CREDITOR ID: 504776-AD
EVANDER COLLIER IV
4565 MAINMAST LN
JACKSONVILLE FL 32277-3212

CREDITOR ID: 493813-AE
EVANDER COLLIER IV
4565 MAINMAST LN
JACKSONVILLE FL 32277-3212

CREDITOR ID: 496997-AE
EVANGELINA TORRES
1555 W 44TH PL APT 333
HIALEAH FL 33012-7127

CREDITOR ID: 525675-AD
EVANGELINE F SCIANNA
884 LINWOOD WAY
MELBOURNE FL 32940-7044

CREDITOR ID: 517426-AD
EVANGELINE LUCCA
134 SNOWHILL CHURCH RD
FAYETTEVILLE NC 28306-8486

CREDITOR ID: 496088-AE
EVANGELINE LUCCA
134 SNOWHILL CHURCH RD
FAYETTEVILLE NC 28306-8486

CREDITOR ID: 507329-AD
EVANS S GALBREATH TTEE U A
DTD 8-31-95 EVANS S
GALBREATH REV TRUST
21951 TARRAGONA WAY
ASTOR FL 32102-2111

CREDITOR ID: 524972-AD
EVARISTO F SENA
17116 E BETHANY CIR
AURORA CO 80013-2208

CREDITOR ID: 503329-AD
EVE R H CHANDLER
127 ASHFORD AVE
GREENVILLE SC 29609-4906

CREDITOR ID: 494814-AE
EVELINE HASTY
1204 CLAY AVE
PANAMA  CITY FL 32401-1546

CREDITOR ID: 522745-AD
EVELLA MARIE CROCHET POLLAGE
3621 BIRD HEIGHTS AVE
ADDIS LA 70710-2018

CREDITOR ID: 495442-AE
EVELYN A HOLT
132 AVALON DR
WARNER  ROBINS GA 31093-1159

CREDITOR ID: 516046-AD
EVELYN A KOONCE
5940 NW 13TH ST
FT  LAUDERDALE FL 33313-6211

CREDITOR ID: 516613-AD
EVELYN A LANEY
10914 LUANA DR N
JACKSONVILLE FL 32246-2435

CREDITOR ID: 496925-AE
EVELYN A PAYNTER
6380 SW 84TH PL
OCALA FL 34476-6013

CREDITOR ID: 519020-AD
EVELYN B METCALF
PO BOX 1572
AVON  PARK FL 33826-1572

CREDITOR ID: 519814-AD
EVELYN B MUNDY
PO BOX 189
LAKE  CITY FL 32056-0189

CREDITOR ID: 500544-AD
EVELYN BISHOP
208 CHARLES ST
LONGWOOD FL 32750-3875

CREDITOR ID: 507834-AD
EVELYN C FOOSHE
125 OXFORD RD
GREENWOOD SC 29649-9159

CREDITOR ID: 513418-AD
EVELYN C JOHNSON
207 SKIPPER ST
FORT  MILL SC 29715-1640

CREDITOR ID: 516638-AD
EVELYN C MARSDEN
5239 GRATIOT AVE
ST  CLAIR MI 48079-1424

CREDITOR ID: 519518-AD
EVELYN C MEYERS & GILBERT B
MEYERS TRUSTEES U-A DTD
02-14-92 EVELYN C MEYERS
LIVING TRUST
133 GLEN COVE PL
PONTE  VEDRA FL 32082-3638

CREDITOR ID: 493782-AE
EVELYN CAMPO
17006 WOODCREST WAY
CLERMONT FL 34714-7514

CREDITOR ID: 504478-AD
EVELYN COATES CORBIN
315 S AURORA ST
EASTON MD 21601-3414

CREDITOR ID: 505121-AD
EVELYN CURTSINGER & RICHARD
CURTSINGER JT TEN
8705 JUMPER PL
LOUISVILLE KY 40291-2639

CREDITOR ID: 530358-AD
EVELYN E WAUGH
861 GREENBRIAR RD
WILMINGTON NC 28409-3922

CREDITOR ID: 530359-AD
EVELYN E WAUGH & MICHAEL J
WAUGH JT TEN
861 GREENBRIAR RD
WILMINGTON NC 28409-3922

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 527928-AD<br>EVELYN ESTA SKINNER<br>2025 WORCESTER LN<br>GARLAND TX 75040-3332 | CREDITOR ID: 508385-AD<br>EVELYN EUBANKS<br>RR 1 BOX 36<br>LEARY GA 39862-9503 | CREDITOR ID: 507716-AD<br>EVELYN F FARRELL<br>45 TIMBER RDG<br>FINCASTLE VA 24090-3753 |
| CREDITOR ID: 515887-AD<br>EVELYN F LABORDE & RONALD C<br>LABORDE SR TEN COM<br>7388 HIGHWAY 452<br>MARKSVILLE LA 71351-3638 | CREDITOR ID: 513419-AD<br>EVELYN FAYE JOHNSON<br>4305 HICKS RD<br>GARNER NC 27529-8737 | CREDITOR ID: 528603-AD<br>EVELYN G SUMNER<br>303 PRINCESS CT<br>DUBLIN GA 31021-6426 |
| CREDITOR ID: 531381-AD<br>EVELYN G WALLACE<br>1833 MONROE AVE SW<br>BIRMINGHAM AL 35211-2120 | CREDITOR ID: 493727-AE<br>EVELYN H COOK<br>202 CREEK DR<br>EASLEY SC 29642-3510 | CREDITOR ID: 532317-AD<br>EVELYN H HEDGEPATH<br>3414 BELLINGHAM RD<br>COLUMBIA SC 29203 |
| CREDITOR ID: 515712-AD<br>EVELYN H LINDER<br>5 CANDLE RD<br>LEVITTOWN PA 19057-1401 | CREDITOR ID: 520875-AD<br>EVELYN H PARK<br>223 SE DUSTIN TER<br>LAKE  CITY FL 32025-4101 | CREDITOR ID: 510043-AD<br>EVELYN HAGIAS<br>605 MEADOW LN<br>TRENTON OH 45067-1025 |
| CREDITOR ID: 511405-AD<br>EVELYN HARRIS<br>1850 SW 81ST AVE APT 202<br>NORTH  LAUDERDALE FL 33068-4265 | CREDITOR ID: 511414-AD<br>EVELYN HARWARD<br>12600 SE 104TH TER<br>BELLEVIEW FL 34420-5500 | CREDITOR ID: 514174-AD<br>EVELYN HOOPER<br>4 SLOAN AVE<br>PIEDMONT SC 29673-1116 |
| CREDITOR ID: 513704-AD<br>EVELYN HUDSON &<br>WILLIAM H HUDSON JT TEN<br>6138 LA FRANCE RD<br>TALLAHASSEE FL 32305-8957 | CREDITOR ID: 503916-AD<br>EVELYN IRENE CLOUSE<br>2706 WATAUGA RD<br>FRANKLIN NC 28734-2338 | CREDITOR ID: 505650-AD<br>EVELYN J DEVRIES<br>14056 FELTON RD<br>GULFPORT MS 39503-8728 |
| CREDITOR ID: 494280-AE<br>EVELYN J DICKSON<br>6 BUCK TRL NE<br>ROME GA 30165-6518 | CREDITOR ID: 518886-AD<br>EVELYN J MCCLELLAND<br>1178 SW ANNISTON CR<br>APT 104<br>LAKE  CITY FL 32025 | CREDITOR ID: 529705-AD<br>EVELYN J STYLES<br>3861 HIGHWAY 200<br>CONCORD NC 28025-8163 |
| CREDITOR ID: 501846-AD<br>EVELYN J TRAYER CUST<br>ELIZABETH JOY BRANSON UNIF<br>TRAN MIN ACT FL<br>5315 ROBERT SCOTT DR N<br>JACKSONVILLE FL 32207-5835 | CREDITOR ID: 516584-AD<br>EVELYN JOANN KISSLINGER<br>2405 BEELER ST<br>NEW  ALBANY IN 47150-2609 | CREDITOR ID: 508765-AD<br>EVELYN JUNE FINN CUST MARK W<br>FINN U/T/FL/G/T/M/A<br>12380 NW 77TH ST<br>OCALA FL 34482-8614 |
| CREDITOR ID: 513867-AD<br>EVELYN K KARGMAN CUST<br>MICHAEL KARGMAN UNDER THE IL<br>UNIF TRAN MIN ACT<br>2223 N BURLING ST<br>CHICAGO IL 60614-3711 | CREDITOR ID: 516381-AD<br>EVELYN K LADNER<br>23112 OWEN LADNER RD<br>SAUCIER MS 39574-9732 | CREDITOR ID: 501352-AD<br>EVELYN L BROWN & CLAUDE E<br>BROWN JT TEN<br>227 JOHN PHILLIPS RD<br>CEDARTOWN GA 30125-2234 |
| CREDITOR ID: 505812-AD<br>EVELYN L DIXON<br>15 ESQUILINE DR<br>COLUMBUS GA 31903-3337 | CREDITOR ID: 494598-AE<br>EVELYN L GRANT<br>1322 W 25TH ST<br>JACKSONVILLE FL 32209-4252 | CREDITOR ID: 516788-AD<br>EVELYN L MCWILLIAMS<br>1016 COURY RD<br>EVERMAN TX 76140-3608 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 495970-AE
EVELYN L MICHAEL
2128 FOX HILL RD
DE  FUNIAK  SPRINGS FL 32433-6168

CREDITOR ID: 519745-AD
EVELYN L MICHAEL
2128 FOX HILL RD
DE  FUNIAK  SPRINGS FL 32433-6168

CREDITOR ID: 520292-AD
EVELYN L NIXON
529 STONE DR
ANDERSON SC 29625-2718

CREDITOR ID: 495600-AE
EVELYN L NIXON
529 STONE DR
ANDERSON SC 29625-2718

CREDITOR ID: 518757-AD
EVELYN L NOE
6606 11TH AVE W
BRADENTON FL 34209-4021

CREDITOR ID: 528582-AD
EVELYN L TURNER
3754 HONEYSUCKLE AVE
FORT  WORTH TX 76111-4935

CREDITOR ID: 530868-AD
EVELYN LANDERS WILLIAMS
105 ALLISON LN
BRUNSWICK GA 31525-5454

CREDITOR ID: 505125-AD
EVELYN LORRAINE CUSHIONBERRY
PO BOX 983
10188 POINTE COUPEE RD
NEW  ROADS LA 70760-4407

CREDITOR ID: 493742-AE
EVELYN M COOPER
501 SE 17TH TER
CAPE  CORAL FL 33990-2224

CREDITOR ID: 504195-AD
EVELYN M COOPER
501 SE 17TH TER
CAPE  CORAL FL 33990-2224

CREDITOR ID: 504087-AD
EVELYN M COSENTINO
1118 JAMAICA RD E
JACKSONVILLE FL 32216-3259

CREDITOR ID: 505779-AD
EVELYN M DENDLE & ROBERT E
DENDLE JT TEN
13700 NW 22ND PL
SUNRISE FL 33323-5335

CREDITOR ID: 517466-AD
EVELYN M MAJORS TOD ALBERT
GREEN JR SUBJECT TO STA TOD
RULES
5520 JULINGTON CREEK RD
JACKSONVILLE FL 32258-2324

CREDITOR ID: 519302-AD
EVELYN M MOON
122 LEWIS DR
HUEYTOWN AL 35023-2625

CREDITOR ID: 499102-AD
EVELYN MEYERS ARTZ
5 OTTERS RUN
DURHAM NC 27712-2558

CREDITOR ID: 521520-AD
EVELYN NECAISE & RANDALL
NECAISE JT TEN
347 ROSEHART AVE
PASS  CHRISTIAN MS 39571-4107

CREDITOR ID: 521197-AD
EVELYN OUELLETTE & DORIS
BOESDORFER & ELMER
BOESDORFER JT TEN
APT 219
2801 MONTALUMA DR
SPRINGFIELD IL 62704-6926

CREDITOR ID: 521632-AD
EVELYN PEOPLES
5809 12TH AVE S
TAMPA FL 33619-4554

CREDITOR ID: 520551-AD
EVELYN Q PEEPLES
2521 EXTON SHORE DR
COLUMBIA SC 29209-3219

CREDITOR ID: 516371-AD
EVELYN R KRAMER
12027 ROMA RD
BOYNTON  BEACH FL 33437-2077

CREDITOR ID: 523059-AD
EVELYN REED
1175 DESOTA ST SE
GAINESVILLE GA 30501-4957

CREDITOR ID: 505396-AD
EVELYN S DAVIS
3326 BARRINGER DR
CHARLOTTE NC 28217-1118

CREDITOR ID: 523018-AD
EVELYN S PRETTYMAN
3708 BRADLEY LN
BETHESDA MD 20815-4257

CREDITOR ID: 525762-AD
EVELYN SCHNEIDER & EDWARD
SCHNEIDER JT TEN
325 PENNINGTON CT
RYL  PALM  BCH FL 33411-1538

CREDITOR ID: 526114-AD
EVELYN SCHOLZ & JOHN E
SCHOLZ JT TEN
21 GROSBEAK LN
NAPLES FL 34114-3008

CREDITOR ID: 497024-AE
EVELYN SMITH
11325 OLD DIXIE HWY
ST  AUGUSTINE FL 32095-8462

CREDITOR ID: 514269-AD
EVELYN SUSAN KALWA
2587 CRAIG CREEK RD
COLLETTSVILLE NC 28611-9074

CREDITOR ID: 507553-AD
EVELYN T JONES TRUSTEE
EVELYN T JONES FAMILY TRUST
U A 05-03-93
23 MAGNOLIA LN
WILDWOOD FL 34785-9057

CREDITOR ID: 519828-AD
EVELYN T MITCHELL
14066 US HIGHWAY 129
LIVE  OAK FL 32060-6755

CREDITOR ID: 513420-AD
EVELYN W JOHNSON & CHRIS A
JOHNSON JT TEN
219 SE 5TH AVE
MELROSE FL 32666-5430

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 513421-AD
EVELYN W JOHNSON & KEITH E
JOHNSON JT TEN
219 SE 5TH AVE
MELROSE FL 32666-5430

CREDITOR ID: 513422-AD
EVELYN W JOHNSON & WENDELL C
JOHNSON JT TEN
219 SE 5TH AVE
MELROSE FL 32666-5430

CREDITOR ID: 497175-AE
EVELYNE R SENECHAL
3150 W HALLANDALE BEACH BLVD
TRLR 10
HALLANDALE  BEACH FL 33009

CREDITOR ID: 515300-AD
EVERAL KERR & LUTGARDA KERR
JT TEN
1225 5TH ST
KEY  WEST FL 33040-3864

CREDITOR ID: 509860-AD
EVERETT A GOLDBERG
22 EDGEMERE AVE
W  HARTFORD CT 06110-1119

CREDITOR ID: 514100-AD
EVERETT A HUTTER JR
2101 23RD AVE W
BRADENTON FL 34205-4526

CREDITOR ID: 495249-AE
EVERETT A HUTTER JR
2101 23RD AVE W
BRADENTON FL 34205-4526

CREDITOR ID: 531993-AD
EVERETT B WILSIE SR &
PATSY R WILSIE TTEE
U/A DTD 09-28-04
WILSIE FAMILY REV LIVING TR
52 SAN JUAN DR
PONTE  VEDRA  BEACH FL 32082-1320

CREDITOR ID: 528251-AD
EVERETT D WALKER
6154 E IRLO BRONSON HWY
ST  CLOUD FL 34771

CREDITOR ID: 505397-AD
EVERETT J DAVIS
10003 BAYOU VIEW DR W
BAY  ST  LOUIS MS 39520-7481

CREDITOR ID: 530992-AD
EVERETT L WILLIAMS II
378 NANCY ST
BILOXI MS 39532

CREDITOR ID: 507868-AD
EVERETT M GARBER III &
REBECCA S GARBER JT TEN
4236 BUCKMINSTER LN
WARRENTON VA 20187-2416

CREDITOR ID: 501287-AD
EVERETT T BRAUNER JR
25 BAILEY ST
HARAHEN LA 70123-5001

CREDITOR ID: 507012-AD
EVERETT W ERDOESY & GRETHA M
ERDOESY TTEES U-A DTD
11-25-92 EVERETT W ERDOESY &
GRETHA M ERDOESY
6744 AVENUE B
SARASOTA FL 34231-8852

CREDITOR ID: 525975-AD
EVERETTE V ROTHBARTH &
CHRISTEN ROTHBARTH JT TEN
101 S CAROL ST
JOHNSON  CREEK WI 53038-9602

CREDITOR ID: 513830-AD
EVERLYN HUDSON
6138 LA FRANCE RD
TALLAHASSEE FL 32305-8957

CREDITOR ID: 524650-AD
EVETTE J REYNOLDS
19 ALVINS CT
ASTATULA FL 34705-9534

CREDITOR ID: 504522-AD
EVIA M CORDELL
113 ASHLEY ST
SHELBY NC 28150-6025

CREDITOR ID: 514327-AD
EVON D HYATT
45286 BYRON DILLON RD
FRANKLINTON LA 70438-5076

CREDITOR ID: 500486-AD
EVONNE R BIRD
412 INDIAN VALLEY PO RD
INDIAN  VALLEY VA 24105

CREDITOR ID: 498443-AD
EWALD H HOLTZ
115 NEWKIRK AVE
MONTROSE MANOR
READING PA 19607

CREDITOR ID: 533459-S2
EWT, LLC
ATTN: PETER KOVAC
9242 BEVERLY BLVD
SUITE 300
BEVERLY HILLS CA 90210

CREDITOR ID: 525904-AD
EYDIE SAMUELS
3100 NW 53RD TER
MARGATE FL 33063-1505

CREDITOR ID: 508507-AD
EYVETTE EMANUEL
972 MCQUEEN RD
SHANNON NC 28386

CREDITOR ID: 514737-AD
EYVONNE W LASSITER
329 WORTH ST
RALEIGH NC 27601-2347

CREDITOR ID: 530994-AD
EZELL WILLIAMS
15990 FORT HAMPTON RD
ELKMONT AL 35620-7042

CREDITOR ID: 497673-AE
EZELL WILLIAMS
15990 FORT HAMPTON RD
ELKMONT AL 35620-7042

CREDITOR ID: 530993-AD
EZELL WILLIAMS
15990 FORT HAMPTON RD
ELKMONT AL 35620-7042

CREDITOR ID: 530995-AD
EZELL WILLIAMS & EMMA B
WILLIAMS JT TEN
15990 FORT HAMPTON RD
ELKMONT AL 35620-7042

CREDITOR ID: 508158-AD
F A B 4 INC
ATTN TANYA V SCHWINDT
14730 PRISTINE DR
COLORADO  SPRINGS CO 80921-3546

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 521533-AD
F ADELINE NEWTON & RALPH E
NEWTON JT TEN
3687 HAVENWOOD RD
MIDDLEBURG FL 32068-3363

CREDITOR ID: 521019-AD
F CHARLES PESVEYC
PO BOX 54
PROMPTON PA 18456

CREDITOR ID: 511792-AD
F DANIEL HEAD
500 SANDPIT RD
LEESVILLE SC 29070-8456

CREDITOR ID: 521769-AD
F ESTELLE NORTON
3322 BOONE TRL
FAYETTEVILLE NC 28306-2136

CREDITOR ID: 517800-AD
F J MACMEEKEN & KIM
MACMEEKEN JT TEN
1209 E BOYER ST
TARPON  SPRINGS FL 34689-5505

CREDITOR ID: 529536-AD
F J VANDYKE JR
703 N SYCAMORE ST
ELIZABETHTON TN 37643-2237

CREDITOR ID: 524975-AD
F KARL SHEALY
1215 WESTMINSTER DR
COLUMBIA SC 29204-2355

CREDITOR ID: 524681-AD
F LEIGHTON ROWAN
1819 PALMA CEIA ST
PALATKA FL 32177-5956

CREDITOR ID: 513216-AD
F LOGAN HOLZ & KAREN W HOLZ
JT TEN
346 SAN JUAN DR
PONTE  VEDRA  BEACH FL 32082-1818

CREDITOR ID: 528379-AD
F MARION SUMMEY
PO BOX 1013
EASLEY SC 29641-1013

CREDITOR ID: 525560-AD
F MICHAEL ROTH CUST FOR
NICHOLAS SAPUTO III
U/T/FL/G/T/M/A
3421 NORWOOD CT
SARASOTA FL 34234-5235

CREDITOR ID: 531750-AD
F PHIL WARTH
29 BROOKVIEW DR
NEW  ALBANY IN 47150-2490

CREDITOR ID: 516787-AD
F ROGER MCLAIN CUST FOR
CYNTHIA G MCLAIN
U/CA/U/G/T/M/A
1787 BEACHWOOD WAY
PLEASANTON CA 94566-5503

CREDITOR ID: 505999-AD
F SHERRILL DEATON
PO BOX 1021
STATESVILLE NC 28687-1021

CREDITOR ID: 528612-AD
F STEPHEN SZCZEPKOWSKI &
CHERYL D SZCZEPKOWSKI JT TEN
4235 N 9TH AVE
PHOENIX AZ 85013-3066

CREDITOR ID: 529476-AD
F THOMSEN & C THOMSEN & B
ANSLEY TTEES U-A DTD
10-03-89 FRANCES D THOMSEN
REVOCABLE TRUST
701 E COMMERCIAL BLVD # 300
OAKLAND  PARK FL 33334-3391

CREDITOR ID: 523060-AD
FABIOS A REED JR
4103 NW 73RD WAY
CORAL  SPRINGS FL 33065-2161

CREDITOR ID: 495709-AE
FABRIZZIO J MORA
11551 SW 4TH ST
MIAMI FL 33174-1044

CREDITOR ID: 533460-S2
FAGENSON & CO., INC.
ATTN: PETER DEA
60 BROAD STREET
NEW YORK NY 10004

CREDITOR ID: 507449-AD
FAITH ANITA ENGLISH
204 NE BARLEY CT
LEE FL 32059-4200

CREDITOR ID: 500794-AD
FAITH BOWERS
977 MARGO LN
MURRELLS  INLET SC 29576-6512

CREDITOR ID: 512611-AD
FAITH E HAYES
10510 ANDERS BLVD
JACKSONVILLE FL 32246-6504

CREDITOR ID: 512612-AD
FAITH E HAYES & VERNON J
HAYES JT TEN
10510 ANDERS BLVD
JACKSONVILLE FL 32246-6504

CREDITOR ID: 530996-AD
FAITH LYNETTE WILLIAMS
2327 AMOS TOWN RD
SANDY  RIDGE NC 27046-7406

CREDITOR ID: 518653-AD
FAITH NEW
622 BURLEY DR # 19
ORANGEBURG SC 29118-9385

CREDITOR ID: 501728-AD
FAITH S BRIDGES
949 CAMBRIDGE AVE
PORTSMOUTH VA 23707-1403

CREDITOR ID: 530881-AD
FAITH T WILSON
930 ARLINGWOOD AVE
JACKSONVILLE FL 32211-6303

CREDITOR ID: 528327-AD
FAITH THIBODAUX
PO BOX 1225
FRANKLIN LA 70538-1225

CREDITOR ID: 528525-AD
FANNIE L THOMAS & DAVID
THOMAS SR JT TEN
2796 NC 39 HWY N
HENDERSON NC 27537-9315

CREDITOR ID: 528526-AD
FANNIE LEE THOMAS
2796 NC 39 HWY N
HENDERSON NC 27537-9315

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 522516-AD
FANNIE PORET
1244 MILTON ST
NEW  ORLEANS LA 70122-1465

CREDITOR ID: 517883-AD
FANNIE SUE MCCUBBINS
1701 VALLEY VIEW RD
CROWLEY TX 76036-5525

CREDITOR ID: 532206-AD
FANNIN COUNTY FIRE STATION #13
ATTN SIDNEY ALLEN
166 CENTRAL WAY
BLUE  RIDGE GA 30513-5648

CREDITOR ID: 497942-AE
FAREDA ZENO
3159 LAKE VIEW BLVD
PORT  CHARLOTTE FL 33948-6352

CREDITOR ID: 516976-AD
FARHAT P MAHMOOD & SAFDAR
MAHMOOD JT TEN
8345 ODELL ST
NORTH  RICHLAND TX 76180-3624

CREDITOR ID: 515266-AD
FARID E KHOURY
6850 NW 2NT AVE APT 35
BOCA  RATON FL 33487

CREDITOR ID: 517608-AD
FARLEY MAXWELL
1116 ALBRITTON DR
TALLAHASSEE FL 32301-3266

CREDITOR ID: 513732-AD
FARON E JENKINS
618 ZITTROUER RD
GUYTON GA 31312-5726

CREDITOR ID: 518387-AD
FARON JOSEPH MAGEE
46397 PITTMAN RD
FRANKLINTON LA 70438-6241

CREDITOR ID: 493988-AE
FARON K BUTLER
2301 CHINCH CREEK RD
PIEDMONT AL 36272-7684

CREDITOR ID: 510151-AD
FARRAN L HAMILTON
613 S PARSONS AVE
DELAND FL 32720-6812

CREDITOR ID: 495933-AE
FARRELL G LARSEN
PO BOX 56791
JACKSONVILLE FL 32241-6791

CREDITOR ID: 495825-AE
FARZANA KHAN
1181 PASEO DEL MAR APT A
CASSELBERRY FL 32707-6429

CREDITOR ID: 500564-AD
FATIMA BIVENS
816 VERNON ST
FERNANDINA  BEACH FL 32034-3549

CREDITOR ID: 503319-AD
FATIMA CASTILLO
11430 SW 32ND ST
MIAMI FL 33165-2118

CREDITOR ID: 493659-AE
FATIMA CASTILLO
11430 SW 32ND ST
MIAMI FL 33165-2118

CREDITOR ID: 498539-AD
FATIMA M ALZEIDEH
962 N JERICO DR
CASSELBERRY FL 32707-5917

CREDITOR ID: 529583-AD
FAUSTINE SWAIL
3055 N HIGHWAY 1247
SOMERSET KY 42503-4609

CREDITOR ID: 506239-AD
FAUSTO DIAZ & ALICIA DIAZ
JT TEN
2730 SW 95TH CT
MIAMI FL 33165-2608

CREDITOR ID: 494031-AE
FAUSTO G DE BARA
11921 SW 7TH ST
MIAMI FL 33184-1627

CREDITOR ID: 502388-AD
FAWN DENISE BUTLER
112 LEWIS RD
DEATSVILLE AL 36022-5102

CREDITOR ID: 523970-AD
FAWN M PUTZIG
8137 SHADYWOOD CT
LAKELAND FL 33810-2016

CREDITOR ID: 497936-AE
FAY C ZACHARY
2803 HIGHWAY 957
ETHEL LA 70730-4224

CREDITOR ID: 517157-AD
FAY CAROLINA MCCOY
1263 NEVA ST
JACKSONVILLE FL 32205-6345

CREDITOR ID: 498291-AD
FAY E AFFLECK & ROGER
AFFLECK JT TEN
16387 SE 117TH AVE
WEIRSDALE FL 32195-2303

CREDITOR ID: 506290-AD
FAY ELIZABETH DILLON
6065 GERMANTON RD
WINSTON  SALEM NC 27105-8602

CREDITOR ID: 512062-AD
FAY L HINKEL
1113 OLDE OAKS DR
WESTWEGO LA 70094-5432

CREDITOR ID: 512188-AD
FAY M HINKEL
1113 OLDE OAKS DR
WESTWEGO LA 70094-5432

CREDITOR ID: 531433-AD
FAY M WHITT
14608 CAMBERWELL LN S
JACKSONVILLE FL 32258-1707

CREDITOR ID: 533111-AD
FAY YOUNG
3521 SW 32ND CT
HOLLYWOOD FL 33023-5760

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 505130-AD
FAYE A DASHER
824 IVY CV
NORCROSS GA 30071-5015

CREDITOR ID: 516809-AD
FAYE A MCNEILL
1541 INDIAN FOREST TRL
STONE  MOUNTAIN GA 30083-5445

CREDITOR ID: 521078-AD
FAYE A NURSE
1150 SW 28TH ST APT 3
FORT  LAUDERDALE FL 33315-2953

CREDITOR ID: 500015-AD
FAYE ANN BEHLING
2850 ROXBURY RD
WINTER  PARK FL 32789-3315

CREDITOR ID: 497806-AE
FAYE B SPENGLER
927 MELBA ST
JACKSONVILLE FL 32205-5928

CREDITOR ID: 505398-AD
FAYE DAVIS
1837 BAILEY ST
SAN  ANGELO TX 76901-2159

CREDITOR ID: 498489-AD
FAYE E ABERNATHY
19 PLACE LAFITTE
MADISONVILLE LA 70447-9629

CREDITOR ID: 517514-AD
FAYE F MCCALL
2117 JAMMES RD APT 10
JACKSONVILLE FL 32210-3878

CREDITOR ID: 510890-AD
FAYE G GUNN
120 W CLINTON ST
JACKSON AL 36545-2617

CREDITOR ID: 507939-AD
FAYE H JOHNSON TTEE U A DTD
06-23-93 FAYE H JOHNSON REV
LIV TR
1302 GOLF TERRACE DR
TALLAHASSEE FL 32301-5602

CREDITOR ID: 515403-AD
FAYE L LAMPE
711 S CRESCENT DR
SMITHFIELD NC 27577-3841

CREDITOR ID: 521638-AD
FAYE L MURTLAND
234 NW 37TH WAY
DEERFIELD  BEACH FL 33442-7350

CREDITOR ID: 521639-AD
FAYE L MURTLAND & MARK A
MURTLAND JT TEN
234 NW 37TH WAY
DEERFIELD  BEACH FL 33442-7350

CREDITOR ID: 495084-AE
FAYE LANNETTE IVEY
319 COUNTY ROAD 37 S
HOPE  HULL AL 36043-6832

CREDITOR ID: 514210-AD
FAYE LANNETTE IVEY
319 COUNTY ROAD 37 S
HOPE  HULL AL 36043-6832

CREDITOR ID: 501672-AD
FAYE M BOURNE
PO BOX 2243
SANFORD NC 27331-2243

CREDITOR ID: 510052-AD
FAYE M GLEDHILL
RR 8
MACON GA 31206

CREDITOR ID: 510841-AD
FAYE M GROWDEN & LARRY B
GROWDEN JT TEN
5300 SW 29TH TER
FT  LAUDERDALE FL 33312-6181

CREDITOR ID: 519721-AD
FAYE MILES
2244 WOODBRIAR DR
BUFORD GA 30518-3619

CREDITOR ID: 521394-AD
FAYE NEWSOME
1104 WILDOAK DR
ANNISTON AL 36206-1354

CREDITOR ID: 496929-AE
FAYE PROUDFOOT
3310 DAMASCUS RD
JASPER GA 30143-3532

CREDITOR ID: 530834-AD
FAYE R WHEELER
824 CUMBERLAND DR
GREER SC 29651-5634

CREDITOR ID: 496990-AE
FAYE STRONG
PO BOX 633
ALBANY LA 70711-0633

CREDITOR ID: 525649-AD
FAYE W ROSE
8473 SANDY LN
ROCKY  MOUNT NC 27803-5147

CREDITOR ID: 514917-AD
FAYETTE KITTRELL
3059 WHITEVILLE RD
MARIANNA FL 32446-8353

CREDITOR ID: 519829-AD
FAYRENE MITCHELL & THOMAS
GLEN MITCHELL JT TEN
33550 JOHN BARBER RD
HOLDEN LA 70744-3418

CREDITOR ID: 496161-AE
FEDERICO M SCHRADER
20 ABACO ST
LEHIGH  ACRES FL 33936-7102

CREDITOR ID: 525787-AD
FELDA E SASSER & MARGUERITE
B SASSER JT TEN
6013 WOODSIDE DR
JACKSONVILLE FL 32210-3946

CREDITOR ID: 521451-AD
FELECIA M OLIVER
5207 SICARD HOLLOW RD
BIRMINGHAM AL 35242-5625

CREDITOR ID: 526316-AD
FELECIA SUMMEROUR
5309 LAWSON ROBINSON RD
GAINESVILLE GA 30506-5424

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 502999-AD
FELICE CAMEN & STUART CAMEN
JT TEN
365 TILEFISH CT
JACKSONVILLE FL 32225-3269

CREDITOR ID: 506851-AD
FELICE J DEPASQUALE
2202 COROT DR
JACKSONVILLE FL 32210-2428

CREDITOR ID: 494873-AE
FELICIA A ELLIS
61149 SHADY PINE RD
LACOMBE LA 70445-3721

CREDITOR ID: 497116-AE
FELICIA A SWAHN
12213 SALLIE KINCHEN RD
BAPTIST LA 70401-4918

CREDITOR ID: 502389-AD
FELICIA BUTLER
5821 NW 8TH AVE
MIAMI FL 33127-1309

CREDITOR ID: 493819-AE
FELICIA COLLINS
3024 N POWERS DR APT 162
ORLANDO FL 32818-3280

CREDITOR ID: 499597-AD
FELICIA D BANKS
2916 MAPLE CIR
GRIMESLAND NC 27837-9524

CREDITOR ID: 507620-AD
FELICIA FRAZIER
PO BOX 91
MONETTA SC 29105-0091

CREDITOR ID: 514313-AD
FELICIA HOWARD
3961 NW 30TH TER APT 2
LAUDERDALE  LAKES FL 33309-4344

CREDITOR ID: 513827-AD
FELICIA M HOUSTON
3526 NW 32ND ST
FORT  LAUDERDALE FL 33309-5402

CREDITOR ID: 494992-AE
FELICIA M HOUSTON
3526 NW 32ND ST
FORT  LAUDERDALE FL 33309-5402

CREDITOR ID: 494838-AE
FELICIA R FLEMING
PO BOX 20536
MONTGOMERY AL 36120-0536

CREDITOR ID: 507917-AD
FELICIA R FLEMING
PO BOX 20536
MONTGOMERY AL 36120-0536

CREDITOR ID: 532721-AD
FELICIA WINTERS
4044 MARLOW LOOP
LAND  OF  LAKES FL 34639-4069

CREDITOR ID: 502671-AD
FELICIANO CASTRO
590 SE 5TH ST
HIALEAH FL 33010-5329

CREDITOR ID: 502672-AD
FELICIANO CASTRO & ZAIDA R
CASTRO JT TEN
590 SE 5TH ST
HIALEAH FL 33010-5329

CREDITOR ID: 525278-AD
FELINO D RODRIGUEZ
3434 SW 6TH ST
MIAMI FL 33135-2516

CREDITOR ID: 503135-AD
FELIPE A CANTU
2102 WESTWOOD DR
KINSTON NC 28504-8054

CREDITOR ID: 526036-AD
FELIPE SANCHEZ
762 S HAVERHILL RD
WEST  PALM  BEACH FL 33415-3806

CREDITOR ID: 517354-AD
FELIX A MARTE
PO BOX 422123
MIAMI FL 33242-2123

CREDITOR ID: 499941-AD
FELIX BECERRIL & SYLVIA
BECERRIL JT TEN
PO BOX 1016
BELLEVIEW FL 34421-1016

CREDITOR ID: 500409-AD
FELIX BERGER & MARY S BERGER
JT TEN
9404 TILLER DR
ELLICOTT  CITY MD 21042-1725

CREDITOR ID: 503394-AD
FELIX D CEBALLOS
460 BLARNEY ST
PORT  CHARLOTTE FL 33954-3772

CREDITOR ID: 523879-AD
FELIX D ROBIN JR
13120 ROYAL OAK DR
HAMMOND LA 70403-3222

CREDITOR ID: 523880-AD
FELIX D ROBIN JR & ROSE A
ROBIN JT TEN
13120 ROYAL OAK DR
HAMMOND LA 70403-3222

CREDITOR ID: 523881-AD
FELIX D ROBIN JR & ROSE ANN
ROBIN TEN COM
13120 ROYAL OAK DR
HAMMOND LA 70403-3222

CREDITOR ID: 532366-AD
FELIX FRANCIS DONATELLI &
NANCY DONATELLI JT TEN
4753 HIGHLANDS PL CIRCLE
LAKELAND FL 33813-2134

CREDITOR ID: 525373-AD
FELIX H ROBINSON
PO BOX 371312
MIAMI FL 33137-1312

CREDITOR ID: 510989-AD
FELIX HERNANDEZ & SOFIA
HERNANDEZ JT TEN
823 SW 4TH ST APT 3
MIAMI FL 33130-2246

CREDITOR ID: 503272-AD
FELIX J CASTELLANO JR
100 NW 143RD ST
MIAMI FL 33168-4824

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 525665-AD
FELIX J SCHILLACE JR
4933 KAWANEE AVE
METAIRIE LA 70006-2627

CREDITOR ID: 493901-AE
FELIX M BETANCOURT
5577 NW SCEPTER DR
PORT  ST  LUCIE FL 34983-3323

CREDITOR ID: 495690-AE
FELIX MARQUEZ
8005 NW 8TH ST # B302
MIAMI FL 33126-2850

CREDITOR ID: 522452-AD
FELIX O QUINTANA
4975 NW 182ND ST
OPALOCKA FL 33055-2920

CREDITOR ID: 496766-AE
FELIX O QUINTANA
4975 NW 182ND ST
OPALOCKA FL 33055-2920

CREDITOR ID: 528144-AD
FELONIZ TRUJILLO
PO BOX 2106
RANCHOS  DE  TAOS NM 87557-2106

CREDITOR ID: 494448-AE
FENA' M DAVES
539 PETE MANN RD
BREVARD NC 28712-7222

CREDITOR ID: 528380-AD
FENA MCCALL SUMMEY
539 PETE MANN RD
BREVARD NC 28712-7222

CREDITOR ID: 531964-AD
FENTON J SABO &
MARION R SABO JT TEN
90 WILLIAMS ST
WHITEHALL NY 12887-1549

CREDITOR ID: 512871-AD
FENWICK Y HILL & DOROTHY M
LITTLEJOHN JT TEN
153 FORMOSA ISLAND RD
LEESBURG FL 34788-2921

CREDITOR ID: 510797-AD
FERDINAND A GETTRIDGE
3245 FELICIANA ST
NEW  ORLEANS LA 70126-5616

CREDITOR ID: 504012-AD
FERN W CHIN
100 RAVENWOOD RUN
ATHENS GA 30605-3362

CREDITOR ID: 506741-AD
FERNANDO DONA
7291 SW 13TH TER
MIAMI FL 33144-5309

CREDITOR ID: 517553-AD
FERNANDO F LOPEZ
2032 LOUISE RD SW
ALBUQUERQUE NM 87105-6877

CREDITOR ID: 507820-AD
FERNANDO FIGAREDO
20111 SW 118TH AVE
MIAMI FL 33177-5463

CREDITOR ID: 505636-AD
FERNANDO J DELSOL & LORI A
DELSOL JT TEN
2705 W JUNEAU ST
TAMPA FL 33614-2822

CREDITOR ID: 521026-AD
FERNANDO JOSE PARRALES
350 SW 64TH WAY
HOLLYWOOD FL 33023-1244

CREDITOR ID: 528145-AD
FERNANDO TRUJILLO
1511 N 71ST TER
HOLLYWOOD FL 33024-5459

CREDITOR ID: 495498-AE
FERRELL LEE
701ST CATHERINES DR
WAYCROSS GA 31501

CREDITOR ID: 533461-S2
FERRIS, BAKER WATTS, INC
ATTN: GEORGE E. ANTHONY
8403 COLESVILLE ROAD
SUITE 900
SILVER SPRING MD 20910

CREDITOR ID: 498399-AD
FIDENCIO ALEXANDER
25301 CONESTOGA DR
LAND  O  LAKES FL 34639-9523

CREDITOR ID: 513155-AD
FIELDEN A JACKSON JR
2909 STRATFORD DR
AUGUSTA GA 30909-3527

CREDITOR ID: 533462-S2
FIFTH-3RD BANK
ATTN: LANCE WELLS
38 FOUNTAIN SQUARE PLAZA
MAIL DROP 1090F1
CINCINNATI OH 45263

CREDITOR ID: 519329-AD
FILIBERTO G MORALES & CARMEN
A MORALES JT TEN
12720 NW 102ND CT
HIALEAH  GARDENS FL 33018-6021

CREDITOR ID: 495734-AE
FILIBERTO MANSO
7180 W 9TH CT
HIALEAH FL 33014-5239

CREDITOR ID: 517477-AD
FILIBERTO MANSO
7180 W 9TH CT
HIALEAH FL 33014-5239

CREDITOR ID: 495953-AE
FILIPINAS L LAXAMANA
518 NE 3RD ST
DANIA FL 33004-2906

CREDITOR ID: 533463-S2
FIMAT PREF
ATTN: JAY SPITZER
667 MISSION ST
SUITE 400
SAN FRANCISCO CA 94105

CREDITOR ID: 496795-AE
FINYS G PENNYCUFF
127 DANNY MATHES RD
ELIZABETHTON TN 37643-6668

CREDITOR ID: 521501-AD
FINYS G PENNYCUFF & ZELMA
PENNYCUFF JT TEN
127 DANNY MATHES RD
ELIZABETHTON TN 37643-6668

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 533464-S2
FIRST CLEARING CORPORATION
ATTN: MICHELE URESH
10700 WHEAT FIRST DRIVE
WS 1195
GLEN ALLEN VA 23060

CREDITOR ID: 532730-AD
FIRST CLEARING LLC
PO BOX 6570
GLEN  ALLEN VA 23058-6570

CREDITOR ID: 533465-S2
FIRST SOUTHWEST COMPANY
ATTN: JAMES FURINO
1700 PACIFIC AVENUE
SUITE 500
DALLAS TX 75201

CREDITOR ID: 508901-AD
FIRST UNITED METHODIST
CHURCH OF WINNSBORO SOUTH
CAROLINA
109 W COLLEGE ST
WINNSBORO SC 29180-1302

CREDITOR ID: 533466-S2
FISERV/ADV
ATTN: LAVONNE VESPOLI
717 - 17TH STREET
SUITE 2600
DENVER CO 80202

CREDITOR ID: 520540-AD
FITZGERALD C PATTEN
6764 ROSE DR
MIRAMAR FL 33023-4839

CREDITOR ID: 494246-AE
FLAVIO E DELPINO
215 E 17TH ST
HIALEAH FL 33010-3137

CREDITOR ID: 507407-AD
FLAVIO P DURAN
5309 NELL ST
FORT  WORTH TX 76119-6219

CREDITOR ID: 507698-AD
FLEMING COMPANIES INC
5701 N SHARTEL AVE
OKLAHOMA  CITY OK 73118-5924

CREDITOR ID: 522467-AD
FLEMING D ROACH TTEE DTD
02-25-00 FLEMING D ROACH REV
LIVING TRUST
600 SAN JOSE BLVD 12-A
JACKSONVILLE FL 32217-2381

CREDITOR ID: 508082-AD
FLETCHER D FEST JR
222 MAPLE ST
BILOXI MS 39530-4632

CREDITOR ID: 522009-AD
FLEURETTE MYERS
PO BOX 188
WOODSTOCK NY 12498-0188

CREDITOR ID: 518533-AD
FLOR D MARTINEZ
9950 NW 9TH STREET CIR APT 101
MIAMI FL 33172-5108

CREDITOR ID: 527735-AD
FLORA G SWIFT
514 LEMON ST
AUBURNDALE FL 33823-4215

CREDITOR ID: 511023-AD
FLORA M HORTON
3100 LARIAT RIDGE DR
WAKE  FOREST NC 27587-4840

CREDITOR ID: 511024-AD
FLORA M HORTON & JESSE W
HORTON JT TEN
3100 LARIAT RIDGE DR
WAKE  FOREST NC 27587-4840

CREDITOR ID: 510012-AD
FLORA S GRANT
650 KIMBALL POND RD
AIKEN SC 29803-8836

CREDITOR ID: 513423-AD
FLOREE S JOHNSON
2124 N PEARL ST
JACKSONVILLE FL 32206-3645

CREDITOR ID: 506378-AD
FLORENCE A PANTER DIBELLA
363 SAINT GEORGE AVE
JEFFERSON LA 70121-3220

CREDITOR ID: 530185-AD
FLORENCE C WANNICK & ANTHONY
R WANNICK JT TEN
81 ASHLAND AV
KINGS  PARK NY 11754-4020

CREDITOR ID: 504718-AD
FLORENCE COULOMBE
34330 ANNA DR
ZEPHYRHILLS FL 33543-5201

CREDITOR ID: 499681-AD
FLORENCE E BARRON
APT #738C
4600 MIDDLETON PARK CIR E
JACKSONVILLE FL 32224

CREDITOR ID: 513805-AD
FLORENCE E HUNT &
ALLEN L HUNT JT TEN
5163 CLONTZ AVE
MORGANTON NC 28655-9217

CREDITOR ID: 511868-AD
FLORENCE G GWYN
PO BOX 1004
N  WILKESBORO NC 28659-1004

CREDITOR ID: 505898-AD
FLORENCE J DEARTH
1639 WIND HARBOR RD
ORLANDO FL 32809-6843

CREDITOR ID: 510527-AD
FLORENCE J GULACY & STEPHEN
GULACY JT TEN
2460 NORTHSIDE DR APT 902
CLEARWATER FL 33761-2221

CREDITOR ID: 510526-AD
FLORENCE J GULACY & STEPHEN
GULACY JT TEN
2460 NORTHSIDE DR
CLEARWATER FL 33761-2237

CREDITOR ID: 513424-AD
FLORENCE JOHNSON
35 PROSPECT ST
STAMFORD NY 12167-1130

CREDITOR ID: 504738-AD
FLORENCE M CONEY
PO BOX 1923
EXETER NH 03833-1154

CREDITOR ID: 506823-AD
FLORENCE M DAWSON & JAMES E
DAWSON JT TEN
PO BOX 1726
LAKE  PANASOFFKEE FL 33538-1726

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 505403-AD
FLORENCE M DAYMOND
200 ATLANTIC BLVD
KEY  LARGO FL 33037-4330

CREDITOR ID: 494202-AE
FLORENCE M DELAPASSE
33325 BAYOU SORREL RD
PLAQUEMINE LA 70764-7129

CREDITOR ID: 515839-AD
FLORENCE M LINDH
479C LOGAN AVE
ORANGE  PARK FL 32065-6762

CREDITOR ID: 495678-AE
FLORENCE M LINDH
479C LOGAN AVE
ORANGE  PARK FL 32065-6762

CREDITOR ID: 507130-AD
FLORENCE MARIE FRANKLIN
208 GRAY TOWN RD
JACKSONVILLE NC 28540-9278

CREDITOR ID: 511102-AD
FLORENCE MARIE HERRON
407 AUMOND RD
AUGUSTA GA 30909

CREDITOR ID: 506379-AD
FLORENCE P DIBELLA
363 SAINT GEORGE AVE
JEFFERSON LA 70121-3220

CREDITOR ID: 496473-AE
FLORENCE ROWE
16480 SW 72ND AVE
PALMETTO  BAY FL 33157-2501

CREDITOR ID: 496723-AE
FLORENCE SALKIND
3800 NEWPORT AVE
BOYNTON  BEACH FL 33436-8529

CREDITOR ID: 509428-AD
FLORENCE VIRGINIA HALLARON
2716 W NAPOLEON AVE
METAIRIE LA 70001-2907

CREDITOR ID: 520550-AD
FLORENCE WANDA PARRIS
PATTERSON
2116 MELLOR LN SW
MARIETTA GA 30064-4138

CREDITOR ID: 532090-AD
FLORENCE Y DROEGE
5675 HAZEL DR
FLORENCE KY 41042-1299

CREDITOR ID: 511103-AD
FLORENCIA HERRON
313 NORTHVIEW ST
PT  CHARLOTTE FL 33954-3137

CREDITOR ID: 495035-AE
FLORENCIA HERRON
313 NORTHVIEW ST
PT  CHARLOTTE FL 33954-3137

CREDITOR ID: 520589-AD
FLORENE PARKER TRUSTEE U-A
DTD 09-04-97|FLORENE PARKER
1997 REVOCABLE TRUST
RR 1 BOX 641
WILSON OK 73463-9595

CREDITOR ID: 494559-AE
FLORENTINE FRAGOSO
1032 SW MATARO AVE
PENSACOLA FL 34953-3467

CREDITOR ID: 508958-AD
FLORENTINE FRAGOSO
1032 SW MATARO AVE
PENSACOLA FL 34953-3467

CREDITOR ID: 518534-AD
FLORENTINO MARTINEZ &
ROSELLA MARTINEZ JT TEN
1625 GONZALES RD SW
ALBUQUERQUE NM 87105-2711

CREDITOR ID: 504698-AD
FLORENTINO O COLOME
1043 WESTWARD DR
MIAMI  SPRINGS FL 33166-5167

CREDITOR ID: 512811-AD
FLORIBERTO HOYOS
PO BOX 4184
HOMESTEAD FL 33092

CREDITOR ID: 508638-AD
FLORIDA FOOD AND BEVERAGE TRADES
COUNCIL GERALD GREENFIELD SEC TR
ATTN MEAT CUTTERS LOCAL 657
ATTN FCW LOCAL 1625
1925 K ST NW STE 400
WASHINGTON DC 20006-1132

CREDITOR ID: 501683-AD
FLORINE A BOZARD
893 LYONS RD
ORANGEBURG SC 29115-7546

CREDITOR ID: 522221-AD
FLOSSIE I POE
155 N SPRINGS CT
MACON GA 31210-1586

CREDITOR ID: 516300-AD
FLOSSIE S LAWSON
137 KNOTTS RD
LEXINGTON SC 29073-7285

CREDITOR ID: 533308-AD
FLOY OSCAR PRICE
320 NORWOOD DR
HURST TX 76053

CREDITOR ID: 505929-AD
FLOYD A DUPES
6045 25TH AVE N
ST  PETERSBURG FL 33710-4151

CREDITOR ID: 505930-AD
FLOYD ALAN DUPES & KRISTA M
DUPES JT TEN
6045 25TH AVE N
ST  PETERSBURG FL 33710-4151

CREDITOR ID: 503220-AD
FLOYD CAPPS
210 HEDGE DR
MARION NC 28752-5700

CREDITOR ID: 514738-AD
FLOYD E LASSITTER
5201 SE 26TH AVE
OCALA FL 34480-7549

CREDITOR ID: 499154-AD
FLOYD G AYDELOTTE
1834 ARDMORE RD
COLUMBIA SC 29223-3709

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 512099-AD
FLOYD HUGHES
870 KEMPER CIR
ROCK  HILL SC 29732-9225

CREDITOR ID: 512100-AD
FLOYD HUGHES & REBECCA
HUGHES JT TEN
870 KEMPER CIR
ROCK  HILL SC 29732-9225

CREDITOR ID: 498228-AD
FLOYD J ADEN
1217 AVENUE D
GOTHENBURG NE 69138-1646

CREDITOR ID: 528330-AD
FLOYD JOHN THIBODEAUX JR
12516 CANTERBURY DR W
OCEAN  SPRINGS MS 39564-2440

CREDITOR ID: 530777-AD
FLOYD M VAUGHAN
3257 TUMP WILKINS RD
STEM NC 27581-9405

CREDITOR ID: 530909-AD
FLOYD M VAUGHN
3257 TUMP WILKINS RD
STEM NC 27581-9405

CREDITOR ID: 496589-AE
FLOYD RHONE
1012 BLUE RIDGE RD
WETUMPKA AL 36093-1858

CREDITOR ID: 509969-AD
FLOYD S GIBSON & JANE E
GIBSON JT TEN
5207 CERRO VISTA ST
SAN  ANTONIO TX 78233-5809

CREDITOR ID: 516711-AD
FLOYD S MCKELLAR
306 EARLY HUTCHINSON RD
TIFTON GA 31793-5149

CREDITOR ID: 499229-AD
FLOYD T BAILEY & MARILYN R
BAILEY TRUSTEES U-A DTD
07-11-97 THE FLOYD T AND
MARILYN R BAILEY FAMILY TRUST
3902 SW COQUINA COVE WAY APT 104
PALM  CITY FL 34990-8180

CREDITOR ID: 506745-AD
FLOYD T DONAHUE & KATHERINE
F DONAHUE JT TEN
297 CHERRY DR
BOONE NC 28607-3718

CREDITOR ID: 528176-AD
FLOYD THOMPSON & LOUISA M
THOMPSON JT TEN
1105 COLVIN ST
FORT  WORTH TX 76104-6815

CREDITOR ID: 504909-AD
FLOYD W CUNNINGHAM
7504 VANESSA DR
FORT  WORTH TX 76112-4427

CREDITOR ID: 510912-AD
FLOYD W GODDARD JR
4876 ALFRED ST
COCOA FL 32927-3309

CREDITOR ID: 533467-S2
FOLIO INVESTMENTS, INC.
ATTN: BRIAN DARBY
8401 OLD COURTHOUSE ROAD
VIENNA VA 22182

CREDITOR ID: 510528-AD
FONTUS JEAN GERARD
1630 NW 120TH ST
MIAMI FL 33167-2850

CREDITOR ID: 510097-AD
FONZIE D GEARY
12515 SAW MILL RD
LOUISVILLE KY 40272-1803

CREDITOR ID: 532250-AD
FORD R DALLY
201 16TH AVE
OCOEE FL 34761-1733

CREDITOR ID: 498458-AD
FORREST A ABBOTT
807 ALTAMONT RD
GREENVILLE SC 29609-6503

CREDITOR ID: 510609-AD
FORREST A GREGG
PO BOX 60702
SAN  ANGELO TX 76906-0702

CREDITOR ID: 525640-AD
FORREST A RODTS
17 GLOVER SQ
MARBLEHEAD MA 01945-3509

CREDITOR ID: 504694-AD
FORREST R COXEN & NANCY B
COXEN TRUSTEES U-A DTD
11-18-02 FORREST RICHARD
COXEN REVOCABLE TRUST
340 REMINGTON RUN LOOP
TALLAHASSEE FL 32312-1402

CREDITOR ID: 500093-AD
FORREST SHANE BEARDEN
1500 MITCHELL CT
OPELIKA AL 36801-3264

CREDITOR ID: 532557-AD
FORREST W WOOD
10200 RIVERTOWN RD
FAIRBURN GA 30213-2133

CREDITOR ID: 524478-AD
FORRESTENE SAIN
319 ACRE ROCK RD
LAWNDALE NC 28090-9301

CREDITOR ID: 518099-AD
FOTOULA MAYBERRY
3065 WOODVEIL LN
ORANGE  PARK FL 32073-6940

CREDITOR ID: 520743-AD
FOY PARHAM & BOBBYE PARHAM
JT TEN
5537 ODESSA AVE
FORT  WORTH TX 76133-2209

CREDITOR ID: 520744-AD
FOY V PARHAM
5537 ODESSA AVE
FORT  WORTH TX 76133-2209

CREDITOR ID: 508953-AD
FRADEN INVESTMENT CORP
3335 EDGEWOOD AVE N
JACKSONVILLE FL 32254-1192

CREDITOR ID: 529541-AD
FRAN W TORBERT
110 SLAYDEN DR
THOMASTON GA 30286-5444

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 507797-AD
FRANCE L FOREMAN
3211 LAKECREST DR
DACULA GA 30019-4606

CREDITOR ID: 506057-AD
FRANCE M DOREY & RANDY J
DOREY JT TEN
709 SW SAIL TER
PORT  SAINT  LUCIE FL 34953-2628

CREDITOR ID: 494908-AE
FRANCES A FRIEND
612 SUMMITT AVE
ANDERSON SC 29621-5822

CREDITOR ID: 531904-AD
FRANCES A HALSTEAD
4177 SHADOW CREEK CIR
OVIEDO FL 32765

CREDITOR ID: 515972-AD
FRANCES A KEMPER
PO BOX 1675
CRYSTAL  RIVER FL 34423-1675

CREDITOR ID: 521259-AD
FRANCES A PARRISH
PO BOX 147
EAGLE  LAKE FL 33839-0147

CREDITOR ID: 521391-AD
FRANCES A PARRISH CUST
MATTHEW EDWARD PARRISH UNIF
TRANS MIN ACT FL
PO BOX 147
EAGLE  LAKE FL 33839-0147

CREDITOR ID: 525384-AD
FRANCES A ROGERS
109 CHASTA AVE
GREENVILLE SC 29615-1112

CREDITOR ID: 526933-AD
FRANCES ANN C SHIRLEY
342 BERNARD ST
PO BOX 3614
LEESVILLE SC 29070-1614

CREDITOR ID: 529171-AD
FRANCES B VAN WICK
1210 ALFRED ST
SCOTT LA 70583-5110

CREDITOR ID: 530260-AD
FRANCES BETH WIELAGE
19 EXETER RD
AVONDALE  ESTATES GA 30002-1419

CREDITOR ID: 502491-AD
FRANCES BULLARD & WILLIAM A
BULLARD JT TEN
3451 SW 132ND AVE
MIRAMAR FL 33027-2713

CREDITOR ID: 494124-AE
FRANCES C DOWELL
7021 BLACK WALNUT CIR
LOUISVILLE KY 40229-2474

CREDITOR ID: 507140-AD
FRANCES C FUEHRER & MAX A
FUEHRER JT TEN
748 FLEMING AVE
ORMOND  BEACH FL 32174-7319

CREDITOR ID: 521241-AD
FRANCES C PETZINGER
13527 SATTLER RD
JACKSONVILLE FL 32226-1738

CREDITOR ID: 531089-AD
FRANCES C WELLS
198 CLUB ACRES BLVD
ORANGEBURG SC 29118-4111

CREDITOR ID: 505122-AD
FRANCES CUSACK
197 FOREST LN
DEBARY FL 32713-2051

CREDITOR ID: 530806-AD
FRANCES D WATKINS
4545 KINGWOOD DRIVE
APARTMENT 602
KINGWOOD TX 77345

CREDITOR ID: 516395-AD
FRANCES DURHAM LEWIS
894 BRECKENRIDGE LN
LOUISVILLE KY 40207-4528

CREDITOR ID: 504151-AD
FRANCES E CONE
112 DANIEL DR
LEESVILLE SC 29070-8134

CREDITOR ID: 527835-AD
FRANCES E MCCOY SOUTH
1012 S COLONIAL DR
FAYETTEVILLE AR 72701-7542

CREDITOR ID: 518490-AD
FRANCES E MCNEELY & BERCHAL
L MCNEELY JR JT TEN
131 SNEAD AVE
ROCKINGHAM NC 28379-2955

CREDITOR ID: 519415-AD
FRANCES E MOTE
3147 MARLAND ST
JACKSONVILLE FL 32209-3419

CREDITOR ID: 509347-AD
FRANCES E YEUTTER & DONALD T
YEUTTER
2336 MEREL DR
HATFIELD PA 19440-2236

CREDITOR ID: 504152-AD
FRANCES ELOUISE K CONE
128 N PEACHTREE ST
BATESBURG SC 29006-1920

CREDITOR ID: 502243-AD
FRANCES EVANS BRYAN
315 LLANDRILLO RD
BALA  CYNWYD PA 19004-2318

CREDITOR ID: 531945-AD
FRANCES EVANS BRYAN CUST
EVAN BRYAN WOODS UNDER PA
UNIFORM TRANSFERS TO MINORS
ACT
315 LLANDRILLO RD
BALA  CYNWYD PA 19004-2318

CREDITOR ID: 531938-AD
FRANCES EVANS BRYAN CUST
ANNA COURTNEY WOODS UNDER PA
UNIFORM TRANSFERS TO MINORS
ACT
315 LLANDRILLO RD
BALA  CYNWYD PA 19004-2318

CREDITOR ID: 532070-AD
FRANCES EVANS BRYAN CUST
JANE AMELIA WOODS UNDER PA
UNIFORM TRANSFERS TO MINORS
ACT
315 LLANDRILLO RD
BALA  CYNWYD PA 19004-2318

CREDITOR ID: 527374-AD
FRANCES F SWEATT
837 ATLANTIC AVE
NEW  ORLEANS LA 70114-2453

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 507139-AD
FRANCES FUEHRER
748 FLEMING AVE
ORMOND  BEACH FL 32174-7319

CREDITOR ID: 496468-AE
FRANCES G ROUTON
745 3RD CIR APT 104
VERO  BEACH FL 32962-1839

CREDITOR ID: 524676-AD
FRANCES G ROUTON
745 3RD CIR APT 104
VERO  BEACH FL 32962-1839

CREDITOR ID: 517290-AD
FRANCES H LUCAS
423 N MATSON ST
KERSHAW SC 29067-1009

CREDITOR ID: 519792-AD
FRANCES H MOORE
553 NEW ZION RD
LAKE  CITY SC 29560-7769

CREDITOR ID: 523578-AD
FRANCES H PHILLIPS
3853 CYPRESS LAKE DR
LAKE  WORTH FL 33467-2207

CREDITOR ID: 524576-AD
FRANCES H ROLLINS
611 W LAFAYETTE ST
PERRY FL 32347-2414

CREDITOR ID: 526893-AD
FRANCES H STALLS
3891 PARK ST
JACKSONVILLE FL 32205-8926

CREDITOR ID: 511406-AD
FRANCES HARRIS
ATTN FRANCES KING
P O BOX 68087
FRANKLIN TN 37068

CREDITOR ID: 522534-AD
FRANCES I PICKERING
1305 COLUMBIA RD
ORANGEBURG SC 29115-5201

CREDITOR ID: 509245-AD
FRANCES IRENE GATLIN &
MICHAEL FOWLER GATLIN JT TEN
570 KELLY SPRINGS RD
MUNFORD AL 36268-7142

CREDITOR ID: 499048-AD
FRANCES J AUSTIN
#62
15257 N INTERSTATE 83
HARLINGEN TX 78552-4685

CREDITOR ID: 523767-AD
FRANCES J RICHHEIMER
155 S CENTRAL AVE
INVERNESS FL 34452-4401

CREDITOR ID: 523768-AD
FRANCES J RICHHEIMER & MOE J
RICHHEIMER JT TEN
155 S CENTRAL AVE
INVERNESS FL 34452-4401

CREDITOR ID: 496561-AE
FRANCES J RUSH
10435 WOOD SMOKE ST
ST  JAMES  CITY FL 33956-3238

CREDITOR ID: 527424-AD
FRANCES K SMITH
1413 EASTON ST
ORLANDO FL 32825-5293

CREDITOR ID: 527425-AD
FRANCES K SMITH & BILLY A
SMITH JT TEN
439 JAKE MEETZE RD
CHAPIN SC 29036-8212

CREDITOR ID: 528238-AD
FRANCES K TODD
3812 HIGHWAY 187 S
ANDERSON SC 29626-7118

CREDITOR ID: 515045-AD
FRANCES KLAMIAN
4096 BRIGHTHILL AVE
LAS  VEGAS NV 89121-6314

CREDITOR ID: 493117-AE
FRANCES L ANGLIN
2972 BROOME RD
GAINESVILLE GA 30507-7805

CREDITOR ID: 501504-AD
FRANCES L BRONSON & WARREN
LAMB JT TEN
PO BOX 700812
ST  CLOUD FL 34770-0812

CREDITOR ID: 515224-AD
FRANCES L LATNER & CHARLEY I
LATNER JT TEN
RR 5 BOX 935
MADISON FL 32340-9711

CREDITOR ID: 530474-AD
FRANCES L WHALEY
1544 PINE GROVE AVE
JACKSONVILLE FL 32205-8944

CREDITOR ID: 503621-AD
FRANCES M CHRISTOPHER
605 SOUTHWAY ST
EASLEY SC 29640-3662

CREDITOR ID: 510832-AD
FRANCES M GREGORY
10 WILDWOOD RD
GREENVILLE SC 29615-1049

CREDITOR ID: 516339-AD
FRANCES M KENNEDY
805 20TH ST E
BRADENTON FL 34208-2348

CREDITOR ID: 516340-AD
FRANCES M KENNEDY & JAMES L
KENNEDY JT TEN
805 20TH ST E
BRADENTON FL 34208-2348

CREDITOR ID: 514839-AD
FRANCES M KNOWLES
3 ALBER DR
TALLASSEE AL 36078-2111

CREDITOR ID: 495543-AE
FRANCES M KNOWLES
3 ALBER DR
TALLASSEE AL 36078-2111

CREDITOR ID: 516678-AD
FRANCES M MCFARLAND
1 BELLVIEW DR
TUSCALOOSA AL 35405-4111

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 517888-AD<br>FRANCES M MCGUIRE<br>713 ELIZA PL<br>MONTGOMERY AL 36109-4649 | CREDITOR ID: 518872-AD<br>FRANCES M MCKENZIE<br>9310 LORD ROAD<br>BONITA SPRINGS FL 34135 | CREDITOR ID: 496482-AE<br>FRANCES M OLNEY<br>15293 E EVERGREEN CIR<br>GLEN SAINT MARY FL 32040-3113 |
| CREDITOR ID: 527722-AD<br>FRANCES M STATON & KENNETH W<br>STATON JT TEN<br>2500 MCMICHAEL RD<br>SAINT CLOUD FL 34771-9252 | CREDITOR ID: 527426-AD<br>FRANCES MAINE SMITH & JAMES<br>E SMITH JT TEN<br>6545 SW 18TH ST<br>MIRAMAR FL 33023-2110 | CREDITOR ID: 522899-AD<br>FRANCES MARIE PIERCE<br>8401 COUNTY ROAD 1016A<br>BURLESON TX 76028-7728 |
| CREDITOR ID: 516994-AD<br>FRANCES MARSHALL<br>788 FAIRBORN RD<br>CINCINNATI OH 45240-2551 | CREDITOR ID: 517279-AD<br>FRANCES MCMAHAN<br>2001 HIGHWAY 418<br>FOUNTAIN INN SC 29644-5213 | CREDITOR ID: 517638-AD<br>FRANCES MCMILLAN<br>101 LITTLE ROCK LN<br>ATMORE AL 36502-4332 |
| CREDITOR ID: 522525-AD<br>FRANCES NELSON PRESCOTT<br>13872 MOCCASIN CREEK CIR<br>SANDERSON FL 32087-2616 | CREDITOR ID: 500858-AD<br>FRANCES P BOARDMAN<br>1419 GRANT ST<br>HOLLYWOOD FL 33020-3750 | CREDITOR ID: 512316-AD<br>FRANCES R HOWELL<br>145 CENTER DR<br>TAYLORS SC 29687-5914 |
| CREDITOR ID: 520590-AD<br>FRANCES R PARKER<br>2100 BLOSSOM ST APT 1610<br>COLUMBIA SC 29205-2295 | CREDITOR ID: 516048-AD<br>FRANCES S KOONTS<br>7100 LINWOOD SOUTHMONT RD<br>LEXINGTON NC 27292-9129 | CREDITOR ID: 522746-AD<br>FRANCES S POLLARD & CHARLES<br>H POLLARD JT TEN<br>960 PITT RD<br>ROCKY MOUNT NC 27801-6406 |
| CREDITOR ID: 523170-AD<br>FRANCES S RADY & MIKE T RADY<br>JT TEN<br>12326 SHORE ACRES DR<br>JACKSONVILLE FL 32225-5672 | CREDITOR ID: 523671-AD<br>FRANCES S ROBERTS<br>7700 SKYLARK DR<br>COLUMBIA SC 29209-3944 | CREDITOR ID: 527351-AD<br>FRANCES S SONKEN & ROBERT D<br>SONKEN JT TEN<br>1740 OLD GLORY BLVD<br>MELBOURNE FL 32940-6794 |
| CREDITOR ID: 528416-AD<br>FRANCES S TIMMONS<br>5471 101ST ST<br>JACKSONVILLE FL 32210-8912 | CREDITOR ID: 530910-AD<br>FRANCES S VAUGHN<br>107 CONNECTICUT AVE<br>GREER SC 29650-2104 | CREDITOR ID: 526652-AD<br>FRANCES STEWART<br>678 POINSETTIA DR<br>LARGO FL 33770-1588 |
| CREDITOR ID: 507450-AD<br>FRANCES TERESA ENGLISH<br>1025 RED BRICK RD<br>GARNER NC 27529-7426 | CREDITOR ID: 513156-AD<br>FRANCES V JACKSON<br>2444 WHIPPOORWILL LN<br>ORANGE PARK FL 32073-5320 | CREDITOR ID: 530298-AD<br>FRANCES VILLARDI<br>24 LIMETREE DR<br>MANORVILLE NY 11949-3116 |
| CREDITOR ID: 532700-AD<br>FRANCES VILLAROI<br>24 UMETREE DR<br>MANORVILLE NY 11949 | CREDITOR ID: 520645-AD<br>FRANCES VIOLA PEEPLES<br>19090 SW 240TH ST<br>HOMESTEAD FL 33031-3465 | CREDITOR ID: 514960-AD<br>FRANCES VIRGINIA LANGLEY<br>208 FIREBRIDGE RD<br>COLUMBIA SC 29223-5108 |
| CREDITOR ID: 517304-AD<br>FRANCES W MACK & ROBERT J<br>MACK JT TEN<br>105 25TH AVE S<br>APT L 7<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 517305-AD<br>FRANCES W MACK & TINA DIANE<br>PREVATT JT TEN<br>105 25TH AVE S<br>APT L 7<br>JACKSONVILLE BEACH FL 32250 | CREDITOR ID: 530077-AD<br>FRANCES WALSH<br>5208 HOPEDALE DR<br>TAMPA FL 33624-4815 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 531047-AD
FRANCES WEBER
28108 JULIA AVE
SUMMERLAND  KEY FL 33042-5652

CREDITOR ID: 520932-AD
FRANCES Z NATARELLI &
GABRIEL NATARELLI JT TEN
8 ROLLING BROOK DR
SARATOGA  SPGS NY 12866-6438

CREDITOR ID: 521673-AD
FRANCESCO R OLIVITO
1792 BAILEY THOMAS RD
SANFORD NC 27332-2057

CREDITOR ID: 520093-AD
FRANCIE G MILLIGAN
116 ST LAWRENCE AVE
WORTHING
WEST SUSSEX  BN 14 7JL
ENGLAND

CREDITOR ID: 520096-AD
FRANCIE G MILLIGAN CUST
REBECCA ANNE MILLIGAN UNIF
TRANSFER TO MIN ACT FL
116 ST LAWRENCE AVE
WORTHING WEST SUSSEX BN 14 7JL
ENGLAND

CREDITOR ID: 520090-AD
FRANCIE G MILLIGAN CUST
ELISABETH SARAH MILLIGAN
UNIF TRAN MIN ACT FL
116 ST LAWRENCE AVE
WORTHING WEST SUSSEX   BN 14 7JL
ENGLAND

CREDITOR ID: 520092-AD
FRANCIE MILLIGAN
116 ST LAWRENCE AVE
WORTHING
WEST SUSSEX  BN 14 7JL
ENGLAND

CREDITOR ID: 529266-AD
FRANCIEN M TAYLOR
RR 3 BOX 7H
GREENVILLE FL 32331-9302

CREDITOR ID: 530997-AD
FRANCINA L WILLIAMS
1109 DONCASTER CT
KISSIMMEE FL 34758-3061

CREDITOR ID: 500007-AD
FRANCINE BELL & DONALD F
BELL JT TEN
4215 33RD AVE
CINCINNATI OH 45209-1628

CREDITOR ID: 495480-AE
FRANCINE G LEONARD
9546 LEEDS CIR
MYRTLE  BEACH SC 29588-5230

CREDITOR ID: 515473-AD
FRANCINE G LEONARD
9546 LEEDS CIR
MYRTLE  BEACH SC 29588-5230

CREDITOR ID: 501984-AD
FRANCINE J BURNS
470 W 33RD ST
RIVIERA  BEACH FL 33404-3038

CREDITOR ID: 502858-AD
FRANCINE MARIE CARMAN
66 PHEASANT DR
PALM  COAST FL 32164-6785

CREDITOR ID: 518100-AD
FRANCINE MAYEAUX
APT D
1237 FRIEDRICHS ST
GRETNA LA 70053-3748

CREDITOR ID: 505333-AD
FRANCIS A DONINGER JR
8308 CLOVERPORT DR
LOUISVILLE KY 40228-2340

CREDITOR ID: 505334-AD
FRANCIS A DONINGER JR & MARY
ELLEN DONINGER JT TEN
8308 CLOVERPORT DR
LOUISVILLE KY 40228-2340

CREDITOR ID: 508785-AD
FRANCIS A GALLICCHIO & JANICE
C GALLICCHIO TRUSTEES U-A DTD
02-16-01 GALLICCHIO FAMILY
TRUST
724 S ARCH ST
CONNELLSVILLE PA 15425-4425

CREDITOR ID: 495862-AE
FRANCIS A JONES
500 AVENUE L NW #1211
WINTER  HAVEN FL 33881-4073

CREDITOR ID: 516097-AD
FRANCIS A KEATING JR
39 CADWALLADER CT
YARDLEY PA 19067-1514

CREDITOR ID: 531182-AD
FRANCIS A WEBSTER
1314 HANDFORD RD
GRAHAM NC 27253

CREDITOR ID: 531183-AD
FRANCIS AARON WEBSTER &
REBECCA A WEBSTER JT TEN
1314 HANDFORD RD
GRAHAM NC 27253

CREDITOR ID: 532878-AD
FRANCIS C BUCHANAN &
ALFRED C THULLBERY JR JT TEN
2350 N CENTRAL AVE 311
KISSIMMEE FL 34741-2378

CREDITOR ID: 517618-AD
FRANCIS C MARBLE
4982 MONCURE MARBLE RD
TERRY MS 39170-8814

CREDITOR ID: 522292-AD
FRANCIS C O'CONNOR
PO BOX 15540
NEW  ORLEANS LA 70175-5540

CREDITOR ID: 498857-AD
FRANCIS D AKERMAN
923 MENANDS AVE
LAS  VEGAS NV 89123-3862

CREDITOR ID: 498858-AD
FRANCIS E AKERMAN & DOROTHY
F AKERMAN JT TEN
18900 NW 19TH AVE
OPA  LOCKA FL 33056-2810

CREDITOR ID: 514472-AD
FRANCIS E JONES & ESTELLITA
F JONES JT TEN
5814 SHINDLER DR
JACKSONVILLE FL 32222-1236

CREDITOR ID: 496694-AE
FRANCIS E PODENDORF
1003 FRIENDSHIP LN
LUTZ FL 33548-4538

CREDITOR ID: 523773-AD
FRANCIS E RITZ & SARA C
JOHNSON JT TEN
2313 KILKENNY DR W
TALLAHASSEE FL 32309-3140

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 531165-AD
FRANCIS E WHITE
841 NE 9TH AVE
POMPANO  BEACH FL 33060-5713

CREDITOR ID: 507514-AD
FRANCIS FOSTER
5552 HIGHWAY 190
EUNICE LA 70535-8210

CREDITOR ID: 507839-AD
FRANCIS G FORBES & PATRICIA
ROGERS FORBES JT TEN
16355 E STALLION DR
LOXAHATCHEE FL 33470-4037

CREDITOR ID: 515233-AD
FRANCIS G LAUDER & EARL W
LAUDER JT TEN
2350 NE DIXIE HWY
JENSEN  BCH FL 34957-5952

CREDITOR ID: 507030-AD
FRANCIS H ECKERT &
GARY A ECKERT JT TEN
4291 CRYSTAL RD
UNION  SITY TN 38261-7463

CREDITOR ID: 514473-AD
FRANCIS H JONES
1271 TUMBLEWEED DR
ORANGE  PARK FL 32065-7459

CREDITOR ID: 511685-AD
FRANCIS HAND HESTER
1435 NICHOLSON AVE
ROCK  HILL SC 29732-2121

CREDITOR ID: 507000-AD
FRANCIS J DISCIPIO
8 BAYBROOK LN
OAK  BROOK IL 60523-1607

CREDITOR ID: 518867-AD
FRANCIS J MCKENNA
7325 BARBARA RD
COCOA FL 32927-7915

CREDITOR ID: 515888-AD
FRANCIS JOSEPH LABORDE
875 HIBISCUS DR
WEST  PALM  BEACH FL 33411-3434

CREDITOR ID: 498735-AD
FRANCIS L ARIGONI & BETTY S
ARIGONI JT TEN
13676 CORONADO DR
SPRINGHILL FL 34609-5429

CREDITOR ID: 495399-AE
FRANCIS L HODGES
404 E MITCHELL ST
ADEL GA 31620-1168

CREDITOR ID: 517018-AD
FRANCIS M MEADS
8913 GLENBROOK RD
FAIRFAX VA 22031-2727

CREDITOR ID: 519430-AD
FRANCIS M MOONAN & DOROTHY J
MOONAN JT TEN
1916 ATLANTIC BLVD
JACKSONVILLE FL 32207-3406

CREDITOR ID: 528527-AD
FRANCIS M THOMAS & DELAINE
THOMAS JT TEN
3933 JAMMES RD
JACKSONVILLE FL 32210-5061

CREDITOR ID: 518790-AD
FRANCIS MEDRANO
5314 SW 141ST PL
MIAMI FL 33175-5904

CREDITOR ID: 504828-AD
FRANCIS P CONNELLY & HELEN L
CONNELLY JT TEN
937 NE 145TH ST
NORTH  MIAMI FL 33161-2339

CREDITOR ID: 514980-AD
FRANCIS R LEMOYNE
304 OAKWOOD LN
FRUITLAND  PARK FL 34731-2309

CREDITOR ID: 520793-AD
FRANCIS R NAQUIN JR & JEANNE
NAQUIN TEN COM
1379 BURMA RD
THIBODAUX LA 70301-6185

CREDITOR ID: 509355-AD
FRANCIS ROBERT DU CHANOIS
TTEE U A DTD 1-9-95 FRANCIS
ROBERT DU CHANOIS REV LIVING
TRUST
25 STATE ROAD 13 APT D12
JACKSONVILLE FL 32259-2842

CREDITOR ID: 504784-AD
FRANCIS S CONLEY
130 AMBLE DR
N  FT  MYERS FL 33903-7313

CREDITOR ID: 526392-AD
FRANCIS STEMARIE & RITA E
STEMARIE JT TEN
7350 W OAKRIDGE CIRCLE
UNIT A BLDG # 35
LANTANA FL 33462

CREDITOR ID: 516241-AD
FRANCIS T LACOSTA
711 SUNNY PINE WAY APT D2
GREENACRES FL 33415-8968

CREDITOR ID: 521187-AD
FRANCIS T OLEJNIK
918 AVENUE A
MARRERO LA 70072-3228

CREDITOR ID: 496440-AE
FRANCIS T OLEJNIK
918 AVENUE A
MARRERO LA 70072-3228

CREDITOR ID: 524786-AD
FRANCIS W RZONCA & EDWINA D
RZONCA JT TEN
4312 96TH AVE E
PARRISH FL 34219-9470

CREDITOR ID: 524787-AD
FRANCIS W RZONCA & EDWINNA D
RZONCA JT TEN
4312 96TH AVE E
PARRISH FL 34219-9470

CREDITOR ID: 515096-AD
FRANCIS XAVIER LATIOLAIS
7359 CEMETARY HWY
SAINT  MARTINVILLE LA 70582-7903

CREDITOR ID: 523718-AD
FRANCISCA RAMOS
107 EMERALD CT
ROYAL  PALM  BEACH FL 33411-7806

CREDITOR ID: 496139-AE
FRANCISCO E MAZO
3001 NW 103RD ST
MIAMI FL 33147-1643

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 510814-AD
FRANCISCO GONZALES & PILAR
GONZALES JT TEN
11249 SW 88TH ST APT G202
MIAMI FL 33176-0713

CREDITOR ID: 510952-AD
FRANCISCO GONZALEZ & PILAR
GONZALEZ JT TEN
11249 SW 88TH ST APT G202
MIAMI FL 33176-0713

CREDITOR ID: 498532-AD
FRANCISCO J ALVAREZ
1620 W 74TH ST
HIALEAH FL 33014-3731

CREDITOR ID: 522706-AD
FRANCISCO J REGO
13414 NW 6TH ST
MIAMI FL 33182-1647

CREDITOR ID: 522359-AD
FRANCISCO J RICO
PO BOX 363
ELLAVILLE GA 31806-0363

CREDITOR ID: 496820-AE
FRANCISCO ROJAS-ROSA
4554 COUNTY ROAD 508
WILDWOOD FL 34785-8319

CREDITOR ID: 527001-AD
FRANCISCO SPIONE
2104 STANDER PL
CHALMETTE LA 70043-4857

CREDITOR ID: 495287-AE
FRANCITA JOSEPH
3801 NW 21ST ST APT 210
FT  LAUDERDALE FL 33311-3135

CREDITOR ID: 513048-AD
FRANCITA JOSEPH
3801 NW 21ST ST APT 210
FT  LAUDERDALE FL 33311-3135

CREDITOR ID: 493188-AE
FRANCOIS G BARBE
7649 NW 73RD TER
TAMARAC FL 33321-5127

CREDITOR ID: 501440-AD
FRANK A BRADLEY
144 ROWLETTS CAVE SPRINGS RD
HORSE  CAVE KY 42749-9768

CREDITOR ID: 507721-AD
FRANK A FERRARO & ROBIN H
FERRARO JT TEN
APT 3
101 W MAIN ST
WILMORE KY 40390-1248

CREDITOR ID: 512613-AD
FRANK A HAYES
856 COUNTY ROAD 508
MARBURY AL 36051-3418

CREDITOR ID: 514296-AD
FRANK A HUNTER
4553 APACHE TRL
WAUCHULA FL 33873-5201

CREDITOR ID: 514295-AD
FRANK A HUNTER
4553 APACHE TRL
WAUCHULA FL 33873-5201

CREDITOR ID: 522051-AD
FRANK A OWENS
16160 COUNTY ROAD 52
SILVERHILL AL 36576-3814

CREDITOR ID: 502465-AD
FRANK B CABE
550 SILVER SPRUCE LN
FRANKLIN NC 28734-5099

CREDITOR ID: 504589-AD
FRANK B COOK
PO BOX 930
CLEMMENS NC 27012-0930

CREDITOR ID: 530411-AD
FRANK B WARD
300 GRACE AVE
EASLEY SC 29640-3614

CREDITOR ID: 499805-AD
FRANK BALDASSARRE
4824 YELLOW PINE LN
LAS  VEGAS NV 89130-2224

CREDITOR ID: 499932-AD
FRANK BATTLE JR
17200 NW 12TH AVE
MIAMI FL 33169-5248

CREDITOR ID: 500917-AD
FRANK BORZUMATO & TINA
BORZUMATO JT TEN
3225 E QUAYSIDE DR
COOPER  CITY FL 33026-3788

CREDITOR ID: 493762-AE
FRANK C CALHOUN
4019 WOODTRAIL DR
VALDOSTA GA 31601-2689

CREDITOR ID: 506995-AD
FRANK C DIRITO
192 SAN JUAN DR
PONTE  VEDRA  BEACH FL 32082-1323

CREDITOR ID: 522848-AD
FRANK C RHOM
260 AVIATION DR
ELIZABETHTON TN 37643-6039

CREDITOR ID: 530998-AD
FRANK C WILLIAMS & MARY L
WILLIAMS JT TEN
3288 CENTENNIAL RD
FORT  WORTH TX 76119-7103

CREDITOR ID: 502237-AD
FRANK CALAMARI & MARGARET
CALAMARI JT TEN
43 COUNTRY EST
SOUTH  CAIRO NY 12482-1203

CREDITOR ID: 502324-AD
FRANK CALLEJAS & JANET L
CALLEJAS JT TEN
PO BOX 1251
DUNNELLON FL 34430-1251

CREDITOR ID: 518660-AD
FRANK CARROLL MEDLIN & ROSE
MARIE MEDLIN JT TEN
1628 FEATHERBAND DR
VALRICO FL 33594-4816

CREDITOR ID: 531633-AD
FRANK CHARLES VELDHUIS
32136 ELIZABETH AVE
TAVARES FL 32778-4622

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 503787-AD
FRANK CINKUS & ELIZABETH B
CINKUS JT TEN
6 QUEENSBORO CIR
JOHNSON  CITY TN 37601-2033

CREDITOR ID: 500323-AD
FRANK D BEACH
92-964 PUANIHI ST
KAPOLEI HI 96707-1323

CREDITOR ID: 504824-AD
FRANK D CONNELL & MARGARET E
CONNELL JT TEN
401 S ROSS AVE # 1430
MEXIA TX 76667-3338

CREDITOR ID: 507993-AD
FRANK D FUQUA JR & PAM FUQUA
JT TEN
6628 DIXIE HWY
ANDALUSDA AL 36420-8065

CREDITOR ID: 506212-AD
FRANK DALESSANDRO
2733 BRADFORDT ST
W  MELBOURNE FL 32904

CREDITOR ID: 506712-AD
FRANK DECQUIR
3245 FELICIANA ST
NEW  ORLEANS LA 70126-5616

CREDITOR ID: 500311-AD
FRANK E BAYNE JR
170 S BATES RD
TAYLORS SC 29687-6707

CREDITOR ID: 498155-AD
FRANK E BOOKER III
PO BOX 20124
ST  SIMONS  ISLAND GA 31522-8124

CREDITOR ID: 504510-AD
FRANK E CONOVER
3004 SAINT LYNDA DR
MANSFIELD TX 76063-4856

CREDITOR ID: 505399-AD
FRANK E DAVIS
509 GARREN RD
BELTON SC 29627-8604

CREDITOR ID: 508081-AD
FRANK E FESLER
105 DOMBEY RD
SAVANNAH GA 31410-4116

CREDITOR ID: 510805-AD
FRANK E GOMIEN
3708 WIEMAN AVE
CINCINNATI OH 45205-1724

CREDITOR ID: 513425-AD
FRANK E JOHNSON
105 LA JOYCE CT
HACKBERRY TX 75034

CREDITOR ID: 513905-AD
FRANK E JUSTICE & LAVONIA
JUSTICE JT TEN
1780 PHILLIPI CHURCH RD
BAXLEY GA 31513-3424

CREDITOR ID: 515969-AD
FRANK E KEARNS JR & TAMMY E
KEARNS JT TEN
PO DRAWER A E
CALLAHAN FL 32011

CREDITOR ID: 527836-AD
FRANK E SOUTH
194 W GRANDVIEW HTS
BOONE NC 28607-7620

CREDITOR ID: 507166-AD
FRANK EDWARD GAINER SR &
ALICE INGRAM GAINER TTEES DTD 5-1-00
THE FRANK EDWARD GAINER SR & ALICE
INGRAM GAINER REV LIVING TRUST
1810 KESSLER BOULEVARD WEST DR
INDIANAPOLIS IN 46228-1817

CREDITOR ID: 508727-AD
FRANK EMERY & DAWN EMERY
JT TEN
3012 REDWOOD AVE
LAKELAND FL 33803-4345

CREDITOR ID: 516621-AD
FRANK EUGENE KNIGHTON JR
5449 SUTTLEMYRE LN
HICKORY NC 28601-9436

CREDITOR ID: 510233-AD
FRANK F GORDON JR
196 HINTON RD
GASLEY SC 29640-6808

CREDITOR ID: 497351-AE
FRANK F SCHARRINGHAUSEN
203 2ND ST E
WINTER  HAVEN FL 33880-5813

CREDITOR ID: 508674-AD
FRANK FRITZ
5149 N EL PASO TER
BEVERLY  HILLS FL 34465-2704

CREDITOR ID: 525849-AD
FRANK G RUPPERT
4847 CERISE AVE
NEW  ORLEANS LA 70127-3360

CREDITOR ID: 499363-AD
FRANK H ANTHONY JR
326 ATHERTON DR
METAIRIE LA 70005-3808

CREDITOR ID: 502815-AD
FRANK H CARLTON
PO BOX 758
ADAIRSVILLE GA 30103-0758

CREDITOR ID: 531679-AD
FRANK H WELZ & CARMEN M WELZ
JT TEN
22921 NW 227TH DR
HIGH  SPRINGS FL 32643-9069

CREDITOR ID: 495391-AE
FRANK HARMON
PO BOX 470585
LAKE  MONROE FL 32747-0585

CREDITOR ID: 511769-AD
FRANK HARMON
PO BOX 470585
LAKE  MONROE FL 32747-0585

CREDITOR ID: 511407-AD
FRANK HARRIS JR & GIRLEE K
HARRIS JT TEN
PO BOX 538
DEMOPOLIS AL 36732-0538

CREDITOR ID: 513119-AD
FRANK IRBY
30 COOPER LAKE RD SW APT D11
MABLETON GA 30126-2526

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 532529-AD
FRANK J CAIKOSKI
PO BOX 87
FAIRVIEW  VILLAGE PA 19409-0087

CREDITOR ID: 493763-AE
FRANK J CALI
1939 ROANOKE AVE
LOUISVILLE KY 40205-1415

CREDITOR ID: 510180-AD
FRANK J GILL JR
3713 GALLO DR
CHALMETTE LA 70043-1527

CREDITOR ID: 509717-AD
FRANK J GIORDANO TTEE U-A
10/17/77 F-B-O FRANK J
GIORDANO
235 COACHMAN LN
TRYON NC 28782-6707

CREDITOR ID: 509192-AD
FRANK J HAAS TTEE U-A DTD
05-08-80|FRANK J HAAS|REV
TRUST
184 N WATERWAY DR NW
PORT  CHARLOTTE FL 33952-7947

CREDITOR ID: 512843-AD
FRANK J HEINTZ
124 FAIRVIEW RD
SOUTH  RUSSELL OH 44022-3915

CREDITOR ID: 515394-AD
FRANK J KURIGER JR
6010 HURSTVIEW RD
LOUISVILLE KY 40291-1872

CREDITOR ID: 517844-AD
FRANK J MARCHESE JR
143 OAKMONT DR
LAPLACE LA 70068-1727

CREDITOR ID: 496076-AE
FRANK J NELSON
4223 COUNTY ROAD 17
HAYNEVILLE AL 36040-4201

CREDITOR ID: 519343-AD
FRANK J NELSON
4223 COUNTY ROAD 17
HAYNEVILLE AL 36040-4201

CREDITOR ID: 525325-AD
FRANK J SALTAFORMAGGIO
14196 W UNIVERSITY AVE
HAMMOND LA 70401-7041

CREDITOR ID: 526676-AD
FRANK J SILES
14354 SW 163RD TER
MIAMI FL 33177-1808

CREDITOR ID: 528667-AD
FRANK J TEAGUE III
627 MAIN ST
HINGHAM MA 02043-3130

CREDITOR ID: 530437-AD
FRANK J WATERS
9315 PALM ST
NEW  ORLEANS LA 70118-1921

CREDITOR ID: 513157-AD
FRANK JACKSON & BARBARA
BARRY JACKSON TEN ENT
1568 ETON WAY
CROFTON MD 21114-1526

CREDITOR ID: 516236-AD
FRANK KOZLOWSKI
1607 COLLETON DR
BURTON SC 29902

CREDITOR ID: 498470-AD
FRANK L ABER
85 LAUDERDALE LN
CRAWFORDVILLE FL 32327-1161

CREDITOR ID: 493989-AE
FRANK L BUTLER
7822 LONGHORN CIR E
JACKSONVILLE FL 32244-7069

CREDITOR ID: 502390-AD
FRANK L BUTLER
7822 LONGHORN CIR E
JACKSONVILLE FL 32244-7069

CREDITOR ID: 532884-AD
FRANK L CALLOWAY &
WILLEAN CALLOWAY JT TEN
1408 W DALLAS AVE
SELMA AL 36701

CREDITOR ID: 506006-AD
FRANK L DENMAN
1400 SAMUEL WAY
RENO NV 89509-1159

CREDITOR ID: 510152-AD
FRANK L HAMILTON & JEAN
HAMILTON JT TEN
17807 LAKE CARLTON DR APT D
LUTZ FL 33558-6313

CREDITOR ID: 514215-AD
FRANK L JAMES JR
2212 VILLAGE PARK RD
APT 304
PLANT  CITY FL 33566

CREDITOR ID: 514571-AD
FRANK L JAMES SR CUST
|JESSICA EILEEN JAMES|UNIF
TRAN MIN ACT FL
2204 WHITLOCK PL
DOVER FL 33527-6346

CREDITOR ID: 514577-AD
FRANK L JAMES SR CUST
|KATELYN MAE JAMES|UNIF TRAN
MIN ACT FL
121 LANCASTER PL
ST  AUGUSTINE FL 32080-7533

CREDITOR ID: 514083-AD
FRANK L JAMES SR CUST ASHLEE
MARIE JAMES|UNIF TRAN MIN
ACT FL
121 LANCASTER PL
ST  AUGUSTINE FL 32080-7533

CREDITOR ID: 514085-AD
FRANK L JAMES SR CUST BLAIR
NICOLE JAMES|UNIF TRAN MIN
ACT FL
121 LANCASTER PL
ST  AUGUSTINE FL 32080-7533

CREDITOR ID: 514216-AD
FRANK L JAMES SR CUST FRANK
L JAMES III|UNIF TRAN MIN
ACT FL
2204 WHITLOCK PL
DOVER FL 33527-6346

CREDITOR ID: 513027-AD
FRANK L JAMES SR CUST TRACEY
LYNN JAMES|UNIF TRAN MIN ACT
FL
121 LANCASTER PL
ST  AUGUSTINE FL 32080-7533

CREDITOR ID: 520780-AD
FRANK L PELFREY & MILDRED I
PELFREY JT TEN
128 MEADOW VIEW LN
LIBERTY SC 29657-4005

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 526455-AD
FRANK L SEEGER
7150 WASHINGTON AVE
SAINT LOUIS MO 63130-4312

CREDITOR ID: 514896-AD
FRANK LAZARAN
PO BOX 51303
JACKSONVILLE  BEACH FL 32240-1303

CREDITOR ID: 514895-AD
FRANK LAZARAN
PO BOX 51303
JACKSONVILLE  BEACH FL 32240-1303

CREDITOR ID: 515353-AD
FRANK LICHTEY & OLGA LICHTEY
JT TEN
159 LEACH AVE
PARKRIDGE NJ 07656-1812

CREDITOR ID: 493122-AE
FRANK M ANTESBERGER
5885 92ND AVE
PINELLAS  PARK FL 33782-4909

CREDITOR ID: 508664-AD
FRANK M FENNEL
3701 W NORTH B ST
TAMPA FL 33609-1335

CREDITOR ID: 494504-AE
FRANK M GAUDIOSO
216 LOBLOLLY LANE
MYRTLE  BEACH SC 29579

CREDITOR ID: 509383-AD
FRANK M GAUDIOSO & CAROLINE
A GAUDIOSO JT TEN
216 LOBLOLLY LANE
MYRTLE  BEACH SC 29579

CREDITOR ID: 510562-AD
FRANK M GRECO
9803 N 53RD ST
TEMPLE  TERRACE FL 33617-4015

CREDITOR ID: 517639-AD
FRANK M MC MILLAN III
1115 EISENHOWER DR
AUGUSTA GA 30904-5904

CREDITOR ID: 523975-AD
FRANK M PYTEL
1362 OVERLEA DR
DUNEDIN FL 34698-4747

CREDITOR ID: 525854-AD
FRANK M RUSCITTO & IRENE V
RUSCITTO JT TEN
135 COTTAGE PL W
GILLETTE NJ 07933-1601

CREDITOR ID: 524308-AD
FRANK M SICURO & EDITH L
SICURO TEN COM
5091 GRENOBLE CT
MARRERO LA 70072-5519

CREDITOR ID: 526066-AD
FRANK M SICURO III
APT 10
406 20TH ST
GRETNA LA 70053-5748

CREDITOR ID: 530263-AD
FRANK M WIERZBANOWSKI
#C
4008 PALM BAY CIR
WEST  PALM  BEACH FL 33406-9027

CREDITOR ID: 508756-AD
FRANK MANON FENNEL
3701 W NORTH B ST
TAMPA FL 33609-1335

CREDITOR ID: 519176-AD
FRANK MORGAN JR
1448 IAN DR
AMELIA  CITY FL 32034-5828

CREDITOR ID: 519770-AD
FRANK MOUNEY
8309 HUNTLEY LN
HARAHAN LA 70123-4304

CREDITOR ID: 493996-AE
FRANK N BULL
250 WHIPPOORWILL LN
FREE  PORT FL 32439-5530

CREDITOR ID: 528210-AD
FRANK N THURLOW JR
1601 BENTIN DR S
JACKSONVILLE  BEACH FL 32250-2787

CREDITOR ID: 508941-AD
FRANK O GARMANY
4305 REVEL STOKE DR
COLUMBIA SC 29203-3701

CREDITOR ID: 498615-AD
FRANK P ANDERSON
7008 CISCO GARDENS RD W
JACKSONVILLE FL 32219-2744

CREDITOR ID: 506051-AD
FRANK P DUBRET IV
3109 TEXAS AVE
KENNER LA 70065-4648

CREDITOR ID: 517427-AD
FRANK P LUCENTE
10163 LEISURE LN N
JACKSONVILLE FL 32256-7189

CREDITOR ID: 522768-AD
FRANK PLANTHOLT & VICKY
PLANTHOLT JT TEN
12 CHERRYWOOD LN
ALEXANDRIA KY 41001-4311

CREDITOR ID: 522311-AD
FRANK PRIMAVERA TOD DONALD
PRIMAVERA SUBJECT TO STA TOD
RULES
250 DIVISION ST
CLIFFSIDE  PARK NJ 07010-2305

CREDITOR ID: 506279-AD
FRANK R DUCKWORTH
3187 MORNINGSIDE LN
LENOIR NC 28645-8502

CREDITOR ID: 494948-AE
FRANK R GANGAROSSA
1723 BRAE BURN PL
WELLINGTON FL 33414-5905

CREDITOR ID: 507507-AD
FRANK R GANGAROSSA
1723 BRAE BURN PL
WELLINGTON FL 33414-5905

CREDITOR ID: 512489-AD
FRANK R HEIKAMP & BEVELY G
HEIKAMP TEN COM
3514 PHILLIPS RD
RAYNE LA 70578-7648

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 512705-AD
FRANK R HEIKAMP & BEVELY G
HEIKAMP JT TEN
3514 PHILLIPS RD
RAYNE LA 70578-7648

CREDITOR ID: 496201-AE
FRANK R LYNN
901 WESTWOOD RD
MT OLIVE AL 35117-3349

CREDITOR ID: 524132-AD
FRANK R RIVERS & RAYMOUTH E
RIVERS JT TEN
1735 SHORELAND DR
SARASOTA FL 34239-5034

CREDITOR ID: 526747-AD
FRANK R STEPHENS SR
207 FAIRVIEW RD
WINNSBORO SC 29180-2106

CREDITOR ID: 532558-AD
FRANK RANDOLPH WOOD
347 W 55TH ST APT 3M
NEW YORK NY 10019-4523

CREDITOR ID: 513158-AD
FRANK REAGAN JACKSON
1568 ETON WAY
CROFTON MD 21114-1526

CREDITOR ID: 523437-AD
FRANK RILEY & MARION RILEY
JT TEN
1087 MESA VERDE CT
CLERMONT FL 34711-6231

CREDITOR ID: 516240-AD
FRANK ROBERT KRAFT
738 CLEVELAND AVE
ELIZABETH NJ 07208-1581

CREDITOR ID: 503443-AD
FRANK S CELLO & CARMELA C
CELLO JT TEN
2760 SAND HOLLOW CT
CLEARWATER FL 33761-3735

CREDITOR ID: 508748-AD
FRANK S DYKENS
100 ANDERSON DR
HAMPTON GA 30228-1940

CREDITOR ID: 519322-AD
FRANK S MONTE
1158 STALLING CURV
MAGNOLIA MS 39652-8146

CREDITOR ID: 522409-AD
FRANK S PITTS
102 HILLCREST DR
CLINTON SC 29325-5254

CREDITOR ID: 525470-AD
FRANK S SHELLEBY
202 OAK TRACE RD
HAHIRA GA 31632-6714

CREDITOR ID: 526343-AD
FRANK S STOCKING
PO BOX 1744
SPOKANE WA 99210-1744

CREDITOR ID: 524736-AD
FRANK SELLERS
8545 WALK DR NE
GEORGTOWN IN 47122-7404

CREDITOR ID: 525105-AD
FRANK SEPULVERES
4317 GOLFERS CIR E
PALM BCH GDNS FL 33410-4609

CREDITOR ID: 527427-AD
FRANK SMITH SR
1201 MICHAEL ST
MARRERO LA 70072-3313

CREDITOR ID: 528741-AD
FRANK SUPPLE
13391 SW 91ST TER APT A
MIAMI FL 33186-1673

CREDITOR ID: 501323-AD
FRANK T BRUCE JR & ETHEL
BRUCE JT TEN
PO BOX 1201
MARSHALL TX 75671-1201

CREDITOR ID: 519177-AD
FRANK T MORGAN
1977 HENDERSON MILL RD
COVINGTON GA 30014-5781

CREDITOR ID: 532130-AD
FRANK T RINALDI
7 TILQUIST RD
OXFORD CT 06478-1314

CREDITOR ID: 529833-AD
FRANK THORPE CUST DAVID A
THORPE UNDER THE MA UNIF
TRAN MIN ACT
PO BOX 51016
BOSTON MA 02205-1016

CREDITOR ID: 529834-AD
FRANK THORPE CUST DENISE A
THORPE UNDER THE MA UNIF
TRAN MIN ACT
PO BOX 51016
BOSTON MA 02205-1016

CREDITOR ID: 525096-AD
FRANK THORPE CUST RORN SENG
UNDER THE MA UNIF TRAN MIN
ACT
PO BOX 51016
BOSTON MA 02205-1016

CREDITOR ID: 525097-AD
FRANK THORPE CUST SAREAR
SENG UNDER THE MA UNIF TRAN
MIN ACT
PO BOX 1016
BOSTON MA 02205-1016

CREDITOR ID: 528000-AD
FRANK V SLONE
801 CREEK VIEW CT
OCOEE FL 34761-3158

CREDITOR ID: 528816-AD
FRANK VALENZUELA
1214 LA BELLE ST APT 368
JACKSONVILLE FL 32205

CREDITOR ID: 498616-AD
FRANK W ANDERSON
1309 NW 7TH AVE
FORT LAUDERDALE FL 33311-6059

CREDITOR ID: 498690-AD
FRANK W ANDRZEJEWSKI & DONNA
L ANDRZEJEWSKI JT TEN
5176 ABAGAIL DR
SPRING HILL FL 34608-2707

CREDITOR ID: 500487-AD
FRANK W BIRD
102 ABEDEEN COURT
PRATTVILLE AL 36066

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 503330-AD
FRANK W CHANDLER
796 EAST RIVER CHASE WAY
EAGLE ID 83616

CREDITOR ID: 507458-AD
FRANK W FISHER & GUDNY A
FISHER JT TEN
47 BRUSHWOOD LN
PALM  COAST FL 32137-8702

CREDITOR ID: 508933-AD
FRANK W HECK TTEE U-A DTD
8/12/92 F-B-O FRANK
PO BOX 2348
MONROE MI 48161-7348

CREDITOR ID: 511487-AD
FRANK W HERRICK & CLARA M
HERRICK JT TEN
7029 CAMFIELD ST
JACKSONVILLE FL 32222-1703

CREDITOR ID: 513838-AD
FRANK W HUTCHINSON III
8785 BLUE SPRINGS DR
ATHENS AL 35611-9131

CREDITOR ID: 513964-AD
FRANK W HUTCHINSON III &
MELISSA P HUTCHINSON JT TEN
8785 BLUE SPRINGS DR
ATHENS AL 35611-9131

CREDITOR ID: 513839-AD
FRANK W HUTCHINSON III CUST
FRANK W HUTCHINSON IV UNIF
TRAN MIN ACT AL
8785 BLUE SPRINGS DR
ATHENS AL 35611-9131

CREDITOR ID: 518153-AD
FRANK W LUNDY
2505 HERITAGE DR
TITUSVILLE FL 32780-3319

CREDITOR ID: 518154-AD
FRANK W LUNDY & KAREN E T
LUNDY JT TEN
2505 HERITAGE DR
TITUSVILLE FL 32780-3319

CREDITOR ID: 496459-AE
FRANK W REGNONE
2003 SE 9TH TER
CAPE  CORAL FL 33990-4808

CREDITOR ID: 523557-AD
FRANK W RENDA
1534 LEHALL SQ S
LAKELAND FL 33810-1403

CREDITOR ID: 525071-AD
FRANK W SANZONE
8809 29TH ST E
PARRISH FL 34219-8310

CREDITOR ID: 526653-AD
FRANK W STEWART
606 DEER PARK RD
KILLEEN TX 76542-5041

CREDITOR ID: 506302-AD
FRANK WARD DUNN JR
1172 DAVENTRY WAY NE
ATLANTA GA 30319-4547

CREDITOR ID: 531350-AD
FRANK WILKERSON III
4931 KNIGHTS LN
VALDOSTA GA 31601-8306

CREDITOR ID: 521965-AD
FRANK WILLIAM PATOUT CUST
FOR FRANK WILLIAM PATOUT JR
U/T/TX/U/G/T/M/A
10606 RUSSETT DR
HOUSTON TX 77042-1123

CREDITOR ID: 504455-AD
FRANKIE A COLLINS
222 PERKINS MILL RD
GOLDSBORO NC 27530-8470

CREDITOR ID: 532233-AD
FRANKIE C SPENCER
11682 HAVENNER ROAD
FAIRFAX  STATION VA 22039

CREDITOR ID: 501820-AD
FRANKIE D BRIGHT
1305 THOREAU ST
TITUSVILLE FL 32780-6373

CREDITOR ID: 498923-AD
FRANKIE F ALLISON
769 COUNTY ROAD 415
NEW  SMYRNA  BEACH FL 32168-8945

CREDITOR ID: 509583-AD
FRANKIE G GEDDINGS
2182 GREELEYVILLE HWY
MANNING SC 29102-9123

CREDITOR ID: 511521-AD
FRANKIE HALL
2998 LIVINGSTON BRIDGE RD
OMEGA GA 31775-3418

CREDITOR ID: 504063-AD
FRANKIE I COLYER & KENNETH C
COLYER JT TEN
PO BOX 1386
PITTSBURG KS 66762-1386

CREDITOR ID: 502185-AD
FRANKIE JEAN BUSH
RR 3 BOX 109
GREENVILLE FL 32331-9313

CREDITOR ID: 511754-AD
FRANKIE JOHNS HAND
1605 COTTONWOOD VALLEY
CIRCLE S
IRVING TX 75038

CREDITOR ID: 494095-AE
FRANKIE L DIXON JR
1539 MARLOWE DR
MONTGOMERY AL 36116-2850

CREDITOR ID: 505813-AD
FRANKIE L DIXON JR
1539 MARLOWE DR
MONTGOMERY AL 36116-2850

CREDITOR ID: 331946-AD
FRANKIE L WOODS
20 OTTER CREEK RD
MANCHESTER KY 40962-9000

CREDITOR ID: 520124-AD
FRANKIE MISHUE
110 STIRLING DR
LUMBERTON NC 28358-2764

CREDITOR ID: 502596-AD
FRANKIE W BUCKNER
RR 3 BOX 1415
ATOKA OK 74525-9802

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 505400-AD
FRANKLIN C DAVIS
6500 FLOTILLA DR UNIT 224
HOLMES  BEACH FL 34217-1439

CREDITOR ID: 516893-AD
FRANKLIN C MANN & FLORENCE L
MANN JT TEN
2704 67TH ST W
BRADENTON FL 34209-7423

CREDITOR ID: 498757-AD
FRANKLIN D AMOS
1281 SARDIS DR
BOAZ AL 35956-2863

CREDITOR ID: 506269-AD
FRANKLIN D DOWDLE & PHENIX & ELLA
FAYE DOWDLE JT TEN
186 GREEN BAY DRIVE
ROCK  HILL SC 29732

CREDITOR ID: 522866-AD
FRANKLIN D PHENIX & BETTY L
BAUGH PHENIX JT TEN
444 WARD OWENS DR
PRATTVILLE AL 36067-7638

CREDITOR ID: 497052-AE
FRANKLIN D SCOTT
ROUTE 1 BOX 137
LAMONT FL 32336

CREDITOR ID: 528528-AD
FRANKLIN D THOMAS
48405 STAFFORD RD
TICKFAW LA 70466-4621

CREDITOR ID: 502261-AD
FRANKLIN DELANO BURFORD III
5251 FAIRHAVEN AVE
SPRING  HILL FL 34608-2354

CREDITOR ID: 529278-AD
FRANKLIN DELANO TUCKER &
SANDRA ANN TUCKER JT TEN
RR 1 BOX 329
ALAPAHA GA 31622-9705

CREDITOR ID: 510622-AD
FRANKLIN DEWAYNE GULL
3705 KNOBCREST PL
VALRICO FL 33594-6943

CREDITOR ID: 509009-AD
FRANKLIN E FALLIN & BERTIE L
FALLIN JT TEN
4365 NE HYLINE DR
JENSEN  BEACH FL 34957-3833

CREDITOR ID: 508336-AD
FRANKLIN E FREEMAN JR
3728 LASSITER MILL RD
RALEIGH NC 27609-7043

CREDITOR ID: 518625-AD
FRANKLIN E NOBLES
2597 SLATER DURRENCE RD
GLENNVILLE GA 30427-5952

CREDITOR ID: 529647-AD
FRANKLIN E UNDERWOOD
170 BLAIRWOOD DR
FUQUAY  VARINA NC 27526-5664

CREDITOR ID: 497118-AE
FRANKLIN E UNDERWOOD
170 BLAIRWOOD DR
FUQUAY  VARINA NC 27526-5664

CREDITOR ID: 515843-AD
FRANKLIN H LINDSAY
6260 PORTSMOUTH LN
FT  LAUDERDALE FL 33331-2975

CREDITOR ID: 522789-AD
FRANKLIN J REECE & GENEVA D
REECE JT TEN
1615 BARNES RD
WOODSTOCK GA 30188-2982

CREDITOR ID: 493169-AE
FRANKLIN K BALDREE
1148 N DEAN RD
ORLANDO FL 32825-5513

CREDITOR ID: 499808-AD
FRANKLIN K BALDREE
1148 N DEAN RD
ORLANDO FL 32825-5513

CREDITOR ID: 524976-AD
FRANKLIN KARL SHEALY JR
103 OLD PARK DR
COLUMBIA SC 29229-8750

CREDITOR ID: 522954-AD
FRANKLIN L RIGDON & KATHRYN
J RIGDON JT TEN
PO BOX 850
MC  CAYSVILLE GA 30555-0850

CREDITOR ID: 526278-AD
FRANKLIN LEE SPEIGHTS
1112 WILDWOOD LN
ELGIN SC 29045-8301

CREDITOR ID: 519369-AD
FRANKLIN M MCKISHNIE & CAROL
E MCKISHNIE JT TEN
3503 HOLLOW OAK PL
BRANDON FL 33511-8139

CREDITOR ID: 495742-AE
FRANKLIN M MCKISHNIE & CAROL
E MCKISHNIE JT TEN
3503 HOLLOW OAK PL
BRANDON FL 33511-8139

CREDITOR ID: 498334-AD
FRANKLIN P ADAMS
1358 COUNTY ROAD 44800
BLOSSOM TX 75416-2922

CREDITOR ID: 514217-AD
FRANKLIN P JAMES
401 S WALNUT ST APT 2
FAIRMOUNT IN 46928-2061

CREDITOR ID: 522949-AD
FRANKLIN W RIEVES JR & RONDA
L RIEVES JT TEN
216 MONROE AVE
APOPKA FL 32712-2800

CREDITOR ID: 526200-AD
FRANKLIN W SWOPE & NANCY B
SWOPE JT TEN
2550 OKLAHOMA ST
MELBOURNE FL 32904-6245

CREDITOR ID: 532559-AD
FRANKLIN WOOD
2547 BAILEY DR
NORCROSS GA 30071-4301

CREDITOR ID: 509297-AD
FRANKLY D GRAHAM
223 SIMMON CHAPEL CIR
TUSKEGEE AL 36083-3525

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:  05-03817-3F1**

CREDITOR ID: 499421-AD
FRANN E ATKINS
1506 BUZZARD ROOST RD
SHELBYVILLE KY 40065-8425

CREDITOR ID: 499202-AD
FRANZ BAIHUBER
9435 SW BUCKINGHAM PL
BEAVERTON OR 97007-8546

CREDITOR ID: 499203-AD
FRANZ J BAIHUBER & SONIA R
BAIHUBER JT TEN
9435 SW BUCKINGHAM PL
BEAVERTON OR 97007-8546

CREDITOR ID: 518020-AD
FRATERNO LUMUS & CLARE LUMUS
JT TEN
8317 RED OAK LN
ORLAND  PARK IL 60462-1757

CREDITOR ID: 498234-AD
FRED A ADKINS
511 S WATER AVE
SONORA TX 76950-6425

CREDITOR ID: 501135-AD
FRED A BLEVINS
113 KENDRA AVE
DELAND FL 32724-2938

CREDITOR ID: 511703-AD
FRED A HOFELZER
260 SE 2ND AVE
POMPANO  BEACH FL 33060-7112

CREDITOR ID: 511704-AD
FRED A HOFELZER & LUCILLE K
HOFELZER JT TEN
260 SE 2ND AVE
POMPANO  BEACH FL 33060-7112

CREDITOR ID: 513912-AD
FRED A KAASE
PO BOX 4476
PAHRUMP NV 89041-4476

CREDITOR ID: 496950-AE
FRED A TODD III
5159 NE 50TH CT
HIGH  SPRINGS FL 32643-6165

CREDITOR ID: 528239-AD
FRED A TODD III
5159 NE 50TH CT
HIGH  SPRINGS FL 32643-6165

CREDITOR ID: 505401-AD
FRED B DAVIS
402 S FRANKLIN DR
TROY AL 36081-4512

CREDITOR ID: 519035-AD
FRED B MILLER JR
PO BOX 297
WHITEHOUSE FL 32220-0297

CREDITOR ID: 523572-AD
FRED BLUM POWER
10109 HAMPTON PL
TAMPA FL 33618-4205

CREDITOR ID: 495863-AE
FRED C JONES
8243 TOLEDO ST
NAVARRE FL 32566-9366

CREDITOR ID: 526590-AD
FRED C SMELT
208 FARM ESTATES RD
PERRY GA 31069-9742

CREDITOR ID: 503046-AD
FRED CAMP & CYNTHIA CAMP JT
TEN
1337 CARROL WILLIS RD
LENOX GA 31637-3020

CREDITOR ID: 509287-AD
FRED D GOOCH & BETTY W GOOCH
JT TEN
762 WIMBLETON DR
RALEIGH NC 27609-4352

CREDITOR ID: 527625-AD
FRED D SULLIVAN
631 STAUNTON BRIDGE RD
GREENVILLE SC 29611-7842

CREDITOR ID: 529229-AD
FRED D SUTTON
3440 STONE RIDGE DR
DOUGLASVILLE GA 30134-2827

CREDITOR ID: 506854-AD
FRED DEPIERRE & KATHYRN
DEPIERRE JT TEN
66 LIVE OAK CT
SAFETY  HARBOR FL 34695-4655

CREDITOR ID: 512655-AD
FRED E HOLCOMBE II
409 FARMINGTON WOODS DR
CARY NC 27511-5642

CREDITOR ID: 495431-AE
FRED E HOLLIFIELD
4355 CLARKS BRIDGE RD
GAINESVILLE GA 30506-3359

CREDITOR ID: 510954-AD
FRED E HOLLIFIELD
4355 CLARKS BRIDGE RD
GAINESVILLE GA 30506-3359

CREDITOR ID: 521719-AD
FRED E PERRILL
1785 ARAGON BEACH RD
ROCK  HILL SC 29732-8517

CREDITOR ID: 532669-AD
FRED E WRIGHT
1000 ALLENDALE DR
SHELBY NC 28150-3338

CREDITOR ID: 524597-AD
FRED G SCHROT
6948 W SUMMERDALE AVE
CHICAGO IL 60656-2046

CREDITOR ID: 510055-AD
FRED GLENN & SHIRLEY GLENN
JT TEN
522 12TH ST NE
ARAB AL 35016-1684

CREDITOR ID: 509856-AD
FRED GOLD
PO BOX 808
OSTEEN FL 32764-0808

CREDITOR ID: 494760-AE
FRED GOLD
7429 RESTFUL ST
WINTER  PARK FL 32792-6622

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 505998-AD
FRED H DEATON JR & BETH
DEATON PRICE TTEES U-W
ELIZABETH SHERRILL DEATON
PO BOX 1021
STATESVILLE NC 28687-1021

CREDITOR ID: 505997-AD
FRED H DEATON JR & BETH
DEATON PRICE TR U-W
ELIZABETH S DEATON
PO BOX 1021
STATESVILLE NC 28687-1021

CREDITOR ID: 506956-AD
FRED H DICKEY JR
247 SPRING HILL RD SE
ADAIRSVILLE GA 30103-3625

CREDITOR ID: 512215-AD
FRED H HORN
1200 S COURTENAY PKWY APT 509
MERRITT  IS FL 32952-3815

CREDITOR ID: 513561-AD
FRED H HUCUL
126 ROYAL PALM CT
WINTER  HAVEN FL 33880-4874

CREDITOR ID: 495018-AE
FRED H HUCUL
126 ROYAL PALM CT
WINTER  HAVEN FL 33880-4874

CREDITOR ID: 527180-AD
FRED J G SELL JR &
JILL D G SELL TEN COM
4512 PARK DR N
METAIRIE LA 70001-3322

CREDITOR ID: 494687-AE
FRED J GUTHRIE
114 NEWGATE RD
ALABASTER AL 35007-8407

CREDITOR ID: 514474-AD
FRED J JONES
509 S 13TH ST
FORT  PIERCE FL 34950-4017

CREDITOR ID: 517201-AD
FRED J MAILLOUX & KARYL S
MAILLOUX JT TEN
621 POMPANO AVE
SARASOTA FL 34237

CREDITOR ID: 521724-AD
FRED J PEPOON
4520 BOBWHITE TRL N
WILSON NC 27896-8900

CREDITOR ID: 516553-AD
FRED JAY LEVIN
PO BOX 2520
CHERRY  HILL NJ 08034-0210

CREDITOR ID: 500795-AD
FRED K BOWERS
682 PICARDY CIR
NORTHBROOK IL 60062-1718

CREDITOR ID: 515175-AD
FRED KING JR
1800 MADEWOOD RD
LAPLACE LA 70068-2620

CREDITOR ID: 503047-AD
FRED L CAMP & CYNTHIA S CAMP
JT TEN
1337 CARROL WILLIS RD
LENOX GA 31637-3020

CREDITOR ID: 507394-AD
FRED L FRASER
765 KEEGAN DR
WALTERBORO SC 29488-6637

CREDITOR ID: 510833-AD
FRED L GREGORY
PO BOX 493
JONESVILLE SC 29353-0493

CREDITOR ID: 510325-AD
FRED L GRUVER
542 CATALINA DR
NORTH  FORT  MYERS FL 33903-1558

CREDITOR ID: 510326-AD
FRED L GRUVER
542 CATALINA DR
NORTH  FORT  MEYERS FL 33903-1558

CREDITOR ID: 512794-AD
FRED LAMAR HOLDER
3771 WHITEHOUSE PKWY
WARM  SPRINGS GA 31830

CREDITOR ID: 495417-AE
FRED LAMAR HOLDER
3771 WHITEHOUSE PKWY
WARM  SPRINGS GA 31830

CREDITOR ID: 515720-AD
FRED LAW
1763 NW 154TH ST
OPA  LOCKA FL 33054-2934

CREDITOR ID: 498884-AD
FRED LEE ALBERTS & KATHRYN
ANN ALBERTS JT TEN
624 JAMAICA AVE
TAMPA FL 33606-3929

CREDITOR ID: 522790-AD
FRED NORMAN REECE
230 E HIGH ST APT 1
LEXINGTON KY 40507-1420

CREDITOR ID: 516456-AD
FRED O KEEN & NANCY E KEEN
JT TEN
5720 N SUGAR HILLS DR
GREENFIELD IN 46140-8664

CREDITOR ID: 517056-AD
FRED O LEHMAN TRUSTEE U-A DTD
10-26-98 FRED O LEHMAN
REVOCABLE LIVING TRUST
4601 N OSAGE AVE
NORRIDGE IL 60706-4430

CREDITOR ID: 528529-AD
FRED OLIN THOMAS III
10014 NW 59TH TER
GAINESVILLE FL 32653-1081

CREDITOR ID: 522217-AD
FRED PAYSEN
636 ROSCOE AVE
SOUTH  BELOIT IL 61080-1913

CREDITOR ID: 507710-AD
FRED R FARNEY & LINDA S
FARNEY JT TEN
2746 CHAPPARAL DR
MELBOURNE FL 32934-8225

CREDITOR ID: 522548-AD
FRED RAAB
102 E JOLIET ST
SCHERERVILLE IN 46375-2059

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 525529-AD
FRED RICHARD ROYALS JR
1152 REBEL RIDGE DR
MARIETTA GA 30062-3223

CREDITOR ID: 525279-AD
FRED RODRIGUEZ & JISELLA
RODRIGUEZ JT TEN
PO BOX 161
MOUNT DORA FL 32756-0161

CREDITOR ID: 512182-AD
FRED T HICKERSON JR
1712 GALLOP DR
LOXAHATCHEE FL 33470-3930

CREDITOR ID: 517284-AD
FRED T MCBEE
2419 GLENRIDGE DR
GASTONIA NC 28054-1131

CREDITOR ID: 496183-AE
FRED T MISCH
1304 MANDYS CT
MELBOURNE FL 32934-7200

CREDITOR ID: 520118-AD
FRED T MISCH
1304 MANDYS CT
MELBOURNE FL 32934-7200

CREDITOR ID: 524945-AD
FRED T SCHARRER JR & BETTY M
SCHARRER JT TEN
5889 SW 31ST ST
MIAMI FL 33155-4015

CREDITOR ID: 532651-AD
FRED T WOOD
OSTEEN HILL RD
PO BOX 702
PIEDMONT SC 29673-0702

CREDITOR ID: 499186-AD
FRED W BAGGETT CUST FOR
REBECCA ELIZABETH BAGGETT
U/FL GIFTS TO MINORS ACT
PO BOX 1752
TALLAHASSEE FL 32302-1752

CREDITOR ID: 499183-AD
FRED W BAGGETT CUST FOR
KATHERINE LEIGH BAGGETT
U/T/FL/G/T/M/A
PO BOX 1752
TALLAHASSEE FL 32302-1752

CREDITOR ID: 528530-AD
FRED W THOMAS JR
4825 LEE RD
GAINESVILLE GA 30506-5384

CREDITOR ID: 530757-AD
FRED WILCOX
PO BOX 215
HELENA GA 31037-0215

CREDITOR ID: 507754-AD
FRED WILLIS WOMBLE SUCC TTEE
U A DTD 07-02-85 FRED WILLIS
WOMBLE & LAURA MAY WOMBLE
REV LIV TR
22295 MONTERA DR
SALINAS CA 93908-1025

CREDITOR ID: 507755-AD
FRED WILLIS WOMBLE TR U A
07-02-85 THE LAURA WOMBLE
FAMILY EXEMPTION TRUST
22295 MONTERA DR
SALINAS CA 93908-1025

CREDITOR ID: 514040-AD
FRED YERKES KAFKA CUST
WALTER KROMM KAFKA UND UNIF
GIFT MIN ACT KY
9 LYNWOOD HEIGHTS DR
VIENNA WV 26105-3145

CREDITOR ID: 504196-AD
FREDA D COOPER
314 HUNTINGTON RIDGE DR APT 314
NASHVILLE TN 37211-5969

CREDITOR ID: 530982-AD
FREDA E WILDER
5612 FENWICK AVE
NORWOOD OH 45212-1123

CREDITOR ID: 497907-AE
FREDA E WILDER
5612 FENWICK AVE
NORWOOD OH 45212-1123

CREDITOR ID: 512075-AD
FREDA HOPPE
2944 6TH ST SW
VERO BEACH FL 32968-3239

CREDITOR ID: 512006-AD
FREDA L HENDRICKS
10811 SCOTT MILL RD
JACKSONVILLE FL 32223-6509

CREDITOR ID: 506046-AD
FREDDIE A DOUMIT JR
214 INTERLUDE RD
NEW IBERIA LA 70563-0940

CREDITOR ID: 508574-AD
FREDDIE A GADDIE & LOUISE M
GADDIE JT TEN
9300 PONDER LN
LOUISVILLE KY 40272-3922

CREDITOR ID: 521217-AD
FREDDIE DEWAYNE PEACOCK
8032 MCGLOTHLIN ST
JACKSONVILLE FL 32210-6652

CREDITOR ID: 511209-AD
FREDDIE HODGES
214 MCKAY CIR
BENNETTSVILLE SC 29512-3847

CREDITOR ID: 503488-AD
FREDDIE J CANNON
512 43RD STREET BLVD W
PALMETTO FL 34221-8780

CREDITOR ID: 508241-AD
FREDDIE J ELLOIE
10946 ISLAND RD
VENTRESS LA 70783-3602

CREDITOR ID: 509980-AD
FREDDIE K GIRTMAN
126 LAWSON LAKE HILLS RD
TOCCOA GA 30577-5479

CREDITOR ID: 504634-AD
FREDDIE L CORLEY
2432 NW 96TH ST
MIAMI FL 33147-2440

CREDITOR ID: 507918-AD
FREDDIE L FLEMING
RR 6 BOX 520 A12
LAKE CITY FL 32055

CREDITOR ID: 513806-AD
FREDDIE L HUNT
3779 GRANT RD LOT 59
ELLENWOOD GA 30294-2367

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 524638-AD
FREDDIE L SIMMONS
5650 OLD MINTZ HWY
ROSEBORO NC 28382-5307

CREDITOR ID: 513030-AD
FREDDIE MAE JAMESON
51 RICHWOOD DR
GREENVILLE SC 29607-3001

CREDITOR ID: 530999-AD
FREDDIE R WILLIAMS JR
2330 S DERBIGNY ST
NEW ORLEANS LA 70125-3319

CREDITOR ID: 510045-AD
FREDDY A GILER
16121 SW 304TH ST
HOMESTEAD FL 33033-3318

CREDITOR ID: 525280-AD
FREDDY A RODRIGUEZ
11723 SW 13TH ST
MIAMI FL 33184-2507

CREDITOR ID: 513856-AD
FREDDY MANUEL JACOME
6413 SW 4TH PL
MARGATE FL 33068-1504

CREDITOR ID: 500072-AD
FREDDY R BENNETT JR
160 CARVER RD
TAYLORS SC 29687-5712

CREDITOR ID: 530717-AD
FREDDY WEATHERSPOON
HWY 90
MADISON FL 32340

CREDITOR ID: 512401-AD
FREDERICA HARRISON
3608 LONDONDERRY BLVD
ORLANDO FL 32808-3631

CREDITOR ID: 511931-AD
FREDERICK A HOFFMAN III
3323 BROADHURST LN
CLOVER SC 29710-8622

CREDITOR ID: 514219-AD
FREDERICK A JAMES
PO BOX 340
BUXTON NC 27920-0340

CREDITOR ID: 502325-AD
FREDERICK CALLENDER
232 W RILLITO ST
TUCSON AZ 85705-5539

CREDITOR ID: 515004-AD
FREDERICK D KEY & NORMA J
KEY & FREDERICK KEVIN KEY &
KAREN KEY MOORE JT TEN
341 BARDIN RD
PALATKA FL 32177-8734

CREDITOR ID: 521791-AD
FREDERICK D PALOADE
712 LURLINE DR
JEFFERSON LA 70121-2118

CREDITOR ID: 505136-AD
FREDERICK DAU
329 PINE ST
WYCKOFF NJ 07481-2824

CREDITOR ID: 504132-AD
FREDERICK EARL COLEMAN
3004 FREDERICKSBURG DR
MONTGOMERY AL 36116-3937

CREDITOR ID: 532869-AD
FREDERICK G ZANFARDINO
195 LEISURE CIR
DAYTONA BEACH FL 32127-6701

CREDITOR ID: 510316-AD
FREDERICK GILLARD JR
2323 FREDRICK PL
VALDOSTA GA 31602-2079

CREDITOR ID: 507459-AD
FREDERICK H FISHER & JOE
ANN FISHER TRUSTEES U-A
DTD 08-05-99 OF THE FREDERICK
H FISHER & JOE ANN FISHER TRUST
1429 WHISKEY CREEK DR
FORT MYERS FL 33919-2248

CREDITOR ID: 502906-AD
FREDERICK J CALLENDER
TRUSTEE U-A DTD 01-29-99 THE
FREDERICK J CALLENDER
LIVING TRUST
232 W RILLITO ST
TUCSON AZ 85705-5539

CREDITOR ID: 508366-AD
FREDERICK J ELLOIE
PO BOX 2375
HARVEY LA 70059-2375

CREDITOR ID: 517202-AD
FREDERICK J MAILLOUX
4692 ROBIN HOOD TRL E
SARASOTA FL 34232-2641

CREDITOR ID: 517867-AD
FREDERICK J MCCANN &
VIRGINIA C MCCANN JT TEN
311 OTTER CREEK RD
FITZGERALD GA 31750-7720

CREDITOR ID: 531742-AD
FREDERICK J WALLER &
PATRICIA ANN WALLER JT TEN
8120 SW 24TH ST APT 112
N LAUDERDALE FL 33068-5155

CREDITOR ID: 504881-AD
FREDERICK JAMES DANIELS
95 CLIFF CT
VILLA RICA GA 30180-4599

CREDITOR ID: 524841-AD
FREDERICK JASON SANSONE
8853 S THOROUGHBRED PT
INVERNESS FL 34452-9012

CREDITOR ID: 514706-AD
FREDERICK KRAUSS & MARJORIE
KRAUSS JT TEN
9650 NW 24TH ST
SUNRISE FL 33322-3242

CREDITOR ID: 493174-AE
FREDERICK L BALL
6241 SENTRY OAKS DR
WILMINGTON NC 28409-4539

CREDITOR ID: 499833-AD
FREDERICK L BALL
6241 SENTRY OAKS DR
WILMINGTON NC 28409-4539

CREDITOR ID: 531000-AD
FREDERICK LAWRENCE WILLIAMS
480 QUEEN THERESA LN
JACKSON MS 39209-2927

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 499275-AD
FREDERICK LOUIS ARMBRUSTER
JR
620 W SEYMOUR AVE
CINCINNATI OH 45216-1830

CREDITOR ID: 495795-AE
FREDERICK M KING
1319 HIGHLAND DR
ELBA AL 36323-1407

CREDITOR ID: 517821-AD
FREDERICK PAUL MABRY &
PATRICIA MABRY JT TEN
3230 SW 39TH CT
HOLLYWOOD FL 33023-6368

CREDITOR ID: 496843-AE
FREDERICK PERKINS
6272 BRIARWOOD LN
MONTGOMERY AL 36116-4926

CREDITOR ID: 499955-AD
FREDERICK R BECKER
1806 WILLOW OAK DR
PALM  HARBOR FL 34683-4833

CREDITOR ID: 495530-AE
FREDERICK R KLENERT
2914 SPRING OAK AVE
PALM  HARBOR FL 34684-1658

CREDITOR ID: 523863-AD
FREDERICK READEN
3017 BRODKIN AVE
FORT  WASHINGTON MD 20744-2306

CREDITOR ID: 523864-AD
FREDERICK READEN JR
3017 BRODKIN AVE
FT  WASHINGTON MD 20744-2306

CREDITOR ID: 493670-AE
FREDERICK S CHIGHIZOLA
2839 CRESSINGTON BND NW
KENNESAW GA 30144-6090

CREDITOR ID: 520606-AD
FREDERICK S OSHANA & ELAINE
R OSHANA JT TEN
4210 N LANDAR DR
LAKE  WORTH FL 33463-8907

CREDITOR ID: 506125-AD
FREDERICK SHERRILL DEATON
333 GLEN EAGLES RD
STATESVILLE NC 28625

CREDITOR ID: 497883-AE
FREDERICK SHUFORD
1819 CORAL LN
MONTGOMERY AL 36116-2704

CREDITOR ID: 506187-AD
FREDERICK T DORIAN
CARRIAGE COVE
162 TWIN COACH CT
SANFORD FL 32773-6034

CREDITOR ID: 533307-AD
FREDERICK T WOOLVERTON JR  TTEE
FREDERICK T WOOLVERTON JR TRUST
U/A DTD 7/13/05
3023 FOREST CIRCLE
JACKSONVILLE FL 32257

CREDITOR ID: 505050-AD
FREDERICK W DAU
329 PINE ST
WYCKOFF NJ 07481-2824

CREDITOR ID: 525757-AD
FREDERICK W SCHNAUSS
4729 ORTEGA FOREST DR
JACKSONVILLE FL 32210-7522

CREDITOR ID: 532416-AD
FREDERICK W WOLF & TIFFANY T
WOLF TEN COM
20396 OLD COVINGTON HWY
HAMMOND LA 70403-0506

CREDITOR ID: 501353-AD
FREDIA FAY BROWN
709 WASHBURN AVE
LOUISVILLE KY 40222-6749

CREDITOR ID: 522908-AD
FREDIA R PLESS
157 SKYLAND RD
WAYNESVILLE NC 28786-6007

CREDITOR ID: 519178-AD
FREDNA M MORGAN
1633 BELL AVE
FORT  WORTH TX 76131-1001

CREDITOR ID: 501354-AD
FREDRENA B BROWN
110 WOOD ST
FORT  VALLEY GA 31030-4573

CREDITOR ID: 526514-AD
FREDRICA STANLEY
9710 SW 164TH ST
MIAMI FL 33157-3328

CREDITOR ID: 512872-AD
FREDRICK ALVIN HILL
2999 WITHERS WAY SW
MARRIETTA GA 30064-4447

CREDITOR ID: 520767-AD
FREDRICK B PATTERSON & EMMA
LOU PATTERSON JT TEN
2540 ROUNDTABLE RD
MONROE NC 28110-8415

CREDITOR ID: 520768-AD
FREDRICK BROCTON PATTERSON
2540 ROUNDTABLE RD
MONROE NC 28110-8415

CREDITOR ID: 517158-AD
FREDRICK E MCCOY
KEYSVILLE ROAD
PO BOX 417
DURANT FL 33530-0417

CREDITOR ID: 515794-AD
FREDRICK L LAMBERT
54 MARY ST
FOLSTON GA 31537-2603

CREDITOR ID: 512317-AD
FREDRICK S HOWELL
1430 7TH ST
BRUNSWICK GA 31520-3357

CREDITOR ID: 513159-AD
FREEMAN JACKSON & CORINE
JACKSON JT TEN
409 NW 17TH AVE
FORT  LAUDERDALE FL 33311-8733

CREDITOR ID: 527024-AD
FRIEDA H SPEER
PO BOX 426
BOONVILLE NC 27011-0426

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 516697-AD
FRIEDA MCDERMOTT & JOSEPH
MCDERMOTT JT TEN
859 W 47TH ST
MIAMI  BEACH FL 33140-2902

CREDITOR ID: 516696-AD
FRIEDA MCDERMOTT & JOSEPH M
MCDERMOTT JT TEN
859 W 47TH ST
MIAMI  BEACH FL 33140-2902

CREDITOR ID: 531002-AD
FRITZ A WILLIAMS
433 GREENLEA CIR
TAYLORSVILLE NC 28681-3489

CREDITOR ID: 531001-AD
FRITZ WILLIAMS
1024 GRIMES LN
JENNINGS LA 70546-3242

CREDITOR ID: 494557-AE
FULVIA M FOX
6001 YELLOW ROSE DR
PENSACOLA FL 32526-1158

CREDITOR ID: 506315-AD
FURMAN C DOBSON CUST TIMOTHY
C DOBSON UND UNIF GIFT MIN
ACT SC
ATTN TIMOTHY C DOBSON
PO BOX 368
BOULDER CO 80306-0368

CREDITOR ID: 509573-AD
FURMAN I GOLDING JR
PO BOX 9
WATERLOO SC 29384-0009

CREDITOR ID: 508347-AD
FUTURE INVESTORS A
PARTNERSHIP STE 405
SUITE 265
2120 MAIN ST
HUNTINGTON  BEACH CA 92648-6413

CREDITOR ID: 513278-AD
G B INCLAN
2806 TUPELO CT
LONGWOOD FL 32779-3007

CREDITOR ID: 514596-AD
G B JONES
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 511408-AD
G CALHOUN HARRIS
9424 CONIFER RD
JACKSONVILLE FL 32257-4902

CREDITOR ID: 509470-AD
G DALE GLADDEN
PO BOX 486
MIDDLEBURG FL 32050-0486

CREDITOR ID: 530247-AD
G DAMIEN WETHS
11204 DEERING RD
LOUISVILLE KY 40272-4356

CREDITOR ID: 509193-AD
G DARLENE HAAS
5316 9TH AVENUE DR W
BRADENTON FL 34209-4206

CREDITOR ID: 517446-AD
G DARREL LOWE & BERTHA M
LOWE JT TEN
1879 BRIMSTONE RD
WILMINGTON OH 45177-9215

CREDITOR ID: 504314-AD
G E CLERC JR
PO BOX 724
WELAKA FL 32193-0724

CREDITOR ID: 513359-AD
G ED JEFFCOAT JR
2921 HEATHSTEAD PL
CHARLOTTE NC 28210-7146

CREDITOR ID: 508702-AD
G GOSTIN FREENEY
2661 STANISLAUS CIR
MACON GA 31204-2849

CREDITOR ID: 519583-AD
G JAMES NOVAK
PO BOX 42458
LAS  VEGAS NV 89116

CREDITOR ID: 510224-AD
G L GRESHAM
324 PARKSIDE DR
SIMPSONVILLE SC 29681-5241

CREDITOR ID: 509317-AD
G M HARPER
PO BOX B
JACKSONVILLE FL 32203-0297

CREDITOR ID: 528531-AD
G RICK THOMAS & RHONDA S
THOMAS JT TEN
7258 SHELL RD
WINSTON GA 30187-1751

CREDITOR ID: 527955-AD
G SEFTON STEVENS CUST FOR
SHANNON E STEVENS UNIF TRAN
MIN ACT NC
3304 CLAY COURT DR
GASTONIA NC 28056-8951

CREDITOR ID: 510458-AD
G T GUE JR
593 LAKE POINTE DR
YANCEYVILLE NC 27379-7118

CREDITOR ID: 510457-AD
G T GUE JR
593 LAKE POINTE DR
YANCEYVILLE NC 27379-7118

CREDITOR ID: 500784-AD
G THOMAS BOOZER SR & GRACE W
BOOZER JT TEN
4120 IVY HALL DR
COLUMBIA SC 29206-1221

CREDITOR ID: 501983-AD
G THOMAS BRISSEY & JANE G
BRISSEY JT TEN
PO BOX 4543
GREENVILLE SC 29608-4543

CREDITOR ID: 505274-AD
GABERIAL D CUMMINGS
412 MIGUEL CT
STONE  MTN GA 30083-3821

CREDITOR ID: 498292-AD
GABRIEL B AGBALI
1629 59TH ENSLEY
BHAM AL 35228

CREDITOR ID: 513145-AD
GABRIEL IGLESIAS
1933 SW 7TH ST APT 404
MIAMI FL 33135-3340

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:  05-03817-3F1**

CREDITOR ID: 494881-AE
GABRIELE EMBREY
753 N MAIN ST
CANEYVILLE KY 42721-9003

CREDITOR ID: 508180-AD
GABRIELE FITZPATRICK &
DANIEL JOHN FITZPATRICK
JT TEN
481 SE 3RD AVE
POMPANO  BCH FL 33060-8001

CREDITOR ID: 520283-AD
GAIL A NETTLES
112 BAUMGARDNER CIR
BRUNSWICK GA 31523-8187

CREDITOR ID: 529165-AD
GAIL A VANSCYOC
269 WILKES RD
FAYETTEVILLE NC 28306-3031

CREDITOR ID: 511291-AD
GAIL B HAYNES CUST HEATHER M
HAYNES U/G/T/M/A/SC
2021 OLD SPRING DR
ANDERSON SC 29625-4911

CREDITOR ID: 532255-AD
GAIL B WILLOUGHBY
593 NASSAU RD
MARCO  ISLAND FL 34145

CREDITOR ID: 499489-AD
GAIL C BAREFOOT
5734 WINTERCREST LN
CATAWBA SC 29704-7755

CREDITOR ID: 516841-AD
GAIL C MAHAFFEY
111 RIDGE SPRINGS RD
TAYLORS SC 29687-2851

CREDITOR ID: 493710-AE
GAIL D BYRD
88 PONDEROSA DR
EUFAULA AL 36027-5001

CREDITOR ID: 504925-AD
GAIL D DANKO
1524 NE 2ND AVE
FORT  LAUDERDALE FL 33304-1024

CREDITOR ID: 496574-AE
GAIL D PIGG
3409 STONY RIDGE RD
LINCOLNTON NC 28092-7569

CREDITOR ID: 506997-AD
GAIL DISBENNETT & MICHAEL
DISBENNETT JT TEN
7236 JETHVE LN
CINCINNATI OH 45243-2143

CREDITOR ID: 504121-AD
GAIL F COONS
166 CHATHAM ST NW
PORT  CHARLOTTE FL 33952-9026

CREDITOR ID: 507344-AD
GAIL FARHADZADEH
2695 E OMAHA AVE
FRESNO CA 93720-4942

CREDITOR ID: 530882-AD
GAIL FOY WILSON
716 S 11TH ST
WILMINGTON NC 28401-5373

CREDITOR ID: 530660-AD
GAIL G VOGEL
5806 NW 82ND TER
TAMARAC FL 33321-4536

CREDITOR ID: 510790-AD
GAIL H GERVIN CUST FOR ALAN C
GERVIN UNDER THE WA UNIFORM
TRANSFERS TO MINORS ACT
25830 33RD AVE S # 5
KENT WA 98032-5643

CREDITOR ID: 514168-AD
GAIL H HOOKS
3810 NW 183RD ST # C-204
OPA  LOCKA FL 33055-2880

CREDITOR ID: 496568-AE
GAIL J OSBOURN
2710 COUNTY ROAD 99
DEATSVILLE AL 36022-3200

CREDITOR ID: 513426-AD
GAIL JOHNSON
1303 PINE RDG
BUSHKILL PA 18324-9754

CREDITOR ID: 513475-AD
GAIL K IRVIN
803 DAMASCUS RD
HOMER GA 30547-2001

CREDITOR ID: 515474-AD
GAIL K LEONARD & DAVID S
LEONARD JT TEN
5900 SAPP RD
ROKWELL NC 28138-8679

CREDITOR ID: 500258-AD
GAIL M BAUMANN
12023 NICKLAUS CIR
TAMPA FL 33624-4543

CREDITOR ID: 505851-AD
GAIL M DAETWILER & LOREN E
DAETWILER JT TEN
126 BERMUDA CIR E
NICEVILLE FL 32578-4139

CREDITOR ID: 496247-AE
GAIL M MACOMBER
894 STATE ROAD 13
JACSONVILLE FL 32259-3146

CREDITOR ID: 499143-AD
GAIL MARIE BAER
11059 HIGHWAY 40
FOLSAM LA 70437

CREDITOR ID: 497592-AE
GAIL P STIMMEL
1716 SW 9TH ST
FORT  LAUDERDALE FL 33312-3235

CREDITOR ID: 521399-AD
GAIL PHILLIPS NORRIS
407 HANOVER RD
ABBEVILLE SC 29620-5234

CREDITOR ID: 501578-AD
GAIL T BOUDREAUX
5625 PARKAIRE DR
METAIRIE LA 70003-2319

CREDITOR ID: 496187-AE
GAIL V MITCHELL
2141 ATKINSON ST
BRUNSWICK GA 31520-3406

**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 502337-AD
GAIL W BURKE
221 BRINTON CT
LEXINGTON SC 29072-8975

CREDITOR ID: 530829-AD
GAIL WELLER
1958 GARINER LANE
LOUISVILLE KY 40205

CREDITOR ID: 529481-AD
GALE BETHEL THORNE
C/O GALE THORNE JOYNER
4037 KETCH POINT DR
ROCKY  MOUNT NC 27803-1419

CREDITOR ID: 512318-AD
GALE J HOWELL
2832 CROSLEY DR W APT F
WEST  PALM  BEACH FL 33415-8431

CREDITOR ID: 507548-AD
GALE L ENGQUIST
14306 HURRICANE DR
BROOKSVILLE FL 34614-1833

CREDITOR ID: 526635-AD
GALE SPENCER
19232 NW 23RD CT
OPA  LOCKA FL 33056-2612

CREDITOR ID: 497839-AE
GALEN F SHOCKLEY
1611 PRICE RD
EDEN NC 27288-7610

CREDITOR ID: 522461-AD
GALENA M RIX
1223 N ALHAMBRA CIR # 2
NAPLES FL 34103-3293

CREDITOR ID: 498216-AD
GALVIN A ADDERLEY
6160 SW 16TH ST
NORTH  LAUDERDALE FL 33068-4504

CREDITOR ID: 493919-AE
GANNON BROUILLETTE
2293 NOEL RD
CHURCH  POINT LA 70525-7112

CREDITOR ID: 501737-AD
GANNON BROUILLETTE
2293 NOEL RD
CHURCH  POINT LA 70525-7112

CREDITOR ID: 504306-AD
GARDELL CLEMONS
2766 SANTANA AVE
ORLANDO FL 32811-5559

CREDITOR ID: 510269-AD
GARDY GUILLOUME
2402 LAKE IDA RD
DELRAY  BCH FL 33445-2368

CREDITOR ID: 504889-AD
GARETH W CRANDELL & MARY L
CRANDELL JT TEN
1555 S.W. ABINDON AVE
PORT  ST  LUCIE FL 34953

CREDITOR ID: 524084-AD
GARNET BAUGHMAN REASNER JR &
GRACE LOUISE REASNER JT TEN
3751 NE 170TH ST
CITRA FL 32113-3244

CREDITOR ID: 493325-AE
GARNET E AUTENRIETH
14 FLEETWOOD PL
OCEAN  SPRINGS MS 39564-5112

CREDITOR ID: 514597-AD
GARNETT C JONES SR & VADA
JONES TEN COM
1356 CRESCENT DR
BATON  ROUGE LA 70806-8611

CREDITOR ID: 514598-AD
GARNETT CECIL JONES SR
1356 CRESCENT DR
BATON  ROUGE LA 70806-8611

CREDITOR ID: 509377-AD
GARNETT R GOEBEL
712 N HAVEN CIR
CHESAPEAKE VA 23322-7529

CREDITOR ID: 515859-AD
GARNETTE S KIRBY
510 N HWY 150
PO BOX 123
PACOLET SC 29372-0123

CREDITOR ID: 419958-ST
GARREN, JIMMY P
424 N BEARWALLOW RD
FLETCHER NC 28732-8578

CREDITOR ID: 524727-AD
GARRETT C SCHANCK & GAHAN K
SCHANCK JT TEN
5 BREARLY PL
PISCATAWAY NJ 08854-1901

CREDITOR ID: 499539-AD
GARRETT N BARKET
4440 HOOD RD
JACKSONVILLE FL 32257-1108

CREDITOR ID: 525102-AD
GARRETT RANDAL SENN & BETTY
JOYCE SENN JT TEN
101 POPLAR ST
CHILDERSBURG AL 35044-1119

CREDITOR ID: 508597-AD
GARRICK FOX
5224 WASHINGTON AVE
HOUSTON TX 77077-5230

CREDITOR ID: 312607-39
GARRICK, THELMA R
1913 FRANCIS ST NE
ORANGEBURG SC 29118

CREDITOR ID: 520038-AD
GARRISON MUNNINGS
1795 DANRICH DR
DECATUR GA 30032-4820

CREDITOR ID: 531216-AD
GARRY D WILLIAMS
209 RAMBLEWOOD DR APT 141
RALEIGH NC 27609-6417

CREDITOR ID: 514448-AD
GARRY G JENNETT
8040 MARCHANT DR
NEW  PORT  RICHEY FL 34653-2314

CREDITOR ID: 510029-AD
GARRY HARALAMBOU & NANCY M
HARALAMBOU JT TEN
11548 ASHLEY MANOR WAY
JACKSONVILLE FL 32225-1022

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 494630-AE
GARRY L GREGG
1210 LAKEWOOD DR
MONTGOMERY AL 36109-5020

CREDITOR ID: 496193-AE
GARRY L NEWMAN
1182 HWY 107
DENTON GA 31532-3010

CREDITOR ID: 521036-AD
GARRY L NEWMAN & BARBARA SUE
NEWMAN JT TEN
1182 HWY 107
DENTON GA 31532-3010

CREDITOR ID: 524217-AD
GARRY L REAVES
3230 AFTON RD
AFTON TN 37616-5210

CREDITOR ID: 511624-AD
GARRY M HANCOCK & YVONNE B
HANCOCK JT TEN
225 SHADY NOOK DR
DEATSVILLE AL 36022-3475

CREDITOR ID: 532879-AD
GARRY M HONEYCUTT
705 WALTON RD
SALISBURY NC 28146-7890

CREDITOR ID: 517240-AD
GARRY MEDFORD MAULDIN
2491 THRASHER RD
BUFORD GA 30519-4343

CREDITOR ID: 528512-AD
GARRY PRESTON TINDALL
PO BOX 82131
CONYERS GA 30013-9430

CREDITOR ID: 523951-AD
GARRY W POPE
406 S MAIN ST
PIEDMONT AL 36272-2048

CREDITOR ID: 499230-AD
GARTH F BAILEY
8550 NW 61ST ST
MIAMI FL 33166-3309

CREDITOR ID: 502583-AD
GARY A BUNN
PO BOX 55
WILDWOOD FL 34785-0055

CREDITOR ID: 508995-AD
GARY A FLOYD
3314 MARTHA ST
SAVANNAH GA 31404-4935

CREDITOR ID: 515522-AD
GARY A KURUCZ CUST LINDSEY
MARY ELIZABETH KURUCZ UND
THE OH UNIF TRAN MIN ACT
5823 E 1200 S
LAFAYETTE IN 47909-9152

CREDITOR ID: 515080-AD
GARY A LAIRD
3239 PARADISE LN NW
KENNESAW GA 30144-2935

CREDITOR ID: 518219-AD
GARY A MATHERNE
489 LONGVIEW DR
DESTREHAN LA 70047-5026

CREDITOR ID: 519205-AD
GARY A MORSE & ELIZABETH E
MORSE JT TEN
4707 VAL DEL RD
ADEL GA 31620-6633

CREDITOR ID: 519206-AD
GARY A MORSE & EUGENIA E
MORSE JT TEN
4707 VAL DEL RD
ADEL GA 31620-6633

CREDITOR ID: 496343-AE
GARY A MULLINS
PO BOX 74
BYCEVILLE FL 32009-0074

CREDITOR ID: 520811-AD
GARY A NEWELL
1827 PARKWAY CIR
TOOMSUBA MS 39364-9400

CREDITOR ID: 525202-AD
GARY A SAPP
2344 N C HWY 801 S
ADVANCE NC 27006

CREDITOR ID: 529265-AD
GARY A TAYLOR CUST ERICA L
TAYLOR U/T/M/A FL
3765 E RD
LOXAHATCHEE FL 33470-4659

CREDITOR ID: 522280-AD
GARY ANTHONY PAPPALARDO
8941 COUNTRY MILL LN
JACKSONVILLE FL 32222-1246

CREDITOR ID: 498723-AD
GARY ARD
4363 SANDY SPRINGS DR
VALDOSTA GA 31605-5492

CREDITOR ID: 504456-AD
GARY B COLLINS & DENISE C
COLLINS JT TEN
22 YELLOWWOOD WAY
IRVINE CA 92612-2723

CREDITOR ID: 513279-AD
GARY B INCLAN & PAULA C
INCLAN JT TEN
2806 TUPELO CT
LONGWOOD FL 32779-3007

CREDITOR ID: 531807-AD
GARY B JONES
P O BOX 6339
JACKSONVILLE FL 32236

CREDITOR ID: 533072-AD
GARY B JONES
PO BOX 6339
JACKSONVILLE FL 32236-6339

CREDITOR ID: 522263-AD
GARY B PADGETT
PO BOX 561
OKAHUMPKA FL 34762-0561

CREDITOR ID: 526999-AD
GARY B SPINKS
7149 FONTANA DR
COLUMBIA SC 29209-3109

CREDITOR ID: 530213-AD
GARY B WASMER
3520 MILL CREEK LN SW
MARIETTA GA 30060-6214

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 499503-AD
GARY BARLOW & FRANCINE G
BARLOW JT TEN
9115 HAMPTON LANDING DR E
JACKSONVILLE FL 32256-4596

CREDITOR ID: 501500-AD
GARY BRENNAN
7110 12TH ST N
ST  PETERSBURG FL 33702-5722

CREDITOR ID: 506078-AD
GARY BRENT DUNLAP JR
2491 LONG RD
DEFUNIAK  SPRINGS FL 32433-6272

CREDITOR ID: 502584-AD
GARY BURTON
325 TREVOR ST
COVINGTON KY 41011-3517

CREDITOR ID: 507063-AD
GARY C DEVINEY
400 COUNTY ROAD 317
EARLY TX 76802-3632

CREDITOR ID: 512402-AD
GARY C HARRISON & JONI J
HARRISON JT TEN
1527 LINKSIDE DR
ORANGE  PARK FL 32003-7767

CREDITOR ID: 520433-AD
GARY C MERRITT
112 RIDGEWOOD LN
STATE  ROAD NC 28676-8973

CREDITOR ID: 531205-AD
GARY C WHITLOCK
668 FARR S BR ROAD
PICKENS SC 29671

CREDITOR ID: 503043-AD
GARY CAMMACK JR
161 BECKY DR
AVONDALE LA 70094-2807

CREDITOR ID: 503121-AD
GARY CHAFFIN
RT 14 BOX 24387
LAKE  CITY FL 32024

CREDITOR ID: 528583-AD
GARY CLAUDE TURNER
524 HOLLIDAY DR
LINEVILLE AL 36266-8855

CREDITOR ID: 504180-AD
GARY COMERFORD
5022 WHEATSTONE DR
FAIRFAX VA 22032-2346

CREDITOR ID: 505275-AD
GARY D CUMMINGS
139 NEWMAN DR
LUMBERTON NC 28360-4689

CREDITOR ID: 517336-AD
GARY D MAISE
1116 KENNY DR
WESTWEGO LA 70094-5425

CREDITOR ID: 517337-AD
GARY D MAISE & LORI F MAISE
TEN COM
1116 KENNY DR
WESTWEGO LA 70094-5425

CREDITOR ID: 518890-AD
GARY D MCCLENDON
PO BOX 163
NANCY KY 42544-0163

CREDITOR ID: 518873-AD
GARY D MCKENZIE
5745 PICKETTS MILL RD
SEAGROVE NC 27341-8321

CREDITOR ID: 521319-AD
GARY D OLIPHANT
200 OVERHEAD BRIDGE RD
MOORESVILLE NC 28115-7956

CREDITOR ID: 496456-AE
GARY D REESE
2479 SIGMON DR
GRANITE  FALLS NC 28630-9453

CREDITOR ID: 525385-AD
GARY D ROGERS
530 SAINT GEORGE RD
SCHRIEVER LA 70395-4310

CREDITOR ID: 525400-AD
GARY D RYAN
940 46TH AVE
VERO  BEACH FL 32966-2843

CREDITOR ID: 528080-AD
GARY D THRON JR & LORI R
THRON JT TEN
2539 QUEBEC AVE
MELBOURNE FL 32935-8741

CREDITOR ID: 512416-AD
GARY DALE HINSON
236 4TH ST
ROCKINGHAM NC 28379

CREDITOR ID: 530912-AD
GARY DUANE VAUGHN
2524 LYSLE LN
NORWOOD OH 45212-1224

CREDITOR ID: 499709-AD
GARY E BASS
2596 HOLLERIN RD
DUNN NC 28334-7445

CREDITOR ID: 505369-AD
GARY E ERGLE & JANET W ERGLE
JT TEN
2001 GLENFIELD LN
AUGUSTA GA 30909-0203

CREDITOR ID: 495166-AE
GARY E JOHNSON
PO BOX 136392
CLERMONT FL 34713-6392

CREDITOR ID: 515257-AD
GARY E KELLY
691 NORTHERN AVE
CLARKSTON GA 30021-1916

CREDITOR ID: 516341-AD
GARY E KENNEDY &
RUTH C KENNEDY JT TEN
604 PACKS MOUNTAIN RIDGE RD
TAYLORS SC 29687-7132

CREDITOR ID: 523579-AD
GARY E PHILLIPS
10310 TOOKE LAKE BLVD
WEEKI  WACHEE FL 34613-3919

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 526895-AD
GARY E STALNAKER & LYNNE M
STALNAKER JT TEN
1416 PHYLLIS ST
LAKELAND FL 33803-3348

CREDITOR ID: 523518-AD
GARY EDWARD PRYOR
PO BOX 1774
CRESTVIEW FL 32536-7774

CREDITOR ID: 503368-AD
GARY EDWIN CARNES
1584 AVON AVE
TUCKER GA 30084-7101

CREDITOR ID: 518561-AD
GARY EUGENE MANGUM
PO BOX 213
825 CRESCENT DR
CREEDMOOR NC 27522-8317

CREDITOR ID: 497872-AE
GARY F VERDIN
PO BOX 1637
MARRERO LA 70073-1637

CREDITOR ID: 507292-AD
GARY FRIDENBERGS
4315 N KILDARE AVE
CHICAGO IL 60641-2011

CREDITOR ID: 533065-AD
GARY GAGE
563 CASTLEMAN BRANCH RD
SHEPHERDSVLLE KY 40165-9786

CREDITOR ID: 509540-AD
GARY GUERNSEY & CAROL
GUERNSEY JT TEN
220 N 65TH TER
HOLLYWOOD FL 33024-7602

CREDITOR ID: 498217-AD
GARY H ADDERLY
2709 S OKLAND FRST DR APT 202
OAKLAND  PARK FL 33309

CREDITOR ID: 527862-AD
GARY H SWILLEY
160 HERRITAGE FARM LN
FAYETTEVILLE GA 30215-4831

CREDITOR ID: 530222-AD
GARY H WATTS
114 CLIFF ST
ROCKINGHAM NC 28379-4231

CREDITOR ID: 508402-AD
GARY HAMILTON FINE
3467 NE CHERRY LAKE CIR
PINETTA FL 32350-2160

CREDITOR ID: 527429-AD
GARY HAYES SMITH
707 DUG HILL RD
CLARKSON KY 42726-7474

CREDITOR ID: 496787-AE
GARY IVAN SCHUTTE
1018 TUDOR LN
TITUSVILLE FL 32780-3929

CREDITOR ID: 525316-AD
GARY IVAN SCHUTTE
1018 TUDOR LN
TITUSVILLE FL 32780-3929

CREDITOR ID: 509505-AD
GARY J GOETZ & PAMELA S
GOETZ JT TEN
256 N ASHBROOK CIR
LAKESIDE  PARK KY 41017-3170

CREDITOR ID: 527487-AD
GARY J SOTAK
626 OLD SPANISH TRL
BAY  SAINT  LOUIS MS 39520-2506

CREDITOR ID: 515201-AD
GARY KRIPLEAN
4001 WOODSIDE DR
CORAL  SPRINGS FL 33065-1905

CREDITOR ID: 498142-AD
GARY L ACUFF
5718 HIGHWAY 131
WASHBURN TN 37888-4031

CREDITOR ID: 499456-AD
GARY L BARATTINI
4426 WINROCK RD
ROCK  HILL SC 29732-8217

CREDITOR ID: 500250-AD
GARY L BAUGHMAN CUST ETHAN J
BAUGHMAN UNIF TRANS MIN ACT
KS
228 N JACKSON ST
HUGOTON KS 67951-2040

CREDITOR ID: 500810-AD
GARY L BLUE
581 CYPRESS RD
CAMERON NC 28326-7426

CREDITOR ID: 503331-AD
GARY L CHANDLER
1049 ROUNDTREE DR
GALLATIN TN 37066-8281

CREDITOR ID: 503850-AD
GARY L CHINBERG & NANCY K
CHINBERG JT TEN
1203 S FOLMAR ST
TROY AL 36081-3909

CREDITOR ID: 504178-AD
GARY L COMER
4304 COTTAGE LN
CONLEY GA 30288-2119

CREDITOR ID: 511932-AD
GARY L HOFFMAN
2373 CLARK AVE
LONG  BEACH CA 90815-1802

CREDITOR ID: 514599-AD
GARY L JONES
2426 MAYWOOD ST
EUSTIS FL 32726-2047

CREDITOR ID: 495864-AE
GARY L JONES
1175 W 3RD ST
JACKSONVILLE FL 32209-6411

CREDITOR ID: 514600-AD
GARY L JONES
1175 W 3RD ST
JACKSONVILLE FL 32209-6411

CREDITOR ID: 514601-AD
GARY L JONES & SUZANNE S
JONES JT TEN
2426 MAYWOOD ST
EUSTIS FL 32726-2047

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 516224-AD
GARY L KIRKPATRICK
PO BOX 249
MCADENVILLE NC 28101-0249

CREDITOR ID: 495523-AE
GARY L KIRKPATRICK
PO BOX 249
MCADENVILLE NC 28101-0249

CREDITOR ID: 516555-AD
GARY L LINN
1422 NE 15TH PL
OCALA FL 34470-4626

CREDITOR ID: 516556-AD
GARY L LINN & REBECCA A LINN
JT TEN
1422 NE 15TH PL
OCALA FL 34470-4626

CREDITOR ID: 516554-AD
GARY L LINN CUST FOR DAVID
LINN U/T/FL/G/T/M/A
97 LYLE MILL RD
FRANKLIN NC 28734-2022

CREDITOR ID: 516557-AD
GARY L LINN CUST FOR ROBERT
LINN U/T/FL/G/T/M/A
912 W WASHINGTON AVE
JACKSON MI 49203-1628

CREDITOR ID: 518829-AD
GARY L MOSES CUST FOR LACY R
LEWIS MOSES UNDER AL UNIF
TRANSFERS TO MINORS ACT
155 QUARTER HORSE LN
ALPINE AL 35014-6521

CREDITOR ID: 518919-AD
GARY L MOSES CUST FOR LINDSEY
MARIE MOSES UNDER AL UNIF
TRANSFERS TO MINORS ACT
155 QUARTER HORSE LN
ALPINE AL 35014-6521

CREDITOR ID: 522052-AD
GARY L OWENS & SHARON E
OWENS JT TEN
817 SETTLERS RD
TAMPA FL 33613-1622

CREDITOR ID: 523656-AD
GARY L PUGH & CHERYL A PUGH
JT TEN
3533 CARTER JONES RD
GROVELAND FL 34736-8903

CREDITOR ID: 496552-AE
GARY L RUDISILL
237 MALONE ST
CROWLEY TX 76036

CREDITOR ID: 525134-AD
GARY L RUDISILL
237 MALONE ST
CROWLEY TX 76036

CREDITOR ID: 526853-AD
GARY L SINGLETARY
3314 RUTLAND LOOP
TALLAHASSEE FL 32312-1445

CREDITOR ID: 497536-AE
GARY L SINGLETARY
3314 RUTLAND LOOP
TALLAHASSEE FL 32312-1445

CREDITOR ID: 527430-AD
GARY L SMITH & JANICE W
SMITH JT TEN
729 QUEENS AVE
DUNN NC 28334-2610

CREDITOR ID: 530683-AD
GARY L VICKERY & DONNA S
VICKERY JT TEN
3257 S MCDUFFIE STREET EXT
ANDERSON SC 29624-5512

CREDITOR ID: 498476-AD
GARY LEE ADAIR
1995 ERVING CIR # 7-104
OCOEE FL 34761-6834

CREDITOR ID: 500180-AD
GARY LEE BARNES
103 BAILEY COLLINS DR
SMYRNA TN 37167-3603

CREDITOR ID: 501229-AD
GARY LEE BLANTON
RR 1 BOX 236A
GREENVILLE FL 32331-9720

CREDITOR ID: 522541-AD
GARY LEE PITZEN
PO BOX 205
STACYVILLE IA 50476-0205

CREDITOR ID: 523672-AD
GARY LEE ROBERTS
4647 S SCHOOL AVE
SARASOTA FL 34231-4465

CREDITOR ID: 528924-AD
GARY LEE TUBBS
2512 KINGS MILL RD
OAKMAN AL 35579-4229

CREDITOR ID: 504197-AD
GARY LEROY COOPER
908 ROCKHILL ST
DELTONA FL 32725-5722

CREDITOR ID: 531218-AD
GARY LLOYD WILLIAMS & PAULA
L WILLIAMS JT TEN
4362 NE STATE ROAD 6 # 6
LEE FL 32059-4344

CREDITOR ID: 503179-AD
GARY LYNN CAPLINGER
4409 BOX CANYON DR
TEMALE TX 76502-3264

CREDITOR ID: 505630-AD
GARY LYNN DEAN
PO BOX 100771
FORT  LAUDERDALE FL 33310-0771

CREDITOR ID: 501520-AD
GARY M BROWN CUST FOR
JENNIFER ANN BROWN
U/T/FL/G/T/M/A
2465 THORNTON RD
TALLAHASSEE FL 32308-6019

CREDITOR ID: 501468-AD
GARY M BROWN CUST FOR JACOB
THOMAS BROWN U/T/FL/G/T/M/A
2465 THORNTON RD
TALLAHASSEE FL 32308-6019

CREDITOR ID: 513733-AD
GARY M JENKINS & CONNIE G
JENKINS TEN COM
PO BOX 772
SUN LA 70463-0772

CREDITOR ID: 525127-AD
GARY M ROSS & HARRIET J ROSS
JT TEN
460 NE CATTAIL DR
MADISON FL 32340-5708

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 526458-AD<br>GARY M SEELEY<br>209 VENICE EAST BLVD<br>VENICE FL 34293-4124 | CREDITOR ID: 526242-AD<br>GARY M SLY<br>PO BOX 1131<br>BURNSVILLE NC 28714-1131 | CREDITOR ID: 527697-AD<br>GARY M SMYTH & BARBARA S<br>SMYTH JT TEN<br>2301 EASTMERE ST<br>HARVEY LA 70058-2214 |
| CREDITOR ID: 497674-AE<br>GARY M WILLIAMS<br>PO BOX 992<br>HIGH  SPRINGS FL 32655-0992 | CREDITOR ID: 531219-AD<br>GARY M WILLIAMS<br>PO BOX 992<br>HIGH  SPRINGS FL 32655-0992 | CREDITOR ID: 531876-AD<br>GARY M ZIMMERMAN JR<br>RR 2 BOX 243<br>ARDMORE OK 73401-9616 |
| CREDITOR ID: 510047-AD<br>GARY MICHAEL GLEASON<br>1945 WINTERPORT CLUSTER<br>RESTON VA 20191-3653 | CREDITOR ID: 496188-AE<br>GARY MITCHELL<br>702 W STRICKLAND ST<br>PLANTY  CITY FL 33563-6566 | CREDITOR ID: 519204-AD<br>GARY MORSE<br>4707 VAL DEL RD<br>ADEL GA 31620-6633 |
| CREDITOR ID: 520300-AD<br>GARY MURDOCH<br>20235 NARROW RD<br>COVINGTON LA 70435-0455 | CREDITOR ID: 513232-AD<br>GARY P JEANS<br>20 S MB LN 39<br>LOUISBURG NC 27549 | CREDITOR ID: 506450-AD<br>GARY PAUL CRIMMINS<br>10706 ROYAL PALM BLVD<br>CORAL  SPRINGS FL 33065-6806 |
| CREDITOR ID: 522069-AD<br>GARY PEDLER<br>PO BOX 87<br>MORONI UT 84646-0087 | CREDITOR ID: 504602-AD<br>GARY R CORRENTE JR<br>4521 ANAIS ST<br>MERAUX LA 70075-2272 | CREDITOR ID: 508368-AD<br>GARY R ELLSWORTH<br>PO BOX 381151<br>MURDOCK FL 33938-1151 |
| CREDITOR ID: 510048-AD<br>GARY R GLEASON & JOYCE H<br>GLEASON JT TEN<br>12588 DUNRAVEN TRL<br>JACKSONVILLE FL 32223-3527 | CREDITOR ID: 514602-AD<br>GARY R JONES<br>3704 COUNTY RD 24<br>BILLINGSLEY AL 36006 | CREDITOR ID: 495528-AE<br>GARY R KLEBER<br>3507 MEADOW CT<br>LOUISVILLE KY 40218-1324 |
| CREDITOR ID: 520672-AD<br>GARY R PARLIMENT & DIANE M<br>PARLIMENT JT TEN<br>1523 MALLORY ST<br>JACKSONVILLE FL 32205-8102 | CREDITOR ID: 530807-AD<br>GARY R WATKINS<br>PO BOX 2096<br>DAYTONA  BEACH FL 32115-2096 | CREDITOR ID: 522480-AD<br>GARY REGINA<br>1007 PLANTATION OAKS DR E<br>JACKSONVILLE FL 32250-2692 |
| CREDITOR ID: 506062-AD<br>GARY S DRISCOLL<br>PO BOX 4074<br>JACKSONVILLE FL 32201-4074 | CREDITOR ID: 495187-AE<br>GARY S KEEN<br>10429 SW 85TH CT<br>OCALA FL 34481-7789 | CREDITOR ID: 516457-AD<br>GARY S KEEN<br>10429 SW 85TH CT<br>OCALA FL 34481-7789 |
| CREDITOR ID: 529472-AD<br>GARY S STONER<br>1645 THORNTON AVE<br>TITUSVILLE FL 32780-3602 | CREDITOR ID: 526037-AD<br>GARY SANCHEZ<br>8719 N WHITTIER ST<br>TAMPA FL 33617-6103 | CREDITOR ID: 497393-AE<br>GARY SCHMIDT<br>1170 FAIRVIEW RD<br>MARIANNA FL 32448-9254 |
| CREDITOR ID: 524269-AD<br>GARY SCHMIDT<br>1170 FAIRVIEW RD<br>MARIANNA FL 32448-9254 | CREDITOR ID: 527428-AD<br>GARY SMITH<br>80 HILLBROOK CIR<br>PITTSFORD NY 14534-1002 | CREDITOR ID: 513427-AD<br>GARY STEPHEN JOHNSON &<br>DENISE JOHNSON JT TEN<br>460 E OAK ST<br>LAKE  ALFRED FL 33850-2106 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 527861-AD<br>GARY SWILLEY<br>160 HERRITAGE FARM LN<br>FAYETTEVILLE GA 30215-4831 | CREDITOR ID: 525157-AD<br>GARY T ROOME<br>802 W SHIAWASSEE AVE<br>FENTON MI 48430-2004 | CREDITOR ID: 526686-AD<br>GARY T SPEARMAN<br>107 WAGON WHEEL DR<br>SIMPSONVILLE SC 29681-5652 |
| CREDITOR ID: 497638-AE<br>GARY T TINSLEY<br>733 WESTOVER RD<br>COLUMBIA SC 29210-5704 | CREDITOR ID: 529517-AD<br>GARY T TINSLEY<br>733 WESTOVER RD<br>COLUMBIA SC 29210-5704 | CREDITOR ID: 511848-AD<br>GARY THOMAS HOPKINS<br>363 LAUREL DR<br>BRISTOL TN 37620-7034 |
| CREDITOR ID: 530911-AD<br>GARY VAUGHN<br>4234 WELLINGTON DR<br>MILTON FL 32571-2030 | CREDITOR ID: 528584-AD<br>GARY VINCENT TURNER<br>RR 1 BOX 251<br>VICTORIA VA 23974-9632 | CREDITOR ID: 500207-AD<br>GARY W BARNETT<br>618 24TH ST<br>GULFPORT MS 39501-3405 |
| CREDITOR ID: 503066-AD<br>GARY W CASKEY JR<br>1971 VILLA DR<br>NEWTON NC 28658-9316 | CREDITOR ID: 503116-AD<br>GARY W CHADWELL<br>1509 MAKAMUA ST<br>PEARL CITY HI 96782-2020 | CREDITOR ID: 506283-AD<br>GARY W DILLINGHAM<br>969 ROCKBRIDGE RD<br>LEXINGTON KY 40515-6116 |
| CREDITOR ID: 506550-AD<br>GARY W DOSS<br>100 MACINTOSH LN<br>CENTERVILLE GA 31028-6515 | CREDITOR ID: 507757-AD<br>GARY W FREDERICK<br>7320 ELK HOLLOW RD NE<br>GEORGETOWN IN 47122-7528 | CREDITOR ID: 507758-AD<br>GARY W FREDERICK & DEBRA A<br>FREDERICK JT TEN<br>7320 ELK HOLLOW RD NE<br>GEORGETOWN IN 47122-7528 |
| CREDITOR ID: 509729-AD<br>GARY W GOINS<br>6931 MOUNT ZION RD<br>FRANKFORT KY 40601-9113 | CREDITOR ID: 509644-AD<br>GARY W GOODPASTER<br>249 GOOSE CREEK RD<br>WINCHESTER KY 40391-9614 | CREDITOR ID: 509298-AD<br>GARY W GRAHAM<br>615 ELLEN LN<br>DILLON SC 29536-1901 |
| CREDITOR ID: 510930-AD<br>GARY W GREEN<br>815 PALMETTO AVE<br>ORANGE CITY FL 32763-6912 | CREDITOR ID: 515281-AD<br>GARY W KELLER & JOAN M KELLER<br>JT TEN<br>40 NARRAGANSETT AVE<br>OSSINING NY 10562-2846 | CREDITOR ID: 496205-AE<br>GARY W LYONS<br>4705 CHURCH RD<br>LOUISVILLE KY 40272-3101 |
| CREDITOR ID: 517646-AD<br>GARY W MCCALLA & PATRICIA K<br>MCCALLA JT TEN<br>1430 MEADOWBRIGHT LN<br>CINCINNATI OH 45230-1336 | CREDITOR ID: 522250-AD<br>GARY W OSBORNE<br>17709 CRYSTAL COVE PL<br>LUTZ FL 33548-7946 | CREDITOR ID: 523525-AD<br>GARY W RAGLAND<br>PO BOX 308<br>CLAYTON NC 27528-0308 |
| CREDITOR ID: 523990-AD<br>GARY W RICHTER<br>30948 WESTWARD HO AVE<br>SORRENTO FL 32776-7615 | CREDITOR ID: 525568-AD<br>GARY W SARTIN<br>5390 COUNTY ROAD 437<br>CULLMAN AL 35057-3606 | CREDITOR ID: 527431-AD<br>GARY W SMITH<br>4205 CYPRESS SPRINGS DR<br>ARLINGTON TX 76001-5104 |
| CREDITOR ID: 527230-AD<br>GARY W STARLING<br>7511 HAPPY HOLLOW RD<br>TRUSSVILLE AL 35173-2675 | CREDITOR ID: 530324-AD<br>GARY W WAHL<br>2200 VARELMAN AVE<br>NORWOOD OH 45212-1133 | CREDITOR ID: 531484-AD<br>GARY W WILKIE<br>105 RICHLAND DR<br>YOUNGSVILLE NC 27596-9144 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 527522-AD
GARY WADE SMITH & CONSTANCE
A SMITH JT TEN
4205 CYPRESS SPRINGS DR
ARLINGTON TX 76001-5104

CREDITOR ID: 508271-AD
GARY WARREN FINCH & BRENDA
JOYCE FINCH JT TEN
240 VOLUSIA DR
WINTER HAVEN FL 33884-1400

CREDITOR ID: 508179-AD
GARY WARREN FINCH & BRENDA J
FINCH JT TEN
240 VOLUSIA DR
WINTER HAVEN FL 33884-1400

CREDITOR ID: 500359-AD
GARY WAYNE BESS
936 BESSTOWN RD
BESSEMER CITY NC 28016-7547

CREDITOR ID: 500360-AD
GARY WAYNE BESS & JUDY D
BESS JT TEN
936 BESSTOWN RD
BESSEMER CITY NC 28016-7547

CREDITOR ID: 506808-AD
GARY WAYNE DILL
1222 N F ST
LAKE WORTH FL 33460-2135

CREDITOR ID: 519285-AD
GARY WAYNE MEISE
PO BOX 938
GLEN ALPINE NC 28628-0938

CREDITOR ID: 530106-AD
GARY WEISS & KATHY WEISS
JT TEN
5629 MONICA DR
FAIRFIELD OH 45014-3967

CREDITOR ID: 531167-AD
GARY WHITE
5104 STONY BROOK DR
LOUISVILLE KY 40291-1703

CREDITOR ID: 531168-AD
GARY WHITE & JAMIE
BENNINGFIELD JT TEN
5104 STONY BROOK DR
LOUISVILLE KY 40291-1703

CREDITOR ID: 531217-AD
GARY WILLIAMS & MAXINE B
WILLIAMS JT TEN
810 OLD TALLASSEE HWY
WETUMPKA AL 36092-5936

CREDITOR ID: 493186-AE
GASTON JEAN BAPTISTE
PO BOX 1702
BOCA RATON FL 33429-1702

CREDITOR ID: 499449-AD
GASTON JEAN BAPTISTE
PO BOX 1702
BOCA RATON FL 33429-1702

CREDITOR ID: 507434-AD
GASTON JUNIOR EAST
4294 TRINITY CHURCH RD
KANNAPOLIS NC 28081-9541

CREDITOR ID: 493221-AE
GASTON L BARRON
407 GREENBRIAR DR
OZARK AL 36360-3409

CREDITOR ID: 528311-AD
GAY H THURSTON
1341 17TH ST SW
NAPLES FL 34117-4425

CREDITOR ID: 511557-AD
GAY REE HAYS
957 WOODLAWN RD
MANSFIELD GA 30055-2768

CREDITOR ID: 512143-AD
GAYBRIELLA B HATTENSTEIN
463 BARCELONA DR
SATSUMA AL 36572-2813

CREDITOR ID: 526318-AD
GAYE B SUMMERS
PO BOX 674
CAMERON SC 29030-0674

CREDITOR ID: 505064-AD
GAYLAN NOAH CROUCH JR
PO BOX 1362
CALLAHAN FL 32011-1362

CREDITOR ID: 516529-AD
GAYLE A LEWIS CUST FOR
JENNIFER L LEWIS UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1313 SW 10TH ST
CAPE CORAL FL 33991-2692

CREDITOR ID: 498225-AD
GAYLE B ADDYMAN
48 QUEEN ST
NEWTOWN CT 06470-2126

CREDITOR ID: 513642-AD
GAYLE C KAPPERMAN
2994 LEASA CT
MARIETTA GA 30066-4026

CREDITOR ID: 518237-AD
GAYLE ELIZABETH MCCARTY
PO BOX 132
ELKO SC 29826-0132

CREDITOR ID: 526310-AD
GAYLE FINKELSTEIN STACHER &
BARNEY STACHER JT TEN
4 STUYVESANT OVAL APT 12F
NEW YORK NY 10009-2404

CREDITOR ID: 512192-AD
GAYLE HINKLEY
6924 ALAFIA DR
RIVERVIEW FL 33569-4566

CREDITOR ID: 505523-AD
GAYLE K DAVIS & DUDLEY P
DAVIS JR JT TEN
15 WATERFORD DR
NACOGDOCHES TX 75965-8701

CREDITOR ID: 527397-AD
GAYLE M STRAUB & GARY B
STRAUB JT TEN
901 BRIDLE PATH
FORT MILL SC 29708-7961

CREDITOR ID: 527645-AD
GAYLE SMITH
608 E 16TH ST
COVINGTON KY 41014-1310

CREDITOR ID: 503372-AD
GAYLORD N CARNEY
1605 4TH ST W
PALMETTO FL 34221-4405

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 518226-AD
GAYNELL HARRIS MATHESON &
RONALD DALE MATHESON JT TEN
339 15TH AVE SW
CHILDERSBURG AL 35044-1856

CREDITOR ID: 495901-AE
GAYNELL L LADNER
20 COON HUNTER RD
PERKINSTON MS 39573-4029

CREDITOR ID: 518502-AD
GAYNELL T LOUQUE
170 N MONTZ AVE
GRAMERCY LA 70052-3107

CREDITOR ID: 498989-AD
GAYNELLE K ATKINSON
129 PRINCESS ANNE RD
VIRGINIA  BEACH VA 23457-1216

CREDITOR ID: 514802-AD
GAZA NORMAN KENNESSEY &
DELPHIA M KENNESSEY JT TEN
3132 WOODFERN DR
MONTGOMERY AL 36111-2213

CREDITOR ID: 514801-AD
GAZA NORMAN KENNESSEY JR
261 KRISTI LN
HARPERSVILLE AL 35078-6304

CREDITOR ID: 495810-AE
GAZA NORMAN KENNESSEY JR
261 KRISTI LN
HARPERSVILLE AL 35078-6304

CREDITOR ID: 514905-AD
GEANOULA H LEGENDRE
236 JAMIE BLVD
WESTWEGO LA 70094-2733

CREDITOR ID: 417505-ST
GEE, ALEXANDER
16737 FOOTHILL BLVD
FONTANA CA 92335-8419

CREDITOR ID: 452029-15
GELBER, MANUEL
C/O PRISCILLA GELBER, TRUSTEE
MANUEL GELBER TRUST
114 GRANTHAM A
DEERFIELD BEACH FL 33442

CREDITOR ID: 452030-15
GELBER, PRISCILLA
C/O MANUEL GELBER, TRUSTEE
PRISCILLA GELBER TRUST U/A 4/22/98
114 GRANTHAM A
DEERFIELD BEACH FL 33442

CREDITOR ID: 525122-AD
GENA ROSIERE
1710 NW 85TH AVE
PLANTATION FL 33322-4646

CREDITOR ID: 520837-AD
GENA ROSIERE PADRON
1710 NW 85TH AVE
PLANTATION FL 33322-4646

CREDITOR ID: 528949-AD
GENARO VALLE
10401 SW 51ST ST
MIAMI FL 33165-6232

CREDITOR ID: 513428-AD
GENE A JOHNSON & MARY
JOHNSON JT TEN
8811 FERNDALE RD
FERN  CREEK KY 40291-2629

CREDITOR ID: 498617-AD
GENE ALLEN ANDERSON
1928 REESE RD
COLUMBUS GA 31907-3405

CREDITOR ID: 508412-AD
GENE C FLORA
APT 108
11247 SAN JOSE BLVD
JACKSONVILLE FL 32223-7948

CREDITOR ID: 504487-AD
GENE COX
108 WESTWIND CT
SANFORD FL 32773-5553

CREDITOR ID: 523087-AD
GENE E RIGGS & JOETTE S
RIGGS JT TEN
4478 ELEUTHERA CT
SARASOTA FL 34233-3813

CREDITOR ID: 499182-AD
GENE F BACA
4605 MANCILLA ST
LAS  VEGAS NV 89130-5194

CREDITOR ID: 513108-AD
GENE HURST
1008 CHICKASAW TRL
COLUMBIA MS 39429-2536

CREDITOR ID: 531893-AD
GENE M ASBURY &
ROZELLA W ASBURY JT TEN
12353 S ASTER PT
FLORAL  CITY FL 34436-4511

CREDITOR ID: 511112-AD
GENE M HOLLAND
RR 3 BOX 216
NEBO NC 28761

CREDITOR ID: 495203-AE
GENE M KELLY
4463 HUNTING TRL
LAKE  WORTH FL 33467-3532

CREDITOR ID: 533079-AD
GENE MONROE
4306 DUNN AVE
SEBRING FL 33875

CREDITOR ID: 501739-AD
GENE P BROUSSARD
1507 SHERMAN ST
JENNINGS LA 70546-4213

CREDITOR ID: 520794-AD
GENE PAUL NAQUIN
1528 LAFRENIERE DR
LA  PLACE LA 70068-2728

CREDITOR ID: 522455-AD
GENE RIDDLE & MARY RIDDLE JT
TEN
1803 N VOLTURNO RD
PALM  SPRINGS CA 92262-3864

CREDITOR ID: 499422-AD
GENE T ATKINS
3624 CONNECTICUT AVE
KENNER LA 70065-3429

CREDITOR ID: 528437-AD
GENE W TIBBETS
6805 OLD CREEK CT
MONTGOMERY AL 36117-2439

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 507840-AD
GENEIEVE E FARRELL
119 OLD GLASSY MT SCH RD
PICKENS SC 29671

CREDITOR ID: 524934-AD
GENELIA ROMERO
2221 SW 122ND CT
MIAMI FL 33175-7316

CREDITOR ID: 505124-AD
GENERAL J CUSHINGBERRY
2433 GLEN GARDEN AVE
FORT WORTH TX 76119-2716

CREDITOR ID: 509007-AD
GENEVA A FALL & REGINA G
CAMERON JT TEN
619 CEDAR ST #2
FORNEY TX 75126

CREDITOR ID: 495167-AE
GENEVA A JOHNSON
PO BOX 91
LACROSSE FL 32658-0091

CREDITOR ID: 526515-AD
GENEVA A STANLEY
PO BOX B
WOODLAND NC 27897-0447

CREDITOR ID: 518233-AD
GENEVA B MCCARTNEY & GERRY
MCCARTNEY JT TEN
724 GREEN COVE DR
BRANDON FL 33510-3512

CREDITOR ID: 498380-AD
GENEVA C ALDERMAN & LARRY C
ALDERMAN JT TEN
715 CARLTON AVE
KISSIMMEE FL 34744-1904

CREDITOR ID: 501355-AD
GENEVA C BROWN
PO BOX 47
LAKE  GENEVA FL 32160-0047

CREDITOR ID: 504490-AD
GENEVA D COLLINS
1336 FERRY LAKE RD
TIFTON GA 31794-1794

CREDITOR ID: 521641-AD
GENEVA G MUSCARELLA
298 COLE AVE
JAMESTOWN NY 14701-7908

CREDITOR ID: 511105-AD
GENEVA HITTLE & DAVID HITTLE
JT TEN
5181 BEECHWOOD RD
MILFORD OH 45150-9759

CREDITOR ID: 495794-AE
GENEVA KINCER
1528 CLOVERNOLL DR
CINCINNATI OH 45231-5404

CREDITOR ID: 521400-AD
GENEVA L NORRIS
PO BOX 1185
LANARK  VILLAGE FL 32323-1185

CREDITOR ID: 528707-AD
GENEVA L TURNER
11476 SUZANNE LN
ORLANDO FL 32836-6183

CREDITOR ID: 512319-AD
GENEVA M HOWELL & OTIS L
HOWELL JR JT TEN
5419 POTTER ST
SARASOTA FL 34232-2775

CREDITOR ID: 514879-AD
GENEVA M LEBLANC
37271 HIGHWAY 74
GEISMAR LA 70734-3213

CREDITOR ID: 527646-AD
GENEVA M SMITH
35 RODGERS CT
WETUMPKA AL 36092-5574

CREDITOR ID: 516687-AD
GENEVA MCCLAIN
PO BOX 9780
JACKSONVILLE FL 32208-0780

CREDITOR ID: 503203-AD
GENEVA R CASTEEL
708 ALCAZAR AVE
ORMOND  BEACH FL 32174-7602

CREDITOR ID: 526183-AD
GENEVA Y STAATS
1415 PINE AVE SW
PO BOX 374
LIVE  OAK FL 32064-0374

CREDITOR ID: 531705-AD
GENEVIE W SMITH DEER
WILKINSON
4457 BUSY CORNER RD
LIBERTY MS 39645-5053

CREDITOR ID: 530171-AD
GENEVIEVE B WALKER
216 NW 78TH TER
MARGATE FL 33063-4724

CREDITOR ID: 530172-AD
GENEVIEVE B WALKER & JULIAN
C WALKER JT TEN
216 NW 78TH TER
MARGATE FL 33063-4724

CREDITOR ID: 530353-AD
GENEVIEVE CECILE FREMIN
WHITEHEAD
809 PAOLA ST
BAKER LA 70714-4353

CREDITOR ID: 514314-AD
GENEVIEVE HOWARD & STEVEN J
HOWARD JT TEN
1532 VIA BRISA DEL LAGO
SAN  MARCOS CA 92078-5271

CREDITOR ID: 514881-AD
GENEVIEVE M LIPNICK CUST
AMBER D LIPNICK UND UNIF
GIFT MIN ACT NY
1686 GARCIA CT
LADY  LAKE FL 32159-9012

CREDITOR ID: 520865-AD
GENNEV PACE
296 WATERWORKS RD
LONDON KY 40741-8228

CREDITOR ID: 523151-AD
GENOLA REED
1328 CYPRESS ST
LOUISVILLE KY 40211-1733

CREDITOR ID: 523616-AD
GENOWEFA PURA
10515 NW 10TH CT
PLANTATION FL 33322-6595

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 494777-AE
GENTRY S GORDON
3123 CESERY BLVD
JACKSONVILLE FL 32277-3558

CREDITOR ID: 533076-AD
GEOFFREY A MAFFETT
8649 AUTUMN GREEN DR
JACKSONVILLE FL 32256-9560

CREDITOR ID: 531542-AD
GEOFFREY M WEEKS
1129 SETTLERS WAY
LEWISVILLE TX 75067-7409

CREDITOR ID: 503126-AD
GEOFFREY STEWART CHALMERS
4280 BROOKVIEW DR NW
ATLANTA GA 30339

CREDITOR ID: 499698-AD
GEORGE A BARTHALOW
2620 AUSTIN ST
SARASOTA FL 34231-5102

CREDITOR ID: 500934-AD
GEORGE A BLAIR III
PO BOX 3637
NEW ORLEANS LA 70177-3637

CREDITOR ID: 504635-AD
GEORGE A CORLEY & MARGARET W
CORLEY JT TEN
6537 GREGG DR
COLUMBUS GA 31909-3273

CREDITOR ID: 509597-AD
GEORGE A GILBERT TRUSTEE U-A
DTD 11-21-97 THE GILBERT
FAMILY LIVING TRUST
6076 W GULF TO LAKE HWY
CRYSTAL  RIVER FL 34429-8759

CREDITOR ID: 511055-AD
GEORGE A HARVEY
3901 GRACY RD
JACKSONVILLE FL 32221-2329

CREDITOR ID: 495410-AE
GEORGE A HOHENSTERN
1110 SUNHILL DR
LAWRENCEVILLE GA 30043-6742

CREDITOR ID: 516111-AD
GEORGE A KENNARD
9036 JEANS GROVE LN
MECHANICSVILLE VA 23116-2676

CREDITOR ID: 515895-AD
GEORGE A LACAYO
232 BAYONNE DR
LA  PLACE LA 70068-3112

CREDITOR ID: 517721-AD
GEORGE A MASSEY JR
6 BEECH ST
NEWNAN GA 30263-1367

CREDITOR ID: 519279-AD
GEORGE A MINDER & MARCIA A
MINDER JT TEN
3815 SW WHISPERING SOUND DR
PALM  CITY FL 34990-7758

CREDITOR ID: 524270-AD
GEORGE A SCHMIDT
2390 6TH WAY SW
VERO  BEACH FL 32962-8158

CREDITOR ID: 524422-AD
GEORGE A SHAHOOD & CORLISS K
SHAHOOD JT TEN
5165 SE LOST LAKE WAY
HOBE  SOUND FL 33455-8119

CREDITOR ID: 528188-AD
GEORGE A THERIAULT
9740 PINE ST
SEBASTIAN FL 32976-3135

CREDITOR ID: 528417-AD
GEORGE A TIMMONS JR
1019 M AVE
CAYCE SC 29033-3114

CREDITOR ID: 517722-AD
GEORGE AARON MASSEY
6 BEECH ST
NEWNAN GA 30263-1367

CREDITOR ID: 493154-AE
GEORGE ADAMS
6161 NW 57TH COURT
UNIT 308 BLDG 20
TAMARAC FL 33319

CREDITOR ID: 498335-AD
GEORGE ADAMS
6161 NW 57TH COURT
UNIT 308 BLDG 20
TAMARAC FL 33319

CREDITOR ID: 518853-AD
GEORGE ALLEN MULL
120 FLINT AVE
MORGANTON NC 28655-8484

CREDITOR ID: 529910-AD
GEORGE ANN WINDHAM
16125 MY RD
MILES TX 76861-5200

CREDITOR ID: 500469-AD
GEORGE B BINGHAM
PO BOX 43152
LOUISVILLE KY 40253-0152

CREDITOR ID: 515500-AD
GEORGE B KINSELLA
230 GRANDVIEW TER
HARTFORD CT 06114-2209

CREDITOR ID: 521211-AD
GEORGE B NUTT
105 DEER WOOD
EASLEY SC 29642-3303

CREDITOR ID: 526654-AD
GEORGE B STEWART III
6672 HOUNDS RUN N
MOBILE AL 36608-5428

CREDITOR ID: 514405-AD
GEORGE BENNETT HOWARD III
304 DEESE RD
MONROE NC 28110-8718

CREDITOR ID: 501356-AD
GEORGE BROWN
1918 W GRACE ST
TAMPA FL 33607-5417

CREDITOR ID: 511195-AD
GEORGE C HERRON & DOROTHY
HERRON JT TEN
7550 CORAL BLVD
MIRAMAR FL 33023-5979

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 514345-AD
GEORGE C JAMES
PO BOX 45
CENTER  HILL FL 33514-0045

CREDITOR ID: 515282-AD
GEORGE C KELLER TRUSTEE
U-A DTD 04-12-98 GEORGE
C KELLER TRUST
1 WHEATON CTR APT 1211
WHEATON IL 60187-4973

CREDITOR ID: 514983-AD
GEORGE C LENESS
150 E 69TH ST APT 10-H
NEW  YORK NY 10021-5704

CREDITOR ID: 517415-AD
GEORGE C LONGWELL
103 WHITE OAK DR
BUTLER PA 16001-3445

CREDITOR ID: 517095-AD
GEORGE C LYLES
237 TOM LUCAS LN
PELION SC 29123-9656

CREDITOR ID: 522893-AD
GEORGE C PIERCE CUST CALE G
PIERCE UND UNIF GIFT MIN ACT AL
PO BOX 6989
MIRAMAR  BEACH FL 32550-1018

CREDITOR ID: 522819-AD
GEORGE C RIEK & JOENNE C
RIEK JT TEN
13826 MEYERS RD #2019
OREGON  CITY OR 97045

CREDITOR ID: 527647-AD
GEORGE C SMITH JR
319 SOMERSET DR
KINGS  MOUNTAIN NC 28086-3734

CREDITOR ID: 528969-AD
GEORGE C TAGG
4908 SW 12TH ST
FORT  LAUDERDALE FL 33317-4457

CREDITOR ID: 532860-AD
GEORGE C YATES
180 MASON ST APT F5
ALEXANDER  CITY AL 35010-3926

CREDITOR ID: 502554-AD
GEORGE CAFFREY & MARIE
CAFFREY JT TEN
8991 SW 49TH ST
COOPER  CITY FL 33328-3603

CREDITOR ID: 520168-AD
GEORGE CARTER MUNROE
342 LAKECREST LN
TAVARES FL 32778-2006

CREDITOR ID: 503976-AD
GEORGE CLARK
1079 LYNWOOD DR
MONTGOMERY AL 36111-2623

CREDITOR ID: 506105-AD
GEORGE CRUZ
4632 FERRELL ST
N  LAS  VEGAS NV 89031-2291

CREDITOR ID: 494419-AE
GEORGE CZAPKO
5317 36TH AVENUE DR W
BRADENTON FL 34209-6005

CREDITOR ID: 505628-AD
GEORGE CZAPKO & BARBARA
CZAPKO JT TEN
5317 36TH AVENUE DR W
BRADENTON FL 34209-6005

CREDITOR ID: 499911-AD
GEORGE D BATES JR
123 SHULTZ LN
ROCKINGHAM NC 28379-7970

CREDITOR ID: 502018-AD
GEORGE D BROOKS
408 VINE ST # 3-B
PHILADELPHIA PA 19106-1110

CREDITOR ID: 502706-AD
GEORGE D CARTER
207 W MEEK ST
ABINGDON IL 61410-1452

CREDITOR ID: 504790-AD
GEORGE D COPELAN
194 LYNDA LN
PINE  MOUNTAIN GA 31822-3421

CREDITOR ID: 509036-AD
GEORGE D GREEN
3762 DONALEE ST
FORT  WORTH TX 76119-2900

CREDITOR ID: 511686-AD
GEORGE D HESTER
PO BOX 1308
MONROE GA 30655-1308

CREDITOR ID: 511979-AD
GEORGE D HOLLOWAY
703 CHANNEL ACRES RD
NOKOMIS FL 34275-1924

CREDITOR ID: 515258-AD
GEORGE D KELLY
UNIT 3703
3175 RAVINES RD
MIDDLEBURG FL 32068-5768

CREDITOR ID: 510302-AD
GEORGE D MOORE TTEE U A DTD
11-01-95 GEORGE D MOORE
LIVING TR
PO BOX 343
PLANTSVILLE CT 06479-0343

CREDITOR ID: 529157-AD
GEORGE D TYRA
1357 CANONERO DR
LEXINGTON KY 40517-3528

CREDITOR ID: 530248-AD
GEORGE DAMIEN WETHS & LINDA
SUSAN WETHS JT TEN
5214 MARS CT
LOUISVILLE KY 40258-3333

CREDITOR ID: 511522-AD
GEORGE DONALD HALL
PO BOX 11488
CHICKASAW AL 36671-0488

CREDITOR ID: 511743-AD
GEORGE DONALD HALL CUST
JENNIFER MARIE HALL
U/T/AL/U/G/T/M/A
PO BOX 11488
CHICKASAW AL 36671-0488

CREDITOR ID: 509202-AD
GEORGE DONALD HALL CUST
SARAH LYNN HALL
U/T/AL/U/G/T/M/A
PO BOX 11488
CHICKASAW AL 36611

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 522900-AD
GEORGE DONALD PIERCE
1143 NINE MILE RD
RICHLANDS NC

CREDITOR ID: 508742-AD
GEORGE DOUGLAS EVANS
3801 MATTERHORN DR
PLANO TX 75075-1525

CREDITOR ID: 511755-AD
GEORGE DUSTIN HAND
30129 COUNTY ROAD 435
SORRENTO FL 32776-7503

CREDITOR ID: 498786-AD
GEORGE E ANDERSON CUST
CAMILLA PAGE ANDERSON UND
UNIF GIFT MIN ACT FLA
106 S 1ST ST
HAINES  CITY FL 33844-5102

CREDITOR ID: 501357-AD
GEORGE E BROWN & SARAH N
BROWN JT TEN
12264 MAHAN DR
TALLAHASSEE FL 32309-9568

CREDITOR ID: 505606-AD
GEORGE E CREASY III &
JENNIFER M CREASY JT TEN
209 LANE OF TRISTRAM
GARNER NC 27529-9534

CREDITOR ID: 505696-AD
GEORGE E DRAWDY
1226 ROCKY HOCK LANDING RD
EDENTON NC 27932-8010

CREDITOR ID: 507131-AD
GEORGE E FRANKLIN & LAUREN
FRANKLIN JT TEN
75235 FUSSELL RD
COVINGTON LA 70435-6635

CREDITOR ID: 509593-AD
GEORGE E GIFFORD & CHARLES S
GIFFORD JT TEN
132 TURKEY CRK
ALACHUA FL 32615-9571

CREDITOR ID: 513679-AD
GEORGE E HOOD
1485 DACUSVILLE HWY
EASLEY SC 29640-9233

CREDITOR ID: 513455-AD
GEORGE E HOUGH & JOANNE B
HOUGH JT TEN
306 S GRANT ST
SCOTTDALE PA 15683-2025

CREDITOR ID: 513554-AD
GEORGE E JOHNSON
3173 FAIRVIEW DR
MELBOURNE FL 32934-7604

CREDITOR ID: 516015-AD
GEORGE E KOUNTZ III
5320 MOFFAT RD
MOBILE AL 36618-2904

CREDITOR ID: 516292-AD
GEORGE E LEIGH-MANUELL
315 WILLIAMS AVE
DAYTONA  BEACH FL 32118-3339

CREDITOR ID: 516396-AD
GEORGE E LEWIS
1614 HART LN
ORLANDO FL 32804-5623

CREDITOR ID: 517852-AD
GEORGE E MARTIN III
4220 DAVINCI AVE
JACKSONVILLE FL 32210-8402

CREDITOR ID: 523673-AD
GEORGE E ROBERTS & DOLORES J
ROBERTS JT TEN
38 ZEPHYR LILY TRL
PALM  COAST FL 32164-5252

CREDITOR ID: 525936-AD
GEORGE E SEASE
1307 GLENN ST
NEWBERRY SC 29108-3015

CREDITOR ID: 524290-AD
GEORGE E SHADOIN JR
600 NE 4TH ST
POMPANO  BEACH FL 33060-6324

CREDITOR ID: 524291-AD
GEORGE E SHADOIN JR &
MARGARET M SHADOIN JT TEN
600 NE 4TH ST
POMPANO  BEACH FL 33060-6324

CREDITOR ID: 529973-AD
GEORGE E WAGNER & JOAN L
WAGNER JT TEN
2723 BUCHHORN OAKS DR
VALRICO FL 33594

CREDITOR ID: 497997-AE
GEORGE E WELLER
110 SEMINOLE RIDGE LN
DAVENPORT FL 33897-7549

CREDITOR ID: 531220-AD
GEORGE E WILLIAMS JR
4904 LAKE MARGARET DR
ORLANDO FL 32812-5914

CREDITOR ID: 504348-AD
GEORGE EDWARD CLERC JR
PO BOX 724
WELAKA FL 32193-0724

CREDITOR ID: 504349-AD
GEORGE EDWARD CLERC JR CUST
JOHN A CLERC UNDER FL
UNIFORM TRANSFERS TO MINORS
ACT
PO BOX 724
WELAKA FL 32193-0724

CREDITOR ID: 507540-AD
GEORGE F DURDEN
8931 NW 17TH AVE
MIAMI FL 33147-3659

CREDITOR ID: 510631-AD
GEORGE F HAJEK
7210 PARKER SCHOOL RD APT A
JACKSONVILLE FL 32211-5149

CREDITOR ID: 511056-AD
GEORGE F HARVEY JR & MARY A
HARVEY JT TEN
3927 NASSAU AVE
MONTGOMERY AL 36108-4931

CREDITOR ID: 496327-AE
GEORGE F MEEKS
7614 NW 40TH ST
CORAL  SPRINGS FL 33065-2004

CREDITOR ID: 518795-AD
GEORGE F MEEKS & EVELYN V
MEEKS JT TEN
7614 NW 40TH ST
CORAL  SPRINGS FL 33065-2004

# EXHIBIT A - SERVICE LIST
## Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 496831-AE
GEORGE F NOWLAN III
3749 CONSTANCIA DR
GREEN  COVE  SPRINGS FL 32043-8069

CREDITOR ID: 520722-AD
GEORGE F NOWLAN III
3749 CONSTANCIA DR
GREEN  COVE  SPRINGS FL 32043-8069

CREDITOR ID: 523699-AD
GEORGE F POWERS
747 MOUNT CUBA RD
YORKLYN DE 19736-9711

CREDITOR ID: 531966-AD
GEORGE F RENC
1274 E 113TH AVE APT P116
TAMPA FL 33612-1907

CREDITOR ID: 526655-AD
GEORGE F STEWART JR
2514 SYLVAN RD
GREENSBORO NC 27403-1620

CREDITOR ID: 501858-AD
GEORGE FELDNER BRIGNAC
1400 HARING RD
METAIRIE LA 70001-3112

CREDITOR ID: 508423-AD
GEORGE FORDE
2613 ROBERTS CIR
ARLINGTON TX 76010-2416

CREDITOR ID: 510783-AD
GEORGE GASTON
5425 CATHY DR
MONTGOMERY AL 36108-5439

CREDITOR ID: 509584-AD
GEORGE GERALD GEDDINGS
1002 DEKALB ST
CAMDEN SC 29020-4117

CREDITOR ID: 510354-AD
GEORGE GROSCO
505 N DOUGLAS ST
WEST  FRANKFORT IL 62896-2011

CREDITOR ID: 533112-AD
GEORGE GUYER YOUNG III
402 S NEWTOWN STREET RD
NEWTOWN  SQUARE PA 19073-3913

CREDITOR ID: 505775-AD
GEORGE H DEMPSEY JR &
JOHANNA DEMPSEY JT TEN
4323 SUNEREST DR
SAINT  LOUIS MO 63125-4244

CREDITOR ID: 518421-AD
GEORGE H MANEELEY
432 CUTTER CT
ORLANDO FL 32835-1838

CREDITOR ID: 531221-AD
GEORGE H WILLIAMS
35 WILLIAMS COVE RD
BLACK  MOUNTAIN NC 28711-9796

CREDITOR ID: 509439-AD
GEORGE HANNA
4515 TERRACE WOOD DR
VALDOSTA GA 31606

CREDITOR ID: 511054-AD
GEORGE HARVEY & ETHEL M
HARVEY JT TEN
1303 PARK PL
BROOKLYN NY 11213-2801

CREDITOR ID: 511194-AD
GEORGE HERRON
7550 CORAL BLVD
MIRAMAR FL 33023-5979

CREDITOR ID: 500008-AD
GEORGE I BELL
7705 SW COUNTY ROAD 143
JASPER FL 32052-5509

CREDITOR ID: 513981-AD
GEORGE ITURRALDE
6914 BLUEJACKET ST
SHAWNEE KS 66203-4110

CREDITOR ID: 500529-AD
GEORGE J BRACK
115 CHERRY TREE LN
N  AUGUSTA SC 29860-9667

CREDITOR ID: 512598-AD
GEORGE J HARTMANN & LAURETTE
HARTMANN JT TEN
16 RADER RD
GREAT  MEADOWS NJ 07838-2323

CREDITOR ID: 510304-AD
GEORGE J NOVAK CO A
PARTNERSHIP
PO BOX 85671
LAS  VEGAS NV 89185-0671

CREDITOR ID: 530689-AD
GEORGE J WALDRON III
4032 MARCHFIELD DR N
MOBILE AL 36693-2956

CREDITOR ID: 513553-AD
GEORGE JOHNSON
125 REXFORD CT UNIT 4211
MYRTLE  BEACH SC 29579

CREDITOR ID: 504797-AD
GEORGE K COPELAND & TOMMY C
COPELAND JT TEN
100 AUTUMN DR
EARLY TX 76802-3307

CREDITOR ID: 502555-AD
GEORGE K H CAFFREY SR
8991 SW 49TH ST
COOPER  CITY FL 33328-3603

CREDITOR ID: 514969-AD
GEORGE K KNOX
1805 NALDO AVE
JACKSONVILLE FL 32207-3207

CREDITOR ID: 513638-AD
GEORGE KAPLUCK & GERALDINE E
KAPLUCK JT TEN
4516 HARVEST LN
RACINE WI 53402-9536

CREDITOR ID: 515871-AD
GEORGE KAZINEC & GRACE A
KAZINEC JT TEN
1175 RAINTREE LN
WELLINGTON  WPB FL 33414-8639

CREDITOR ID: 499947-AD
GEORGE L BECK JR
222 SAINT JOHN ST
LULING LA 70070-6108

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 501762-AD
GEORGE L BRANNAN JR
1615 W COLLEGE AVE
VISALIA CA 93277-2207

CREDITOR ID: 502338-AD
GEORGE L BURKE JR & LYNN
BURKE JT TEN
101 DEWEY MCGLAMRY RD
FITZGERALD GA 31750-8174

CREDITOR ID: 503342-AD
GEORGE L CARDER II
616 TAM O SHANTER DR
ORLANDO FL 32803-6943

CREDITOR ID: 515912-AD
GEORGE L KONKEL JR
RR 5 BOX 7953
STARKE FL 32091-9131

CREDITOR ID: 517853-AD
GEORGE L MARTIN & JO ANNE C
MARTIN JT TEN
6035 PONY PATH
BROOKSVILLE FL 34602-6421

CREDITOR ID: 525521-AD
GEORGE L ROSBOROUGH JR
5058 PIRATES COVE RD
JACKSONVILLE FL 32210-8310

CREDITOR ID: 524512-AD
GEORGE L SANDERS SR & IDA M
SANDERS JT TEN
9103 WANLOU DR
LOUISVILLE KY 40272-2746

CREDITOR ID: 516376-AD
GEORGE LADD
PO BOX 130194
BIRMINGHAM AL 35213-0194

CREDITOR ID: 530053-AD
GEORGE LAWRENCE WILLIAMSON IV
1026 CHERAN DR
FLORENCE SC 29501

CREDITOR ID: 524249-AD
GEORGE LLOYD SCHRADER
9905 MIDLAND BLVD
OVERLAND MO 63114-1514

CREDITOR ID: 500875-AD
GEORGE M BOWICK
1907 REGENT RD
PRATTVILLE AL 36066-7266

CREDITOR ID: 503639-AD
GEORGE M CLAYTON
PO BOX 408300
FT  LAUDERDALE FL 33340-8300

CREDITOR ID: 504590-AD
GEORGE M COOK JR & GAYLE T
COOK JT TEN
656 COUNTY ROAD 170
ORRVILLE AL 36767-2618

CREDITOR ID: 506937-AD
GEORGE M DEUTMAN
8672 W WARREN LN
LAKEWOOD CO 80227-2352

CREDITOR ID: 509343-AD
GEORGE M GAROUTTE & KAREN
JEANNE GAROUTTE JT TEN
807 MARGARET DR
SEFFNER FL 33584-3930

CREDITOR ID: 522178-AD
GEORGE M OWENS
5604 OLD SELMA RD
MONTGOMERY AL 36108-4743

CREDITOR ID: 522557-AD
GEORGE M RANKIN & DOROTHY G
RANKIN JT TEN
2024 BROOKBANK RD
ROCKINGHAM NC 28379-2509

CREDITOR ID: 529087-AD
GEORGE M STRYKER
120 N 53RD ST
OMAHA NE 68132-2809

CREDITOR ID: 533182-AD
GEORGE M WISE
575 TARA RD
CANTONMENT FL 32533-9742

CREDITOR ID: 517339-AD
GEORGE MAJOR & KIM MAJOR
JT TEN
PO BOX 1395
STUART FL 34995-1395

CREDITOR ID: 525589-AD
GEORGE MARVIN SETZER JR
PO BOX 145
CLAREMONT NC 28610-0145

CREDITOR ID: 516789-AD
GEORGE MCWILLIAMS JR
9615 GOLDEN GROVE ST
SEMINOLE FL 33772-2930

CREDITOR ID: 519558-AD
GEORGE MELTON MOBLEY JR
40 WHISPERING WAY NE
ATLANTA GA 30328-3054

CREDITOR ID: 519651-AD
GEORGE MELTON MOBLEY JR CUST
FOR MARGARET LAIRED MOBLEY
UNDER THE GA UNIFORM
TRANSFERS TO MINORS ACT
40 WHISPERING WAY NE
ATLANTA GA 30328-3054

CREDITOR ID: 499412-AD
GEORGE N ASPINWALL CUST FOR
JAMES ARNOLD ASPINWALL UNDER
THE FLORIDA GIFTS TO MINORS
ACT
5651 WOLF CREEK DR
JACKSONVILLE FL 32222-1388

CREDITOR ID: 510538-AD
GEORGE N GILLETTE JR
1315 SPRADDLE CREEK RD
VAIL CO 81657-5300

CREDITOR ID: 511535-AD
GEORGE N HARRIS JR
741 BECKER AVE NE
PALM  BAY FL 32905-5219

CREDITOR ID: 527418-AD
GEORGE NICHOLAS SLAUGHER III
& ROBAERT D SLAUGHTER JT TEN
8031 DEMOCRACY CT
SPRING TX 77379-6127

CREDITOR ID: 521210-AD
GEORGE NUTT
105 DEER WOOD
EASLEY SC 29642-3303

CREDITOR ID: 518305-AD
GEORGE P MARQUARDT & URSULA
MARQUARDT JT TEN
6329 DUNMAN WAY
ALEXANDRIA VA 22315-5503

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 497401-AE<br>GEORGE P PAULSEN<br>7993 CORONET CT<br>PENSACOLA FL 32514-4559 | CREDITOR ID: 498520-AD<br>GEORGE R ACKERLY<br>13 OLD RD<br>ELMSFORD NY 10523-3306 | CREDITOR ID: 498913-AD<br>GEORGE R ALLICA<br>3700 13TH ST NE<br>WASHINGTON DC 20017-2519 |
| CREDITOR ID: 499816-AD<br>GEORGE R BALDWIN<br>6105 HEATHER ST<br>WEST PALM BEACH FL 33418 | CREDITOR ID: 532804-AD<br>GEORGE R BARTLETT JR<br>105 LANTERN WICK PL<br>PONTE VEDRA BEACH FL 32082-1948 | CREDITOR ID: 501617-AD<br>GEORGE R BOLLING & DOLORES J<br>BOLLING JT TEN<br>259 KETCHUM DR<br>SAN JOSE CA 95127-1821 |
| CREDITOR ID: 511567-AD<br>GEORGE R HILLIARD<br>4 LILAC ST<br>GREENVILLE SC 29617-2628 | CREDITOR ID: 511158-AD<br>GEORGE R HORVATH & PETER<br>HORVATH JT TEN<br>8238 E VAN BUREN DR<br>PITTSBURGH PA 15237-4406 | CREDITOR ID: 514254-AD<br>GEORGE R JORDAN & JULIA<br>ROSADO JORDAN JT TEN<br>5245 NW 182ND ST<br>MIAMI FL 33055-3150 |
| CREDITOR ID: 495986-AE<br>GEORGE R MYRICK<br>PO BOX 496<br>PINK HILL NC 28572-0496 | CREDITOR ID: 520043-AD<br>GEORGE R MYRICK<br>PO BOX 496<br>PINK HILL NC 28572-0496 | CREDITOR ID: 496582-AE<br>GEORGE R PINKARD<br>PO BOX 402<br>LYNN HAVEN FL 32444-0402 |
| CREDITOR ID: 528823-AD<br>GEORGE R TOMBERLIN<br>PO BOX 6098<br>FERNANDINA FL 32035-6098 | CREDITOR ID: 496957-AE<br>GEORGE R TOMBERLIN<br>PO BOX 6098<br>FERNANDINA FL 32035-6098 | CREDITOR ID: 509111-AD<br>GEORGE RAY HAMMOND & SHARON<br>HAMMOND JT TEN<br>210 GARDENIA DR<br>GREENVILLE SC 29617-2306 |
| CREDITOR ID: 524044-AD<br>GEORGE RESZETUCHA JR<br>1473 VERACRUZ LN<br>WESTON FL 33327-1737 | CREDITOR ID: 513734-AD<br>GEORGE ROBERT JENKINS III<br>RR 3 BOX 125<br>GREENVILLE FL 32331-9316 | CREDITOR ID: 495129-AE<br>GEORGE ROBERT JENKINS III<br>RR 3 BOX 125<br>GREENVILLE FL 32331-9316 |
| CREDITOR ID: 494745-AE<br>GEORGE S GLEASON II<br>4515 PRUNTY ST<br>JACKSONVILLE FL 32205-7148 | CREDITOR ID: 520960-AD<br>GEORGE S OKELL III & DEBRA<br>NEESON OKELL JT TEN<br>12076 DOLPHIN DR<br>PALM BCH GARDENS FL 33410-2402 | CREDITOR ID: 525855-AD<br>GEORGE S RUSH<br>C/O RUSHS HAMBURGERS<br>PO BOX 21568<br>COLUMBIA SC 29221-1568 |
| CREDITOR ID: 529296-AD<br>GEORGE S UFFNER TRUSTEE U-A<br>DTD 11-28-00 GEORGE S UFFNER<br>TRUST<br>4872 FLINT DR<br>NORTH PORT FL 34286-6606 | CREDITOR ID: 524260-AD<br>GEORGE SAUNDERS &<br>GUILLERMINA SAUNDERS JT TEN<br>16515 NW 24TH AVE<br>OPA LOCKA FL 33054-6531 | CREDITOR ID: 524289-AD<br>GEORGE SHADOIN JR & MARGARET<br>M SHADOIN JT TEN<br>600 NE 4TH ST<br>POMPANO BEACH FL 33060-6324 |
| CREDITOR ID: 525825-AD<br>GEORGE SHENNAN<br>107 UNICORN TRL<br>WEST COLUMBIA SC 29172-2580 | CREDITOR ID: 532970-AD<br>GEORGE T GUE JR<br>593 LAKE POINTE DR<br>YANCEYVILLE NC 27379-7118 | CREDITOR ID: 528802-AD<br>GEORGE TECA & CLAUDIA TECA<br>JT TEN<br>796 CAMINO GARDENS LN<br>BOCA RATON FL 33432-5829 |
| CREDITOR ID: 497780-AE<br>GEORGE TECA & CLAUDIA TECA<br>JT TEN<br>796 CAMINO GARDENS LN<br>BOCA RATON FL 33432-5829 | CREDITOR ID: 505524-AD<br>GEORGE THERM DAVIS JR<br>213 WILMINGTON CT<br>DUNCAN SC 29334-8704 | CREDITOR ID: 517544-AD<br>GEORGE THOMAS LIVELY<br>2017 KAPREE CT<br>WINTER HAVEN FL 33884-3143 |

Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

---

CREDITOR ID: 528444-AD
GEORGE TIEFER
354 SANDALWOOD LN
BOCA  RATON FL 33487-1466

CREDITOR ID: 528240-AD
GEORGE TODD III
311 WENDI LN
RUSKIN FL 33570-5637

CREDITOR ID: 504491-AD
GEORGE TRENT COLLINS
1503 BAY WOODS RD
GULF  BREEZE FL 32563-2917

CREDITOR ID: 505020-AD
GEORGE V CRAWFORD & WYNELLE
N CRAWFORD JT TEN
7260 SW 130TH ST
MIAMI FL 33156-5363

CREDITOR ID: 510434-AD
GEORGE V KARRAN TTEE U-A DTD
1/30/92 F-B-O GEORGE V
5024 W HOMER AVE
TAMPA FL 33629-7521

CREDITOR ID: 524639-AD
GEORGE V SIMMONS
2302 NW 46TH TER
GAINESVILLE FL 32606-6505

CREDITOR ID: 533267-AD
GEORGE W ADCOCK
422 ELM ST
EMINENCE KY 40019-1079

CREDITOR ID: 498274-AD
GEORGE W ALLARD & MARTHA C
ALLARD JT TEN
25 SAN PABLO LN
EDGEWOOD NM 87015-6837

CREDITOR ID: 500009-AD
GEORGE W BELL & JEANIE D
BELL JT TEN
12028 PINEBROOK DR S
JACKSONVILLE FL 32220-1795

CREDITOR ID: 501423-AD
GEORGE W BRESLIN
16073 SHELLCRACKER RD
JACKSONVILLE FL 32226-1576

CREDITOR ID: 504004-AD
GEORGE W CHILDS IV
3835 MARHAM PARK CIR
LOGANVILLE GA 30052-5449

CREDITOR ID: 506675-AD
GEORGE W DOTHARD
353 DOGWOOD TRAIL
MONTEVALLO AL 35115

CREDITOR ID: 510274-AD
GEORGE W HAIGLER
105 MIDDLEWOOD LN
GRAFTON VA 23692-3050

CREDITOR ID: 509440-AD
GEORGE W HANNA SR
5517 SW 6TH ST
MARGATE FL 33068-2901

CREDITOR ID: 509441-AD
GEORGE W HANNA SR & RUTH C
HANNA JT TEN
5517 SW 6TH ST
MARGATE FL 33068-2901

CREDITOR ID: 513556-AD
GEORGE W JOHNSON
VETERANS CENTER
PO BOX 1209
CLINTON OK 73601-1209

CREDITOR ID: 513555-AD
GEORGE W JOHNSON
2843 SW 11TH PL N
DEERFIELD  BEACH FL 33442-5959

CREDITOR ID: 517855-AD
GEORGE W MARTIN
2325 BEAVERDON RD
WILLIAMSTON SC 29697

CREDITOR ID: 517854-AD
GEORGE W MARTIN
7537 FAIRWOOD LN
FALLS  CHURCH VA 22046-1920

CREDITOR ID: 519673-AD
GEORGE W MORING
263 ROCKINGHAM DR
LOGANVILLE GA 30052-8932

CREDITOR ID: 520653-AD
GEORGE W PEERMAN III
6201 NEWPORT DR
LYNCHBURG VA 24502-5243

CREDITOR ID: 522867-AD
GEORGE W PHIFER
9807 CAHART PL
SILVER  SPRING MD 20903-1925

CREDITOR ID: 523952-AD
GEORGE W POPE JR & BRENT P
POPE JT TEN
4007 JOHNSTOWN DR
MONTGOMERY AL 36109-2409

CREDITOR ID: 524079-AD
GEORGE W REAMER
PO BOX 101
GARDEN  CITY NY 11530-0101

CREDITOR ID: 523660-AD
GEORGE W RILINGER &
CATTERINA M RILINGER JT TEN
1809 GRAYSON DR
ORLANDO FL 32825-5617

CREDITOR ID: 524617-AD
GEORGE W SHAW JR
115 SHAW LN
SYLACAUGA AL 35150-8878

CREDITOR ID: 528954-AD
GEORGE W TOMLINSON SR &
ARLEE C TOMLINSON JT TEN
4706 RIVER RD
HILLIARD FL 32046-5508

CREDITOR ID: 528231-AD
GEORGE W URFER
3501 WILLOW SPG
LEXINGTON KY 40509-2030

CREDITOR ID: 530725-AD
GEORGE W WEAVER
PO BOX 604
WINONA MS 38967-0604

CREDITOR ID: 497629-AE
GEORGE W WILSON
202 WILSON FARM RD
GASTONIA NC 28056-8116

Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 530173-AD
GEORGE WALKER JR & VELMA W
WALKER JT TEN
36111
1400 BEAUMONT DR
MONTGOMERY AL 36111-2012

CREDITOR ID: 530084-AD
GEORGE WASHINGTON
2922 RITTER RD
WALTERBORO SC 29488-7040

CREDITOR ID: 530085-AD
GEORGE WASHINGTON & ALILY H
WASHINGTON JT TEN
2922 RITTER RD
WALTERBORO SC 29488-7040

CREDITOR ID: 511470-AD
GEORGE WENDELL HOLLENBECK
17730 BRANCH RD
HUDSON FL 34667-5801

CREDITOR ID: 518562-AD
GEORGE WESLEY MANGUM JR &
VALERIE MANGUM JT TEN
544 EMILY LN
PIEDMONT SC 29673-8804

CREDITOR ID: 529890-AD
GEORGE WESTBROOK
PO BOX 166
ILA GA 30647-0166

CREDITOR ID: 514461-AD
GEORGE WILBERT HYDE
6471 OLD SHADBURN FERRY RD
BUFORD GA 30518-1135

CREDITOR ID: 511839-AD
GEORGE WILLIAM HUNTLEY JR
13643 MALLORCA DR
JACKSONVILLE FL 32225-3246

CREDITOR ID: 517620-AD
GEORGES MARC
491 NE 180TH DR
N  MIAMI  BAECH FL 33162-1970

CREDITOR ID: 507256-AD
GEORGETTA FRANKLIN
1106 JACKSON AVE SW
ROANOKE VA 24016-2923

CREDITOR ID: 518303-AD
GEORGETTA MARMORA & JOHN A
MARMORA JT TEN
5917 ISLAND DR
CLEVES OH 45002-9350

CREDITOR ID: 510303-AD
GEORGIA A GEORGE
4000 MICHIGAN DR
PUNTA  GORDA FL 33982-9791

CREDITOR ID: 523179-AD
GEORGIA A RATLIFF & FREEMAN
A RATLIFF JT TEN
398 TOCCOA RD
ORANGE  PARK FL 32073-3419

CREDITOR ID: 525828-AD
GEORGIA A SHEPARD & ARCHIE R
SHEPARD TEN COM
PO BOX 338
SCHRIEVER LA 70395-0338

CREDITOR ID: 530818-AD
GEORGIA C VIDO & THOMAS S
VIDO JT TEN
5617 WALKER CIR
BURTON SC 29906-9415

CREDITOR ID: 496360-AE
GEORGIA D MARTIN
1613 HIGHLAND CT
COCOA FL 32922-5457

CREDITOR ID: 512320-AD
GEORGIA F HOWELL & WILLIAM T
HOWELL JR JT TEN
201 23RD AVE SW
EASTMAN GA 31023

CREDITOR ID: 511813-AD
GEORGIA G HENRY
1318 IDAHO ST
TALLAHASSEE FL 32304-1921

CREDITOR ID: 498075-AE
GEORGIA G WHITE
103 BATSON ROAD EXT
HAMSTEAD NC 28443-2723

CREDITOR ID: 509293-AD
GEORGIA GOODHEW
14820 OLD OLGA RD
FT  MYERS FL 33905-4736

CREDITOR ID: 513374-AD
GEORGIA JACKSON
712 E PLANTER ST
BAINBRIDGE GA 39817-3793

CREDITOR ID: 514435-AD
GEORGIA JAMES
14 HANDOLIN LN
SHALIMAR FL 32579-2120

CREDITOR ID: 511290-AD
GEORGIA L HAYNES
3667 TCHOUPITOULAS ST
NEW  ORLEANS LA 70115-1346

CREDITOR ID: 531850-AD
GEORGIA LYNN WURFEL &
MICHAEL ROBERT WURFEL JT TEN
5808 JANET LEE DR
LOUISVILLE KY 40291-1254

CREDITOR ID: 521985-AD
GEORGIA M PAYNE
200 MILLERS CREEK DR
MONTGOMERY AL 36117-3720

CREDITOR ID: 526204-AD
GEORGIA M STINSON
10014 JOURNEYS END
TALLAHASSEE FL 32312-3710

CREDITOR ID: 519459-AD
GEORGIA MYERS
6055 LAKE AVE
SANFORD FL 32773-7008

CREDITOR ID: 527850-AD
GEORGIA N SPROUSE
5790 SEQUOIA RD
KEYSTONE  HEIGHTS FL 32656-8479

CREDITOR ID: 532131-AD
GEORGIA P MARTIN
4964 NC HWY 58 N
WILSON NC 27896

CREDITOR ID: 519190-AD
GEORGIA P MOSS
200 MILLERS CREEK DR
MONTGOMERY AL 36117-3720

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 531912-AD
GEORGIA PAYNE MOSS
200 MILLERS CREEK DR
MONTGOMERY AL 36117

CREDITOR ID: 529267-AD
GEORGIA TAYLOR
2037 ARISTOCRAT BLVD
INDEPENDENCE KY 41051-8120

CREDITOR ID: 528106-AD
GEORGIANA R TODAR
13969 151ST LN N
JUPITER  FARMS FL 33478-3541

CREDITOR ID: 517868-AD
GEORGINA JANE MCCANN
2250 ENON RD
THOMASVILLE GA 31792

CREDITOR ID: 513831-AD
GEORGINA M HUDSON
3508 COUNTRYSIDE DR
RINGGOLD VA 24586-4328

CREDITOR ID: 502527-AD
GERALD A BRUMAGIN
2033 ORANGE COVE RD
JACKSONVILLE FL 32259-8945

CREDITOR ID: 507031-AD
GERALD A ECKERT SR & JUDITH
A ECKERT JT TEN
1322 HENDERSON CREEK DR LOT 12
NAPLES FL 34114-8744

CREDITOR ID: 514722-AD
GERALD A LAGARDE JR
1805 N ATLANTA ST
METAIRIE LA 70003-5725

CREDITOR ID: 514723-AD
GERALD A LAGARDE JR & NANCY
V LAGARDE JT TEN
1805 N ATLANTA ST
METAIRIE LA 70003-5725

CREDITOR ID: 514724-AD
GERALD A LAGARDE JR & NANCY
V LAGARDE TEN COM
1805 N ATLANTA ST
METAIRIE LA 70003-5725

CREDITOR ID: 517753-AD
GERALD A MCGRAW JR
8442 DONNA LN
CINCINNATI OH 45236-1833

CREDITOR ID: 498734-AD
GERALD ARIEUX
2008 KINGBIRD BLVD
POYDRAS LA 70085-5621

CREDITOR ID: 493485-AE
GERALD ARIEUX
2008 KINGBIRD BLVD
POYDRAS LA 70085-5621

CREDITOR ID: 525795-AD
GERALD B SCHIRCK
6302 BARTON RD
PLANT  CITY FL 33565-4824

CREDITOR ID: 499879-AD
GERALD BASS
6847 HELENA MORIAH RD
ROUGEMONT NC 27572-7527

CREDITOR ID: 501923-AD
GERALD BRASHER
PO BOX 813
HAMILTON AL 35570-0813

CREDITOR ID: 493314-AE
GERALD C ASHLEY
10 BOBO DR
THOMASVILLE NC 27360-8997

CREDITOR ID: 499397-AD
GERALD C ASHLEY
10 BOBO DR
THOMASVILLE NC 27360-8997

CREDITOR ID: 499398-AD
GERALD C ASHLEY & MARLENE S
ASHLEY JT TEN
10 BOBO DR
THOMASVILLE NC 27360-8997

CREDITOR ID: 519036-AD
GERALD C MILLER
2235 MILLER WOODS TRL
LINCOLNTON NC 28092-7746

CREDITOR ID: 522315-AD
GERALD CLIFTON QUICK & RUBY
L QUICK JT TEN
5041 NICHOLAS DR
BIRMINGHAM AL 35215-4076

CREDITOR ID: 499090-AD
GERALD D ARTHUR & ROSA I
ARTHUR JT TEN
6242 ARTUDO LN
JACKSONVILLE FL 32244-3170

CREDITOR ID: 497718-AE
GERALD D WASILEWSKI
6113 13TH AVE
NEW  PORT  RICHEY FL 34653-5247

CREDITOR ID: 501129-AD
GERALD DEAN BLEDSOE &
MAURENE S BLEDSOE JT TEN
4324 OLD DOERUN RD
MOULTRIE GA 31768-2411

CREDITOR ID: 505414-AD
GERALD DELOACH & SHELIA RICE
DELOACH JT TEN
13234 JOEANDY RD N
JACKSONVILLE FL 32225-4144

CREDITOR ID: 507759-AD
GERALD E FREDERICK
209 CALYPSO LN
LAFAYETTE LA 70508-5109

CREDITOR ID: 517447-AD
GERALD E LOWE
PO BOX 322
MORAVIAN  FALLS NC 28654-0322

CREDITOR ID: 510413-AD
GERALD F GLOAD CUST FOR
SHANNON A GLOAD UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
697 PAWNEE ST
JUPITER FL 33458-5665

CREDITOR ID: 519037-AD
GERALD F MILLER
PO BOX 2358
HARVEY LA 70059-2358

CREDITOR ID: 523588-AD
GERALD F PITOCCHELLI JR
6703 SPRING GARDEN RUN
LAKE  WORTH FL 33463-7431

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 526769-AD
GERALD F STEGMAN & ROSE
MARIE STEGMAN JT TEN
9 DEWITT ST
CINCINNATI OH 45218-1017

CREDITOR ID: 507798-AD
GERALD FOREMAN
559 MIMS DR
CROWLEY LA 70526-6505

CREDITOR ID: 494541-AE
GERALD FOREMAN
559 MIMS DR
CROWLEY LA 70526-6505

CREDITOR ID: 510438-AD
GERALD G BATEMAN & ELEANOR R
BATEMAN TR 06/12/87 BATEMAN
REVOCABLE INTERVIVOS TRUST
6228 SANTA MONICA DR
PORT ORANGE FL 32127-5965

CREDITOR ID: 515713-AD
GERALD GLENN LINDER
5118 SHADY GROVE LN
CHARLOTTE NC 28217-2048

CREDITOR ID: 516831-AD
GERALD H MCDONALD &
JACQUELYN O MCDONALD JT TEN
313 DELLROSE DR
MAULDIN SC 29662-2225

CREDITOR ID: 524303-AD
GERALD H SHERER
44 PROVENCAL RD
GROSSE POINTE FARMS MI 48236-3038

CREDITOR ID: 512068-AD
GERALD HOFFPAVIR
509 N BRASSEAUX ST
CHURCH POINT LA 70525-2001

CREDITOR ID: 503531-AD
GERALD J CHRISTENSEN
424 NE 6TH ST
BOCA RATON FL 33432-2916

CREDITOR ID: 503977-AD
GERALD J CLARK & GERTRUDE M
CLARK JT TEN
168 ELMERSTON RD
ROCHESTER NY 14620-4538

CREDITOR ID: 506588-AD
GERALD J CROCHET JR
717 LAFOURCHE ST
LOCKPORT LA 70374-2347

CREDITOR ID: 510153-AD
GERALD K HAMILTON & MARY E
HAMILTON TRUSTEES U-A DTD
07-15-02 GERALD K HAMILTON
AND MARY E HAMILTON TRUST
585 E CERMAK ST
HERNANDO FL 34442-2621

CREDITOR ID: 516907-AD
GERALD K MCLAIN
20027 ADOLPHUS RD
COVINGTON LA 70435-8204

CREDITOR ID: 533231-AD
GERALD KLEINSASSER
444 S HULL ST
MONTGOMERY AL 36104-4214

CREDITOR ID: 494537-AE
GERALD L FORD
3649 WOODLEY RD APT 16
MONTGOMERY AL 36116-3865

CREDITOR ID: 514048-AD
GERALD L HOVATER
7485 FRANKFORT RD
TUSCUMBIA AL 35674-6314

CREDITOR ID: 517856-AD
GERALD L MARTIN
17411 SW 109TH AVE
MIAMI FL 33157-4041

CREDITOR ID: 521687-AD
GERALD L OWEN JR
1008 EVANS RD
AIKEN SC 29803-5330

CREDITOR ID: 527565-AD
GERALD L SIX
6420 SUNSHINE ST
ORLANDO FL 32818-2232

CREDITOR ID: 531222-AD
GERALD L WILLIAMS
RR 4 BOX 514A
STARKE FL 32091-9417

CREDITOR ID: 513557-AD
GERALD M JOHNSON
25488 N 70TH AVE
PEORIA AZ 85383-6006

CREDITOR ID: 524283-AD
GERALD M SCOTT
105 N EMERALD DR
STORM LAKE IA 50588-2759

CREDITOR ID: 527701-AD
GERALD M SKEES
192 WHITE LN
CECILIA KY 42724-9771

CREDITOR ID: 530931-AD
GERALD MICHAEL WERNKE
3345 CITATION LN
NORTH BEND OH 45052-9727

CREDITOR ID: 526186-AD
GERALD N STEELE
3149 COUNTRY LAKE DR
POWDER SPRINGS GA 30127-1569

CREDITOR ID: 526187-AD
GERALD N STEELE & JEANETTE K
STEELE JT TEN
3149 COUNTRY LAKE DR
POWDER SPRINGS GA 30127-1569

CREDITOR ID: 522024-AD
GERALD ORZECHOWSKI & MARY
ORZECHOWSKI JT TEN
4034 PRUDENCE DR
SARASOTA FL 34235-8111

CREDITOR ID: 499577-AD
GERALD P BALUTIS
1110 KELLOGG AVE
UTICA NY 13502-3736

CREDITOR ID: 499283-AD
GERALD R ARMSTONG
820 16TH ST STE 705
DENVER CO 80202-3227

CREDITOR ID: 494157-AE
GERALD R ECKBERG
3209 PINE TREE DR
EDGEWATER FL 32141-6600

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 519419-AD
GERALD R MIZE & FRANKIE L
MIZE JT TEN
520 MARTIN DR
ANDERSON SC 29624-6326

CREDITOR ID: 529223-AD
GERALD R STUCKER
146 PLANTATION DR
SHELBYVILLE KY 40065-8310

CREDITOR ID: 523674-AD
GERALD S ROBERTS & GAIL W
ROBERTS JT TEN
PO BOX 2049
ORANGE  PARK FL 32067-2049

CREDITOR ID: 525928-AD
GERALD SCHLOEMER
PO BOX 307
ROUND  LAKE IL 60073-0307

CREDITOR ID: 525929-AD
GERALD SCHLOEMER CUST
JEFFREY ROY SCHLOEMER
U/G/M/A/IL
PO BOX 307
ROUND  LAKE IL 60073-0307

CREDITOR ID: 529357-AD
GERALD STEPHEN TAYLOR
5932 HORSEPASTURE PRICE RD
RIDGEWAY VA 24148-3185

CREDITOR ID: 499901-AD
GERALD T BATCHER JR &
JENNIFER BATCHER JT TEN
820 N WICKHAM RD APT 61
MELBOURNE FL 32935-8868

CREDITOR ID: 527410-AD
GERALD T SNOOK
10633 HARDINSBURG RD
CECILIA KY 42724-9740

CREDITOR ID: 507064-AD
GERALD TRIGG DEVINEY
PO BOX 2005
BROWNWOOD TX 76804-2005

CREDITOR ID: 528945-AD
GERALD VALINOTI
38 MAIDA TER
RED  BANK NJ 07701-6265

CREDITOR ID: 498822-AD
GERALD W ARABIE
104 VILLAGE GREEN DR
YOUNGSVILLE LA 70592-5332

CREDITOR ID: 509651-AD
GERALD W GOODWIN
#23
7020 GLADE RD SE
ACWORTH GA 30102-6854

CREDITOR ID: 511377-AD
GERALD W GUSWILER JR & LEAH
C GUSWILER JT TEN
108 JACK ST
GREEN  COVE  SPRINGS FL 32043-2126

CREDITOR ID: 527648-AD
GERALD W SMITH
UNIT 61312 BOX #212
APO  AE AE 09803

CREDITOR ID: 529358-AD
GERALD W TAYLOR & CRYSTAL M
TAYLOR JT TEN
108 OAK TERRACE DR
CRESTVIEW FL 32539-8383

CREDITOR ID: 531382-AD
GERALD W WALLACE
41 MCCAFFERY TRL SW
BOGUE  CHITTO MS 39629-8226

CREDITOR ID: 531223-AD
GERALD W WILLIAMS
4343 PAXTON WAY
BIRMINGHAM AL 35242-7470

CREDITOR ID: 497675-AE
GERALD W WILLIAMS
4343 PAXTON WAY
BIRMINGHAM AL 35242-7470

CREDITOR ID: 531224-AD
GERALD W WILLIAMS & DIANA
WILLIAMS JT TEN
755 SUMMER LN
PRATTVILLE AL 36066-6106

CREDITOR ID: 504806-AD
GERALD WAYNE COVINGTON &
NANCY S COVINGTON JT TEN
1360 CARDESSA LN
GRANT AL 35747-9236

CREDITOR ID: 530638-AD
GERALD WAYNE WILLIAMS CUST
DYLAN GLENN WILLIAMS UNIF
TRAN MIN ACT AL
755 SUMMER LN
PRATTVILLE AL 36066-6106

CREDITOR ID: 511536-AD
GERALDEAN H HARRIS
6301 EGRET DR
LAKELAND FL 33809-5651

CREDITOR ID: 503684-AD
GERALDINE A COCHRAN
11014 LEMOYNE CT
JACKSONVILLE FL 32225-2308

CREDITOR ID: 504133-AD
GERALDINE B COLEMAN
2111 OAK AVE
TIFTON GA 31794-5670

CREDITOR ID: 501237-AD
GERALDINE BLASCO
5783 WOODLAND POINT DR
FT  LAUDERDALE FL 33319-6264

CREDITOR ID: 500955-AD
GERALDINE BOSHEARS &
FLETCHER BOSHEARS JT TEN
285 INDEPENDENCE RD
DRY  RIDGE KY 41035-8309

CREDITOR ID: 527582-AD
GERALDINE C SPRADLEY &
CLARENCE B SPRADLEY JR
JT TEN
3935 LAKE CREST TER
MIDDLEBURG FL 32068-5793

CREDITOR ID: 532817-AD
GERALDINE D PARKER &
WILLIAM H PARKER JT TEN
1901 S PARK AVE
SANFORD FL 32771-3866

CREDITOR ID: 505853-AD
GERALDINE DAGGETT
PO BOX 1349
PLANT  CITY FL 33564-1349

CREDITOR ID: 529316-AD
GERALDINE E VANDERHORST
865 PARHAM CIR
BARTOW FL 33830-3424

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 513862-AD
GERALDINE E WALKER JENKINS
187 KEEGAN DR
WALTERBORO SC 29488-6677

CREDITOR ID: 511228-AD
GERALDINE G HIGH & VICTOR
HIGH JT TEN
18300 NW 43RD CT
OPA  LOCKA FL 33055-3015

CREDITOR ID: 509896-AD
GERALDINE GUIDROZ
148 MORRISTOWN RD
RACELAND LA 70394-3131

CREDITOR ID: 511537-AD
GERALDINE HARRIS
744 BRENDA LN
BURKBURNETT TX 76354-2404

CREDITOR ID: 511346-AD
GERALDINE HERNDON
541 MARVIN QUICK RD
BENNETTSVILLE SC 29512-6930

CREDITOR ID: 511227-AD
GERALDINE HIGH
18300 NW 43RD CT
OPA  LOCKA FL 33055-3015

CREDITOR ID: 495240-AE
GERALDINE HURSELL
1931 NW 28TH AVE
OCALA FL 34475-4709

CREDITOR ID: 494646-AE
GERALDINE L GRIMES
9801 CEDAR GLEN CT
SEMMES AL 36575-7123

CREDITOR ID: 513906-AD
GERALDINE L JUSTICE
2855 US HIGHWAY 70
CONNELLYS  SPRINGS NC 28612-7624

CREDITOR ID: 523152-AD
GERALDINE L REED
1871 LEXINGTON PL
TARPON  SPRINGS FL 34688-4965

CREDITOR ID: 496903-AE
GERALDINE L REED
1871 LEXINGTON PL
TARPON  SPRINGS FL 34688-4965

CREDITOR ID: 517922-AD
GERALDINE LUMAR
PO BOX 1955
LA  PLACE LA 70069-1955

CREDITOR ID: 513648-AD
GERALDINE M JOHNSON
14040 N BIRCHWOOD LN
MEQUON WI 53097-1706

CREDITOR ID: 519274-AD
GERALDINE M MIMS
PO BOX 697
CLANTON AL 35046-0697

CREDITOR ID: 527603-AD
GERALDINE N STEVENS
102 E ROSE ST
SMITHFIELD NC 27577-4428

CREDITOR ID: 493761-AE
GERALDINE O CALFEE
1925 SW VICTOR LN
PORT  ST LUCIE FL 34984-4430

CREDITOR ID: 502354-AD
GERALDINE O CALFEE & MACK
CALFEE JT TEN
1925 SW VICTOR LN
PORT  ST LUCIE FL 34984-4430

CREDITOR ID: 519038-AD
GERALDINE O MILLER & LLOYD E
MILLER JT TEN
144 ARBOR GROVE CHURCH RD
MILLERS  CREEK NC 28651-9079

CREDITOR ID: 505156-AD
GERALDINE R CRABB
31052 AVENUE H
BIG  PINE  KEY FL 33043-4643

CREDITOR ID: 504231-AD
GERALDINE S COOPER
PO BOX 33248
DECATUR GA 30033-0248

CREDITOR ID: 509037-AD
GERALDINE S GREEN
C/O GERALDINE S ROSE
2253 NE PINE RIDGE ST
JENSEN  BEACH FL 34957-5732

CREDITOR ID: 526451-AD
GERALDINE SIGMORE
1806 DIANE DR
TITUSVILLE FL 32780-3977

CREDITOR ID: 526791-AD
GERALDINE SPAULDING & CEDRIC
SPAULDING JT TEN
PO BOX 903
FELLSMERE FL 32948-0903

CREDITOR ID: 529747-AD
GERALDINE TITUS
824 PALATKA RD
LOUISVILLE KY 40214-4236

CREDITOR ID: 497973-AE
GERALDINE WEEKS
617 LEE RD
JACKSONVILLE FL 32225-6524

CREDITOR ID: 532417-AD
GERALDINE WOLF
8 MALLARD AVE
SELDEN NY 11784-2310

CREDITOR ID: 505525-AD
GERALDINE Z DAVIS
135 SEMPERFI LN
DADEVILLE AL 36853-5045

CREDITOR ID: 493295-AE
GERALEDINE BAZILE
2812 SW 5TH ST
FORT  LAUDERDALE FL 33312-2043

CREDITOR ID: 529957-AD
GERALEE SCOTT WASHER
940 ETHANS GLEN DR
KNOXVILLE TN 37923-2061

CREDITOR ID: 500622-AD
GERALYN C BIEDIGER & ALFRED
O BIEDIGER III JT TEN
3499 WEBER TD
VICTORIA TX 77905-3135

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 515738-AD
GERALYN H KAYE & ROGER P
KAYE JT TEN
3700 ELAINE DR
LAKE  WORTH FL 33463-3481

CREDITOR ID: 505691-AD
GERARD J DONOVAN
PO BOX 521
DEERFIELD  BEACH FL 33443-0521

CREDITOR ID: 506761-AD
GERARD J DUFRENE
PSC 83 BOX ITC
APO AE 09726

CREDITOR ID: 514880-AD
GERARD J LEBLANC
3877 BIRCHFIELD DR
HARVEY LA 70058-2004

CREDITOR ID: 525179-AD
GERARD L SCHUMACHER
1325 VANCE AVE
NEW  ALBANY IN 47150-3862

CREDITOR ID: 528189-AD
GERARD N THERIOT
PO BOX 404
PAINCOURTVILLE LA 70391-0404

CREDITOR ID: 517988-AD
GERARD P MC HUGH JR
APT 34
520 LOCK RD
DEERFIELD  BEACH FL 33442-3648

CREDITOR ID: 528553-AD
GERARD S THIELE
1407 DELTA RD
LA  PLACE LA 70068-2903

CREDITOR ID: 498172-AD
GERARD VISCO
2516 SKYVIEW AVE
LANGHORNE PA 19053-1918

CREDITOR ID: 529638-AD
GERARDO J TUERO
329 SW 9TH AVE APT 2
MIAMI FL 33130-2251

CREDITOR ID: 519330-AD
GERARDO MORALES
12720 NW 102ND CT
HIALEAH  GARDENS FL 33018-6021

CREDITOR ID: 509148-AD
GERARDO N GONZALEZ & MIRNA S
GONZALEZ JT TEN
4825 SW 101ST AVE
MIAMI FL 33165-6344

CREDITOR ID: 516631-AD
GERMAN MARRERO
14482 SW 97TH ST
MIAMI FL 33186-6929

CREDITOR ID: 494516-AE
GERON O GERMANY
290 FAIRCLOTH RD
CHATTAHOOCHEE FL 32324-3114

CREDITOR ID: 507541-AD
GEROUDE W DURDEN III
1523 SHARONHILL DR
JACKSONVILLE FL 32211-4935

CREDITOR ID: 494509-AE
GERRIE W GAZAWAY
3118 NORTHGATE DR
OPELIKA AL 36801-3349

CREDITOR ID: 531174-AD
GERRIE WIDEDMANN & DANIEL
WIEDEMANN JT TEN
3473 BOUDINOT AVE
CINCINNATI OH 45211-5725

CREDITOR ID: 526340-AD
GERRY F STOCK
42 EDGEWOOD DR
DESTREHAN LA 70047-3202

CREDITOR ID: 495512-AE
GERRY G LEIDING
1010 COLEMAN AVE
SARASOTA FL 34232-2824

CREDITOR ID: 532639-AD
GERRY J DUFFY
4320 CRYSTAL CT APT 201
MASON OH 45040-9033

CREDITOR ID: 493937-AE
GERRY L BROWN
11501 HARTS RD APT 1105
JACKSONVILLE FL 32218-3740

CREDITOR ID: 509318-AD
GERRY R HARPER
RR 1 BOX 74C
WAYNESVILLE GA 31566

CREDITOR ID: 531145-AD
GERRY VOSBURG & NELTON
VOSBURG TEN COM
9623 ISLAND RD
VENTRESS LA 70783-3206

CREDITOR ID: 532065-AD
GERRY WOODS & LINDA MCABEE
JT TEN
2 BREWSTER DR
TAYLORS SC 29687-3205

CREDITOR ID: 494141-AE
GERSON A DUBON
8772 NW 106TH TER
HIALEAH  GARDENS FL 33018-4603

CREDITOR ID: 523750-AD
GERSON RAIMOND
1417 PARTERRE DR
WEST  PALM  BCH FL 33417-5552

CREDITOR ID: 520618-AD
GERTIE C ODELL
1000 JAMBACK RD
ANNISTON AL 36207-4902

CREDITOR ID: 504371-AD
GERTRUDE A CHILD
5100 S 1ST ST
MURRELLS  INLET SC 29576-5623

CREDITOR ID: 522735-AD
GERTRUDE A PILGRIM
5333 FLINT CT S
SALEM OR 97306-2325

CREDITOR ID: 496812-AE
GERTRUDE A RAMEY
RR 2 BOX 605
HIGH  SPRINGS FL 32643-9310

## EXHIBIT A - SERVICE LIST
### Deemed Rejecting Holders

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:**  **05-03817-3F1**

CREDITOR ID: 523367-AD
GERTRUDE A RAMEY
RR 2 BOX 605
HIGH SPRINGS FL 32643-9310

CREDITOR ID: 502767-AD
GERTRUDE ANN HUTTER CATON
1725 WOODS DR
ARLINGOTN TX 76010-5649

CREDITOR ID: 500738-AD
GERTRUDE BERNSTEIN & ROBERTA
B HAUSEMAN JT TEN
777 SHAD  POINT PRKWY
BLIND BAY NS B3Z4C2
CANADA

CREDITOR ID: 500739-AD
GERTRUDE BERNSTEIN & ROBERTA
BERNSTEIN HAUSMAN JT TEN
777 SHAD POINT PKY
BLIND BAY NS B3Z 4C2
CANADA

CREDITOR ID: 500508-AD
GERTRUDE E BONDIO
3267 GLEN EAGLE LN
KENNER LA 70065-2616

CREDITOR ID: 510804-AD
GERTRUDE GRIFFIN
2643 PHLOX ST
JACKSONVILLE FL 32209-2448

CREDITOR ID: 513807-AD
GERTRUDE HUNT
1112 N MARION AVE
LAKELAND FL 33805-4139

CREDITOR ID: 508235-AD
GERTRUDE I FOWLER
24612 YACHT CLUB BLVD
PUNTA  GORDA FL 33955-1743

CREDITOR ID: 507927-AD
GERTRUDE JANE ALLEN FORESTER
3 PLEASANT HILL RD
WHEELING WV 26003-1223

CREDITOR ID: 507926-AD
GERTRUDE JANE FORESTER
3 PLEASANT HILL RD
WHEELING WV 26003-1223

CREDITOR ID: 516100-AD
GERTRUDE KEATON
7351 TALLOWTREE LN
ORLANDO FL 32835-1044

CREDITOR ID: 516059-AD
GERTRUDE L LESTER
1213 E YAKIMA ST
BROKEN  ARROW OK 74012-8262

CREDITOR ID: 516060-AD
GERTRUDE L LESTER & WILLIAM
H LESTER JT TEN
1213 E YAKIMA ST
BROKEN  ARROW OK 74012-8262

CREDITOR ID: 525374-AD
GERTRUDE L ROBINSON
22 KNOLLWOOD DR
ROCKLEDGE FL 32955-3709

CREDITOR ID: 514783-AD
GERTRUDE LEVITAN
4620 KENT AVE
METAIRIE LA 70006-2012

CREDITOR ID: 519519-AD
GERTRUDE MEYERS
4506 NW 47TH ST
TAMARAC FL 33319-5826

CREDITOR ID: 532101-AD
GERTRUDE W BENBOW
318 RUTLEDGE ST
SUMTER SC 29150

CREDITOR ID: 511106-AD
GERVASE P HITZMAN
261 E LANGSNER ST
ENGLEWOOD FL 34223-3427

CREDITOR ID: 518271-AD
GERVASIE R LOCKETT
2715 FILLINGIM ST
MOBILE AL 36607-1335

CREDITOR ID: 495168-AE
GEVIONE C JOHNSON
5628 WELLS CIR
STONE  MOUNTAIN GA 30087-5260

CREDITOR ID: 513649-AD
GEVIONE C JOHNSON
5628 WELLS CIR
STONE  MOUNTAIN GA 30087-5260

CREDITOR ID: 506646-AD
GHIASUD DIN
255 W 24TH ST APT 540
MIAMI  BEACH FL 33140-4800

CREDITOR ID: 529308-AD
GIANNA M VANCHIERI
8717 ROYAL SWAN LN
DARIEN IL 60561-8433

CREDITOR ID: 495602-AE
GIDEON A NJOKU
9802 SW 158TH CT
MIAMI FL 33196-6147

CREDITOR ID: 520198-AD
GIL MEDEIROS
6800 OAKMORE LN
ORLANDO FL 32818-8873

CREDITOR ID: 496287-AE
GIL MEDEIROS
6800 OAKMORE LN
ORLANDO FL 32818-8873

CREDITOR ID: 506933-AD
GILBERT A DETTLAFF & RUTH H
DETTLAFF JT TEN
1730 SPANISH COVE DR S
LILLIAN AL 36549-5200

CREDITOR ID: 503489-AD
GILBERT CANNON & KATHERINE
CANNON JT TEN
11700 DIAMOND C LN
JACKSONVILLE FL 32219-1419

CREDITOR ID: 503384-AD
GILBERT CARVER & VERONICA F
CARVER TEN COM
PO BOX 1913
ALBANY LA 70711-1913

CREDITOR ID: 493675-AE
GILBERT CASTRO
810 NW 27TH CT
MIAMI FL 33125-4310

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 506303-AD
GILBERT DUNN
2314 COPPER ASH
SAN ANTONIO TX 78232-5616

CREDITOR ID: 510815-AD
GILBERT GONZALES JR &
GWENDOLYN SUE GONZALES
JT TEN
5945 HILLTOP DR
WATAUGA TX 76148-1357

CREDITOR ID: 531143-AD
GILBERT H VORHOFF
103 LARK ST
NEW ORLEANS LA 70124-4522

CREDITOR ID: 511633-AD
GILBERT J HARLAUX
8368 ISLAND RD
VENTRESS LA 70783-3117

CREDITOR ID: 512572-AD
GILBERT L HORNE CUST
NICHOLAS A HORNE UND UNIF
GIFT MIN ACT SC
PO BOX 232
IVA SC 29655-0232

CREDITOR ID: 512344-AD
GILBERT L HORNE CUST FOR
ANNA GRACE HORNE UNDER THE
SC UNIFORM GIFTS TO MINORS
ACT
PO BOX 232
IVA SC 29655-0232

CREDITOR ID: 512566-AD
GILBERT L HORNE CUST JOHN T
HORNE UND UNIF GIFT MIN ACT
SC
PO BOX 232
IVA SC 29655-0232

CREDITOR ID: 518884-AD
GILBERT L MC PHERSON
3610 FAIRLANE ST
HIGH POINT NC 27265-1320

CREDITOR ID: 500922-AD
GILBERT M BOWMAN JR
2448 CAMBRIDGE DR
LANCASTER SC 29720-4402

CREDITOR ID: 523893-AD
GILBERT REYNOLDS CUST SHAUNE
ROYAS REYNOLDS UNIF TRAN MIN
ACT NC
1800 SARA LN
RALEIGH NC 27606-2754

CREDITOR ID: 524492-AD
GILBERT SCOTT
3764 PARKSIDE CIR
PALM SPRINGS FL 33461-3678

CREDITOR ID: 512614-AD
GILBERT T HARRISON
209 SWALLOW CIR
ROBERTSDALE AL 36567-7902

CREDITOR ID: 494796-AE
GILBERT T HARRISON
209 SWALLOW CIR
ROBERTSDALE AL 36567-7902

CREDITOR ID: 502551-AD
GILBERTO CAFARELLI
13885 LAKE AVE
LAKEWOOD OH 44107-1465

CREDITOR ID: 503658-AD
GILBERTO CHAVEZ
PO BOX 731
TAVERNIER FL 33070-0731

CREDITOR ID: 518535-AD
GILBERTO MARTINEZ
13244 SW 79TH CIR
OCALA FL 34473-4919

CREDITOR ID: 519318-AD
GILBERTO MONTALVO
4624 DARLA DR
FORT WORTH TX 76132-2510

CREDITOR ID: 495710-AE
GILBERTO MORALES
140 NW 60TH AVE
MIAMI FL 33126-4756

CREDITOR ID: 528159-AD
GILBERTO SUAREZ
1410 W 42ND ST
HIALEAH FL 33012-7612

CREDITOR ID: 510172-AD
GILES ENTERPRISES INC
PO BOX 210247
MONTGOMERY AL 36121-0247

CREDITOR ID: 510175-AD
GILFORD BROWN & MARGARET BROWN
JT TEN
14551 231ST ST
JAMAICA NY 11413-3930

CREDITOR ID: 493270-AE
GILFORD FRANKLIN BOUTWELL
2388 ASHMORE DR
CLEARWATER FL 33763-1645

CREDITOR ID: 500523-AD
GILFORD FRANKLIN BOUTWELL
2388 ASHMORE DR
CLEARWATER FL 33763-1645

CREDITOR ID: 531841-AD
GILFORD FRANKLIN BOUTWELL &
MARGARET BOUTWELL TEN COM
2388 ASHMORE DR
CLEARWATER FL 33763-1645

CREDITOR ID: 509474-AD
GILL D GLADDING
110 LANMAN RD
NICEVILLE FL 32578-3628

CREDITOR ID: 494738-AE
GILL D GLADDING
110 LANMAN RD
NICEVILLE FL 32578-3628

CREDITOR ID: 501455-AD
GILLIAN M BREITENBACH
5425 BUMBY RD
PANAMA CITY FL 32404-5352

CREDITOR ID: 499606-AD
GINA BARTON
7610 CRESCENT DR
COLUMBUS GA 31909-2714

CREDITOR ID: 505547-AD
GINA DESANTIS
2000 W DEKLE AVE
TAMPA FL 33606-3240

CREDITOR ID: 494014-AE
GINA H BURNETTE
1701 LEE ROAD 80
WAVERLY AL 36879-4941

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 510307-AD
GINA K GILL
445 SUMMA ST
WEST PALM BEACH FL 33405-4839

CREDITOR ID: 527604-AD
GINA K STEVENS
1407 TIBER AVE
JACKSONVILLE FL 32207-8952

CREDITOR ID: 503397-AD
GINA L CECIL
100 JANET DR
RAYNE LA 70578-7612

CREDITOR ID: 511164-AD
GINA L HOSKINS
3800 FOWLER ST STE 4
FORT MYERS FL 33901-2601

CREDITOR ID: 520867-AD
GINA L PARIS & RAYMOND T
PARIS JT TEN
PO BOX 29
AZLE TX 76098-0029

CREDITOR ID: 500289-AD
GINA LYNNE BEAL
171 WHISPERING PINES DR
HUDSON NC 28638-9277

CREDITOR ID: 501358-AD
GINA M BROWN & FRANK M BROWN
TEN COM
1229 WALTHAM ST
METAIRIE LA 70001-3811

CREDITOR ID: 504591-AD
GINA M COOK
1609 BRADHAM BLVD
SUMTER SC 29153-8519

CREDITOR ID: 515349-AD
GINA M LIBERO
2642 ARBORWOOD RD
DAVIE FL 33328-6908

CREDITOR ID: 524643-AD
GINA M ROBERTSON
C/O GINA R HICKS
3869 RED FOX RD
TRINITY NC 27370-7732

CREDITOR ID: 528177-AD
GINA M THOMPSON
PO BOX 118
ABITA SPRINGS LA 70420-0118

CREDITOR ID: 505548-AD
GINA MARIE DESANTIS
2915 W ALLINE AVE
TAMPA FL 33611-2801

CREDITOR ID: 519125-AD
GINA MCDOWELL
PO BOX 971
BRISTOL FL 32321-0971

CREDITOR ID: 521015-AD
GINA PESATURO
12276 SUNSET BLVD
ROYAL PALM BEACH FL 33411-8516

CREDITOR ID: 530588-AD
GINA R WEATHERBEE
206 CALDWELL DR
FLORENCE AL 35633-1211

CREDITOR ID: 529512-AD
GINA ULERY
1218 13TH AVE S
JACKSONVILLE FL 32250-3242

CREDITOR ID: 497779-AE
GINGER A TEAGUE
1624 LAZENBY ST
NEWTON NC 28658-8337

CREDITOR ID: 523953-AD
GINGER C POPE
325 IVEY RD
FOUR OAKS NC 27524-7871

CREDITOR ID: 531421-AD
GINGER C WEST
325 IVEY RD
FOUR OAKS NC 27524-7871

CREDITOR ID: 504402-AD
GINGER G CLIFTON
92 DOGWOOD RD
SYLACAUGA AL 35150-8923

CREDITOR ID: 527626-AD
GINGER L SULLIVAN
PO BOX 164
KEUKA PARK NY 14478-0164

CREDITOR ID: 496311-AE
GINGER M LIVINGSTON-MALEK
2712 WILSHIRE RD
CLERMONT FL 34714-6103

CREDITOR ID: 517679-AD
GINGER M LIVINGSTON-MALEK
2712 WILSHIRE RD
CLERMONT FL 34714-6103

CREDITOR ID: 527416-AD
GINGER M SLATTERY
405 FLEMING AVE
GREENACRES FL 33463-2009

CREDITOR ID: 497585-AE
GINGER M SLATTERY
405 FLEMING AVE
GREENACRES FL 33463-2009

CREDITOR ID: 525120-AD
GINGER ROSIER
RR 3 BOX 110A
LAKE BUTLER FL 32054-9407

CREDITOR ID: 513494-AD
GINGER W JEFFORDS
1530 WHIPPOORWILL RD
HARTSVILLE SC 29550-8420

CREDITOR ID: 512615-AD
GINNY HARRISON
2827 GRAPEFRUIT DR
AUBURNDALE FL 33823-4901

CREDITOR ID: 494898-AE
GIOCONDA ESPINOSA
3092 NW 15TH ST
MIAMI FL 33125-1924

CREDITOR ID: 508246-AD
GIRARD G ETHERIDGE JR & RUTH
F ETHERIDGE JT TEN
2643 COLLINS AVENUE
LAKELAND FL 33803-3301

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                            **CASE:  05-03817-3F1**

CREDITOR ID: 527543-AD
GIRDIELENE BEA SNYDER
PO BOX 252
MONROEVILLE AL 36461-0252

CREDITOR ID: 507895-AD
GISELA BEHRENDT ESTES
1 MAPLE ST
PLYMOUTH NH 03264-1112

CREDITOR ID: 525798-AD
GISELA SCHLATTER
PO BOX 1392
BONITA  SPGS FL 34133

CREDITOR ID: 532066-AD
GISELA WOODS
1537 FLAMINGO CT
HOMESTEAD FL 33035-1024

CREDITOR ID: 500867-AD
GLADYS BORGER
2521 GOLD RD
LEWISBURG TN 37091-6116

CREDITOR ID: 505631-AD
GLADYS C DEAN
770 PENNSYLVANIA AVE
BRONSON FL 32621-6717

CREDITOR ID: 506240-AD
GLADYS C DIAZ
406 SE 6TH ST
CAPE  CORAL FL 33990-1540

CREDITOR ID: 521884-AD
GLADYS CLEO NEIGHBOR
2831 GROVE DR
SANFORD FL 32773-4603

CREDITOR ID: 522078-AD
GLADYS D PERRY
6 WEBB AVE APT 2
OCEAN  GROVE NJ 07756-1348

CREDITOR ID: 517262-AD
GLADYS E MCGHIN
1901 S 48TH ST
TAMPA FL 33619-5266

CREDITOR ID: 525347-AD
GLADYS E SHPORTUN & PETER
SHPORTUN JT TEN
3013 YANLEE LN
JACKSONVILLE FL 32223-7240

CREDITOR ID: 519830-AD
GLADYS H MITCHELL
408 LYNDON ST
KANNAPOLIS NC 28083-5276

CREDITOR ID: 512049-AD
GLADYS HEWITT
10197 IL ROUTE 16
HILLSBORO IL 62049

CREDITOR ID: 516559-AD
GLADYS J LINTON & EDDIE
LINTON JT TEN
818 COUNTY ROAD 1545
CULLMAN AL 35058-0776

CREDITOR ID: 526997-AD
GLADYS J SPIGNER & RAYMOND B
SPIGNER JT TEN
1724 COUNTY ROAD 128
PRATTVILLE AL 36067-7349

CREDITOR ID: 532082-AD
GLADYS LOUISE THOMAS
405 SCOTT ST
AUBURN AL 36830-6009

CREDITOR ID: 501066-AD
GLADYS M BOGGS
126 WOODSTONE CIRCLE
ALBANY GA 31701-4748

CREDITOR ID: 523565-AD
GLADYS M RICH
1 MISSIONARY RD
CROMWELL CT 06416-2133

CREDITOR ID: 523241-AD
GLADYS N RAY
3617 TWIN OAK LN
LOUISVILLE KY 40219-1044

CREDITOR ID: 509970-AD
GLADYS R GIBSON
117 PINE RIDGE RD NW
WHITE GA 30184-2004

CREDITOR ID: 501261-AD
GLADYS ROSE BRITT
108 PINEWOOD DR
GOLDSBORO NC 27534-3352

CREDITOR ID: 510446-AD
GLADYS ROSE GRICE
108 PINEWOOD DR
GOLDSBORO NC 27534-3352

CREDITOR ID: 498123-AE
GLADYS S WIDNER
710 W EDGE ST
AUBURN IN 46706-1556

CREDITOR ID: 529106-AD
GLADYS SEVIN TALBOT
103 TUPELO ST
THIBODAUX LA 70301-2017

CREDITOR ID: 528532-AD
GLADYS THOMAS
405 SCOTT ST
AUBURN AL 36830-6009

CREDITOR ID: 528220-AD
GLADYS TUR
14400 SW 177TH ST
MIAMI FL 33177-6805

CREDITOR ID: 529309-AD
GLADYS VANDENBERG
126 S BREWSTER RD
VINELAND NJ 08360-8702

CREDITOR ID: 517754-AD
GLEN A MCGREGOR
3610 HARTLAND DR
NEW  PRT  RCHY FL 34655-2503

CREDITOR ID: 505520-AD
GLEN C DEVOS
8270 NW 49TH MNR
CORAL  SPRINGS FL 33067-2815

CREDITOR ID: 505521-AD
GLEN C DEVOS
217 RIDGE RD
JUPITER FL 33477-9661

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 495865-AE
GLEN D JONES
5722 MITCHELL ST APT B3
FLOWERY  BR GA 30542-3181

CREDITOR ID: 517857-AD
GLEN D MARTIN
320 OLIVIER ST
SAINT  MARTINVILLE LA 70582-3433

CREDITOR ID: 505603-AD
GLEN E CREASEY
231 BLUE SPRINGS RD
ELIZABETHTON TN 37643-5576

CREDITOR ID: 508881-AD
GLEN E FENNEMAN
11085 E US HIGHWAY 90
LEE FL 32059-5363

CREDITOR ID: 508882-AD
GLEN E FENNEMAN & STUART A
FENNEMAN JT TEN
11085 E US HIGHWAY 90
LEE FL 32059-5363

CREDITOR ID: 514653-AD
GLEN E JARVIS
744 E 9TH ST
APOPKA FL 32703-5414

CREDITOR ID: 514654-AD
GLEN E JARVIS & STEPHANIE A
JARVIS JT TEN
744 E 9TH ST
APOPKA FL 32703-5414

CREDITOR ID: 518551-AD
GLEN E MATTHEWS
PO BOX 843
BAINBRIDGE GA 39818-0843

CREDITOR ID: 531071-AD
GLEN E WHITIS JR & MICHELLE
WHITIS JT TEN
2115 MONTICELLO RD
SOMERSET KY 42501-3039

CREDITOR ID: 494051-AE
GLEN F CREDEUR
392 WESTMEADE DR
GRETNA LA 70056-7208

CREDITOR ID: 505731-AD
GLEN F CREDEUR
392 WESTMEADE DR
GRETNA LA 70056-7208

CREDITOR ID: 510265-AD
GLEN JOSEPH GUILLOT &
DOROTHY W GUILLOT JT TEN
2021 VERONICA DR
CHALMETTE LA 70043-5434

CREDITOR ID: 515795-AD
GLEN LAMBERT & SUSAN LAMBERT
JT TEN
1045 SW OLD DOGWOOD TER
LAKE  CITY FL 32025-5876

CREDITOR ID: 516832-AD
GLEN MCDONALD
6501 GUNPOWDER LN
PROSPECT KY 40059-9334

CREDITOR ID: 533009-AD
GLEN P WINSTON
941 FOREST LOOP
MANDEVILLE LA 70471-2645

CREDITOR ID: 498005-AE
GLEN P WINSTON
941 FOREST LOOP
MANDEVILLE LA 70471-2645

CREDITOR ID: 499364-AD
GLEN PATRICK ANTHONY
2003 45TH STREET CT E
BRADENTON FL 34208-7150

CREDITOR ID: 523115-AD
GLEN R POWELL & ETHEL K
POWELL JT TEN
25502 POWELL RD
BROOKSVILLE FL 34602-8166

CREDITOR ID: 533222-AD
GLEN RUSH
6 LONDONDERRY BRANCH
TURNPIKE WEST
BOW NH 03304

CREDITOR ID: 528533-AD
GLEN THOMAS
208 CEDAR AVE
SEFFNER FL 33584-5449

CREDITOR ID: 521562-AD
GLEN W PALMER & PATRICIA B
PALMER JT TEN
75 BARKER RD
AXTON VA 24054-1867

CREDITOR ID: 514821-AD
GLENARD R LANG & DORIS J
LANG JT TEN
3449 MARCH CIR SW APT A
BOLLING  AFB DC 20032-7221

CREDITOR ID: 511523-AD
GLENDA A HALL
1004 CATES RD
VALDOSTA GA 31602-6135

CREDITOR ID: 501894-AD
GLENDA BRILL
925 PROSPECT PL APT 5C
BROOKLYN NY 11213-1845

CREDITOR ID: 513266-AD
GLENDA D JILES
3019 MEDFORD LN
MONTGOMERY AL 36116-3309

CREDITOR ID: 497769-AE
GLENDA D SPEIGHT
909 SPEIGHT RD
ALBEMARLE NC 28001-7821

CREDITOR ID: 528138-AD
GLENDA D TRUETT
4240 HWY 17 N LOT 140
BRUNSWICK GA 31525-4835

CREDITOR ID: 502019-AD
GLENDA E BROOKS
8693 HIGHWAY 100
HOGANSVILLE GA 30230-3918

CREDITOR ID: 511905-AD
GLENDA H HATAWAY
34126 ODOM RD
DOZIER AL 36028-7408

CREDITOR ID: 498235-AD
GLENDA J ADKINS
424 ATWOOD ST APT 2
LOUISVILLE KY 40217-1649

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 513650-AD
GLENDA J JOHNSON
2302 DAVIS BLVD
FORT  MYERS FL 33905-4855

CREDITOR ID: 498107-AE
GLENDA J WHITTINGTON
G2495 W ORANGE RD
DELAND FL 32724

CREDITOR ID: 532197-AD
GLENDA J WOHLGEMUTH
282 ERNEST TYRE RD
ODUM GA 31555-9128

CREDITOR ID: 508744-AD
GLENDA K EVANS
2538 SCALPEM CT
DULUTH GA 30096-4287

CREDITOR ID: 512281-AD
GLENDA K HEARN
714 E 27TH AVE
CORDELE GA 31015-2121

CREDITOR ID: 508745-AD
GLENDA KAY EVANS
2538 SCALPEM CT
DULUTH GA 30096-4287

CREDITOR ID: 513965-AD
GLENDA MARIE HUTCHINSON
9328 SAIZAN RD
NEW  ROADS LA 70760-4619

CREDITOR ID: 517609-AD
GLENDA MAXWELL
2900 HWY 431 N #67
ANNISTON AL 36206

CREDITOR ID: 496096-AE
GLENDA MAXWELL
2900 HWY 431 N #67
ANNISTON AL 36206

CREDITOR ID: 504134-AD
GLENDA P COLEMAN
200 WASHBURN DR
MARTINSVILLE VA 24112-8393

CREDITOR ID: 504135-AD
GLENDA P COLEMAN & JAMIE L
COLEMAN JT TEN
200 WASHBURN DR
MARTINSVILLE VA 24112-8393

CREDITOR ID: 505795-AD
GLENDA P DAWKINS
PO BOX 400
ALTOONA FL 32702-0400

CREDITOR ID: 526320-AD
GLENDA SUMMERS
1018 1/2 PALESTINE RD
PICAYUNE MS 39466-4320

CREDITOR ID: 526319-AD
GLENDA SUMMERS
1018 1/2 PALESTINE RD
PICAYUNE MS 39466-4320

CREDITOR ID: 524717-AD
GLENDA T SANSBURY & JOSEPH O
SANSBURY JT TEN
12209 ORCHID LN
THONOTOSASSA FL 33592-2748

CREDITOR ID: 529056-AD
GLENDA TOMPKINS
1354 ARMSTEAD CIR
MONROE GA 30655-1776

CREDITOR ID: 507651-AD
GLENDIA J EDES
109 SANDEFUR RD
KATHLEEN GA 31047-2000

CREDITOR ID: 527649-AD
GLENDON E SMITH
RR 7 BOX 245
JACKSONVILLE TX 75766-9168

CREDITOR ID: 513584-AD
GLENFORD A HOO
13331 SW 80TH ST
MIAMI FL 33183-4108

CREDITOR ID: 521065-AD
GLENICE N PAGE
4617 FRITZKE RD
DOVER FL 33527-3831

CREDITOR ID: 507731-AD
GLENN A FISK
2551 JACKSON SQUARE CIR
KISSIMMEE FL 34741-1723

CREDITOR ID: 507490-AD
GLENN A FRAYCHINEAUD
2021 EGRET DR
SAINT  BERNARD LA 70085-5609

CREDITOR ID: 496281-AE
GLENN A MCPHERSON
380 27TH ST SW
NAPLES FL 34117

CREDITOR ID: 521287-AD
GLENN A MURRAY
2219 RIDGE RD
DANVILLE VA 24540-1117

CREDITOR ID: 532519-AD
GLENN A WOLFE
2900 WHISKERY CT
TALLAHASSEE FL 32309-1608

CREDITOR ID: 498494-AD
GLENN ABNEY
3152 AVENSONG VILLAGE CIR
ALPHARETTA GA 30004-7432

CREDITOR ID: 500030-AD
GLENN ANDREW BELEMJIAN AS
CUST FOR LAUREN MARY
BELEMJIAN UNDER THE NEW
HAMPSHIRE UNIF GIFTS TO MIN ACT
2312 BROOKFIELD DR
BRENTWOOD TN 37027-3720

CREDITOR ID: 500923-AD
GLENN BOWMAN & KIMBERLY
BOWMAN JT TEN
4033 S JEFFERSON AVE
NORWOOD OH 45212-4019

CREDITOR ID: 525788-AD
GLENN C SASSER
1808 BAYVIEW AVE
PANAMA  CITY FL 32405-1519

CREDITOR ID: 527650-AD
GLENN C SMITH & DORIS N
SMITH JT TEN
6939 NORTH  401
FUQUAY  VARINA NC 27526

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 499490-AD<br>GLENN D BAREFOOT<br>1405 GUFFY DR<br>RALEIGH NC 27603-9406 | CREDITOR ID: 518463-AD<br>GLENN D MAYO<br>12403 THEO BILBO RD<br>CARRIERE MS 39426-9188 | CREDITOR ID: 519344-AD<br>GLENN D NELSON<br>2238 STRATHMOOR BLVD<br>LOUISVILLE KY 40205-2657 |
| CREDITOR ID: 499542-AD<br>GLENN E BARKLEY<br>4565 WRANGLER TRL<br>SUMTER SC 29150-9784 | CREDITOR ID: 506386-AD<br>GLENN E DOLPH JR<br>PO BOX 80702<br>BAKERSFIELD CA 93380-0702 | CREDITOR ID: 511649-AD<br>GLENN E GUYAUX<br>STE K<br>213 N MAIN ST<br>CHINA  GROVE NC 28023-2562 |
| CREDITOR ID: 523513-AD<br>GLENN E PRUITT II<br>220 DARTMOOR LN<br>RALEIGH NC 27614-8417 | CREDITOR ID: 522483-AD<br>GLENN E RHODEN & CYNTHIA L<br>RHODEN JT TEN<br>PO BOX 23<br>SANDERSON FL 32087-0023 | CREDITOR ID: 524539-AD<br>GLENN E RITCHIE JR<br>8435 FOREST DR<br>ROCKWELL NC 28138-7562 |
| CREDITOR ID: 509246-AD<br>GLENN EDWARD GATLIN<br>PO BOX 427<br>HILLIARD FL 32046-0427 | CREDITOR ID: 523657-AD<br>GLENN F PUGH & ELAINE K<br>PUGH JT TEN<br>4292 PLATT RD<br>CAMDEN OH 45311-8669 | CREDITOR ID: 521938-AD<br>GLENN G OBRYAN<br>5136 DOYLE DR<br>LOUISVILLE KY 40216-1750 |
| CREDITOR ID: 497260-AE<br>GLENN G SANDQUIST<br>11719 NW COUNTY ROAD 229<br>LAKE  BUTLER FL 32054-3617 | CREDITOR ID: 524357-AD<br>GLENN G SANDQUIST<br>11719 NW COUNTY ROAD 229<br>LAKE  BUTLER FL 32054-3617 | CREDITOR ID: 510468-AD<br>GLENN GOWDER & LYNN GOWDER<br>JT TEN<br>4807 N BROWNING BRIDGE RD<br>GAINESVILLE GA 30506-3317 |
| CREDITOR ID: 503666-AD<br>GLENN H CHURCH<br>1961 HITCHING POST LN<br>MARIETTA GA 30068-1503 | CREDITOR ID: 506742-AD<br>GLENN H DONAHEY & KATHRYN<br>DONAHEY JT TEN<br>86 ACKER RD<br>NEWPORT PA 17074-9207 | CREDITOR ID: 516102-AD<br>GLENN H KECK & JENNIE L KECK<br>JT TEN<br>930 SINGLEY DR<br>LOCUST  GROVE GA 30248-4615 |
| CREDITOR ID: 527651-AD<br>GLENN HARDY SMITH<br>10517 US HIGHWAY 701 S<br>NEWTON GROVE NC 28366-9041 | CREDITOR ID: 512124-AD<br>GLENN HECHT & MARLENE HECHT<br>JT TEN<br>555 MANSFIELD N<br>BOCA  RATON FL 33434-2440 | CREDITOR ID: 512795-AD<br>GLENN HOLDER<br>214 TRAILWOOD DR<br>CLAYTON NC 27520-7263 |
| CREDITOR ID: 501109-AD<br>GLENN L BOVINETT<br>4006 75TH TER E<br>SARASOTA FL 34243-3448 | CREDITOR ID: 507799-AD<br>GLENN L FOREMAN<br>1496 RIVER FALLS VW<br>MONROE GA 30655-8312 | CREDITOR ID: 512179-AD<br>GLENN L HEYDT<br>1060 HOPE ST<br>VENICE FL 34285-7121 |
| CREDITOR ID: 514736-AD<br>GLENN LASSETE<br>RT 1 BOX 66<br>QUITMAN GA 31643 | CREDITOR ID: 517826-AD<br>GLENN MALLETTE<br>PO BOX 674<br>HELENA GA 31037-0674 | CREDITOR ID: 517376-AD<br>GLENN MAURER<br>8429 PRINCE DR<br>CHALMETTE LA 70043-1035 |
| CREDITOR ID: 519213-AD<br>GLENN MULLINGS<br>PO BOX 2471<br>BELLEVIEW FL 34421-2471 | CREDITOR ID: 511524-AD<br>GLENN ORELOUS HALL<br>PO BOX 523461<br>MIAMI FL 33152-3461 | CREDITOR ID: 532671-AD<br>GLENN PATTON WRIGHT<br>76 FRESH POND LN<br>CAMBRIDGE MA 02138-4641 |

# EXHIBIT A - SERVICE LIST
## Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 515128-AD
GLENN R KEY JR
10421 US HIGHWAY 175 W
ATHENS TX 75751-5329

CREDITOR ID: 506148-AD
GLENN S DUCK
24025 SONNIE LYNN LN
ROBERTSDALE AL 36567-2666

CREDITOR ID: 524980-AD
GLENN SHEARER & GAILENE
SHEARER JT TEN
1100 BROADWAY AVE
GLADEWATER TX 75647-2503

CREDITOR ID: 526298-AD
GLENN SOVINSKY & STACY
SOVINSKY JT TEN
143 HYMAN CT
NEW  BERN NC 28562-5459

CREDITOR ID: 502707-AD
GLENN VERNON CARTER & JOANN
KATHERINE CARTER JT TEN
PO BOX 421825
KISSIMMEE FL 34742-1825

CREDITOR ID: 500290-AD
GLENN W BEAL
320 CALDWELL AVE
NEWTON NC 28658

CREDITOR ID: 532670-AD
GLENN WRIGHT & CAROLYN
WRIGHT JT TEN
64 SULLIVAN LN
BEDFORD KY 40006-8749

CREDITOR ID: 498236-AD
GLENNA E ADKINS
149 THORNWOOD DR
BASSETT VA 24055-5968

CREDITOR ID: 512074-AD
GLINDA B HOPP
417 14TH ST NW
ALBUQUERQUE NM 87104-1216

CREDITOR ID: 533468-S2
GLOBAL
ATTN: JOYA BABA
3 BENTALL CENTRE
595 BURRARD STREET, 11TH FL
VANCOUVER BC V7X 1C4
CANADA

CREDITOR ID: 507879-AD
GLORIA A FOUNTAIN
128 SUZANNE AVE
ORANGE  PARK FL 32073-6426

CREDITOR ID: 495905-AE
GLORIA A LAGASSE
1940 SR 16 W
GREEN  COVE  SPRINGS FL 32043

CREDITOR ID: 527652-AD
GLORIA A SMITH
2055 SOUTH FLORAL AVENUE
LOT 202
BARTOW FL 33830

CREDITOR ID: 498872-AD
GLORIA ALBELO
14910 SW 82ND TERR
BLDG 15 APT 206
MIAMI FL 33193

CREDITOR ID: 517159-AD
GLORIA B MCCOY
PO BOX 19894
ASHEVILLE NC 28815-1894

CREDITOR ID: 496411-AE
GLORIA B MERRITT
11615 STRINGFELLOW RD
GRAND  BAY AL 36541-6521

CREDITOR ID: 512298-AD
GLORIA B RHODEN CUST FOR
MICHELLE LYNN HOGAN UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
115 STONE ORCHARD CT
ALPHARETTA GA 30004-6974

CREDITOR ID: 509418-AD
GLORIA B RHODEN CUST JOHN
THOMAS GOODING UNIF TRAN MIN
ACT FL
4413 WORTH DR E
JACKSONVILLE FL 32207-7503

CREDITOR ID: 512296-AD
GLORIA B RHODEN CUST MATTHEW
EDWARD HOGAN UNIF TRAN MIN
ACT FL
115 STONE ORCHARD CT
ALPHARETTA GA 30004-6974

CREDITOR ID: 512297-AD
GLORIA B RHODEN CUST MELISSA
ASHLEY HOGAN UNIF TRAN MIN
ACT FL
115 STONE ORCHARD CT
ALPHARETTA GA 30004-6974

CREDITOR ID: 512300-AD
GLORIA B RHODEN CUST ROBERT
MICHAEL HOGAN UNIF TRANS MIN
ACT FL
115 STONE ORCHARD CT
ALPHARETTA GA 30004-6974

CREDITOR ID: 509508-AD
GLORIA B RHODEN CUST SARA
LYNN GOODING UNIF TRANS MIN
ACT FL
4413 WORTH DR E
JACKSONVILLE FL 32207-7503

CREDITOR ID: 523921-AD
GLORIA B RICHARDS CUST FOR
KELLEY ANDREW RICHARDS
U/T/FL/G/T/M/A
5929 NW 57TH CT
BELL FL 32619-3875

CREDITOR ID: 500313-AD
GLORIA BAYSINGER & ROGER
MILLER JT TEN
12418 BIG BEND RD
ST  LOUIS MO 63122-5209

CREDITOR ID: 523915-AD
GLORIA BENSON RICHARDS TTEE
U-A DTD 02-03-92 F-B-O
GLORIA BENSON RICHARDS
5929 NW 57TH CT
BELL FL 32619-3875

CREDITOR ID: 501230-AD
GLORIA BLANTON
168 OLD LEATHERS FORD RD
DAHLONEGA GA 30533-6221

CREDITOR ID: 511495-AD
GLORIA BOLICK HILDEBRAN
1729 MACHINE SHOP RD
HICKORY NC 28602-9074

CREDITOR ID: 502097-AD
GLORIA C BREWTON
4017 BIRCH ST
VALDOSTA GA 31605-1118

CREDITOR ID: 515248-AD
GLORIA C KASPRZAK & JACOB J
PISARCZYK JT TEN
5702 MOOG RD
HOLIDAY FL 34690-2342

CREDITOR ID: 508361-AD
GLORIA D GARDNER
PO BOX 41125
JACKSONVILLE FL 32203-1125

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 526060-AD<br>GLORIA D SIATIS<br>1064 LOSTCREEK RD<br>JACKSONVILLE FL 32220-1163 | CREDITOR ID: 529279-AD<br>GLORIA D TUCKER<br>8966 GEORGETOWN ST<br>LOUISVILLE OH 44641-9665 | CREDITOR ID: 514603-AD<br>GLORIA DALE JONES<br>1209 ADELEIDE CT<br>OCOEE FL 34761-1855 |
| CREDITOR ID: 504337-AD<br>GLORIA E CLANTON<br>1977 GOVERNMENT RD<br>CLAYTON NC 27520-7479 | CREDITOR ID: 518265-AD<br>GLORIA E LOCKABY<br>112 ATLANTIC AVE<br>EASLEY SC 29642-1600 | CREDITOR ID: 519376-AD<br>GLORIA E MCWHORTER<br>7813 TERRY ST<br>FORT  WORTH TX 76108-2511 |
| CREDITOR ID: 496880-AE<br>GLORIA E ODIO<br>2815 SW 105TH CT<br>MIAMI FL 33165-2739 | CREDITOR ID: 512859-AD<br>GLORIA F HAWKINS<br>2642 MANCHESTER DR APT 4<br>BAKER LA 70714-2339 | CREDITOR ID: 525848-AD<br>GLORIA F ROTH<br>8307 OLD PLANK RD<br>JACKSONVILLE FL 32220-2721 |
| CREDITOR ID: 499065-AD<br>GLORIA G ARONOFSHY<br>7946 TALLAHASSEE AVE<br>JACKSONVILLE FL 32208-3178 | CREDITOR ID: 519039-AD<br>GLORIA G MILLER<br>PO BOX 1153<br>MANGO FL 33550-1153 | CREDITOR ID: 512854-AD<br>GLORIA HARRINGTON<br>PO BOX 251<br>LAURINBURG NC 28353-0251 |
| CREDITOR ID: 499607-AD<br>GLORIA I BARTON<br>FOREST HILLS RD<br>PALATKA FL 32177 | CREDITOR ID: 521996-AD<br>GLORIA I PEREZ<br>TRLR-42<br>6161 DONIPHAN DR<br>EL  PASO TX 79932-1232 | CREDITOR ID: 498336-AD<br>GLORIA J ADAMS<br>5121 CIVITANIA RD SE<br>MABLETON GA 30126-1907 |
| CREDITOR ID: 493938-AE<br>GLORIA J BROWN<br>8104 KING RD<br>MERIDIAN MS 39305-8803 | CREDITOR ID: 504774-AD<br>GLORIA J COLLIE<br>4124 122ND DR N<br>ROYAL  PALM  BEACH FL 33411-8922 | CREDITOR ID: 505526-AD<br>GLORIA J DAVIS<br>123 BENNETT ST<br>THOMASVILLE GA 31792-5602 |
| CREDITOR ID: 508003-AD<br>GLORIA J EDMONDSON<br>3591 BECKY ST<br>VALDOSTA GA 31605-5228 | CREDITOR ID: 508567-AD<br>GLORIA J GARRERA<br>5908 E TENISON ST<br>INVERNESS FL 34452-8450 | CREDITOR ID: 509360-AD<br>GLORIA J GILMORE<br>1013 WINDSTREAM DR # DC<br>ST  PETERS MO 63376-4017 |
| CREDITOR ID: 511057-AD<br>GLORIA J HARVEY<br>265 SW 17TH AVE<br>HOMESTEAD FL 33030-6636 | CREDITOR ID: 517032-AD<br>GLORIA J MCGEE<br>118 RUTH DR<br>HAMMOND LA 70401-1426 | CREDITOR ID: 524485-AD<br>GLORIA J SANDS<br>PO BOX 283<br>PINEBLUFF NC 28373-0283 |
| CREDITOR ID: 526557-AD<br>GLORIA J SHANKLE<br>PO BOX 5208<br>FITZGERALD GA 31750-5208 | CREDITOR ID: 531291-AD<br>GLORIA J WHITE<br>3161 ALAN LN<br>MONTGOMERY AL 36108-1628 | CREDITOR ID: 531225-AD<br>GLORIA J WILLIAMS<br>3561 KNIGHTS ACADEMY RD<br>VALDOSTA GA 31605-4704 |
| CREDITOR ID: 513486-AD<br>GLORIA JACOBS<br>14089 LUDTOW<br>OAK  PARK MI 48237 | CREDITOR ID: 498261-AD<br>GLORIA JEAN ALLEN<br>RR 4 BOX 846<br>DUNN NC 28334 | CREDITOR ID: 505792-AD<br>GLORIA JEAN DAWES<br>908 26TH STREET CT E<br>PALMETTO FL 34221-2661 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 508996-AD
GLORIA JEAN FLOYD
29686 S PALMETTO ST TRLR 10
WALKER LA 70785-7829

CREDITOR ID: 509390-AD
GLORIA JEAN GRAHAM & CONWAY
GRAHAM JT TEN
100 JODECO WAY
STOCKBRIDGE GA 30281-5801

CREDITOR ID: 496209-AE
GLORIA K MABE
6732 W ROSEDALE DR
HOMOSASSA FL 34448-3128

CREDITOR ID: 527463-AD
GLORIA KAY STARNS
714 BROOKRIDGE AVE
AMES IA 50010-5834

CREDITOR ID: 511696-AD
GLORIA L HILLMAN
1962 LONG CREEK FLS
GROVETOWN GA 30813-5200

CREDITOR ID: 497267-AE
GLORIA L PARKER
112 ATLANTIC AVE
EASLEY SC 29642-1600

CREDITOR ID: 521587-AD
GLORIA L PARKER
112 ATLANTIC AVE
EASLEY SC 29642-1600

CREDITOR ID: 532841-AD
GLORIA L YOUNG & BOYD W
YOUNG TTEES U-A DTD 11-18-92
THE BOYD W YOUNG TR
975 S JACKSON ST
DENVER CO 80209-5013

CREDITOR ID: 494986-AE
GLORIA M HUGHES
78 MELANIE LN
MIDDLEBURG FL 32068-3678

CREDITOR ID: 512101-AD
GLORIA M HUGHES
78 MELANIE LN
MIDDLEBURG FL 32068-3678

CREDITOR ID: 520577-AD
GLORIA M POLAND
16 DOGWOOD DR
RADCLIFF KY 40160-9641

CREDITOR ID: 524609-AD
GLORIA M SAKRAN
436 RIVIERA BLVD W
NAPLES FL 34112

CREDITOR ID: 517306-AD
GLORIA MACK & FREDERICK MACK
JT TEN
17924 NW 59TH LOOP
STARKE FL 32091-5868

CREDITOR ID: 517235-AD
GLORIA MASON
4480 BIBLE CHURCH RD
SPARTANBURG SC 29316-5702

CREDITOR ID: 499929-AD
GLORIA P BATTEN
4297 HILLABEE RD
RAMER AL 36069-6318

CREDITOR ID: 502993-AD
GLORIA P BYLES & WILSON W
BYLES JT TEN
8559 MALAGA AVE
ORANGE  PARK FL 32073-2138

CREDITOR ID: 525578-AD
GLORIA P SEABON
632 SHEPARD AVE
DUNDEE FL 33838-4373

CREDITOR ID: 523580-AD
GLORIA PHILLIPS
417 MONUMENT PL
ELIZABETHTON TN 37643-3844

CREDITOR ID: 518335-AD
GLORIA R MARKEL
7910 HIGHWAY 40 W
COLUMBIA MO 65202-9517

CREDITOR ID: 525365-AD
GLORIA RUIZ
980 MOJAVE TRL
MAITLAND FL 32751-3877

CREDITOR ID: 499701-AD
GLORIA S BASNIGHT & TALMADGE
T BASNIGHT JT TEN
1113 PREYER AVE
ELIZABETH  CITY NC 27909-5427

CREDITOR ID: 513651-AD
GLORIA SCOTT JOHNSON
379 RIVER RD E
MORRISTOWN NY 13664

CREDITOR ID: 508388-AD
GLORIA T DWYER
706 IRVING CIR
ADEL GA 31620-1650

CREDITOR ID: 525357-AD
GLORIA W SCULLY
10458 LEM TURNER RD
JACKSONVILLE FL 32218-5051

CREDITOR ID: 501102-AD
GLORIAJEAN BONNER & PAUL A
BONNER JT TEN
PO BOX 584
SUMTERVILLE FL 33585-0584

CREDITOR ID: 501113-AD
GLORIANN BOWDEN
2918 NIXON LOOP
MADISON FL 32340-9673

CREDITOR ID: 493138-AE
GLORIANNE M ACCARDI
2800 REVERE CT
CASSELBERRY FL 32707-5887

CREDITOR ID: 509865-AD
GLORY E GAY
211 KELLY LN
HENDERSONVILLE NC 28791-9016

CREDITOR ID: 495664-AE
GLORYANNA M MORRIS
118 BARDEN DR
HAVELOCK NC 28532-2604

CREDITOR ID: 528178-AD
GLYNDA MARIE THOMPSON
2525 HARTT RD
SEBRING FL 33870-9740

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 519580-AD
GLYNN E NICKENS & RAMONA
MELANCON NICKENS JT TEN
1603 FALSE RIVER DR
NEW  ROADS LA 70760-2601

CREDITOR ID: 527692-AD
GOERGE F SMOOT
222 PANORAMIC WAY
BERKELEY CA 94704-1832

CREDITOR ID: 498237-AD
GOLDEN B ADKINS & CHARLOTTE
K ADKINS JT TEN
RR 1 BOX 152A
KEYSER WV 26726-9119

CREDITOR ID: 523009-AD
GOLDIE FLETCHER PORTNOY CUST
FOR JERRY BERNARD PORTNOY
A/M/U/T/FL/U/G/T/M/A
9550 KUHN RD
JACKSONVILLE FL 32257-5631

CREDITOR ID: 523010-AD
GOLDIE FLETCHER PORTNOY CUST
FOR RHONDA ROSE PORTNOY
A/M/U/FL/U/G/T/M/A
2817 FOREST MILL LN
JACKSONVILLE FL 32257-5758

CREDITOR ID: 527016-AD
GOLDIE H SPEARS
235B NE 1ST TER
DANIA FL 33004-4802

CREDITOR ID: 523675-AD
GOLDIE ROBERTS
718 LIVE OAK ST
TARPON  SPRINGS FL 34689-4136

CREDITOR ID: 533469-S2
GOLDMAN LP
ATTN: ANTHONY BRUNO
30 HUDSON STREET
JERSEY CITY NJ 07302-4699

CREDITOR ID: 533470-S2
GOLDMAN SACHS INTERNATIONAL INC.
ATTN: GLORIA LIO
30 HUDSON STREET
JERSEY CITY NJ 07302

CREDITOR ID: 533471-S2
GOLDMAN, SACHS & CO
ATTN: GLORIA LIO
30 HUDSON STREET
JERSEY CITY NJ 07302

CREDITOR ID: 506241-AD
GONZALO DIAZ
961 W 51ST PL
HIALEAH FL 33012-3427

CREDITOR ID: 509648-AD
GOODWILL MOTOR CO INC
ATTN DWAINE HYDER PRES
PO BOX 1591
BREVARD NC 28712-1591

CREDITOR ID: 527972-AD
GORDON A STRICKLAND & LAURA
B STRICKLAND JT TEN
71 CILEWOOD CT
JACKSONVILLE  BCH FL 32250-2970

CREDITOR ID: 514934-AD
GORDON B KENNINGTON
HIGHLAND TER
PO BOX 606
WOLFEBORO NH 03894-0606

CREDITOR ID: 510134-AD
GORDON B ROBINSON &
CINDY ROBINSON
2709 CHIMNEY ROCK LN SW
CONYERS GA 30094-6839

CREDITOR ID: 512637-AD
GORDON C HEATON
PO BOX 1615
ELIZABETHTON TN 37644-1615

CREDITOR ID: 500924-AD
GORDON D BOWMAN II
PO BOX 817
MOUNT  JACKSON VA 22842-0817

CREDITOR ID: 528179-AD
GORDON E THOMPSON
6100 TIPPIN AVE
PENSACOLA FL 32504-8220

CREDITOR ID: 528053-AD
GORDON EUGENE SNIDER
2716 COLLEGE AVE
FORT  WORTH TX 76110-3115

CREDITOR ID: 527653-AD
GORDON G SMITH
PO BOX 83
WARM  SPRINGS GA 31830-0083

CREDITOR ID: 509030-AD
GORDON H GRAFF
1402 W HIAWATHA ST
TAMPA FL 33604-5818

CREDITOR ID: 515338-AD
GORDON J LENTNER
10016 N NATURAL WELLS DR
TALLAHASSEE FL 32305-2048

CREDITOR ID: 530594-AD
GORDON J WELCH
8328 LAKE FOREST DR
SACRAMENTO CA 95826-2923

CREDITOR ID: 532896-AD
GORDON L COX
516 W WALNUT ST
COLUMBUS KS 66725-1154

CREDITOR ID: 498814-AD
GORDON LARRY APPLEGATE
504 SPRING CREEK DR
OCOEE FL 34761-1923

CREDITOR ID: 504432-AD
GORDON R CORBET
720 W BEAR SWAMP RD
WALHALLA SC 29691-5144

CREDITOR ID: 516479-AD
GORDON SCOTT LANE
1026 EDGEWOOD DR
HARTSVILLE SC 29550-5055

CREDITOR ID: 499598-AD
GORDON W BANKS
725 TRAFALGAR DR
COLUMBIA SC 29210-3741

CREDITOR ID: 507531-AD
GORDON W ESKRIDGE & LINDA J
ESKRIDGE JT TEN
629 W OCEAN AVE
BOYTON  BEACH FL 33426-4332

CREDITOR ID: 504431-AD
GORETTI CORBERO
2809 SILO LN
VILLA  HILLS KY 41017-3684

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 504430-AD
GORETTI CORBERO
2809 SILO LN
VILLA HILLS KY 41017-3684

CREDITOR ID: 497307-AE
GOVIN P SAWH
3939 STONEFIELD DR
ORLANDO FL 32826-4273

CREDITOR ID: 493136-AE
GRACE A ABRIGO
1007 SKYVIEW DR
N  AUGUSTA SC 29841-4291

CREDITOR ID: 504841-AD
GRACE A COPPEN
145 NARANJA RD
DE  BARY FL 32713-3452

CREDITOR ID: 527773-AD
GRACE A SLOAN
PO BOX 467 LAKE PANASOFFKEE
CR 445
LAKE  PANA FL 33538

CREDITOR ID: 509511-AD
GRACE ANN GOODMAN
156 W 77TH ST APT 3B
NEW  YORK NY 10024-6966

CREDITOR ID: 513395-AD
GRACE BEATRICE JARDINE
300 WELDON PARK DR
MANDEVILLE LA 70471-3027

CREDITOR ID: 515048-AD
GRACE C KLAPPERT
512 W ACADEMY ST
MADISON NC 27025-1802

CREDITOR ID: 523093-AD
GRACE C PINGLETON
2122 WALTON WAY
NEWBERRY SC 29108-1616

CREDITOR ID: 496948-AE
GRACE C STRETCH
6853 CROCK AVE
NORTH  PORT FL 34286-4809

CREDITOR ID: 498756-AD
GRACE CHRISTINE AMORE
9618 NW 15TH CT
PEMBROKE  PINES FL 33024-4447

CREDITOR ID: 531197-AD
GRACE ELIZABETH WHIDDEN
5671 WATER OAK LN
MILBERRY FL 33860-7604

CREDITOR ID: 519712-AD
GRACE G MERCER
321 NE 29TH ST
GRAND  PRAIRIE TX 75050-4717

CREDITOR ID: 503808-AD
GRACE GAYDEN CARTER TTEE
THE CARTER TRUST U-A DTD
04-01-93
3524 SAINT JOHNS DR
DALLAS TX 75205-2831

CREDITOR ID: 510971-AD
GRACE H HILL & EDWARD L HILL
JT TEN
2312 FAIRWAY CIR SE
DECATUR AL 35601-6530

CREDITOR ID: 511137-AD
GRACE H HUMBLE
2477 OLD HUMBLE MILL RD
ASHEBORO NC 27205-7885

CREDITOR ID: 511138-AD
GRACE H HUMBLE & JAMES H
HUMBLE JT TEN
2477 OLD HUMBLE MILL RD
ASHEBORO NC 27205-7885

CREDITOR ID: 494474-AE
GRACE J DEBOER
4501 NE 21ST AVE
FORT  LAUDERDALE FL 33308-4778

CREDITOR ID: 506260-AD
GRACE J DEBOER
4501 NE 21ST AVE
FORT  LAUDERDALE FL 33308-4778

CREDITOR ID: 530783-AD
GRACE J VOGELSANG
300 LAKESIDE CT
SUNRISE FL 33326-2117

CREDITOR ID: 507290-AD
GRACE L FRIDAY
809 S VANCE ST
GASTONIA NC 28052

CREDITOR ID: 519345-AD
GRACE LARUE NELSON
244 VALLEY TRL
WARRIOR AL 35180-5202

CREDITOR ID: 501561-AD
GRACE M BLANCO
745 NW 24TH CT
MIAMI FL 33125-3118

CREDITOR ID: 506193-AD
GRACE M DRIVER & SIDNEY M
DRIVER JT TEN
6280 CHESTNUT RIDGE RD
RINER VA 24149-1814

CREDITOR ID: 495042-AE
GRACE M HICKEY
4880 LAKE RIDGE RD
ORLANDO FL 32808-2070

CREDITOR ID: 513652-AD
GRACE M JOHNSON
5816 BETHANY RD
CHARLESTOWN IN 47111-9617

CREDITOR ID: 513653-AD
GRACE M JOHNSON & DONALD L
JOHNSON JT TEN
5816 BETHANY RD
CHARLESTOWN IN 47111-9617

CREDITOR ID: 528874-AD
GRACE M TENERELLI
3708 LIBERTY DR SW
HIRAM GA 30141-7400

CREDITOR ID: 497433-AE
GRACE M VIDAL
P.O.BOX 7632
THOMASVILLE GA 31758

CREDITOR ID: 520831-AD
GRACE MARIE OSTMAN
198 DOGWOOD TRL
ELIZABETH  CITY NC 27909-3208

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 518464-AD
GRACE MAYO
321 NE 29TH ST
GRAND  PRAIRIE TX 75050-4717

CREDITOR ID: 530330-AD
GRACE NEWANNA WAITE
6845 HIAWATHA CT
EIGHT  MILE AL 36613-9221

CREDITOR ID: 525026-AD
GRACE S ROESCHKE
456 2ND AVE
LYNDHURST NJ 07071-1510

CREDITOR ID: 520759-AD
GRACE VICTORIA ORMOND
541 SE FAITH TER
PORT  SAINT  LOUIC FL 34983-3209

CREDITOR ID: 503100-AD
GRACE W CARR & GARCE CARR
GRUBB JT TEN
PO BOX 969
SHREVEPORT LA 71163-0969

CREDITOR ID: 520629-AD
GRACE W OREGGIO
310 MAIN ST
NORTH  WILKESBORO NC 28659-4402

CREDITOR ID: 530054-AD
GRACE WILLIAMSON
10250 SCOTT MILL RD
JACKSONVILLE FL 32257-6225

CREDITOR ID: 533205-AD
GRACE YVONNE YOUNG &
FRANKLIN MARVIN YOUNG JT TEN
825 BROWN ST
ROCK  HILL SC 29730-5421

CREDITOR ID: 503349-AD
GRACELIA Y CARSON
4615 HOLDEN RIDGE AVE
ORLANDO FL 32839-1903

CREDITOR ID: 520880-AD
GRACESON ODOM
5128 SUNSET DR
EASLEY SC 29642-7814

CREDITOR ID: 493421-AE
GRACIE J BOLTON
1163 KELLY RIDGE RD
LANCASTER KY 40444-8613

CREDITOR ID: 527654-AD
GRACIE T SMITH
109 KLAUS TE
WARNER  ROBINS GA 31088

CREDITOR ID: 507373-AD
GRADY C GAMBRELL
1604 AUSTIN RD
HONEA  PATH SC 29654-9558

CREDITOR ID: 512586-AD
GRADY HARRELL & EVELYN
HARRELL JT TEN
4796 BETHANY DR
HAHIRA GA 31632-3124

CREDITOR ID: 532969-AD
GRADY L GRESHAM
324 PARKSIDE DR
SIMPSONVILLE SC 29681-5241

CREDITOR ID: 511393-AD
GRADY LOWELL HAMRICK
PO BOX 252
ELLENBORO NC 28040-0252

CREDITOR ID: 517102-AD
GRADY LYNCH & IRIS LYNCH
JT TEN
1181 ROCKY CREEK RD
MACON GA 31206-2650

CREDITOR ID: 508192-AD
GRADY M FORD
PO BOX 198
BRANDON FL 33509-0198

CREDITOR ID: 508193-AD
GRADY M FORD & JUNE FORD
JT TEN
PO BOX 198
BRANDON FL 33509-0198

CREDITOR ID: 521557-AD
GRADY M OVERSTREET & DIMPLE
J OVERSTREET JT TEN
5378 NW COUNTY ROAD 229
STARKE FL 32091-8113

CREDITOR ID: 496328-AE
GRADY MEEKS
126 BAYBERRY CIRCLE
ST  SIMONS  ISLAND GA 31522

CREDITOR ID: 523816-AD
GRADY PITTMAN
3445 S HILLS AVE APT 2014
FORT  WORTH TX 76109-3651

CREDITOR ID: 523299-AD
GRAHAM F RICE & HELEN R
COUNTS JT TEN
9810 COOL SPRINGS RD
WOODLEAF NC 27054-9701

CREDITOR ID: 494783-AE
GRAHAM HARRIS
1500 HILLCREST RD APT 326
MOBILE AL 36695-3960

CREDITOR ID: 511538-AD
GRAHAM HARRIS
1500 HILLCREST RD APT 326
MOBILE AL 36695-3960

CREDITOR ID: 508644-AD
GRAHAM M FLOWER
776 KYLE ST
SAN  JOSE CA 95127-1016

CREDITOR ID: 509876-AD
GRAND CHAPTER OF SOUTH
CAROLINA ORDER OF EASTERN
STAR
PO BOX 1251
SUMMER SC 29151-1251

CREDITOR ID: 519346-AD
GRANT L NELSON TR U-A
03-05-91 GRANT L NELSON
TRUST
1969 ARROWHEAD DR NE
ST  PETERSBURG FL 33703-1903

CREDITOR ID: 510238-AD
GRANT MORGAN TTEE U A DTD
1/12/93 GRANT MORGAN
REVOCABLE TRUST
230 CUMQUAT RD NE
LAKE  PLACID FL 33852-5951

CREDITOR ID: 521047-AD
GRANT NORMAN & JOHNNIE MAE
NORMAN JT TEN
RR 1 BOX 441E
MADISON FL 32340-9406

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 523094-AD
GRANT PINHOLSTER & DEBBIE
PINHOLSTER JT TEN
245 CLAYTON ENGLISH DR
FORSYTH GA 31029-9433

CREDITOR ID: 510834-AD
GRANT RHODES GREGORY
7789 TERRAPIN COVE RD
GLOUCESTER  PT VA 23062-2016

CREDITOR ID: 524651-AD
GRAY F REYNOLDS & GLENDA A
REYNOLDS TRUSTEES U-A DTD
06-30-99 GRAY F & GLENDA A
REYNOLDS TRUST
2794 SPRING LAKES DR
DAVIDSONVILLE MD 21035-1237

CREDITOR ID: 510559-AD
GREAT PACIFIC INDS INC
1600 1055 HASTINGS ST W
VANCOUVER BC V6E 2H2
CANADA

CREDITOR ID: 510255-AD
GREENSBORO CEMETERY ASSN
ENDOWMENT FUND
PO BOX 385
GREENSBORO AL 36744-0385

CREDITOR ID: 512650-AD
GREG A HOLBERT
PO BOX 265573
DAYTONA BEACH FL 32126-5573

CREDITOR ID: 519040-AD
GREG A MILLER
2080 MERLE DR SE
CONYERS GA 30013-1830

CREDITOR ID: 519460-AD
GREG ALLEN MYERS
1022 E WASHINGTON ST
THOMASVILLE GA 31792-4772

CREDITOR ID: 503685-AD
GREG H COCHRAN
1700 NW ELM ST
MCMINNVILLE OR 97128-2942

CREDITOR ID: 519258-AD
GREG L MILLER
PO BOX 4616
INCLINE  VILLAGE NV 89450-4616

CREDITOR ID: 505527-AD
GREG M DAVIS
3 SILVERTHORNE TRL
DOUGLASVILLE GA 30134-7145

CREDITOR ID: 509669-AD
GREG M HANRICK
509 MEADOWLAND CT APT 6
HOPE  MILLS NC 28348-1617

CREDITOR ID: 512797-AD
GREG P HORNING
2711 GAME LAKE DR
IRVING TX 75060-6608

CREDITOR ID: 522113-AD
GREG PASCHAL
803 DALEY ST
OPELIKA AL 36801-4705

CREDITOR ID: 523290-AD
GREG PROX
44 E DIAMOND DR
PALM  COAST FL 32164-6132

CREDITOR ID: 521800-AD
GREG R OBIER
PO BOX 466
GARRETT  PARK MD 20896-0466

CREDITOR ID: 522813-AD
GREG RABURN & JOANN RABURN
JT TEN
2401 SW 3RD ST
FT  LAUDERDALE FL 33312-1402

CREDITOR ID: 523300-AD
GREG RICE
3641 S SAINT LUCIE DR
CASSLEBERRY FL 32707-5534

CREDITOR ID: 522947-AD
GREG RIESENBECK
1567 BROOK RIDGE CIRCLE DR
LAWRENCEBURG IN 47025-9358

CREDITOR ID: 509795-AD
GREG S HANSARD & JILL MARIE
HANSARD JT TEN
104 NEW CASTLE CT
YOUNGSVILLE NC 27596-9203

CREDITOR ID: 513690-AD
GREG S HOUSER
317 BECKER AVE NW
VALDESE NC 28690-2101

CREDITOR ID: 512949-AD
GREG S KELLERMAN
10710 BRIAR TURN DR
LOUISVILLE KY 40291-5028

CREDITOR ID: 529878-AD
GREG S WEIGEL
6712 WARD PKWY
MELBOURNE FL 32904-3641

CREDITOR ID: 500029-AD
GREG SCOTT BELEMJIAN AS CUST
FOR LAURA MARIE BELEMJIAN
UNDER THE NEW YORK UNIF
GIFTS TO MIN ACT
4 BEAUCLAIRE LN
FAIRPORT NY 14450-4618

CREDITOR ID: 509721-AD
GREG T GOFF
232 SEMINOLE DR
ORMOND  BCH FL 32174-5822

CREDITOR ID: 509132-AD
GREG W GILLISON
173 CHISM DR
MORGANTON NC 28655-8030

CREDITOR ID: 529519-AD
GREG WARREN TIPPETT
502 BRADLEY RD
FRANKLIN NC 28734-8845

CREDITOR ID: 531226-AD
GREG WILLIAMS
1109 N FERRELL ST
PLANT  CITY FL 33563-3007

CREDITOR ID: 508746-AD
GREGG E EVANS
PO BOX 2495
YULEE FL 32041-2495

CREDITOR ID: 517661-AD
GREGG LUGVIEL
65 CEDAR LN
SEDONA AZ 86336-5048

Deemed Rejecting Holders

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:**  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 522179-AD<br>GREGG OWENS & JOANN OWENS<br>JT TEN<br>2200 LAZELLE ST<br>STURGIS SD 57785-1371 | CREDITOR ID: 518456-AD<br>GREGG R MAYNARD<br>1802 DEWBERRY BROOK CT<br>KINGWOOD TX 77345-1927 | CREDITOR ID: 517554-AD<br>GREGORIO LOPEZ<br>2244 NE 173RD ST APT 15<br>NORTH  MIAMI  BCH FL 33160-2981 |
| CREDITOR ID: 501777-AD<br>GREGORY A BRIGGS<br>PO BOX 60<br>CALLAHAN FL 32011-0060 | CREDITOR ID: 501775-AD<br>GREGORY A BRIGGS CUST FOR<br>CHRISTINA LYNNE BRIGGS UNDER<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>11539 KINGSLEY MANOR WAY<br>JACKSONVILLE FL 32225-1065 | CREDITOR ID: 516397-AD<br>GREGORY A LEWIS<br>514 SOUTH ST<br>FERN  PARK FL 32730-2254 |
| CREDITOR ID: 519853-AD<br>GREGORY A MINOR<br>1143 LINCOLN ST NE<br>PALM  BAY FL 32905-4917 | CREDITOR ID: 518603-AD<br>GREGORY A MONACO<br>26 DIPLOMAT PKWY<br>HALLANDALE FL 33009-3721 | CREDITOR ID: 496077-AE<br>GREGORY A NELSON<br>1195 JAMERSON RD N<br>DANVILLE VA 24540-5149 |
| CREDITOR ID: 520832-AD<br>GREGORY A OSTROM<br>1109 HARMONY DR N<br>JACKSONVILLE FL 32259-3821 | CREDITOR ID: 520769-AD<br>GREGORY A PATTERSON<br>540 RED MANGROVE LN<br>APOLLO  BEACH FL 33572-2550 | CREDITOR ID: 520770-AD<br>GREGORY A PATTERSON & SANDY<br>K PATTERSON JT TEN<br>540 RED MANGROVE LN<br>APOLLO  BEACH FL 33572-2550 |
| CREDITOR ID: 531881-AD<br>GREGORY A RENNINGER &<br>LISA MARIE RENNINGER JT TEN<br>PO BOX 1901<br>INTERLACHEN FL 32148-1901 | CREDITOR ID: 499303-AD<br>GREGORY ALAN ARMSTRONG<br>2399 SASSAFRASS LN<br>POWDER  SPRINGS GA 30127-1444 | CREDITOR ID: 518297-AD<br>GREGORY ALAN MARLOW<br>5005 HIGH POINT DR<br>PANAMA  CITY FL 32404-4229 |
| CREDITOR ID: 524812-AD<br>GREGORY ALAN ROWE<br>106 BROADVIEW AVE<br>LEXINGTON NC 27295-2012 | CREDITOR ID: 530943-AD<br>GREGORY ALAN WEAVER<br>542 ALSTON FARM RD<br>COLUMBIANA AL 35051 | CREDITOR ID: 498557-AD<br>GREGORY AMESTOY & DEBORAH<br>AMESTOY JT TEN<br>5603 GRAND MASTERPIECE CT<br>HOUSTON TX 77041-5531 |
| CREDITOR ID: 511092-AD<br>GREGORY ANDREW HOLLIS<br>P O BOX 21133<br>103 HART DR<br>SAINT  SIMONS  ISLAND GA 31522-9769 | CREDITOR ID: 499251-AD<br>GREGORY AVDAKOV & ESTHER M<br>AVDAKOV JT TEN<br>41 SUN VLY<br>GLEN  DALE WV 26038-1222 | CREDITOR ID: 502492-AD<br>GREGORY B BULLARD<br>1912 BOSCOBEL ST<br>NASHVILLE TN 37206-2018 |
| CREDITOR ID: 519722-AD<br>GREGORY B MILES SR<br>13508 LYNNWOOD DR<br>HAMMOND LA 70403-7410 | CREDITOR ID: 526321-AD<br>GREGORY B SUMMERS<br>12121 MASTIN ST<br>OVERLAND  PARK KS 66213-1668 | CREDITOR ID: 529359-AD<br>GREGORY B TAYLOR<br>260 HENRY LONGSHORE RD<br>NEWBERRY SC 29108-8996 |
| CREDITOR ID: 531306-AD<br>GREGORY B WEBB<br>PO BOX 770167<br>WINTER  GARDEN FL 34777-0167 | CREDITOR ID: 501740-AD<br>GREGORY BROUSSARD<br>18322 MAGNOLIA BEND RD<br>GREENWELL  SPRINGS LA 70739-4722 | CREDITOR ID: 501741-AD<br>GREGORY BROUSSARD & DABIE J<br>BROUSSARD TEN COM<br>18322 MAGNOLIA BEND RD<br>GREENWALL  SPRINGS LA 70739-4722 |
| CREDITOR ID: 505424-AD<br>GREGORY C DIEDRICH & LINDA J<br>DIEDRICH JT TEN<br>16221 NORMANDY ST<br>CLINTON  TWP MI 48038-3363 | CREDITOR ID: 510330-AD<br>GREGORY C GOSSEN<br>7360 ROBERTS COVE RD<br>RAYNE LA 70578-8914 | CREDITOR ID: 510332-AD<br>GREGORY C GOSSEN & KAREN C<br>GOSSEN JT TEN<br>7360 ROBERTS COVE RD<br>RAYNE LA 70578-8914 |

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 510331-AD
GREGORY C GOSSEN & KAREN C
GOSSEN TEN COM
7360 ROBERTS COVE RD
RAYNE LA 70578-8914

CREDITOR ID: 526748-AD
GREGORY C STEPHENS & BONITA
G STEPHENS JT TEN
PO BOX 46035
TAMPA FL 33647-0101

CREDITOR ID: 493681-AE
GREGORY CAUDILL
4218 OAK LN
ALEXANDRIA KY 41001-9534

CREDITOR ID: 503937-AD
GREGORY CHRETIEN
11005 COUNTY ROAD 1020
BURLESON TX 76028-7601

CREDITOR ID: 503936-AD
GREGORY CHRETIEN CUST FOR
GARRETT AUSTIN CHRETIEN UNDER
THE LA UNIFORM TRANSFERS TO
MINORS ACT
11005 COUNTY ROAD 1020
BURLESON TX 76028-7601

CREDITOR ID: 505867-AD
GREGORY CREGGER
1224 GREENBRANCH LN
RALEIGH NC 27603-8646

CREDITOR ID: 502609-AD
GREGORY CURTIS BURNETTE
305 SLOPINGWOOD LN
SPARTANBURG SC 29301-2465

CREDITOR ID: 500510-AD
GREGORY D BONE
160 BRYAN AVE
LABELLE FL 33935-4651

CREDITOR ID: 493424-AE
GREGORY D BONE
160 BRYAN AVE
LABELLE FL 33935-4651

CREDITOR ID: 508751-AD
GREGORY D DYKES
30125 AZALEA AVE
SORRENTO FL 32776-9317

CREDITOR ID: 509936-AD
GREGORY D GELLHAUS
15011 BIRCHAM RD
LOUISVILLE KY 40245-4103

CREDITOR ID: 495302-AE
GREGORY D KASH
1525 SE 25TH ST
APT  B
OCALA FL 34471

CREDITOR ID: 514809-AD
GREGORY D KINCAID
171 WHISPERING PINES DR
HUDSON NC 28638-9277

CREDITOR ID: 496131-AE
GREGORY D LUNSFORD
261 HAPPY HOLLOW DR
MONTGOMERY AL 36109-3731

CREDITOR ID: 531765-AD
GREGORY D WEHR
3784 SCARSBOROUGH DR
LAWRENCEVILLE GA 30044-4032

CREDITOR ID: 531355-AD
GREGORY D WILLIAMS
621 N CYPRESS AVE
GREEN  COVE  SPRINGS FL 32043-2813

CREDITOR ID: 519831-AD
GREGORY DAN MITCHELL
RR 2 BOX 442A
SULPHUR  SPGS TX 75482-9798

CREDITOR ID: 505805-AD
GREGORY DELAHOUSSAYE
915 GRANADA DR
NEW  IBERIA LA 70560-7709

CREDITOR ID: 508750-AD
GREGORY DYKES & JILL DYKES
JT TEN
30125 AZALEA AVE
SORRENTO FL 32776-9317

CREDITOR ID: 493939-AE
GREGORY E BROWN
2503 ROLLING HILL DR
VALDOSTA GA 31602-2144

CREDITOR ID: 501359-AD
GREGORY E BROWN
2503 ROLLING HILL DR
VALDOSTA GA 31602-2144

CREDITOR ID: 495866-AE
GREGORY E JONES
3500 PELHAM RD APT 218
GREENVILLE SC 29615-4168

CREDITOR ID: 516263-AD
GREGORY E KNIGHT
751 BAKER PLACE RD
LANCASTER SC 29720-8646

CREDITOR ID: 496252-AE
GREGORY E MADDOX
6450 GOOD HOPE CIR
NAYLOR GA 31641-2030

CREDITOR ID: 523296-AD
GREGORY E PRUGH
PO BOX 2914
JACKSON  HOLE WY 83001-2914

CREDITOR ID: 520771-AD
GREGORY ED PATTERSON
23 SEQUOYAH TRL SW
CARTERSVILLE GA 30120-6840

CREDITOR ID: 528350-AD
GREGORY EUGENE TREECE
7152 ALLISON WAY
KNOXVILLE TN 37918-0960

CREDITOR ID: 513375-AD
GREGORY F JACKSON
16 HIGHLAND LAKE DR
FLAT  ROCK NC 28731-9553

CREDITOR ID: 516467-AD
GREGORY F KENNEDY
119 FULTON ST
MUSCLE  SHOALS AL 35661-3623

CREDITOR ID: 502985-AD
GREGORY G BYARS
2603 CRAVENRIDGE PL
GARNER NC 27529-5136

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 526697-AD
GREGORY G SHARP & JULIE D
SHARP JT TEN
4845 OUTRIGGER DR
JACKSONVILLE FL 32225-4047

CREDITOR ID: 501698-AD
GREGORY H BROTHERS & RUTH M
BROTHERS JT TEN
1383 COTTONWOOD DR
MILFORD OH 45150-2455

CREDITOR ID: 507216-AD
GREGORY H FANSLER
919 SHELLBROOK CT APT 10
RALEIGH NC 27609-4288

CREDITOR ID: 494613-AE
GREGORY H GREEN
1175 PINELLAS POINT DR S
ST PETERSBURG FL 33705-6771

CREDITOR ID: 527415-AD
GREGORY HOWARD SLATON
2147 HAROLD LN SE
SMYRNA GA 30080-1454

CREDITOR ID: 530854-AD
GREGORY HOYT WILDE
4 MORGAN DR
PENROSE NC 28766-8705

CREDITOR ID: 500724-AD
GREGORY J BERNARD & GINGER L
BERNARD JT TEN
11507 REVENUE CT
JACKSONVILLE FL 32246-6916

CREDITOR ID: 502214-AD
GREGORY J BURCH
6265 PIONEER TRL NE
GEORGETOWN IN 47122-7771

CREDITOR ID: 509391-AD
GREGORY J GRAHAM & BETTE C
GRAHAM JT TEN
2235 RILEY FOREST DR
WINSTON SALEM NC 27127-7567

CREDITOR ID: 512696-AD
GREGORY J HOLT & JUDITH M
HOLT JT TEN
4874 FAYANN ST
ORLANDO FL 32812-8650

CREDITOR ID: 518238-AD
GREGORY J MCCARTY
1491 ABBOTT LN
SEBASTIAN FL 32958-6238

CREDITOR ID: 526812-AD
GREGORY J SEIFREIT
1545 NASSAU ST
TITUSVILLE FL 32780-5412

CREDITOR ID: 528534-AD
GREGORY J THOMAS & SHIRLEY H
THOMAS JT TEN
829 TWIN RIDGE DR
GARDENDALE AL 35071-2871

CREDITOR ID: 529317-AD
GREGORY J TONEY
PO BOX 656
RUTHER GLEN VA 22546-0656

CREDITOR ID: 502996-AD
GREGORY JAMES CAMBRE
199 CENTRAL AVE
RESERVE LA 70084-6001

CREDITOR ID: 512822-AD
GREGORY JAMES HULLEY
23818 NORTON HOUSE LN
KATY TX 77493-3466

CREDITOR ID: 522523-AD
GREGORY JAMES PREMO & BETTY
ANNE PREMO JT TEN
8568 ROTHBURY DR
BRISTOW VA 20136-2041

CREDITOR ID: 529741-AD
GREGORY JAMES TISDALE
4601 W PRICE AVE
TAMPA FL 33611-3344

CREDITOR ID: 498270-AD
GREGORY JOHN ALIG
5584 KAREN AVE
CINCINNATI OH 45248-5208

CREDITOR ID: 511539-AD
GREGORY K HARRIS
2429 GOLDENROD AVE
MIDDLEBURG FL 32068-5440

CREDITOR ID: 515259-AD
GREGORY KELLY
12792 COUNTY ROAD 103 # G2
OXFORD FL 34484-2948

CREDITOR ID: 495204-AE
GREGORY KELLY
12792 COUNTY ROAD 103 # G2
OXFORD FL 34484-2948

CREDITOR ID: 514019-AD
GREGORY KITTS JOHNSTON &
OPAL K JOHNSTON JT TEN
6924 CHAMONIX PL
RALEIGH NC 27613-2007

CREDITOR ID: 526661-AD
GREGORY KNOX SPARROW
11423 SPRINGLAND DR
HOUSTON TX 77065-4137

CREDITOR ID: 493655-AE
GREGORY L CASPER
3398 ROCKY RD
LENIOR NC 28645-8550

CREDITOR ID: 495061-AE
GREGORY L HINES
303 HALL ST
SOMERSET KY 42501-2229

CREDITOR ID: 517570-AD
GREGORY L LONG
165 OAKWOOD CIR
STOCKBRIDGE GA 30281-6357

CREDITOR ID: 516995-AD
GREGORY L MARSHALL & APRIL E
MARSHALL JT TEN
100 PEPPERWOOD DR
GREENVILLE SC 29611-7474

CREDITOR ID: 519561-AD
GREGORY L NELSON & DONNA K
NELSON JT TEN
PO BOX 1800
UMATILLA FL 32784-1800

CREDITOR ID: 524236-AD
GREGORY L SCALLON
1024 WHITETAIL DR
MANDEVILLE LA 70448-1996

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 528662-AD
GREGORY L TILLERY
1352 US HIGHWAY 31
LETOHATCHEE AL 36047-5208

CREDITOR ID: 532431-AD
GREGORY L YANCEY
101 FIDDLERS CV
BRUNSWICK GA 31523-8920

CREDITOR ID: 532861-AD
GREGORY L YATES & DAWN S
YATES JT TEN
1625 NW 13TH CT
FT  LAUDERDALE FL 33311-5303

CREDITOR ID: 531383-AD
GREGORY LAMAR WALLACE
65 E 54TH ST
JACKSONVILLE FL 32208-4743

CREDITOR ID: 530758-AD
GREGORY LYNN WILCOX
1204 ALBERT AVE
SALINA KS 67401-6656

CREDITOR ID: 515322-AD
GREGORY M LANIER
320 BRECKENRIDGE PL
ROCK  HILL SC 29732-8174

CREDITOR ID: 518024-AD
GREGORY M MADDOCK
4619 MONROE ST
HOLLYWOOD FL 33021

CREDITOR ID: 517873-AD
GREGORY M MCCARDLE
21384 HIGHWAY 21 N # 2
BOGALUSA LA 70427-9068

CREDITOR ID: 523799-AD
GREGORY M RINES
338 E HILLCREST DR
MORRISTOWN TN 37813-1834

CREDITOR ID: 517982-AD
GREGORY MARTIN & PAMELA
MARTIN JT TEN
3247 COUNTY ROAD 228
PALMYRA MO 63461-2817

CREDITOR ID: 520979-AD
GREGORY ONEAL ORR
9041 HIGHWAY 36
DANVILLE AL 35619-9624

CREDITOR ID: 499530-AD
GREGORY P BARKER
663 OTTAWA DR
ROCK  HILL SC 29732-9235

CREDITOR ID: 530675-AD
GREGORY PHILLIP VICKERS &
TERESA ANNE VICKERS JT TEN
1004 EMILYS WALK LN E
JACKSONVILLE FL 32221-4300

CREDITOR ID: 530677-AD
GREGORY PHILLIP VICKERS CUST
MATTHEW PHILLIP VICKERS
U/T/M/A/FL
1004 EMILYS WALK LN E
JACKSONVILLE FL 32221-4300

CREDITOR ID: 530674-AD
GREGORY PHILLIP VICKERS CUST
CHRISTOPHER PHILLIP VICKERS
U/T/M/A/FL
1004 EMILYS WALK LN E
JACKSONVILLE FL 32221-4300

CREDITOR ID: 522066-AD
GREGORY PRICE PEDEN
1199 9TH AVE NORTH
NAPLES FL 34102

CREDITOR ID: 510915-AD
GREGORY R GATES
2257 SW GRAY BEAL AVE
PORT  ST  LUCIE FL 34953-2769

CREDITOR ID: 494982-AE
GREGORY R GATES
2257 SW GRAY BEAL AVE
PORT  ST  LUCIE FL 34953-2769

CREDITOR ID: 497170-AE
GREGORY R SEITZ
6003 ANTRIM ST # A
NEW  PRT  RCHY FL 34653-1738

CREDITOR ID: 528441-AD
GREGORY R TICZKUS
415 SHENSTONE RD
RIVERSIDE IL 60546-2031

CREDITOR ID: 530954-AD
GREGORY R WELLING
1274 RUSHING DR
ORANGE  PARK FL 32065-7371

CREDITOR ID: 510327-AD
GREGORY S GOSSELIN
RR 4 BOX 156W
PARIS TX 75462-9785

CREDITOR ID: 513692-AD
GREGORY S HOUSER & ROBBIN A
HOUSER JT TEN
317 BECKER AVE NW
VALDESE NC 28690-2101

CREDITOR ID: 513691-AD
GREGORY S HOUSER & ROBBIN A
HOUSER JT TEN
317 BECKER AVE NW
VALDESE NC 28690-2101

CREDITOR ID: 494987-AE
GREGORY S HUGHES
3503 MARVYN PKWY LOT 204
OPELIKA AL 36804-6121

CREDITOR ID: 512102-AD
GREGORY S HUGHES
3503 MARVYN PKWY LOT 204
OPELIKA AL 36804-6121

CREDITOR ID: 527866-AD
GREGORY S SWINDLER
13211 76TH RD N
W  PALM  BCH FL 33412-2197

CREDITOR ID: 529360-AD
GREGORY S TAYLOR
525 TILLBURY DR
SUWANEE, GA 30024

CREDITOR ID: 529361-AD
GREGORY S TAYLOR & BETH A
TAYLOR JT TEN
1970 WARWICKSHIRE DR
SODDY  DAISY TN 37379-3111

CREDITOR ID: 504492-AD
GREGORY SCOTT COLLINS
300 HOLMAN MILL RD
FORMVILLE VA 23901-3628

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 525576-AD
GREGORY SHUFF
2577 BELHAVEN DR
CINCINNATI OH 45239-4201

CREDITOR ID: 507321-AD
GREGORY STEPHEN ENGLERT
740 LAFAYETTE DR
LAPLACE LA 70068-2018

CREDITOR ID: 531817-AD
GREGORY THOMAS PLANTE JR
23428 COLLEGE AVE
ROBERTSDALE AL 36567-3223

CREDITOR ID: 529786-AD
GREGORY TUTTLE & LLOYD R
TUTTLE JT TEN
PO BOX 75
GUILDERLAND  CENTER NY 12085-0075

CREDITOR ID: 498262-AD
GREGORY W ALLEN
42 LITTLE FAWN TRL
ELLERSLIE GA 31807-5215

CREDITOR ID: 500976-AD
GREGORY W BLAMBLE
3635 FOWLER RDG
DOUGLASVILLE GA 30135-2679

CREDITOR ID: 501157-AD
GREGORY W BOWEN
124 VICTORY DR
FITZGERALD GA 31750-8521

CREDITOR ID: 501158-AD
GREGORY W BOWEN & PAMELA K
BOWEN JT TEN
124 VICTORY DR
FITZGERALD GA 31750-8521

CREDITOR ID: 504259-AD
GREGORY W CLACK
820 E 239TH ST
EUCLID OH 44123-2524

CREDITOR ID: 508393-AD
GREGORY W FELIKS
2181 JEFFERSON RIVER RD
JEFFERSON GA 30549-3859

CREDITOR ID: 495355-AE
GREGORY W HALL
23496 HUTCHINSON RD
SPRINGFIELD LA 70462-9006

CREDITOR ID: 511525-AD
GREGORY W HALL
23496 HUTCHINSON RD
SPRINGFIELD LA 70462-9006

CREDITOR ID: 510972-AD
GREGORY W HILL
343 NE 86TH ST
MIAMI FL 33138-3015

CREDITOR ID: 520448-AD
GREGORY W MILLS
2706 MAX SMITH RD
LUTZ FL 33559-5837

CREDITOR ID: 523676-AD
GREGORY W ROBERTS
2550 NW 14TH CT
FT  LAUDERDALE FL 33311-5110

CREDITOR ID: 497247-AE
GREGORY W ROBERTS
2550 NW 14TH CT
FT  LAUDERDALE FL 33311-5110

CREDITOR ID: 526698-AD
GREGORY W SHARP
7289 SW 53RD CT
MIAMI FL 33143-5817

CREDITOR ID: 527965-AD
GREGORY W SOUTHER & CAROL
ANNE SOUTHER TEN COM
108 LASALLE CIRCLE
WEST  MONROE LA 71291

CREDITOR ID: 498048-AE
GREGORY W WOOD
29 ORLANDO AVE
GREENVILLE SC 29609-2940

CREDITOR ID: 533206-AD
GREGORY W YOUNG
3955 MICHIGAN AVE
ST  CLOUD FL 34769-5725

CREDITOR ID: 528257-AD
GREGORY WALWIK
110 TIMBER LN
PALATKA FL 32177-8574

CREDITOR ID: 506671-AD
GREGORY WAYNE DOSS
P.O BOX 1663
PINSON AL 35126

CREDITOR ID: 531214-AD
GREGORY WEBB & TAMI J WEBB
JT TEN
PO BOX 770167
WINTER  GARDEN FL 34777-0167

CREDITOR ID: 503469-AD
GREGORY WILLIAM CASH
PO BOX 1
LATTIMORE NC 28089-0001

CREDITOR ID: 497676-AE
GREGORY WILLIAMS
C/O JESSIE WILLIAMS
3010 DOBBS CIR
MONTGOMERY AL 36116-3917

CREDITOR ID: 531353-AD
GREGORY WILLIAMS
1255 PARLANGE DR
BATON  ROUGE LA 70806-1854

CREDITOR ID: 531354-AD
GREGORY WILLIAMS
C/O JESSIE WILLIAMS
3010 DOBBS CIR
MONTGOMERY AL 36116-3917

CREDITOR ID: 532644-AD
GREGORY ZIEGLER & KIMBERLY
ZIEGLER JT TEN
15 W RIDGE PL
NEWPORT KY 41071-2633

CREDITOR ID: 531902-AD
GREGORY ZULEWSKI
10703 DELPRADO DR W
LARGO FL 33774

CREDITOR ID: 499984-AD
GREIG B BEELER & RITA S
BEELER TEN COM
7305 KELLER ST
HOUSTON TX 77102-3517

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 505341-AD
GRETA B DRAAYOM
720 3RD ST
CHIPLEY FL 32428-1817

CREDITOR ID: 502585-AD
GRETA BURTON
4902 9TH AVE E
BRADENTON FL 34208-5808

CREDITOR ID: 498263-AD
GRETA O ALLEN
1603 CARSON ST
RALEIGH NC 27608-2605

CREDITOR ID: 525920-AD
GRETA SATTUR
21 HUDSON PKWY
WHITING NJ 08759-1767

CREDITOR ID: 505846-AD
GRETCHEN E DABNEY & ROBERT E
DABNEY JT TEN
PO BOX 1467
DUNNELLON FL 34430-1467

CREDITOR ID: 506824-AD
GRETCHEN G DAWSON
550 SPRING LAKE RD
COLUMBIA SC 29206-2151

CREDITOR ID: 496614-AE
GRETCHEN L MORROW
45 SALEM MEADOW DR
COVINGTON GA 30016-4195

CREDITOR ID: 527655-AD
GRIDLEY MCKIM SMITH
719 NEW GULPH RD
BRYN  MAWR PA 19010-2935

CREDITOR ID: 510803-AD
GRIFFIN FAMILY LIMITED
PARTNERSHIP
PO BOX 128
FROSTPROOF FL 33843-0128

CREDITOR ID: 510932-AD
GRIFFIN INSULATION INC PFT
SHARRING PL & TRUST D
12-05-90
8880 130TH AVE N
WEST  PALM  BEACH FL 33412-3213

CREDITOR ID: 509050-AD
GRIFFIN PUBLISHING CO INC
ATTN GRIFFIN PUBLISHING
201 OAK ST
PEMBROKE MA 02359-1980

CREDITOR ID: 529809-AD
GRIFFITH W SWANN
4040 NW 191ST TER
MIAMI FL 33055-2237

CREDITOR ID: 510712-AD
GROVER C MCDANIEL TTEE U-A
DTD 01/08/92 F-B-O
GROVER C MCDANIEL
REVOCABLE TRUST
2731 MAYAN DR
FORT  LAUDERDALE FL 33316-3239

CREDITOR ID: 507460-AD
GUDNY AGUSTA FISHER
47 BRUSHWOOD LN
PALM  COAST FL 32137-8702

CREDITOR ID: 419147-ST
GUE, G T JR
593 LAKE POINTE DR
YANCEYVILLE NC 27379-7118

CREDITOR ID: 429839-15
GUELLI, BRENT
C/O CHARLES GUELLI, CUSTODIAN
4081 SE DIXIE ROSS STREET
STUART FL 34997

CREDITOR ID: 531511-AD
GUENTER WADEWITZ JR
C/O CHRIST SCHOOL
ARDEN NC 28704

CREDITOR ID: 505682-AD
GUERSON DESHOMMES
640 CAROLINA AVE
FORT  LAUDERDALE FL 33312-1911

CREDITOR ID: 532947-AD
GUIE GIT WONG
3417 W WOODLAWN AVE
SAN  ANTONIO TX 78228-4854

CREDITOR ID: 497746-AE
GUILAINE E VANCOL
545 NW 117TH ST
MIAMI FL 33168-3420

CREDITOR ID: 518581-AD
GUILFORD R MONTGOMERY &
BEVERLY J MONTGOMERY JT TEN
1989 COUNTY ROAD 245S
OXFORD FL 34484-2167

CREDITOR ID: 498533-AD
GUILLERMO ALVAREZ
4071 W 11TH CT
HIALEAH FL 33012-4169

CREDITOR ID: 493509-AE
GUILLERMO ALVAREZ
4071 W 11TH CT
HIALEAH FL 33012-4169

CREDITOR ID: 510584-AD
GUILLERMO GOMEZ
3717 HOLLY SPRINGS DR
FT  WORTH TX 76133-6311

CREDITOR ID: 529965-AD
GUILLERMO VENTURA
3060 SW 195TH TER
MIRAMAR FL 33029-5877

CREDITOR ID: 508337-AD
GUINELL FREEMAN
1605 MALLORY ST
JACKSONVILLE FL 32205-8104

CREDITOR ID: 510619-AD
GULF COAST COMMUNITY COLLEGE
FOUNDATION INC
5230 W HIGHWAY 98
PANAMA  CITY FL 32401-1041

CREDITOR ID: 527713-AD
GUNTHER SPRECHER
1135 PELHAM PKWY N APT 3E
BRONX NY 10469-5445

CREDITOR ID: 511456-AD
GUS A HESS JR
1158 SAWYERWOOD DR
JACKSONVILLE FL 32221-1716

CREDITOR ID: 528234-AD
GUS URQUHART JR & BETTY
URQUHART JT TEN
2112 N SUTHERLAND DR
MONTGOMERY AL 36116-1329

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:  05-03817-3F1**

CREDITOR ID: 508176-AD
GUSTAV A FIMMEL III
227 BRONZE LEAF CT
APOPKA FL 32703-1315

CREDITOR ID: 499919-AD
GUSTAVO A BATISTA & NANCY E
BATISTA JT TEN
7618 ALHAMBRA BLVD
MIRAMAR FL 33023-5918

CREDITOR ID: 503656-AD
GUSTAVO A CHAVES
3500 DARTMOUTH AVE N
SAINT  PETERSBURG FL 33713-7542

CREDITOR ID: 522486-AD
GUSTAVO A RISCO
20760 NW 1ST CT
PEMBROKE  PINES FL 33029-3515

CREDITOR ID: 502471-AD
GUSTAVO CABRERA
210 E 61ST ST
HIALEAH FL 33013-1027

CREDITOR ID: 493718-AE
GUSTAVO CABRERA
210 E 61ST ST
HIALEAH FL 33013-1027

CREDITOR ID: 502472-AD
GUSTAVO CABRERA & SONIA M
CABRERA JT TEN
210 E 61ST ST
HIALEAH FL 33013-1027

CREDITOR ID: 525281-AD
GUSTAVO M RODRIGUEZ
219 E BEAN ST
DELRIO TX 78840-6615

CREDITOR ID: 509804-AD
GUY A HANSMAN
3092 SW CIRCLE ST
PORT  ST  LUCIE FL 34953-4405

CREDITOR ID: 531839-AD
GUY A NAQUIN &
BRENDA MARSE &
CLAUDIA RICHARD TEN COM
3752 BARBARA DR
METAIRIE LA 70001

CREDITOR ID: 524640-AD
GUY A SIMMONS & ELEANOR L
SIMMONS JT TEN
5315 WHITNEY ST
JACKSONVILLE FL 32277-1374

CREDITOR ID: 531356-AD
GUY AARON WILLIAMS
219 IVY ST
MACCLENNY FL 32063-4182

CREDITOR ID: 503453-AD
GUY CANNATA
6010 HIGHWAY 182 E
MORGAN  CITY LA 70380-1940

CREDITOR ID: 493228-AE
GUY D BARTON
4687 LIVE OAK LN
PACE FL 32571-1357

CREDITOR ID: 523956-AD
GUY DAVID REAGAN
501 LYNDALE AVE
LOUISVILLE KY 40222-4529

CREDITOR ID: 506485-AD
GUY E DECAMP
911 HIGHLAND AVE
NEW  BERN NC 28562-5864

CREDITOR ID: 509978-AD
GUY GIROUARD & DIANA M
GIROUARD JT TEN
3945 CONE AVE
ROCHESTER  HILLS MI 48309-4377

CREDITOR ID: 531816-AD
GUY LABARBERA &
ANNETTE LABARBERA JT TEN
PO BOX 264
OAKHURST NJ 07755-0264

CREDITOR ID: 518361-AD
GUY MCCARTY & DONNA P
MCCARTY JT TEN
121 AARON BROWN RD
ROYSTON GA 30662-5977

CREDITOR ID: 501772-AD
GUY P BRIERRE
4001 METAIRIE HEIGHTS AVE
METAIRIE LA 70002-1830

CREDITOR ID: 528940-AD
GUY RAY TURNER CUST MICHAEL
THOMAS TURNER U/G/M/A/TN
7005 STILL SPRING HOLLOW DR
NASHVILLE TN 37221-2128

CREDITOR ID: 496295-AE
GUY S MOSS
1181 BALSAM AVE
BATON  ROUGE LA 70807-2904

CREDITOR ID: 511646-AD
GUY W CRAWFORD & SONYA C
CRAWFORD
7215 MACKLIN ST
JACKSONVILLE FL 32219-2050

CREDITOR ID: 521504-AD
GUYLENE PENTICO
1001 W TALIAFERRO ST
MADILL OK 73446-2656

CREDITOR ID: 500257-AD
GWEN BAUMAN
6 CEDAR GROVE CT
ST  CHARLES MO 63304-7305

CREDITOR ID: 506522-AD
GWEN DOMINQUEZ
PO BOX 2248
BERNALILLO NM 87004-2706

CREDITOR ID: 514303-AD
GWEN G HOOTEN CUST BRIAN G
HOOTEN UNIF TRANS MIN ACT AR
408 HIGHWAY 25 N
GREENBRIER AR 72058-9048

CREDITOR ID: 514304-AD
GWEN G HOOTEN CUST FOR NICOLE
KAYTLYN HOOTEN UNDER THE AR
UNIFORM TRANSFERS TO MINORS
ACT
408 HIGHWAY 25 N
GREENBRIER AR 72058-9048

CREDITOR ID: 507496-AD
GWEN S FULLER
998 DELRAY RD
THOMASTON GA 30286-1965

CREDITOR ID: 515958-AD
GWENDELL A LEE
3885 MORNING GLORY RD
JACKSONVILLE FL 32210-4556

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 518414-AD
GWENDOLENE D MATSON & ROY R
MATSON JT TEN
2090 N ATLANTIC AVE APT 301
COCOA  BEACH FL 32931-5015

CREDITOR ID: 499293-AD
GWENDOLYN ARNOLD
402 CANAVERAL AVE
TITUSVILLE FL 32796-3481

CREDITOR ID: 503552-AD
GWENDOLYN C COATES
9250 W CHANADIA DR
BATON  ROUGE LA 70810-2330

CREDITOR ID: 515942-AD
GWENDOLYN C LAWHORN
2360 WILDWOOD TRL
GENEVA FL 32732-9033

CREDITOR ID: 505528-AD
GWENDOLYN D DAVIS
285 DAVIDS CHAPEL CHURCH RD
VALE NC 28168-9282

CREDITOR ID: 531357-AD
GWENDOLYN D SMITH WILLIAMS
17311 NW 42ND AVE
OPALOCKA FL 33055-4411

CREDITOR ID: 505529-AD
GWENDOLYN DONITA PEELER
DAVIS
285 DAVIDS CHAPEL CHURCH RD
VALE NC 28168-9282

CREDITOR ID: 503048-AD
GWENDOLYN E CAMP
115 OTIS CAMP RD
LENOIR NC 28645-8983

CREDITOR ID: 523785-AD
GWENDOLYN E RICHARD
2970 ROSSELLE ST
JACKSONVILLE FL 32205-5666

CREDITOR ID: 507265-AD
GWENDOLYN FAYE FRANKS
5900 KOWETA RD
COLLEGE  PARK GA 30349-1627

CREDITOR ID: 532099-AD
GWENDOLYN GILL
8878 CR 417
LIVE  OAK FL 32060

CREDITOR ID: 513476-AD
GWENDOLYN IRVIN
515 W ADAIR ST
VALDOSTA GA 31601-4484

CREDITOR ID: 514576-AD
GWENDOLYN K JAMES CUST
|JOSHUA DOUGLAS JAMES|UNIF
TRAN MIN ACT FL
18909 SE HILLCREST DR
TEQUESTA FL 33469-1631

CREDITOR ID: 514078-AD
GWENDOLYN K JAMES CUST
|ALEXANDRIA RAE JAMES|UNIF
TRAN MIN ACT FL
18909 SE HILLCREST DR
TEQUESTA FL 33469-1631

CREDITOR ID: 512893-AD
GWENDOLYN K JAMES CUST
|MARVIN S JAMES IV|UNIF TRAN
MIN ACT FL
4293 BEECH DR
WEST  PALM BEACH FL 33406-6421

CREDITOR ID: 514087-AD
GWENDOLYN K JAMES CUST
|CASSANDRA NICOLE JAMES|UNIF
TRAN MIN ACT FL
18909 SE HILLCREST DR
TEQUESTA FL 33469-1631

CREDITOR ID: 514444-AD
GWENDOLYN K JAMES CUST JENNA
LEE JAMES|UNIF TRAN MIN ACT
FL
18909 SE HILLCREST DR
TEQUESTA FL 33469-1631

CREDITOR ID: 512891-AD
GWENDOLYN K JAMES CUST LACEY
CHRISTINE JAMES|UNIF TRAN
MIN ACT FL
4293 BEECH DR
WEST  PALM  BEACH FL 33406-6421

CREDITOR ID: 513588-AD
GWENDOLYN L JEFFORDS
3330 W FOREST LAKE DR
FLORENCE SC 29501-8268

CREDITOR ID: 514734-AD
GWENDOLYN L LASSEIGNE
PO BOX 10612
NEW  IBERIA LA 70562-0612

CREDITOR ID: 517205-AD
GWENDOLYN LOHMAN
6354 SHANNON PKWY APT 3B
UNION  CITY GA 30291-1537

CREDITOR ID: 509550-AD
GWENDOLYN LOUISE HADDEN &
CAROLYN BRYANT JT TEN
5424 FLORAL BLUFF RD
JACKSONVILLE FL 32211-4513

CREDITOR ID: 518885-AD
GWENDOLYN M WILLIAMS
MCPHERSON
1012 LAWFIN ST W
JACKSONVILLE FL 32211-6337

CREDITOR ID: 513779-AD
GWENDOLYN R JOHNSON
661 CHOPSEY HILL RD
BRIDGEPORT CT 06606-3848

CREDITOR ID: 526797-AD
GWENDOLYN S SHINE
330 WINDERTON DR
MONTGOMERY AL 36108-5228

CREDITOR ID: 497916-AE
GWENDOLYN S YOUNG
819 W JULIA ST
PERRY FL 32347-2425

CREDITOR ID: 523185-AD
GWENDOLYN T ROBERT
10772 FLORIDA BLVD
WALKER LA 70785-7005

CREDITOR ID: 529648-AD
GWENDOLYN UNDERWOOD
714 W MANGO ST
LANTANA FL 33462-2725

CREDITOR ID: 529113-AD
GWENDOLYN Y TALLEY
420 BULL RD
BUFFALO  JUNCTION VA 24529-3642

CREDITOR ID: 511210-AD
GWENEVERE D HODGES
MORNING STAR DR LOT 4
NEW  BERN NC 28562

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 502403-AD
GWENNELL CALLAHAN
4038 QUEEN ANNE DR
ORLANDO FL 32839-3242

CREDITOR ID: 506214-AD
GWYNETH DAVIES
1007 SAINT CHARLES PL
THOUSAND OAKS CA 91360-4060

CREDITOR ID: 517377-AD
GWYNNE D MAURER
8970 CAMPBELLTON ST
DOUGLASVILLE GA 30134-2208

CREDITOR ID: 511872-AD
H AND D DEVEREAUX & CO
725 BREAKWATER DR
FORT COLLINS CO 80525-3302

CREDITOR ID: 508887-AD
H CLAY FEREBEE III
337 NORTH 343 HWY
CAMDEN NC 27921

CREDITOR ID: 509067-AD
H CURTIS GRAY
11493 177TH RD
LIVE OAK FL 32060-5405

CREDITOR ID: 510203-AD
H CURTIS GRAY & JEWEL GRAY
JT TEN
11493 177TH RD
LIVE OAK FL 32060-5405

CREDITOR ID: 508990-AD
H DAVID EHRMAN
668 WENDAN DR
DECATUR GA 30033

CREDITOR ID: 532686-AD
H E WOOLFORD JR CUST
DANIELLE M WOOLFORD UNDER FL
GIFTS TO MINORS ACT
5812 OAKWOOD DR
KOUNTZE TX 77625-7204

CREDITOR ID: 532688-AD
H E WOOLFORD JR CUST FOR
SARAH F WOOLFORD UNDER THE
FLORIDA GIFTS TO MINORS ACT
PO BOX 76224
OCALA FL 34481-0224

CREDITOR ID: 529465-AD
H G TANNER & NELITA J TANNER
JT TEN
606 DESOTO DRIVE
CASSELBERRY, FL 32707

CREDITOR ID: 528122-AD
H GLEN VAN MATRE & SHIELA L
OUELLETTE JT TEN
9193 HALE DR
ST LOUIS MO 63123-5503

CREDITOR ID: 506717-AD
H GRADY DENTON
1106 MALVERN LN
LANCASTER SC 29720-1728

CREDITOR ID: 509814-AD
H H GILBERT JR
7813 SHERIDAN RD
FORT WORTH TX 76134-4612

CREDITOR ID: 511506-AD
H H GUTHRIE
2127 DIXDALE AVE
LOUISVILLE KY 40210-2127

CREDITOR ID: 511849-AD
H I HOPKINS
200 ELMWOOD DR
JACKSONVILLE FL 32259-3048

CREDITOR ID: 504096-AD
H LANNIE CRAGG
12101 HILLOWAY RD W
MINNETONKA MN 55305-2434

CREDITOR ID: 526892-AD
H LEONARD STALLO
525 S MASON MONTGOMERY RD
MASON OH 45040-1723

CREDITOR ID: 508269-AD
H MARCUS EDWARDS
5466 HOSFORD HWY
QUINCY FL 32351-8405

CREDITOR ID: 519179-AD
H OWEN MORGAN & CHARLOTTE P
MORGAN JT TEN
4219 PEACH TREE CT
LOVELAND CO 80538-2360

CREDITOR ID: 531885-AD
H P HARRILL
432 S BROADWAY ST
FOREST CITY NC 28043-4046

CREDITOR ID: 527705-AD
H RAY SOUDER & SANDRA A
SOUDER JT TEN
1084 BEACONWAY
MAINEVILLE OH 45039-9223

CREDITOR ID: 521299-AD
H RICHARD NEAL TR U-A
08-01-90 F-B-O H RICHARD
NEAL
5850 WILD FIG LN
FORT MYERS FL 33919-3450

CREDITOR ID: 499198-AD
H ROY BAHAM
1817 ELLERSLIE AVE
LA PLACE LA 70068-2707

CREDITOR ID: 529403-AD
H THOMAS TRACY & KATHY TRACY
JT TEN
1371 BOONE AIRE RD
FLORENCE KY 41042-1201

CREDITOR ID: 529658-AD
H W TUTEN III
2715 OLD CHURCH RD
CUMMING GA 30041-7482

CREDITOR ID: 533472-S2
H&R BLOCK
ATTN: MIKE KOHLER
751 GRISWOLD STREET
DETROIT MI 48226

CREDITOR ID: 505681-AD
HADEN JONES DESHIELDS
109 STRATFORD GLEN DR
WINCHESTER KY 40391-2312

CREDITOR ID: 498890-AD
HAIKAZ B ALBOYADJIAN
6250 SW 4TH PL
MARGATE FL 33068-1602

CREDITOR ID: 493458-AE
HAIKAZ B ALBOYADJIAN
6250 SW 4TH PL
MARGATE FL 33068-1602

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 533190-AD
HAISTEN LUTHER WOODHAM
4703 W 19TH CT
PANAMA  CITY FL 32405-1113

CREDITOR ID: 501633-AD
HAL BOYLE
SUITE 500-2100
2875 S ORANGE AVE
ORLANDO FL 32806-5451

CREDITOR ID: 515778-AD
HAL C KLOPFER
338 RALEIGH PL
OVIEDO FL 32765-6231

CREDITOR ID: 517802-AD
HAL D MACON
108 WINSTEAD RD
SANFORD NC 27332-8557

CREDITOR ID: 519793-AD
HAL J MOORE
4705 ROBERTS RD
VALDOSTA GA 31605-5545

CREDITOR ID: 502887-AD
HAL L CAUSEY JR
107 FINLAY LN
COTTAGEVILLE SC 29435-3661

CREDITOR ID: 522180-AD
HAL M OWENS & SUSAN L OWENS
JT TEN
RT 1
184 CROSLEY LN
BOAZ AL 35956-3936

CREDITOR ID: 509792-AD
HAL W HAMBLEN JR
1017 OLD MILL CIR
IRVING TX 75061-6124

CREDITOR ID: 496466-AE
HALEY H ROULHAC
4600 RANGE RD APT 127
NICEVILLE FL 32578-9720

CREDITOR ID: 518552-AD
HALFORD T MATTHEWS JR
7152 RAWLS CHURCH RD
FUQUAY-VARINA NC 27526-8006

CREDITOR ID: 518553-AD
HALFORD T MATTHEWS JR &
REBECCA J MATTHEWS JT TEN
7152 RAWLS CHURCH RD
FUQUAY-VARINA NC 27526-8006

CREDITOR ID: 531866-AD
HALLIE F WISHART
862 KNOLLWOOD VLG
SOUTHERN  PINES NC 28387-3006

CREDITOR ID: 452044-15
HALLYBURTON, ALAN R
100 CRESTMERE LANE
TAYLORS SC 29687

CREDITOR ID: 452045-15
HALLYBURTON, RICHARD
2 GUYON STREET
GREENVILLE SC 29615

CREDITOR ID: 410910-15
HAMAN, WAYNE M
1260 HAMMETT HILL RD
BOWLING GREEN KY 42101

CREDITOR ID: 494463-AE
HAMILTON DAVIS
494 PIKE POND RD
CHIPLEY FL 32428-4587

CREDITOR ID: 498264-AD
HAMILTON MEHARG ALLEN
3324 WENTWOOD CIR
ADAMSVILLE AL 35005-2439

CREDITOR ID: 498265-AD
HAMILTON MEHARG ALLEN & PAUL
W ALLEN JT TEN
3324 WENTWOOD CIR
ADAMSVILLE AL 35005-2439

CREDITOR ID: 497697-AE
HAMPTON F WARREN
3455 SMYER DR
PACE FL 32571-7359

CREDITOR ID: 531391-AD
HAMPTON F WARREN
3455 SMYER DR
PACE FL 32571-7359

CREDITOR ID: 529757-AD
HANG THI TRAN
13501 DWYER BLVD
NEW  ORLEANS LA 70129-1529

CREDITOR ID: 501294-AD
HANK E BRAXTON
3683 VERO WAY
MARIANNA FL 32448-3617

CREDITOR ID: 532402-AD
HANNELORE H WRAPE & JOSEPHUS
D WRAPE JR JT TEN
125 BLUEBERRY CT
ROLESVILLE NC 27571-9608

CREDITOR ID: 509794-AD
HANS G HIRSCH & LUCIA S
HIRSCH CO-TTEES OF THE HANS
G HIRSCH & LUCIA S HIRSCH
REV TR U A DTD 4-14-92
1298 ROYAL RD
ORMOND  BEACH FL 32174-6025

CREDITOR ID: 526456-AD
HANS G SEEL & ELSIE M
AGROFOLIO JT TEN
1965 KENTUCKY AVE
ENGLEWOOD FL 34224

CREDITOR ID: 514929-AD
HANS H KEIZER
334 MOUNTAIN BROOK RD
ROUGEMONT NC 27572-6928

CREDITOR ID: 497389-AE
HANS SCHIEBOLD
1329 ARBOL GRANDE CIRCLE
DAYTONA  BEACH FL 32119

CREDITOR ID: 495614-AE
HARALYN B MALASOVICH
665 CAROLLO ST
SLIDELL LA 70458-4400

CREDITOR ID: 517564-AD
HARALYN B MALASOVICH
665 CAROLLO ST
SLIDELL LA 70458-4400

CREDITOR ID: 494801-AE
HARLAN DAVID HART
PO BOX 519
ALBANY LA 70711-0519

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                    CASE:  05-03817-3F1

CREDITOR ID: 512240-AD
HARLAN DAVID HART
PO BOX 519
ALBANY LA 70711-0519

CREDITOR ID: 513100-AD
HARLAN S HURLEY
11107 HILLWOOD DR SE
HUNTSVILLE AL 35803-1507

CREDITOR ID: 503490-AD
HARLEY A CANNON
1601 S DIXIE HWY
PERRY FL 32348-5703

CREDITOR ID: 498618-AD
HARLEY J ANDERSON
205 CATHAY RD
WILMINGTON NC 28412-2913

CREDITOR ID: 501758-AD
HARLEY L BRANHAM
59 ANSLEY CT
COLUMBIA SC 29209-1651

CREDITOR ID: 511788-AD
HARLEY L HAZEN & BETTY HAZEN
JT TEN
7010 DEER SPRINGS RD
KEYSTONE  HEIGHTS FL 32656-8694

CREDITOR ID: 531284-AD
HARLEY R WESSON & JO EVELYN
WESSON JT TEN
1120 BEACHUM DR
TALLAHASSEE FL 32301

CREDITOR ID: 519260-AD
HARLEY W MILLER
901 HANOVER DR
MONTGOMERY AL 36109-1219

CREDITOR ID: 494694-AE
HARMON R HAWKINS
2338 CEDAR SHORES CIR
JACKSONVILLE FL 32210-3954

CREDITOR ID: 512315-AD
HAROLD A HICKMAN &
BERNADINE B HICKMAN JT TEN
8475 SW 91ST PL UNIT E
OCALA FL 34481-9310

CREDITOR ID: 495758-AE
HAROLD A LEWIS
7103 SOCIETY DR APT B
TAMPA FL 33617-8807

CREDITOR ID: 516267-AD
HAROLD A LITT & PENNY L LITT
JT TEN
1205 SUNSET DR
SEBRING FL 33870-1558

CREDITOR ID: 494744-AE
HAROLD B GLASSMAN
5386 LANDON CIR
BOYNTON  BEACH FL 33437-1670

CREDITOR ID: 493542-AE
HAROLD BOYLE
3409 MAUREEN LN
MERAUX LA 70075-2352

CREDITOR ID: 501634-AD
HAROLD BOYLE
3409 MAUREEN LN
MERAUX LA 70075-2352

CREDITOR ID: 505530-AD
HAROLD C DAVIS
5023 S COUNTY RD 59
OZARK AL 36360

CREDITOR ID: 511451-AD
HAROLD C HENNESSEE
PO BOX 194
GLEN  ALPINE NC 28628-0194

CREDITOR ID: 521357-AD
HAROLD C PERKINS JR
813 CLOISTERS DR
FLORENCE SC 29505-3605

CREDITOR ID: 524618-AD
HAROLD C SHAW JR
10968 SW 63RD TER
OCALA FL 34476-4866

CREDITOR ID: 526188-AD
HAROLD C STEELE
308 E 17TH ST
LYNN  HAVEN FL 32444-4348

CREDITOR ID: 519566-AD
HAROLD CURE CUST JASON
MICHAEL NELSON UNIF GIFTS TO
MIN ACT NY
18 FORSHEE ST
MONROE NY 10950-4102

CREDITOR ID: 499231-AD
HAROLD D BAILEY
376 MARTIN RD
N  WILKSBORO NC 28659-8380

CREDITOR ID: 493351-AE
HAROLD D BAILEY
376 MARTIN RD
N  WILKSBORO NC 28659-8380

CREDITOR ID: 506304-AD
HAROLD D DUNN & BARBARA DUNN
JT TEN
907 SUNRISE DR
LOVELAND OH 45140-2562

CREDITOR ID: 508762-AD
HAROLD D FINLEY
480 S 3RD ST
MACCLENNY FL 32063-2406

CREDITOR ID: 495109-AE
HAROLD D JACOBS
2723 WORTH DR
WILMINGTON NC 28412-6231

CREDITOR ID: 509183-AD
HAROLD D JONES TRUSTEE
HAROLD D JONES FAMILY TRUST
U A 05-03-93
23 MAGNOLIA LN
WILDWOOD FL 34785-9057

CREDITOR ID: 526870-AD
HAROLD D STAPP
4100 TALL OAKS LN
CROWLEY TX 76036-5304

CREDITOR ID: 526871-AD
HAROLD D STAPP & ELIZABETH J
STAPP JT TEN
4100 TALL OAKS LN
CROWLEY TX 76036-5304

CREDITOR ID: 497420-AE
HAROLD D STARGEL
881 BROWNINGTOWN RD
SHEPHERDSVILLE KY 40165-8338

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 526876-AD
HAROLD D STARGEL
881 BROWNINGTOWN RD
SHEPHERDSVILLE KY 40165-8338

CREDITOR ID: 500796-AD
HAROLD DAVID BOWERS
807 NAPLES AVE
CAYCE SC 29033-3607

CREDITOR ID: 508989-AD
HAROLD DAVID EHRMAN EXECUTOR
U-W OF ALMA P EHRMAN
PO BOX 287
TUCKER GA 30085-0287

CREDITOR ID: 527605-AD
HAROLD DEAN STEVENS
3131 RIVER GROVE CIR
FORT MYERS FL 33905-6203

CREDITOR ID: 531880-AD
HAROLD DOLES & DONNA DOLES JT TEN
5451 NW 127TH PL
CHIEFLAND FL 32626-8444

CREDITOR ID: 526449-AD
HAROLD DOUGLAS SIGMON
1409 HOUSTON MILL RD
CONOVER NC 28613-8504

CREDITOR ID: 500753-AD
HAROLD E BERRY
6638 WATERSHED RD
MORGANTON NC 28655-8199

CREDITOR ID: 501360-AD
HAROLD E BROWN JR
PO BOX 35
MAYSVILLE NC 28555-0035

CREDITOR ID: 508100-AD
HAROLD E FOUST
34 ROGERS AVE
WESTHAMPTON BEACH NY 11978-1413

CREDITOR ID: 510254-AD
HAROLD E GREENLEE & MICHAEL
EDWARD GREENLEE SR JT TEN
545 CHESTNUT DR
JACKSONVILLE FL 32208-5109

CREDITOR ID: 495345-AE
HAROLD E HAKE
3418 NE 175TH STREET RD
CITRA FL 32113-3215

CREDITOR ID: 510970-AD
HAROLD E HILL CUST FOR
GAYLEEN D HILL
U/NE/U/G/T/M/A
HC 65 BOX 36
JOHNSTOWN NE 69214-9208

CREDITOR ID: 514328-AD
HAROLD E HYATT
213 LEDBETTER AVE
GROVELAND FL 34736-2129

CREDITOR ID: 513863-AD
HAROLD E JENKINS
9430 SAGEBRUSH CT
SEMMES AL 36575-7532

CREDITOR ID: 523092-AD
HAROLD E PING & K JEANNETTE
PING TR U-A 11-06-92 THE
HAROLD E & JEANNETTE K PING
FAMILY TRUST
587 LAKE SUPERIOR LN
BOULDER CITY NV 89005-1035

CREDITOR ID: 522692-AD
HAROLD E RANSOM
2340 SAINT LEGER DR
JACKSONVILLE FL 32208-3056

CREDITOR ID: 507425-AD
HAROLD EASLEY
RED CEDAR DR # 1775-22
FORT MYERS FL 33907

CREDITOR ID: 519261-AD
HAROLD EDISON MILLER & JANET
H MILLER JT TEN
6318 AUGUSTA CV
DESTIN FL 32541-3465

CREDITOR ID: 502299-AD
HAROLD EDWARD BURGE
870 CROPPER RD
SHELBYVILLE KY 40065-9500

CREDITOR ID: 502300-AD
HAROLD EDWARD BURGE & BETTY
C BURGE JT TEN
870 CROPPER RD
SHELBYVILLE KY 40065-9500

CREDITOR ID: 510822-AD
HAROLD EDWIN GRACEY
2000 SW 61ST AVE
PLANTATION FL 33317-5233

CREDITOR ID: 518002-AD
HAROLD F MCCART III CUST
ARABELLA RHYNE MCCART UNDER
THE FL UNIF TRAN MIN ACT
3900 MCGIRTS BLVD
JACKSONVILLE FL 32210-4339

CREDITOR ID: 529293-AD
HAROLD F TYUS
393 COUNTY ROAD 9 N
AUTAUGAVILLE AL 36003-2843

CREDITOR ID: 508194-AD
HAROLD FORD & LANA FORD
JT TEN
322 FORD LN
GRAHAM KY 42344-4874

CREDITOR ID: 521563-AD
HAROLD G PALMER
665 RAY PALMER RD
CLEVELAND GA 30528-6464

CREDITOR ID: 525321-AD
HAROLD H SCHWAB & LILLIAN L
SCHWAB JT TEN
273A SUN AIR CIR
OSPREY FL 34229-9409

CREDITOR ID: 512195-AD
HAROLD HUGHES
RR 3 BOX 202
GREENSBURG LA 70441-9404

CREDITOR ID: 506957-AD
HAROLD I DICKEY & MARGARET A
DICKEY JT TEN
7248 MUCK POND RD
DOVER FL 33527-3738

CREDITOR ID: 533069-AD
HAROLD I HOPKINS
200 ELMWOOD DR
JACKSONVILLE FL 32259-3048

CREDITOR ID: 506958-AD
HAROLD IRVIN DICKEY
7248 MUCK POND RD
DOVER FL 33527-3738

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 511850-AD
HAROLD IRVING HOPKINS JR &
SHERYL LYNN HOPKINS JT TEN
200 ELMWOOD DR
JACKSONVILLE FL 32259-3048

CREDITOR ID: 500925-AD
HAROLD J BOWMAN TOD DIANA J
BOWMAN SUBJECT TO STA TOD
RULES
1635 CINNAMON LN
DUNEDIN FL 34698-2305

CREDITOR ID: 515813-AD
HAROLD J LARGEN & LOUISE I
LARGEN JT TEN
1721 KING ARTHUR RD
JACKSONVILLE FL 32211-4844

CREDITOR ID: 500400-AD
HAROLD JAMES BERG
PO BOX 1901
BRATTLEBORO VT 05302-1901

CREDITOR ID: 497513-AE
HAROLD JAMES THOMPSON
15 TIMOTHY LN
CANDLER NC 28715-9406

CREDITOR ID: 515648-AD
HAROLD JOSEPH KORAN
487 SEACREST DR
LARGO FL 33771-1540

CREDITOR ID: 516500-AD
HAROLD KRATZ JR
4535 LINWOOD ST
SARASOTA FL 34232-4052

CREDITOR ID: 513120-AD
HAROLD L IRBY
2120 SYCAMORE RD
GRETNA VA 24557-4011

CREDITOR ID: 495169-AE
HAROLD L JOHNSON
2308 AYCOCK ST
ARABI LA 70032-1428

CREDITOR ID: 516274-AD
HAROLD L LITTLE
1155 SPRINGDALE DR
MAIDEN NC 28650-9321

CREDITOR ID: 518482-AD
HAROLD L MCKEE
3254 DORINDA DEAL DR
MORGANTON NC 28655-7912

CREDITOR ID: 532453-AD
HAROLD L MCQUEEN
460 FLATWOOD CURVE
WETUMPKA AL 36092

CREDITOR ID: 522391-AD
HAROLD L RICHARDSON & BETTY
J RICHARDSON JT TEN
1550 MERIWETHER RD
MONTGOMERY AL 36117-3457

CREDITOR ID: 497677-AE
HAROLD L WILLIAMS III
13999 CAPTAIN HOOK DR N
JACKSONVILLE FL 32224-1101

CREDITOR ID: 531359-AD
HAROLD L WILLIAMS III
13999 CAPTAIN HOOK DR N
JACKSONVILLE FL 32224-1101

CREDITOR ID: 515986-AD
HAROLD M KILLOUGH
4306 WHITE ACRES RD
MONTGOMERY AL 36106-3028

CREDITOR ID: 518673-AD
HAROLD MERSON & DIANE
MARKOWITZ JT TEN
3977 W MEADOW LN
ORANGE  VILLAGE OH 44122-4720

CREDITOR ID: 508613-AD
HAROLD O DYE
221 CHATHAM RD
MARTINEZ GA 30907-3707

CREDITOR ID: 494183-AE
HAROLD O DYE
221 CHATHAM RD
MARTINEZ GA 30907-3707

CREDITOR ID: 517227-AD
HAROLD O LYNCH & LINDA S
BROOKS JT TEN
15242 SW 17TH ST
DAVIE FL 33326-2045

CREDITOR ID: 499188-AD
HAROLD R BAGGS & MAYDA J
BAGGS JT TEN
1603 N MATTHEWS ST
BOWIE TX 76230-2512

CREDITOR ID: 504223-AD
HAROLD R COMPTON
742 PONTIUS RD
CINCINNATI OH 45233-4536

CREDITOR ID: 533146-AD
HAROLD R KELLY
433 KELLY FARM RD
HAVANA FL 32333

CREDITOR ID: 496361-AE
HAROLD R MARTIN
519 TEXACO ST
NEW  IBERIA LA 70563-1347

CREDITOR ID: 517983-AD
HAROLD R MARTIN
519 TEXACO ST
NEW  IBERIA LA 70563-1347

CREDITOR ID: 517985-AD
HAROLD R MARTIN & BARBARA
ANN MARTIN JT TEN
519 TEXACO ST
NEW  IBERIA LA 70563-1347

CREDITOR ID: 517984-AD
HAROLD R MARTIN & BARBARA
ANN MARTIN TEN COM
519 TEXACO ST
NEW  IBERIA LA 70563-1347

CREDITOR ID: 497917-AE
HAROLD R YOUNG
6183 FM 1886
AZLE TX 76020-1027

CREDITOR ID: 525978-AD
HAROLD ROTHSTEIN & MURIEL
ROTHSTEIN JT TEN
75 WINTERGREEN WAY
ROCHESTER NY 14618-4830

CREDITOR ID: 501394-AD
HAROLD S BROWN & PEGGY W
BROWN JT TEN
200 W MACON ST
MADISON FL 32340-2342

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

CREDITOR ID: 514605-AD
HAROLD S JONES
2700 ELGIN ST
DURHAM NC 27704-4202

CREDITOR ID: 524479-AD
HAROLD SAINE
702 2ND ST NW
CONOVER NC 28613-2663

CREDITOR ID: 528624-AD
HAROLD STOGNER & ROSE K
STOGNER JT TEN
1661 FAIRWAY CIR
BOCA  RATON FL 33428-6755

CREDITOR ID: 498561-AD
HAROLD T ALLEN
290 AQUARIUS CONCOURSE
ORANGE  PARK FL 32073-2433

CREDITOR ID: 493477-AE
HAROLD T ALLEN
290 AQUARIUS CONCOURSE
ORANGE  PARK FL 32073-2433

CREDITOR ID: 507014-AD
HAROLD T EWERS
146 EDGEWATER DR
EATONTON GA 31024-7244

CREDITOR ID: 498990-AD
HAROLD W ATKINSON JR
PO BOX 185
HARRISVILLE NH 03450-0185

CREDITOR ID: 501852-AD
HAROLD W BRANTLEY
605 WEDGEWOOD AVE
ZEBULON NC 27597-2221

CREDITOR ID: 509184-AD
HAROLD W CALMBACHER TOD
BARBARA J DORFLER SUBJECT TO
STA TOD RULES
253 LAPAZ DR
KISSIMMEE FL 34743-9477

CREDITOR ID: 503221-AD
HAROLD W CAPPS & EDNA M
CAPPS JT TEN
4709 ALMARK DR
ORLANDO FL 32839-1333

CREDITOR ID: 494913-AE
HAROLD W FRITZ
975 PRITCHARD ISLAND RD
INVERNESS FL 34450-7701

CREDITOR ID: 509492-AD
HAROLD W GILSTRAP &
KIMBERLEY S GILSTRAP JT TEN
40 CAT RD
PONTE  VEDRA FL 32082-4370

CREDITOR ID: 527780-AD
HAROLD W SMITH
190 BROOKWOOD AVE NW
CONCORD NC 28025-4455

CREDITOR ID: 527781-AD
HAROLD W SMITH & JUDY B
SMITH JT TEN
190 BROOKWOOD AVE NW
CONCORD NC 28025-4455

CREDITOR ID: 531480-AD
HAROLD W WILKES
1122 W MEADOW DR
LANCASTER SC 29720-5818

CREDITOR ID: 531292-AD
HAROLD WHITE JR
4730 CERISE AVE
NEW  ORLEANS LA 70127-3357

CREDITOR ID: 532226-AD
HAROLD WOODWARD
1221 ANCHOR TERRACE S W
ATLANTA GA 30311

CREDITOR ID: 501426-AD
HARPER C BROOKINS & DOLLY J
BROOKINS JT TEN
5234 FOXHALL CT
SPRINGHILL FL 34607-1409

CREDITOR ID: 512364-AD
HARPERS OF EUSTIS INC
PO BOX 1106
EUSTIS FL 32727-1106

CREDITOR ID: 495406-AE
HARRELL HOFFSTADT
1724 ETHEL LN
KENTWOOD LA 70444-7806

CREDITOR ID: 512070-AD
HARRELL HOFFSTADT
1724 ETHEL LN
KENTWOOD LA 70444-7806

CREDITOR ID: 496608-AE
HARRELL MARK OTTINGER
520 PLANVIEW HEIGHTS CIRCLE
GREENEVILLE TN 37745

CREDITOR ID: 521191-AD
HARRELL MARK OTTINGER
520 PLANVIEW HEIGHTS CIRCLE
GREENEVILLE TN 37745

CREDITOR ID: 500073-AD
HARRIE E BENNETT & ELLIE H
BENNETT JT TEN
5599 TIFFANY AVE
GARDEN  GROVE CA 92845-2410

CREDITOR ID: 498943-AD
HARRIET ALPERT
5605 SWEETBRIAR CIR
SAVANNAH GA 31406-2032

CREDITOR ID: 523939-AD
HARRIET D PITTMAN
PO BOX 71
DALTON GA 30722-0071

CREDITOR ID: 532791-AD
HARRIET D ROSENBERG
1201 SW 141ST AVE APT J110
PEMBROKE  PINES FL 33027-3570

CREDITOR ID: 500018-AD
HARRIET J BEHRENS
1207 COUNTY ROAD 328
GRANGER TX 76530-5015

CREDITOR ID: 530973-AD
HARRIET M WILSON
2546 MARSTON RD
TALLAHASSEE FL 32308-0900

CREDITOR ID: 517476-AD
HARRIET MANSKY CUST
ALEXANDRA MANSKY UNIF GIFT
ACT NY
441 W END AVE # 11B
NEW  YORK NY 10024-5328

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 520012-AD
HARRIET STACK MOORE
2939 LONE STAR TRL
ATLANTA GA 30340-5021

CREDITOR ID: 529230-AD
HARRIET V SUTTON & KENNETH E
SUTTON JT TEN
4114 JOHNSON RD S
VALDOSTA GA 31601-0016

CREDITOR ID: 504592-AD
HARRIET W COOK
319 LINCOLN AVE
GLENCOE IL 60022-1556

CREDITOR ID: 530983-AD
HARRIETT B WILDER
30 CALHOUN PL
SUMTER SC 29150-4569

CREDITOR ID: 523382-AD
HARRIETT D REEVE
14 PRIVET CT
MARLTON NJ 08053-4405

CREDITOR ID: 508125-AD
HARRIETT E DUTTON
4871 DORSET RD
WINSTON SALEM NC 27127-7321

CREDITOR ID: 501324-AD
HARRIETT F BRUCE
215 GILMORE RD
UNION SC 29379-8124

CREDITOR ID: 511540-AD
HARRIETT G HARRIS
1990 EL PASO TRL
BARTOW FL 33830-7323

CREDITOR ID: 518393-AD
HARRIETT H LOCKETT
2715 FILLINGIM ST
MOBILE AL 36607-1335

CREDITOR ID: 500103-AD
HARRIETT R BEASLEY
PO BOX 719
COATS NC 27521-0719

CREDITOR ID: 504050-AD
HARRIETT S CRABTREE TTEE U-A
DTD 10-06-94 HARRIETT S
CRABTREE REV TRUST
11631 SPARKLEBERRY LN
JACKSONVILLE FL 32223-0701

CREDITOR ID: 531360-AD
HARRIETT STEVENS WILLIAMS
505 MOUNTAINBROOK RD
LANCASTER SC 29720-1729

CREDITOR ID: 510973-AD
HARRIETTE M HILL
PO BOX 644
WILDWOOD FL 34785-0644

CREDITOR ID: 510974-AD
HARRIETTE M HILL & CHARLES E
HILL JT TEN
PO BOX 644
WILDWOOD FL 34785-0644

CREDITOR ID: 508181-AD
HARRINGTON FITZPATRICK
1008 ASBURY CT
PHENIX CITY AL 36869-7726

CREDITOR ID: 516382-AD
HARRIS A LADNER JR
19228 ROAD 388
PASS CHRISTIAN MS 39571-9361

CREDITOR ID: 514307-AD
HARRIS PETERSON HOOVER IV
6404 PONCE AVE
FORT WORTH TX 76133-5513

CREDITOR ID: 511507-AD
HARRISON H GUTHRIE
2127 DIXDALE AVE
LOUISVILLE KY 40210-2127

CREDITOR ID: 503955-AD
HARRISON M COHEN
10 BREEZY CT
REISTERSTOWN MD 21136-3532

CREDITOR ID: 526764-AD
HARRISON M SOLANA JR
7108 PEARCES RD
LOUISBURG NC 27549-7695

CREDITOR ID: 518974-AD
HARRISON REX MORRISON &
ELIZABETH MORRISON JT TEN
3523 COLONY COVE TRL W
JACKSONVILLE FL 32277-9306

CREDITOR ID: 529522-AD
HARRY A TIPPING
2598 ABINGTON RD
FAIRLAWN OH 44333-4040

CREDITOR ID: 531293-AD
HARRY ALTON WHITE JR
1805 CHESTER RD
RALEIGH NC 27608-1349

CREDITOR ID: 513132-AD
HARRY B JETT
6249 FALLINGLEAF CT
PINELLAS PARK FL 33782-2050

CREDITOR ID: 513131-AD
HARRY B JETT
6249 FALLINGLEAF CT
PINELLAS PARK FL 33782-2050

CREDITOR ID: 513376-AD
HARRY C JACKSON
913 W CORE RD
DUNN NC 28334-8802

CREDITOR ID: 523242-AD
HARRY C RAY & EVA NELL RAY
JT TEN
2183 WINCHESTER RD
GREEN COVE SPRINGS FL 32043-9579

CREDITOR ID: 500010-AD
HARRY CRAIG BELL
7788 DUCKWOOD LN
JACKSONVILLE FL 32210-4641

CREDITOR ID: 498562-AD
HARRY D ALLEN JR
174 JEFF AVE
LEXINGTON NC 27295-6629

CREDITOR ID: 493478-AE
HARRY D ALLEN JR
174 JEFF AVE
LEXINGTON NC 27295-6629

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 516513-AD
HARRY D LEASURE
22723 MAGNOLIA TRACE BLVD
LUTZ FL 33549-8705

CREDITOR ID: 526780-AD
HARRY D STEWART
11510 CERCA DEL RIO PL
TEMPLE  TERRACE FL 33617-2621

CREDITOR ID: 526781-AD
HARRY DANIEL STEWART & WANDA
HACSI STEWART JT TEN
11510 CERCA DEL RIO PL
TEMPLE  TERRACE FL 33617-2621

CREDITOR ID: 531504-AD
HARRY DIXON WADE JR & JUDY
LYNN WADE JT TEN
6086 WATEREDGE DR S
JACKSONVILLE FL 32211-7538

CREDITOR ID: 531294-AD
HARRY DU PONT WHITE
1947 FURMAN CT
COCOA FL 32922-5433

CREDITOR ID: 495641-AE
HARRY E NOLEN
113 TRADITIONS DR
WINTER  GARDEN FL 34787-2634

CREDITOR ID: 496785-AE
HARRY E SCHUMACHER
7899 SE MYRICA LN
HOBE  SOUND FL 33455-8258

CREDITOR ID: 525180-AD
HARRY E SCHUMACHER
7899 SE MYRICA LN
HOBE  SOUND FL 33455-8258

CREDITOR ID: 496995-AE
HARRY E TOOMEY
41215 POSEY DR
EUSTIS FL 32736-8642

CREDITOR ID: 525705-AD
HARRY EDWARD SHULER CUST
HARRY EDWARD SHULER JR UNIF
TRANS MIN ACT SC
15 BURGESS ST
PO BOX 215
SUMMERTON SC 29148-0215

CREDITOR ID: 518528-AD
HARRY F MAGNUSON CUST JOHN F
MAGNUSON UND UNIF GIFT MIN
ACT IDAHO
PO BOX 469
WALLACE ID 83873-0469

CREDITOR ID: 511785-AD
HARRY GILBERT HAZELTON
501 ENGEL DR
ORLANDO FL 32807-4829

CREDITOR ID: 515503-AD
HARRY GLENN KINSEY
627 MADELINE CT
WEST  PALM  BEACH FL 33413-3452

CREDITOR ID: 514308-AD
HARRY H HOOVER
1439 FOREST WEHUNT RD
CHERRYVILLE NC 28021-9770

CREDITOR ID: 495775-AE
HARRY H MARCUS
2643 ARCADIA DR
MIRAMAR FL 33023-4727

CREDITOR ID: 514309-AD
HARRY HAUSS HOOVER
1439 FOREST WEHUNT RD
CHERRYVILLE NC 28021-9770

CREDITOR ID: 498419-AD
HARRY J ALFONSO JR & RACHEL
ALFONSO JT TEN
2321 REUNION DR
VIOLET LA 70092-3433

CREDITOR ID: 504593-AD
HARRY J COOK & DOREEN J COOK
JT TEN
584 E NORMANDY BLVD
DELTONA FL 32725-5627

CREDITOR ID: 506631-AD
HARRY J DUFFY JR & MARJORIE
D DUFFY JT TEN
876 W COQUINA DR
DAYTONA  BEACH FL 32117-4155

CREDITOR ID: 509992-AD
HARRY J GRISSOM
175 N ELLIS ST
CAMILLA GA 31730-1537

CREDITOR ID: 516301-AD
HARRY J LAWSON JR
5430 SW 115TH AVE
MIAMI FL 33165-6824

CREDITOR ID: 518096-AD
HARRY J MAYARD
309 S EAST ST
ABBEVILLE LA 70510-6007

CREDITOR ID: 519262-AD
HARRY J MILLER & NELDA M
MILLER JT TEN
2463 10TH ST N
NAPLES FL 34103-4509

CREDITOR ID: 520121-AD
HARRY J MISHOE
918 FORREST ST
HIGH  POINT NC 27262-3302

CREDITOR ID: 523677-AD
HARRY J ROBERTS
25 WESTON ST
CARVER MA 02330-1232

CREDITOR ID: 514606-AD
HARRY JONES
13920 VAN BUREN ST
MIAMI FL 33176-6253

CREDITOR ID: 506700-AD
HARRY K DELCHER CUST VERA
JEAN DELCHER UND UNIF GIFT
MIN ACT CA
1408 FISHER RD SE
ATLANTA GA 30316-3120

CREDITOR ID: 500949-AD
HARRY L BODISON JR
1309 TEMPLE CIR
HAINES  CITY FL 33844-6126

CREDITOR ID: 504893-AD
HARRY L CRANE
124 SE 28TH AVE
BOYNTON  BEACH FL 33435-8221

CREDITOR ID: 514777-AD
HARRY L LEVIN
8305 RUNNING CEDAR TRL
RALEIGH NC 27615-3029

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 521598-AD
HARRY L PATE
4603 BRITTANY DR
EVANS GA 30809-3809

CREDITOR ID: 531361-AD
HARRY L WILLIAMS & ROSETTA A
WILLIAMS & PAMELA D ADAMS JT
TEN
1151 VAN BUREN ST
JACKSONVILLE FL 32206-5233

CREDITOR ID: 498066-AE
HARRY L WOODRUFF
4762 FAIROAKS DR
PACE FL 32571-2905

CREDITOR ID: 514729-AD
HARRY LASKIN
10201 GROSVENOR PL APT 1205
ROCKVILLE MD 20852-4619

CREDITOR ID: 503962-AD
HARRY LEE CHILDRESS
105 FRANKLIN AVE
VINTON VA 24179-3422

CREDITOR ID: 505455-AD
HARRY LEE DISMUKES III
PO BOX 374
MILLBROOK AL 36054-0007

CREDITOR ID: 532067-AD
HARRY LEE WOODS
238 CAMBRIDGE DR
UNION SC 29379-9689

CREDITOR ID: 495068-AE
HARRY M HIXON
1008 PRESCOTT BLVD
DELTONA FL 32738-6714

CREDITOR ID: 511233-AD
HARRY M HIXON & MARION HIXON
JT TEN
1008 PRESCOTT BLVD
DELTONA FL 32738-6714

CREDITOR ID: 512103-AD
HARRY M SANDERS TRUST HARRY
M SANDERS TTEE U-A DTD
8/1/84
71 TOPPIN DR
HILTON  HEAD  ISLAND SC 29926-1027

CREDITOR ID: 516679-AD
HARRY MCFARLAND & MARION A
MCFARLAND JT TEN
8740 E RIDGECREST LN
FLORAL  CITY FL 34436-2832

CREDITOR ID: 519967-AD
HARRY MEANS & SHERRI E MEANS
JT TEN
3267 ENCLAVE CT
KEKKESAW GA 30144

CREDITOR ID: 505531-AD
HARRY P DAVIS & MAXINE L
DAVIS JT TEN
2850 SCOTT CIR
JACKSONVILLE FL 32223-6619

CREDITOR ID: 507563-AD
HARRY R EASTERLING JR
716 LAKESHORE DR
BENNETTSVILLE SC 29512-2208

CREDITOR ID: 513109-AD
HARRY R HURST
2075 DE LEON AVE
VERO  BEACH FL 32960-4169

CREDITOR ID: 522181-AD
HARRY R OWENS
5056 BRADFORD RD
JACKSONVILLE FL 32217-4810

CREDITOR ID: 521460-AD
HARRY R PFAFF
PO BOX 18938
JACKSONVILLE FL 32229-8938

CREDITOR ID: 513110-AD
HARRY RAY HURST
2075 DE LEON AVE
VERO  BEACH FL 32960-4169

CREDITOR ID: 524652-AD
HARRY REYNOLDS JR
28 GREAT OAKS CIR
ROSSVILLE GA 30741-7341

CREDITOR ID: 519514-AD
HARRY S MELLIN & ROBERT J
MELLIN JT TEN
6413 TINY TIM LN
JACKSONVILLE FL 32210-2940

CREDITOR ID: 523626-AD
HARRY S PURNELL JR
323 POINCIANA DR
BIRMINGHAM AL 35209-4127

CREDITOR ID: 522553-AD
HARRY S RANGE
715 SADDLEBROOK CLOSE
ROSWELL GA 30075-2455

CREDITOR ID: 527467-AD
HARRY STERLING
1230 GRANADA DR
NEW  ORLEANS LA 70122-1916

CREDITOR ID: 495776-AE
HARRY V MARGIOTTA
2368 RUE PICKNEY
MANDEVILLE LA 70448

CREDITOR ID: 500848-AD
HARRY W BLACKWELL JR & LOIS
M BLACKWELL JT TEN
1700 IRELAND DR
FAYETTEVILLE NC 28304-5089

CREDITOR ID: 518661-AD
HARRY WALLACE MEDLIN
113 BIRCHWOOD LN
CONWAY SC 29526-8912

CREDITOR ID: 508455-AD
HARRY WHITE GARDNER
2924 CRESTLINE AVE
RALEIGH NC 27603-3113

CREDITOR ID: 494527-AE
HARVE V GIBSON
2767 BRASWELL ST
NAVARRE FL 32566-7903

CREDITOR ID: 525203-AD
HARVEY B SAPP
8513 JACKSON SPRINGS RD
TAMPA FL 33615-3208

CREDITOR ID: 525204-AD
HARVEY B SAPP & RUTH SAPP
JT TEN
8513 JACKSON SPRINGS RD
TAMPA FL 33615-3208

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 499734-AD
HARVEY BAKER JR
8470 SAND POINT DR E
JACKSONVILLE FL 32244-5929

CREDITOR ID: 500842-AD
HARVEY C BLACKWELDER SR
320 MENDOTA AVE
LEXINGTON NC 27292-3722

CREDITOR ID: 494752-AE
HARVEY D GODDARD
8830 COUNTRY WOODS CT
JACKSONVILLE FL 32222-1749

CREDITOR ID: 522063-AD
HARVEY E PECK
254 PECKVILLE RD
SHELBURNE  FALLS MA 01370-9641

CREDITOR ID: 532752-AD
HARVEY E WINK
HC 61 BOX 365
ROBERT  LEE TX 76945-9505

CREDITOR ID: 532742-AD
HARVEY E YOST JR & KAYLYNN M
YOST JT TEN
213 NOTTINGHAM DR W
JACKSONVILLE FL 32259-7905

CREDITOR ID: 495796-AE
HARVEY F KING
23955 OLD FOLEY RD
ELBERTA AL 36530-2555

CREDITOR ID: 509951-AD
HARVEY GILCHRIST
PO BOX 518
MULLINS SC 29574-0518

CREDITOR ID: 513437-AD
HARVEY H HUNERBERG &
CATHERINE HUNERBERG TTEES
U-A DTD 02-14-96 F-B-O HARVEY H
HUNERBERG & CATHERINE HUNERBERT
608 HALYARD LN
LONGBOAT  KEY FL 34228-3714

CREDITOR ID: 495565-AE
HARVEY H KRAUS
1101 SW 128TH TER
PEMBROKE  PINE FL 33027-1995

CREDITOR ID: 504798-AD
HARVEY J COPELAND III
1452 FIELDGREEN CT SW
MARIETTA GA 30008-6852

CREDITOR ID: 530479-AD
HARVEY J WHITEHEAD & CAROLYN
S WHITEHEAD JT TEN
1721 RIDGE RD S
LARGO FL 33778-1228

CREDITOR ID: 505815-AD
HARVEY L DIXON JR
4404 BUNKER DR
SEBRING FL 33872-1265

CREDITOR ID: 529203-AD
HARVEY L TRIVETTE
583 JEFFERSON RD
BOONE NC 28607-8801

CREDITOR ID: 522468-AD
HARVEY M ROACH JR & VELMA E
ROACH JT TEN
2730 BARKER RD
SAINT  CLOUD FL 34771-9001

CREDITOR ID: 530690-AD
HARVEY M WALDRON
3306 POST ST
DELTONA FL 32738-6937

CREDITOR ID: 522469-AD
HARVEY MARSHALL ROACH JR
2730 BARKER RD
SAINT  CLOUD FL 34771-9001

CREDITOR ID: 523116-AD
HARVEY W POWELL JR & MELBA
JEAN POWELL JT TEN
1006 DIANA PL
VALDOSTA GA 31601-4372

CREDITOR ID: 493412-AE
HARVIE H BODEN
158 MARTIN CIR
ROYAL  PALM  BCH FL 33411-1709

CREDITOR ID: 517924-AD
HASKEL LEE LUMPKIN & JUNE D
LUMPKIN JT TEN
4140 FLOYD DR
BATON  ROUGE LA 70808-3725

CREDITOR ID: 532476-AD
HASKELL M YENNY JR
2 HILLDOWNE RD
IRMO SC 29063-9450

CREDITOR ID: 508270-AD
HASKELL T EDWARDS & CECILLE
E EDWARDS JT TEN
54039 ROY BOOTH RD
CALLAHAN FL 32011-4827

CREDITOR ID: 502763-AD
HASKELL W CATO JR
454 FLOYD CIR
HINESVILLE GA 31313-5536

CREDITOR ID: 495283-AE
HASTEN L JORDAN
11508 KENDRICK DR
LOUISVILLE KY 40241-1348

CREDITOR ID: 452116-15
HATCH, STEVEN & ROSELEE
7048 VELVET ANTLER DRIVE
MIDLOTHIAN VA 23112-6421

CREDITOR ID: 507714-AD
HATTIE B FARRAR
3348 CEDAR GROVE RD
SOUTH  HILL VA 23970-5625

CREDITOR ID: 498400-AD
HATTIE E ALEXANDER
967 COBBLESTONE DR
ORANGE  PARK FL 32065-5807

CREDITOR ID: 493466-AE
HATTIE E ALEXANDER
967 COBBLESTONE DR
ORANGE  PARK FL 32065-5807

CREDITOR ID: 496398-AE
HATTIE L LONG
3702 FLYNN RD
DOTHAN AL 36303-1090

CREDITOR ID: 517571-AD
HATTIE L LONG
3702 FLYNN RD
DOTHAN AL 36303-1090

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 519051-AD
HATTIE L MOSLEY
2276 MCFARLAND RD
MOBILE AL 36695-8364

CREDITOR ID: 522622-AD
HATTIE MAE POTTS & CHARLES E
POTTS JT TEN
179 THOMAS RD
FRANKLIN NC 28734-3790

CREDITOR ID: 532937-AD
HATTIE ZEIGLER
3060 TYLER RD
MONTGOMERY AL 36110-1324

CREDITOR ID: 512855-AD
HAVEN ANN HARRINGTON
14060 PINE ISLAND DR
JACKSONVILLE FL 32224-3109

CREDITOR ID: 518591-AD
HAYDEE VALDES MORBACH
10001 SW 40TH TER
MIAMI FL 33165-5026

CREDITOR ID: 518685-AD
HAYDEE VALDES MORBACH CUST
MARINA DANAE MORBACH UNIF
TRANS MIN ACT FL
10001 SW 40TH TER
MIAMI FL 33165-5026

CREDITOR ID: 501656-AD
HAYDEN E BOLSTAD & SARA B
BOLSTAD JT TEN
14432 MOORING DR
LARGO FL 33776-1109

CREDITOR ID: 512945-AD
HAYDEN EARL JONES & MARY H
JONES JT TEN
3007 CROSS POINT CV
BRANDON MS 39042-2163

CREDITOR ID: 506291-AD
HAYFORD S DILLON
PO BOX 417
LAKE PLACID FL 33862-0417

CREDITOR ID: 513780-AD
HAYLEY ELIZABETH JOHNSON
PO BOX 2001
MIDDLEBURG FL 32050-2001

CREDITOR ID: 422206-ST
HAYS, SANDRA LEE
PO BOX 1828
LAPORTE TX 77572

CREDITOR ID: 516468-AD
HAYWOOD D KENNEDY
PO BOX 335
NORMAN PARK GA 31771-0335

CREDITOR ID: 528955-AD
HAZEL A TOMLINSON
803 E POLAND AVE APT A
BESSEMER PA 16112

CREDITOR ID: 500656-AD
HAZEL ANN BELL
PO BOX 164
CONLEY GA 30288-0164

CREDITOR ID: 500657-AD
HAZEL ANN BELL & JOHN ALLEN
BELL JT TEN
PO BOX 164
CONLEY GA 30288-0164

CREDITOR ID: 499966-AD
HAZEL B BECKMANN
165 102ND ST
STONEHARBOR NJ 08247-1830

CREDITOR ID: 503037-AD
HAZEL C BYRD
RT 2 BOX 234
SOCIETY HILL SC 29593

CREDITOR ID: 512007-AD
HAZEL C HENDRICKS
2233 SEMINOLE RD APT 40
ATLANTIC BCH FL 32233-5929

CREDITOR ID: 516624-AD
HAZEL C KNIGHTS
1185 VINITA AVE
PT CHARLOTTE FL 33948-6231

CREDITOR ID: 515475-AD
HAZEL C LEONARD
207 BARTLETT ST
MAULDIN SC 29662-1837

CREDITOR ID: 503697-AD
HAZEL CHERRY & SAMUEL CHERRY
JT TEN
PO BOX 1644
SHELBY NC 28151-1644

CREDITOR ID: 505033-AD
HAZEL CROWLEY & THOMAS
CROWLEY JT TEN
3342 PETERBOROUGH ST
HOLIDAY FL 34690-2036

CREDITOR ID: 498337-AD
HAZEL D ADAMS
#197
14550 BRUCE B DOWNS BLVD
TAMPA FL 33613-2757

CREDITOR ID: 528659-AD
HAZEL DARLENE THOMAS
607 N BOUNDARY ST
RALEIGH NC 27604-1954

CREDITOR ID: 505331-AD
HAZEL DONEGAN & EDWARD W
SARVEN JR JT TEN
505 NE 10TH AVE
GAINESVILLE FL 32601-4435

CREDITOR ID: 500251-AD
HAZEL H BAUGHMAN
2109 ELVA DR
KOKOMO IN 46902-2931

CREDITOR ID: 532420-AD
HAZEL INEZ WOODWARD
1006 VALENCIA DR
PO BOX 7773
INDIAN LAKE ESTATES FL 33855-7773

CREDITOR ID: 493894-AE
HAZEL J BERRY
153 RIPLEY ST
CHURCH HILL TN 37642-6649

CREDITOR ID: 507661-AD
HAZEL J ELLIS
3236 HOLLYWOOD BLVD
SEBRING FL 33875-4412

CREDITOR ID: 513487-AD
HAZEL JACOBS
3105 FM ROAD 731
BURLESON TX 76028

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 516108-AD
HAZEL K KENIS
612 HEATHER LN
BRYN  MAWR PA 19010-2020

CREDITOR ID: 515984-AD
HAZEL KILLINGSWORTH & DALE
KILLINGSWORTH JT TEN
1931 WILLIAMS RD
PIEDMONT AL 36272-7293

CREDITOR ID: 500306-AD
HAZEL L BAYLOR
904 MCKENZIE RD
NINETY  SIX SC 29666-8808

CREDITOR ID: 520434-AD
HAZEL L MERRITT & GEORGE S
MERRITT JT TEN
1028 ETHAN ALLEN ST
JACKSONVILLE FL 32208-2711

CREDITOR ID: 523581-AD
HAZEL L PHILLIPS
875 HUNNICUTT COVE RD
SENECA SC 29672-0321

CREDITOR ID: 523491-AD
HAZEL L PUNCH
227 N WILLOW ST
LOCKPORT LA 70374-2127

CREDITOR ID: 498619-AD
HAZEL M ANDERSON & JOSEPH T
ANDERSON JR JT TEN
560 COMBINE CT
ST  GEORGE GA 31562-9641

CREDITOR ID: 530573-AD
HAZEL M WATFORD
854 IVY RIDGE DR
LOGANVILLE GA 30052-2894

CREDITOR ID: 528180-AD
HAZEL O THOMPSON
4337 ORTEGA FARMS CIR
JACKSONVILLE FL 32210-7424

CREDITOR ID: 516967-AD
HAZEL R LYERLY
807 JULIAN RD
SALISBURY NC 28147-9080

CREDITOR ID: 530903-AD
HAZEL R WARF
101 S MITCHELL RD APT 10
VINTON VA 24179-2743

CREDITOR ID: 523392-AD
HAZEL RAGAN
1065 MANN RD
DOUGLASVILLE GA 30134-3120

CREDITOR ID: 500267-AD
HAZEL S BAXLEY
1511 S PALM AVE
HOMOSASSA FL 34448-1441

CREDITOR ID: 527135-AD
HAZEL VIRGINIA SUBER TTEE
TRUST B RESIDUARY TRUST ITEM
IVB U-W STEPHEN MORRIS SUBER
510 N 14TH ST
QUINCY FL 32351-1414

CREDITOR ID: 532911-AD
HAZELEEN M WINSLETT
201 MCBEE AVE
EASLEY SC 29640-3509

CREDITOR ID: 499005-AD
HAZELINE B ATWATER
308 OLD SCHOOL RD
CHAPEL  HILL NC 27516-9387

CREDITOR ID: 533473-S2
HAZLETT, BURT & WATSON, INC.
ATTN: TARINA OLSON
1300 CHAPLINE STREET
WHEELING WV 26003

CREDITOR ID: 518050-AD
HEATH DALE MATHIEW
1428 HOMER ADAMS RD
MORSE LA 70559-2923

CREDITOR ID: 523991-AD
HEATH J RICHTER
10351 HUNTERS RIDGE DR
MOBILE AL 36695-9253

CREDITOR ID: 529787-AD
HEATHER A TUTTLE
2326 3RD ST
DALTON GA 30721-8133

CREDITOR ID: 497963-AE
HEATHER C WILSON
130 HICKORY TRL
MILLBROOK AL 36054-2064

CREDITOR ID: 526782-AD
HEATHER D STEWART
10331 MORNING GLORY AVE
FOUNTAIN  VALLEY CA 92708-1101

CREDITOR ID: 506791-AD
HEATHER ENSIGN
140 RUNNER RD
SAVANNAH GA 31410-1632

CREDITOR ID: 494298-AE
HEATHER EVANS-GOREY
14820 MARSHLAND CT
JACKSONVILLE FL 32226-1264

CREDITOR ID: 508320-AD
HEATHER FLATT & THERON FLATT
JT TEN
610 COUNTY ROAD 183
MOULTON AL 35650-4588

CREDITOR ID: 512184-AD
HEATHER HICKEY
1632 CREED ST
PINEVILLE LA 71360-8206

CREDITOR ID: 513680-AD
HEATHER HOOD
ATTN HEATHER HORNE
331 SEMINOLE DR
MOULTRIE GA 31768-9012

CREDITOR ID: 509971-AD
HEATHER IRENE GIBSON
7024 JAMESTOWN MANOR DR
RIVER  VIEW FL 33569-8305

CREDITOR ID: 506896-AD
HEATHER J EBERHARDT
7362 OVERLAND PARK BLVD W
JACKSONVILLE FL 32244-4249

CREDITOR ID: 515603-AD
HEATHER J KAY
1409 OAK PL #D
APOPKA FL 32712-2085

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 525205-AD
HEATHER J SAPP
604 JUAN ORTIZ CIR
FT PIERCE FL 34947-6133

CREDITOR ID: 532001-AD
HEATHER JOHNSON
1513 20TH SE
DECATUR AL 35601

CREDITOR ID: 502708-AD
HEATHER L CARTER
8343 PRINCETON SQ BLVD E
APT 916
JACKSONVILLE FL 32256

CREDITOR ID: 511025-AD
HEATHER L HORTON
28206 BOND RD
HILLIARD FL 32046-7356

CREDITOR ID: 496442-AE
HEATHER L PETRUCELLI
1420 NEW BELLEVUE AVE APT 1711
DAYTONA BEACH FL 32114-5658

CREDITOR ID: 522410-AD
HEATHER L PITTS
6337 CHURCH RD
GUILDERLAND NY 12203

CREDITOR ID: 497425-AE
HEATHER L THOMAS
PO BOX 1064
OPELOUSAS LA 70571-1064

CREDITOR ID: 528661-AD
HEATHER L THOMAS
PO BOX 1064
OPELOUSAS LA 70571-1064

CREDITOR ID: 499404-AD
HEATHER LAYNE WASILEWSKI
6113 13TH AVE
NEW PORT RICHEY FL 34653-5247

CREDITOR ID: 515461-AD
HEATHER LEDERMAN
637 PRINCE LN
ORIEDO FL 32765-7279

CREDITOR ID: 518874-AD
HEATHER LEE MCKENZIE
12546 CLIFFROSE TRL
JACKSON VILLE FL 32225-6852

CREDITOR ID: 517160-AD
HEATHER LYNN MCCOY
9055 STARPASS DR
JACKSONVILLE FL 32256-5472

CREDITOR ID: 493845-AE
HEATHER M CONNER
547 BROADWAY ST
MONTGOMERY AL 36110-2133

CREDITOR ID: 528797-AD
HEATHER NICOLE TILLIS
1453 TINTERN LN
SAINT AUGUSTINE FL 32092-1025

CREDITOR ID: 518662-AD
HEATHER O MEDLIN
103 LEMUEL LN
EASLEY SC 29642-1728

CREDITOR ID: 512082-AD
HEATHER P HOPSON
121 HAMER AVE
WAYNESVILLE NC 28786-3955

CREDITOR ID: 527401-AD
HEATHER R SULLINS
1301 ARBOR AVE SW
DECATUR AL 35601-3709

CREDITOR ID: 532720-AD
HEATHER WILSON
4044 MARLOW LOOP
LAND OF LAKES FL 34639-4069

CREDITOR ID: 504251-AD
HEBER CISNEROS
825 SW 44TH AVE LOT A105
MIAMI FL 33134-2572

CREDITOR ID: 522918-AD
HEBER E RAST JR
PO BOX 605
CAMERON SC 29030-0605

CREDITOR ID: 498310-AD
HEBERTO AGULLA
3672 SW 17TH ST
MIAMI FL 33145-1769

CREDITOR ID: 506012-AD
HECTOR ANGELO DHIMA
2808 TANNERY CT
ORLANDO FL 32817-1739

CREDITOR ID: 526684-AD
HECTOR D SEGURA & GLORIA I
SEGURA JT TEN
3531 SW 12TH ST
MIAMI FL 33135-4317

CREDITOR ID: 521117-AD
HECTOR ORTIZ
PO BOX 1827
DADE CITY FL 33526-1827

CREDITOR ID: 496689-AE
HECTOR PADILLA
16604 MEADOW GARDENS ST
TAMPA FL 33624-2920

CREDITOR ID: 524000-AD
HECTOR RIVERA
2555 MICHIGAN CT
PANAMA CITY FL 32405-1746

CREDITOR ID: 528233-AD
HECTOR URIBARRI JR
7301 KINGMAN DR
EL PASO TX 79915-1424

CREDITOR ID: 532591-AD
HECTOR YANEZ
5871 BRIGHTON LN
DAVIE FL 33331-3250

CREDITOR ID: 530825-AD
HEDWIG WELKER
7151 NW 95TH STREET
CHIFLAND FL 32626

CREDITOR ID: 497995-AE
HEDWIG WELKER
7151 NW 95TH STREET
CHIFLAND FL 32626

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 531184-AD<br>HEDY E WEBSTER<br>3151 SIERRA DR<br>WEST  COLUMBIA SC 29170-2712 | CREDITOR ID: 531362-AD<br>HEDY H WILLIAMS<br>118 SPANISH POINT DR<br>BEAUFORT SC 29902-6126 | CREDITOR ID: 512946-AD<br>HEDY JONES<br>116 FAIRWAY DR<br>BANNER  ELK NC 28604-8065 |
| CREDITOR ID: 507896-AD<br>HEIDE RUTH ESTES<br>216 E 5TH ST FL E<br>NEW  YORK NY 10003-8506 | CREDITOR ID: 533163-AD<br>HEIDEMARIE K GAUSS<br>1851 BRISTOL RD<br>CHURCHVILLE PA 18966-1515 | CREDITOR ID: 515838-AD<br>HEIDI ANN LINDERMAN<br>9209 ROYAL BURGESS DR<br>ROWLETT TX 75089-9586 |
| CREDITOR ID: 501083-AD<br>HEIDI BRACKIN<br>PO BOX 2477<br>BOONE NC 28607-2477 | CREDITOR ID: 503079-AD<br>HEIDI CHADDICK<br>9338 WHITE OAK HWY<br>CHURCH  POINT LA 70525-5602 | CREDITOR ID: 532889-AD<br>HEIDI L WEBER<br>4334 WEBSTER AVE<br>CINCINNATI OH 45236-3640 |
| CREDITOR ID: 518998-AD<br>HEIDI M MCKENZIE<br>3330 GREENBRIAR CT<br>TITUSVILLE FL 32796-2360 | CREDITOR ID: 495739-AE<br>HEIDI M MCKENZIE<br>3330 GREENBRIAR CT<br>TITUSVILLE FL 32796-2360 | CREDITOR ID: 528502-AD<br>HEIDI M STROEH & BRADLEY H<br>STROEH JT TEN<br>9370 GINA DR<br>WEST  CHESTER OH 45069-3919 |
| CREDITOR ID: 533268-AD<br>HEIDI MARIE H YOUNG<br>628 SEA PINE WAY APT E2<br>WEST  PALM  BCH FL 33415-8942 | CREDITOR ID: 527211-AD<br>HEIKKI T SIREN<br>4732 RALEIGH CT SE<br>CONYERS GA 30094-4330 | CREDITOR ID: 502647-AD<br>HEINRICH BUETTNER<br>1341 SE 3RD TER<br>POMPANO  BEACH FL 33060-9208 |
| CREDITOR ID: 532538-AD<br>HELEN A BOWMAN &<br>DIANE BOWMAN JT TEN<br>331 MONT VISTA DR<br>MONTGOMERY AL 36109-3907 | CREDITOR ID: 509962-AD<br>HELEN A GAYDOSH<br>6755 BELLAIRE DR<br>NEW  ORLEANS LA 70124-1550 | CREDITOR ID: 497168-AE<br>HELEN A SEGHERS<br>70240 CEDAR ISLAND RD<br>LACOMBE LA 70445-3404 |
| CREDITOR ID: 526677-AD<br>HELEN A SEGHERS<br>70240 CEDAR ISLAND RD<br>LACOMBE LA 70445-3404 | CREDITOR ID: 501877-AD<br>HELEN B BYRNE<br>14413 SASSANDRA DR<br>ODESSA FL 33556-3842 | CREDITOR ID: 501880-AD<br>HELEN B BYRON<br>2065 MARLIN CT<br>FERNANDINA  BEACH FL 32034-4476 |
| CREDITOR ID: 513039-AD<br>HELEN B JONES & JOHN CALVIN<br>JONES JT TEN<br>7500 MEADOWLAWN DR N<br>SAINT  PETERSBURG FL 33702-5028 | CREDITOR ID: 515889-AD<br>HELEN B LABORDE<br>4519 PRINCE ST<br>METAIRIE LA 70001-4607 | CREDITOR ID: 517962-AD<br>HELEN B MAY<br>PO BOX 269<br>LAKE  WORTH FL 33460-0269 |
| CREDITOR ID: 496100-AE<br>HELEN B MAY<br>PO BOX 269<br>LAKE  WORTH FL 33460-0269 | CREDITOR ID: 511074-AD<br>HELEN BARON SOROSKY TTEE U A<br>DTD 4/3/92 F-B-O HELEN BARON<br>SOROSKY REVOCABLE LIVING TR<br>5935 LINCOLN AVE<br>MORTON  GROVE IL 60053-3300 | CREDITOR ID: 500444-AD<br>HELEN BIGHAM & MARK BIGHAM<br>JT TEN<br>13047 BACK BAY AVE<br>NEW  PORT  RICHEY FL 34654-4663 |
| CREDITOR ID: 501985-AD<br>HELEN BURNS<br>604 EASTWAY DR<br>LAKELAND FL 33803-4820 | CREDITOR ID: 500754-AD<br>HELEN C BERRY<br>2836 GROVE DR<br>SANFORD FL 32773-4602 | CREDITOR ID: 493628-AE<br>HELEN C CARREIRO<br>2549 W ELM BLOSSOM ST<br>BEVERLY  HILLS FL 34465-3045 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 503075-AD
HELEN C CEREMONY
23043 AVIS LN
HAYWARD CA 94541-4432

CREDITOR ID: 520106-AD
HELEN C MIDDLETON
849 WILSON RD
WILMINGTON OH 45177-9305

CREDITOR ID: 493571-AE
HELEN D BRETZ
1301 OLD CHEROKEE RD
LEXINGTON SC 29072-9047

CREDITOR ID: 502008-AD
HELEN D BRETZ
1301 OLD CHEROKEE RD
LEXINGTON SC 29072-9047

CREDITOR ID: 502009-AD
HELEN D BRETZ & PHILLIP A
BRETZ JT TEN
1301 OLD CHEROKEE RD
LEXINGTON SC 29072-9047

CREDITOR ID: 510555-AD
HELEN D GASKINS
1506 TRYON RD
NEW  BERN NC 28560-4641

CREDITOR ID: 528753-AD
HELEN D THOMAS & DANIEL L
THOMAS JT TEN
3192 ENGLEWOOD DR
LARGO FL 33771-1830

CREDITOR ID: 528134-AD
HELEN D TOUCHTON & WILLIAM E
TOUGHTON JT TEN
8048 GORDEAN RD
JACKSONVILLE FL 32221-4486

CREDITOR ID: 506804-AD
HELEN DESSELLE
3952 CHESTNUT ST
ZACHARY LA 70791-4526

CREDITOR ID: 525836-AD
HELEN DIANNE SHUMAKE
627 MAGNOLIA ST
GULFPORT MS 39507-3340

CREDITOR ID: 521534-AD
HELEN DIXON NEWTON
753 HOPE ST
ORMOND  BEACH FL 32174-2901

CREDITOR ID: 512439-AD
HELEN E HORNE
4520 RACOON RUN
MIDDLEBURG FL 32068-4787

CREDITOR ID: 518085-AD
HELEN E MATASKE
4435 1ST ST NE APT 302
SAINT  PETERSBURG FL 33703-4956

CREDITOR ID: 515784-AD
HELEN EDITH KRYNITZKY
4651 CONFEDERATE OAKS DR
JACKSONVILLE FL 32210-6122

CREDITOR ID: 510069-AD
HELEN F GENRY
807 15TH AVE SW
ALABASTER AL 35007-8862

CREDITOR ID: 513210-AD
HELEN FERGUS HUMPHREYS
4023 HARWOOD C
DEERFIELD  BEACH FL 33442-3481

CREDITOR ID: 513211-AD
HELEN FERGUS HUMPHREYS &
GERRY YOUNG JT TEN
4023 HARWOOD C
DEERFIELD  BEACH FL 33442-3481

CREDITOR ID: 522479-AD
HELEN G REGER
104 S FLORIDA ST
BUCKHANNON WV 26201-2527

CREDITOR ID: 495675-AE
HELEN H LIN
3356 SCIOTO DR
CINCINNATI OH 45244-3134

CREDITOR ID: 528986-AD
HELEN H STONE
212 ALVINA WAY
LOUISVILLE KY 40214-3704

CREDITOR ID: 521300-AD
HELEN HARLIN NEAL
2705 FOLEY DR
COLUMBUS GA 31906-1228

CREDITOR ID: 511776-AD
HELEN HASTINGS CUST ANDREW
JOSEPH HASTINGS UNDER THE MA
UNIF TRAN MIN ACT
25 WAYSIDE RD
WESTBORO MA 01581-3620

CREDITOR ID: 514297-AD
HELEN HUNTER
21402 40TH AVE
BAYSIDE NY 11361-2117

CREDITOR ID: 502861-AD
HELEN I CARMER
524 5TH LN
GREENACRES FL 33463-4348

CREDITOR ID: 500074-AD
HELEN J BENNETT & L J
BENNETT JT TEN
3284 BARBARA LN
HILLIARD FL 32046-5618

CREDITOR ID: 523658-AD
HELEN J BLACKMON PUGH
PO BOX 803
MONROEVILLE AL 36461-0803

CREDITOR ID: 496937-AE
HELEN J BLACKMON PUGH
PO BOX 803
MONROEVILLE AL 36461-0803

CREDITOR ID: 493694-AE
HELEN J CHAMBERS
PO BOX 233
CARYVILLE FL 32427-0233

CREDITOR ID: 507122-AD
HELEN J FANNING & JIM
FANNING JT TEN
RR 2 BOX 326
AVINGER TX 75630-9420

CREDITOR ID: 513040-AD
HELEN J JONES
1367 SPRING LAKE RD
FRUITLAND  PK FL 34731-5248

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 516398-AD
HELEN J LEWIS
61 UPPER SUNLIGHT RD
SANDY  HOOK MS 39478-9491

CREDITOR ID: 517078-AD
HELEN J LOGGINS
4105 DANVILLE RD SW
DECATUR AL 35603-3315

CREDITOR ID: 532096-AD
HELEN J SMITH
6068 LOS ROBLES RD
COLL  STAT TX 77845-6796

CREDITOR ID: 531345-AD
HELEN J WILHITE
525 HILLCREST DR
NORTH  AUGUSTA SC 29841-4414

CREDITOR ID: 507607-AD
HELEN JACKSON FOSTER
7020 RIDGEWOOD AVE
CAPE  CANAVERAL FL 32920-3237

CREDITOR ID: 509774-AD
HELEN JEANETTE GRINDSTAFF
156 PECKS MILL CREEK RD
DAHLONEGA GA 30533-4919

CREDITOR ID: 501395-AD
HELEN JOHNSON BROWN TRUSTEE
U-A DTD 04-27-98 HELEN
JOHNSON BROWN REVOCABLE TRUST
2258 HOLLY LEAF LN
ORANGE  PARK FL 32073-5431

CREDITOR ID: 505021-AD
HELEN JONES CRAWFORD
410 BRETT DR
WPAFB OH 45433

CREDITOR ID: 505022-AD
HELEN JONES CRAWFORD &
NATHANIEL CRAWFORD JR JT TEN
410 BRETT DR
WPAJB OH 45433

CREDITOR ID: 510441-AD
HELEN K GREVES
APT #304
421 STONEHAVEN DR
AMES IA 50010-7000

CREDITOR ID: 519843-AD
HELEN K MEREDITH
734 KINGS CHAPEL RD
CADIZ KY 42211-9751

CREDITOR ID: 505532-AD
HELEN KAY DAVIS
600 BLALOCK DR
JOANNA SC 29351-1016

CREDITOR ID: 510866-AD
HELEN L HAMMACK
42340 BLACK BAYOU RD
GONZALES LA 70737-7307

CREDITOR ID: 510975-AD
HELEN L HILL
140 ASPEN TRL
COLUMBIA SC 29206-4977

CREDITOR ID: 495170-AE
HELEN L JOHNSON
6231 HIGHWAY 187
ANDERSON SC 29625-6825

CREDITOR ID: 526462-AD
HELEN L SEFTON
1926 OCEAN SHORE BLVD APT 305
ORMOND  BEACH FL 32176-3102

CREDITOR ID: 527694-AD
HELEN L SMYLIE & DENNIS M
SMYLIE JT TEN
6487 MARGATE BLVD
MARGATE FL 33063-3519

CREDITOR ID: 497613-AE
HELEN L WATTS
13155 JOOR RD
BATON  ROUGE LA 70818-1908

CREDITOR ID: 504108-AD
HELEN LOUISE COMBS & ROBERT
M COMBS JT TEN
5437 SE 35TH LOOP
OCALA FL 34471-9384

CREDITOR ID: 517604-AD
HELEN LOUISE MAXFIELD
2928 TERRAPIN CT
GREEN  COVE  SPRINGS FL 32043-7015

CREDITOR ID: 500224-AD
HELEN M BATTS
1800 MANOR HOUSE DRIVE
APT 210
LOUISVILLE KY 40220

CREDITOR ID: 501131-AD
HELEN M BLEGEN
1082 ORLEANS CT
JACKSONVILLE FL 32205-7592

CREDITOR ID: 508338-AD
HELEN M FREEMAN & LARRY E
FREEMAN JT TEN
5433 55TH AVE N
ST  PETERSBURG FL 33709-2131

CREDITOR ID: 512382-AD
HELEN M HENDERSON
4890 THOMAS CREEK RD
CALLAHAN FL 32011-3331

CREDITOR ID: 495335-AE
HELEN M HENDERSON
4890 THOMAS CREEK RD
CALLAHAN FL 32011-3331

CREDITOR ID: 514346-AD
HELEN M JORDAN
13751 LEMOLI AVE APT 111
HAWTHORNE CA 90250

CREDITOR ID: 517757-AD
HELEN M MCGUANE
143 MULLIGAN RD
SPARTANBURG SC 29302-5712

CREDITOR ID: 519162-AD
HELEN M MEYER & NORMA L
LOHKAMP JT TEN
2645 PAGODA DR
CLEARWATER FL 33764-1030

CREDITOR ID: 525013-AD
HELEN M SACKMAN
6124 CLEARWATER DR
SLIDELL LA 70460-3922

CREDITOR ID: 529695-AD
HELEN M STOUD
5101 SAINT CHARLES PL
TAMPA FL 33610-5532

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 529599-AD
HELEN M THOMAS & ROLLIN W
THOMAS TRUSTEES U-A DTD
07-17-03 ROLLIN W & HELEN M
THOMAS FAMILY TRUST
240 GAGON DR
SODA  SPRINGS ID 83276-1538

CREDITOR ID: 497958-AE
HELEN M ZUCK
11671 GURNEY RD
BAKER LA 70714-6833

CREDITOR ID: 533191-AD
HELEN MARIE WOODHAM
1976 KAROLINA AVE
WINTER  PARK FL 32789-3518

CREDITOR ID: 511166-AD
HELEN MARIE WOODHAM &
RAYMOND J WOODHAM TRUSTEES
THE HELEN & RAY WOODHAM
TRUST U-A DTD 3/1/90
1976 KAROLINA AVE
WINTER  PARK FL 32789-3518

CREDITOR ID: 511165-AD
HELEN MARIE WOODHAM &
RAYMOND J WOODHAM TR U-A
03-01-90
1976 KAROLINA AVE
WINTER  PARK FL 32789-3518

CREDITOR ID: 517992-AD
HELEN MCMILLION
12163 WADESBORO RD
PONCHATOULA LA 70454-7703

CREDITOR ID: 531402-AD
HELEN MEDINE WATSON TRUSTEE
U-A DTD 12-12-97 HELEN
MEDINE WATSON LIVING
TRUST
5 SECLUDED PT
LITTLE  ROCK AR 72210-1710

CREDITOR ID: 496112-AE
HELEN MINARD
5596 PICKETTVILLE RD
JACKSONVILLE FL 32254-1182

CREDITOR ID: 508171-AD
HELEN N FILLHART
#496
1100 BELCHER RD S
LARGO FL 33771-3365

CREDITOR ID: 521066-AD
HELEN NINA PAGE
PO BOX 3591
GULF  SHORES AL 36547-3591

CREDITOR ID: 510965-AD
HELEN O HERRING
722 W FRANKLIN ST
QUINCY FL 32351-2246

CREDITOR ID: 505349-AD
HELEN P DUKE
10 SANDALWOOD DR
MADISON MS 39110-9252

CREDITOR ID: 520772-AD
HELEN PATTERSON
918 OAK GROVE RD
KINGS  MOUNTAIN NC 28086-7777

CREDITOR ID: 523451-AD
HELEN PIRHER
159 MOONLIGHT DR
MELBOURNE  BEACH FL 32951-2876

CREDITOR ID: 522972-AD
HELEN POLLOCK
430 TOWER ST
CLERMONT FL 34711-2430

CREDITOR ID: 523954-AD
HELEN POPE
119 SASSAFRASS CIR
CHELSEA AL 35043-5222

CREDITOR ID: 511167-AD
HELEN R HAMMETT TTEE U-A DTD
7/1/92 F-B-O HELEN R
100 RIVERSIDE DR
GREENVILLE SC 29605-1132

CREDITOR ID: 513370-AD
HELEN R HURT
1926 BRIDLE LN
ROANOKE VA 24018-2220

CREDITOR ID: 518555-AD
HELEN R MANGANO
6 PARKWOOD BLVD
POUGHKEEPSIE NY 12603-4114

CREDITOR ID: 515860-AD
HELEN RUTH KIRBY
3307 OLD EASLEY BRIDGE RD
GREENVILLE SC 29611-7222

CREDITOR ID: 500579-AD
HELEN S BEVAN
4500 FAIREMOORE WALK
SUWANEE GA 30024-4095

CREDITOR ID: 496130-AE
HELEN S LUNDQUIST
4925 ISLAND CLUB CT
JACKSONVILLE FL 32225-4059

CREDITOR ID: 518150-AD
HELEN S LUNDQUIST
4925 ISLAND CLUB CT
JACKSONVILLE FL 32225-4059

CREDITOR ID: 531307-AD
HELEN S WEBB & V CARROLL
WEBB SR JT TEN
1111 LASSWADE DR
TALLAHASSEE FL 32312-2843

CREDITOR ID: 526985-AD
HELEN SAPONARA SOLETZKY &
JACE SOLETZKY JT TEN
10357 BOCA SPRINGS DR
BOCA  RATON FL 33428-4227

CREDITOR ID: 525796-AD
HELEN SCHIRMER & RICK
SCHIRMER JT TEN
2 COLONEL POINTE DR
WILDER KY 41076-9795

CREDITOR ID: 524423-AD
HELEN SHAHOOD
935 PARK FOREST LN
JACKSONVILLE FL 32211-6228

CREDITOR ID: 524424-AD
HELEN SHAHOOD & DOLORES
ASKER JT TEN
935 PARK FOREST LN
JACKSONVILLE FL 32211-6228

CREDITOR ID: 524425-AD
HELEN SHAHOOD & GEORGE ALLEN
SHAHOOD JT TEN
5165 SE LOST LAKE WAY
HOBE  SOUND FL 33455-8119

CREDITOR ID: 497533-AE
HELEN SINCLAIR
155 10TH ST
APALACHICOLA FL 32320-2101

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 527486-AD
HELEN SOSSEN & DEBORAH
SOSSEN JT TEN
3005 SOUTH LEISURE WORLD BLVD
#512
SILVER  SPRING MD 20906

CREDITOR ID: 495269-AE
HELEN T INMAN
275 BARKER RD
HENDERSON NC 27537-8684

CREDITOR ID: 513364-AD
HELEN T JENKINS
7508 YORKHOUSE RD
COLUMBIA SC 29223-1827

CREDITOR ID: 531883-AD
HELEN T WILLIAMS
7515 NW 142ND AVE
ALACHUA FL 32615-5828

CREDITOR ID: 528877-AD
HELEN TENHOUSE
395 DAVIS LOVE DRIVE
CHAPEL  HILL NC 27517-9030

CREDITOR ID: 528752-AD
HELEN THOMAS
235 FERN ST N APT 113
CAMBRIDGE MN 55008-1000

CREDITOR ID: 499135-AD
HELEN TRACI BADENHAUSEN
490 LIGHTFOOT RD
LOUISVILLE KY 40207-1854

CREDITOR ID: 495402-AE
HELEN V HOFFMAN
129 BRENTWOOD BLVD
GULFPORT MS 39503-4026

CREDITOR ID: 500104-AD
HELEN W BEASLEY
1819 TULIP DR
SARASOTA FL 34239-6019

CREDITOR ID: 500935-AD
HELEN W BLAIR
PO BOX 512
MABLETON GA 30126-0512

CREDITOR ID: 504268-AD
HELEN W CLEMMONS
1551 FULLER ST
KINGSPORT TN 37664-2654

CREDITOR ID: 524094-AD
HELEN W PRIEBE
3121 WOODLAND HEIGHTS CIR
COLLEYVILLE TX 76034-4680

CREDITOR ID: 530944-AD
HELEN ZEE WEAVER
537 ROSS RD
LIBERTY SC 29657-8736

CREDITOR ID: 522079-AD
HELENA PERRY
3117 SPRING BREEZE CT
LOUISVILLE KY 40220-2876

CREDITOR ID: 522767-AD
HELENE A PLANTE & ALMANZAR
PLANTE JT TEN
986 MONTROSE AVE
SEBASTIAN FL 32958-6071

CREDITOR ID: 498338-AD
HELENE ADAMS
22 CHARLBURY ST
GREENVILLE SC 29607-3334

CREDITOR ID: 503183-AD
HELGA CARRIER
57420 SPRING VALLEY RD
BOGALUSA LA 70427-0502

CREDITOR ID: 531403-AD
HELLON L WATSON
PO BOX 1121
CLAYTON NC 27528-1121

CREDITOR ID: 421069-ST
HELTON, MARY LOU
1155 RIDGEWOOD DR
MOBILE AL 36608-3628

CREDITOR ID: 516250-AD
HEMANT L LAD
1451 CHEROKEE AVE
METAIRIE LA 70005-1211

CREDITOR ID: 421049-ST
HENDERSON, MARY J
698 N EDGEWATER DR
PLANT CITY FL 33565-9159

CREDITOR ID: 528224-AD
HENDRA T TURBEVILLE
1688 US HIGHWAY 84
BLACKSHEAR GA 31516-1166

CREDITOR ID: 513041-AD
HENRIETTA A JONES & MERCEDES
S BOURGUE JT TEN
11325 DYE RD
GULFPORT MS 39503

CREDITOR ID: 498620-AD
HENRIETTA G ANDERSON
605 W DARWIN ST
LITCHFIELD MN 55355-2711

CREDITOR ID: 531191-AD
HENRIETTA L WHELCHEL
377 HERRINGTON DR NE
ATLANTA GA 30342-3819

CREDITOR ID: 515877-AD
HENRIETTA M KORTH
PO BOX 24
COREA ME 04624-0024

CREDITOR ID: 516853-AD
HENRIETTA MARY LOGAN
9141 DICKENS AVE
SURFSIDE FL 33154-3140

CREDITOR ID: 519832-AD
HENRIETTA MITCHELL
13710 MADISON ST
MIAMI FL 33176-6233

CREDITOR ID: 525299-AD
HENRIETTA R ROY
14324 THOMPSON AVE
HUDSON FL 34669-1025

CREDITOR ID: 496510-AE
HENRIETTA R ROY
14324 THOMPSON AVE
HUDSON FL 34669-1025

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 525300-AD
HENRIETTA R ROY & MARTIN F
ROY JT TEN
14324 THOMPSON AVE
HUDSON FL 34669-1025

CREDITOR ID: 517147-AD
HENRIETTA T MCALLISTER
204 JULIEN PL
SPARTANBURG SC 29301-1233

CREDITOR ID: 510336-AD
HENRY A GOUBERT JR & DARLENE
L GOUBERT JT TEN
2709 JEANNE ST
MARRERO LA 70072-6525

CREDITOR ID: 495531-AE
HENRY A KLINE
148 W RIVERBEND DR
SUNRISE FL 33326-2217

CREDITOR ID: 496883-AE
HENRY A PERRY
209 MARSHALL ST
MONTGOMERY AL 36104-5444

CREDITOR ID: 524918-AD
HENRY A RODGERS & ARLEEN B
RODGERS JT TEN
3258 BRIDGECOVE CIR E
JACKSONVILLE FL 32216-5773

CREDITOR ID: 496788-AE
HENRY A SCHWARTZ
2936 FOREST BLVD
JACKSONVILLE FL 32246-4603

CREDITOR ID: 526189-AD
HENRY A STEELE JR
772 TRINIDAD RD
JACKSONVILLE FL 32216-9342

CREDITOR ID: 497072-AE
HENRY A SULLIVAN
3408 TAMWORTH LN
GASTONIA NC 28052-4441

CREDITOR ID: 527627-AD
HENRY A SULLIVAN
3408 TAMWORTH LN
GASTONIA NC 28052-4441

CREDITOR ID: 530700-AD
HENRY A WALTMAN JR
11221 LADNER RD
BILOXI MS 39540-2434

CREDITOR ID: 526749-AD
HENRY ANTHONY STEPHENS
1302 WHITE WILLIAMS RD
BOGALUSA LA 70427-6795

CREDITOR ID: 513011-AD
HENRY B IBBETSON JR
4031 SW 84TH TER
DAVIE FL 33328-2952

CREDITOR ID: 501396-AD
HENRY BROWN JR
1916 26TH AVE E
BRADEN  RIVER FL 34208-7752

CREDITOR ID: 499735-AD
HENRY C BAKER & DOROTHY D
BAKER JT TEN
4645 LONG BOW RD S
JACKSONVILLE FL 32210-8143

CREDITOR ID: 503978-AD
HENRY C CLARK JR
446 W 46TH ST
JACKSONVILLE FL 32208-5141

CREDITOR ID: 504352-AD
HENRY C CLEVELAND
355 IVY ST
DENVER CO 80220-5854

CREDITOR ID: 508195-AD
HENRY C FORD JR
1943 CRESTVIEW DR
FAYETTEVILLE NC 28304-5203

CREDITOR ID: 516024-AD
HENRY C LACKOWSKI
11312 SEDGEFIELD AVE
SPRING  HILL FL 34608-2941

CREDITOR ID: 524462-AD
HENRY C SCHRAMM
9907 KEYSTONE AVE
SKOKIE IL 60076-1140

CREDITOR ID: 528956-AD
HENRY C TOMLINSON
3641 WELLINGTON RD
PENSACOLA FL 32504-7430

CREDITOR ID: 530894-AD
HENRY C WARDEN JR & VERLIE
RAE WARDEN JT TEN
4364 PARKVIEW DR
LITHIA  SPRINGS GA 30122-2027

CREDITOR ID: 530895-AD
HENRY C WARDEN JR & VERLIE
RAE WARDEN JT TEN
4364 PARKVIEW DR
LITHIA  SPRINGS GA 30122-2027

CREDITOR ID: 531543-AD
HENRY C WEEKS & BERTHA E
WEEKS JT TEN
610 BRAVO ST
ELIZABETHTON TN 37643-2357

CREDITOR ID: 531363-AD
HENRY C WILLIAMS & ANNE F
WILLIAMS JT TEN
5344 DIAZ PL
JACKSONVILLE FL 32210-8436

CREDITOR ID: 502483-AD
HENRY CAMPBELL
8502 JEANNETTE ST
NEW  ORLEANS LA 70118-1316

CREDITOR ID: 531544-AD
HENRY CECIL WEEKS
610 BRAVO ST
ELIZABETHTON TN 37643-2357

CREDITOR ID: 503979-AD
HENRY CLEVELAND CLARK JR &
MARY CLARK JT TEN
446 W 46TH ST
JACKSONVILLE FL 32208-5141

CREDITOR ID: 504182-AD
HENRY COMISKEY JR
5350 E PRENTICE LN
INVERNESS FL 34452-8359

CREDITOR ID: 502219-AD
HENRY E BUSH III
300 BELLA VISTA DR
EASLEY SC 29640-1248

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 513681-AD
HENRY E HOOD
1502 DACUSVILLE HWY
EASLEY SC 29640-9234

CREDITOR ID: 496052-AE
HENRY E MATTHEWS
3101 1/2 BELFORT AVE
NEW  ORLEANS LA 70119-2815

CREDITOR ID: 523916-AD
HENRY E RICHARDS & MARY L
RICHARDS JT TEN
124 LAKE SEARS DR
WINTER  HAVEN FL 33880

CREDITOR ID: 506542-AD
HENRY EUGENE DORSEY
19064 FAIRFIELD DR
FAIRHOPE AL 36532-7060

CREDITOR ID: 510204-AD
HENRY EUGENE GRAY JR
1608 WASHINGTON AVE
SOUTH  BOSTON VA 24592-4518

CREDITOR ID: 515067-AD
HENRY F KRIEG IV
6980 SW 1ST CT
MARGATE FL 33068-1647

CREDITOR ID: 501993-AD
HENRY G BRADY JR
1520 GULF BLVD
APT 407
CLEARWATER FL 33767

CREDITOR ID: 503686-AD
HENRY G COCHRAN
290 MONTAUK LN
RICHMOND  HILL GA 31324-4921

CREDITOR ID: 506787-AD
HENRY G ENNIS
1208 W 22ND ST
PANAMA  CITY FL 32405-3604

CREDITOR ID: 511515-AD
HENRY GUTIERREZ
1014 SLEEPY HOLLOW DR S
IRVING TX 75061-4415

CREDITOR ID: 503015-AD
HENRY H BUCKMAN III &
MARGARET D BUCKMAN JT TEN
2021 ZETA CT
ORANGE  PARK FL 32073-6012

CREDITOR ID: 533062-AD
HENRY H HAWKINS
2320 SHADE AVE
FLORENCE AL 35630-1339

CREDITOR ID: 512338-AD
HENRY H HOLMES
320 SUNSET COTTAGE LN
DARLINGTON SC 29532-7679

CREDITOR ID: 494709-AE
HENRY HAYWARD
8491 CLEMATIS LN
ORLANDO FL 32819-4531

CREDITOR ID: 523302-AD
HENRY HOYT RICE
3 E STORY RD
WINTER  GARDEN FL 34787-3541

CREDITOR ID: 516009-AD
HENRY J KOSTER
4186 PARK LN
W  PALM  BCH FL 33406-8538

CREDITOR ID: 518398-AD
HENRY J LOCKHART TR U-A
7/11/81 MARY J LOCKHART
TRUST
PO BOX 387
TIMMONSVILLE SC 29161-0387

CREDITOR ID: 524416-AD
HENRY J SHAFFER
136 GEORGE CLOUD LN
BRINSON GA 39825-1850

CREDITOR ID: 528755-AD
HENRY J THOMAS
1793 KANAWHA TRL
STONE  MOUNTAIN GA 30087-2139

CREDITOR ID: 515937-AD
HENRY JACKSON LINDSEY III &
JEAN CATHERINE LINDSEY JT
TEN
7600 E OXFORD AVE
DENVER CO 80237-2161

CREDITOR ID: 498563-AD
HENRY L ALLEN & SHARON B
ALLEN TEN COM
PO BOX 1093
WELAKA FL 32193-1093

CREDITOR ID: 495063-AE
HENRY L HINKLE JR
1237 BELLVIEW ST
MONTGOMERY AL 36104-4823

CREDITOR ID: 495171-AE
HENRY L JOHNSON
1606 NW 10TH CIR # 11
POMPANO  BCH FL 33069-1961

CREDITOR ID: 498339-AD
HENRY LEE ADAMS JR
11366 QUAILHOLLOW DR
JACKSONVILLE FL 32218-3622

CREDITOR ID: 516216-AD
HENRY LEE KIRKLAND
336 LEMON ST
MAITLAND FL 32751-6713

CREDITOR ID: 509463-AD
HENRY LUCIUS GIDDENS &
CHRISTINE G GIDDENS JT TEN
RR 2 BOX 170
MADISON FL 32340-9605

CREDITOR ID: 498160-AD
HENRY M UFFORD JR
4955 WOODLEY RD
MONTGOMERY AL 36116-5631

CREDITOR ID: 495964-AE
HENRY MASON
2831 MILTON RD
MONTGOMERY AL 36110-1311

CREDITOR ID: 517161-AD
HENRY MCCOY JR
700 VISTA VIEW CIR
PORT  ORANGE FL 32127-0906

CREDITOR ID: 516810-AD
HENRY MCNEILL & JAMES R
MCNEILL JT TEN
PO BOX 11
PINE  LEVEL AL 36065-0011

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 516811-AD
HENRY MCNEILL & JANE ELLEN
MASTERSON JT TEN
PO BOX 11
PINE  LEVEL AL 36065-0011

CREDITOR ID: 517959-AD
HENRY MCNEILL CUST SARAH
ALICE MASTERSON UNDER THE
UNIF TRAN MIN ACT AL
PO BOX 11
PINE  LEVEL AL 36065-0011

CREDITOR ID: 516231-AD
HENRY MCNEILL CUST TIMOTHY
AUSTIN KEEBLE UNDER THE UNIF
TRAN MIN ACT AL
PO BOX 11
PINE  LEVEL AL 36065-0011

CREDITOR ID: 519683-AD
HENRY MICHAEL NOWACZYK
& FRANCES MARY NOWACZYK
TRUSTEES U-A DTD 12-02-97
NOWACZYK FAMILY REVOCABLE LIVING TRUST
121 NE 16TH CT
DELRAY  BEACH FL 33444-4133

CREDITOR ID: 519682-AD
HENRY MICHAEL NOWACZYK &
FRANCES MARY NOWACZYK
TRUSTEES U-A DTD 12-02-97
NOWACZYK FAMILY REVOCABLE LIVING TRUST
121 NE 16TH CT
DELRAY  BEACH FL 33444-4133

CREDITOR ID: 520449-AD
HENRY MILLS
PO BOX 524
COVINGTON GA 30015-0524

CREDITOR ID: 496148-AE
HENRY MINUENT
8900 170TH ST APT 5B
JAMAICA NY 11432-5307

CREDITOR ID: 507858-AD
HENRY N FUMICH JR
7005 CHARMAYN RD
JACKSONVILLE FL 32244-4401

CREDITOR ID: 512339-AD
HENRY O HOLMES
2037 HERITAGE RD
LORIS SC 29569-6762

CREDITOR ID: 502254-AD
HENRY P BURDETTE
1940 TANGLEWOOD DR
ELBERTON GA 30635-3922

CREDITOR ID: 497733-AE
HENRY P TAYLOR
#243
5327 CITRUS BLVD
RIVER  RIDGE LA 70123-6124

CREDITOR ID: 509833-AD
HENRY R GLAUSIER & DONNIE L
GLAUSIER JT TEN
PO BOX 55
SYDNEY FL 33587-0055

CREDITOR ID: 522203-AD
HENRY R PEELER
1581 CUTTYSARK CV
SLIDELL LA 70458-6205

CREDITOR ID: 533269-AD
HENRY R YOUNG
20025 NW 63RD PL
HIALEAH FL 33015-2173

CREDITOR ID: 523039-AD
HENRY RADFORD
49 WARD LN
RABUN  GAP GA 30568-2926

CREDITOR ID: 519052-AD
HENRY ROGER MOSLEY
8319 ENDIVE AVE
TAMPA FL 33619-7437

CREDITOR ID: 525139-AD
HENRY RUEDEN
2661 S PINE TREE RD
DE  PERE WI 54115-9028

CREDITOR ID: 500021-AD
HENRY S BEIDLER & SUSAN L
BEIDLER JT TEN
5407 DEER RUN DR
FORT  PIERCE FL 34951-3309

CREDITOR ID: 517859-AD
HENRY S MAST
1555 PRIDEAUX RD
OSTEEN FL 32764-8846

CREDITOR ID: 505934-AD
HENRY T DUNCAN SR
918 9TH ST
GAFFNEY SC 29340-4813

CREDITOR ID: 528754-AD
HENRY THOMAS & MARIAN THOMAS
JT TEN
3634 N TAMARISK AVE
BEVERLY  HILLS FL 34465-3365

CREDITOR ID: 508875-AD
HENRY THOMAS FAITH JR
2405 ELDER DR
OWENSBORO KY 42301-6522

CREDITOR ID: 528105-AD
HENRY TOD
31 FIRBANK AVENUE
TORRENCE  G64 4EJ
ENGLAND

CREDITOR ID: 500973-AD
HENRY V BLALOCK CUST FOR
JORDAN VON HOLLEN BLALOCK
UNDER THE SC UNIFORM GIFTS TO
MINORS ACT
114 E MAPLE ST
CLINTON SC 29325-2836

CREDITOR ID: 500972-AD
HENRY V BLALOCK CUST FOR
JESSICA MILLS BLALOCK UNDER
THE SC UNIFORM GIFTS TO
MINORS ACT
114 E MAPLE ST
CLINTON SC 29325-2836

CREDITOR ID: 505780-AD
HENRY W DIGIUSEPPE
717 WHISPERING MARSH DR
CHARLESTON SC 29412-4423

CREDITOR ID: 510056-AD
HENRY W GLENN
1002 WESTBROOK CIR
JACKSONVILLE FL 32209

CREDITOR ID: 512470-AD
HENRY W HAYBERT
9369 DOMINICAN DR
MIAMI FL 33189-1622

CREDITOR ID: 515274-AD
HENRY W KLEIN & MENA C KLEIN
JT TEN
4226 PATIO PL
MONTGOMERY AL 36109-3910

CREDITOR ID: 527366-AD
HENRY W STARNES & SARAH B
STARNES JT TEN
1720 DEAL RD
MOORESVILLE NC 28115-7353

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 526783-AD
HENRY W STEWART III
422 KINGS HWY
CARNEGIE PA 15106-1041

CREDITOR ID: 506643-AD
HENRY WHITMAN DIMMITT JR
PO BOX 5031
LOUISVILLE KY 40255-0031

CREDITOR ID: 502961-AD
HERB BUCHART
6606 BEDFORD LN
LOUISVILLE KY 40222-6623

CREDITOR ID: 531049-AD
HERB G WEBER & EMILY WEBER &
JASON C WEBER JT TEN
#24
2393 S SKYVIEW DR
PALM  SPRINGS CA 92264-9366

CREDITOR ID: 521750-AD
HERB PARSONS
6921 SW 46TH AVE
GAINESVILLE FL 32608-6407

CREDITOR ID: 531048-AD
HERB WEBER
#24
2393 S SKYVIEW DR
PALM  SPRINGS CA 92264-9366

CREDITOR ID: 510359-AD
HERBERT A GORDON JR
2308 GERI ANN LN
TALLAHASSEE FL 32303-3224

CREDITOR ID: 531761-AD
HERBERT A WEEMS JR & BARBARA
L WEEMS JT TEN
3790 AL HIGHWAY 157
DANVILLE AL 35619-9641

CREDITOR ID: 531762-AD
HERBERT ANDREW WEEMS JR
3790 AL HIGHWAY 157
DANVILLE AL 35619-9641

CREDITOR ID: 513042-AD
HERBERT B JONES & SALLY A
JONES JT TEN
1301 WAYNE DR
BIRMINGHAM AL 35226-3143

CREDITOR ID: 496779-AE
HERBERT B ROGERS
1829 WESTON CIR
ORANGE  PARK FL 32003-8045

CREDITOR ID: 525386-AD
HERBERT B ROGERS & ANNE H
ROGERS JT TEN
1829 WESTON CIR
ORANGE  PARK FL 32003-8045

CREDITOR ID: 493361-AE
HERBERT BIGELOW
8221 NW 43RD LN
OCALA FL 34482-2015

CREDITOR ID: 516688-AD
HERBERT BRIAN MCCLAIN
3944 CARSON CUTOFF
MARTINEZ GA 30907-3392

CREDITOR ID: 506919-AD
HERBERT C EPPERT JR
701 N BEACH BLVD
WAVELAND MS 39576-4333

CREDITOR ID: 503673-AD
HERBERT CLAYTON
PO BOX 1332
MIDDLEBURG FL 32050-1332

CREDITOR ID: 501051-AD
HERBERT D BLAKENEY
520 3RD AVE S
COLUMBUS MS 39701-5714

CREDITOR ID: 501052-AD
HERBERT D BLAKENEY & LINDA M
BLAKENEY JT TEN
520 3RD AVE S
COLUMBUS MS 39701-5714

CREDITOR ID: 506699-AD
HERBERT DELATTE JR
106 NOTTOWAY CIR
LAFAYETTE LA 70508-7345

CREDITOR ID: 506242-AD
HERBERT E DIAZ
417 BEAR DR
ARABI LA 70032-2107

CREDITOR ID: 494271-AE
HERBERT E DIAZ
417 BEAR DR
ARABI LA 70032-2107

CREDITOR ID: 514310-AD
HERBERT E HOOVER & JEAN E
HOOVER JT TEN
4495 S EL POMAR RD
TEMPLETON CA 93465-8670

CREDITOR ID: 514306-AD
HERBERT E HOOVER & JEAN E
HOOVER TRUSTEES U-A DTD
09-19-02 HOOVER FAMILY TRUST
4495 S EL POMAR RD
TEMPLETON CA 93465-8670

CREDITOR ID: 521035-AD
HERBERT E NEWMAN JR CUST
ERIC ANTHONY NEWMAN
U/G/M/A/KY
4430 MANNER DALE DR
LOUISVILLE KY 40220-3325

CREDITOR ID: 525930-AD
HERBERT E SCHLOSS
4 SKI DR
HILLSBOROUGH NJ 08844-2521

CREDITOR ID: 527992-AD
HERBERT E SWINTON
PO BOX 1465
MABLETON GA 30126-1007

CREDITOR ID: 508732-AD
HERBERT EMILIEN
1316 FRENCHMEN ST
NEW  ORLEANS LA 70116-1502

CREDITOR ID: 502101-AD
HERBERT F BRICHTA
93-209
450 NW 34TH ST
POMPANO FL 33064-2881

CREDITOR ID: 501397-AD
HERBERT F BROWN JR
2369 MITCHELL RD
ANGIER NC 27501-7899

CREDITOR ID: 506395-AD
HERBERT F DOWE & MIRIAM B
DOWE JT TEN
2631 CAPSTONE DR
MONTGOMERY AL 36106-3360

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 530566-AD
HERBERT G WALTERS
214 GOLDFINCH CIR
GREER SC 29650-3103

CREDITOR ID: 532765-AD
HERBERT H YARDLEY & MARY E
YARDLEY JT TEN
777 N STATE ROAD 7
PLANTATION FL 33317-2157

CREDITOR ID: 509329-AD
HERBERT HABERSTUMPF
7531 UTOPIA PKWY
FLUSHING NY 11366-1500

CREDITOR ID: 511391-AD
HERBERT HAMPTON
5416 EIDSON TRL
UNION  CITY GA 30291-1613

CREDITOR ID: 508977-AD
HERBERT HENRY EAKINS
604 E BACON ST
PERRY FL 32348-4909

CREDITOR ID: 515176-AD
HERBERT KING
17912 NW 81ST CT
MIAMI FL 33015-2847

CREDITOR ID: 515370-AD
HERBERT KINLAW
2861 S SEACREST BLVD APT 2A
BOYNTON  BEACH FL 33435-7947

CREDITOR ID: 498621-AD
HERBERT L ANDERSON
726 CROWNE DR
BIRMINGHAM AL 35224-1893

CREDITOR ID: 499259-AD
HERBERT L AVERY II
215 PINELAND RD NW
ATLANTA GA 30342-4018

CREDITOR ID: 499682-AD
HERBERT L BARRON
3026 MALONE DR
PANAMA  CITY FL 32405-3841

CREDITOR ID: 499683-AD
HERBERT L BARRON & JESSICA P
BARRON JT TEN
3026 MALONE DR
PANAMA  CITY FL 32405-3841

CREDITOR ID: 494065-AE
HERBERT L CROSBY
2280 WILDWOOD DR
MILLBROOK AL 36054-3846

CREDITOR ID: 496341-AE
HERBERT L MULLEN
8400 W OAKLAWN RD LOT 27
BILOXI MS 39532-7719

CREDITOR ID: 524906-AD
HERBERT L RUBIN
4530 NW 2ND ST
DELRAY  BEACH FL 33445-1746

CREDITOR ID: 528071-AD
HERBERT L THOMASON
2087 GRAY MARE HOLLOW RD
AIKEN SC 29803-8102

CREDITOR ID: 528274-AD
HERBERT L THOMPSON JR
234 W 44TH ST
JACKSONVILLE FL 32208-5208

CREDITOR ID: 532822-AD
HERBERT L WRIGHT
8722 AVOCADO CT
JACKSONVILLE FL 32244-6014

CREDITOR ID: 499260-AD
HERBERT LAMAR AVERY II
215 PINELAND RD NW
ATLANTA GA 30342-4018

CREDITOR ID: 516399-AD
HERBERT LEWIS
PO BOX 354
LORANGER LA 70446-0354

CREDITOR ID: 494147-AE
HERBERT M DUFFEE JR
1432 NORTHRIDGE DR
LONGWOOD FL 32750-4546

CREDITOR ID: 525456-AD
HERBERT M SESEMANN
3029 MARTIN AVE
GREEN  ACRES FL 33463-2068

CREDITOR ID: 517692-AD
HERBERT MALIN & BEVERLY J
MALIN JT TEN
26 BLUFF RD
BARRINGTON RI 02806-4312

CREDITOR ID: 524577-AD
HERBERT ROLLINS
236 SW 3RD ST
DEERFIELD  BEACH FL 33441-4602

CREDITOR ID: 519070-AD
HERBERT W MOODY JR
PO BOX 8193
COCOA FL 32924-8193

CREDITOR ID: 527783-AD
HERBERT W SMITH III
517 CECILIA COVE DR
CHARLESTON SC 29412-4963

CREDITOR ID: 498311-AD
HERBERTO AGULLA JR
3672 SW 17TH ST
MIAMI FL 33145-1769

CREDITOR ID: 499356-AD
HERMAN A ANNON
7322 CHERRY LAUREL DR
ORLANDO FL 32835-1041

CREDITOR ID: 501398-AD
HERMAN A BROWN JR
4010 NW 179TH ST
MIAMI FL 33055-3413

CREDITOR ID: 510272-AD
HERMAN A HAHN
322 LESLIE ST
LANSING MI 48912-2723

CREDITOR ID: 511058-AD
HERMAN A HARVEY & VIVIANE N
HARVEY JT TEN
2861 NW 26TH ST
FORT  LAUDERDALE FL 33311-2011

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 519578-AD
HERMAN A NICHOLSON
6833 W OAK HWY
WESTMINSTER SC 29693-5527

CREDITOR ID: 498958-AD
HERMAN ALTMAN
6260 99TH ST
FLUSHING NY 11374-1842

CREDITOR ID: 498564-AD
HERMAN B ALLEN & SUE C ALLEN
JT TEN
1020 REGIS RD
JACKSONVILLE FL 32218-3962

CREDITOR ID: 512196-AD
HERMAN B HUGHES & JEWEL B
HUGHES JT TEN
4207 NORDALE DR
MONTGOMERY AL 36116-2746

CREDITOR ID: 500698-AD
HERMAN C BELLAIS
333 RODENBERG AVE
BILOXI MS 39531-3413

CREDITOR ID: 518375-AD
HERMAN C MCDANIEL & JUDY L
MCDANIEL JT TEN
129 LAKE DR
LUTZ FL 33548-8107

CREDITOR ID: 500368-AD
HERMAN CARROLL BEST &
SHANNON PERRY BEST JT TEN
624 MCCARROLL RD
WARRINGTON FL 32507-3283

CREDITOR ID: 524834-AD
HERMAN E SALEEN & JEANNE L
SALEEN TTEES U-A DTD
03-29-99 HERMAN E SALEEN &
JEANNE L SALEEN FAMILY TRUST
195 AVENDIA LA CUESTA
SAN  CLEMENTE CA 92672

CREDITOR ID: 497426-AE
HERMAN E THOMAS
PO BOX 160
LAWTEY FL 32058-0160

CREDITOR ID: 528756-AD
HERMAN E THOMAS
PO BOX 160
LAWTEY FL 32058-0160

CREDITOR ID: 515283-AD
HERMAN F KELLER JR
20079 GLORY RD
PONCHATOULA LA 70454-5121

CREDITOR ID: 531073-AD
HERMAN F WHITLEY
2575 FAIRVIEW LN
JONESBORO GA 30236-6175

CREDITOR ID: 508688-AD
HERMAN GALLAHAR
11784 176TH ST
MC  ALPIN FL 32062-2436

CREDITOR ID: 507209-AD
HERMAN L EARNEY & ELIZABETH
A EARNEY JT TEN
APT R-102
5300 WASHINGTON ST
HOLLYWOOD FL 33021-7750

CREDITOR ID: 494844-AE
HERMAN L FLINTROY
16441 S HARRELLS FERRY R #2103
BATON  ROUGE LA 70816

CREDITOR ID: 508339-AD
HERMAN L FREEMAN
810 W DEWALD ST
FORT  WAYNE IN 46802-5171

CREDITOR ID: 497248-AE
HERMAN L ROBERTS
RR 1 BOX 3380
ALAPAHA GA 31622-9754

CREDITOR ID: 523678-AD
HERMAN L ROBERTS & GARI M
ROBERTS JT TEN
RR 1 BOX 3380
ALAPAHA GA 31622-9754

CREDITOR ID: 500806-AD
HERMAN O BLACKSHEAR
2541 E 37TH PLZ
PANAMA  CITY FL 32405-6628

CREDITOR ID: 509279-AD
HERMAN R GRIFFIS & VIRGINIA
F GRIFFIS JT TEN
5244 MALLARD RD
MIDDLEBURG FL 32068-3528

CREDITOR ID: 512383-AD
HERMAN S HENDERSON
3435 LISA DR
CALLAHAN FL 32011-4954

CREDITOR ID: 526229-AD
HERMAN SIMPSON
767 OLD YORK RD
CLESTER SC 29706-7400

CREDITOR ID: 506442-AD
HERMAN T DOCKERY
617 E STADIUM DR
EDEN NC 27288-3538

CREDITOR ID: 530808-AD
HERMAN WATKINS JR
114 LANCASTER RD
FLORENCE AL 35633-1309

CREDITOR ID: 498340-AD
HERMAN WOODROW ADAMS JR
1412 KELLY RD
GARNER NC 27529-4106

CREDITOR ID: 532938-AD
HERMAN ZEIGLER
PO BOX 9192
MONTGOMERY AL 36108-0004

CREDITOR ID: 494607-AE
HERMENIA R GRAY
324 MCEWEN DR
NICEVILLE FL 32578-2739

CREDITOR ID: 495824-AE
HERMING KHAMIS
3612 TANGERINE DR
ST  JAMES FL 33956-2538

CREDITOR ID: 496751-AE
HERMINIO RIVERA
7101 GROVE AVE
WINTER  PARK FL 32792-7201

CREDITOR ID: 524001-AD
HERMINIO RIVERA
7101 GROVE AVE
WINTER  PARK FL 32792-7201

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 506462-AD
HERNANDO CUERVO
7601 SW 133RD AVE
MIAMI FL 33183-3313

CREDITOR ID: 496637-AE
HERNANDO SANCHEZ
1801 N WATERMAN DR
VALRICO FL 33594-5434

CREDITOR ID: 506052-AD
HERRIEN W DUBROC
4209 CALDWELL ST
METAIRIE LA 70001-2511

CREDITOR ID: 515408-AD
HERSCHEL C LAMPTON & MARIE
LAMPTON TEN COM
8315 DELIDO RD
LOUISVILLE KY 40219-5209

CREDITOR ID: 516302-AD
HERSHEL W LAWSON
PO BOX 154
SATANTA KS 67870-0154

CREDITOR ID: 525020-AD
HERTA M ROELOFFS TRUSTEE U-A
DTD 07-29-99|HERTA M
ROELOFFS REVOCABLE TRUST
3 COLERIDGE CT
PALM  COAST FL 32137-9036

CREDITOR ID: 509815-AD
HERTHA H GILBERT JR
7813 SHERIDAN RD
FORT  WORTH TX 76134-4612

CREDITOR ID: 500971-AD
HERVEY F BLALOCK
506 S ADAIR ST
CLINTON SC 29325-2802

CREDITOR ID: 418563-ST
HESS, DELIA
1759 AMERICANA BLVD
FORT WORTH TX 76131-1131

CREDITOR ID: 495499-AE
HEWITT LEE
3645 GRANT ST
BAKER LA 70714-3603

CREDITOR ID: 532701-AD
HEYWARD BICKLEY
370 CRYSTAL LAKE DR
CHAPIN SC 29036-9513

CREDITOR ID: 500619-AD
HEYWARD BICKLEY & TERESA
BICKLEY JT TEN
370 CRYSTAL LAKE DR
CHAPIN SC 29036-9513

CREDITOR ID: 529649-AD
HILARY M UNDERWOOD
628 FAIRMONT DR
BASSETT VA 24055-6405

CREDITOR ID: 497119-AE
HILARY M UNDERWOOD
628 FAIRMONT DR
BASSETT VA 24055-6405

CREDITOR ID: 504594-AD
HILDA COOK
CO HILDA COOK
2800 MONTECITO DR
DENTON TX 76205-8508

CREDITOR ID: 503085-AD
HILDA G CANO
CO HILDA COOK
2800 MONTECITO DR
DENTON TX 76205-8508

CREDITOR ID: 517291-AD
HILDA G LUCAS
1404 N NOBLE ST APT 4
CHICAGO IL 60622-4190

CREDITOR ID: 521048-AD
HILDA G NORMAN
279 CAPITOL DR
AVONDALE LA 70094-2465

CREDITOR ID: 529085-AD
HILDA G VAN BUREN
702 ROXIE AVE
FAYETTEVILLE NC 28304-1753

CREDITOR ID: 530438-AD
HILDA GRACE WATERS
16 BEECH RD
HAZELHURST GA 31539-7536

CREDITOR ID: 530004-AD
HILDA H WATTERS & ROBERT H
WATTERS JT TEN
733 S MARQUETTE DR
MONTGOMERY AL 36109-3807

CREDITOR ID: 512874-AD
HILDA HOBGOOD
895 ALAMUTCHA ST
MARION MS 39342-8703

CREDITOR ID: 528654-AD
HILDA J TEMPLETON
2103 JAMESWAY DR
STATESVILLE NC 28625-8601

CREDITOR ID: 519377-AD
HILDA K MCWHORTER
UNIT 38
201 W 9TH NORTH ST
SUMMERVILLE SC 29483-6721

CREDITOR ID: 502484-AD
HILDA L CAMPBELL
538 W GREENWOOD ST
ABBEVILLE SC 29620-2541

CREDITOR ID: 501399-AD
HILDA M BROWN
12015 FULMAR RD
WEEKI  WACHEE FL 34614-3316

CREDITOR ID: 495197-AE
HILDA M KELLEY
4450 GAWAIN DR APT 1
NEW  ORLEANS LA 70127-4047

CREDITOR ID: 513085-AD
HILDA M KELLEY
4450 GAWAIN DR APT 1
NEW  ORLEANS LA 70127-4047

CREDITOR ID: 523499-AD
HILDA RAMIREZ
3290 RIVIERA DR
MIAMI FL 33134-6471

CREDITOR ID: 506280-AD
HILDA T DUCKWORTH & JANIE D
MC CLEARY JT TEN
3768 PACKARD DR
JACKSONVILLE FL 32246-4802

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**          **CASE:   05-03817-3F1**

CREDITOR ID: 518868-AD
HILDRED M MCKENNA & RICHARD
P MCKENNA JT TEN
2919 BRANWOOD RD
JACKSONVILLE FL 32277-3730

CREDITOR ID: 508684-AD
HILDY GALLAGHER
2502 WOODLAKE DR
SANTA  ROSA CA 95405-8489

CREDITOR ID: 526364-AD
HILLAND L SIMS
345 DOGWOOD DR
NORTH  AUGUSTA SC 29841-4660

CREDITOR ID: 531575-AD
HILLARD WILLIAMS
2920 MOORCROFT DR
MONTGOMERY AL 36116-3312

CREDITOR ID: 533474-S2
HILLIARD (JJB) LYONS (WL) INC.
ATTN: KEVIN MEDICO
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 531835-AD
HILLIARD C SMALLIDGE
& ARLENE C SMALLIDGE TTEES
U/A DTD 10/14/2004
SMALLIDGE FAMILY TRUST
27 JOPPA RD
MERRIMACK NH 03054

CREDITOR ID: 511211-AD
HILLIE DONALD HODGES
4146 72ND ST
LIVE  OAK FL 32060-7407

CREDITOR ID: 515642-AD
HILLSMAN LASHLEY
9069 11TH AVE
JACKSONVILLE FL 32208-2021

CREDITOR ID: 512664-AD
HILMER P HERMANN & MARJORY S
HERMANN TEN COM
852 DODGE AVE
JEFFERSON LA 70121-1214

CREDITOR ID: 521067-AD
HILTON C PAGE
715 WILDWOOD CREEK TRL
CATAWBA SC 29704-8745

CREDITOR ID: 518031-AD
HILTON S MADDOX & JOYCE W
MADDOX JT TEN
354 WESTRIDGE CIR
LYNCHBURG VA 24502-3370

CREDITOR ID: 521825-AD
HINA P PATEL & USHA P PATEL
JT TEN
2670 CONCORD RD
DELAND FL 32720-1417

CREDITOR ID: 532572-AD
HING YET & SUN PO YET JT
TEN
6089 FAIRBROOK DR
W  BLOOMFIELD MI 48322-3103

CREDITOR ID: 493711-AE
HIRAM B BYRD JR
107 2ND ST
CHALMETTE LA 70043-4209

CREDITOR ID: 513956-AD
HIRAM M JENKINS
80 DOGWOOD CIR
BRANCHVILLE AL 35120-5550

CREDITOR ID: 495130-AE
HIRAM M JENKINS
80 DOGWOOD CIR
BRANCHVILLE AL 35120-5550

CREDITOR ID: 520040-AD
HIRAM MUNOZ
2663 NW 65TH AVENUE
MARGATE FL 33063-1737

CREDITOR ID: 520041-AD
HIRAM MUNOZ & ZUSNELDA MUNOZ
JT TEN
6282 NW 20TH ST
MARGATE FL 33063-2313

CREDITOR ID: 527550-AD
HIRAM O SLAWTER
172 HIGHVIEW DR
FT  THOMAS KY 41075-1641

CREDITOR ID: 527551-AD
HIRAM O SLAWTER & KAREN P
SLAWTER JT TEN
172 HIGHVIEW DR
FT  THOMAS KY 41075-1641

CREDITOR ID: 527784-AD
HIRAM P SMITH
APT C
730 EMILY ST SE
GAINESVILLE GA 30501-4918

CREDITOR ID: 522647-AD
HIRAM PORTER
11725 SAIL AVE
JACKSONVILLE FL 32246-3934

CREDITOR ID: 496653-AE
HIRAM PORTER
11725 SAIL AVE
JACKSONVILLE FL 32246-3934

CREDITOR ID: 512779-AD
HIROAKI HOSOKAWA & MIYOKO
HOSOKAWA TR U-A 10-18-89
510 NOTTINGHAM LN
FOSTER  CITY CA 94404-3742

CREDITOR ID: 511375-AD
HOBERT E GOOLSBY TTEE U-A
DTD 08/26/94
PO BOX 687
JEMISON AL 35085-0687

CREDITOR ID: 515933-AD
HOBERT K LAMM
2417 THREE SONS CT
WILLOW  SPRING NC 27592-8908

CREDITOR ID: 501400-AD
HOBERT W BROWN & MONA J
BROWN JT TEN
2727 CEDARVILLE RD
GOSHAX OH 45122-9420

CREDITOR ID: 523438-AD
HOBSON R RILEY & JEWELL P
RILEY JT TEN
5203 SCARLET OAK CIR
BESSEMER AL 35022-5447

CREDITOR ID: 525282-AD
HOLGER RODRIGUEZ
11885 SUNSET BLVD
ROYAL  PALM  BCH FL 33411-8825

CREDITOR ID: 525283-AD
HOLGER S RODRIGUEZ
11885 SUNSET BLVD
WEST  PALM  BEACH FL 33411-8825

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 532211-AD
HOLLACE P FERGUSON
1743 POPLAR DR
ORANGE  PARK FL 32073-2731

CREDITOR ID: 528377-AD
HOLLI DION SUMMERVILLE
329 SPICA LN
KEY  WEST FL 33040-6322

CREDITOR ID: 508340-AD
HOLLI M FREEMAN
800 N CARROLLTON AVE
NEW  ORLEANS LA 70119-3704

CREDITOR ID: 519749-AD
HOLLIE ANGELA MICHAELS
2649 HOLLY POINT RD W
ORANGE  PARK FL 32073-5405

CREDITOR ID: 495867-AE
HOLLIS JONES
3160 VEAL ST
ROOPVILLE GA 30170-3102

CREDITOR ID: 513043-AD
HOLLIS JONES
3160 VEAL ST
ROOPVILLE GA 30170-3102

CREDITOR ID: 521045-AD
HOLLIS S NORMAN CUST CHASE
JENEVA NORMAN UND UNIF GIFT
TO MIN ACT
341 S MAPLE AVE
WEBSTER  GROVES MO 63119-3841

CREDITOR ID: 507461-AD
HOLLY A FISHER & ROLAND E
FISHER SR JT TEN
6444 CARDINAL DR
CLEARWATER FL 33760-2015

CREDITOR ID: 517978-AD
HOLLY A MARCUM CUST FOR SARA
NICOLE MARCUM UNDER THE KY
UNIFORM TRANSFERS TO MINORS
ACT
4256 WEAVERS RUN
SHEPHERDSVILLE KY 40165-5673

CREDITOR ID: 527995-AD
HOLLY ANN SWITOW
208 LAKE VILLAGE BLVD
SLIDELL LA 70461-3614

CREDITOR ID: 514715-AD
HOLLY B KREDELL
1611 MAYFAIR RD
JACKSONVILLE FL 32207-2347

CREDITOR ID: 517509-AD
HOLLY B MCCAIN
14449 LA HWY 73
PRAIREVILLE LA 70769-3620

CREDITOR ID: 497795-AE
HOLLY B SHEPHERD
5603 ABERDEEN DR
RICHARDSON TX 75082-2873

CREDITOR ID: 511001-AD
HOLLY C HIGGINBOTHAM & HENRY
K HIGGINBOTHAM JT TEN
2129 DEER RUN DR
CALLAHAN FL 32011-4510

CREDITOR ID: 493467-AE
HOLLY D ALEXANDER
510 E MAIN ST
WEST  UNION SC 29696-2635

CREDITOR ID: 512977-AD
HOLLY INGRAM
RR 1 BOX 18B
FRENCH  CAMP MS 39745-9707

CREDITOR ID: 514655-AD
HOLLY JARVIS & DANIEL JARVIS
JT TEN
9709 DALY RD
CINCINNATI OH 45231-2435

CREDITOR ID: 513044-AD
HOLLY JONES & GREG JONES
JT TEN
817 LAMOKA DR
ODENTON MD 21113-3663

CREDITOR ID: 495571-AE
HOLLY K KUNEMAN
1411 KIRBY ST
OCOEE FL 34761-2505

CREDITOR ID: 502768-AD
HOLLY L CATON
7608W W ROSEDALE DR
HOMOSASSA FL 34448-2982

CREDITOR ID: 525375-AD
HOLLY L ROBINSON
4608 MOORES LAKE RD
DOVER FL 33527-4017

CREDITOR ID: 512616-AD
HOLLY LYNNE HARRISON
1345 WYNNEWOOD DR
WEST  PALM  BEACH FL 33417-5641

CREDITOR ID: 512014-AD
HOLLY M HEANEY & PAUL HEANEY
JT TEN
130 CARLTON AVE
DELAND FL 32720-5130

CREDITOR ID: 520169-AD
HOLLY MARIE MUNROE
342 LAKECREST LN
TAVARES FL 32778-2006

CREDITOR ID: 502365-AD
HOLLY P BRYANT
556 BURR OAK RD
LYNCHBURG VA 24502-5699

CREDITOR ID: 527785-AD
HOLLY P SMITH
236 HOMES BLVD
FORT  WALTON  BEACH FL 32548

CREDITOR ID: 493895-AE
HOLLY R BERRY
1620 VERNON RIDGE RD
BELVIDERE TN 37306-2548

CREDITOR ID: 523582-AD
HOLLY R PHILLIPS
4364 SYCAMORE PASS CT W
JACKSONVILLE FL 32258-1362

CREDITOR ID: 524813-AD
HOLLY ROWE
5325 ALICE LANE
IMMOKALEE FL 34142

CREDITOR ID: 512830-AD
HOLLY SUSAN HAYES
4117 TULANE DR
AMARILLO TX 79109-5534

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 527994-AD
HOLLY SWITOW
208 LAKE VILLAGE BLVD
SLIDELL LA 70461-3614

CREDITOR ID: 522097-AD
HOLLY VICTOR PETTIT &
CHRISTAL K PETTIT JT TEN
2230 SW 129TH AVE
MIAMI FL 33175-1828

CREDITOR ID: 532191-AD
HOLLY WOEMMEL
957 RIVIERA POINT DR
ROCKLEDGE FL 32955-6422

CREDITOR ID: 493108-15
HOLT, GREGORY J & JUDITH M
5330 MICHIE PEBBLE HILL RD
MICHIE TN 38357

CREDITOR ID: 493108-15
HOLT, GREGORY J & JUDITH M
5330 MICHIE PEBBLE HILL RD
MICHIE TN 38357

CREDITOR ID: 472029-AC
HOLT, GREGORY J & JUDITH M JT TEN
4874 FAYANN ST
ORLANDO FL 32812

CREDITOR ID: 518506-AD
HOMER B LOUYA
678 MONTCLAIR RD
FAYETTEVILLE NC 28314-2383

CREDITOR ID: 510574-AD
HOMER C GRIER
2713 GREENFIELD AVE
ORLANDO FL 32808-3435

CREDITOR ID: 527915-AD
HOMER CHARLES SNEAD JR &
LOTTIE E SNEAD JT TEN
7606 INDRIO RD
FORT  PIERCE FL 34951-4601

CREDITOR ID: 529576-AD
HOMER D STURGIS JR
421 MILLS ST
VALDOSTA GA 31601-3759

CREDITOR ID: 514169-AD
HOMER E HOOKS
207 TARTAN RD
LUMBERTON NC 28358-2692

CREDITOR ID: 514170-AD
HOMER E HOOKS & ELIZABETH S
HOOKS JT TEN
207 TARTAN RD
LUMBERTON NC 28358-2692

CREDITOR ID: 517994-AD
HOMER E MCMULLAN
PO BOX 604
DECATUR MS 39327-0604

CREDITOR ID: 496446-AE
HOMER E PETZEL
2323 SWEETWATER BLVD
SAINT  CLOUD FL 34772-8605

CREDITOR ID: 521240-AD
HOMER E PETZEL
2323 SWEETWATER BLVD
SAINT  CLOUD FL 34772-8605

CREDITOR ID: 506420-AD
HOMER EUGENE DRUIN
6132 S PROPERTY RD
PLEASUREVILLE KY 40057-9558

CREDITOR ID: 507488-AD
HOMER W FRASURE SR
1752 DAVIDS PL
MIDDLEBURG FL 32068-3014

CREDITOR ID: 533057-AD
HONEY L WORTH
9451 E BROADVIEW DR
BAY  HABOR  ISLAND, FL 33154

CREDITOR ID: 498341-AD
HOOVER ADAMS
PO BOX 1448
DUNN NC 28335-1448

CREDITOR ID: 511541-AD
HOPE B HARRIS
7220 HANOVER RD
NEW  ORLEANS LA 70127-2341

CREDITOR ID: 495691-AE
HOPE E MARSH
250 COLOMBA RD
DEBARY FL 32713-3153

CREDITOR ID: 497734-AE
HOPE L TAYLOR
21301 NW 37TH AVE
MIAMI FL 33056-1000

CREDITOR ID: 508898-AD
HOPE LANG FIORVANTI
PSC 559 BOX 5402
FPO AP 96377

CREDITOR ID: 525109-AD
HOPE M SHEETS
753 GOLDEN BELL DR
ROCK  HILL SC 29732-7783

CREDITOR ID: 517986-AD
HOPE MARTIN
PO BOX 2252
MILAN NM 87021-2252

CREDITOR ID: 511723-AD
HOPE Y HASELWOOD TOD
AMY M MONROE SUBJECT TO STA
TOD RULES
6180 JACK WILKERSON RD
JACKSONVILLE FL 32234-3303

CREDITOR ID: 515077-AD
HOPTON L LAING
588 SW 10TH ST
BELLE  GLADE FL 33430-3713

CREDITOR ID: 523243-AD
HORACE B RAY JR
5142 PENNANT CT
JACKSONVILLE FL 32244-3161

CREDITOR ID: 523244-AD
HORACE B RAY JR & LORIENE S
RAY JT TEN
5142 PENNANT CT
JACKSONVILLE FL 32244-3161

CREDITOR ID: 501978-AD
HORACE DOYLE BRINSON SR
5201 E 20TH AVE
TAMPA FL 33619-2429

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 513932-AD
HORACE E HUNT & VESTA HUNT
JT TEN
59 NE 172ND AVE
SILVER  SPRINGS FL 34488-5333

CREDITOR ID: 516758-AD
HORACE I MANINT JR
545 BAKER RD
STONEWALL LA 71078-2807

CREDITOR ID: 513957-AD
HORACE JENKINS
1158 WINBURN DR
EAST  POINT GA 30344-2777

CREDITOR ID: 498622-AD
HORACE L ANDERSON
3208 3RD AVE
RICHMOND VA 23222-3314

CREDITOR ID: 517044-AD
HORACE LEE MCLAURIN
205 TROLLEY CT
NEW  BERN NC 28560-5453

CREDITOR ID: 501859-AD
HORACE LOUIS BRIGNAC JR
1400 HARING RD
METAIRIE LA 70001-3112

CREDITOR ID: 520986-AD
HORACE S PACE
5414 PINE TOP CIR
RALEIGH NC 27612-2966

CREDITOR ID: 527407-AD
HORACE SNODDY
621 HOWARD AVE
GULFPORT MS 39507-2711

CREDITOR ID: 520856-AD
HORACE V OWSLEY
PO BOX 323
MILLBROOK AL 36054-0006

CREDITOR ID: 499232-AD
HORRY VERNON BAILEY JR &
SYLVIA S BAILEY JT TEN
13829 HARBOR CREEK PL
JACKSONVILLE FL 32224-6893

CREDITOR ID: 495790-AE
HORTENSIA K MCNEILL
806 VINSON CT
WOODSTOCK GA 30188-3222

CREDITOR ID: 529565-AD
HORTONS DRUG STORE
101 E CLAYTON ST
ATHENS GA 30601-2702

CREDITOR ID: 512722-AD
HOUSON P HARRILL
432 S BROADWAY ST
FOREST  CITY NC 28043-4046

CREDITOR ID: 522264-AD
HOUSTON L PADGETT
208 HILLANDALE RD
LIBERTY SC 29657-3819

CREDITOR ID: 525257-AD
HOUSTON L PADGETT CUST FOR
KELSEY ROSS UNDER THE SC
UNIFORM GIFTS TO MINORS ACT
208 HILLANDALE RD
LIBERTY SC 29657-3819

CREDITOR ID: 496618-AE
HOUSTON L PITTMAN
118 CLOVER DR
PICAYUNE MS 39466-7923

CREDITOR ID: 523940-AD
HOUSTON L PITTMAN
118 CLOVER DR
PICAYUNE MS 39466-7923

CREDITOR ID: 512911-AD
HOWARD A JESSOP
PO BOX 2221
WINTER  HAVEN FL 33883-2221

CREDITOR ID: 524814-AD
HOWARD A ROWE
1620 FLEETWOOD CT
MOUNT  ZION IL 62549-1132

CREDITOR ID: 525349-AD
HOWARD B SHREFFLER
1741 SUNRISE LN
SEBASTIAN FL 32958-6228

CREDITOR ID: 526502-AD
HOWARD B SPENCE
34 CHOCTAW DR
CARRIERE MS 39426-7365

CREDITOR ID: 511687-AD
HOWARD BALLARD HESTER
PO BOX 2133
HUNTSVILLE AL 35804-2133

CREDITOR ID: 504046-AD
HOWARD C CORUM
4519 WOKKER DR
LAKE  WORTH FL 33467-3624

CREDITOR ID: 493170-AE
HOWARD CRAIG BALDWIN
6553 MARTIN RD
MILTON FL 32570-9505

CREDITOR ID: 499817-AD
HOWARD CRAIG BALDWIN
6553 MARTIN RD
MILTON FL 32570-9505

CREDITOR ID: 494756-AE
HOWARD D GODWIN
PO BOX 2307
HIGH  SPRINGS FL 32655-2307

CREDITOR ID: 512173-AD
HOWARD D HENSLEY
60 HENSLEY DR
ASHEVILLE NC 28806-7410

CREDITOR ID: 515992-AD
HOWARD D KIRK & LUCILLE KIRK
JT TEN
4312 STADIUM DR
FORT  WORTH TX 76133-1034

CREDITOR ID: 530974-AD
HOWARD D WILSON
1418 S MEADOWS DR
AUSTIN TX 78758-4761

CREDITOR ID: 505131-AD
HOWARD DASHER III
901 PINERIDGE DR
VALDOSTA GA 31602-2343

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 506047-AD
HOWARD DUBOSE
PO BOX 148
HURDLE  MILLS NC 27541-0148

CREDITOR ID: 502938-AD
HOWARD E BURKHALTER
RR 1 BOX 83A
LAKELAND GA 31635-9746

CREDITOR ID: 502391-AD
HOWARD E BUTLER
912 COUNTY ROAD 306
SELMA AL 36703-8429

CREDITOR ID: 505909-AD
HOWARD E DOUGLAS
544 AZTEC TRL
FRANKFORT KY 40601-1740

CREDITOR ID: 526798-AD
HOWARD E SHINKLE & DONNA L
SHINKLE JT TEN
5112 SE 57TH CT
TRENTON FL 32693-3037

CREDITOR ID: 525117-AD
HOWARD E SHORT TTEE U-A DTD
07-20-95|HOWARD E SHORT
REVOCABLE TRUST
43225 40TH ST W
LANCASTER CA 93536-5431

CREDITOR ID: 530556-AD
HOWARD E WALDEN & JERRY A
WALDEN JT TEN
1429 LINDSEY BRIDGE RD
ANDALUSIA AL 36420-5151

CREDITOR ID: 522763-AD
HOWARD F PICKRELL & PAULA H
PICKRELL JT TEN
291 KNOWLES RD
REIDSVILLE NC 27320-9423

CREDITOR ID: 507470-AD
HOWARD FOLSOM & PATSY FOLSOM
JT TEN
85 SW 312 AVE
STEINHATCHEE FL 32359-5119

CREDITOR ID: 510931-AD
HOWARD GRIFFIN
565 LANDESS CIR
MADISON AL 35756-8344

CREDITOR ID: 505031-AD
HOWARD I CROTHERS
C/O DEPT OF HUMAN SERVICES
150 NEVERS RD
SOUTH  WINDSOR CT 06074-2130

CREDITOR ID: 504595-AD
HOWARD J COOK
11 OAKBROOK DR
FLETCHER NC 28732-9645

CREDITOR ID: 509503-AD
HOWARD J GOETTERMAN
2776 SHADAGEE RD
EDEN NY 14057-9611

CREDITOR ID: 521535-AD
HOWARD J NEWTON & NORMA J
NEWTON JT TEN
3166 LINWOOD DR
N  FORT  MYERS FL 33917-1561

CREDITOR ID: 522126-AD
HOWARD J PACK
185 HOLSTON CIR
INMAN SC 29349

CREDITOR ID: 527123-AD
HOWARD J SOLOMON & CHARI A
SOLOMON JT TEN
770 W HIGH ST STE 450
LIMA OH 45801-3962

CREDITOR ID: 529332-AD
HOWARD J TALMUD
40 E 78TH ST # 16B
NEW  YORK NY 10021-1830

CREDITOR ID: 530174-AD
HOWARD JEFFREY WALKER
10691 E MANNSIDING RD
GLADWIN MI 48624-9306

CREDITOR ID: 503997-AD
HOWARD L COHODAS
900 GARFIELD AVE APT 20
MARQUETTE MI 49855-3225

CREDITOR ID: 511550-AD
HOWARD L HASKELL
45 HUNTINGTON DR
BARNWELL SC 29812-6210

CREDITOR ID: 527786-AD
HOWARD L SMITH
1026 CLARICE ST
GRAND  PRAIRIE TX 75051-2921

CREDITOR ID: 530236-AD
HOWARD L WEISZ & ANN H WEISZ
JT TEN
3421 HIDDEN LAKE DRIVE
JACKSONVILLE FL 32216

CREDITOR ID: 530036-AD
HOWARD L WILLOUGHBY
702 TRAVERS ST
CAMBRIDGE MD 21613-1633

CREDITOR ID: 503176-AD
HOWARD LEE CAPLE
8609 W KNIGHTS GRIFFIN RD
PLANT  CITY FL 33565-3077

CREDITOR ID: 523917-AD
HOWARD LEE RICHARDS
PO BOX 28974
RALEIGH NC 27611-8974

CREDITOR ID: 500545-AD
HOWARD M BISHOP JR
400 COUNTY ROAD 102
OXFORD MS 38655-8607

CREDITOR ID: 526717-AD
HOWARD M SINGER
1658 PARKCREST CIR APT 300
RESTON VA 20190-4946

CREDITOR ID: 531525-AD
HOWARD MARK WATSON
17728 HEARTHWOOD DR
GREENWELL  SPRINGS LA 70739-5358

CREDITOR ID: 524869-AD
HOWARD N SIMMS & VERNA L
SIMMS JT TEN
210 ALEXANDER COURT
FESTUS MO 63028

CREDITOR ID: 527667-AD
HOWARD N SIMMS & VERNA SIMMS
JT TEN
210 ALEXANDER COURT
FESTUS MO 63028

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                       **CASE:  05-03817-3F1**

CREDITOR ID: 521144-AD
HOWARD O PENDER
1203 CALIENTE AVE
DAYTONA BEACH FL 32119

CREDITOR ID: 502973-AD
HOWARD P BURKHART
530 PINEBROOK DR E
JACKSONVILLE FL 32220-1785

CREDITOR ID: 493479-AE
HOWARD R ALLEN
128 HIGHVIEW AVE
LEHIGH  ACRES FL 33936-6977

CREDITOR ID: 498565-AD
HOWARD R ALLEN
128 HIGHVIEW AVE
LEHIGH  ACRES FL 33936-6977

CREDITOR ID: 508258-AD
HOWARD R DWELLEY
17589 SNOWDEN ST
DETROIT MI 48235-2656

CREDITOR ID: 524899-AD
HOWARD ROSENBERG & ALICE
ROSENBERG TTEES U-A DTD
9/30/82 F-B-O HOWARD
ROSENBERG & ALICE ROSENERG TR
12300 BARLEY HILL RD
LOS  ALTOS  HILLS CA 94024-5232

CREDITOR ID: 531730-AD
HOWARD S WADFORD
613 CATHERINE FOSTER LN
JACKSONVILLE FL 32259-7952

CREDITOR ID: 531732-AD
HOWARD S WADFORD CUST
JENNIFER AMANDA WADFORD UNIF
TRANS MINORS ACT FL
613 CATHERINE FOSTER LN
JACKSONVILLE FL 32259-7952

CREDITOR ID: 531731-AD
HOWARD STANLEY WADFORD &
BRENDA J WADFORD JT TEN
613 CATHERINE FOSTER LN
JACKSONVILLE FL 32259-7952

CREDITOR ID: 493774-AE
HOWARD W CAMPBELL
4355 BANKS RD
MIDDLEBURG FL 32068-5064

CREDITOR ID: 526939-AD
HOWARD W SIMCOX
3228 WAGON WHEEL RD
BOISE ID 83702-1421

CREDITOR ID: 530175-AD
HOWARD W WALKER & MARGARET C
WALKER JT TEN
66 SHEPHERDS RUN DR
LOVELAND OH 45140-3080

CREDITOR ID: 530494-AD
HOWARD WIGGS
2697 OLYMPIA AVE
NORTH  CHARLESTON SC 29405-7394

CREDITOR ID: 504919-AD
HOWARD WILLIAM CUNNUNGHAM
PO BOX 504
HIAWASSEE GA 30546-0504

CREDITOR ID: 516569-AD
HOWARD WILSON KIMBRO
1959 GRANT RD SW
ATLANTA GA 30331-5730

CREDITOR ID: 533053-AD
HOWARD WORSHAM
154 SIMMONS CIR
FAYETTEVILLE TN 37334-6713

CREDITOR ID: 512221-AD
HOWELL A PHILLIPS TTEE U-A
DTD 5/20/92 F-B-O THE
PHILLIPS TRUST
2726 WILLIAMS RD
BRANDON FL 33510-8225

CREDITOR ID: 500138-AD
HOWELL GRADY BELVIN
4376 COUNTY ROAD 60
JONES AL 36749-3600

CREDITOR ID: 505288-AD
HOWELL J DANIELL
11 SUNNY BRK
CARROLLTON GA 30117-6100

CREDITOR ID: 531568-AD
HOYLE L WHITWORTH
124 WESCONNETT DR
CHARLOTTE NC 28214-1154

CREDITOR ID: 531569-AD
HOYLE L WHITWORTH & SUE
WHITWORTH JT TEN
124 WESCONNETT DR
CHARLOTTE NC 28214-1154

CREDITOR ID: 501231-AD
HOYT BLANTON
2033 SPEIR ST
SAVANNAH GA 31406-2233

CREDITOR ID: 530684-AD
HOYT C VICKERY JR
2238 SURFSIDE DR
ANDERSON SC 29625-5739

CREDITOR ID: 530810-AD
HOYT C VICKERY JR & BARBARA
S VICKERY JT TEN
2238 SURFSIDE DR
ANDERSON SC 29625-5739

CREDITOR ID: 519053-AD
HOYT SCOTT MOSLEY
5450 HARTLEY BRIDGE RD
MACON GA 31216-5916

CREDITOR ID: 533475-S2
HSBC SECURITIES
ATTN: JAEGAR BARRYMORE
105 ADELAIDE ST, WEST
SUITE 1200
TORONTO ON M5H 1P9
CANADA

CREDITOR ID: 533476-S2
HSBC/RETAL
ATTN: DOMINICK ANDREASSI
452 5TH AVENUE
NEW YORK NY 10018

CREDITOR ID: 452048-15
HSIAD, BETTY
762 FUNDY CT
TRACY CA 95377

CREDITOR ID: 452107-15
HSIAO, BETTY
762 FUNDY COURT
TRACY CA 95377

CREDITOR ID: 497039-AE
HUAN Q TRAN
13219 DWYER BLD
NEW ORLEANS LA 70129

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 529758-AD<br>HUAN Q TRAN<br>13219 DWYER BLD<br>NEW ORLEANS LA 70129 | CREDITOR ID: 522881-AD<br>HUBBARD R PRESSNELL<br>17355 HALL RD<br>ATHENS AL 35613-5349 | CREDITOR ID: 527115-AD<br>HUBERT AURTHER STEPHENSON<br>1204 JOHNSON ST<br>FORT  WORTH TX 76126-3615 |
| CREDITOR ID: 503507-AD<br>HUBERT CLARKE & MINNIE KATE<br>CLARKE JT TEN<br>22245 SW 112TH PL<br>GOULDS FL 33170-4707 | CREDITOR ID: 503506-AD<br>HUBERT CLARKE AND MINNIE K<br>CLARKE JT TEN<br>22245 SW 112TH PL<br>GOULDS FL 33170-4707 | CREDITOR ID: 521235-AD<br>HUBERT E PETTY & LU ANN<br>PETTY JT TEN<br>3543 STONECREEK CIR<br>JEFFERSONVILLE IN 47130-8050 |
| CREDITOR ID: 522940-AD<br>HUBERT F RHONEY<br>PO BOX 993<br>HILDEBRAN NC 28637-0993 | CREDITOR ID: 519892-AD<br>HUBERT HOYLE MORPHIS<br>6101 BADIN DR<br>JULIAN NC 27283-9144 | CREDITOR ID: 505444-AD<br>HUBERT L DEFOOR<br>3471 STALLION CT<br>POWDER  SPRINGS GA 30127-2135 |
| CREDITOR ID: 506802-AD<br>HUBERT L DESSALINES<br>2807 TARTARY DR<br>TALLAHASSEE FL 32301-7053 | CREDITOR ID: 498342-AD<br>HUBERT LEE ADAMS & ANITA J<br>ADAMS JT TEN<br>16926 N 49TH WAY<br>SCOTTSDALE AZ 85254-1082 | CREDITOR ID: 497943-AE<br>HUBERT M ZIGLAR<br>907 MOORE AVE<br>OPP AL 36467-2414 |
| CREDITOR ID: 524653-AD<br>HUBERT S REYNOLDS<br>5016 18TH AVE S<br>GULFPORT FL 33707-4335 | CREDITOR ID: 530199-AD<br>HUBERT T WAGUESPACK & AUDREY<br>WAGUESPACK JT TEN<br>PO BOX 69<br>PONCHATOULA LA 70454-0069 | CREDITOR ID: 505935-AD<br>HUBERT W DUNCAN & ELSIE M<br>DUNCAN JT TEN<br>2028 STAMEY RD<br>HUDSON NC 28638-9723 |
| CREDITOR ID: 516031-AD<br>HUBERT W LARK<br>101 BLUE RIDGE DR<br>PICKENS SC 29671-9223 | CREDITOR ID: 498623-AD<br>HUDSON B ANDERSON<br>18103 NW 78TH AVE<br>ALACHUA FL 32615-7692 | CREDITOR ID: 514065-AD<br>HUDSON-THOMPSON INCORPORATED<br>C/O FLEMING FOODS<br>PO BOX 398<br>GENEVA AL 36340-0398 |
| CREDITOR ID: 493528-AE<br>HUEY ANDREWS<br>9638 BLUE SKY WAY<br>ADGER AL 35006-1044 | CREDITOR ID: 522911-AD<br>HUEY P RAPHIEL<br>2613 LONGWOOD DR APT A<br>METAIRIE LA 70003-4521 | CREDITOR ID: 517012-AD<br>HUGH ALEXANDER MATTOX<br>4281 MCGIRTS BLVD<br>JACKSONVILLE FL 32210-4367 |
| CREDITOR ID: 503576-AD<br>HUGH B CHRISTIANSEN<br>9461 NW 15TH ST<br>PEMBROKE  PINES FL 33024-4542 | CREDITOR ID: 528757-AD<br>HUGH D THOMAS & JOANN THOMAS<br>JT TEN<br>866 ABBY TER<br>DELTONA FL 32725-7547 | CREDITOR ID: 531636-AD<br>HUGH D WEEKS & RUBY O WEEKS<br>JT TEN<br>305 PETERSON CIR<br>GARDENDALE AL 35071-2740 |
| CREDITOR ID: 499736-AD<br>HUGH DON BAKER<br>3784 CURRY HWY<br>JASPER AL 35503-5802 | CREDITOR ID: 510887-AD<br>HUGH GUNN CUST BECKY GUNN<br>U/G/M/A/OH<br>4216 LYNDELL DR<br>DAYTON OH 45432-1826 | CREDITOR ID: 510888-AD<br>HUGH GUNN CUST DEBBIE GUNN<br>U/G/M/A/OH<br>1717 ROCKWELL DR<br>XENIA OH 45385-3844 |
| CREDITOR ID: 510889-AD<br>HUGH GUNN CUST ETHAN H GUNN<br>UND UNIF GIFT MIN ACT OHIO<br>639 ORLANDO TER<br>DAYTON OH 45409-2322 | CREDITOR ID: 509090-AD<br>HUGH GUNN CUST VALERIE R<br>GUNN UND UNIF GIFT MIN ACT<br>OHIO<br>12337 HICKS RD<br>HUDSON FL 34669-3709 | CREDITOR ID: 512443-AD<br>HUGH HOWELL<br>1617 LINCOLN ST<br>BAINBRIDGE GA 39817-8353 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 495011-AE
HUGH HOWELL
1617 LINCOLN ST
BAINBRIDGE GA 39817-8353

CREDITOR ID: 514334-AD
HUGH IVEY & SYVIL IVEY
JT TEN
77 W BENNETT ST
CAMILLA GA 31730-2075

CREDITOR ID: 513781-AD
HUGH J JOHNSON & EVA L
JOHNSON JT TEN
1001 N WILLS ST
PLANT  CITY FL 33563-3859

CREDITOR ID: 513045-AD
HUGH JONES
1420 MARTHA DANDRIDGE CIR
DANDRIDGGE TN 37725-6440

CREDITOR ID: 498959-AD
HUGH L ALTMAN
5975 COUNTY ROAD 352
KEYSTONE  HEIGHTS FL 32656-8193

CREDITOR ID: 519250-AD
HUGH L MCCOLL JR
1241 SCOTLAND AVE
CHARLOTTE NC 28207-2570

CREDITOR ID: 521588-AD
HUGH L PARKER & VICKEY H
PARKER JT TEN
PO BOX 213
CASAR NC 28020-0213

CREDITOR ID: 497964-AE
HUGH L WILSON
765 HANNON RD
INMAN SC 29349-7651

CREDITOR ID: 529392-AD
HUGH LAMAR TINDELL & SHARON
C TINDELL JT TEN
1638 LLANI LN
GULF  BREEZE FL 32563-4933

CREDITOR ID: 521589-AD
HUGH LEE PARKER
PO BOX 213
CASAR NC 28020-0213

CREDITOR ID: 531808-AD
HUGH M FAUGHANDER TTEE
UA 09/02/98
HUGH M FAUGHANDER REV TRUST
120 SOUTHLAKE DR 221-C
ORANGE  CITY FL 32763

CREDITOR ID: 508848-AD
HUGH MARTIN EFIRD
PO BOX 220
MARSHVILLE NC 28103-0220

CREDITOR ID: 517011-AD
HUGH MATTOX & SUSAN MATTOX
JT TEN
4281 MCGIRTS BLVD
JACKSONVILLE FL 32210-4367

CREDITOR ID: 519180-AD
HUGH MORGAN & CAROLE MORGAN
JT TEN
3864 BERKSHIRE DR
MONTGOMERY AL 36109-1641

CREDITOR ID: 513782-AD
HUGH T JOHNSON JR
103 CATHEDRAL WAY
CARY NC 27513-3011

CREDITOR ID: 529287-AD
HUGH WAYNE TYSON SR
2709 GOLF LAKE CIR
MELBOURNE FL 32935-2100

CREDITOR ID: 37072-05
HUGHES, RANDALL D
17371 MEADOWLAKE CIRCLE
FORT MYERS FL 33912-0256

CREDITOR ID: 521073-AD
HUGHLON T NUNN & JACQUELINE
D NUNN JT TEN
22 MARCO CT
NEWNAN GA 30265-2227

CREDITOR ID: 511073-AD
HUGO C HELDENFELS JR
3535 SANTA FE ST UNIT 42
CORPUS  CHRISTI TX 78411-1346

CREDITOR ID: 526384-AD
HUGO J STANGL
1119 BRIGHTON WAY
LAKELAND FL 33813-2802

CREDITOR ID: 521997-AD
HUGO PEREZ
6250 NW 199TH LN
HIALEAH FL 33015-2182

CREDITOR ID: 521998-AD
HUGO PEREZ & EULALIA PEREZ
JT TEN
6250 NW 199TH LN
HIALEAH FL 33015-2182

CREDITOR ID: 517013-AD
HUITT E HILLMAN III
114 JACOBS RD
ST  SIMONS  ISLAND GA 31522-1919

CREDITOR ID: 509112-AD
HULETT HAMMOND
2512 N OAKS DR
GAINESVILLE GA 30506-1891

CREDITOR ID: 513046-AD
HULON CASEY JONES
1104 DONALD DR
LONGVIEW TX 75604-5748

CREDITOR ID: 496149-AE
HUMBERTO J MIRANDA
11293 SW 155TH LN
MIAMI FL 33157-1166

CREDITOR ID: 519989-AD
HUMBERTO J MIRANDA
11293 SW 155TH LN
MIAMI FL 33157-1166

CREDITOR ID: 528744-AD
HUMBERTO TABARES
775 NW 122ND AVE
MIAMI FL 33182-1229

CREDITOR ID: 506762-AD
HUNLEY DUFRENE
768 AVENUE D
WESTWEGO LA 70094-4348

CREDITOR ID: 533477-S2
HUNTLEIGH SECURITIES CORPORATION
ATTN: KAREN THOMAS
7800 FORSYTH BLVD 5TH FL
ST. LOUIS MO 63105

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 518385-AD
HURLEEN MAFFETT
1119 OAKDALE ST
ASHEBORO NC 27203-6819

CREDITOR ID: 497922-AE
HWA K YU
6329 BOATRACE RD
PANAMA  CITY FL 32404

CREDITOR ID: 523976-AD
HYMAN PZENA
2136 33RD RD
ASTORIA NY 11106-4285

CREDITOR ID: 529463-AD
HYMAN TANNENBAUM
1601 S OCEAN DR
HOLLYWOOD FL 33019-2416

CREDITOR ID: 524453-AD
HYTE ROUSE III & MARY JANET
ROUSE JT TEN
855 WOODSDALE RD
SHEPHERDSVILLE KY 40165-5388

CREDITOR ID: 514406-AD
I NATHANIEL HOWARD III
6337 MOCK ORANGE DR
CHARLOTTE NC 28277-2322

CREDITOR ID: 497906-AE
IAN GREGORY WILD
838 S ROOKS AVE
INVERNESS FL 34453-0837

CREDITOR ID: 530853-AD
IAN GREGORY WILD
838 S ROOKS AVE
INVERNESS FL 34453-0837

CREDITOR ID: 496095-AE
IAN MAUTNER
8747 SHADOW WOOD BLVD # 104
CORAL  SPRINGS FL 33071-6723

CREDITOR ID: 497491-AE
IAN P SIMPSON
6481 NW 24TH CT
SUNRISE FL 33313-2111

CREDITOR ID: 526981-AD
IAN SOLDANO
270 MADISON DR
NAPLES FL 34110-1326

CREDITOR ID: 499894-AD
IAN THOMAS BASSETT
1292 EDGEWOOD AVE S
JACKSONVILLE FL 32205-7744

CREDITOR ID: 524115-AD
IANTHA RHEA
1175 RANDOLPH ST APT 5
JACKSONVILLE FL 32205-5135

CREDITOR ID: 496547-AE
IANTHA RHEA
1175 RANDOLPH ST APT 5
JACKSONVILLE FL 32205-5135

CREDITOR ID: 513012-AD
ICCO CHEESE CO INC
1 OLYMPIC DR
ORANGEBURG NY 10962-2514

CREDITOR ID: 512656-AD
IDA B HOLCOMBE
222 WALNUT DR
PICKENS SC 29671-9485

CREDITOR ID: 513140-AD
IDA C ENGSTROM TTEE THE IDA
C ENGSTROM TRUST U-A DTD
6/7/96
1417 STILLWATER AVE
DELTONA FL 32725-5767

CREDITOR ID: 529815-AD
IDA C TAPP
1997 APPLE ORCHARD RD
CLINTON SC 29325-6917

CREDITOR ID: 497241-AE
IDA C TAPP
1997 APPLE ORCHARD RD
CLINTON SC 29325-6917

CREDITOR ID: 525095-AD
IDA J SENEKER & CARL SENEKER
TRUSTEES U-A DTD
01-26-84 JAMES A
SENEKER BY-PASS TRUST
2232 E NORTH REDWOOD DR
ANAHEIM CA 92806-3003

CREDITOR ID: 513783-AD
IDA JANE JOHNSON
4067 ALCONBURY CIR
PENSACOLA FL 32514-8002

CREDITOR ID: 511274-AD
IDA JOAN HARDY
3638 ROLLIN'O LN
APOPKA FL 32703

CREDITOR ID: 516083-AD
IDA LAWRENSON
4827 CAMBERLANE DR
ORLANDO FL 32812-1606

CREDITOR ID: 510196-AD
IDA M GARTENMAYER
6800 MALONEY AVE LOT 22
KEY  WEST FL 33040-8106

CREDITOR ID: 522542-AD
IDA M PIWNICKI
PO BOX 970003
COCONUT  CREEK FL 33097-0003

CREDITOR ID: 528079-AD
IDA M THRIFT
3761 CLARKS BLUFF RD
KINGSLAND GA 31548-4638

CREDITOR ID: 498401-AD
IDA MAE ALEXANDER
736 ANDOVER CIR
WINTER  SPRINGS FL 32708-6111

CREDITOR ID: 532346-AD
IDA MAE BRYANT
147 SE LITTLE JOHN PL
HIGH  SPRINGS FL 32643-1314

CREDITOR ID: 526784-AD
IDA P STEWART
110 PARKER COVE RD
WEAVERVILLE NC 28787-9718

CREDITOR ID: 500926-AD
IDA PEARL BOWMAN
53194 JIM STUART RD
ANGIE LA 70426-3394

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 500247-AD<br>IDA R BAUGH & DALE R BAUGH<br>JT TEN<br>PO BOX 617<br>PORT  SALERNO FL 34992-0617 | CREDITOR ID: 525789-AD<br>IDA R SASSER<br>6839 MCMULLIN ST<br>JACKSONVILLE FL 32210-2758 | CREDITOR ID: 528466-AD<br>IDA R TODHUNTER<br>153 WINTER RIDGE DR<br>WINTER  HAVEN FL 33881-5808 |
| CREDITOR ID: 527787-AD<br>IDA S SMITH<br>3637 GREEN HOLLOW DR<br>GRAND  PRAIRIE TX 75052-6700 | CREDITOR ID: 527788-AD<br>IDA S SMITH & DAVID S SMITH<br>JT TEN<br>3637 GREEN HOLLOW DR<br>GRAND  PRAIRIE TX 75052-6700 | CREDITOR ID: 506243-AD<br>IDAISY DIAZ<br>315 E 62ND ST<br>HIALEAH FL 33013-1035 |
| CREDITOR ID: 531576-AD<br>IDALLE L WILLIAMS<br>330 DELAWARE AVE<br>FORT  LAUDERDALE FL 33312-1131 | CREDITOR ID: 513142-AD<br>IG/62<br>ATTN LARRY J SOLOMON<br>6549 KINLOCKE DRIVE E<br>JACKSONVILLE FL 32219 | CREDITOR ID: 519224-AD<br>IGNACE JOHN MONTALBANO<br>929 LONA RESTER PL<br>BOGALUSA LA 70427-5931 |
| CREDITOR ID: 528953-AD<br>IGNACIO VALPUESTA<br>884 FLAMANGO LAKE DR<br>WEST  PALM  BCH FL 33406-4350 | CREDITOR ID: 500478-AD<br>IGNAZIO J BIONDO III<br>10-110<br>3150 N PALM AIRE DR<br>POMPANO  BEACH FL 33069-3890 | CREDITOR ID: 508974-AD<br>ILA KAY RED EAGLE<br>4505 CHISHOLM TRL<br>CROWLEY TX 76036-5119 |
| CREDITOR ID: 506215-AD<br>ILA M DAVIES<br>153 STONE MOUNTAIN RD<br>HAMPTON TN 37658-3715 | CREDITOR ID: 525905-AD<br>ILAR MAE SAMUELS<br>7188 EUDINE DR S<br>JACKSONVILLE FL 32210-2631 | CREDITOR ID: 523605-AD<br>ILDRED C PRICE & PATRICIA<br>PRICE SMITH JT TEN<br>4611 LEWIS STREET<br>GULFPORT MS 39501-1221 |
| CREDITOR ID: 523606-AD<br>ILDRED G PRICE<br>4611 LEWIS STREET<br>GULFPORT MS 39501-1221 | CREDITOR ID: 519990-AD<br>ILEANA MIRANDA<br>9772 NW 126TH TER<br>HIALEAH  GARDENS FL 33018-7406 | CREDITOR ID: 513079-AD<br>ILENE T KLIMAN & MICHAEL G<br>KLIMAN JT TEN<br>726 OBO DR<br>DAVENPORT FL 33896-8322 |
| CREDITOR ID: 528275-AD<br>ILEY M THOMPSON SR &<br>VIRGINIA THOMPSON JT TEN<br>PO BOX 26305<br>JACKSONVILLE FL 32226-6305 | CREDITOR ID: 525217-AD<br>ILIE MARCEL SCRECIU<br>15285 SAN DIEGO DR<br>LOXAHATCHEE FL 33470-4239 | CREDITOR ID: 525216-AD<br>ILIE SCRECIU<br>406 N HUDSON PL<br>CHANDLER AZ 85225-4882 |
| CREDITOR ID: 497129-AE<br>ILLA SHANTILAL SHAH<br>7301 WEST UNIVERSITY AVE<br>APT 71<br>GAINESVILLE FL 32607 | CREDITOR ID: 520595-AD<br>ILLIANA L OGDEN<br>406 TULANE DR<br>ALTAMONTE  SPRINGS FL 32714-4024 | CREDITOR ID: 524874-AD<br>ILRICK SELMON<br>1313 NW 15TH ST<br>FT  LAUDERDALE FL 33311-5432 |
| CREDITOR ID: 519991-AD<br>ILSIA R MIRANDA<br>4130 SW 99TH AVE<br>MIAMI FL 33165-5139 | CREDITOR ID: 504856-AD<br>ILUMINADA CRONAN & ROBERT<br>CRONAN JT TEN<br>1110 DEPAUW DR<br>ARLINGTON TX 76012 | CREDITOR ID: 505077-AD<br>ILZE CURTIS<br>1805 12TH ST<br>EDGEWATER FL 32132-2033 |
| CREDITOR ID: 510727-AD<br>IMAGENE L GRAVES<br>2540 DALY DR<br>BIRMINGHAM AL 35235-2203 | CREDITOR ID: 524472-AD<br>IMMACULADA SAHDALA<br>13830 SW 109TH ST<br>MIAMI FL 33186-3204 | CREDITOR ID: 499359-AD<br>IMOGENE ANSLEY<br>1314 MAGNOLIA ST<br>GAINESVILLE TX 76240-2936 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 506294-AD
IMOGENE DOLLAR
5900 NW 21ST AVE
MIAMI FL 33142-7833

CREDITOR ID: 507766-AD
IMOGENE DURHAM & FREDERICK H
DURHAM JT TEN
1220 PARK CENTER ST
FORT  WORTH TX 76126-3508

CREDITOR ID: 516296-AD
IMOGENE S LINGO
3525 MILLVALE RD
BALTIMORE MD 21244-2971

CREDITOR ID: 497025-AE
IMOGENE S SMITH
1590 ALEX JVILLE HWY
ALEXANDRIA AL 36250-6334

CREDITOR ID: 516010-AD
IMRE KOSZAS & ANNYA KOSZAS
JT TEN
846 STONY POINT DR
PORT  ORANGE FL 32128-7088

CREDITOR ID: 511169-AD
INA BEARAK HELFAND
3792 WILDWOOD ST
YORKTOWN  HEIGHTS NY 10598-1131

CREDITOR ID: 519483-AD
INA F MCCORD
3555 FRAZIER AVE
FORT  WORTH TX 76110-4735

CREDITOR ID: 529546-AD
INA JEAN TORRANCE
506 FARRELL ST
MONCKS  CORNER SC 29461-1233

CREDITOR ID: 530269-AD
INA LUCILLE WIGGINS
1016 STANLEY AVE
ANDALUSIA AL 36420-4932

CREDITOR ID: 494784-AE
INA M HARRIS
516 SUTTLE ST
SHELBY NC 28150-4535

CREDITOR ID: 525837-AD
INA PEARL SHUMAN
RR 1 BOX 500
CLAXTON GA 30417

CREDITOR ID: 500457-AD
INAS D BILLINGSLEY & PAUL T
BILLINGSLEY JT TEN
2130 GREENWAY DR
WINTER  HAVEN FL 33881-1279

CREDITOR ID: 516016-AD
INCE KOVACS & GABRIELLA
KOVACS JT TEN
1731 LARKMOOR LN
LOUISVILLE KY 40218-3011

CREDITOR ID: 509788-AD
INDIA HAMAN
ATTN INDIA NILSSON
2703 CALLOWAY DR
ORLANDO FL 32810-2156

CREDITOR ID: 516840-AD
INDIRA MAHABIR
1310 SW 34TH AVE
FT  LAUDERDALE FL 33312-3567

CREDITOR ID: 532442-AD
INES ELVIRA BONELL
660 WARREN LN
KEY  BISCAYNE FL 33149-2021

CREDITOR ID: 493484-AE
INES T ARIAS
3507 TORREMOLINOS AVE
MIAMI FL 33178-2967

CREDITOR ID: 496555-AE
INESITA RUIZ
3018 PINEDA DR
ORLANDO FL 32822-7213

CREDITOR ID: 517880-AD
INEZ A MCCROSKEY
2512 TIMBER LN
GREENSBORO NC 27408-6122

CREDITOR ID: 505561-AD
INEZ DIETERICH
7770 RENDON OAKS DR
BURLESON TX 76028-3039

CREDITOR ID: 511475-AD
INEZ HOLLEY
4652 KING COLE BLVD
ORLANDO FL 32811-4926

CREDITOR ID: 517247-AD
INEZ MANNING & MATIAS
MANNING JT TEN
617 E SARGENT ST
GRANTS NM 87020-2414

CREDITOR ID: 526718-AD
INEZ R SINGER & ALVAH M
SINGER & MARK A SINGER &
CAROL A SMITH JT TEN
4640 BURGUNDY RD N
JACKSONVILLE FL 32210-7202

CREDITOR ID: 514407-AD
INEZ RUBY HOWARD
811 W 124TH AVE
TAMPA FL 33612-4127

CREDITOR ID: 495000-AE
INEZ RUBY HOWARD
811 W 124TH AVE
TAMPA FL 33612-4127

CREDITOR ID: 528276-AD
INEZ THOMPSON
454 GRIMES SINGLETARY RD
TARHEEL NC 28392-9452

CREDITOR ID: 533478-S2
INGALLS & SNYDER, LLC
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 522901-AD
INGE S PIERCE
3118 SUSSEX RD
AUGUSTA GA 30909-3328

CREDITOR ID: 519323-AD
INGEBORG B MONTEITH
2900 KENNEDY ST
COLUMBIA SC 29205-3836

CREDITOR ID: 530184-AD
INGEBORG WANKO
610 W BALTIMORE AVE
PINEBLUFF NC 28373-8200

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 526184-AD<br>INGRID STABILE<br>9475 PLUM HARBOR CIR<br>TAMARAC FL 33321-6347 | CREDITOR ID: 509917-AD<br>INITA HAMBY<br>21818 YARBROUGH RD<br>ATHENS AL 35613-4013 | CREDITOR ID: 533479-S2<br>INTERACTIVE BROKERS LLC<br>ATTN: MILTON ORTERO<br>1 PICKWICK PLAZA<br>GREENWICH CT 06830 |
| CREDITOR ID: 397259-70<br>INTERNAL REVENUE SERVICE<br>C/O US ATTORNEY, MDFL<br>ATTN PAUL I PEREZ, ESQ<br>300 N HOGAN STREET, SUITE 700<br>JACKSONVILLE FL 32202-4270 | CREDITOR ID: 397259-70<br>INTERNAL REVENUE SERVICE<br>C/O US DEPARTMENT OF JUSTICE<br>ATTN ALBERTO GONZALES, ATTY GENERAL<br>950 PENNSYLVANIA AVENUE, NW<br>WASHINGTON DC 20530-0001 | CREDITOR ID: 397259-70<br>INTERNAL REVENUE SERVICE<br>DEPARTMENT OF THE TREASURY<br>ATTN T BLAND, SBSE CS INSOLVENCY<br>STOP 5730, GROUP 4, TERRITORY 5<br>400 WEST BAY STREET, SUITE 35045<br>JACKSONVILLE, FL 32202-4437 |
| CREDITOR ID: 533480-S2<br>INVESTORS BANK<br>ATTN: ERIC LIPPMAN<br>200 CLARENDON ST 9TH FL<br>CORPORATE ACTIONS UNIT/TOP57<br>BOSTON MA 02116 | CREDITOR ID: 493884-AE<br>IOAN BERCEA<br>1839 ADAMS ST<br>HOLLYWOOD FL 33020-5417 | CREDITOR ID: 515064-AD<br>IOMA L KRETZ<br>PO BOX 351581<br>PALM  COAST FL 32135-1581 |
| CREDITOR ID: 515152-AD<br>IONA F KELLEHER<br>114 PALM DR<br>DEBARY FL 32713-9723 | CREDITOR ID: 522448-AD<br>IONA G QUINLEY<br>1800 ARMSTRONG AVE<br>BAY  MINETTE AL 36507-4218 | CREDITOR ID: 511551-AD<br>IONE LOVE HASKELL & LESLIE D<br>HASKELL JT TEN<br>204 ROBINSON RD<br>LIVERMORE ME 04253-3053 |
| CREDITOR ID: 528970-AD<br>IONE TAGGART<br>4846 DARLINGTON RD<br>HOLIDAY FL 34690-3908 | CREDITOR ID: 495585-AE<br>IRA A MONASHKIN<br>4974 SERAFICA DR<br>LAKE  WORTH FL 33461-5569 | CREDITOR ID: 498560-AD<br>IRA ALLEN CUST HANNA BRIAN<br>ALLEN UND UNIF GIFT MIN ACT<br>N J<br>82 BEECHWOOD RD<br>ORADELL NJ 07649-1804 |
| CREDITOR ID: 532634-AD<br>IRA GOLDFINE<br>2870 209TH PL<br>BAYSIDE NY 11360-2425 | CREDITOR ID: 495095-AE<br>IRA JACKSON<br>5720 COUNTRY CLUB DR<br>BIRMINGHAM AL 35228-3691 | CREDITOR ID: 519263-AD<br>IRA MILLER<br>6554 PINE SUMMIT DR<br>JACKSONVILLE FL 32211-4037 |
| CREDITOR ID: 517944-AD<br>IRAIDA A LOZANO<br>17293 38TH RD N<br>LOXAHATCHEE FL 33470-3633 | CREDITOR ID: 496080-AE<br>IRAIDA A LOZANO<br>17293 38TH RD N<br>LOXAHATCHEE FL 33470-3633 | CREDITOR ID: 493143-AE<br>IRAIDA C ACOSTA<br>571 RAVEN AVE<br>MIAMI  SPRINGS FL 33166-3950 |
| CREDITOR ID: 523266-AD<br>IRAIDA PUJOLAR<br>1990 W 56TH ST APT 1329<br>HIALEAH FL 33012-6962 | CREDITOR ID: 496268-AE<br>IRAIDA PUJOLAR<br>1990 W 56TH ST APT 1329<br>HIALEAH FL 33012-6962 | CREDITOR ID: 499737-AD<br>IRE E BAKER & SHIRLEY J<br>BAKER JT TEN<br>248 KAREN ST<br>BRUNSWICK GA 31525-9527 |
| CREDITOR ID: 517585-AD<br>IRENE A LOWENTHAL & BUFORD<br>LOWENTHAL JT TEN<br>6711 N ORLEANS AVE<br>TAMPA FL 33604-6429 | CREDITOR ID: 528478-AD<br>IRENE B TREMAGLIO<br>1745 BROADWAY ST #102<br>CHARLOTTESVILLE VA 22902-5874 | CREDITOR ID: 530412-AD<br>IRENE B WARD<br>PO BOX 10264<br>JACKSONVILLE FL 32247-0264 |
| CREDITOR ID: 514076-AD<br>IRENE C IVERSON & DUANE L<br>IVERSON TRUSTEES U-A DTD<br>05-03-01 IVERSON LIVING TRUST<br>78084 LARBROOK DR<br>PALM  DESERT CA 92211-1212 | CREDITOR ID: 502558-AD<br>IRENE CAGNINA<br>1000 CATALPA LN<br>ORLANDO FL 32806-1743 | CREDITOR ID: 503101-AD<br>IRENE CARR<br>8024 SOUTHSIDE BLVD<br>APT 6<br>JACKSONVILLE FL 32256 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 529362-AD
IRENE E TAYLOR
7404 CLIFF COTTAGE DR
JACKSONVILLE FL 32244-4450

CREDITOR ID: 499531-AD
IRENE F BARKER & RICHARD M
BARKER JT TEN
ATTN IRENE BARKER COSTIN
5009 HUNTINGCREEK DR
WAKE  FOREST NC 27587-9178

CREDITOR ID: 508403-AD
IRENE FINE & DON FINE JT TEN
1216 FAWN CT
LOVELAND OH 45140-9717

CREDITOR ID: 513249-AD
IRENE G GRIMWOOD & ROBERT M
GRIMWOOD SR TTEES U A DTD
03-18-93 THE IRENE G
GRIMWOOD LIVING TRUST
9640 E CONDENSERY RD
CARSON  CITY MI 48811-9529

CREDITOR ID: 515425-AD
IRENE G KROL
1032 BEL AIRE DR
DAYTONA  BEACH FL 32118-3635

CREDITOR ID: 510942-AD
IRENE GONZALES
409 JULIE DR
GALLUP NM 87301-4814

CREDITOR ID: 526785-AD
IRENE H STEWART
106 W AVENUE A
ATMORE AL 36502-1228

CREDITOR ID: 511275-AD
IRENE J HARDY
3206 HUTCHINSON ST
FORT  WORTH TX 76106-6311

CREDITOR ID: 496572-AE
IRENE J OSTRANDER
8815 MEGAN LN
ORLANDO FL 32836-6196

CREDITOR ID: 531505-AD
IRENE J WADE
1713 TURNMILL DR
RICHMOND VA 23235-5572

CREDITOR ID: 530795-AD
IRENE JOAN WALTON
14277 HAWKSMORE LN
JACKSONVILLE FL 32223-5005

CREDITOR ID: 524106-AD
IRENE K QUEEN
PO BOX 269
ICARD NC 28666-0269

CREDITOR ID: 517472-AD
IRENE L MAKI
2434 BANKS AVE
SUPERIOR WI 54880-4831

CREDITOR ID: 496194-AE
IRENE L NEWMAN
205 DANUBE CIR
BRADENTON FL 34207-3708

CREDITOR ID: 494302-AE
IRENE M EWING
1185 EWING PL
GULF  SHORES AL 36542-8134

CREDITOR ID: 513250-AD
IRENE M SLAPKE TTEE & ROBERT
J SLAPKE TTEE IRENE M SLAPKE
FAM LIV TR U A 07-01-93
7008 W WINDSOR AVE
NORRIDGE IL 60706-4734

CREDITOR ID: 532068-AD
IRENE M WOODS
10124 FAWNS FRD
FORT  WAYNE IN 46825-2079

CREDITOR ID: 497529-AE
IRENE N WAGUESPACK
1001 MARYLAND AVE
KENNER LA 70062-6113

CREDITOR ID: 520796-AD
IRENE NARDOLILLO & JOHN T
NARDOLILLO JT TEN
15 TROY CT
NORTHPORT NY 11768-2109

CREDITOR ID: 515709-AD
IRENE P LINDEMAN
53 HART ST
SO  ORANGE NJ 07079

CREDITOR ID: 523405-AD
IRENE R RAUSCH
6001 W 101ST ST
BLOOMINGTON MN 55438-1813

CREDITOR ID: 531537-AD
IRENE S WEEBER
5208 MIDYETTE CT
MOREHEAD  CITY NC 28557-2516

CREDITOR ID: 497131-AE
IRENE SHANN
50 BREWSTER LN
PALM  COAST FL 32137-8745

CREDITOR ID: 526559-AD
IRENE SHANN
50 BREWSTER LN
PALM  COAST FL 32137-8745

CREDITOR ID: 527979-AD
IRENE SULLIVENT
PO BOX 498
BOYD TX 76023-0498

CREDITOR ID: 508782-AD
IRENE TRAINA FAISON
509 ROSEWOOD ST
QUINCY FL 32351-1543

CREDITOR ID: 531814-AD
IRENE ZILINSKAS & TEOFILIUS
ZILINSKAS JT TEN
1481 S OCEAN BLVD APT 203
POMPANO  BEACH FL 33062-7358

CREDITOR ID: 498386-AD
IRINEO R ALEGRE JR & RIZA
ALEGRE JT TEN
222 NE GOLDEN RAIN TER
LEE FL 32059-4440

CREDITOR ID: 513377-AD
IRIS ARNETTA JACKSON
741 SE 1ST ST
BELLE  GLADE FL 33430-4301

CREDITOR ID: 503428-AD
IRIS DEANE CASEY
325 PACE ST
SMITHFIELD NC 27577-3111

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 494270-AE
IRIS E DIAS
1466 LONDRA LN
KISSIMMEE FL 34744-1548

CREDITOR ID: 517253-AD
IRIS J PUESCHEL CUST SHELBY
ANNE MANNING UNIF TRANSFERS
TO MINORS ACT
303 NW IRMA AVE
LAKE  CITY FL 32055-3346

CREDITOR ID: 500901-AD
IRIS JUNE BOBO & KENNETH R
BOBO JT TEN
234 CLEMSON AVE
GREENVILLE SC 29611-4028

CREDITOR ID: 499390-AD
IRIS K APPLE & KATHLEEN A
TRACY JT TEN
3103 POINCIANA RD
MIDDLETOWN OH 45042-3621

CREDITOR ID: 522010-AD
IRIS M NEIL
346 SE CARDINAL TRL
STUART FL 34997-7304

CREDITOR ID: 508038-AD
IRIS PORTNOY CUST FOR
DANIELLE F FIGUEIRA UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
1778 MAPLEWOOD CIR
COCONUT  CREEK FL 33063-3805

CREDITOR ID: 508037-AD
IRIS PORTNOY CUST FOR ANDREW
G FIGUEIRA UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1778 MAPLEWOOD CIR
COCONUT  CREEK FL 33063-3805

CREDITOR ID: 513784-AD
IRIS S JOHNSON
381 QUILL AVE NW
APT 60
JACKSONVILLE AL 36265

CREDITOR ID: 495172-AE
IRIS S JOHNSON
381 QUILL AVE NW
APT 60
JACKSONVILLE AL 36265

CREDITOR ID: 498624-AD
IRIS SUZANNE ANDERSON
8740 HALLWOOD DR
MONTGOMERY AL 36117-8915

CREDITOR ID: 529803-AD
IRIS SWALLOW & RONNIE
SWALLOW JT TEN
2969 RENEE CT
FORT  MYERS FL 33905-2401

CREDITOR ID: 518280-AD
IRLANDE A LOUIS
5542 PALAMOUNTAIN RD
LAKE  WORTH FL 33463-6788

CREDITOR ID: 494549-AE
IRMA C FORTUNA
105 BOMBER RD
WINTER  HAVEN FL 33880-5666

CREDITOR ID: 510398-AD
IRMA COLEMAN GUINLE
6212 KAWANEE AVE
METAIRIE LA 70003-3223

CREDITOR ID: 526636-AD
IRMA E SPENCER & THEODORE C
SPENCER JT TEN
610 YALE DR
ELIZABETHTOWN KY 42701-3148

CREDITOR ID: 522162-AD
IRMA L OCHOA
C/O IRMA L CARRILLO
43 NW 66TH AVE
MIAMI FL 33126-4413

CREDITOR ID: 518220-AD
IRMA M MATHERNE
39628 E MATHERNE ST
PAULINA LA 70763-2005

CREDITOR ID: 529395-AD
IRMA P TINGLE
4707 HAYWOOD FARMS RD
NEW  BERN NC 28562-8345

CREDITOR ID: 525376-AD
IRMA ROBINSON
10736 MAUI CIR
ESTERO FL 33928-2475

CREDITOR ID: 513785-AD
IRVIN JOHNSON
300 GLEN IRIS DR NE
ATLANTA GA 30312-1422

CREDITOR ID: 494695-AE
IRVIN L HAWKINS
7736 TRICIA CT
NEW  ORLEANS LA 70128-1520

CREDITOR ID: 516121-AD
IRVIN L LANDRY JR
19426 CHAMPION CIR
GULFPORT MS 39503-7708

CREDITOR ID: 510080-AD
IRVIN P GOLDEN & HELEN T
GOLDEN JT TEN
559 OCEAN BLVD
ATLANTIC  BEACH FL 32233-5339

CREDITOR ID: 515555-AD
IRVIN R KRUEGER
108 RIPPETOE ST
LIPAN TX 76462-2400

CREDITOR ID: 517448-AD
IRVINE EUGENE LOWE
12124 BOHAZ AVE
NEW  PORT  RICHEY FL 34654-3244

CREDITOR ID: 517449-AD
IRVINE EUGENE LOWE & MARY E
LOWE JT TEN
12124 BOHAZ AVE
NEW  PORT  RICHEY FL 34654-3244

CREDITOR ID: 518536-AD
IRVING J MARTINEZ
2482 SW 164TH AVE
MIRAMAR FL 33027-4439

CREDITOR ID: 515374-AD
IRVING KATZIN & BETSY KATZIN
JT TEN
2473 BRIGHAM ST
BROOKLYN NY 11235-1003

CREDITOR ID: 499233-AD
IRVING LEMEL BAILEY
110 PINE RD
PERRY FL 32348-6121

CREDITOR ID: 500740-AD
IRVING M BERNSTEIN
505 LAGUARDIA PL
NEW  YORK NY 10012-2001

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 531032-AD
IRVING WARNASCH & MARGARET
WARNASCH JT TEN
2111 COCHISE TRL
CASSELBERRY FL 32707-5603

CREDITOR ID: 527475-AD
IRWIN F STEUDLEIN
3816 CHARLES DR
CHALMETTE LA 70043-1522

CREDITOR ID: 509658-AD
IRWIN JAY HALPERIN & KAREN
ENGLE HALERIN JT TEN
11045 SW 69TH CT
MIAMI FL 33156-3937

CREDITOR ID: 496585-AE
ISAAC C RHODES
122 MINTER AVE
SELMA AL 36701-6357

CREDITOR ID: 530176-AD
ISAAC H WALKER
2844 NW 22ND CT
MIAMI FL 33142-5946

CREDITOR ID: 532088-AD
ISAAC KITOVER
4732 WHITTIER BLVD
LOS  ANGELES CA 90022-3022

CREDITOR ID: 533126-AD
ISAAC L LUTTRELL &
DIANE LUTTRELL JT TEN
6000 NORTHWESTERN PIKE
GORE VA 22637-2526

CREDITOR ID: 519562-AD
ISAAC NELSON & SARAH P
NELSON JT TEN
3908 HICKORY DR
MONTGOMERY AL 36109-2922

CREDITOR ID: 527160-AD
ISAAC SHIVER JR & MELBA L
SHIVER JT TEN
132 N 17TH ST
FERNANDINA  BEACH FL 32034-2646

CREDITOR ID: 527769-AD
ISAAC SLIPOY
257 SUSSEX M
WEST  PALM  BEACH FL 33417-1357

CREDITOR ID: 497652-AE
ISAAC SLIPOY
257 SUSSEX M
WEST  PALM  BEACH FL 33417-1357

CREDITOR ID: 512197-AD
ISAAC T HUGHES
1370 HARBOUR TOWNE DR
MYRTLE  BEACH SC 29577-6329

CREDITOR ID: 498134-AD
ISABEL ACOSTA
7913 MERIDIAN ST
MIRAMAR FL 33023-4504

CREDITOR ID: 493144-AE
ISABEL ACOSTA
7913 MERIDIAN ST
MIRAMAR FL 33023-4504

CREDITOR ID: 510943-AD
ISABEL GONZALES
8600 SW 87TH TER
MIAMI FL 33143-6952

CREDITOR ID: 499172-AD
ISABEL JORDAN BAARCKE
400 PINE ST
UNION SC 29379-1925

CREDITOR ID: 532007-AD
ISABEL L ENNULAT
2246 COACH HOUSE BLVD #2
ORLANDO FL 32812

CREDITOR ID: 496289-AE
ISABEL MEDINA
12324SW 20 TERRACE
MIAMI FL 33175

CREDITOR ID: 520222-AD
ISABEL MENDEZ
30165 SW 162ND AVE
HOMESTEAD FL 33033-3361

CREDITOR ID: 527699-AD
ISABELLA CARR SMYTHE
219 STONEY CREEK DR
HOUSTON TX 77024-6247

CREDITOR ID: 498433-AD
ISABELLE CAMRAS TR U-A
6-30-94 ISABELLE CAMRAS
TRUST
560 LINCOLN AVE
GLENCOE IL 60022-1420

CREDITOR ID: 527215-AD
ISABELLE E SISCO
4097 SHELLY RD
HAYES VA 23072-2637

CREDITOR ID: 513786-AD
ISADORE JOHNSON SR
1148 OREGON AVE
PORT  ALLEN LA 70767-2246

CREDITOR ID: 495173-AE
ISADORE JOHNSON SR
1148 OREGON AVE
PORT  ALLEN LA 70767-2246

CREDITOR ID: 509542-AD
ISAURA GUERRA
2850 NW 88TH ST
MIAMI FL 33147-3778

CREDITOR ID: 509149-AD
ISELA GONZALEZ & MOISES
GONZALEZ JT TEN
4823 LOVERDE LN
LAREDO TX 78046-8385

CREDITOR ID: 498566-AD
ISH ALLEN
PO BOX 187
QUINCY FL 32353-0187

CREDITOR ID: 513787-AD
ISHMON JOHNSON
2617 WISTERIA ST
JACKSONVILLE FL 32209-2478

CREDITOR ID: 523624-AD
ISIDORE PURITZ & DOROTHY E
PURTIZ JT TEN
C/O RUTH SCHNEIDER
8042 208TH ST
JAMAICA NY 11427-1007

CREDITOR ID: 502240-AD
ISMAEL CALDERON
5513 NASHUA RD
VIRGINIA  BEACH VA 23462-3310

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                **CASE:  05-03817-3F1**

CREDITOR ID: 507668-AD
ISMAEL F ESQUIBEL & ADELMA D
ESQUIBEL JT TEN
1121 SANTA FE AVE SW
ALBUQUERQUE NM 87102-4067

CREDITOR ID: 508090-AD
ISRAEL ALONZO GARCIA
14456 SW 138TH PL
MIAMI FL 33186-7216

CREDITOR ID: 508089-AD
ISRAEL GARCIA
7215 SW 39TH ST
MIAMI FL 33155-6615

CREDITOR ID: 516968-AD
ISRAEL LYLE
4094 PINE GROVE RD
FERNANDINA  BEACH FL 32034-7059

CREDITOR ID: 497217-AE
ISRAEL SEVERICHE
7696 NW 5TH ST # 10-2
PLANTATION FL 33324-7941

CREDITOR ID: 497086-AE
ISRAEL TRUJILLO
9581 SW 9TH CT
PREMBROOK  PINES FL 33025-3647

CREDITOR ID: 496200-AE
ISSAC LYMON
10601 SW 21ST ST
MIRAMAR FL 33025-3968

CREDITOR ID: 515768-AD
IUSAELLA LANDA
4733 W WATERS AVE APT 1116
TAMPA FL 33614-1460

CREDITOR ID: 508869-AD
IVA FAY EVANS & OTIS DERL
EVANS JT TEN
2249 PURVIS RD
RENTZ GA 31075-3012

CREDITOR ID: 529817-AD
IVA FOLLETTE TAQUINO
4816 TRENTON ST
METAIRIE LA 70006-6418

CREDITOR ID: 515324-AD
IVA M KOELLIKER TRUSTEE U-A
DTD 10-17-96 THE|IVA M
KOELLIKER TRUST
305 S KANSAS ST
HIGHLAND KS 66035-4111

CREDITOR ID: 530958-AD
IVA M WELLMAN
2041 ONAKA DR
ORLANDO FL 32839-8742

CREDITOR ID: 529894-AD
IVA WILLIS
2320 NE 47TH ST
LIGHTHOUSE  POINT FL 33064-7124

CREDITOR ID: 529895-AD
IVA WILLIS & DANIEL WILLIS
JT TEN
2320 NE 47TH ST
LIGHTHOUSE  POINT FL 33064-7124

CREDITOR ID: 513983-AD
IVAN ALAYON & IVY ALAYON
145 CAYMAN DR
LAKE  WORTH FL 33461-2003

CREDITOR ID: 519331-AD
IVAN DEL CARMEN MORALES
2451 SW 16TH TER
MIAMI FL 33145-2032

CREDITOR ID: 518537-AD
IVAN MARTINEZ
4522 STILWELL DR
ORLANDO FL 32812-7554

CREDITOR ID: 519951-AD
IVAN MILICEVIC
PO BOX 9081
MANDEVILLE LA 70470-9081

CREDITOR ID: 521999-AD
IVAN O PEREZ
2255 SW 25 TERRA
MIAMI FL 33133

CREDITOR ID: 521142-AD
IVAN PENA
567 PEREGRINE CT
JACKSONVILLE FL 32225-3169

CREDITOR ID: 496178-AE
IVAN PENA
567 PEREGRINE CT
JACKSONVILLE FL 32225-3169

CREDITOR ID: 532495-AD
IVAN YANEFF & MAGDA YANEFF
JT TEN
4127 FOXBORO DR
NEW  PORT  RICHEY FL 34653-6225

CREDITOR ID: 511160-AD
IVANA HORVATIC & DRAGUTIN
HORVATIC JT TEN
11506 WHISPERING HOLLOW DR
TAMPA FL 33635-1540

CREDITOR ID: 498542-AD
IVETTE AMADOR
10156 SW 159TH CT
MIAMI FL 33196-6166

CREDITOR ID: 499304-AD
IVEY DOYLE ARMSTRONG
13221 SW 67TH ST
MIAMI FL 33183-2359

CREDITOR ID: 532357-AD
IVONNE VALPUESTA
884 FLAMANGO LAKE DR
WEST  PALM  BEACH FL 33406-4350

CREDITOR ID: 496084-AE
IVORY V LUCAS III
3498 ORR RD
VALDOSTA GA 31605-5830

CREDITOR ID: 525763-AD
IVY SCHNEIDER
528 WOODGATE CIR
SUNRISE FL 33326-2183

CREDITOR ID: 513047-AD
J A JONES
PO BOX 1182
FORT  MILL SC 29716-1182

CREDITOR ID: 502329-AD
J ADELE BRYCE
21 CEDAR COURT
LINDSAY ON K9V 6AQ
CANADA

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 524619-AD
J ALBERT SHAW & GERALDINE N
SHAW JT TEN
7800 COUNTY ROAD 217
WILDWOOD FL 34785-8679

CREDITOR ID: 513173-AD
J ALLEN JONES JR
PO BOX 1782
AUBURN AL 36831-1782

CREDITOR ID: 493775-AE
J ANDY CAMPBELL
115 LAKEVIEW DR
CARROLLTON GA 30117-1945

CREDITOR ID: 502770-AD
J ANDY CAMPBELL
115 LAKEVIEW DR
CARROLLTON GA 30117-1945

CREDITOR ID: 502771-AD
J ANDY CAMPBELL & KATHRYN
CAMPBELL JT TEN
115 LAKEVIEW DR
CARROLLTON GA 30117-1945

CREDITOR ID: 499608-AD
J B BARTON
3856 BIGGIN CHURCH RD W
JACKSONVILLE FL 32224-7984

CREDITOR ID: 513943-AD
J B HOOK
C/O STATE FARMERS MARKET
PO BOX 13503
COLUMBIA SC 29201-0503

CREDITOR ID: 516264-AD
J B KNIGHT
2601 ELBERTA RD
WARNER ROBINS GA 31093

CREDITOR ID: 524193-AD
J B PRATT FOODS INC
ATTN STEVE BLAIN
PO BOX 308
SHAWNEE OK 74802-0308

CREDITOR ID: 516728-AD
J BARRETT LOVE
PO BOX 5057
CLEVELAND TN 37320-5057

CREDITOR ID: 517629-AD
J BARRY MCMENAMY JR & NICOLE
MCMENAMY JT TEN
11533 STARBOARD DR
JACKSONVILLE FL 32225-1014

CREDITOR ID: 530056-AD
J BENJAMIN WILLIAMSON
621 WEST LN
AUBURN AL 36830-5245

CREDITOR ID: 530055-AD
J BENJAMIN WILLIAMSON
621 WEST LN
ALBURN AL 36830-5245

CREDITOR ID: 526620-AD
J BRETT SNYDER CUST MARGARET
DENE SNYDER UND UNIF GIFT
MIN ACT FL
3322 W SEVILLA CIR
TAMPA FL 33629-8320

CREDITOR ID: 512587-AD
J C HARRELL JR
76 NW 53RD ST
MIAMI FL 33127-1916

CREDITOR ID: 512588-AD
J C HARRELL JR & ETHELEAN
HARRELL JT TEN
76 NW 53RD ST
MIAMI FL 33127-1916

CREDITOR ID: 522226-AD
J C POFF
4255 HENRY J AVE
ST CLOUD FL 34772-8562

CREDITOR ID: 532846-AD
J C WINKLES
115 OLD ESOM HILL LOOP
CEDARTOWN GA 30125-5363

CREDITOR ID: 532941-AD
J C WOMACK SR & JAYNE WOMACK
JT TEN
222 HICKORY GROVE CT
DALLAS GA 30157-5345

CREDITOR ID: 514661-AD
J CARLTON JOHNS & JUDY B
JOHNS JT TEN
8004 CANNON ST
JACKSONVILLE FL 32220-3322

CREDITOR ID: 531090-AD
J CAROL WELLS
2130 BULL HEAD RD
BAILEY NC 27807-9172

CREDITOR ID: 525662-AD
J CHARLES SAWYER
PO BOX 550658
JACKSONVILLE FL 32255-0658

CREDITOR ID: 505085-AD
J CHRIS DARNELL CUST ASHLEY
L DARNELL UNIF TRAN MIN ACT
TN
1333 ASCOT LN
FRANKLIN TN 37064-6748

CREDITOR ID: 505086-AD
J CHRIS DARNELL CUST J CHRIS
DARNELL JR UNIF TRAN MIN ACT
TN
1333 ASCOT LN
FRANKLIN TN 37064-6748

CREDITOR ID: 522392-AD
J CLAYTON RICHARDSON
PO BOX 346
FAIR PLAY SC 29643-0346

CREDITOR ID: 523700-AD
J CLIFFORD POWERS
700 KILCHURN DR
ORANGE PARK FL 32073-4274

CREDITOR ID: 494068-AE
J D CROSSON
11654 COUNTY ROAD 579
THONOTOSASSA FL 33592-3116

CREDITOR ID: 507956-AD
J D FITZGERALD
6016 LAQUINTA CIR
EDMOND OK 73003-2761

CREDITOR ID: 507957-AD
J D FITZGERALD
6016 LAQUINTA CIR
EDMOND OK 73003-2761

CREDITOR ID: 528730-AD
J D STROTHER
1712 LOCHAMY LN
JACKSONVILLE FL 32259-5478

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 528729-AD
J D STROTHER
202 TROON
SMITHFIELD VA 23430-8504

CREDITOR ID: 517137-AD
J DARLENE MCLEES
4071 OLD PORTMAN RD
ANDERSON SC 29626-5345

CREDITOR ID: 514520-AD
J DAVID KERR
2485 E BROOMFIELD RD
MOUNT  PLEASANT MI 48858-9574

CREDITOR ID: 498892-AD
J DAWSON ALBRIGHT & PATTY G
ALBRIGHT JT TEN
252 WARE RD
TALLASSEE AL 36078-4450

CREDITOR ID: 502186-AD
J DOUGLAS CAIN
1342 W NANCY CREEK DR NE
ATLANTA GA 30319-1641

CREDITOR ID: 529981-AD
J E WALLES & DOROTHY J
WALLES JT TEN
213 HURSTVIEW DR
HURST TX 76053-6726

CREDITOR ID: 521328-AD
J EARL OUZTS
2212 HOLLAND ST
WEST  COLUMBIA SC 29169-4616

CREDITOR ID: 528001-AD
J ELLIS SMITH & MAXINE M
SMITH JT TEN
711 SURREY LN
PIEDMONT SC 29673-8572

CREDITOR ID: 503234-AD
J F CASTLE
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 503235-AD
J F CASTLE
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 514049-AD
J FRED HOVATER JR
202 HOWARD DRIVE
GARDENDALE AL 35071

CREDITOR ID: 499399-AD
J G ASHLEY JR & J G ASHLEY
III JT TEN
PO BOX 801
MADISON FL 32341-0801

CREDITOR ID: 515359-AD
J GARY LAUGHLIN CUST FOR
SCOTT JAMES LAUGHLIN
U/T/IA/U/G/T/M/A
111 SOUTHVIEW BLVD
SHENANDOAH IA 51601-2442

CREDITOR ID: 515234-AD
J GARY LAUGHLIN CUST FOR
JOSEPH PATRICE LAUGHLIN
U/T/IA/U/G/T/M/A
111 SOUTHVIEW BLVD
SHENANDOAH IA 51601-2442

CREDITOR ID: 527581-AD
J GORDON SPOTTSWOOD
8349 SAN CLEMENTE DR
JACKSONVILLE FL 32217-4418

CREDITOR ID: 511139-AD
J H HUMBLE JR
2477 OLD HUMBLE MILL RD
ASHBORO NC 27205-7885

CREDITOR ID: 514805-AD
J H KINARD & KATHERINE J
KINARD JT TEN
406 CROSS ST
CHARLESTON SC 29407-6976

CREDITOR ID: 514266-AD
J HERBERT KALKSTEIN
4445 NE 3RD CT
OCALA FL 34479-1945

CREDITOR ID: 528331-AD
J HUEY THIBODEAUX & BETTY S
THIBODEAUX JT TEN
209 NORMAN DR
LAFAYETTE LA 70501-2513

CREDITOR ID: 519945-AD
J I MUNNELLY
13940 LAKE PLACID CT APT D23
HIALEAH FL 33014-3078

CREDITOR ID: 514442-AD
J J JAMES
2225 S BROOK DR
ORANGE  PARK FL 32003-8611

CREDITOR ID: 514441-AD
J J JAMES
2225 S BROOK DR
ORANGE  PARK FL 32003-8611

CREDITOR ID: 525392-AD
J J ROY
620 FALCON FORK WAY
JACKSONVILLE FL 32259-4398

CREDITOR ID: 516900-AD
J JOSEPHUS MCGAHEY & BETTY Z
MCGAHEY JT TEN
516 WEST ST
SCOTTSBORO AL 35768-1648

CREDITOR ID: 525908-AD
J K SAMUELSEN
5553 WHITFIELD CT
TROY MI 48098-2689

CREDITOR ID: 528081-AD
J KELLY THROWER
214 LAKEWOOD DR
OXFORD AL 36203-4600

CREDITOR ID: 504232-AD
J L COOPER
5201 VILLAGE WAY
AMELIA  ISLAND FL 32034-5812

CREDITOR ID: 519306-AD
J L GLENN MORGAN &
JACQUELINE L MORGAN JT TEN
8727 GLENAIRE DR
CHATTANOOGA TN 37416-1521

CREDITOR ID: 510395-AD
J L GUIN AND JANICE NEAL
GUIN JT TEN
20455 JERRY GUIN LOOP
FAYETTE AL 35555-7411

CREDITOR ID: 513174-AD
J L JONES
960 GREEN RIDGE CT
MONTGOMERY AL 36109-4737

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 528002-AD
J LAWTON SMITH
9820 SW 62ND CT
MIAMI FL 33156-3325

CREDITOR ID: 513175-AD
J LEON JONES & PATSY D JONES
JT TEN
732 VICAR RD
DANVILLE VA 24540-1268

CREDITOR ID: 529097-AD
J LINTON SUTTLE III
PO BOX 1253
SHELBY NC 28151-1253

CREDITOR ID: 523160-AD
J M PROSSER JR
PO BOX 262
SUMTER SC 29151-0262

CREDITOR ID: 500503-AD
J MELVIN BLACK
2750 DREW ST RM 211
CLEARWATER FL 33759-3004

CREDITOR ID: 506926-AD
J MICHAEL DELK
2896 ELIZABETH LN
SNELLVILLE GA 30078-3706

CREDITOR ID: 507295-AD
J MICHAEL FRIED & JANET
CUTLER FRIED JT TEN
25 E 86TH ST
NEW YORK NY 10028-0553

CREDITOR ID: 515021-AD
J MICHAEL KARST CUST
ELIZABETH ANN KARST UNIF
TRAN MIN ACT AL
72 PAYNE RD
MONTGOMERY AL 36116-6683

CREDITOR ID: 515023-AD
J MICHAEL KARST CUST MEGAN
RENEE KARST UNIF TRAN MIN
ACT AL
72 PAYNE RD
MONTGOMERY AL 36116-6683

CREDITOR ID: 507355-AD
J MIGUEL FERNANDEZ
17050 NW 85TH CT
HIALEAH FL 33015-3708

CREDITOR ID: 521930-AD
J O PANNELL
15587 CEDAR RIDGE DR
NORTHPORT AL 35475-3965

CREDITOR ID: 517998-AD
J P MCMULLEN JR
1449 PLEASANT AVE
WELLSBURG WV 26070-1315

CREDITOR ID: 520330-AD
J P MEDINA
413 DAWN CT
MANDEVILLE LA 70448-7578

CREDITOR ID: 508838-AD
J R GAGE
3817 BRAMPTON ISLAND CT N
JACKSONVILLE FL 32224-7609

CREDITOR ID: 508837-AD
J R GAGE
3817 BRAMPTON ISLAND CT N
JACKSONVILLE FL 32224-7609

CREDITOR ID: 526820-AD
J R SEIVERT & KATHLEEN W
SEIVERT JT TEN
2301 HOLLY OAKS RIVER DR
JACKSONVILLE FL 32225-4891

CREDITOR ID: 524984-AD
J R SHEEHAN
701 GREAT EGRET WAY
PONTE VEDRA BEACH FL 32082-7226

CREDITOR ID: 512875-AD
J ROBERT HOBGOOD
6739 DEER RIDGE LN
HOUSTON TX 77086-2107

CREDITOR ID: 532128-AD
J ROBERT POPPELL
156 S ISLAND SQUARE
ST SIMON'S ISLAND GA 31522

CREDITOR ID: 532743-AD
J ROBERT WINGATE
3111 ROSEBRIAR DR
DURHAM NC 27705-1534

CREDITOR ID: 502020-AD
J ROY BROOKS
18975 CROOKED LN
LUTZ FL 33548-4411

CREDITOR ID: 506857-AD
J ROY DE PRIEST JR
116 STONEWALL DR
SAVANNAH GA 31419-3270

CREDITOR ID: 498164-AD
J ROY PENNELL JR
PO BOX 836
ANDERSON SC 29622-0836

CREDITOR ID: 509775-AD
J S GRINSTEAD
460 GOTTS HYDRO RD S
BOWLING GREEN KY 42103-9541

CREDITOR ID: 506931-AD
J SCOTT DETLEFSEN
20031 SE 20TH LN
LAWTEY FL 32058

CREDITOR ID: 502245-AD
J SHEPARD BRYAN III
5412 E MORRISON LN
PARADISE VALLEY AZ 85253-3017

CREDITOR ID: 525826-AD
J SHEPARD BRYAN JR TRUSTEE
THE J SHEPARD BRYAN JR
REVOCABLE TR U A DTD
11-18-88
1651 BEACH AVE
ATLANTIC BEACH FL 32233-5840

CREDITOR ID: 530133-AD
J SIMS WINGARD
1330 SIMS RD
LUVERNE AL 36049-4925

CREDITOR ID: 501401-AD
J STEVE BROWN SR & DEBORAH
BROWN JT TEN
1175 HOWELL RD
VALDOSTA GA 31601-2406

CREDITOR ID: 518032-AD
J STEVEN MADDOX
25 VILLAGE MILL CT # 25
OWINGS MILLS MD 21117-4929

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 527755-AD
J STOKES STRIBLING
ATTN S W PERSAK
395 NORTH RD
CHESTER NJ 07930-2335

CREDITOR ID: 519965-AD
J TAYLOR MEALS
1325 BAYSHORE DR
ENGLEWOOD FL 34223-4600

CREDITOR ID: 513788-AD
J THOMAS JOHNSON
8397 GOODRICH RD SW
NAVARRE OH 44662-9436

CREDITOR ID: 531577-AD
J TIMOTHY WILLIAMS
ATTN JEWISH FS
1601 16TH AVE
SEATTLE WA 98122-4011

CREDITOR ID: 514671-AD
J TREVER REED JENSEN
191 SW 73RD TER
MARGATE FL 33068-1435

CREDITOR ID: 505816-AD
J W DIXON & PEGGY A DIXON
JT TEN
370 COUNTRY CLUB RD
ROXBORO NC 27574-7452

CREDITOR ID: 509641-AD
J W GRIMES & DORRIS E GRIMES
JT TEN
3904 CORD 17
MT HOPE AL 35651

CREDITOR ID: 521590-AD
J W PARKER & LOUISE PARKER
JT TEN
2424 EMBRY PL
FORT WORTH TX 76111-1213

CREDITOR ID: 509558-AD
J WINGARD HALLMAN III
1706 FURMAN DR
FLORENCE SC 29501-6514

CREDITOR ID: 524048-AD
J WYATT POPE JR
PO BOX 344
CRAWFORDVILLE FL 32326-0344

CREDITOR ID: 513488-AD
JABBAR A JACOBS
3203 N OLA AVE
TAMPA FL 33603-5745

CREDITOR ID: 518538-AD
JACCFA M MARTINEZ & ENRIQUE
MARTINEZ JT TEN
1387 HEPHZIBAH MCBEAN RD
HEPHZIBAH GA 30815-4329

CREDITOR ID: 506096-AD
JACELYN SCHOTT CREWS
ATTN JAMES ERIC CREWS
PO BOX 1205
MACCLENNY FL 32063-1205

CREDITOR ID: 499599-AD
JACIN E BANKS
243 OAKVIEW RD
HAZEL GREEN AL 35750-7913

CREDITOR ID: 500521-AD
JACINDA ANN BOUTTE
726 AUSTERLITZ ST
NEW ORLEANS LA 70115-2604

CREDITOR ID: 496953-AE
JACK A TOFFELMIRE
213 CHERRYWOOD DR
LAKE WALES FL 33898-4910

CREDITOR ID: 530835-AD
JACK A WHEELER JR
1015 DICKERSON RD
ANDERSON SC 29626-5251

CREDITOR ID: 500105-AD
JACK B BEASLEY & JOYCE S
BEASLEY JT TEN
704 PELICAN LN
PEOTONE IL 60468-9231

CREDITOR ID: 524513-AD
JACK B SANDERS
5907 CORAL GABLES CIR
LAKE PARK GA 31636-3409

CREDITOR ID: 505344-AD
JACK C DRAGO & DIANE S DRAGO
JT TEN
5041 TOBY LN
KENNER LA 70065-3261

CREDITOR ID: 495438-AE
JACK C HOLMES
102 PHILLIP CT
GOLDSBORO NC 27534-7383

CREDITOR ID: 495868-AE
JACK C JONES
155 BIRCH RD
EQUALITY AL 36026-2605

CREDITOR ID: 513086-AD
JACK C KELLEY & ANNE V
KELLEY JT TEN
17311 DALE MABRY HWY N
LUTZ FL 33548-4700

CREDITOR ID: 516801-AD
JACK C MC CORMAC CUST ANN
REBECCA MC CORMAC UND UNIF
GIFT MIN ACT SC
98 CRESTWOOD DR
CLEMSON SC 29631-1881

CREDITOR ID: 516804-AD
JACK C MC CORMAC CUST MARY
CHRISTINE MC CORMACK UND
UNIF GIFT MIN ACT SC
98 CRESTWOOD DR
CLEMSON SC 29631-1881

CREDITOR ID: 520450-AD
JACK C MILLS
3206 HIGHWAY 71
MARIANNA FL 32446-1828

CREDITOR ID: 532452-AD
JACK C MILLS
437 LONGWOOD TRL
PIKE ROAD AL 36064

CREDITOR ID: 505295-AD
JACK CARLTON CRAMER JR
20418 33RD AVE NE
LK FOREST PARK WA 98155-1543

CREDITOR ID: 512404-AD
JACK CLARK HAUSLER
613 CAMP MILTON LN
JACKSONVILLE FL 32220-1884

CREDITOR ID: 504240-AD
JACK COOPER CUST FOR JOHN
WALTA COOPER UNDER THE FL
GIFTS TO MINORS ACT
11 CROSSWICKS RIDGE RD
WILTON CT 06897-2631

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

CREDITOR ID: 493820-AE
JACK D COLLINS
320 SUMMERAL ROAD
LABELLE FL 33935

CREDITOR ID: 516523-AD
JACK D LEMARR
3346 N US HIGHWAY 25E
GRAY KY 40734-6580

CREDITOR ID: 501441-AD
JACK E BRADLEY
802 5TH ST
TULAROSA NM 88352-2202

CREDITOR ID: 501802-AD
JACK E BRANNOCK
4725 SAN PEDRO DR NE UNIT 12
ALBUQUERQUE NM 87109-2655

CREDITOR ID: 532726-AD
JACK E HEINEMANN
7801 POINT MEADOWS DRIVE
UNIT # 8309
JACKSONVILLE FL 32256

CREDITOR ID: 497176-AE
JACK E SENITA
7930 SW 15TH ST
MIAMI FL 33144-5230

CREDITOR ID: 525099-AD
JACK E SENITA CUST FOR
ANTHONY SENITA UNIF TRANS
MIN ACT FL
7930 SW 15TH ST
MIAMI FL 33144-5230

CREDITOR ID: 525100-AD
JACK E SENITA CUST FOR DAVID
SENITA UNIF TRANS MIN ACT FL
7930 SW 15TH ST
MIAMI FL 33144-5230

CREDITOR ID: 497549-AE
JACK E STEWART
218 CEDAR CREEK RD
ALEX  CITY AL 35010-4716

CREDITOR ID: 526786-AD
JACK E STEWART & TERESA B
STEWART JT TEN
218 CEDAR CREEK RD
ALEXANDER  CITY AL 35010-4716

CREDITOR ID: 526787-AD
JACK E STEWART & TERRESA B
STEWART JT TEN
1326 SANDERS RD
ALEXANDER  CITY AL 35010

CREDITOR ID: 516766-AD
JACK EDWARD MARSH
8595 GODFREY RD
JONESVILLE MI 49250-9753

CREDITOR ID: 518913-AD
JACK F MILNE
4963 APACHE AVE
JACKSONVILLE FL 32210-8300

CREDITOR ID: 518905-AD
JACK F MILNE CUST FOR
CAROLINE M MILNE
U/FL/G/T/M/A
4595 LEXINGTON AVENUE SUITE
300
JACKSONVILLE FL 32210

CREDITOR ID: 519138-AD
JACK F MILNE CUST JOHN
GRAYSON MILNE UNIF GIFT
MIN ACT FL
4595 LEXINGTON AVENUE SUITE
300
JACKSONVILLE FL 32210

CREDITOR ID: 501402-AD
JACK G BROWN
20600 GARDENIA DR
LAND  O  LAKES FL 34638-3109

CREDITOR ID: 505462-AD
JACK G DONKER
4749 SECRET HARBOR DR
JACKSONVILLE FL 32257-8656

CREDITOR ID: 505461-AD
JACK G DONKER JR
4749 SECRET HARBOR DR
JACKSONVILLE FL 32257-8656

CREDITOR ID: 523679-AD
JACK G ROBERTS
10522 SE 50TH AVE
BELLEVIEW FL 34420-3169

CREDITOR ID: 493491-AE
JACK H ARMSTRONG
532 MENDOZA AVE
CORAL  GABLES FL 33134-3816

CREDITOR ID: 501662-AD
JACK H BOLTON & MARTHA P
BOLTON JT TEN
603 LONGVIEW DR
THOMASVILLE NC 27360-5343

CREDITOR ID: 510579-AD
JACK H GOLEN TRUSTEE U-A DTD
12-02-99 JACK H GOLEN
REVOCABLE TRUST
2807 N WINDSOR DR
ARLINGTON  HEIGHTS IL 60004-2141

CREDITOR ID: 514562-AD
JACK H REDWINE & MADEL
REDWINE TTEES JACK H REDWINE
& MADEL REDWINE REV TR DTD
02-12-93
12015 E OLD HILLSBOROUGH AVE
SEFFNER FL 33584-3444

CREDITOR ID: 533270-AD
JACK I YOUNG
7837 DENHAM RD W
JACKSONVILLE FL 32208-3009

CREDITOR ID: 503888-AD
JACK J COLE & STELLA R COLE
JT TEN
329 SE 3RD ST APT 501T
HALLANDALE FL 33009-5679

CREDITOR ID: 518076-AD
JACK J MARTIN
157 SKYLAND RD
WAYNESVILLE NC 28786-6007

CREDITOR ID: 531295-AD
JACK K WHITE
210 BRANNON AVE
GREER SC 29651-1618

CREDITOR ID: 531296-AD
JACK KENNETH WHITE
210 BRANNON AVE
GREER SC 29651-1618

CREDITOR ID: 500075-AD
JACK L BENNETT
48 FINCH TRL NE
ATLANTA GA 30308-2419

CREDITOR ID: 511625-AD
JACK L HANCOCK
1833 BRANCH FORBES RD
LOT 53
PLANT  CITY FL 33565

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 513958-AD
JACK L JENKINS JR
3698 E SANDPIPER DR APT 6
BOYNTON  BEACH FL 33436-2432

CREDITOR ID: 532524-AD
JACK L KESSLER
2505 EAST AVE
ROCHESTER NY 14610-3121

CREDITOR ID: 527606-AD
JACK L STEVENS JR
1322 OAKHILL DR NW
CULLMAN AL 35055-5812

CREDITOR ID: 526788-AD
JACK L STEWART
65 LILLIEDALE LN
HAMILTON OH 45015-2145

CREDITOR ID: 508975-AD
JACK LEE EAGLY
2410 QUAIL RIDGE LN SW
HUNTSVILLE AL 35803-3539

CREDITOR ID: 516400-AD
JACK LEWIS JR
PO BOX 577
YOUNGSVILLE NC 27596-0577

CREDITOR ID: 515352-AD
JACK LICHTENSTEIN
2447 NEWBURY DR
CLEVELAND OH 44118-1208

CREDITOR ID: 533121-AD
JACK LOUIS WORTHAM
497 NASSAUVILLE RD
FERN  BCH FL 32034-7048

CREDITOR ID: 518906-AD
JACK MILNE CUST CAROLINE M
MILNE UNIF TRANS MIN ACT FL
4595 LEXINGTON AVE # 300
JACKSONVILLE FL 32210-2058

CREDITOR ID: 533139-AD
JACK N MYERS &
EVELYN T MYERS JT TEN
722 COUNTY RD 242
ARLEY AL 35541-2463

CREDITOR ID: 494291-AE
JACK O EUBANKS
PO BOX 4216
GULF  SHORES AL 36547-4216

CREDITOR ID: 510181-AD
JACK P GLENN
1053 COX RD
ANDERSON SC 29621-4218

CREDITOR ID: 519048-AD
JACK P MOSKOS & JOAN M
TORBETT-MOSKOS JT TEN
5345 PINE BARK LN
WESLEY  CHAPEL FL 33543-4456

CREDITOR ID: 493255-AE
JACK R BOSKER
204 MARACAL WAY
PUNTA  GORDA FL 33983-4245

CREDITOR ID: 500958-AD
JACK R BOSKER
204 MARACAL WAY
PUNTA  GORDA FL 33983-4245

CREDITOR ID: 516843-AD
JACK R MAHAN CUST FOR ALISON
MARIE MAHAN U/T/SC/U/G/T/M/A
205 CHURCHILL ST
UNION SC 29379-1809

CREDITOR ID: 522038-AD
JACK R ONEAL
UNIT 1E
3875 DARIEN HWY
BRUNSWICK GA 31525-2411

CREDITOR ID: 527277-AD
JACK RANDALL SWEAT CUST FOR
JACK ANTHONY SWEAT UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
12232 SOCIETY CT
JACKSONVILLE FL 32223-5544

CREDITOR ID: 516846-AD
JACK ROPER MAHAN
205 CHURCHILL ST
UNION SC 29379-1809

CREDITOR ID: 498853-AD
JACK S AKEL
1995 HIBERNIA CT
JACKSONVILLE FL 32223-5531

CREDITOR ID: 501180-AD
JACK S BLOCKER JR
367 GROSVENOR ST
LONDON ON N6A 1Z2
CANADA

CREDITOR ID: 517610-AD
JACK S MAXWELL JR
66353 HIGHWAY 22
ROANOKE AL 36274-3554

CREDITOR ID: 528209-AD
JACK STEPHEN THURBER
1522 N NEW YORK AVE
SANFORD FL 32771-9317

CREDITOR ID: 522615-AD
JACK T POLK
PO BOX 402
SHIPPENSBURG PA 17257-0402

CREDITOR ID: 530338-AD
JACK T WETZEL & HELEN K
WETZEL JT TEN
6115 YUCCA DR
DOUGLASVILLE GA 30135-2353

CREDITOR ID: 530413-AD
JACK TYSON WARD
PO BOX 7249
JACKSONVILLE FL 32238-0249

CREDITOR ID: 505868-AD
JACK VIEEIENE CRENSHAW
428 LE 1638
PACHUTA MS 39347

CREDITOR ID: 500570-AD
JACK W BETTMAN CUST HERSCHEL
B BETTMAN G/M/A/FL
8356 KIM RD
JACKSONVILLE FL 32217-4219

CREDITOR ID: 500571-AD
JACK W BETTMAN CUST KATIE P
BETTMAN UNIF TRAN MIN ACT FL
BLDG 100
5150 BELFORT RD
JACKSONVILLE FL 32256-6025

CREDITOR ID: 502772-AD
JACK W CAMPBELL & RAMONA L
CAMPBELL JT TEN
2512 EASTBROOK BLVD
WINTER  PARK FL 32792-1710

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 509990-AD
JACK W GRISOLANO & MAXINE M
GRISOLANO JT TEN
630 E 530TH AVE
PITTSBURG KS 66762-6276

CREDITOR ID: 532814-AD
JACK W JONES
2633 JASMINE WAY
SEBRING FL 33870-4977

CREDITOR ID: 519118-AD
JACK W MC CLURE JR
113 EASTERN FRK
LONGWOOD FL 32750-2725

CREDITOR ID: 519119-AD
JACK W MCCLURE JR & ALLENE B
MCCLURE JT TEN
113 EASTERN FRK
LONGWOOD FL 32750-2725

CREDITOR ID: 520994-AD
JACKELINE PACHECO
453 W 76TH ST
HIALEAH FL 33014-4201

CREDITOR ID: 494395-AE
JACKI L CLINKSCALES
7705 CECILIA WAY
LOUISVILLE KY 40219-4111

CREDITOR ID: 523022-AD
JACKIE A PREVOST
6687 COLUMBUS CIR
OCEAN  SPRINGS MS 39564-2310

CREDITOR ID: 524977-AD
JACKIE A SHEALY & LORA L
SHEALY JT TEN
156 CHOCTAW LN
MINERAL  BLUFF GA 30559-2347

CREDITOR ID: 531526-AD
JACKIE B WATSON
PO BOX 1022
ALBERTVILLE AL 35950-0017

CREDITOR ID: 501663-AD
JACKIE BOLTON
1410 BENTLEY WOODS TRL
LITHONIA GA 30058-5672

CREDITOR ID: 505387-AD
JACKIE C DUPUIS
RR 1 BOX 317-A
ARNAUDVILLE LA 70512-9801

CREDITOR ID: 509083-AD
JACKIE C HANEY
PO BOX 12
GRAHAM NC 27253-0012

CREDITOR ID: 527736-AD
JACKIE C SWIFT
1025 WILKERSON ST
BELMONT NC 28012-5107

CREDITOR ID: 514408-AD
JACKIE D HOWARD
321 REDWOOD AVE
NICEVILLE FL 32578-2824

CREDITOR ID: 495001-AE
JACKIE D HOWARD
321 REDWOOD AVE
NICEVILLE FL 32578-2824

CREDITOR ID: 501403-AD
JACKIE DEAN BROWN
165 QUIET PL
RUTHERFORDTON NC 28139-6508

CREDITOR ID: 507050-AD
JACKIE DEAN DELLINGER
701 OLD MOUNTAIN RD
STATESVILLE NC 28677-2068

CREDITOR ID: 506672-AD
JACKIE DOSS & RAYMOND DOSS
JT TEN
6845 GOSHEN RD
GOSHEN OH 45122-9708

CREDITOR ID: 501404-AD
JACKIE E BROWN
PO BOX 68
MILLBROOK AL 36054-0002

CREDITOR ID: 502966-AD
JACKIE E BUCK
PO BOX 21
WILLIAMSON GA 30292-0021

CREDITOR ID: 529288-AD
JACKIE ELAINE TYSON
3453 ROCK CREEK DR
REX GA 30273-2471

CREDITOR ID: 507497-AD
JACKIE G FULLER & DERWARD W
FULLER JT TEN
998 DELRAY RD
THOMASTON GA 30286-1965

CREDITOR ID: 508843-AD
JACKIE GAGNEAUX
1723 HIGHWAY 20
SCHRIEVER LA 70395-3032

CREDITOR ID: 510529-AD
JACKIE GERARD
6720 SUMMER HAVEN DR
RIVERVIEW FL 33569-8970

CREDITOR ID: 494659-AE
JACKIE HAILEY
1008 ELM RD
WEST  PALM  BCH FL 33409-6175

CREDITOR ID: 510278-AD
JACKIE HAILEY
1008 ELM RD
WEST  PALM  BCH FL 33409-6175

CREDITOR ID: 532617-AD
JACKIE J EDWARDS
4118 FORSYTHE WAY
TALLAHASSEE FL 32309

CREDITOR ID: 523566-AD
JACKIE J RICH
1150 COCHRAN RD
GENEVA FL 32732-9751

CREDITOR ID: 500307-AD
JACKIE L BAYLOR
405 BRYAN DR
CROWLEY TX 76036-2901

CREDITOR ID: 501442-AD
JACKIE L BRADLEY
838 HC 2421 E
HILLSBORO TX 76645-5229

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 501479-AD
JACKIE L BRADLEY CUST JUSTIN
C BRADLEY UND UNIF GIFT MIN
ACT TX
838 HC 2421 E
HILLSBORO TX 76645-5229

CREDITOR ID: 501487-AD
JACKIE L BRADLEY CUST TRACI
L BRADLEY UND UNIF GIFT MIN
ACT TX
838 HC 2421 E
HILLSBORO TX 76645-5229

CREDITOR ID: 503605-AD
JACKIE L COBB
803 PHIFER RD
KINGS  MOUNTAIN NC 28086-3728

CREDITOR ID: 505625-AD
JACKIE L CYERS
270 VICTORIA STATION BLVD
LAWRENCEVILLE GA 30043-6472

CREDITOR ID: 510673-AD
JACKIE L GILLIAM
215 PARK LN
WARNER  ROBINS GA 31093-8530

CREDITOR ID: 510835-AD
JACKIE L GREGORY
4059 ROCKY BRANCH RD
WALLAND TN 37886-2909

CREDITOR ID: 517340-AD
JACKIE L MAJOR
725 FRUIT COVE DR E
JACKSONVILLE FL 32259-3806

CREDITOR ID: 496297-AE
JACKIE L MOTLEY
PO BOX 507
ARK VA 23003-0507

CREDITOR ID: 515796-AD
JACKIE LAMBERT
149 JUAN CT
WEATHERFORD TX 76087-7961

CREDITOR ID: 516877-AD
JACKIE MATTINGLY & JOSEPH
MATTINGLY JT TEN
3271 DECKARD SCHOOL RD
RADCLIFF KY 40160-9743

CREDITOR ID: 500380-AD
JACKIE O BENTLEY & BERTHA M
BENTLEY JT TEN
509 HAVEN DR
GREER SC 29651-5759

CREDITOR ID: 500610-AD
JACKIE O BICE
114 MICHAEL CT
LIBERTY SC 29657-1647

CREDITOR ID: 511526-AD
JACKIE R HALL & CAROL A HALL
JT TEN
5251 HOUGH RD
DRYDEN MI 48428-9313

CREDITOR ID: 515925-AD
JACKIE R KUHN JR
RR 1 BOX 1395
JAKIN GA 39861-9765

CREDITOR ID: 501232-AD
JACKIE RICH BLANTON
622 W ZION CHURCH RD
SHELBY NC 28150-8876

CREDITOR ID: 502709-AD
JACKIE S CARTER
151 14TH ST SW
ALABASTER AL 35007-9467

CREDITOR ID: 510933-AD
JACKIE S GRIFFIN
2925 LYNN MOUNTAIN RD
VALE NC 28168-7509

CREDITOR ID: 496727-AE
JACKIE W PAGE
1106 JOSEPHINE ST
SWEETWATER TX 79556-3417

CREDITOR ID: 505078-AD
JACKLYN FELTON CURTIS
505 BARRON RD
TROY AL 36081-6116

CREDITOR ID: 532100-AD
JACKLYN M GILMORE
5430 REATA WAY
ORLANDO FL 62810

CREDITOR ID: 505533-AD
JACKQUELYN L DAVIS
4189 NUS 301
WILDWOOD FL 34785

CREDITOR ID: 527966-AD
JACKQULIN N SOUTHERLAND
4922 BETHANY DR
HAHIRA GA 31632-3128

CREDITOR ID: 518077-AD
JACKSON D MARTIN
2604 EDGEWOOD AVE
ANDERSON SC 29625-2439

CREDITOR ID: 518749-AD
JACKSON I NEWBERRY JR &
MARGARET C NEWBERRY JT TEN
6133 PEACH PKWY
POWERSVILLE GA 31008-6911

CREDITOR ID: 516747-AD
JACKSON L LUTZ
6415 HUNTINGTON LN
CONOVER NC 28613-7754

CREDITOR ID: 512815-AD
JACKSON R HULETT & CATHENIA
M HULETT JT TEN
6924 BLACKWING DR
FORT  WORTH TX 76137

CREDITOR ID: 530648-AD
JACKSON VASQUEZ
621 NW 136TH AVE
MIAMI FL 33182-2289

CREDITOR ID: 530057-AD
JACKY WILLIAMSON & ROBBIE
WILLIAMSON TEN COM
7111 CHANDLER BLUFF RD
DENHAM  SPGS LA 70706-0623

CREDITOR ID: 493907-AE
JACLYN D BEVIS
3807 MCKINLEY ST
HOLLYWOOD FL 33021-4944

CREDITOR ID: 520176-AD
JACLYN S NADLER & KIRK E
NADLER JT TEN
#1114
15320 SW 106TH TER
MIAMI FL 33196-2753

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 498305-AD<br>JACOB AGUILLARD<br>460 HIGHWAY 758<br>EUNICE LA 70535-7961 | CREDITOR ID: 497560-AE<br>JACOB C THURLOW<br>1601 BENTIN DR S<br>JACKSONVILLE FL 32250-2787 | CREDITOR ID: 514340-AD<br>JACOB IVORY & JOYCE MAXINE<br>IVORY JT TEN<br>1355 NW 86TH ST<br>MIAMI FL 33147-4344 |
| CREDITOR ID: 498551-AD<br>JACOB L AMEDEE<br>6311 MANASSAS PASS NW<br>ACWORTH GA 30101-8460 | CREDITOR ID: 528119-AD<br>JACOB L TRAVIS<br>1507 TRAVIS RD<br>CONOVER NC 28613-9160 | CREDITOR ID: 502416-AD<br>JACOB LEE BURGHART<br>314 4TH ST<br>ST  AUGUSTINE FL 32084-1438 |
| CREDITOR ID: 516157-AD<br>JACOB P LEHNEN & BERTA E<br>LEHNEN TRUSTEES U-A DTD<br>03-21-94 JACOB P LEHNEN &<br>BERTA E LEHNEN REVOCABLE TRUST<br>8361 SYLVAN DR<br>W  MELBOURNE FL 32904-2421 | CREDITOR ID: 523856-AD<br>JACQUALIN A RAMSEY<br>9009 PEGASUS AVE<br>PORT  RICHEY FL 34668-4820 | CREDITOR ID: 532107-AD<br>JACQUE LEE ZOERNER<br>940 F S K HWY<br>KEYMAR MD 21757 |
| CREDITOR ID: 517732-AD<br>JACQUELIN G MAXWELL<br>407 SALUDA AVE<br>COLUMBIA SC 29205-3034 | CREDITOR ID: 500989-AD<br>JACQUELINE A BOISSEY<br>35251 POINSETTIA AVE<br>FRUITLAND  PARK FL 34731-2237 | CREDITOR ID: 501469-AD<br>JACQUELINE A BROWN<br>804 W MILLER ST<br>FRUITLAND  PARK FL 34731-2241 |
| CREDITOR ID: 509954-AD<br>JACQUELINE A GAY<br>650 LORA LN<br>TARPON  SPRINGS FL 34688-9051 | CREDITOR ID: 514608-AD<br>JACQUELINE A JORDON<br>PO BOX 1444<br>ISLVERDALE WA 98383-1444 | CREDITOR ID: 530261-AD<br>JACQUELINE A WIELAND<br>4211 NW 62ND DR<br>COCONUT  CREEK FL 33073-2044 |
| CREDITOR ID: 516401-AD<br>JACQUELINE COATS LEWIS<br>2087 JONES RD NW<br>ATLANTA GA 30318-5950 | CREDITOR ID: 516767-AD<br>JACQUELINE D MARSH<br>4501 TOBY LN<br>METAIRIE LA 70003-7631 | CREDITOR ID: 528004-AD<br>JACQUELINE D SMITH<br>5481 NW 87TH TER<br>CORAL  SPRINGS FL 33067-2858 |
| CREDITOR ID: 507943-AD<br>JACQUELINE FERRELL<br>1923 CELTIC RD<br>TALLAHASSEE FL 32317-1462 | CREDITOR ID: 511740-AD<br>JACQUELINE H HALL<br>1236 56TH AVE N<br>ST  PETERSBURG FL 33703-2027 | CREDITOR ID: 505875-AD<br>JACQUELINE K DEWORTH CUST<br>FOR HANNAH KATHERINE DEWORTH<br>UNDER THE MO UNIFORM<br>TRANSFERS TO MINORS LAW<br>6205 W TAYLOR ST<br>ALEXANDRIA LA 71303-2083 |
| CREDITOR ID: 505877-AD<br>JACQUELINE K DEWORTH CUST<br>REBECCA ANNE DEWORTH UND THE<br>MO TRAN MIN LAW 21<br>6205 W TAYLOR ST<br>ALEXANDRIA LA 71303-2083 | CREDITOR ID: 505876-AD<br>JACQUELINE K DEWORTH CUST<br>RACHEL MARIE DEWORTH UNDER<br>THE MO TRAN MIN LAW 21<br>6205 W TAYLOR ST<br>ALEXANDRIA LA 71303-2083 | CREDITOR ID: 524654-AD<br>JACQUELINE KAY REYNOLDS<br>322 LAKE RD<br>LAKE  MARY FL 32746-3979 |
| CREDITOR ID: 506899-AD<br>JACQUELINE L EBERT<br>469 LAURELLEAF LN<br>COVINGTON LA 70433-7205 | CREDITOR ID: 494216-AE<br>JACQUELINE L FERRILL<br>309 IRIS LN<br>MONTGOMERY AL 36105-2842 | CREDITOR ID: 507945-AD<br>JACQUELINE L FERRILL<br>309 IRIS LN<br>MONTGOMERY AL 36105-2842 |
| CREDITOR ID: 531335-AD<br>JACQUELINE L WHITAKER<br>340 FOLK ST<br>POMARIA SC 29126-8918 | CREDITOR ID: 499181-AD<br>JACQUELINE M BABINEC<br>1270 NW 21ST TER<br>DELRAY  BEACH FL 33445-2624 | CREDITOR ID: 523550-AD<br>JACQUELINE M REITTER<br>1327 N 39TH ST<br>MILWAUKEE WI 53208-2841 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 525028-AD
JACQUELINE M ROGAZIONE
5951 NW 15TH CT
SUNRISE FL 33313-4736

CREDITOR ID: 496776-AE
JACQUELINE M ROGAZIONE
5951 NW 15TH CT
SUNRISE FL 33313-4736

CREDITOR ID: 525029-AD
JACQUELINE M ROGAZIONE &
JOSEPH ROGAZIONE JT TEN
5951 NW 15TH CT
SUNRISE FL 33313-4736

CREDITOR ID: 528225-AD
JACQUELINE M TURBEVILLE
4551 W PARADISE DR
GLENDALE AZ 85304-3026

CREDITOR ID: 530456-AD
JACQUELINE M VICE
140 W HENFER AVE
HARAHAN LA 70123-2437

CREDITOR ID: 517845-AD
JACQUELINE MARCHETTI &
ANDREW MARCHETTI JT TEN
1478 FAIRWAY CIR
WEST PALM BEACH FL 33413-3329

CREDITOR ID: 517733-AD
JACQUELINE MAXWELL
620 S 37TH ST
LOUISVILLE KY 40211-3027

CREDITOR ID: 517140-AD
JACQUELINE MCLENDON
1736 OAKVIEW RD
DECATUR GA 30030-4235

CREDITOR ID: 493226-AE
JACQUELINE N BARTOLINI
41023 BREAM CIR
ZEPHYRHILLS FL 33540-7541

CREDITOR ID: 521395-AD
JACQUELINE P NEWSOME &
MICHAEL B NEWSOME JT TEN
2954 OLD HIGHWAY 1
HEPHZIBAH GA 30815-4102

CREDITOR ID: 521986-AD
JACQUELINE PAYNE & DERRICK M
PAYNE JT TEN
636 MILLPOND RD
LEXINGTON KY 40514-1719

CREDITOR ID: 527046-AD
JACQUELINE R SELF & KENNY W
SELF TEN COM
PO BOX 88
BATCHELOR LA 70715-0088

CREDITOR ID: 522951-AD
JACQUELINE RIFFE
299 HENRY CANTRELL RD
ELLIJAY GA 30536-9517

CREDITOR ID: 524799-AD
JACQUELINE ROMANELLO CUST
GENEVIEVE A ROMANELLO UNDER
THE UNIF TRAN MIN ACT NC
5413 WHIPPERS IN TRL
PFAFFTOWN NC 27040-9750

CREDITOR ID: 525775-AD
JACQUELINE SANDERS
1876 NW 45TH ST
MIAMI FL 33142-4748

CREDITOR ID: 528003-AD
JACQUELINE SMITH & JIM SMITH
JT TEN
4200 DALE WILLIAMSON RD
UNION KY 41091-9777

CREDITOR ID: 495493-AE
JACQUELINE SUE LEDFORD
3401 ALAMO LN
SARASOTA FL 34235-3403

CREDITOR ID: 515464-AD
JACQUELINE SUE LEDFORD
3401 ALAMO LN
SARASOTA FL 34235-3403

CREDITOR ID: 507313-AD
JACQUELINE T EIKNER
1708 STRAND ST
NEPTUNE BEACH FL 32266-4800

CREDITOR ID: 529363-AD
JACQUELINE TAYLOR
35251 POINSETTIA AVE
FRUITLAND PARK FL 34731-2237

CREDITOR ID: 528517-AD
JACQUELINE TELFORD & JOHN
DAVID TELFORD JT TEN
2310 N 47TH ST
TAMPA FL 33605-4722

CREDITOR ID: 498471-AD
JACQUELINE W ABERCROMBIE
11124 OAKLAWN ST
SOUTHGATE MI 48195-2813

CREDITOR ID: 525067-AD
JACQUELINE W SANTORO
4042 SE 28TH ST
OKEECHOBEE FL 34974-6684

CREDITOR ID: 528005-AD
JACQUELINE W SMITH
2028 US HIGHWAY 31 N LOT 35
DEATSVILLE AL 36022-2706

CREDITOR ID: 513916-AD
JACQUELINE Y JOHNSON
7601 CHIPPOKES RD
SPRING GROVE VA 23881-9331

CREDITOR ID: 509726-AD
JACQUELYN A GOING
PO BOX 6825
COLUMBIA SC 29260-6825

CREDITOR ID: 495814-AE
JACQUELYN A KEPLINGER
5654 NE 4TH LN
OKEECHOBEE FL 34974-8310

CREDITOR ID: 493155-AE
JACQUELYN D ADAMS
502 NW RIVERSIDE DR
PORT SAINT LUCIE FL 34983-8618

CREDITOR ID: 507077-AD
JACQUELYN DERICO
4135 WARD LAKE TRL
ELLENWOOD GA 30294-4807

CREDITOR ID: 515763-AD
JACQUELYN JUANITA LAND
7109 DULCIE CIR
BESSEMER AL 35022-8811

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 493480-AE
JACQUELYN L ALLEN
7257 NW 4TH BLVD # 327
GAINESVILLE FL 32607-1600

CREDITOR ID: 512831-AD
JACQUELYN L HAYES
3900 ELMIRA ST
WEST COLUMBIA SC 29170-2022

CREDITOR ID: 513917-AD
JACQUELYN M JOHNSON
10960 BEACH BLVD LOT 409
JACKSONVILLE FL 32246-4859

CREDITOR ID: 515959-AD
JACQUELYN M LEE
PO BOX 2066
JONESBORO GA 30237-2066

CREDITOR ID: 516958-AD
JACQUELYN M LOVETT
1407 FAIR ST
CAMDEN SC 29020-2920

CREDITOR ID: 517690-AD
JACQUELYN MALEY CUST KATHRYN
ANN MALEY UNIF GIFT TO
MINORS ACT CT
131 FIELD CREST RD
NEW CANAAN CT 06840-6331

CREDITOR ID: 532404-AD
JACQUELYN S WRAY
523 ROBMONT RD
CHARLOTTE NC 28270-5332

CREDITOR ID: 533030-AD
JACQUELYN S ZEIGLER
333 CHARLOTTE ST
WINTER GARDEN FL 34787-3624

CREDITOR ID: 530584-AD
JACQUELYN Y WILSON CUST
MATTHEW LEE WAYNE UND UNIF
GIFT MIN ACT SC
105 RIVERBANK CT
MOORE SC 29369-9761

CREDITOR ID: 497448-AE
JACQUES SIMEUS
618 SW 3RD AVE
BOYNTON BEACH FL 33426-4702

CREDITOR ID: 526944-AD
JACQUES SIMEUS
618 SW 3RD AVE
BOYNTON BEACH FL 33426-4702

CREDITOR ID: 510407-AD
JACQUITA L HAINLINE &
THERMAN R HAINLINE JT TEN
HC 68 BOX 52B
KINGSTON OK 73439-9555

CREDITOR ID: 532794-AD
JACQULYN L GOODMAN
8251 VIA BELLA ST
SANFORD FL 32771-9752

CREDITOR ID: 497395-AE
JACQULYN R SCHNECKENBERGER
3766 PARKWOOD RD
BESSEMER AL 35022-5124

CREDITOR ID: 525758-AD
JACQULYN R SCHNECKENBERGER
3766 PARKWOOD RD
BESSEMER AL 35022-5124

CREDITOR ID: 499003-AD
JADA K ATWATER CUST
DOMINIQUE J ATWATER UNDER
THE NC UNIF TRAN MIN ACT
2610 CASCADILLA ST
DURHAM NC 27704-4408

CREDITOR ID: 515960-AD
JAE BIN LEE & HAE EUN LEE JT
TEN
APT #2C
BLDG #9
9 N DORADO CIR
HAUPPAUGE NY 11788-4619

CREDITOR ID: 521826-AD
JAGDIP PATEL
125 WOOKLAKE CIRCLE
LAKEWORTH FL 33463

CREDITOR ID: 497359-AE
JAGDIP PATEL
125 WOOKLAKE CIRCLE
LAKEWORTH FL 33463

CREDITOR ID: 521827-AD
JAGDISH S PATEL
1618 HWY 34 S
TERRELL TX 75160-5407

CREDITOR ID: 500731-AD
JAIME A BERNAT
12440 SW 143RD LN
MIAMI FL 33186-6035

CREDITOR ID: 500910-AD
JAIME A BORRAS
8817 NW 189TH TER
HIALEAH FL 33018-6235

CREDITOR ID: 520227-AD
JAIME D MENDOZA
8012 MACTAVISH WAY W
JACKSONVILLE FL 32244-5554

CREDITOR ID: 507356-AD
JAIME FERNANDEZ
4920 SW 101ST AVE
MIAMI FL 33165-6347

CREDITOR ID: 493311-AE
JAIME L ARTETA
1950 71ST APT 26
MIAMI BEACH FL 33141-4487

CREDITOR ID: 504273-AD
JAIME N COCHRANE
2028 HILLTOP RD
ROCK HILL SC 29732-1342

CREDITOR ID: 524937-AD
JAIME ROMINE
210 3RD ST
RAYNE LA 70578-5263

CREDITOR ID: 533036-AD
JAIME ZELAYA
2942 ROCKAWAY CT
TAMPA FL 33610-1402

CREDITOR ID: 506461-AD
JAIRO A CUELLAR
4225 PARNELL RD
MARIETTA GA 30062-1012

CREDITOR ID: 494766-AE
JAIRO E GOMEZ
17 PIGEON DR
KEY LARGO FL 33037

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 507228-AD
JAIRO FERIA & IRAIDA FERIA
JT TEN
7530 SW 30TH TER
MIAMI FL 33155-2750

CREDITOR ID: 519347-AD
JAIRUS R NICHOLS
9176 BILL JONES RD
WARRIOR AL 35180-2303

CREDITOR ID: 496238-AE
JAIRUS R NICHOLS
9176 BILL JONES RD
WARRIOR AL 35180-2303

CREDITOR ID: 525284-AD
JAISY J RODRIGUEZ
6831 SW 5TH TER
MIAMI FL 33144-3646

CREDITOR ID: 504791-AD
JAKC SLALYTON COPELAN
3329 FLINT DR
COLUMBUS GA 31907-2031

CREDITOR ID: 499467-AD
JALANE R BARBER
976 WICKS DR
PALM  HARBOR FL 34684-4655

CREDITOR ID: 497124-AE
JALIL VAHABZADEH
4203 LEONARD ST
VALRICO FL 33594-3925

CREDITOR ID: 528585-AD
JALIL VAHABZADEH
4203 LEONARD ST
VALRICO FL 33594-3925

CREDITOR ID: 498567-AD
JALISA K ALLEN
7500 ALABAMA ST
NEW  ORLEANS LA 70126-1306

CREDITOR ID: 510674-AD
JAMA ANN GILLIAM
1501 WHITE LEVEL RD
LOUISBURG NC 27549-8115

CREDITOR ID: 498625-AD
JAME ANDERSON
1501 BEN GAMBLE RD
JONESBOROUGH TN 37659-5224

CREDITOR ID: 498480-AD
JAMES A ADAM
629 GREEN MEADOW RD
BAY  ST  LOUIS MS 39520-1656

CREDITOR ID: 498899-AD
JAMES A ALBRITTON JR
1802 ERIN BROOKE DR
VALRICO FL 33594-4003

CREDITOR ID: 499738-AD
JAMES A BAKER & LA VERNE
BAKER JT TEN
148 SMITH LN
SATSUMA FL 32189-2237

CREDITOR ID: 493287-AE
JAMES A BAUDIN
2205 SE 24TH TER
OCALA FL 34471-8219

CREDITOR ID: 500273-AD
JAMES A BAXTER
1909 ROBISON ST
ARDMORE OK 73401-1389

CREDITOR ID: 500623-AD
JAMES A BENNETT
2196 SPANISH BLUFF DR
JACKSONVILLE FL 32225-4881

CREDITOR ID: 500624-AD
JAMES A BENNETT & ELIZABETH
JEANNE BENNETT JT TEN
2196 SPANISH BLUFF DR
JACKSONVILLE FL 32225-4881

CREDITOR ID: 533084-AD
JAMES A BENNETT CUST
SAMUEL D BENNETT
SC UNIF GIFT MIN ACT
351 COUNTRY CLUB DR
ROCK  HILL SC 29732-3130

CREDITOR ID: 533085-AD
JAMES A BENNETT CUST
DAVID J BENNETT
SC UNIF GIFT MIN ACT
351 COUNTRY CLUB DR
ROCK  HILL SC 29732-3130

CREDITOR ID: 500465-AD
JAMES A BING
610 SW 28TH WAY
FT  LAUDERDALE FL 33312-2165

CREDITOR ID: 501159-AD
JAMES A BOWEN
406 CHESTNUT ST
ABBEVILLE SC 29620-1716

CREDITOR ID: 493553-AE
JAMES A BRAGUNIER
3844 CANNON ST
MILTON FL 32583-5545

CREDITOR ID: 493576-AE
JAMES A BRIDGERS
3191 NC 87 HWY E
ELIZABETHTOWN NC 28337-4729

CREDITOR ID: 503429-AD
JAMES A CASEY
4588 BLUEBERRY WOODS TRL # 323
JACKSONVILLE FL 32258-4181

CREDITOR ID: 507821-AD
JAMES A CRANFORD III &
CHARLES L CRANFORD TTEES
U-A 12-11-98 JAMES MCTEER
FIGLIOLA IRREVOCABLE TRUST
5055 EAGLE POINT DR
JACKSONVILLE FL 32244-2316

CREDITOR ID: 528851-AD
JAMES A CRANFORD III TR U-A
07-01-98 WILLIAM ALEXANDER
STOKES IRREVOCABLE TRUST
5055 EAGLE POINT DR
JACKSONVILLE FL 32244

CREDITOR ID: 504937-AD
JAMES A CRANFORD III TR U-A
07-01-98|WILLIAM BOLLING
CRANFORD IRREVOCABLE TRUST
5055 EAGLE PT DR
JACKSONVILLE FL 32244-2316

CREDITOR ID: 504933-AD
JAMES A CRANFORD III TR U-A
07-06-98|ASHLEIGH RENE
CRANFORD IRREVOCABLE TRUST
5055 EAGLE POINT DR
JACKSONVILLE FL 32244

CREDITOR ID: 504934-AD
JAMES A CRANFORD III TR U-A
07-06-98|IVY NICOLE
CRANFORD IRREVOCABLE TRUST
5055 EAGLE POINT DR
JACKSONVILLE FL 32244

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 507913-AD
JAMES A CRANFORD III TR U-A
07-01-98 JOSEPH CRANFORD
FIGLIOLA IRREVOCABLE TRUST
5055 EAGLE POINT DR
JACKSONVILLE FL 32244

CREDITOR ID: 504935-AD
JAMES A CRANFORD III TR U-A
07-01-98|MARGARET MCTEER
CRANFORD IRREVOCABLE TRUST
5055 EAGLE POINT DR
JACKSONVILLE FL 32244

CREDITOR ID: 528628-AD
JAMES A CRANFORD III TR U-A
07-01-98 JAMES ROBERT
STOKES IRREVOCABLE TRUST
5055 EAGLE POINT DR
JACKSONVILLE FL 32244

CREDITOR ID: 494115-AE
JAMES A DORSEY
161 OLD DEPOT RD
GASTONIA NC 28052-5901

CREDITOR ID: 507722-AD
JAMES A FERRARO
6813 ITHACA ST
METAIRIE LA 70003-3113

CREDITOR ID: 494829-AE
JAMES A FISHER
1510 EASTFORK DR
SALISBURY NC 28146-8052

CREDITOR ID: 510187-AD
JAMES A GLICKMAN
280 WALLACE CIR
LEXINGTON SC 29073-8424

CREDITOR ID: 510013-AD
JAMES A GRANT
153 COCKATIEL DR
JACKSONVILLE FL 32225-3136

CREDITOR ID: 510728-AD
JAMES A GRAVES
37 N 14TH PL
FERNANDINA  BEACH FL 32034-3175

CREDITOR ID: 511267-AD
JAMES A HARDWICK
778 SUPERIOR PEAK DR
MURRAY UT 84123-3671

CREDITOR ID: 509319-AD
JAMES A HARPER
4838 CASTLEWOOD DR SW
LILBURN GA 30047-4717

CREDITOR ID: 512241-AD
JAMES A HART
25 PELHAM RD APT 118
GREENVILLE SC 29615-2169

CREDITOR ID: 512242-AD
JAMES A HART
2409 CLEARWOOD DR
ARLINGTON TX 76014-1714

CREDITOR ID: 511411-AD
JAMES A HARVILL & ELLEN J
HARVILL JT TEN
3810 PINE FOREST AVE
MONTGOMERY AL 36116-5606

CREDITOR ID: 511777-AD
JAMES A HASTINGS
181 OAKLAND ST
KENNER LA 70062-6881

CREDITOR ID: 512832-AD
JAMES A HAYES
525 MCGREGOR CT
MONTGOMERY AL 36117-7614

CREDITOR ID: 510976-AD
JAMES A HILL JR
143 MILLERS BRANCH RD
LITTLE  MOUNTAIN SC 29075-9538

CREDITOR ID: 511933-AD
JAMES A HOFFMAN
112 MUSCADINE DR
MAULDIN SC 29662-2732

CREDITOR ID: 513682-AD
JAMES A HOOD JR
8962 HENRY HARRIS RD
FORT  MILL SC 29715-7623

CREDITOR ID: 513008-AD
JAMES A IASELL
6807 DORAL
N  LAUDERDALE FL 33068-3717

CREDITOR ID: 514155-AD
JAMES A JOINER
323 S GLEN ARVEN AVE
TEMPLE  TERRACE FL 33617-6301

CREDITOR ID: 514156-AD
JAMES A JOINER CUST JOSEPH
BLAKE JOINER UND UNIF GIFT
MIN ACT FL
323 S GLEN ARVEN AVE
TEMPLE  TERRACE FL 33617-6301

CREDITOR ID: 514160-AD
JAMES A JOINER CUST MATTHEW
ALLEN JOINER UNDER THE FL
UNIF TRANSFERS TO MINORS ACT
323 S GLEN ARVEN AVE
TEMPLE  TERRACE FL 33617-6301

CREDITOR ID: 495296-AE
JAMES A KANUPP
123 GILLESPIE DR
LEICESTER NC 28748-9650

CREDITOR ID: 495808-AE
JAMES A KENNEDY
964 MARGE LN
MOLINO FL 32577-5560

CREDITOR ID: 514735-AD
JAMES A LASSER
78 GREEN VALLEY CIR NE
FORT  PAYNE AL 35967-8148

CREDITOR ID: 516402-AD
JAMES A LEWIS
8515 LAKE MARIETTA DR S
JACKSONVILLE FL 32220-2003

CREDITOR ID: 518395-AD
JAMES A LOCKHART & JANET M
LOCKHART JT TEN
1362 CONWAY RD
JACKSONVILLE FL 32221-6607

CREDITOR ID: 495955-AE
JAMES A LONGSHORE JR
435 GREEN TREE RD
NEWBERRY SC 29108-6578

CREDITOR ID: 518022-AD
JAMES A MADDEN
767 PENLAND RD
LAURENS SC 29360-7010

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 495649-AE
JAMES A MALISOS
11666 COVERED BRIDGE RD
ZEBULON NC 27597-7409

CREDITOR ID: 517824-AD
JAMES A MALLARD
2747 PARRISH CEMETERY RD
JACKSONVILLE FL 32221-2513

CREDITOR ID: 518199-AD
JAMES A MARHOFFER & CHARLENE
MARHOFFER JT TEN
6010 GILMORE DR
FAIRFIELD OH 45014-5104

CREDITOR ID: 517363-AD
JAMES A MASON & KAREN MASON
JT TEN
8075 QUEEN PALM LN APT 513
FORT  MYERS FL 33912-6418

CREDITOR ID: 495619-AE
JAMES A MCDOWELL
1196 NOAH VALLEY RD
JACKSONVILLE AL 36265-7466

CREDITOR ID: 518496-AD
JAMES A MCNEIL
122 LAPLAYA LN
SEBASTIAN FL 32958-5218

CREDITOR ID: 520326-AD
JAMES A MEDFORD
1911 SMITHS CIR
ROCK  HILL SC 29730-6587

CREDITOR ID: 519163-AD
JAMES A MEYER & BARR M MEYER
JT TEN
2866 REBOR CT
CINCINNATI OH 45239-6316

CREDITOR ID: 520127-AD
JAMES A MISKELL
381 HUDSON AVE
ALBANY NY 12210-1004

CREDITOR ID: 518960-AD
JAMES A MONLYN & SANDRA
MONLYN JT TEN
1303 TURNER AVE
MADISON FL 32340-3061

CREDITOR ID: 496342-AE
JAMES A MULLINAX
90 LUALLEN DR
ANNISTON AL 36201-7019

CREDITOR ID: 519563-AD
JAMES A NELSON & SUSAN L
NELSON JT TEN
3308 SW FOREMOST DR
PORT  ST  LUCIE FL 34953-4941

CREDITOR ID: 522300-AD
JAMES A OQUINN
4123 PARMELE RD
CASTLE  HAYNE NC 28429-5755

CREDITOR ID: 520758-AD
JAMES A ORMANOSKI
9697 UNDERWOOD CT
JACKSONVILLE FL 32221-1279

CREDITOR ID: 521008-AD
JAMES A PELLICER
6 PELLICER LN
ST  AUGUSTINE FL 32084-0491

CREDITOR ID: 521009-AD
JAMES A PELLICER JR
6 PELLICER LN
SAINT  AUGUSTINE FL 32084-0491

CREDITOR ID: 523583-AD
JAMES A PHILLIPS
6406 MERCER CIR W
JACKSONVILLE FL 32217-2463

CREDITOR ID: 523706-AD
JAMES A PHILLIPS
8546 INDEPENDENCE DR
HOPE  MILLS NC 28348-9155

CREDITOR ID: 522868-AD
JAMES A PINCKARD SR
3936 NE 59TH TER
GLADSTONE MO 64119-2205

CREDITOR ID: 522441-AD
JAMES A PRINCE
712 W PRESTON ST
SELMA NC 27576-2437

CREDITOR ID: 523051-AD
JAMES A RATHBONE
1551 WESLEY CREEK RD
CLYDE NC 28721-9178

CREDITOR ID: 522699-AD
JAMES A REGISTER
PO BOX 544
ELGIN SC 29045-0544

CREDITOR ID: 522969-AD
JAMES A REID
12501 WHITE RD
BAY  MINETTE AL 36507-6861

CREDITOR ID: 496667-AE
JAMES A RICHEY
202 ICARD RIDGE ROAD EXT
GRANITE  FALLS NC 28630-8126

CREDITOR ID: 524493-AD
JAMES A SCOTT
115 RIDGEVIEW RD
TALLADEGA AL 35160-2905

CREDITOR ID: 524494-AD
JAMES A SCOTT & CAROL A
SCOTT JT TEN
5940 OAKLANE DR
JACKSONVILLE FL 32244-2026

CREDITOR ID: 526063-AD
JAMES A SICARD
6035 11TH STREET CT E
BRADENTON FL 34203-6909

CREDITOR ID: 527208-AD
JAMES A SIRCY
30 HENRY GRADY RD
QUINCY FL 32352-0314

CREDITOR ID: 528006-AD
JAMES A SMITH & LAVERNE P
SMITH JT TEN
RR 3 BOX 526
MADISON FL 32340-9512

CREDITOR ID: 527489-AD
JAMES A SPOONER & PAMELA L
SPOONER JT TEN
620 TIMBER BND
LEWISVILLE TX 75077-8666

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 526789-AD
JAMES A STEWART & MERCEDES R
STEWART JT TEN
404 PANTHER TRL
MONONA WI 53716-3142

CREDITOR ID: 529178-AD
JAMES A TOWNSEND
104 NICHOLAS DR
GREENVILLE SC 29617-2630

CREDITOR ID: 529268-AD
JAMES A TOWNSEND & LAURA H
TOWNSEND JT TEN
104 NICHOLAS DR
GREENVILLE SC 29617-2630

CREDITOR ID: 529793-AD
JAMES A TWITTY
1131 SW 111TH WAY
DAVIE FL 33324-4134

CREDITOR ID: 497741-AE
JAMES A VALERO
4005 E 10TH ST
PANAMA  CITY FL 32404-9418

CREDITOR ID: 529974-AD
JAMES A WAGNER
7504 MEADOWBROOK DR
WATAUGA TX 76148-1726

CREDITOR ID: 531309-AD
JAMES A WEBB
RR 1 BOX 3015
MADISON FL 32340-9426

CREDITOR ID: 531308-AD
JAMES A WEBB
111 PISTOL CLUB RD
EASLEY SC 29640-7347

CREDITOR ID: 531310-AD
JAMES A WEBB & SHARON E WEBB
JT TEN
111 PISTOL CLUB RD
EASLEY SC 29640-7347

CREDITOR ID: 531580-AD
JAMES A WILLIAMS
7823 NW 40TH ST
CORAL  SPRINGS FL 33065-1953

CREDITOR ID: 530975-AD
JAMES A WILSON & BEQUITA S
WILSON JT TEN
4686 47TH CT
VERO  BEACH FL 32967-1088

CREDITOR ID: 498071-AE
JAMES A WOODS SR
8885 SAINT PAUL DR
PT  CHARLOTTE FL 33981-3319

CREDITOR ID: 514976-AD
JAMES ALAN LEMONS
2475 COUNTY ROAD 225
HILLSBORO AL 35643-3021

CREDITOR ID: 529008-AD
JAMES ALBERT TEPPER
2811 W PATTERSON ST
TAMPA FL 33614-3413

CREDITOR ID: 498250-AD
JAMES ALFRED & VERNIE LOUISE
FUGATE TR 07-18-95JAMES
ALFRED & VERNIE LOUISE
FUGATE TRT
2329 YORMAN RD
BARTLESVILLE OK 74006-0212

CREDITOR ID: 503573-AD
JAMES ALLEN CHASON
7408 HIGHWAY 90
GRAND  RIDGE FL 32442-4079

CREDITOR ID: 508870-AD
JAMES ALLEN EVANS
93 HURT DR SE
SMYRNA GA 30082-2701

CREDITOR ID: 518981-AD
JAMES ALLEN MCCLENDON
32620 JASMINE LN
DENHAM  SPRINGS LA 70706-1018

CREDITOR ID: 527209-AD
JAMES ALLEN SIRCY SR
30 HENRY GRADY RD
QUINCY FL 32352-0314

CREDITOR ID: 497575-AE
JAMES ALLEN SIRCY SR
30 HENRY GRADY RD
QUINCY FL 32352-0314

CREDITOR ID: 532823-AD
JAMES ALLEN WRIGHT
PO BOX 490
HOMASASSA  SPRINGS FL 34447-0490

CREDITOR ID: 524604-AD
JAMES ALLYN SCHUCK
824 MOUNT TABOR RD
OXFORD GA 30054-4530

CREDITOR ID: 501424-AD
JAMES ALTON BROOKER JR
1708 JULIA ST
GREEN  COVE  SPRINGS FL 32043-3504

CREDITOR ID: 509834-AD
JAMES ALTON GLAZE
PO BOX 93
HARPERSVILLE AL 35078-0093

CREDITOR ID: 498626-AD
JAMES ANDERSON
1438 PACE DR NW
PALM  BAY FL 32907-7043

CREDITOR ID: 514429-AD
JAMES ANDY JARREAU
3564 OAKLAND RD
LAKELAND LA 70752-3116

CREDITOR ID: 504014-AD
JAMES ANTHONY CLARK
8302 CROTON AVE
TAMPA FL 33619-7430

CREDITOR ID: 496399-AE
JAMES ANTHONY LONG
3901 JULEP DR
COLONIAL  HEIGHTS VA 23834-5639

CREDITOR ID: 517572-AD
JAMES ANTHONY LONG
3901 JULEP DR
COLONIAL  HEIGHTS VA 23834-5639

CREDITOR ID: 523607-AD
JAMES ARTHUR PRICE & LISA T
PRICE JT TEN
472 HAZEL GREEN DR
WETUMPKA AL 36093-2249

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 528353-AD<br>JAMES ARVIN TURK<br>4259 E HALL RD<br>GAINESVILLE GA 30507-9404 | CREDITOR ID: 499935-AD<br>JAMES B BEAVER<br>325 BROOKWOOD DR<br>SALISBURY NC 28146-8837 | CREDITOR ID: 500440-AD<br>JAMES B BIGGS<br>603 W STEVENS ST<br>WALLACE NC 28466-1709 |
| CREDITOR ID: 500944-AD<br>JAMES B BODDIE III<br>3215 BROWNING CT W<br>FORT WORTH TX 76111-5020 | CREDITOR ID: 502710-AD<br>JAMES B CARTER<br>75 4TH ST<br>MIDWAY TN 37809-3814 | CREDITOR ID: 504233-AD<br>JAMES B COOPER<br>95 DOGWOOD TERR<br>COVINGTON GA 30016-5330 |
| CREDITOR ID: 493743-AE<br>JAMES B COOPER<br>95 DOGWOOD TERR<br>COVINGTON GA 30016-5330 | CREDITOR ID: 505023-AD<br>JAMES B CRAWFORD<br>7682 CRANBERRY LN S<br>JACKSONVILLE FL 32244-2548 | CREDITOR ID: 506685-AD<br>JAMES B CULBRETH & LOUISE<br>CULBRETH JT TEN<br>15779 COUNTY ROAD 136<br>LIVE OAK FL 32060-6260 |
| CREDITOR ID: 506691-AD<br>JAMES B CULLUM JR<br>120 CRESTVIEW DR<br>NORTH AUGUSTA SC 29841-4766 | CREDITOR ID: 505677-AD<br>JAMES B DESANTOS SR CUST FOR<br>JAIME J DESANTOS UNIF TRANS<br>MIN ACT CT<br>23 WAKEFIELD AVE<br>WEBSTER MA 01570-3555 | CREDITOR ID: 508182-AD<br>JAMES B FITZPATRICK<br>336 MITNIK DR<br>DELTONA FL 32738-9357 |
| CREDITOR ID: 510075-AD<br>JAMES B GENTRY & SUSAN M<br>GENTRY JT TEN<br>417 GREEN ARBOR DR<br>BRANDON FL 33511-6844 | CREDITOR ID: 513217-AD<br>JAMES B HOLZHAUER<br>1660 RIVER RD APT 59<br>MARYSVILLE MI 48040-1859 | CREDITOR ID: 513371-AD<br>JAMES B HURT & ILSE HURT<br>JT TEN<br>30 SPRING VALLEY DR<br>COVINGTON GA 30016-8238 |
| CREDITOR ID: 517206-AD<br>JAMES B LOHN<br>512 PLEASANT VALLEY DR<br>BURLESON TX 76028-7448 | CREDITOR ID: 518078-AD<br>JAMES B MARTIN<br>349 HUNTER ST<br>WEST PALM BEACH FL 33405-4437 | CREDITOR ID: 518079-AD<br>JAMES B MARTIN & MYRTLE J<br>MARTIN JT TEN<br>349 HUNTER ST<br>WEST PALM BEACH FL 33405-4437 |
| CREDITOR ID: 516879-AD<br>JAMES B MATTINGLY<br>150 HICKORY LN<br>PAYNEVILLE KY 40157-7527 | CREDITOR ID: 516878-AD<br>JAMES B MATTINGLY<br>2968 LOUISVILLE RD<br>BARDSTOWN KY 40004-8702 | CREDITOR ID: 517162-AD<br>JAMES B MCCOY<br>106 LYONS BAY RD<br>NOKOMIS FL 34275-2031 |
| CREDITOR ID: 516901-AD<br>JAMES B MCGANN<br>18033 PALM BREEZE DR<br>TAMPA FL 33647-2839 | CREDITOR ID: 520002-AD<br>JAMES B MENARD<br>210 S CUNNINGHAM ST<br>RAYNE LA 70578-6408 | CREDITOR ID: 520249-AD<br>JAMES B MORRIS<br>1210 BERNARD ST<br>DENTON TX 76201-7139 |
| CREDITOR ID: 522301-AD<br>JAMES B OQUINN & HELEN M<br>OQUINN JT TEN<br>119 BURNETT RD<br>BRUNSWICK GA 31523-1102 | CREDITOR ID: 520669-AD<br>JAMES B PARKS CUST J BRYAN<br>PARKS UNDER THE UNIF TRAN<br>MIN ACT AL<br>1424 E WHIRLAWAY<br>HELENA AL 35080-4102 | CREDITOR ID: 520670-AD<br>JAMES B PARKS CUST JULIANNA<br>PARKS UNDER THE UNIF TRAN<br>MIN ACT AL<br>1424 E WHIRLAWAY<br>HELENA AL 35080-4102 |
| CREDITOR ID: 523707-AD<br>JAMES B PHILLIPS<br>306 BIRCHWOOD LN<br>MAULDIN SC 29662-2208 | CREDITOR ID: 524218-AD<br>JAMES B REAVES<br>PO BOX 1099<br>WHITEVILLE NC 28472-1099 | CREDITOR ID: 522485-AD<br>JAMES B RICHARDSON<br>3752 NW 176TH TER<br>MIAMI FL 33055-3844 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 497290-AE<br>JAMES B ROBIN<br>103 WOODWARD DR<br>LAFAYETTE LA 70508-9640 | CREDITOR ID: 523882-AD<br>JAMES B ROBIN & NANNETTE C<br>ROBIN TEN COM<br>1113 HUVAL ST<br>BREAUX  BRIDGE LA 70517-7882 | CREDITOR ID: 524919-AD<br>JAMES B RODGERS<br>4937 IRWIN SIMPSON ROAD<br>MASON OH 45040 |
| CREDITOR ID: 532621-AD<br>JAMES B STEGALL<br>PO BOX 34481<br>CHARLOTTE NC 28234-4481 | CREDITOR ID: 527973-AD<br>JAMES B STRICKLAND &<br>ELIZABETH STRICKLAND JT TEN<br>10401 SCOTLAND FARM RD<br>LAURINBURG NC 28352-7977 | CREDITOR ID: 497427-AE<br>JAMES B THOMAS JR<br>502 WOODCLIFF DR<br>FAYETTEVILLE NC 28311-2754 |
| CREDITOR ID: 528132-AD<br>JAMES B TOTTY JR<br>4072 ROBINS LN<br>CONOVER NC 28613-8129 | CREDITOR ID: 530585-AD<br>JAMES B WAYNICK<br>16715 NIKKI LN<br>ODESSA FL 33556-6011 | CREDITOR ID: 530707-AD<br>JAMES B WHITESELL CUST FOR<br>KELLY MELITA WHITESELL UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>315 CREEKVIEW TER<br>ALPHARETTA GA 30005-4697 |
| CREDITOR ID: 505357-AD<br>JAMES B WHITESELL CUSTODIAN<br>FOR SHANNON DULEY UNDER THE<br>GA UNIFORM TRANSFERS TO MINORS ACT<br>22 RAMSEY ST STE A<br>ROSWELL GA 30075-4445 | CREDITOR ID: 532069-AD<br>JAMES B WOODS JR<br>7619 PENNYBURN DR<br>DALLAS TX 75248-1644 | CREDITOR ID: 493352-AE<br>JAMES BAILEY<br>13230 LOBLOLLY LN<br>CLERMONT FL 34711-7608 |
| CREDITOR ID: 500181-AD<br>JAMES BARNES<br>125 KNOLLWOOD LN<br>GREENVILLE SC 29607-1726 | CREDITOR ID: 519564-AD<br>JAMES BARNEY NELSON<br>10721 BEULAH RD<br>PENSACOLA FL 32526-4528 | CREDITOR ID: 513189-AD<br>JAMES BARRY JOY<br>1210 BERRY LN<br>TIFTON GA 31794-3711 |
| CREDITOR ID: 500082-AD<br>JAMES BENSON<br>1587 BOULDERWOODS DR SE<br>ATLANTA GA 30316-4030 | CREDITOR ID: 519264-AD<br>JAMES BERTRAND MILLER<br>320 VILLAGE DR<br>SAINT  AUGUSTINE FL 32084-9007 | CREDITOR ID: 501022-AD<br>JAMES BOESCH<br>129 MADERIA DR<br>AVONDALE LA 70094-2917 |
| CREDITOR ID: 533299-AD<br>JAMES BOWES<br>BOX 2465<br>MASHPEE MA 02649-8465 | CREDITOR ID: 501972-AD<br>JAMES BRATTVET<br>1982 SHILOH VALLEY TRL NW<br>KENNESAW GA 30144-7575 | CREDITOR ID: 515917-AD<br>JAMES BRYAN KOON<br>3739 ROGERS DR<br>DOUGLASVILLE GA 30134-4390 |
| CREDITOR ID: 513410-AD<br>JAMES BRYANT JOYNER &<br>BELINDA JOYNER JT TEN<br>5309 BELLWOOD CT<br>WILMINGTON NC 28412-7747 | CREDITOR ID: 532245-AD<br>JAMES BRYANT JOYNER JR<br>5309 BELLWOOD CT<br>WILMINGTON NC 28412-7747 | CREDITOR ID: 498568-AD<br>JAMES C ALLEN<br>10350 MAYAN DR<br>JACKSONVILLE FL 32218-5418 |
| CREDITOR ID: 498627-AD<br>JAMES C ANDERSON<br>1803 DAVIE CIR SE APT 8<br>SMYRNA GA 30080-2317 | CREDITOR ID: 499739-AD<br>JAMES C BAKER & SUSAN K<br>BAKER JT TEN<br>2949 COUNTY ROAD 470<br>OKAHUMPKA FL 34762-3117 | CREDITOR ID: 499485-AD<br>JAMES C BARDWELL & CARYLON J<br>BARDWELL JT TEN<br>2760 COUNTY ROAD 403<br>CARTHAGE TX 75633-5101 |
| CREDITOR ID: 501116-AD<br>JAMES C BOWDRING<br>94 HAMMONDSWOOD RD<br>CHESTNUT  HILL MA 02467-1152 | CREDITOR ID: 501470-AD<br>JAMES C BROWN<br>1020 CHEYENNE TRL<br>HEWITT TX 76643-3219 | CREDITOR ID: 493691-AE<br>JAMES C CHACE<br>1044 CHELSEA PARC DR<br>MINNEOLA FL 34715-8160 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 504488-AD<br>JAMES C COX & HAZEL B COX JT<br>TEN<br>1746 SEFA CIR E<br>JACKSONVILLE FL 32210-1916 | CREDITOR ID: 504052-AD<br>JAMES C CRADDOCK<br>5323 MAPLETON ST<br>CLEMMONS NC 27012-9429 | CREDITOR ID: 506346-AD<br>JAMES C DALTON SR & DONNA J<br>DALTON JT TEN<br>3812 BUNNELL DR<br>JACKSONVILLE FL 32246-6439 |
| CREDITOR ID: 494464-AE<br>JAMES C DAVIS<br>4375 CONFEDERATE POINT RD # 24<br>JACKSONVILLE FL 32210-5600 | CREDITOR ID: 505750-AD<br>JAMES C DAVIS & LOUISE R<br>DAVIS JT TEN<br>3631 OVERLAND DR<br>PENSACOLA FL 32504-7532 | CREDITOR ID: 505632-AD<br>JAMES C DEAN JR & LYNDA A<br>DEAN JT TEN<br>505 5TH AVE<br>MARCO  ISLAND FL 34145-2883 |
| CREDITOR ID: 505996-AD<br>JAMES C DEASON & MARJORIE<br>DEASON JT TEN<br>3462 HIGHWAY 82 W<br>BILLINGSLEY AL 36006-3515 | CREDITOR ID: 505542-AD<br>JAMES C DEIGNAN JR<br>10204 GLENMARY FARM DR<br>LOUIEVILLE KY 40291-4034 | CREDITOR ID: 506626-AD<br>JAMES C DOWNING<br>1902 24TH AVE W<br>BRADENTON FL 34205-5667 |
| CREDITOR ID: 508348-AD<br>JAMES C FYKE<br>1165 SW 1ST TER<br>POMPANO  BCH FL 33060-8796 | CREDITOR ID: 510668-AD<br>JAMES C GILLEY JR & DOROTHY<br>G GILLEY JT TEN<br>10660 SAINT AUGUSTINE RD<br>JACKSONVILLE FL 32257-1076 | CREDITOR ID: 512050-AD<br>JAMES C HEWITT JR<br>245 E 11TH ST APT 6A<br>NEW  YORK NY 10003-7349 |
| CREDITOR ID: 512788-AD<br>JAMES C HOLDEN<br>55512 OLD HIGHWAY 51<br>INDEPENDENCE LA 70443-4178 | CREDITOR ID: 506557-AD<br>JAMES C HOPKINS CUST<br>THADDEUS ALEXANDER CURTIS<br>DRYDEN UNDER TX UNIFORM<br>TRANSFERS TO MINORS ACT<br>1124 8TH ST<br>ROSENBERG TX 77471-3428 | CREDITOR ID: 506555-AD<br>JAMES C HOPKINS CUST SHAUN<br>AUSTIN CASWELL DRYDEN UNDER<br>TX UNIFORM TRANSFERS TO<br>MINORS ACT<br>1124 8TH ST<br>ROSENBERG TX 77471-3428 |
| CREDITOR ID: 514022-AD<br>JAMES C JOHNSTON<br>5870 FALLS CHURCH RD E<br>MOBILE AL 36608-2961 | CREDITOR ID: 514021-AD<br>JAMES C JOHNSTON<br>1361 STERLING OAKS DR<br>CASSELBERRY FL 32707-3947 | CREDITOR ID: 515574-AD<br>JAMES C LILLEY JR<br>2344 THURMAN GRIFFIN RD<br>WILLIAMSTON NC 27892-8070 |
| CREDITOR ID: 519251-AD<br>JAMES C MCCOLL<br>425 EDISTO AVE<br>COLUMBIA SC 29205-3017 | CREDITOR ID: 519152-AD<br>JAMES C MEIDINGER<br>1212 ARMSTRONG CT<br>DERBY KS 67037-2805 | CREDITOR ID: 519027-AD<br>JAMES C METZ<br>2557 FALL VALLEY AVE<br>GRAND  JUNCTION CO 81505-1065 |
| CREDITOR ID: 519026-AD<br>JAMES C METZ<br>2557 FALL VALLEY AVE<br>GRAND  JUNCTION CO 81505-1065 | CREDITOR ID: 496892-AE<br>JAMES C PETERSON<br>7033 HAMMOCK TRACE DR<br>MELBOURNE FL 32940-7973 | CREDITOR ID: 522411-AD<br>JAMES C PITTS<br>140 AMBERLY CT<br>COLUMBIA SC 29212-0981 |
| CREDITOR ID: 522412-AD<br>JAMES C PITTS & LOUISE N<br>PITTS JT TEN<br>140 AMBERLY CT<br>COLUMBIA SC 29212-0981 | CREDITOR ID: 524133-AD<br>JAMES C RIVERS<br>1595 COLONY RD<br>ROCK  HILL SC 29730-3805 | CREDITOR ID: 496551-AE<br>JAMES C RUCKREIGLE<br>2715 RIVIERA DR<br>TITUSVILLE FL 32780-5125 |
| CREDITOR ID: 525007-AD<br>JAMES C RUCKREIGLE<br>2715 RIVIERA DR<br>TITUSVILLE FL 32780-5125 | CREDITOR ID: 497801-AE<br>JAMES C SHERMAN<br>1441 UNION CHURCH RD<br>LAWNDALE NC 28090-9041 | CREDITOR ID: 526230-AD<br>JAMES C SIMPSON<br>700 E ASH LN APT 14107<br>EULESS TX 76039-5656 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 528007-AD
JAMES C SMITH II
2305 BOYKIN RD
AUGUSTA GA 30906-9492

CREDITOR ID: 527032-AD
JAMES C STAMSCHROR
3878 OLD US 41 N
VALDOSTA GA 31602-6806

CREDITOR ID: 527231-AD
JAMES C STARLING
PO BOX 2333
ELIZABETHTOWN NC 28337-2333

CREDITOR ID: 531125-AD
JAMES C WARNER
2061 OYSTER CREEK DR
ENGLEWOOD FL 34224-5458

CREDITOR ID: 531669-AD
JAMES C WEBBER
1025 HOMESTEAD RD
ORANGEBURG SC 29115-8958

CREDITOR ID: 502466-AD
JAMES C CABELL
237 EMERALD LN
LARGO FL 33771-2626

CREDITOR ID: 503143-AD
JAMES CARRADO
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 523918-AD
JAMES CARROLL RICHARDS
401 FLORIDA AVE
WINTER  GARDEN FL 34787-3634

CREDITOR ID: 522869-AD
JAMES CASEY PINCKARD
PO BOX 414
HAGAN GA 30429-0414

CREDITOR ID: 533272-AD
JAMES CAVIN YOUNG
6806 E IDA ST
TAMPA FL 33610-7216

CREDITOR ID: 501251-AD
JAMES CEDRIC BRISSON
1315 MARSH RD
BLADENBORO NC 28320-7853

CREDITOR ID: 503120-AD
JAMES CHARLES CHAFE
1900 GRACE AVE # 225
HARLINGEN TX 78550-3530

CREDITOR ID: 506750-AD
JAMES CHESTER DOWNING
1902 24TH AVE W
BRADENTON FL 34205-5667

CREDITOR ID: 506753-AD
JAMES CHESTER DOWNING CUST
FOR ROBERT W DOWNING UNIFORM
TRANS MIN ACT FL
1902 24TH AVE W
BRADENTON FL 34205-5667

CREDITOR ID: 529760-AD
JAMES CHESTER DOWNING CUST
FOR AMY E DOWNING NIFORM
TRANS MIN ACT FL
1902 24TH AVE W
BRADENTON FL 34205-5667

CREDITOR ID: 529331-AD
JAMES CHRIS TALLON
5820 W GERONIMO ST
CHANDLER AZ 85226-4446

CREDITOR ID: 525751-AD
JAMES CHRISTOPHER SAWYER
3384 YANKEE HALL RD
GREENVILLE NC 27834-5520

CREDITOR ID: 503980-AD
JAMES CLARK & AMY CLARK TEN
COM
PO BOX 353
LORANGER LA 70446-0353

CREDITOR ID: 504353-AD
JAMES CLEVELAND
100 CANTING WAY
LEXINGTON SC 29072-8109

CREDITOR ID: 504281-AD
JAMES CODAK
3630 N NEWLAND AVE
CHICAGO IL 60634-2368

CREDITOR ID: 504057-AD
JAMES CRAFT
7216 25 AVE DR W
BRADENTON FL 34209

CREDITOR ID: 498343-AD
JAMES D ADAMS & JUDY M ADAMS
JT TEN
6722 LAKEVILLE RD
ORLANDO FL 32818-8855

CREDITOR ID: 493332-AE
JAMES D AYERS
2741 US 221 HWY N
RUTHERFORDTON NC 28139-8694

CREDITOR ID: 499161-AD
JAMES D AYERS
2741 US 221 HWY N
RUTHERFORDTON NC 28139-8694

CREDITOR ID: 500546-AD
JAMES D BISHOP
1229 KAREN WALK
FERNANDINA  BCH FL 32034-7268

CREDITOR ID: 501443-AD
JAMES D BRADLEY SR & WANDA S
BRADLEY JT TEN
1493 RUSH LN
ORANGE  PARK FL 32003-7087

CREDITOR ID: 501471-AD
JAMES D BROWN
6705 MARGARET DR
FORT  WORTH TX 76140-1321

CREDITOR ID: 493534-AE
JAMES D BURNIKEL
1261 BEACH RD
ENGLEWOOD FL 34223-4207

CREDITOR ID: 502506-AD
JAMES D BURROUGHS & NANCY W
BURROUGHS JT TEN
14808 WEDGEWOOD DR
TAMPA FL 33613-1529

CREDITOR ID: 502711-AD
JAMES D CARTER & ARIJA
CARTER JT TEN
4713 NADINE DR
FORT  WORTH TX 76117-2245

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 503238-AD<br>JAMES D CASTLEBERRY<br>662 THOMAS AVE<br>PRATTVILLE AL 36067-4112 | CREDITOR ID: 503876-AD<br>JAMES D CLOUD<br>580 CLOUDS COVE RD SE<br>HUNTSVILLE AL 35803-6514 | CREDITOR ID: 504234-AD<br>JAMES D COOPER<br>3003 WEATHER WAY<br>LOUISVILLE KY 40220-2846 |
| CREDITOR ID: 504489-AD<br>JAMES D COX<br>25 CRESTMORE DR<br>GREENVILLE SC 29611-4519 | CREDITOR ID: 504523-AD<br>JAMES D COX<br>230 ANDOVER TURN<br>EASLEY SC 29642-8803 | CREDITOR ID: 506244-AD<br>JAMES D DIAZ<br>APT 103<br>830 CORAL RIDGE DR<br>CORAL  SPRINGS FL 33071-4136 |
| CREDITOR ID: 505910-AD<br>JAMES D DOUGLAS<br>802 BEECH CT<br>SEBASTIAN FL 32976-7304 | CREDITOR ID: 505833-AD<br>JAMES D DREW<br>6010 VALENCIA ST<br>LAKE  PARK GA 31636-3456 | CREDITOR ID: 508391-AD<br>JAMES D DYAL & RHONDA M DYAL<br>JT TEN<br>920 S EUSTIS ST<br>EUSTIS FL 32726-4873 |
| CREDITOR ID: 508362-AD<br>JAMES D EDWARDS<br>505 AUSTIN TRAPHILL RD<br>ELKIN NC 28621-2558 | CREDITOR ID: 494853-AE<br>JAMES D EDWARDS<br>505 AUSTIN TRAPHILL RD<br>ELKIN NC 28621-2558 | CREDITOR ID: 494888-AE<br>JAMES D ENGLISH<br>8095 MARSHWOOD LN<br>LAKE  WORTH FL 33467-5505 |
| CREDITOR ID: 507451-AD<br>JAMES D ENGLISH<br>8095 MARSHWOOD LN<br>LAKE  WORTH FL 33467-5505 | CREDITOR ID: 507705-AD<br>JAMES D FONTENOT<br>1944 NORRIS RD<br>OAKDALE LA 71463-4950 | CREDITOR ID: 515584-AD<br>JAMES D LA VERGNE<br>2346 WILDER RD<br>CROWLEY LA 70526-7022 |
| CREDITOR ID: 495942-AE<br>JAMES D LA VERGNE<br>2346 WILDER RD<br>CROWLEY LA 70526-7022 | CREDITOR ID: 514770-AD<br>JAMES D LEEDER<br>7312 CLARKE RD<br>LAKE  CLARKE  SHORES FL 33406-6710 | CREDITOR ID: 496304-AE<br>JAMES D LIPSCOMB<br>212 CHANDLER DR<br>GAFFNEY SC 29340-3904 |
| CREDITOR ID: 496208-AE<br>JAMES D LYVERS<br>5181 LANEWOOD DRIVE<br>OWENSBORO KY 42303 | CREDITOR ID: 518080-AD<br>JAMES D MARTIN & ANGIE M<br>MARTIN JT TEN<br>731 HILLSBORO CIR<br>NEW  MARKET AL 35761-8524 | CREDITOR ID: 518451-AD<br>JAMES D MATHEWS<br>5290 COCHRAN CIR<br>MONTGOMERY AL 36109-4802 |
| CREDITOR ID: 519041-AD<br>JAMES D MILNE<br>6334 102ND TER<br>PINELLAS  PARK FL 33782-2438 | CREDITOR ID: 520013-AD<br>JAMES D MOORE<br>7692 SHORT RD<br>SUMMIT MS 39666-6908 | CREDITOR ID: 520250-AD<br>JAMES D MORRIS<br>9730 BOXFORD WAY<br>LOUISVILLE KY 40242-2305 |
| CREDITOR ID: 518859-AD<br>JAMES D MULLANE JR<br>APT 107<br>2615 COVE CAY DR<br>CLEARWATER FL 33760-1365 | CREDITOR ID: 521762-AD<br>JAMES D NORTHUM<br>301 LAKESIDE OAKS CIR<br>FORT  WORTH TX 76135-5205 | CREDITOR ID: 521106-AD<br>JAMES D ODONNELL<br>ATTN JAMES O ODONNELL ASSO<br>1247 PECAN PARK RD<br>JACKSONVILLE FL 32218-1613 |
| CREDITOR ID: 496642-AE<br>JAMES D PANCALLO<br>771 ARIZONIA<br>FT  LAUDERDALE FL 33312 | CREDITOR ID: 522549-AD<br>JAMES D RANDOLPH<br>221 BAYLESS RD<br>ARDMORE TN 38449 | CREDITOR ID: 523408-AD<br>JAMES D RAVAS<br>38140 TAM A RAC BLVD APT 106N<br>WILLOUGHBY OH 44094-3448 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 524526-AD<br>JAMES D RICHARDSON<br>117 PIERCE ST<br>MONROE GA 30655-3044 | CREDITOR ID: 524527-AD<br>JAMES D RICHARDSON & TERESA<br>P RICHARDSON JT TEN<br>117 PIERCE ST<br>MONROE GA 30655-3044 | CREDITOR ID: 525586-AD<br>JAMES D SEALS<br>74 JOHNNY JOHNSON RD<br>CARRIERE MS 39426-2698 |
| CREDITOR ID: 527158-AD<br>JAMES D TATE<br>1400 SHARONDALE ST<br>FORT WORTH TX 76115-4237 | CREDITOR ID: 528092-AD<br>JAMES D UNDERWOOD JR<br>785 HOOK ST<br>CLERMONT FL 34711-3501 | CREDITOR ID: 530836-AD<br>JAMES D WHEELER & KELLY A<br>BATHURST WHEELER JT TEN<br>200 NAPA ST<br>RODEO CA 94572-1328 |
| CREDITOR ID: 532744-AD<br>JAMES D WINGATE<br>6012 REEDY CREEK RD<br>BRISTOL VA 24202-1760 | CREDITOR ID: 503491-AD<br>JAMES DAIRN CANNON<br>26365 WILLIE HODGES RD<br>HILLIARD FL 32046-8319 | CREDITOR ID: 524815-AD<br>JAMES DAMON ROWE<br>8306 OLIVE HILL CT<br>LOUISVILLE KY 40228-2352 |
| CREDITOR ID: 524816-AD<br>JAMES DAMON ROWE & MELISSA<br>SUE ROWE JT TEN<br>8306 OLIVE HILL CT<br>LOUISVILLE KY 40228-2352 | CREDITOR ID: 508871-AD<br>JAMES DANIEL EVANS<br>2538 SCALPEM CT<br>DULUTH GA 30096-4287 | CREDITOR ID: 510754-AD<br>JAMES DANIEL GUNCKEL<br>3267 GLEN EAGLE LN<br>KENNER LA 70065-2616 |
| CREDITOR ID: 516248-AD<br>JAMES DANIEL LACY & MARLENE<br>LACY & PATRICK LACY JT TEN<br>1300 SEAWAY DR # 8<br>FORT PIERCE FL 34949-3106 | CREDITOR ID: 519565-AD<br>JAMES DANIEL NELSON JR<br>1195 JAMERSON RD N<br>DANVILLE VA 24540-5149 | CREDITOR ID: 496078-AE<br>JAMES DANIEL NELSON JR<br>1195 JAMERSON RD N<br>DANVILLE VA 24540-5149 |
| CREDITOR ID: 529456-AD<br>JAMES DANIEL SWAFFORD<br>9268 NW 26TH AVE<br>GAINESVILLE FL 32606-9179 | CREDITOR ID: 502154-AD<br>JAMES DARRELL BRUNER<br>2221 W GANTTS MILL RD<br>TALLASSEE AL 36078-5256 | CREDITOR ID: 506292-AD<br>JAMES DARREN DILLON<br>620 SAXON BLVD<br>DELTONA FL 32725-8611 |
| CREDITOR ID: 502220-AD<br>JAMES DAVID BUSH<br>665 COUNTY ROAD 404<br>CARTHAGE TX 75633-4625 | CREDITOR ID: 504995-AD<br>JAMES DAVID CROSSON & CAROL<br>MARIE CROSSON JT TEN<br>11654 COUNTY ROAD 579<br>THONOTOSASSA FL 33592-3116 | CREDITOR ID: 532628-AD<br>JAMES DEL VALLE JR<br>1874 NW 100TH WAY<br>PEMBROKE PINES FL 33024-1464 |
| CREDITOR ID: 523507-AD<br>JAMES DENARD RAYFIELD III &<br>BARBARA BANISH RAYFIELD<br>JT TEN<br>1440 BAYBERRY PL<br>CHESAPEAKE VA 23320-2773 | CREDITOR ID: 528008-AD<br>JAMES DONALD SMITH<br>11039 LEE CIR<br>MURRELLS INLET SC 29576-8305 | CREDITOR ID: 530450-AD<br>JAMES DONALD VIATOR & MABEL<br>L VIATOR JT TEN<br>276 QUERENS AVE<br>BILOXI MS 39530-2939 |
| CREDITOR ID: 506397-AD<br>JAMES DOWELL JR<br>4654 LOGAN C CIR<br>VALDOSTA GA 31605-5556 | CREDITOR ID: 505350-AD<br>JAMES DUKE SR<br>3145 COASTAL HWY APT 1152<br>SAINT AUGUSTINE FL 32084-2279 | CREDITOR ID: 505579-AD<br>JAMES DUNAWAY JR<br>1213 PONGO LN<br>VALRICO FL 33594-9335 |
| CREDITOR ID: 498628-AD<br>JAMES E ANDERSON & JUNE C<br>ANDERSON JT TEN<br>PO BOX 5034<br>KNOXVILLE TN 37928-0034 | CREDITOR ID: 499409-AD<br>JAMES E ASKEW JR<br>101 MILL RIDGE CT<br>PRATTVILLE AL 36066-5534 | CREDITOR ID: 499410-AD<br>JAMES E ASKEW JR & KATHY G<br>ASKEW JT TEN<br>101 MILL RIDGE CT<br>PRATTVILLE AL 36066-5534 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 493340-AE
JAMES E BADGER JR
4105 BATTLE FIELD DR
GARNER NC 27529-7123

CREDITOR ID: 499585-AD
JAMES E BANDY
11835 CURTIS LN
DADE  CITY FL 33525-7203

CREDITOR ID: 499967-AD
JAMES E BECKUM
758 MORTON AVE NE
AIKEN SC 29801-4110

CREDITOR ID: 500658-AD
JAMES E BELL & KAREN S BELL
JT TEN
5639 DEATSVILLE RD
COXS  CREEK KY 40013-7608

CREDITOR ID: 500495-AD
JAMES E BIZER
1204 CATSKILL CIR SE
HUNTSVILLE AL 35802-4045

CREDITOR ID: 500967-AD
JAMES E BOYD
97 KRISTY LN
BOAZ AL 35956

CREDITOR ID: 501994-AD
JAMES E BRADY
3302 N FLORIDA AVE APT 213
TAMPA FL 33603-5851

CREDITOR ID: 501763-AD
JAMES E BRANNAN
210 N DUKE AVE
FRESNO CA 93727-3403

CREDITOR ID: 501472-AD
JAMES E BROWN JR & ESTHER E
BROWN JT TEN
115 RAMONA CIR
PALM  HARBOR FL 34683-2616

CREDITOR ID: 503012-AD
JAMES E BUCKHOLZ
2135 OLD RINGGOLD RD
CHATTANOOGA TN 37404-5508

CREDITOR ID: 502339-AD
JAMES E BURKE & CAROL D
BURKE JT TEN
1502 WATER OAK WAY S
BRADENTON FL 34209-7834

CREDITOR ID: 494006-AE
JAMES E BURKETT JR
309 E NORTH 5TH ST
SENECA SC 29678-2603

CREDITOR ID: 502936-AD
JAMES E BURKETT JR
309 E NORTH 5TH ST
SENECA SC 29678-2603

CREDITOR ID: 502180-AD
JAMES E BUSBY
412 PONCE DELEON DR
ANDERSON SC 29621-7241

CREDITOR ID: 502773-AD
JAMES E CAMPBELL
196 CEDAR SHOALS CHURCH RD
ENOREE SC 29335-2535

CREDITOR ID: 493618-AE
JAMES E CARPENTER
55 OZONA RD
CARRIERE MS 39426-7003

CREDITOR ID: 503756-AD
JAMES E CLEMENT & GAYLE LEE
CLEMENT JT TEN
PO BOX 405
SORRENTO FL 32776-0405

CREDITOR ID: 503606-AD
JAMES E COBB & VIRGINIA W
COBB JT TEN
4165 ROMA BLVD
JACKSONVILLE FL 32210-8503

CREDITOR ID: 503641-AD
JAMES E COBB CUST FOR
JEFFREY W COBB
U/T/FL/G/T/M/A
4165 ROMA BLVD
JACKSONVILLE FL 32210-8503

CREDITOR ID: 503645-AD
JAMES E COBB CUST FOR
LAURENCE W COBB
U/T/FL/G/T/M/A
4632 MONUMENT POINT DR
JACKSONVILLE FL 32225-1436

CREDITOR ID: 503647-AD
JAMES E COBB CUST FOR LINDA
GAYLE COBB U/T/FL/G/T/M/A
4192 CHURCHWELL RD
JACKSONVILLE FL 32210-5803

CREDITOR ID: 504976-AD
JAMES E CRAVEN JR
2207 BIRCH DR
CLARKSVILLE IN 47129-1213

CREDITOR ID: 504977-AD
JAMES E CRAVEN JR & MARCIA A
CRAVEN JT TEN
2207 BIRCH DR
CLARKSVILLE IN 47129-1213

CREDITOR ID: 505112-AD
JAMES E CROWE
948 HONEYSUCKLE RD
MARYVILLE TN 37801-8406

CREDITOR ID: 505623-AD
JAMES E CVIK
100 HAILSHAM PL
YORKTOWN VA 23692-2828

CREDITOR ID: 506126-AD
JAMES E DEATON JR
203 FIELDCREST DR
ANDERSON SC 29625-5031

CREDITOR ID: 508783-AD
JAMES E FAISON & THERESA C
FAISON JT TEN
1107 N JOHN ST
GOLDSBORO NC 27530-2115

CREDITOR ID: 508275-AD
JAMES E FLETCHER
10 TARTAN RIDGE RD
BURR  RIDGE IL 60527-8904

CREDITOR ID: 507266-AD
JAMES E FRANKS
1051 CHEROKEE RD
SAINT  LANDRY LA 71367-3131

CREDITOR ID: 532221-AD
JAMES E FRAWLEY
7041 SW 15TH ST
PEMBROKE  PNES FL 33023-2021

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 508568-AD
JAMES E GARRETSON
926 COOL SPRINGS RD
SANFORD NC 27330-7213

CREDITOR ID: 510437-AD
JAMES E GERACE CUST JENNIFER
E GERACE UNIF TRANS MIN ACT
LA
1004 OAKLAND DR
PEARL  RIVER LA 70452-3827

CREDITOR ID: 510658-AD
JAMES E GERICH
7462 GARRY RD
FORT  MYERS FL 33912-6101

CREDITOR ID: 494753-AE
JAMES E GODFREY JR
2731 CHALGROVE LN
CHARLOTTE NC 28216-9613

CREDITOR ID: 510765-AD
JAMES E HALE & SARAH R HALE
JT TEN
4501 6TH AVE
BIRMINGHAM AL 35224-1953

CREDITOR ID: 510389-AD
JAMES E HARDEE JR
2092 NE CHERRY LAKE CIR
MADISON FL 32340-3412

CREDITOR ID: 511542-AD
JAMES E HARRIS
28853 TRIGG RD
HILLIARD FL 32046-7494

CREDITOR ID: 512375-AD
JAMES E HARTFIELD JR
802 E MARKET ST
NEW  ALBANY IN 47150-2918

CREDITOR ID: 511224-AD
JAMES E HENDRY
71224 HENDRY AVE
COVINGTON LA 70433-8849

CREDITOR ID: 511457-AD
JAMES E HESS
3604 ELINBURG CT
BUFORD GA 30519-5322

CREDITOR ID: 512440-AD
JAMES E HORNE
911 KENDALLWOOD CHURCH RD
MOULTRIE GA 31768-8548

CREDITOR ID: 512322-AD
JAMES E HUGHES
484 CENTER POINT RD
SYLACAUGA AL 35151-4210

CREDITOR ID: 513608-AD
JAMES E HUTCHINS
PO BOX 71
BETHEL ME 04217-0071

CREDITOR ID: 514335-AD
JAMES E IVEY
600 AVONDALE RD
MONTGOMERY AL 36109-4532

CREDITOR ID: 513489-AD
JAMES E JACOBS JR
262 MISSOURI AVE
FRANKFORT KY 40601-3034

CREDITOR ID: 513176-AD
JAMES E JONES
1300 N QUINTANA ST
ARLINGTON VA 22205-1739

CREDITOR ID: 514618-AD
JAMES E KING
2318 ELM ST
BILLINGS MT 59101-0517

CREDITOR ID: 516372-AD
JAMES E KRAMER
3638 219TH ST
BAYSIDE NY 11361-2225

CREDITOR ID: 517047-AD
JAMES E LEAK
1507 KENNON RD
GARNER NC 27529-4430

CREDITOR ID: 517199-AD
JAMES E MAIGE JR
8350 TRAM RD
TALLAHASSEE FL 32311-9177

CREDITOR ID: 517182-AD
JAMES E MALONEY & CAROLYN F
MALONEY JT TEN
2326 MANGO TREE DR
EDGEWATER FL 32141-4613

CREDITOR ID: 517839-AD
JAMES E MARCHAND JR
220 PATRICIA AVE
COTTONPORT LA 71327-3406

CREDITOR ID: 496362-AE
JAMES E MARTIN
5015 PINETREE DR
FT  PIERCE FL 34982-7126

CREDITOR ID: 517862-AD
JAMES E MASTERS
100 HUNTINGTON DR
GAFFNEY SC 29341-1320

CREDITOR ID: 517863-AD
JAMES E MASTERS & PEARLIE L
MASTERS JT TEN
2903 CLINTON AVE
FORT  WORTH TX 76106-5836

CREDITOR ID: 517879-AD
JAMES E MC CRORY & VELMA P
MC CRORY TRUSTEES U-A DTD
01-11-99 JAMES E MC CRORY &
VELMA P MC CRORY REVOCABLE LIV TRUST
508 N HIGHLAND ST
MEMPHIS TN 38122-4524

CREDITOR ID: 518370-AD
JAMES E MCCAULEY
138 VILLAGE OAK DR
SALSBURY MD 21804-2809

CREDITOR ID: 496935-AE
JAMES E PUCKETT JR
PO BOX 4742
BLUE  MOUNTAIN AL 36204-4742

CREDITOR ID: 496272-AE
JAMES E PURSLEY
307 WILEWOOD RD
ABBEVILLE SC 29620-4286

CREDITOR ID: 524042-AD
JAMES E RESTIVO
5016 LANTANA RD APT 1209
LAKE  WORTH FL 33463-6877

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 496541-AE
JAMES E RESTIVO
5016 LANTANA RD APT 1209
LAKE WORTH FL 33463-6877

CREDITOR ID: 497249-AE
JAMES E ROBERTS
4466 FOREST HAVEN DR S
JACKSONVILLE FL 32257-6489

CREDITOR ID: 525267-AD
JAMES E RUFFNER & ELIZABETH
M RUFFNER TEN ENT
PO BOX 263
MADERA PA 16661-0263

CREDITOR ID: 524872-AD
JAMES E SELLS & BARBARA G
SELLS JT TEN
1424 E BOUGAINVILLEA AVE
TAMPA FL 33612-6932

CREDITOR ID: 528010-AD
JAMES E SMITH
711 SURREY LN
PIEDMONT SC 29673-8572

CREDITOR ID: 528009-AD
JAMES E SMITH
785 BEREA CHURCH RD
FOUR OAKS NC 27524-9443

CREDITOR ID: 527030-AD
JAMES E STAMPS JR
3382 MARIA AVE
CALLAHAN FL 32011-6923

CREDITOR ID: 527031-AD
JAMES E STAMPS JR & HARRIET
A STAMPS JT TEN
3382 MARIA AVE
CALLAHAN FL 32011-6923

CREDITOR ID: 533258-AD
JAMES E SWINEHART JR
612 N MAYO STREET
P O BOX 1199
CRYSTAL BEACH FL 34681

CREDITOR ID: 497428-AE
JAMES E THOMAS
7150 MADISON ST
MERRIVILLE IN 46410-3436

CREDITOR ID: 528759-AD
JAMES E THOMAS
7150 MADISON ST
MERRIVILLE IN 46410-3436

CREDITOR ID: 528072-AD
JAMES E THOMASON
18 ENDEL ST
GREENVILLE SC 29611-4804

CREDITOR ID: 531004-AD
JAMES E VAUGHN
900 CARDINAL RIDGE RD
BURLESON TX 76028-4953

CREDITOR ID: 531005-AD
JAMES E VAUGHN & CYNTHIA A
VAUGHN JT TEN
900 CARDINAL RIDGE RD
BURLESON TX 76028-4953

CREDITOR ID: 531506-AD
JAMES E WADE
PO BOX 891
BELLE GLADE FL 33430-0891

CREDITOR ID: 531527-AD
JAMES E WATSON
1047 TERESA DR
LAKE PARK GA 31636-4915

CREDITOR ID: 531779-AD
JAMES E WESTBAY
4516 DEEPWOOD DR
LOUISVILLE KY 40241-1007

CREDITOR ID: 529891-AD
JAMES E WESTBROOK
1 E BROADWAY APT 6M
LONG BEACH NY 11561-4142

CREDITOR ID: 531522-AD
JAMES E WHITE JR CUST FOR
KRISTIN BLAIR WHITE UND UNIF
GIFT MIN ACT NC
19083 NORWOOD ST
OCEAN ISLE BEACH NC 28468

CREDITOR ID: 531178-AD
JAMES E WIECJOREK
122 FONTAINE DR
TAVERNIER FL 33070-2310

CREDITOR ID: 531581-AD
JAMES E WILLIAMS
1410 HUDSON ST
MADISON FL 32340-9437

CREDITOR ID: 530976-AD
JAMES E WILSON
3017 MISSOURI AVE
LAS CRUCES NM 88011-4815

CREDITOR ID: 532950-AD
JAMES E WORKMAN JR
PO BOX 1701
BYRO GA 31008-1701

CREDITOR ID: 517864-AD
JAMES EARL MASTERS
2903 CLINTON AVE
FORT WORTH TX 76106-5836

CREDITOR ID: 495603-AE
JAMES EDGE NOBLE
1328 NW 17TH ST
CAPE CORAL FL 33993-5053

CREDITOR ID: 520425-AD
JAMES EDGE NOBLE CUST FOR
JERALD DANIEL NOBLE UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
804 MCKINLEY AVE
LENIGH ACRES FL 33936-2972

CREDITOR ID: 494164-AE
JAMES EDMONDSON JR
5086 LINCOLN CI
JACKSONVILLE FL 32209

CREDITOR ID: 498569-AD
JAMES EDWARD ALLEN
63 BYRDTOWN RD
BENSON NC 27504-7424

CREDITOR ID: 501473-AD
JAMES EDWARD BROWN
210 IDLE HOUR DR
LEXINGTON KY 40502-1104

CREDITOR ID: 521396-AD
JAMES EDWARD NEWSOME
4805 S FONTANELLE ST
SEATTLE WA 98118-3929

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 521397-AD
JAMES EDWARD NEWSOME & BUIRL
NEWSOME JT TEN
4805 S FONTANELLE ST
SEATTLE WA 98118-3929

CREDITOR ID: 521987-AD
JAMES EDWARD PAYNE
115 WALKER AVE
HUEYTOWN AL 35023-2645

CREDITOR ID: 523755-AD
JAMES EDWARD RAINEY
PO BOX 591
FOUNTAIN INN SC 29644-0591

CREDITOR ID: 528044-AD
JAMES EDWARD SNEED & MARY
JANE SNEED JT TEN
195 WILLOW WOOD DR
MT WASHINGTON KY 40047-7270

CREDITOR ID: 526750-AD
JAMES EDWARD STEPHENS
649 LOVVORY FARM RD
CARROLLTON GA 30117

CREDITOR ID: 523765-AD
JAMES EDWIN RICHEY & MARVIS
L RICHEY JT TEN
2050 STATE ST
GREENSBORO AL 36744-1934

CREDITOR ID: 507662-AD
JAMES ELI ELLIS
2051 OLD ALBANY RD
MOULTRIE GA 31768-0312

CREDITOR ID: 528011-AD
JAMES ERNEST SMITH & ROBERTA
R SMITH JT TEN
4341 FLAX CT
PALM BEACH GARDENS FL 33410-5415

CREDITOR ID: 493454-AE
JAMES F AGUSTI
1018 N C ST
LAKE WORTH FL 33460-2049

CREDITOR ID: 498629-AD
JAMES F ANDERSON
2768 PARKSIDE DR
DONALSONVILLE GA 39845-4345

CREDITOR ID: 500106-AD
JAMES F BEASLEY TTEE U-A DTD
08-09-96|JAMES FENNELL
BEASLEY REVOCABLE TRUST
208 ORANGE DR
ELON COLLEGE NC 27244-9294

CREDITOR ID: 501205-AD
JAMES F BLACKBURN
PO BOX 928
ZEPHYRHILLS FL 33539-0928

CREDITOR ID: 493384-AE
JAMES F BLACKBURN
PO BOX 928
ZEPHYRHILLS FL 33539-0928

CREDITOR ID: 501252-AD
JAMES F BRISSON
10733 WHITTERSHAM DR
CHARLOTTE NC 28262-9207

CREDITOR ID: 501345-AD
JAMES F BROCK & MARY H BROCK
JT TEN
RT 29 BX 2593
LAKE CITY FL 32024

CREDITOR ID: 502774-AD
JAMES F CAMPBELL & FRANCES G
CAMPBELL JT TEN
203 PEACHTREE ST
ANDERSON SC 29621-4726

CREDITOR ID: 503584-AD
JAMES F CHRISTMAS JR
1306 HIDDEN CREEK CT
WINTER HAVEN FL 33880-5029

CREDITOR ID: 503836-AD
JAMES F CLONTZ JR & ILA A
CLONTZ JT TEN
2814 MIDSUMMER DR
WINDERMERE FL 34786-8321

CREDITOR ID: 505079-AD
JAMES F CURTIS JR
7 BARON DR
JEWETT CITY CT 06351-2802

CREDITOR ID: 509604-AD
JAMES F GAUSE
2480 MOUNT ZION RD
LITTLE RIVER SC 29566-7400

CREDITOR ID: 510308-AD
JAMES F GILL & COLLEEN W
GILL JT TEN
5805 WALLACE AVE
CHARLOTTE NC 28212-2395

CREDITOR ID: 509129-AD
JAMES F GILLIS
PO BOX 654
SHADY GROVE FL 32357-0654

CREDITOR ID: 512508-AD
JAMES F HEATH JR
6511 ROCK RIDGE SCHOOL RD
WILSON NC 27893-7728

CREDITOR ID: 513439-AD
JAMES F HUNGER & SHED H
HUNGER JR JT TEN
PO BOX 326
WINONA MS 38967-0326

CREDITOR ID: 528339-AD
JAMES F J TODESCO & PAMELA
ANN TODESCO TEN COM
3008 KANSAS AVE
KENNER LA 70065-4623

CREDITOR ID: 517357-AD
JAMES F MARTEN & MARIE L
MARTEN JT TEN
8411 BLAKISTON LN
ALEXANDRIA VA 22308-2105

CREDITOR ID: 516833-AD
JAMES F MCDONALD & TRUDY E
MCDONALD JT TEN
6332 SHADOWLAKE CT
MOBILE AL 36693-3417

CREDITOR ID: 518135-AD
JAMES F MCNAIR & BARBARA G
KURTH & WANDA JOHNS &
THERESA PALMER JT TEN
2108 OLD NEW YORK AVE
DELAND FL 32720-2925

CREDITOR ID: 520773-AD
JAMES F PATTERSON JR
PO BOX 14471
RALEIGH NC 27620-4471

CREDITOR ID: 520774-AD
JAMES F PATTERSON JR & WANDA
E PATTERSON JT TEN
1400 SAVANNAH DR
RALEIGH NC 27610-5732

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

CREDITOR ID: 523026-AD
JAMES F PIERCE
3312 QUAKER SPRING CT
AUGUSTA GA 30907-3612

CREDITOR ID: 525184-AD
JAMES F SCHURMAN
150 W KEY PALM RD
BOCA  RATON FL 33432-7998

CREDITOR ID: 525311-AD
JAMES F SCHURMAN CUST JAMES
F SCHURMAN JR U/T/F/U/T/M/A
1580 SW 9TH ST
DEERFIELD FL 33441

CREDITOR ID: 532064-AD
JAMES F WITTFELDT
2213 SALEM DR
COCOA FL 32926-5626

CREDITOR ID: 507958-AD
JAMES FITZGERALD
2211 WAMSETTA DR
ARLINGTON TX 76018-1944

CREDITOR ID: 507919-AD
JAMES FLEMING
12407 N 50TH ST APT 724
TAMPA FL 33617-4339

CREDITOR ID: 522488-AD
JAMES FORD RISLEY
848 BAYBERRY DR
STATE  COLLEGE PA 16801-4201

CREDITOR ID: 508672-AD
JAMES FRANIUK
2970 NW 68TH AVE
MARGATE FL 33063-2063

CREDITOR ID: 530628-AD
JAMES FRANKLIN WIKE
208 GURLEY AVE
KANNAPOLIS NC 28081-4176

CREDITOR ID: 514050-AD
JAMES FRED HOVATER
202 HOWARD DRIVE
GARDENDALE AL 35071

CREDITOR ID: 507271-AD
JAMES FUGETTE & LETHA
FUGETTE JT TEN
202 HABERSHAM CT
LEXINGTON KY 40517-1629

CREDITOR ID: 498517-AD
JAMES G ACHTERHOF & GRACE O
ACHTERHOF JT TEN
2859 PARKSIDE DR
JENISON MI 49428-9171

CREDITOR ID: 499818-AD
JAMES G BALDWIN
4354 MCGIRTS BLVD
JACKSONVILLE FL 32210-5941

CREDITOR ID: 499975-AD
JAMES G BEDINGFIELD & MARY F
BEDINGFIELD JT TEN
256 FLAMINGO ST
LAKE  PLACID FL 33852-9061

CREDITOR ID: 500144-AD
JAMES G BENDER & BARBARA
BENDER JT TEN
7625 SPENCER RD
MEDINA OH 44256

CREDITOR ID: 503482-AD
JAMES G CENTORE
1260 MARSHALL CT
MERRITT  IS FL 32953-4434

CREDITOR ID: 503524-AD
JAMES G CHARBONEAU
1501 ARNOLD AVE #357
FORT  WORTH TX 76127

CREDITOR ID: 504419-AD
JAMES G CONNER
2784 GREENDALE DR
SARASOTA FL 34232-3702

CREDITOR ID: 504717-AD
JAMES G COUCHMAN
6298 NEWMARK ST
SPRING  HILL FL 34606-3946

CREDITOR ID: 506918-AD
JAMES G EPPERSON & BARBARA T
EPPERSON TEN COM
18152 MONGA DR
COVINGTON LA 70433-0327

CREDITOR ID: 507689-AD
JAMES G FLAVELL
148 E POPLAR ST
PRATTVILLE AL 36066-3639

CREDITOR ID: 510636-AD
JAMES G HALDES & KAY HALDES
JT TEN
2959 N MERRIMAC AVE
CHICAGO IL 60634-5010

CREDITOR ID: 511910-AD
JAMES G HATCHER
1819 WATERWOOD DR
ARLINGTON TX 76012-5744

CREDITOR ID: 511911-AD
JAMES G HATCHER & KAREN I
HATCHER JT TEN
1819 WATERWOOD DR
ARLINGTON TX 76012-5744

CREDITOR ID: 498151-AD
JAMES G HUTCHISON
PO BOX 246
HOLLY CO 81047-0246

CREDITOR ID: 514619-AD
JAMES G KING
20 PARIS VIEW DR
TAYLORS SC 29687-6014

CREDITOR ID: 524430-AD
JAMES G SHERRARD
8566 PLAINFIELD RD
CINCINNATI OH 45236-1823

CREDITOR ID: 527239-AD
JAMES G STEPHENSON
1004 ASKHAM DR
CARY NC 27511-4737

CREDITOR ID: 531091-AD
JAMES G WELLS & LINDA SUE
WELLS JT TEN
PO BOX 42
JEFFERSON  CITY MO 65102-0042

CREDITOR ID: 531092-AD
JAMES G WELLS & MISS
PATRICIA L WELLS JT TEN
PO BOX 42
JEFFERSON  CITY MO 65102-0042

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 522709-AD
JAMES GABRIEL RHODES
1041 HOBSON ST
LONGWOOD FL 32750-6331

CREDITOR ID: 509331-AD
JAMES GALATIS & KATHRYN
GALATIS JT TEN
521 SE 13TH CT
POMPANO  BEACH FL 33060-9313

CREDITOR ID: 510061-AD
JAMES GARRISON & KIM
GARRISON JT TEN
2 PEBBLE CREEK WAY
TAYLORS SC 29687-6627

CREDITOR ID: 511093-AD
JAMES GARY HOLLIS
409 NORMAN CT
HAMPTON GA 30228-6007

CREDITOR ID: 524561-AD
JAMES GILBERT ROCK
7849 SUNNYMEADE DR N
JACKSONVILLE FL 32211-4942

CREDITOR ID: 497338-AE
JAMES GILBERT ROCK
7849 SUNNYMEADE DR N
JACKSONVILLE FL 32211-4942

CREDITOR ID: 510541-AD
JAMES GLOVER & BERNICE G
GLOVER JT TEN
4058 CLOVIS DR
MONTGOMERY AL 36105-2712

CREDITOR ID: 516173-AD
JAMES GORDON LEE
618 E BIANCA CIR
SAINT  AUGUSTINE FL 32086-7612

CREDITOR ID: 510855-AD
JAMES GOSS
145 W FALL RIVER WAY
SIMPSONVILLE SC 29680-6210

CREDITOR ID: 510205-AD
JAMES GRAY III
660 SWEETBRIAR DR
OLDSMAR FL 34677-4551

CREDITOR ID: 519265-AD
JAMES GREGORY MILLER
3446 AMICK RD
LENOIR NC 28645-8022

CREDITOR ID: 522251-AD
JAMES GREGORY OSBORNE
4429 BALRAJ LN
KNOXVILLE TN 37921-2938

CREDITOR ID: 522252-AD
JAMES GREGORY OSBORNE & LORI
E OSBORNE JT TEN
4429 BALRAJ LN
KNOXVILLE TN 37921-2938

CREDITOR ID: 532234-AD
JAMES GREGORY SPENCER
5932 NORWOOD PLACE WEST
ADAMSTOWN MD 21710

CREDITOR ID: 498570-AD
JAMES H ALLEN
355 TOPTON RD
LONDON KY 40744-7043

CREDITOR ID: 498630-AD
JAMES H ANDERSON JR
4990 FLAHERTY RD
VINE  GROVE KY 40175-6465

CREDITOR ID: 499234-AD
JAMES H BAILEY
1145 EAGLE VIEW DR
KODAK TN 37764-2422

CREDITOR ID: 499740-AD
JAMES H BAKER
5032 NICHOLS DR
FLOWERY  BR GA 30542-3713

CREDITOR ID: 500019-AD
JAMES H BEHRENS
221 NEWTON RD
SENECA SC 29678-1809

CREDITOR ID: 500392-AD
JAMES H BENTON III
173 TIMBER RIDGE DR
BRUNSWICK GA 31525-8515

CREDITOR ID: 501092-AD
JAMES H BLEAKLEY JR & BILLIE
SUE BLEAKLEY JT TEN
2908 W NORTH ST
TAMPA FL 33614-4243

CREDITOR ID: 501612-AD
JAMES H BOLES JR
308 ROSS RD
WETUMPKA AL 36092-3031

CREDITOR ID: 501160-AD
JAMES H BOWEN
408 KELSEY PARK DR
PALM  BEACH  GARDENS FL 33410-4510

CREDITOR ID: 501474-AD
JAMES H BROWN
812 RIDGE HAVEN DR
BRANDON FL 33511-7040

CREDITOR ID: 502340-AD
JAMES H BURKE II
3337 KYSER ST
MIMS FL 32754

CREDITOR ID: 503303-AD
JAMES H CARROLL CUST STEVEN
W CARROLL UND UNIF GIFT MIN
ACT MISS
1985 OLD ELMDALE RD
ABILENE TX 79602-3427

CREDITOR ID: 531790-AD
JAMES H CHILDERS
8987 EAGLES RIDGE DR
TALLAHASSEE FL 32312-4054

CREDITOR ID: 506016-AD
JAMES H DIAL & CHERI S DIAL
JT TEN
306 HILLCREST DR
HUNTERSVILLE NC 28078-7855

CREDITOR ID: 508438-AD
JAMES H FIELD
316 OLIVER ST
MARION SC 29571-2338

CREDITOR ID: 494824-AE
JAMES H FINCH
1541 FERNDELL DR
FAYETTEVILLE NC 28314-6237

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 510318-AD
JAMES H GLISSON & ERNELL S
GLISSON JT TEN
1301 N OAKRDIGE DR
PO BOX 25
LORIDA FL 33857-0025

CREDITOR ID: 494785-AE
JAMES H HARRIS JR
38420 ROOSEVELT AVE
DADE  CITY FL 33525-4404

CREDITOR ID: 513177-AD
JAMES H JONES
203 STILLWATER DR
BRUNSWICK GA 31525-4552

CREDITOR ID: 495910-AE
JAMES H LAMB
1959 BLUE RIDGE TER
WEST  COLUMBIA SC 29170-4057

CREDITOR ID: 496348-AE
JAMES H LLOYD
48 ANITA DR
CHARLESTON SC 29407-6769

CREDITOR ID: 496390-AE
JAMES H LOFTIS
2800 JOSEPH HOOKER ST
HOPEWELL VA 23860-3303

CREDITOR ID: 520014-AD
JAMES H MOORE
1002 CLIFTON DR
VALDOSTA GA 31601-6406

CREDITOR ID: 520015-AD
JAMES H MOORE & VERMATENE
MOORE JT TEN
1002 CLIFTON DR
VALDOSTA GA 31601-6406

CREDITOR ID: 522182-AD
JAMES H OWENS
APT #205
6532 HEARNE RD
CINCINNATI OH 45248-1181

CREDITOR ID: 520987-AD
JAMES H PACE
263 SPRING FOREST AVE
JACKSONVILLE FL 32216-8908

CREDITOR ID: 521591-AD
JAMES H PARKER
PO BOX 310868
ATLANTA GA 31131-0868

CREDITOR ID: 523608-AD
JAMES H PRICE & INA R PRICE
JT TEN
2112 GREY FARM RD
JAMESVILLE NC 27846-9635

CREDITOR ID: 523439-AD
JAMES H RILEY & EDDIE MAE
RILEY JT TEN
16240 NW 17TH PL
OPA  LOCKA FL 33054-2138

CREDITOR ID: 522470-AD
JAMES H ROACH
325 NORTON DR
DALLAS GA 30157-7229

CREDITOR ID: 525387-AD
JAMES H ROGERS III TRUSTEE
U-A DTD 02-04-99 THE JAMES H
ROGERS III REVOCABLE LIVING
TRUST
2801 EVERHOLLY LN
JACKSONVILLE FL 32223-0728

CREDITOR ID: 527838-AD
JAMES H SOUTH
5130 JAY CREEK RD
OAKWOOD GA 30566-3133

CREDITOR ID: 497662-AE
JAMES H STONE
283 PILOT SCHOOL RD
THOMASVILLE NC 27360-0059

CREDITOR ID: 528987-AD
JAMES H STONE
283 PILOT SCHOOL RD
THOMASVILLE NC 27360-0059

CREDITOR ID: 528381-AD
JAMES H SUMMEY
PO BOX 322
PICKENS SC 29671-0322

CREDITOR ID: 528073-AD
JAMES H THOMASON
122 PANORAMA DR
BOILING  SPRINGS SC 29316-5634

CREDITOR ID: 530900-AD
JAMES H WARE
705 VERMONT ST
BROOKLYN NY 11207-7007

CREDITOR ID: 498150-AD
JAMES H YOCUM
920 CENTRE AVE
READING PA 19601-2106

CREDITOR ID: 532575-AD
JAMES H YOCUM
920 CENTRE AVE
READING PA 19601-2106

CREDITOR ID: 504235-AD
JAMES HAMPTON COOPER
1267 PACIFIC AVE APT 4
SAN  FRANCISCO CA 94109-2759

CREDITOR ID: 502366-AD
JAMES HARRY BRYANT
280 BRYLOW DR
DALTON GA 30721-7721

CREDITOR ID: 514436-AD
JAMES HARTMAN & SYLVIA
HARTMAN TTEES U A DTD
3-30-93 HARMAN REV LIV TRUST
4094 HARDY DR
JACKSONVILLE FL 32257-7012

CREDITOR ID: 511300-AD
JAMES HELMERS
5579 ANTONINUS DR
CINCINNATI OH 45238-1819

CREDITOR ID: 509829-AD
JAMES HENRY GLASSCOCK JR
145 FERGUSON DR
SOUTH  HILL VA 23970-4701

CREDITOR ID: 524194-AD
JAMES HENRY PRATT JR & LINDA
L PRATT JT TEN
8500 56TH WAY
PINELLAS  PARK FL 33781-1464

CREDITOR ID: 527082-AD
JAMES HENRY SINNOTT III &
BENITA JO SINNOTT JT TEN
2938 RIO RITA AVE
LOUISVILLE KY 40220-2415

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 506553-AD
JAMES HOPKINS CUST ERICA
ALEXIS CASSANDRA DRYDEN
UNDER TX UNIFORM TRANSFERS
TO MINORS ACT
1124 8TH ST
ROSENBERG TX 77471-3428

CREDITOR ID: 514439-AD
JAMES HOPKINS TTEE U A DTD
11-20-92 INEZ G BRAGG
IRREVOC TR F-B-O ERICA
ALEXIS CASSANDRA DRYDEN
PO BOX 1420
ROSENBERG TX 77471-1420

CREDITOR ID: 514438-AD
JAMES HOPKINS TTEE U A DTD
11-20-92 INEZ G BRAGG
IRREVOC TR F-B-O SHAUN
AUSTIN CASWELL DRYDEN
PO BOX 1420
ROSENBERG TX 77471-1420

CREDITOR ID: 514437-AD
JAMES HOPKINS TTEE U A DTD
11-20-92 INEZ G BRAGG
IRREVOC TR F-B-O THADDEUS
ALEXANDR CURTIS DRYDEN
PO BOX 1420
ROSENBERG TX 77471-1420

CREDITOR ID: 502221-AD
JAMES HOUSTON BUSH
1127 PELICAN PL
SAFETY HARBOR FL 34695-5022

CREDITOR ID: 522693-AD
JAMES HOWARD RANSON
2007 SHERWOOD DR
KANNAPOLIS NC 28081-9762

CREDITOR ID: 523153-AD
JAMES HOWARD REED & LOIE F
REED JT TEN
705 JANE AVE
NEW SMYRNA BEACH FL 32168-6326

CREDITOR ID: 527061-AD
JAMES HOYT SHIRLEY JR
342 BERNARD ST
PO BOX 3614
LEESVILLE SC 29070-1614

CREDITOR ID: 512321-AD
JAMES HUGHES
257 AQUARIUS CONCOURSE
ORANGE PARK FL 32073-2401

CREDITOR ID: 513205-AD
JAMES HUMPHREY & HENRIETTA
BALDWIN HUMPHREY JT TEN
4451 WIMBLEDON RD
MONTGOMERY AL 36116-4921

CREDITOR ID: 527137-AD
JAMES INNES SUBERS
8316 W 98TH ST
OVERLAND PARK KS 66212-3346

CREDITOR ID: 498344-AD
JAMES J ADAMS
402 MUSKET RDG
HULL GA 30646-4524

CREDITOR ID: 532121-AD
JAMES J ARROYO &
DAVID G ARROYO JT TEN
1116 RURAL ST
RIVER RIDGE LA 70123-2746

CREDITOR ID: 499468-AD
JAMES J BARBER
420 MARSHALL ST
ROCK HILL SC 29730-6251

CREDITOR ID: 501444-AD
JAMES J BRADLEY III
2081 NE 68TH ST
FT LAUDERDALE FL 33308-1063

CREDITOR ID: 502512-AD
JAMES J CADDELL & DENISE J
CADDELL JT TEN
313 KILLOUGH DR
BIRMINGHAM AL 35215-6911

CREDITOR ID: 505513-AD
JAMES J DEVITT
290 W PALMETTO PARK RD APT 512
BOCA RATON FL 33432-3774

CREDITOR ID: 506161-AD
JAMES J DOLAN
896 SW NICHOLS TER
PORT ST LUCIE FL 34953-2609

CREDITOR ID: 514432-AD
JAMES J JARRELL
1033 MELSON AVE
JACKSONVILLE FL 32254-2577

CREDITOR ID: 495554-AE
JAMES J KOPP
804 BROWNING AVE
ENGLEWOOD OH 45322-2035

CREDITOR ID: 515837-AD
JAMES J LESLEY
118 OAKGROVE PARK RD
DALLAS NC 28034-9373

CREDITOR ID: 515350-AD
JAMES J LICARI & JOSEPHINE A
LICARI JT TEN
7579 PINNACLE PT
MONTGOMERY AL 36117-6998

CREDITOR ID: 518426-AD
JAMES J MANGANELLO
1820 SAN FRANCISCO RD
LA PLACE LA 70068-6220

CREDITOR ID: 519992-AD
JAMES J MIRE
PO BOX 1223
GRAY LA 70359-1223

CREDITOR ID: 520266-AD
JAMES J MUELLER & KAREN
MUELLER JT TEN
6504 SHERMAN AVE
CINCINNATI OH 45230-2846

CREDITOR ID: 521870-AD
JAMES J PETRUCCI
240 CENTER ST
KENNETT SQUARE PA 19348-3208

CREDITOR ID: 529791-AD
JAMES J TUZZI JR & SUSAN B
TUZZI JT TEN
PO BOX 363
BERWICK PA 18603-0363

CREDITOR ID: 531452-AD
JAMES J WELLWOOD & LUCINDA K
WELLWOOD JT TEN
421 N LOMBARD AVE
LOMBARD IL 60148-1713

CREDITOR ID: 531453-AD
JAMES J WELLWOOD & LUCINDA K
WELLWOOD JT TEN
421 N LOMBARD AVE
LOMBARD IL 60148-1713

CREDITOR ID: 495096-AE
JAMES JACKSON JR
6825 BLUFF RD
HOPKINS SC 29061-9045

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 517163-AD
JAMES JARVIS MCCOY
1749 NW 80TH AVE BLDG 36F
MARGATE FL 33063-9428

CREDITOR ID: 514020-AD
JAMES JOHNSTON SR & DEBRA H
JOHNSTON JT TEN
1023 GOLDA WAY
HENDERSON NV 89015-3109

CREDITOR ID: 522771-AD
JAMES JORDAN PLASTER SR
255 COUNTY ROAD 45 S
AUTAUGAVILLE AL 36003-2815

CREDITOR ID: 514609-AD
JAMES JORGENSEN
1455 QUINCE AVE
MERRITT  ISLAND FL 32952-5867

CREDITOR ID: 515319-AD
JAMES JOSEPH LANHAM
207 HARBOR POINTE DR
BRUNSWICK GA 31523-8906

CREDITOR ID: 500094-AD
JAMES K BEARDEN & LYNN C
BEARDEN JT TEN
4488 WARNER RD
TALLAHASSEE FL 32309-6444

CREDITOR ID: 500528-AD
JAMES K BRABSTON
1410 DALE CIR SE
HUNTSVILLE AL 35801-2013

CREDITOR ID: 503664-AD
JAMES K CHUN
2114 S BERETANIA ST APT B
HONOLULU HI 96826-1404

CREDITOR ID: 503838-AD
JAMES K COKER
61478 CHAPPEPEELA RIDGE RD
AMITE LA 70422-4530

CREDITOR ID: 504844-AD
JAMES K COWARD JR
705 W MAIN ST
SYLVA NC 28779-5559

CREDITOR ID: 508151-AD
JAMES K EXLEY
5380 POPPY DR
JACKSONVILLE FL 32205-7053

CREDITOR ID: 507498-AD
JAMES K FULLER & JOYCE T
FULLER JT TEN
7634 HIGHWAY 63 S
ALEXANDER  CITY AL 35010-6176

CREDITOR ID: 511543-AD
JAMES K HARRIS
553 WOODLAWN AVE
CINCINNATI OH 45205-2215

CREDITOR ID: 512233-AD
JAMES K HENDRIX & EILEEN
HENDRIX JT TEN
954 MILLARD CT E
JACKSONVILLE FL 32225-8327

CREDITOR ID: 512908-AD
JAMES K JESSE & JEANETTE M
JESSE JT TEN
3611 LITTLE GLENDORA RD
BUCHANAN MI 49107-9141

CREDITOR ID: 513918-AD
JAMES K JOHNSON
2237 CYPRESS LANDING DR
ATLANTIC  BCH FL 32233-2784

CREDITOR ID: 516520-AD
JAMES K LEJEUNE
505 RUE DE BELIER
LAFAYETTE LA 70506-5705

CREDITOR ID: 517817-AD
JAMES K MABREY
14107 SUNGLOW RD NE
ALBUQUERQUE NM 87123-2345

CREDITOR ID: 496313-AE
JAMES K MARSHALL
2 WINCHESTER RD
ORMOND  BEACH FL 32174-2526

CREDITOR ID: 519723-AD
JAMES K MILES & KAREN LYNN
MILES JT TEN
2360 STRINGTOWN RD
LORETTO KY 40037-8155

CREDITOR ID: 526243-AD
JAMES K SMITH
1905 NANTICOKE CIR
TALLAHASSEE FL 32303-4339

CREDITOR ID: 530691-AD
JAMES K WALDRON
3111 PINON DR
HOLIDAY FL 34691-4752

CREDITOR ID: 530177-AD
JAMES K WALKER
2744 KENNEDY DR
TALLAHASSEE FL 32310-6162

CREDITOR ID: 529987-AD
JAMES K WESTBURY & VIOLET G
WESTBURY JT TEN
209 RUCKER DR
SAINT  MATTHEWS SC 29135-9712

CREDITOR ID: 532824-AD
JAMES K WRIGHT
RR 2 BOX 229L
PIKEVILLE TN 37367-9545

CREDITOR ID: 501673-AD
JAMES KEITH BOURNE
6436 SUGAR CREEK RD
LANCASTER KY 40444-8324

CREDITOR ID: 493267-AE
JAMES KEITH BOURNE
6436 SUGAR CREEK RD
LANCASTER KY 40444-8324

CREDITOR ID: 501674-AD
JAMES KEITH BOURNE & TERESA
L BOURNE JT TEN
6436 SUGAR CREEK RD
LANCASTER KY 40444-8324

CREDITOR ID: 502259-AD
JAMES KENNEDY BURDINE JR
1224 THOMASINA DR
PORT  ORANGE FL 32129-4066

CREDITOR ID: 507499-AD
JAMES KENNETH FULLER
7634 HIGHWAY 63 S
ALEXANDER  CITY AL 35010-6176

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 528221-AD
JAMES KENYON TURBERG
713 LITTLE WEKIVARD
ATLAMONTE  SPRINGS FL 32714

CREDITOR ID: 516894-AD
JAMES KEVIN MCCORMICK
640 MANNINGTON PL
LEXINGTON KY 40503-1312

CREDITOR ID: 519266-AD
JAMES KEVIN MILLER
397 E TARPON BLVD NW
PORT  CHARLOTTE FL 33952-6567

CREDITOR ID: 516217-AD
JAMES KIRKLAND
1045 NW 60TH ST
MIAMI FL 33127-1037

CREDITOR ID: 516218-AD
JAMES KIRKLAND & MABLE L
KIRKLAND JT TEN
1045 NW 60TH ST
MIAMI FL 33127-1037

CREDITOR ID: 516013-AD
JAMES KOTTMANN & PAULA
KOTTMANN JT TEN
6021 CRESTVIEW AVE
FAIRFIELD OH 45014-5109

CREDITOR ID: 498345-AD
JAMES L ADAMS & SANDRA L
ADAMS JT TEN
1766 S FAIRLAWN AVE
EVANSVILLE IN 47714-3712

CREDITOR ID: 498224-AD
JAMES L ADDISON & LINDA R
ADDISON JT TEN
806 LITTLE TOWN RD
PORT  ORANGE FL 32127-9231

CREDITOR ID: 498862-AD
JAMES L AKI & CAROLE A AKI
JT TEN
4643 JILL PL
LAKE  WORTH FL 33463-4450

CREDITOR ID: 498893-AD
JAMES L ALBRIGHT
1474 MIRACERROS LOOP N
SANTA  FE NM 87505-4022

CREDITOR ID: 493330-AE
JAMES L AWERMAN
1070 YALE AVE SE
PALM  BAY FL 32909-5019

CREDITOR ID: 499269-AD
JAMES L AWERMAN
1070 YALE AVE SE
PALM  BAY FL 32909-5019

CREDITOR ID: 501526-AD
JAMES L BRADSHAW
642 BEACH BOTTOM RD
WATERTOWN TN 37184-3901

CREDITOR ID: 501995-AD
JAMES L BRADY
3820 161ST RD
LIVE  OAK FL 32060-8021

CREDITOR ID: 503016-AD
JAMES L BURLS
3504 FERN ST
JACKSONVILLE FL 32254-2332

CREDITOR ID: 504236-AD
JAMES L COOPER
5201 VILLAGE WAY
AMELIA  ISLAND FL 32034-5812

CREDITOR ID: 504237-AD
JAMES L COOPER & CAROL B
COOPER JT TEN
5201 VILLAGE WAY
AMELIA  ISLAND FL 32034-5812

CREDITOR ID: 512890-AD
JAMES L COOPER TRUSTEE THE
JAMES L COOPER REVOCABLE
TRUST U A DTD 9/25/89
5201 VILLAGE WAY
AMELIA  ISLAND FL 32034-5812

CREDITOR ID: 494413-AE
JAMES L CURRENCE
209 CEDAR ST
BELMONT NC 28012-3003

CREDITOR ID: 506620-AD
JAMES L DECLOUETTE
129 CAMERON DR
GRETNA LA 70056-7350

CREDITOR ID: 506007-AD
JAMES L DENMARK
4 E MARSH HARBOR DR
LADYS  ISLAND SC 29907-1230

CREDITOR ID: 509600-AD
JAMES L GAULT
301 THOMAS WILSON RD
ROOPVILLE GA 30170-2108

CREDITOR ID: 494515-AE
JAMES L GERBENSKEY
7311 BALLARD TER.
PORT  CHARLOTTE FL 33981

CREDITOR ID: 509816-AD
JAMES L GILBERT & TONI L
GILBERT JT TEN
304 REGAL DR
LAWRENCEVILLE GA 30045-4773

CREDITOR ID: 510207-AD
JAMES L GRAY
805 S SUNSET DR
QUITMAN GA 31643-2510

CREDITOR ID: 510206-AD
JAMES L GRAY
6521 SHADY OAK DR
JACKSONVILLE FL 32277-3640

CREDITOR ID: 494649-AE
JAMES L GROOVER
PO BOX 211
MADISON FL 32341-0211

CREDITOR ID: 510352-AD
JAMES L GROOVER
PO BOX 211
MADISON FL 32341-0211

CREDITOR ID: 510155-AD
JAMES L HARALSON
215 QUAIL RIDGE RD
SMYRNA TN 37167-5118

CREDITOR ID: 512589-AD
JAMES L HARRELL
203 WALLACE DR
QUINCY FL 32351-3931

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 511292-AD
JAMES L HAYNES
2524 TOWNSQUARE DR
JACKSON FL 32216-3394

CREDITOR ID: 494701-AE
JAMES L HAYNES
2524 TOWNSQUARE DR
JACKSON FL 32216-3394

CREDITOR ID: 511923-AD
JAMES L HINDMAN
1461 NW 47TH AVE
COCONUT CREEK FL 33063-3946

CREDITOR ID: 511026-AD
JAMES L HORTON III & GALE E
HORTON JT TEN
3380 DREW CT
MIDDLEBURG FL 32068-4104

CREDITOR ID: 513378-AD
JAMES L JACKSON JR
1944 YORKTOWNE DR
LA PLACE LA 70068-2816

CREDITOR ID: 513919-AD
JAMES L JOHNSON
834 MONTEGO RD E
JACKSONVILLE FL 32216-9336

CREDITOR ID: 515406-AD
JAMES L LAMPING & TERESA A
LAMPING JT TEN
23787 GABBARD DR
LAWRENCEVILLE IN 47025-8435

CREDITOR ID: 516174-AD
JAMES L LEE & G DIANE LEE
JT TEN
3476 RIVERCHASE DR
DECATUR GA 30034-4862

CREDITOR ID: 516975-AD
JAMES L MAHER
820 COPPERFIELD TER
CASSELBERRY FL 32707-5821

CREDITOR ID: 516821-AD
JAMES L MCCLELLAN
314 LAZY ST
ANDERSON SC 29626-6546

CREDITOR ID: 516822-AD
JAMES L MCCLELLAN & PATRICIA
A MCCLELLAN JT TEN
314 LAZY ST
ANDERSON SC 29626-6546

CREDITOR ID: 520251-AD
JAMES L MORRIS & DOROTHY M
MORRIS JT TEN
345 E THELMA ST
LAKE ALFRED FL 33850-2932

CREDITOR ID: 522183-AD
JAMES L OWENS
1017 SKYLARK DR
MORROW GA 30260-1637

CREDITOR ID: 520515-AD
JAMES L PARCELL JR
205 SUE LN
AUBURN GA 30011-3000

CREDITOR ID: 522933-AD
JAMES L PROCTOR & ELAINE N
PROCTOR JT TEN
PO BOX 181
LAKE PLACID FL 33862-0181

CREDITOR ID: 523154-AD
JAMES L REED
810 TIMBERLANE RD
CLAYTON GA 30525-3108

CREDITOR ID: 525650-AD
JAMES L ROSE
301 BURNS RD
CARROLLTON GA 30117-2509

CREDITOR ID: 496162-AE
JAMES L SCHREWSBURY
8284 SE SANDY LN
HOBE SOUND FL 33455-4518

CREDITOR ID: 497053-AE
JAMES L SCOTT
1482 RAINBOW FALLS RD
NORTH AUGUSTA SC 29860-7010

CREDITOR ID: 527161-AD
JAMES L SHIVER
PO BOX 685
EAST PALATKA FL 32131-0685

CREDITOR ID: 526244-AD
JAMES L SMITH
3009 N HOUSTON ST
FORT WORTH TX 76106-5845

CREDITOR ID: 497059-AE
JAMES L SMITH
3337 LANNIE RD
JACKSONVILLE FL 32218-7902

CREDITOR ID: 526245-AD
JAMES L SMITH & FRANKIE M
SMITH JT TEN
3009 N HOUSTON ST
FORT WORTH TX 76106-5845

CREDITOR ID: 497805-AE
JAMES L SPENCE
2484 DUMAJACK RD
CHIPLEY FL 32428-3561

CREDITOR ID: 497849-AE
JAMES L SPOON JR
4338 SPOON HOLLOW LN
JACKSONVILLE FL 32217-4709

CREDITOR ID: 528162-AD
JAMES L SUBER JR
12846 WANDA LN
JACKSONVILLE FL 32258-2146

CREDITOR ID: 529788-AD
JAMES L TUTTLE
ATTN J TUTTLE INC
7900 E GREEN LAKE DR N STE 109
SEATTLE WA 98103-4817

CREDITOR ID: 530809-AD
JAMES L WATKINS JR
1868 SMALLWOOD ST
JACKSON MS 39212-2521

CREDITOR ID: 531528-AD
JAMES L WATSON
208 FOX CROSSING RD
WEST COLUMBIA SC 29170-2420

CREDITOR ID: 531582-AD
JAMES L WILLIAMS
19110 NW 23RD ST
PEMBROKE PINES FL 33029-5331

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 497678-AE<br>JAMES L WILLIAMS<br>19110 NW 23RD ST<br>PEMBROKE  PINES FL 33029-5331 | CREDITOR ID: 498049-AE<br>JAMES L WOOD<br>8373 OAKHURST ROAD<br>SEMINOLE FL 34646 | CREDITOR ID: 532653-AD<br>JAMES L WOOD<br>8373 OAKHURST ROAD<br>SEMINOLE FL 34646 |
| CREDITOR ID: 498094-AE<br>JAMES L WRIGHT<br>1010 HARRELSON RD<br>PAULINE SC 29374-3204 | CREDITOR ID: 532630-AD<br>JAMES LANNING<br>600 W NORTH AVE<br>APT 510<br>PITTSBURGH PA 15212-4538 | CREDITOR ID: 517248-AD<br>JAMES LARRY MANNING<br>7503 N LOIS AVE<br>TAMPA FL 33614-3124 |
| CREDITOR ID: 519420-AD<br>JAMES LARRY MIZE<br>701 N MAIN ST<br>GRAHAM NC 27253-1733 | CREDITOR ID: 494286-AE<br>JAMES LEE ESSICK<br>4704 COLONIAL CIR<br>TRINITY NC 27370-8816 | CREDITOR ID: 507761-AD<br>JAMES LEE ESSICK<br>4704 COLONIAL CIR<br>TRINITY NC 27370-8816 |
| CREDITOR ID: 516084-AD<br>JAMES LEE JR<br>299 ASHLEY CREEK DR<br>ELGIN SC 29045-9795 | CREDITOR ID: 520119-AD<br>JAMES LEE MISENHEIMER<br>24742 AUSTIN RD<br>ALBEMARLE NC 28001-8386 | CREDITOR ID: 531093-AD<br>JAMES LEROY WELLS JR<br>150 MASON DR<br>ORANGEBURG SC 29118-3226 |
| CREDITOR ID: 502986-AD<br>JAMES LEX BYARS<br>1599 MIDNIGHT PASS WAY<br>CLEARWATER FL 33765-1819 | CREDITOR ID: 531583-AD<br>JAMES LIGON WILLIAMS IV<br>1924 ADIRONDACK AVE<br>PENSACOLA FL 32514-8307 | CREDITOR ID: 532620-AD<br>JAMES LIN<br>215 HILLIARD AVE<br>APT E<br>MONTEREY  PARK CA 91754-1157 |
| CREDITOR ID: 517775-AD<br>JAMES LLEWELLYN & HELEN<br>LLEWELLYN JT TEN<br>234 E 18TH ST<br>HIALEAH FL 33010-3145 | CREDITOR ID: 500233-AD<br>JAMES LLOYD BAUCOM TTEE U-A<br>DTD 06-21-94 JAMES LLOYD<br>BAUCOM TRUST<br>4500 OAKFIELD CIR<br>RIDGE  MANOR FL 33523-9130 | CREDITOR ID: 504143-AD<br>JAMES LOUIS CONARD<br>338 BIG COVE RD<br>WAYNESVILLE NC 28786-5418 |
| CREDITOR ID: 516729-AD<br>JAMES LOVE<br>3012 E SHADOWLAWN AVE<br>TAMPA FL 33610-5152 | CREDITOR ID: 516730-AD<br>JAMES LOVE & MARGRET LOVE<br>JT TEN<br>3012 E SHADOWLAWN AVE<br>TAMPA FL 33610-5152 | CREDITOR ID: 500611-AD<br>JAMES M BICE<br>13001 FISH COVE DR<br>SPRING  HILL FL 34609-4100 |
| CREDITOR ID: 501642-AD<br>JAMES M BLANKENSHIP<br>527 OLD PEACOCK RD<br>PARIS KY 40361-1585 | CREDITOR ID: 501382-AD<br>JAMES M BREECE<br>1530 EDGEWOOD RD<br>YARDLEY PA 19067-4406 | CREDITOR ID: 501425-AD<br>JAMES M BROOKER JR & LISA G<br>BROOKER JT TEN<br>13011 HAZELNUT LN<br>ASTATULA FL 34705-9323 |
| CREDITOR ID: 502639-AD<br>JAMES M BUDZINSKI<br>5936 TRIPHAMMER RD<br>LAKE  WORTH FL 33463-1551 | CREDITOR ID: 502557-AD<br>JAMES M CAGLE & BARBARA TATE<br>CAGLE JT TEN<br>2273 BRETTON DR<br>CINCINNATI OH 45244-3743 | CREDITOR ID: 504525-AD<br>JAMES M COX<br>PO BOX 810<br>RICHMOND KY 40476-0810 |
| CREDITOR ID: 504524-AD<br>JAMES M COX<br>1450 CHEDDAR RD<br>BELTON SC 29627-9779 | CREDITOR ID: 504615-AD<br>JAMES M COYLE CUST TIMOTHY M<br>COYLE UNIF TRANS MIN ACT AL<br>2618 ABERDEEN RD<br>BIRMINGHAM AL 35223-1012 | CREDITOR ID: 505153-AD<br>JAMES M COYLE JR CUST<br>TIMOTHY MARK COYLE UNIF TRAN<br>MIN ACT AL<br>2618 ABERDEEN RD<br>BIRMINGHAM AL 35223-1012 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 504982-AD
JAMES M CRAVEY SR
202 SKYWAY DR
MAGGIE  VALLEY NC 28751-6749

CREDITOR ID: 494081-AE
JAMES M CUDSE
572 HEATHER BRITE CIR
APOPKA FL 32712-4035

CREDITOR ID: 506336-AD
JAMES M CUDSE
572 HEATHER BRITE CIR
APOPKA FL 32712-4035

CREDITOR ID: 505326-AD
JAMES M DE SALVO
#614
3525 CASS CT
OAK  BROOK IL 60523-2633

CREDITOR ID: 506137-AD
JAMES M DENNEN & ANNA MARIA
DENNEN JT TEN
204 WAYNE DR
CINNAMINSON NJ 08077-3843

CREDITOR ID: 506159-AD
JAMES M DUPRE
1032 SWEENY RD
SAINT  LANDRY LA 71367-3110

CREDITOR ID: 494854-AE
JAMES M EDWARDS JR
4366 STEVENS CHAPEL RD
SMITHFIELD NC 27577-8403

CREDITOR ID: 508872-AD
JAMES M EVANS SR & BETTY A
EVANS JT TEN
4914 12TH ST
LUBBOCK TX 79416-4612

CREDITOR ID: 508888-AD
JAMES M FEREBEE
8530 CHARLESGATE CIR E
JACKSONVILLE FL 32244-6326

CREDITOR ID: 510934-AD
JAMES M GRIFFIN & SANDRA T
GRIFFIN JT TEN
4073 WILEY RD
GAINESVILLE GA 30506-3282

CREDITOR ID: 509678-AD
JAMES M GUIBERTEAU
187 NORTHRIDGE DR
COVINGTON LA 70435-0670

CREDITOR ID: 511094-AD
JAMES M HOLLIS
124 CHAPELWHITE RD
IRMO SC 29063-2602

CREDITOR ID: 513379-AD
JAMES M JACKSON JR
606 N WILSON ST
CHADBOURN NC 28431-1400

CREDITOR ID: 513178-AD
JAMES M JONES
9011 BLIZZARD RD
MERIDIAN MS 39305-9227

CREDITOR ID: 515993-AD
JAMES M KIRK
501 WILSON HALE RD
MORRISTOWN TN 37813-3167

CREDITOR ID: 516963-AD
JAMES M LYDA
302 FURMAN ST
LAURENS SC 29360-3045

CREDITOR ID: 496282-AE
JAMES M MCSPADDEN
105 W RIDGE DR
NICHOLASVILLE KY 40356-2944

CREDITOR ID: 519267-AD
JAMES M MILLER & MARY ALICE
MILLER JT TEN
43820 JOHNSON RD
PAISLEY FL 32767-9242

CREDITOR ID: 518957-AD
JAMES M MONK
2939 MICHAEL DR
CHIPLEY FL 32428-5108

CREDITOR ID: 520017-AD
JAMES M MOORE SR
3798 BYRD RD
VALDOSTA GA 31606-0508

CREDITOR ID: 520016-AD
JAMES M MOORE SR
3798 BYRD RD
VALDOSTA GA 31606-0508

CREDITOR ID: 520995-AD
JAMES M PACHECO & JANE ANN
PACHECO JT TEN
PO BOX 983
VALRICO FL 33595-0983

CREDITOR ID: 496936-AE
JAMES M PUCKETT
7725 CAPLEY LN
NORTHPORT AL 35473-7319

CREDITOR ID: 524458-AD
JAMES M ROUSH
1940 PROVIDENCE RD
BRANDON FL 33511-8327

CREDITOR ID: 524952-AD
JAMES M SCHULTZ & CHARLOTTE
SCHULTZ JT TEN
PO BOX 2404
UMATILLA FL 32784-2404

CREDITOR ID: 531803-AD
JAMES M SHINE TTEE
U/A DTD 09/10/1998 & AMENDED 04/22/200
JAMES M SHINE REVOCABLE TRUST
1984 EVENTINE RD
SWITZERLAND FL 32259

CREDITOR ID: 524641-AD
JAMES M SIMMONS JR &
MADELEINE V SIMMONS JT TEN
235 ARCADIA DR
TOCCOA GA 30577-3107

CREDITOR ID: 527419-AD
JAMES M SLAUGHTER III &
DONNA M CAMERON SLAUGHTER JT
TEN
1035 DAMSEL CAROLINE DR
LEWISVILLE TX 75056-5781

CREDITOR ID: 527844-AD
JAMES M SPRINGMANN &
VICTORIA M SPRINGMAN JT TEN
850 SANDGATE ST
MERRITT  IS FL 32953-4640

CREDITOR ID: 529427-AD
JAMES M TROTTER
PO BOX 942
COLUMBUS MS 39703-0942

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 530649-AD
JAMES M VASSAR & LORALEE A
VASSAR JT TEN
1090 RIDGEWOOD DR
WEST  CHICAGO IL 60185-5002

CREDITOR ID: 530178-AD
JAMES M WALKER & JULIANA B
WALKER JT TEN
5570 HIGHLANDS VISTA CIR
LAKELAND FL 33813-5217

CREDITOR ID: 531637-AD
JAMES M WEEKS
18 S WARD ST
QUINCY FL 32351-3026

CREDITOR ID: 531176-AD
JAMES M WIDNER
4469 WHITMELL SCHOOL RD
DRY  FORK VA 24549-2355

CREDITOR ID: 498124-AE
JAMES M WIDNER
4469 WHITMELL SCHOOL RD
DRY  FORK VA 24549-2355

CREDITOR ID: 531584-AD
JAMES M WILLIAMS & MARGARET
WILLIAMS JT TEN
304 22ND ST
BUTNER NC 27509-2411

CREDITOR ID: 530977-AD
JAMES M WILSON
3444 16TH STREET RD
HUNTINGTON WV 25701-9710

CREDITOR ID: 532314-AD
JAMES M YOUNGBLOOD &
STEPHANIE M YOUNGBLOOD
JT TEN
339 SPROLES SMITH RD
DALLAS NC 28034-7650

CREDITOR ID: 517181-AD
JAMES MALONEY
2850 SW 13TH ST
FORT  LAUDERDALE FL 33312-2906

CREDITOR ID: 527047-AD
JAMES MARION SELF
4217 JOY LEE ST
FORT  WORTH TX 76117-2918

CREDITOR ID: 502373-AD
JAMES MARSHALL BURGESS
239 MCENTIRE RD
RUTHERFORDTON NC 28139-7650

CREDITOR ID: 517751-AD
JAMES MARSHALL MCGRADY
18539 AL HIGHWAY 21
TALLADEGA AL 35160-4405

CREDITOR ID: 518539-AD
JAMES MARTINEZ JR
3107 KINGSWOOD DR
TAMPA FL 33619-2133

CREDITOR ID: 517762-AD
JAMES MATTHEW MCMILLAN
12826 129TH RD
LIVE  OAK FL 32060-6675

CREDITOR ID: 495787-AE
JAMES MATTHEW MCMILLAN
12826 129TH RD
LIVE  OAK FL 32060-6675

CREDITOR ID: 508276-AD
JAMES MAX FLETCHER
1271 WINKLERS CREEK RD
BOONE NC 28607-8902

CREDITOR ID: 517213-AD
JAMES MCARTHUR LOMAX
12 PERSHING ST
THOMASVILLE NC 27360-6267

CREDITOR ID: 518986-AD
JAMES MCCLINTOCK & FAYE
MCCLINTOCK JT TEN
2305 SAINT ANDREWS CIR
MELBOURNE FL 32901-5854

CREDITOR ID: 517138-AD
JAMES MCLEMORE III
204 FAIR AVE
WINNSBORO LA 71295-2118

CREDITOR ID: 526246-AD
JAMES MERRICK SMITH
1541 BRICKELL AVE # C1506
MIAMI FL 33129-1213

CREDITOR ID: 515632-AD
JAMES MERRITT LANCE
3333 FLOWERTREE RD
BELLE  ISLE FL 32812-4819

CREDITOR ID: 498450-AD
JAMES MICHAEL AARON
9061 CREEK SIDE TRL
HOPE  HULL AL 36043-4204

CREDITOR ID: 498449-AD
JAMES MICHAEL AARON
9061 CREEK SIDE TRL
HOPE  HULL AL 36043-4204

CREDITOR ID: 498451-AD
JAMES MICHAEL AARON & ANN R
AARON JT TEN
9061 CREEK SIDE TRL
HOPE  HULL AL 36043-4204

CREDITOR ID: 501188-AD
JAMES MICHAEL BOONE
410 S SPENCER AVE
SPENCER NC 28159-2241

CREDITOR ID: 505751-AD
JAMES MICHAEL DAVIS
319 CINNBAR ST
SHELBY NC 28152-7803

CREDITOR ID: 508907-AD
JAMES MICHAEL FRYE
4404 LONG MEADOW XING
GLEN  ALLEN VA 23059-5134

CREDITOR ID: 508685-AD
JAMES MICHAEL GALLAGHER
1062 SUMMIT DR
GREENVILLE SC 29609-3864

CREDITOR ID: 512833-AD
JAMES MICHAEL HAYES
241 BAGLEY DR
TRUSTVILLE AL 35173-4231

CREDITOR ID: 513442-AD
JAMES MICHAEL HUNN
13713 NW 11TH CT
PEMBROKE  PINES FL 33028-2353

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 525503-AD<br>JAMES MICHAEL ROBINSON<br>8044 GLEASON DR APT D1<br>KNOXVILLE TN 37919-5418 | CREDITOR ID: 531297-AD<br>JAMES MICHAEL WHITE<br>710 N 3RD ST<br>CRANFILLS  GAP TX 76637 | CREDITOR ID: 520368-AD<br>JAMES MIHACY<br>1706 SE 20TH LN<br>CAPE  CORAL FL 33990-4712 |
| CREDITOR ID: 524716-AD<br>JAMES MITCHELL SANNES<br>133 DORCHESTER RD<br>BUFFALO NY 14213-1444 | CREDITOR ID: 502981-AD<br>JAMES N BURLEY<br>321 SE 12TH ST<br>POMPANO  BEACH FL 33060-9218 | CREDITOR ID: 502982-AD<br>JAMES N BURLEY & CAROL J<br>BURLEY JT TEN<br>321 SE 12TH ST<br>POMPANO  BEACH FL 33060-9218 |
| CREDITOR ID: 502712-AD<br>JAMES N CARTER<br>3991 NW 109TH AVE<br>CORAL  SPRINGS FL 33065-2722 | CREDITOR ID: 507462-AD<br>JAMES N FISHER & BETTIE L<br>FISHER JT TEN<br>7073 KENNEDY RD<br>TRINITY NC 27370-8869 | CREDITOR ID: 508341-AD<br>JAMES N FREEMAN JR<br>447 HAWTHORNE RD<br>ELKIN NC 28621-3022 |
| CREDITOR ID: 514347-AD<br>JAMES N JORDAN & KAREN<br>JORDAN JT TEN<br>15821 PROFIT AVE<br>BATON  ROUGE LA 70817-5520 | CREDITOR ID: 520881-AD<br>JAMES N ODOM<br>PO BOX 652<br>APOPKA FL 32704-0652 | CREDITOR ID: 528139-AD<br>JAMES N TRUETT<br>1265 HAUSER RD<br>LEWISVILLE NC 27023-8189 |
| CREDITOR ID: 530179-AD<br>JAMES N WALKER JR<br>353 WOODHAVEN DR<br>SLIDELL LA 70461-1250 | CREDITOR ID: 526365-AD<br>JAMES NATHANIEL SIMS<br>18165 NW 22ND AVE<br>OPA  LOCKA FL 33056-3719 | CREDITOR ID: 502902-AD<br>JAMES NIXON BUTT IV<br>609 SCOTTS WAY<br>AUGUSTA GA 30909-3252 |
| CREDITOR ID: 499423-AD<br>JAMES O ATKINS<br>2317 WINTERGREEN PL<br>DURHAM NC 27707-4451 | CREDITOR ID: 500182-AD<br>JAMES O BARNES<br>5608 MACNEILL DR<br>HALTOM  CITY TX 76148-3914 | CREDITOR ID: 533303-AD<br>JAMES O BURDETTE &<br>SHIRLEY BURDETTE TTEES<br>U/A DTD 08/23/1989<br>JAMES O & SHIRLEY M BURDETTE LIV TR<br>5738 BEECH ST<br>ZEPHYRHILLS FL 33542-4470 |
| CREDITOR ID: 504307-AD<br>JAMES O CLEMONS & LINDA D<br>CLEMONS JT TEN<br>RTE 1 BOX 488P<br>BRYCEVILLE FL 32009 | CREDITOR ID: 517784-AD<br>JAMES O LORE III & JANICE C<br>LORE JT TEN<br>1200 SHETTER AVE # 101<br>JAXVILLE  BCH FL 32250-3454 | CREDITOR ID: 522979-AD<br>JAMES O POLLY<br>7036 ROTHMORE ST<br>CHARLOTTE NC 28215-3757 |
| CREDITOR ID: 525504-AD<br>JAMES O ROBINSON & BERNICE<br>ROBINSON JT TEN<br>1246 JEANETTE CIR<br>MADISON FL 32340-1128 | CREDITOR ID: 525601-AD<br>JAMES O SHELTON JR<br>1601 PECAN RD<br>REIDSVILLE NC 27320-8351 | CREDITOR ID: 493237-AE<br>JAMES P BELANGER<br>1410 LABAN AVE<br>HOUMA LA 70363-6732 |
| CREDITOR ID: 500593-AD<br>JAMES P BEXLEY<br>PO BOX 9247<br>TAMPA FL 33674-9247 | CREDITOR ID: 501346-AD<br>JAMES P BROCK JR<br>1095 N SHILOH RD<br>YORK SC 29745-8383 | CREDITOR ID: 501462-AD<br>JAMES P BROGAN & BONNIE J<br>BROGAN JT TEN<br>#308<br>7775 S HAMPTON TER<br>TAMARAC FL 33321-9111 |
| CREDITOR ID: 503802-AD<br>JAMES P CAREW & ANNA CAREW<br>JT TEN<br>3150 ORCHARD DR<br>N  FT  MYERS FL 33917-1565 | CREDITOR ID: 493619-AE<br>JAMES P CARPENTER<br>1521 ADDIE AVE<br>ORLANDO FL 32818-5701 | CREDITOR ID: 503197-AD<br>JAMES P CASSIDY JR<br>700 PEYTON CIR<br>MARKS MS 38646-1033 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 504201-AD
JAMES P COSTIGAN
7 MARINE TER
LAKE  HOPATCONG NJ 07849-1336

CREDITOR ID: 508767-AD
JAMES P FINNEY JR
415 42ND ST SE
PARIS TX 75462-6661

CREDITOR ID: 508692-AD
JAMES P GALLE
27 11TH AVE
WARWICK RI 02886-8441

CREDITOR ID: 513316-AD
JAMES P HOMSHER
301 SENTINEL DR
CRESCENT  CITY FL 32112-4125

CREDITOR ID: 512896-AD
JAMES P HUGHES & NANCY L
HUGHES TTEES U A 06-01-93
HUGHES REV LIVING TRUST
1608 SE 24TH RD
OCOLA FL 34471-6004

CREDITOR ID: 513206-AD
JAMES P HUMPHREY
5356 CONSTITUTION RD
CRESTVIEW FL 32539-8127

CREDITOR ID: 512951-AD
JAMES P KELLETT & DOLORES R
KELLETT JT TEN
4211 AQUA RIDGE DR
SAINT  LOUIS MO 63129-2710

CREDITOR ID: 517695-AD
JAMES P MALINE
406 S PROSPECT ST
CRESCENT  CITY FL 32112-2821

CREDITOR ID: 516712-AD
JAMES P MC KELLAR
1775 NATALIE DR
BARTOW FL 33830-8700

CREDITOR ID: 526100-AD
JAMES P ROHAL
8440 NW 12TH ST
PEMBROKE  PINES FL 33024-4965

CREDITOR ID: 524578-AD
JAMES P ROLLINS
497 GAILLARDIA WAY
ACWORTH GA 30102

CREDITOR ID: 530328-AD
JAMES P WAINWRIGHT
126 E POPLAR ST
PRATTVILLE AL 36066-3639

CREDITOR ID: 528253-AD
JAMES P WALTZ & MARY JANE
WALTZ JT TEN
1729 CREEK RD
LIVERMORE CA 94550-5641

CREDITOR ID: 518768-AD
JAMES PATRICK MURPHY
8660 MOSS HAVEN RD
JACKSONVILLE FL 32221-6542

CREDITOR ID: 527064-AD
JAMES PATRICK SHIRLEY CUST
PATRICK HURSTON SHIRLEY UNIF
TRANS MIN ACT AL
1842 SEASONS DR
PRATTVILLE AL 36066-6128

CREDITOR ID: 527060-AD
JAMES PATRICK SHIRLEY CUST
HANNAH DANIELLE SHIRLEY UNIF
TRAN MIN ACT AL
1842 SEASONS DR
PRATTVILLE AL 36066-6128

CREDITOR ID: 514909-AD
JAMES PAUL LEGER
1168 SAINT JOSEPH ST
SLIDELL LA 70460-2324

CREDITOR ID: 530241-AD
JAMES PAUL WELBORN
12282 THEA RD
COLLINSVILLE MS 39325-9766

CREDITOR ID: 520646-AD
JAMES PEEPLES
3545 NW 195TH TER
CAROL  CITY FL 33056-2235

CREDITOR ID: 520647-AD
JAMES PEEPLES & EULA P
PEEPLES JT TEN
3545 NW 195TH TER
CAROL  CITY FL 33056-2235

CREDITOR ID: 521003-AD
JAMES PELLERIN
106 CANDLEGLOW DR
NEW  IBERIA LA 70563-0912

CREDITOR ID: 529612-AD
JAMES PERRY THORNTON & MARY
E THORNTON JT TEN
530 PEACH RD
MORVEN GA 31638-2811

CREDITOR ID: 496533-AE
JAMES PICKETT
1060 AUTUMN RIDGE RD
MONTGOMERY AL 36117-6985

CREDITOR ID: 522613-AD
JAMES POLJANEC
GORJNE PRKRIDZJE 46 E
10000 ZAGREB
 10000
CROATIA

CREDITOR ID: 504636-AD
JAMES QUITMAN CORLEY
25771 MCCALL BLVD
SUN  CITY CA 92586-2394

CREDITOR ID: 500083-AD
JAMES R BENSON
4951 KIRBY AVE
CINCINNATI OH 45223-1109

CREDITOR ID: 493879-AE
JAMES R BENSON
4951 KIRBY AVE
CINCINNATI OH 45223-1109

CREDITOR ID: 501463-AD
JAMES R BROGAN
304 N ELVERTON PL
JACKSONVILLE FL 32259-5415

CREDITOR ID: 501467-AD
JAMES R BROGDON & MARTHA S
BROGDON JT TEN
109 MARVIN LN
KING NC 27021-9147

CREDITOR ID: 501475-AD
JAMES R BROWN & JUDITH H
BROWN JT TEN
520 KENTUCKY ST
BEAVER  DAM KY 42320-1810

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 502542-AD<br>JAMES R BURT<br>7350 WILLDER OAKS CT E<br>MOBILE AL 36619-7125 | CREDITOR ID: 502543-AD<br>JAMES R BURT & TOMI F BURT<br>JT TEN<br>7350 WILLDER OAKS CT E<br>MOBILE AL 36619-7125 | CREDITOR ID: 502953-AD<br>JAMES R CALVERT<br>2621 MEADOW DR<br>LOUISVILLE KY 40220-2350 |
| CREDITOR ID: 502713-AD<br>JAMES R CARTER<br>2817 SPRUCE PARK DR<br>FT WORTH TX 76118-6621 | CREDITOR ID: 503624-AD<br>JAMES R CHRISTY<br>708 ARROWHEAD TRL<br>LOVELAND OH 45140-8507 | CREDITOR ID: 494388-AE<br>JAMES R CLEMONS<br>136 THISTLE LN<br>FITZGERALD GA 31750-7337 |
| CREDITOR ID: 504308-AD<br>JAMES R CLEMONS & WILMA JEAN<br>CLEMONS JT TEN<br>136 THISTLE LN<br>FITZGERALD GA 31750-7337 | CREDITOR ID: 493814-AE<br>JAMES R COLLIER<br>215 ROLLINS WAY<br>GRAFTON VA 23692-2288 | CREDITOR ID: 493847-AE<br>JAMES R CONNOR<br>4225 ORISTANO RD<br>JACKSONVILLE FL 32244-2314 |
| CREDITOR ID: 505024-AD<br>JAMES R CRAWFORD & JUANITA M<br>CRAWFORD JT TEN<br>2501 LITTLEPAGE ST<br>FORT WORTH TX 76107-4615 | CREDITOR ID: 505752-AD<br>JAMES R DAVIS<br>PO BOX 347<br>ALLIANCE NC 28509-0347 | CREDITOR ID: 505753-AD<br>JAMES R DAVIS & KATHERINE E<br>DAVIS JT TEN<br>5180 COUNTY ROAD 68<br>DOTHAN AL 36305-9610 |
| CREDITOR ID: 506487-AD<br>JAMES R DECKARD<br>18295 NW 21ST ST<br>PEMBROKE PINES FL 33029-3710 | CREDITOR ID: 506673-AD<br>JAMES R DOSS<br>2154 RIVERVILLE RD<br>GLADSTONE VA 24553-3097 | CREDITOR ID: 494133-AE<br>JAMES R DRISCO<br>7990 SE 174TH BELHAVEN LOOP<br>THE VILLAGES FL 32162-4898 |
| CREDITOR ID: 508392-AD<br>JAMES R DYAL<br>1736 W COUNTRY CLUB DR<br>TAMPA FL 33612-5007 | CREDITOR ID: 508004-AD<br>JAMES R EDMONDSON<br>200 OAK ST<br>QUITMAN GA 31643-1014 | CREDITOR ID: 507017-AD<br>JAMES R EWING<br>619 VALLEY FORGE RD E<br>NEPTUNE BEACH FL 32266-6206 |
| CREDITOR ID: 507102-AD<br>JAMES R FISCHER & JUDY K<br>FISCHER JT TEN<br>807 CHARLES CT<br>OREGON WI 53575-3635 | CREDITOR ID: 507337-AD<br>JAMES R FOGLE<br>402 SUNNINGDALE WAY<br>ELIZABETHTOWN KY 42701-8666 | CREDITOR ID: 509605-AD<br>JAMES R GAUSE & RUTH C GAUSE<br>JT TEN<br>23401 WESTCHESTER BLVD<br>PORT CHARLOTTE FL 33980-8456 |
| CREDITOR ID: 510533-AD<br>JAMES R GILLESPIE III &<br>NANCY LAVERNE GILLESPIE<br>JT TEN<br>110 SE 1ST TER<br>DANIA FL 33004-3615 | CREDITOR ID: 509718-AD<br>JAMES R GIORDANO & DEBRA L<br>GIORDANO JT TEN<br>26401 BAIRD AVE<br>SORRENTO FL 32776-9033 | CREDITOR ID: 510081-AD<br>JAMES R GOLDEN<br>4850 CONNECTICUT AVE NW APT<br>913<br>WASHINGTON DC 20008 |
| CREDITOR ID: 509220-AD<br>JAMES R GUNTER<br>PO BOX 596<br>CLEARWATER SC 29822-0596 | CREDITOR ID: 510640-AD<br>JAMES R HAMILTON CUST<br>VINCENT J HAMILTON UNDER THE<br>NJ UNIF TRAN MIN ACT<br>PO BOX 2374<br>FARMINGDALE NJ 07727-2374 | CREDITOR ID: 510281-AD<br>JAMES R HAMILTON JR CUST<br>JAMES CLAY HAMILTON UND UNIF<br>GIFT MIN ACT NJ HMLA 169<br>FLIGHT LINE<br>PO BOX 2374<br>FARMINGDALE NJ 07727-2374 |
| CREDITOR ID: 511544-AD<br>JAMES R HARRIS<br>RT 2 BOX 108<br>JOE DUGGER LN<br>BUTLER TN 37640 | CREDITOR ID: 498158-AD<br>JAMES R HAUGEN<br>PO BOX 11136<br>SAINT PAUL MN 55111-0136 | CREDITOR ID: 495414-AE<br>JAMES R HOLDEN<br>PO BOX 393<br>INDEPENDENCE LA 70443-0393 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 513007-AD
JAMES R JAYCOX
200 VILLAGE WEST DRIVE
JASPER TN 37347

CREDITOR ID: 513920-AD
JAMES R JOHNSON
6850 N COCOA BLVD APT 5308
PORT  ST  JOHN FL 32927-5027

CREDITOR ID: 513179-AD
JAMES R JONES
1032 BLUE LAKE DR
FT  WORTH TX 76103-1108

CREDITOR ID: 513074-AD
JAMES R KLEPZIG
7129 HOLMFIELD RD
FAYETTEVILLE NC 28306-2564

CREDITOR ID: 515520-AD
JAMES R KOPPLE
8306 AUTUMNWOOD WAY
LOUISVILLE KY 40291-2808

CREDITOR ID: 518081-AD
JAMES R MARTIN
PO BOX 595
SOUTH  BOSTON VA 24592-0595

CREDITOR ID: 517014-AD
JAMES R MATTOX III
5790 HELEN WAY
SARASOTA FL 34243-4856

CREDITOR ID: 496138-AE
JAMES R MAYS
2414 23RD AVE W
BRADENTON FL 34205-3006

CREDITOR ID: 520220-AD
JAMES R MENDELL & PATRICIA
MENDELL JT TEN
1540 CUYLER AVE
BERWYN IL 60402-1422

CREDITOR ID: 521798-AD
JAMES R OBERT
74 RIDGEWAY RD
CINCINNATI OH 45216-1002

CREDITOR ID: 520728-AD
JAMES R OGLESBY
2500 WRIGHT CIR
BIRMINGHAM AL 35235-2143

CREDITOR ID: 521752-AD
JAMES R PARSONS & MARY N
PARSONS JT TEN
4138 COUNTY ROAD 14
UNION  SPRINGS AL 36089-4338

CREDITOR ID: 521751-AD
JAMES R PARSONS JR
4138 COUNTY ROAD 14
UNION  SPRINGS AL 36089-4338

CREDITOR ID: 522108-AD
JAMES R PARTRIDGE
3708 SOUTH 154TH ST EAST
WICHITA KS 67232-9406

CREDITOR ID: 520775-AD
JAMES R PATTERSON
146 UNION LN # 772
EL  DORADO AR 71730

CREDITOR ID: 521717-AD
JAMES R PERRIGAN & SHEILA B
PERRIGAN JT TEN
1646 EBINPORT RD
ROCK  HILL SC 29732-1508

CREDITOR ID: 523708-AD
JAMES R PHILLIPS
1463 JESSIE RICHARD RD
CHURCH  POINT LA 70525-7213

CREDITOR ID: 522417-AD
JAMES R POPPELL
508 MARSH VILLAS
ST  SIMONS  IS GA 31522-1134

CREDITOR ID: 496745-AE
JAMES R POPPELL
508 MARSH VILLAS
ST  SIMONS  IS GA 31522-1134

CREDITOR ID: 523117-AD
JAMES R POWELL
3417 FRANKLIN ST
HIGHLAND IN 46322-1743

CREDITOR ID: 523835-AD
JAMES R POWNALL & JEAN
POWNALL JT TEN
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 523833-AD
JAMES R POWNALL CUST GARRETT
VANCE POWNALL UNIF TRANS MIN
ACT GA
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 523834-AD
JAMES R POWNALL CUST JAMES
BRADLEY POWNALL UNIF TRANS
MIN ACT GA
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 523925-AD
JAMES R POWNALL CUST JEREMY
TODD POWNALL UNIF TRANS MIN
ACT GA
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 524054-AD
JAMES R POWNALL CUST NATHAN
POWNALL UNIF TRANS MIN ACT
GA
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 524055-AD
JAMES R POWNALL CUST REESE
RUSSELL POWNALL UNDER GA
UNIF TRANSFERS TO MINORS ACT
281 OAK HAMMOCK DR NW
KENNESAW GA 30152-5714

CREDITOR ID: 523857-AD
JAMES R RAMSEY
9009 PEGASUS AVE
PORT  RICHEY FL 34668-4820

CREDITOR ID: 525505-AD
JAMES R ROBINSON
540 TUCKER LN
COCOA FL 32926-3109

CREDITOR ID: 525137-AD
JAMES R RUE
60 FAITH LN
KINGSLAND GA 31548-4354

CREDITOR ID: 496672-AE
JAMES R RYE
9481 SW COUNTY ROAD 143
JASPER FL 32052-5239

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 525543-AD
JAMES R RYE
9481 SW COUNTY ROAD 143
JASPER FL 32052-5239

CREDITOR ID: 524782-AD
JAMES R RYE & PRICILLA M RYE
JT TEN
9481 SW COUNTY ROAD 143
JASPER FL 32052-5239

CREDITOR ID: 525009-AD
JAMES R SABOFF
PO BOX 941145
MAITLAND FL 32794-1145

CREDITOR ID: 525718-AD
JAMES R SEARS
3837 SWANS LANDING DR
LAND O LAKES FL 34636-4456

CREDITOR ID: 533061-AD
JAMES R SPRINKLE
TOD TREVOR JAMES SPRINKLE
SUBJECT TO STA TOD RULES
280 SE 80TH ST
OCALA FL 34480-6193

CREDITOR ID: 497672-AE
JAMES R STOVER
514 PINE HOLLOW CIR
ENGLEWOOD FL 34223-3367

CREDITOR ID: 529480-AD
JAMES R THORNBERRY
10120 N ASTER AVE
TAMPA FL 33612-6946

CREDITOR ID: 529047-AD
JAMES R TOWNLEY
4428 BERLINE DR
LITHONIA GA 30038-4603

CREDITOR ID: 530784-AD
JAMES R VOGLER
251 COUNTY ROAD 275
SELMA AL 36701-3679

CREDITOR ID: 497477-AE
JAMES R VOGLER
251 COUNTY ROAD 275
SELMA AL 36701-3679

CREDITOR ID: 531529-AD
JAMES R WATSON
4210 70TH CT NORTH
RIVERA BEACH 33404

CREDITOR ID: 531422-AD
JAMES R WEST
6601 COUSEWAY STREET
HOPE MILLS NC 28348

CREDITOR ID: 531298-AD
JAMES R WHITE
5 MOSELEY PT
CHAPIN SC 29036-8829

CREDITOR ID: 497679-AE
JAMES R WILLIAMS
8020 SW 159TH PL
MIAMI FL 33193-3068

CREDITOR ID: 529048-AD
JAMES RANDALL TOWNLEY
4428 BERLINE DR
LITHONIA GA 30038-4603

CREDITOR ID: 500612-AD
JAMES RAY BICE
PO BOX 411
GUNTERSVILLE AL 35976-0412

CREDITOR ID: 501477-AD
JAMES RAY BROWN
16150 RED BASS DR
JACKSONVILLE FL 32226-1577

CREDITOR ID: 501476-AD
JAMES RAY BROWN
3415 PINEHILL RD
ROCK HILL SC 29732-9482

CREDITOR ID: 525602-AD
JAMES RAY SHELTON
2764 CLIFTWOOD CIR
HICKORY NC 28601-7123

CREDITOR ID: 523709-AD
JAMES REED PHILLIPS
9400 LOMBARDY LN
LAKEWOOD CO 80215-5891

CREDITOR ID: 522346-AD
JAMES RHINEBERGER & IRENE
RHINEBERGER JT TEN
1230 HAYNES AVE
OWENSBORO KY 42303-1012

CREDITOR ID: 498972-AD
JAMES RICHARD AMMERAAL
15735 MORGAN ST
CLEARWATER FL 33760-2159

CREDITOR ID: 505788-AD
JAMES RICHARD DIK
6 KAYWOOD CT
JOHNSON CITY TN 37601-2433

CREDITOR ID: 527798-AD
JAMES RICHARD SKIDMORE
PO BOX 100638
PALM BAY FL 32910-0638

CREDITOR ID: 530223-AD
JAMES RICHARD WATTS
12064 HONEYSUCKLE RD
FORT MYERS FL 33912-5301

CREDITOR ID: 530224-AD
JAMES RICHARD WATTS & MARTHA
NELL WATTS JT TEN
12064 HONEYSUCKLE RD
FORT MYERS FL 33912-5301

CREDITOR ID: 498402-AD
JAMES ROBERT ALEXANDER
6668 6TH ST
ALEXANDRIA LA 71303-5431

CREDITOR ID: 501445-AD
JAMES ROBERT BRADLEY
6690 W RICHARD DR
SPRING HILL FL 34607-1634

CREDITOR ID: 503167-AD
JAMES ROBERT CHAMBERS &
JOYCE L CHAMBERS JT TEN
187 COULWOOD DR
CHARLOTTE NC 28214-1208

CREDITOR ID: 526247-AD
JAMES ROBERT SMITH
3 BILTMORE DR
GREENVILLE SC 29601-4327

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:  05-03817-3F1**

CREDITOR ID: 529482-AD
JAMES ROBERT THORNE JR
43 SHADOW CREEK WAY
ORMOND  BEACH FL 32174-6767

CREDITOR ID: 533027-AD
JAMES ROBERT YEAGER
P O BOX 592
SHELLMAN GA 39886

CREDITOR ID: 523680-AD
JAMES ROBERTS & SUSAN
ROBERTS JT TEN
4466 FOREST HAVEN DR S
JACKSONVILLE FL 32257-6489

CREDITOR ID: 500153-AD
JAMES ROGER BENDIXEN
6206 DEWITT DR
LOUISVILLE KY 40258-2518

CREDITOR ID: 501928-AD
JAMES RONALD BRASWELL
35 HAWKS NEST CT
SHARPSBURG GA 30277-3334

CREDITOR ID: 524120-AD
JAMES ROSS RICKETTS
RR 4 BOX 384
WADESBORO NC 28170-9423

CREDITOR ID: 524121-AD
JAMES ROSS RICKETTS &
EUGENIA J RICKETTS JT TEN
RR 4 BOX 384
WADESBORO NC 28170-9423

CREDITOR ID: 504764-AD
JAMES ROY COURTNEY
2010 E DOWNING ST
MESA AZ 85213-6728

CREDITOR ID: 510647-AD
JAMES RUSSELL HAMM
12321 MARLOWE PL
OCEAN  SPRINGS MS 39564-2441

CREDITOR ID: 501478-AD
JAMES S BROWN & LOLA J BROWN
JT TEN
7241 ORTEGA HILLS DR
JACKSONVILLE FL 32244-4629

CREDITOR ID: 502960-AD
JAMES S CAMBENSY
1873 HAVERHILL RD N
WEST  PALM  BCH FL 33417-4631

CREDITOR ID: 505195-AD
JAMES S DAMPMAN SR &
FLORENCE DAMPMAN JT TEN
6192 RUPE RD
BROOKSVILLE FL 34602-7493

CREDITOR ID: 494153-AE
JAMES S DUNCAN
1374 WILSON BRIDGE RD
HOMER GA 30547-2922

CREDITOR ID: 515869-AD
JAMES S KAYSER & LILLIAN V
KAYSER JT TEN
77 N CAMINO SECO APT 172
TUCSON AZ 85710-2970

CREDITOR ID: 497201-AE
JAMES S TURNER
20346 NW 54CT
MIAMI FL 33058

CREDITOR ID: 496961-AE
JAMES S WALLACE JR
7024 SANDALWOOD DR
PORT  RICHEY FL 34668-5618

CREDITOR ID: 530978-AD
JAMES S WILSON & PATRICIA I
WILSON JT TEN
1848 ALPINE LN
DEATSVILLE AL 36022-2624

CREDITOR ID: 532170-AD
JAMES S WYNN
513 WETHERBY LN
ST  AUGISTINE FL 32092-1024

CREDITOR ID: 524261-AD
JAMES SAUNDERS
780 DUMONT AVE
BROOKLYN NY 11207-5511

CREDITOR ID: 524943-AD
JAMES SCHARFF
1521 CLASSIC DR # A
MONROE NC 28112-5199

CREDITOR ID: 525570-AD
JAMES SCHICKLEY
8252 LITTLE BETH DR E
BOYNTON  BEACH FL 33437-1120

CREDITOR ID: 525451-AD
JAMES SCHWARTZ & RAMONA
SCHWARTZ JT TEN
2608 BON AIR DR
ORLANDO FL 32818-2908

CREDITOR ID: 528277-AD
JAMES SCOTT THOMPSON
5849 CROSSING KING DR
CHARLOTTE NC 28212-8560

CREDITOR ID: 497492-AE
JAMES SIMPSON
5400 LA MOYA AVE
JACKSONVILLE FL 32210-5760

CREDITOR ID: 527641-AD
JAMES SLEDGE & FAYE SLEDGE
JT TEN
149 PRIMROSE DR
PRATTVILLE AL 36067-2630

CREDITOR ID: 527703-AD
JAMES SOUBASIS & MARY
SOUBASIS JT TEN
261 SE ASHLEY OAKS WAY
STUART FL 34997-2804

CREDITOR ID: 504792-AD
JAMES STANFORD COPELAN
828 PEACHTREE DR
COLUMBUS GA 31906-3518

CREDITOR ID: 515829-AD
JAMES SULLIVAN LEPPEAT
6007 HOWARD RD
RICHMOND VA 23226-2719

CREDITOR ID: 501563-AD
JAMES T BLAND
607 E SEMINOLE AVE
MADISON FL 32340-2758

CREDITOR ID: 500927-AD
JAMES T BOWMAN JR
205 DONNA AVE
GASTONIA NC 28052-8154

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 493554-AE<br>JAMES T BRAKEFIELD<br>148 EBEZEBER AVENUE<br>ROCK HILL SC 29730 | CREDITOR ID: 501864-AD<br>JAMES T BURNS<br>C/O 3904 BRAMBLE ROAD<br>JACKSONVILLE FL 32210 | CREDITOR ID: 503071-AD<br>JAMES T CASON CUST JAMES P<br>CASON UND UNIF GIFT MIN ACT<br>SC<br>902 LOG SHOALS RD<br>GREENVILLE SC 29607-5024 |
| CREDITOR ID: 503311-AD<br>JAMES T CASTILLE<br>PO BOX 23<br>DERIDDER LA 70634-0023 | CREDITOR ID: 493657-AE<br>JAMES T CASTILLE<br>PO BOX 23<br>DERIDDER LA 70634-0023 | CREDITOR ID: 493806-AE<br>JAMES T COLEMAN JR<br>4912 SEMINOLE LN<br>GARNER NC 27529-9377 |
| CREDITOR ID: 505235-AD<br>JAMES T DANCY<br>5001 HIDDENBROOK CT<br>MCLEANSVILLE NC 27301-9775 | CREDITOR ID: 507069-AD<br>JAMES T DEES & TAMMY L DEES<br>JT TEN<br>217 CARVER ST W<br>SAINT AUGUSTINE FL 32080-5317 | CREDITOR ID: 506696-AD<br>JAMES T DELAROSA<br>906 COLONIAL AVE SE<br>PALM BAY FL 32909-4805 |
| CREDITOR ID: 506884-AD<br>JAMES T DOYLE<br>14261 82ND AVE<br>SEMINOLE FL 33776-3306 | CREDITOR ID: 494194-AE<br>JAMES T EARLEY JR<br>1521 PLANTATION DR<br>AXTON VA 24054-1947 | CREDITOR ID: 494735-AE<br>JAMES T GIVENS II<br>PO BOX 1223<br>INDIAN TRAIL NC 28079-1223 |
| CREDITOR ID: 509305-AD<br>JAMES T HANKINS JR<br>1510 SHOAL CREEK DR SW<br>CONYERS GA 30094-6125 | CREDITOR ID: 512477-AD<br>JAMES T HAYDEN<br>1011 HAYDEN LN<br>TALLADEGA AL 35160-5224 | CREDITOR ID: 495869-AE<br>JAMES T JONES<br>115 HIGH ST<br>MADISON AL 35758-1557 |
| CREDITOR ID: 516469-AD<br>JAMES T KENNEDY II<br>717 MONTEBELLO CIR<br>CHESAPEAKE VA 23322-7270 | CREDITOR ID: 516353-AD<br>JAMES T KIRKSEY<br>RR 1 BOX 203A<br>BUTLER GA 31006-9703 | CREDITOR ID: 517763-AD<br>JAMES T MCMILLAN<br>8987 STONERIDGE PL<br>MONTGOMERY AL 36117-8879 |
| CREDITOR ID: 517632-AD<br>JAMES T MCMILLAN CUST AMBER<br>N MCMILLAN UNIF TRAN MIN ACT<br>AL<br>8987 STONERIDGE PL<br>MONTGOMERY AL 36117-8879 | CREDITOR ID: 520435-AD<br>JAMES T MERRITT & SANDRA<br>MERRITT JT TEN<br>1226 FRUIT COVE DR S<br>JACKSONVILLE FL 32259-2884 | CREDITOR ID: 520252-AD<br>JAMES T MORRIS<br>PO BOX 3457<br>WEST COLUMBIA SC 29171-3457 |
| CREDITOR ID: 521242-AD<br>JAMES T PASEUR<br>212 COOK RD<br>ARDMORE AL 35739-9515 | CREDITOR ID: 522551-AD<br>JAMES T RANEY JR<br>5104 ORCHARD RD<br>CHARLESTOWN IN 47111-9316 | CREDITOR ID: 526248-AD<br>JAMES T SMITH<br>520 HARRISON ST SW<br>SW PALM BAY FL 32908-7449 |
| CREDITOR ID: 529364-AD<br>JAMES T TAYLOR & CONSTANCE L<br>TAYLOR JT TEN<br>1037 DAWES RD<br>FROSTPROOF FL 33843-9795 | CREDITOR ID: 528708-AD<br>JAMES T TURNER<br>2841 ORLANDO RD<br>PANAMA CITY FL 32405-6972 | CREDITOR ID: 531585-AD<br>JAMES T WILLIAMS<br>513 FORREST RD<br>WARSAW NC 28398-2207 |
| CREDITOR ID: 497600-AE<br>JAMES T WILLIAMSON<br>7741 FORTSON RD<br>COLUMBUS GA 31909-1621 | CREDITOR ID: 529335-AD<br>JAMES TAMANAHA<br>1559 SONOMA AVE<br>ALBANY CA 94706-2443 | CREDITOR ID: 527378-AD<br>JAMES TATRO & LYNN TATRO<br>JT TEN<br>4497 KIME FARM ROAD EXT<br>CLIMAX NC 27233-8037 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 504469-AD<br>JAMES THOMAS CORBETT<br>142 MERRITT DR<br>NORTH SC 29112-8508 | CREDITOR ID: 532654-AD<br>JAMES THOMAS WOOD<br>3199 MARCH TER<br>CINCINNATI OH 45239-5416 | CREDITOR ID: 532655-AD<br>JAMES THOMAS WOOD<br>3199 MARCH TER<br>CINCINNATI OH 45239-5416 |
| CREDITOR ID: 529611-AD<br>JAMES THORNTON SR & LILLIAN<br>L THORNTON JT TEN<br>2344 LEXINGTON AVE<br>SPRINGFIELD OH 45505-2414 | CREDITOR ID: 528338-AD<br>JAMES TODESCO JR<br>3008 KANSAS AVE<br>KENNER LA 70065-4623 | CREDITOR ID: 528114-AD<br>JAMES TRANSUE<br>6712 36TH AVE S<br>TAMPA FL 33619-6330 |
| CREDITOR ID: 499384-AD<br>JAMES V APARO & LOUISE M<br>APARO JT TEN<br>4484 HIDDEN VILLAGE DR<br>PORT  ORANGE FL 32127-4928 | CREDITOR ID: 501541-AD<br>JAMES V BOUCHILLON<br>PO BOX 957374<br>DULUTH GA 30095-9523 | CREDITOR ID: 503788-AD<br>JAMES V CINO<br>7674 159TH CT N<br>PALM  BEACH  GARDENS FL 33418-1868 |
| CREDITOR ID: 510451-AD<br>JAMES V GUARINO<br>1705 N ALEXANDER RD<br>TAMPA FL 33603-1516 | CREDITOR ID: 496706-AE<br>JAMES V RIGDON<br>557 LORA ST<br>NEPTUNE  BEACH FL 32266-4721 | CREDITOR ID: 524603-AD<br>JAMES V SEAGLE TR U-W GAIL<br>HARRILL SCHRUM F-B-O AMANDA<br>LEIGH SCHRUM<br>127 CHESTNUT ST<br>LINCOLNTON NC 28092-2829 |
| CREDITOR ID: 524602-AD<br>JAMES V SEAGLE TR U-W GAIL<br>HARRILL SCHRUM F-B-O<br>BRITTANY GAYLE SCHRUM<br>127 CHESTNUT ST<br>LINCOLNTON NC 28092-2829 | CREDITOR ID: 497060-AE<br>JAMES V SMITH<br>2457 TAYLOR RD<br>NEW  SMYRNA  BEACH FL 32168-9334 | CREDITOR ID: 526249-AD<br>JAMES V SMITH & JOLIENE A<br>SMITH JT TEN<br>2457 TAYLOR RD<br>NEW  SMYRNA  BEACH FL 32168-9334 |
| CREDITOR ID: 497438-AE<br>JAMES V VINCENT<br>6760 WHEELER DR<br>CHARLOTTE NC 28211-4761 | CREDITOR ID: 493322-AE<br>JAMES W AUSBURN<br>57 25TH ST NE<br>CAIRO GA 39828-1333 | CREDITOR ID: 499809-AD<br>JAMES W BALDREE<br>904 N SCHOPKE RD<br>APOPKA FL 32712 |
| CREDITOR ID: 499586-AD<br>JAMES W BANE<br>3317 S 3040 E<br>SALT  LAKE  CITY UT 84109-3169 | CREDITOR ID: 501233-AD<br>JAMES W BLANTON<br>101 W SAINT JOHNS WAY<br>APOLLO  BEACH FL 33572-2220 | CREDITOR ID: 502222-AD<br>JAMES W BUSH<br>RR 3 BOX 109<br>GREENVILLE FL 32331-9313 |
| CREDITOR ID: 494373-AE<br>JAMES W CLARK JR<br>4413 PINE VILLA CIR<br>PACE FL 32571-2072 | CREDITOR ID: 504015-AD<br>JAMES W CLARK JR<br>4413 PINE VILLA CIR<br>PACE FL 32571-2072 | CREDITOR ID: 503924-AD<br>JAMES W CLOW<br>3484 MEMBERS CLUB BLVD SE<br>SOUTHPORT NC 28461-8029 |
| CREDITOR ID: 506692-AD<br>JAMES W CULPEPPER<br>5233 SEASPRAY AVE<br>JACKSONVILLE FL 32244-3147 | CREDITOR ID: 505364-AD<br>JAMES W ELLENBERGER<br>1120 GROVE ST<br>POTTSTOWN PA 19464-5816 | CREDITOR ID: 508407-AD<br>JAMES W FLINN & LINDA FLINN<br>JT TEN<br>ATTN LINDA NEWMAN<br>2523 OHIO DR<br>PLANO TX 75093-3563 |
| CREDITOR ID: 508927-AD<br>JAMES W FORREST & PHYLLIS K<br>FORREST JT TEN<br>PO BOX 1292<br>LYNN  HAVEN FL 32444-6092 | CREDITOR ID: 507174-AD<br>JAMES W GARNER<br>800 E 11TH ST<br>ROANOKE  RAPIDS NC 27870-3952 | CREDITOR ID: 510916-AD<br>JAMES W GATES<br>1420 W MCDERMOTT DR APT 1627<br>ALLEN TX 75013-3310 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 509652-AD<br>JAMES W GOODWIN<br>245 HENSEN HILL RD<br>CHERAW SC 29520 | CREDITOR ID: 509985-AD<br>JAMES W GRINSTEAD & DOLORES<br>GRINSTEAD JT TEN<br>2900 GRIFFIN DR<br>DOTHAN AL 36303-2139 | CREDITOR ID: 513571-AD<br>JAMES W HUNNELL<br>7842 CHERRYTREE LN<br>NEW  PORT  RICHEY FL 34653-2109 |
| CREDITOR ID: 516103-AD<br>JAMES W KECK<br>3511 LEXINGTON RD APT 3<br>LOUISVILLE KY 40207-2948 | CREDITOR ID: 495525-AE<br>JAMES W KIRTLEY JR<br>488 S GREENWAY DR<br>PORT  ORANGE FL 32127-4876 | CREDITOR ID: 517979-AD<br>JAMES W MARCUS<br>700 ORCHID DRIVE<br>MAPLES FL 34102 |
| CREDITOR ID: 518206-AD<br>JAMES W MARTIN<br>27051 CAREFREE DR<br>BROOKSVILLE FL 34602-8223 | CREDITOR ID: 531797-AD<br>JAMES W MAYHEW<br>31598 DETROIT RD<br>WESTLAKE OH 44145-1755 | CREDITOR ID: 518113-AD<br>JAMES W MCCURDY<br>PO BOX 261<br>CARRIERE MS 39426-0261 |
| CREDITOR ID: 519724-AD<br>JAMES W MILES & KATHERINE<br>MILES JT TEN<br>PO BOX 1725<br>INDIAN  TRAIL NC 28079-1725 | CREDITOR ID: 518583-AD<br>JAMES W MONTGOMERY & SANDRA K<br>MONTGOMERY JT TEN<br>119 BELFALLS<br>GEORGETOWN TX 78628-4940 | CREDITOR ID: 520307-AD<br>JAMES W MURPHREE<br>3444 BILTMORE AVE<br>MONTGOMERY AL 36109-2206 |
| CREDITOR ID: 519794-AD<br>JAMES W NICKLES II<br>PO BOX 865<br>GLEN  ST  MARY FL 32040-0865 | CREDITOR ID: 521592-AD<br>JAMES W PARKER<br>913 HAWK CREEK RD<br>LONDON KY 40741-7646 | CREDITOR ID: 521274-AD<br>JAMES W PENDLETON<br>4767 JACKLIN DR NE<br>ROANOKE VA 24019-5815 |
| CREDITOR ID: 496489-AE<br>JAMES W PHILLIPS<br>55 MAXWELL AVE<br>ST  SIMONS  ISLAND GA 31522-1863 | CREDITOR ID: 522747-AD<br>JAMES W POLLARD CUST JARED<br>JAMES POLLARD UNIF TRANS MIN<br>ACT PA<br>PO BOX 1035<br>CONYNGHAM PA 18219-1035 | CREDITOR ID: 523245-AD<br>JAMES W RAY<br>661 RAVEN LN<br>COPPELL TX 75019-3454 |
| CREDITOR ID: 525452-AD<br>JAMES W SCHWARTZ & ROMONA L<br>SCHWARTZ JT TEN<br>2608 BON AIR DR<br>ORLANDO FL 32818-2908 | CREDITOR ID: 497054-AE<br>JAMES W SCOTT<br>700 ST MARYS AVE<br>112 B<br>FRANKFURT IN 46041 | CREDITOR ID: 524495-AD<br>JAMES W SCOTT<br>700 ST MARYS AVE<br>112 B<br>FRANKFURT IN 46041 |
| CREDITOR ID: 524287-AD<br>JAMES W SHADDRIX & TERESA S<br>SHADDRIX JT TEN<br>544 CHAMBERS CREEK DR S<br>EVERMAN TX 76140-4611 | CREDITOR ID: 525114-AD<br>JAMES W SHEFFIELD JR<br>2331 HERSCHEL ST<br>JACKSONVILLE FL 32204-4313 | CREDITOR ID: 526250-AD<br>JAMES W SMITH<br>6991 BEELER ST<br>PENSACOLA FL 32503-7120 |
| CREDITOR ID: 527875-AD<br>JAMES W STILLS & JANCIE J<br>STILLS JT TEN<br>63 SE 5TH AVE<br>DEERFIELD  BEACH FL 33441-3935 | CREDITOR ID: 529485-AD<br>JAMES W TAYLOR<br>400 WHIPPOORWILL CIR<br>RUSSELLVILLE AL 35654-5965 | CREDITOR ID: 528084-AD<br>JAMES W THUMM JR<br>510 4TH ST SE<br>NAPLES FL 34117 |
| CREDITOR ID: 497161-AE<br>JAMES W TURKETT<br>5006 PARLIAMENT DR<br>ARLINGTON TX 76017-2273 | CREDITOR ID: 529560-AD<br>JAMES W TURPIN & ELIZABETH T<br>TURPIN JT TEN<br>249 LAKESHORE DR<br>AMERICUS GA 31719-8235 | CREDITOR ID: 530013-AD<br>JAMES W WEIS & SYLVIA WEIS<br>TRUSTEES U-A DTD<br>01-31-01 WEIS FAMILY TRUST<br>105 LOST RIVER LN<br>BOWLING  GREEN KY 42104-0826 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 531207-AD
JAMES W WHITLOW
1205 ALDER DR APT 1805
ARLINGTON TX 76012-2363

CREDITOR ID: 532656-AD
JAMES W WOOD
8011 QUAIL MEADOW TER APT 1
LOUISVILLE KY 40222-3892

CREDITOR ID: 532421-AD
JAMES W WOODWARD
2610 NW 64TH AVE
MARGATE FL 33063-1729

CREDITOR ID: 531386-AD
JAMES WALLACE
620 REDWOOD CT
KISSIMME FL 34743-9028

CREDITOR ID: 525752-AD
JAMES WALWORTH SAWYER
11011 SW 156TH ST
MIAMI FL 33157-1254

CREDITOR ID: 501512-AD
JAMES WARREN BROWN
1146 MULBERRY RD
OPELOUSAS LA 70570-1040

CREDITOR ID: 531498-AD
JAMES WARREN VEAL
627 BAYSHORE DR
PENSACOLA FL 32507-3522

CREDITOR ID: 530014-AD
JAMES WEIS & SYLVIA WEIS
JT TEN
105 LOST RIVER LN
BOWLING  GREEN KY 42104-0826

CREDITOR ID: 509361-AD
JAMES WESLEY GILMORE
3318 DAVE HEAFNER RD
CROUSE NC 28033-9795

CREDITOR ID: 502764-AD
JAMES WHITE CATO & JOSEPH W
CATO JT TEN
226 WEST ST
MCCOMB MS 39648

CREDITOR ID: 523609-AD
JAMES WILEY PRICE
2508 BEAVER BEACH LN
GREENVILLE NC 27834-9326

CREDITOR ID: 531699-AD
JAMES WILKINS
78210 CHURCH RD
FOLSOM LA 70437-3419

CREDITOR ID: 503286-AD
JAMES WILLARD CHANCEY III
C/O DEBORAH A COLLINS
1040 DETROIT ST
JACKSONVILLE FL 32254-2510

CREDITOR ID: 501206-AD
JAMES WILLIAM BLACKBURN
1922 S SMITHVILLE RD # 234
KETTERING OH 45420-1446

CREDITOR ID: 531787-AD
JAMES WILLIAM CULLIFER
5447 MALTESE DR
COLUMBUS GA 31904-4940

CREDITOR ID: 520955-AD
JAMES WILLIAM E O'KEEFE
111 ALEXANDRA WOODS DR
DEBARY FL 32713-2626

CREDITOR ID: 511394-AD
JAMES WILLIAM HAMRICK
1120 GUN CLUB RD
HENDERSON NC 27537-6319

CREDITOR ID: 511574-AD
JAMES WILLIAM HOEHN III
987 OLD AUTHON RD
WEATHERFORD TX 76088-7164

CREDITOR ID: 513921-AD
JAMES WILLIAM JOHNSON
4305 HICKS RD
GARNER NC 27529-8737

CREDITOR ID: 513029-AD
JAMES WILLIAM POLLARD TTEE
U-A DTD 5-10-94
JESSE I POLLARD TRUST
PO BOX 1035
CONYNGHAM PA 18219-1035

CREDITOR ID: 531311-AD
JAMES WILLIAM WEBB & BETTY L
WEBB JT TEN
PO BOX 428
NORMAN  PARK GA 31771-0428

CREDITOR ID: 531578-AD
JAMES WILLIAMS
7741 SHALIMAR ST
MIRAMAR FL 33023-2425

CREDITOR ID: 531579-AD
JAMES WILLIAMS & FRANCES
WILLIAMS JT TEN
1502 PAWNEE ST
ORANGE  PARK FL 32065-7470

CREDITOR ID: 500391-AD
JAMES WILLIAMSON III CUST
DANIEL SCOTT BENTON UNDER
THE NC UNIF TRAN MIN ACT
2317 AMESBURY AVE
CHARLOTTE NC 28205-4302

CREDITOR ID: 509776-AD
JAMES WILSON GOODWIN
245 HENSEN HILL RD
CHERAW SC 29520

CREDITOR ID: 498002-AE
JAMES WINKLER
41 INDIAN BEAR PATH
ORMOND  BEACH FL 32174-2976

CREDITOR ID: 532652-AD
JAMES WOOD
639 FRANKLYN AVE
INDIALANTIC FL 32903-4603

CREDITOR ID: 517538-AD
JAMES Y LITTLEJOHN
1618 NORTHGLEN CIR
MIDDLEBURG FL 32068-6580

CREDITOR ID: 533271-AD
JAMES YOUNG JR & GLORIA L
YOUNG JT TEN
11516 H ARTS RD
JACKSONVILLE FL 32218

CREDITOR ID: 530107-AD
JAMIE ANN WEISS
27130 VALLEY VISTA DR
WEST  HARRISON IN 47060-9581

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:  05-03817-3F1**

CREDITOR ID: 499274-AD
JAMIE ARLT
161 SW SOUTH WAKEFIELD CIR
PORT ST LUCIE FL 34953-5448

CREDITOR ID: 496134-AE
JAMIE B LUTZ
2988 JACK WHITENER RD
NEWTON NC 28658-9374

CREDITOR ID: 516959-AD
JAMIE B LUTZ
2988 JACK WHITENER RD
NEWTON NC 28658-9374

CREDITOR ID: 494431-AE
JAMIE C DANFORD
188 COUNTY ROAD 346
ELBA AL 36323-8630

CREDITOR ID: 501250-AD
JAMIE DANIELLE BONCK
320 E PEARL DR
SLIDELL LA 70461-1514

CREDITOR ID: 494275-AE
JAMIE DICKENS
8443 HWY 341
BRUNSWICK GA 31525

CREDITOR ID: 502678-AD
JAMIE ERIC CASWELL
1305 WIDE ANTLER CV
CEDAR PARK TX 78613-4918

CREDITOR ID: 505754-AD
JAMIE H DAVIS
APT 604
8424 CHICAGO AVE
DOUGLASVILLE GA 30134-7013

CREDITOR ID: 495087-AE
JAMIE H IVY
400 E RIDGE DR
PINEVILLE LA 71360-7745

CREDITOR ID: 511042-AD
JAMIE HUBBARD
319 LONG HOLLOW RD
ELIZABETHTON TN 37643-5104

CREDITOR ID: 529896-AD
JAMIE J WILLIS
22 IMOGENE ST
WAGGAMAN LA 70094-2120

CREDITOR ID: 514329-AD
JAMIE JOYCE HYATT
7828 GREEN COVE CT
DENVER NC 28037-8295

CREDITOR ID: 514330-AD
JAMIE JOYCE HYATT & EUGENE B
COLLINS JT TEN
7828 GREEN COVE CT
DENVER NC 28037-8295

CREDITOR ID: 501513-AD
JAMIE L BROWN
185 BAYVIEW AVE
FORT MYERS BEACH FL 33931-3900

CREDITOR ID: 510534-AD
JAMIE L GILLESPIE
105 ELIZA LN
SUMMERVILLE SC 29485-8820

CREDITOR ID: 509551-AD
JAMIE L HADDEN
PO BOX 5454
SYLVESTER GA 31791-5454

CREDITOR ID: 494988-AE
JAMIE L HUGHES
7936 AUDREY CT
LAKE WORTH FL 33467-7513

CREDITOR ID: 517936-AD
JAMIE L LOWRY
C/O JAMIE LOWRY AMBURN
2617 LAFAYETTE AVE
RICHMOND VA 23228-4516

CREDITOR ID: 525603-AD
JAMIE L ROGERS
65 HALEY CT
POWDER SPRINGS GA 30127-6762

CREDITOR ID: 531709-AD
JAMIE L WILLIAMS
341 JACKSON RD
PONCHATOULA LA 70454-8640

CREDITOR ID: 517054-AD
JAMIE LEHANE
1682 FOXWOOD TRL
LOVELAND OH 45140-8564

CREDITOR ID: 531710-AD
JAMIE LEIGH WILLIAMS
703 ENSENADA DR
ORLANDO FL 32825-7908

CREDITOR ID: 511912-AD
JAMIE LYN HATCHER
515 NORTHMEADOW DR
ARLINGTON TX 76011-2230

CREDITOR ID: 501579-AD
JAMIE LYNN BOUDREAUX
153 JOHNSON RIDGE LN
THIBODAUX LA 70301-5525

CREDITOR ID: 505633-AD
JAMIE LYNN DEAN
APT C
6800 N KINGS HWY
MYRTLE BEACH SC 29572-3017

CREDITOR ID: 513380-AD
JAMIE M JACKSON
421 E 5TH ST
CHULUATA FL 32766-8617

CREDITOR ID: 513922-AD
JAMIE MARGARET JOHNSON
6055 DEARBORN AVE
COLUMBUS GA 31909-4262

CREDITOR ID: 498552-AD
JAMIE P AMEDEE
427 IDLEWILD DR
HOUMA LA 70364-1416

CREDITOR ID: 511705-AD
JAMIE R HOFFER
PO BOX 2426
HINESVILLE GA 31310-7426

CREDITOR ID: 532321-AD
JAMIE R PHILLIPS
4000 JEWEL RIDGE
MONROE GA 30655

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 524766-AD
JAMIE ROSEBERRY
7735 ARLIGHT DR
NEW  PRT  RCHY FL 34655-2728

CREDITOR ID: 523710-AD
JAMIE S PHILLIPS
417 CARVELL DR
WINTER  PARK FL 32792-3507

CREDITOR ID: 516175-AD
JAMIE SHANNON LEE
317 ROCHESTER HWY
SENECA SC 29672-2406

CREDITOR ID: 513974-AD
JAMIE T HUTSON
990 DEERE CREEK RD
ATMORE AL 36502-8105

CREDITOR ID: 531126-AD
JAMIE WESALENA WARNER
3470 WOODBURN AVE
CINCINNATI OH 45207-1538

CREDITOR ID: 503509-AD
JAMISON W CLOWER
5915 ORTEGA RIVER CIR
JACKSONVILLE FL 32244-3218

CREDITOR ID: 528883-AD
JAMMIE L THOMAS
7635 PINE NEST CT
ORLANDO FL 32822-7222

CREDITOR ID: 526898-AD
JAMMIE STALVEY
5723 HAMBRICK RD
HAHIRA GA 31632-3733

CREDITOR ID: 496433-AE
JAN A LONG
713 GENOA RD
DUDLEY NC 28333-7255

CREDITOR ID: 528099-AD
JAN AARON UPCHURCH
950 JOHN COLLIER RD
ATHENS GA 30607-2268

CREDITOR ID: 514298-AD
JAN C HUNTER
1409 SW 25TH ST
BLUE  SPRINGS MO 64015-5258

CREDITOR ID: 507110-AD
JAN G FLYNN
PO BOX 18033
PANAMA  CITY  BEACH FL 32417-8033

CREDITOR ID: 532616-AD
JAN J LEWIS
4507 HANOVER PARK DR
JACKSONVILLE FL 32224

CREDITOR ID: 513257-AD
JAN JANICKI JR
115 DELIESSELINE DR
CAYCE SC 29033-4311

CREDITOR ID: 522255-AD
JAN K OSBORNE CUST SAMUEL
OSBORNE UNIF TRANS MIN ACT
FL
PO BOX 2333
LAKE  CITY FL 32056-2333

CREDITOR ID: 500896-AD
JAN M BOATRIGHT
4919 ROOSEVELT CIR
SUGAR  HILL GA 30518-4653

CREDITOR ID: 523130-AD
JAN M PLUMLEY
2808 PIONEER RD APT 3
ORLANDO FL 32808-3237

CREDITOR ID: 506548-AD
JAN MARIE DOSKEY
846 JEFFERSON HEIGHTS AVE
JEFFERSON LA 70121-1113

CREDITOR ID: 504068-AD
JAN R COMARDELLE
202 MARK ST
DES  ALLEMANDS LA 70030-3208

CREDITOR ID: 504102-AD
JAN RAY COMARDELLE
202 MARK ST
DES  ALLEMANDS LA 70030-3208

CREDITOR ID: 497234-AE
JAN TACELLI
14927 TUCAN
FT  PIERCE FL 34951-4444

CREDITOR ID: 499388-AD
JANA APPERSON
1417 AZALEA RD APT 1C
MOBILE AL 36693-4709

CREDITOR ID: 525921-AD
JANA L SAUCEDO
120 WILLOW LN
STEPHENVILLE TX 76401-6073

CREDITOR ID: 524927-AD
JANARA A RODIBAUGH
8020 SAYBROOK DR
PORT  RICHEY FL 34668-4436

CREDITOR ID: 497376-AE
JANARA A RODIBAUGH
8020 SAYBROOK DR
PORT  RICHEY FL 34668-4436

CREDITOR ID: 499034-AD
JANE A AULENBACK
1669 EUSTRIDGE AVE
SEWARD NE 68434

CREDITOR ID: 502714-AD
JANE A CARTER
4201 SW 33RD DR
HOLLYWOOD FL 33023-5610

CREDITOR ID: 502748-AD
JANE A CARTER & HOWARD
CARTER JT TEN
4201 SW 33RD DR
HOLLYWOOD FL 33023-5610

CREDITOR ID: 496870-AE
JANE A ROSCOE
1477 BLUEJAY DR
MIDDLEBURG FL 32068-3603

CREDITOR ID: 525644-AD
JANE A ROSCOE
1477 BLUEJAY DR
MIDDLEBURG FL 32068-3603

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 496993-AE
JANE A TOMLINSON
10440 GAILWOOD CIR E
JACKSONVILLE FL 32218-5209

CREDITOR ID: 512675-AD
JANE ADAMS HOWLE
2320 MICA MINE LN
WAKE  FOREST NC 27587-8721

CREDITOR ID: 502749-AD
JANE ANN CARTER & HOWARD
CARTER JT TEN
4201 SW 33RD DR
HOLLYWOOD FL 33023-5610

CREDITOR ID: 525858-AD
JANE ANNETTE RUSHER & DAVID
ALLAN RUSHER TRUSTEES U-A DTD
01-06-03 DAVID ALLAN RUSHER &
JANE ANNETTE RUSHER REVOCABLE TRUST
877 PINE BAUGH ST
ROCKLEDGE FL 32955-8175

CREDITOR ID: 513252-AD
JANE B SALA TTEE U A DTD
10-22-93 JANE B SALA
REVOCABLE TRUST
3022 MCINTOSH RD
DOVER FL 33527-4821

CREDITOR ID: 505755-AD
JANE BENTON DAVIS
2209 HAMPSTEAD MEWS
MONTGOMERY AL 36117-6951

CREDITOR ID: 505756-AD
JANE BENTON DAVIS & JULES L
DAVIS JT TEN
2209 HAMPSTEAD MEWS
MONTGOMERY AL 36117-6951

CREDITOR ID: 519268-AD
JANE BLOCH MILLER
17480 KAITLYN DR
BATON  ROUGE LA 70817-7462

CREDITOR ID: 521770-AD
JANE BRUGUIERE NORTON
PEASES POINT WAY
EDGARTOWN MA 02539

CREDITOR ID: 513035-AD
JANE C JETER
310 BELLECHASE LN
NICHOLASVILLE KY 40356-1706

CREDITOR ID: 526015-AD
JANE C SAZERA
7284 RIVERWOOD DR W
FOLEY AL 36535-4072

CREDITOR ID: 533212-AD
JANE CATON POWERS
5137 LIGHTHOUSE COURT
MORGANTON NC 28655

CREDITOR ID: 499741-AD
JANE CRECIA BAKER
8320 MULVEHILL RD
MORRIS AL 35116-1727

CREDITOR ID: 509664-AD
JANE D HANNON & JAMES R
HANNON JT TEN
117 QUAIL VALLEY DR
LYMAN SC 29365-9558

CREDITOR ID: 512978-AD
JANE D INGRAM
117 PINE OAK DR
PALATKA FL 32177-7905

CREDITOR ID: 505639-AD
JANE DEMA
109 MOONRAKER DR
SLIDELL LA 70458-5522

CREDITOR ID: 502358-AD
JANE E CALHOUN
PO BOX 1731
HEPHZIBAH GA 30815-1731

CREDITOR ID: 504016-AD
JANE E CLARK
1841 SW MILLIKIN AVE
PORT  SAINT  LUCIE FL 34953-4652

CREDITOR ID: 505874-AD
JANE E DEWITTE
12350 PATTY DR
JACKSONVILLE FL 32220-1026

CREDITOR ID: 508316-AD
JANE E FLANAGAN
3812 HARWOOD AVE SW
HUNTSVILLE AL 35805-4428

CREDITOR ID: 511814-AD
JANE E HENRY
985 WREN CT
MONROE OH 45050-4600

CREDITOR ID: 511329-AD
JANE E HERTZOG &
JOHN M HERTZOG JT TEN
3013 PINE AVE
JACKSONVILLE FL 32218-3252

CREDITOR ID: 513194-AD
JANE E HUBBARD
40 ALLEN OAKS WAY
COVINGTON GA 30016-4513

CREDITOR ID: 495097-AE
JANE E JACKSON
8049 COLONNADE CT E
JACKSONVILLE FL 32244-3431

CREDITOR ID: 517957-AD
JANE ELLEN MASTERSON
12801 STATE HIGHWAY 94
GRADY AL 36036-7717

CREDITOR ID: 509635-AD
JANE ELLEN MASTERSON CUST
FOR WILLIAM MICHAEL GRIGGS
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
12801 STATE HIGHWAY 94
GRADY AL 36036-7717

CREDITOR ID: 501996-AD
JANE F BRADY
1900 ELLERSLIE AVE
LA  PLACE LA 70068-2710

CREDITOR ID: 517318-AD
JANE F MANCO
212 PUNTA ALTA CT
LEHIGH  ACRES FL 33936-5837

CREDITOR ID: 532674-AD
JANE F WOLFE
671 N DIXIE AVE LOT 1A
TITUSVILLE FL 32796-2035

CREDITOR ID: 506994-AD
JANE FAULK DUHON & ALDEN
PAUL DUHON JT TEN
PO BOX 72
MERMENTAU LA 70556-0072

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                **CASE:  05-03817-3F1**

CREDITOR ID: 508216-AD
JANE FUSSELL
203 LAUREL LN
MT  AIRY NC 27030-1917

CREDITOR ID: 523681-AD
JANE G ROBERTS & DONALD
ROBERTS JT TEN
333 ZION HILL LN
MIDWAY KY 40347-9711

CREDITOR ID: 498894-AD
JANE GIBSON ALBRIGHT
1275 COUNTRY WALK CIR
WICHITA KS 67206-4103

CREDITOR ID: 501514-AD
JANE GOWER BROWN
430 MARLOWE RD
RALEIGH NC 27609-7018

CREDITOR ID: 521593-AD
JANE GRACE PARKER
6253 BISCAYNE CIR
MOBILE AL 36609-2734

CREDITOR ID: 505817-AD
JANE H DIXON
3708 FULTON ST NW
WASHINGTON DC 20007-1342

CREDITOR ID: 513087-AD
JANE H KELLEY
103 MASHBURN PL
CANTON GA 30114-2325

CREDITOR ID: 518651-AD
JANE H NEVINSMITH TRUSTEE U-A
DTD 10-15-02 JANE H
NEVINSMITH LIVING TRUST
21 WEST ST
HADLEY MA 01035-9504

CREDITOR ID: 496930-AE
JANE H PROVENZANO
PO BOX 946
OKLAWAHA FL 32183-0946

CREDITOR ID: 505818-AD
JANE HOLMES DIXON
3708 FULTON ST NW
WASHINGTON DC 20007-1342

CREDITOR ID: 513959-AD
JANE J JENKINS
2891 CENTERVILLE ROSEBUD RD
SNELLVILLE GA 30039-5509

CREDITOR ID: 515910-AD
JANE KOMARA
420 SE HIBISCUS AVE
STUART FL 34996-2550

CREDITOR ID: 496601-AE
JANE L RUTLEDGE & WILLIAM D
RUTLEDGE JT TEN
2210 HIGHWAY 19 S
MERIDIAN MS 39301-8215

CREDITOR ID: 525173-AD
JANE L RUTLEDGE & WILLIAM D
RUTLEDGE JT TEN
2210 HIGHWAY 19 S
MERIDIAN MS 39301-8215

CREDITOR ID: 532753-AD
JANE L WINKEL & GEORGE
WINKEL JT TEN
140 DEBRULER DRIVE
LINCOLN IL 62656-3211

CREDITOR ID: 502805-AD
JANE M CAMPBELL
4000 MACHUPE DR
LOUISVILLE KY 40241-1536

CREDITOR ID: 508299-AD
JANE M FELDMAN
#8
543 DAVIS RD
CINCINNATI OH 45255-4964

CREDITOR ID: 513472-AD
JANE M IRMSCHER
2024 FLORIDA DR
FORT  WAYNE IN 46805-4510

CREDITOR ID: 522058-AD
JANE M PANUTHOS & PETER G
PANUTHOS JT TEN
1302 PEABODY DR E
JACKSONVILLE FL 32221-1286

CREDITOR ID: 525016-AD
JANE M SADLER & ELDON SADLER
JT TEN
5525 BEAU CHANCE LN
PERRY FL 32348-7832

CREDITOR ID: 526563-AD
JANE M SHANNON TR U-A
08-27-96 JANE M SHANNON REV
LIVING TRUST
4108 SPRING GLEN RD
JACKSONVILLE FL 32207-7049

CREDITOR ID: 497480-AE
JANE M VOSBURGH
12396 MINOT AVE
PT  CHARLOTTE FL 33981-1022

CREDITOR ID: 500773-AD
JANE MARIE BERTHELOT
204 MODERN FARMS RD
WESTWEGO LA 70094-2336

CREDITOR ID: 501461-AD
JANE MARIE BROESLER
3742 E JOHNSON PL
INVERNESS FL 34453-0459

CREDITOR ID: 496202-AE
JANE MARIE KEHOE LYON
510 23RD ST
ST  AUGUSTINE FL 32084-9003

CREDITOR ID: 517462-AD
JANE MARIE KEHOE LYON
510 23RD ST
ST  AUGUSTINE FL 32084-9003

CREDITOR ID: 498427-AD
JANE MCGINTY ALFORD
4 COLTON CT
DURHAM NC 27713-8889

CREDITOR ID: 517555-AD
JANE P LOPEZ & JOHN R LOPEZ
JT TEN
2470 TWIN KNOLLS CIR
REISTERSTOWN MD 21136-4429

CREDITOR ID: 532825-AD
JANE P WRIGHT
2509 MILLER WOODS CT
VALRICO FL 33594-3837

CREDITOR ID: 499338-AD
JANE PAUL ANGELHART
2946 S MOLINE PL
AURORA CO 80014-3033

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 499117-AD
JANE PAULA BACHMANN
27234 CARR ST NW
ZIMMERMAN MN 55398-4330

CREDITOR ID: 527471-AD
JANE PERRY STERNER
310 ELECTRA DR
CARY NC 27513-5414

CREDITOR ID: 513253-AD
JANE POWELL FISHER & JESSE C
FISHER JR TENANTS IN COM
106 POWELL BLDG
WHITEVILLE NC 28472

CREDITOR ID: 513923-AD
JANE R JOHNSON & DANNY E
JOHNSON JT TEN
107 BROOKBEND RD
MAULDIN SC 29662-1625

CREDITOR ID: 513180-AD
JANE R JONES
209 LAKEWOOD DR
ANDERSON SC 29621-2477

CREDITOR ID: 524586-AD
JANE R SCARPA
PO BOX 5145
NAVARRE FL 32566-0145

CREDITOR ID: 510542-AD
JANE S GLOVER
120 CANTEBERRY DR
SALISBURY NC 28144-9459

CREDITOR ID: 509906-AD
JANE S HAGEE
1104 HERETICK AVE
HOPEWELL VA 23860-5410

CREDITOR ID: 525800-AD
JANE S SCHLEGEL
120 WALNUT ST
NORTH  EAST MD 21901

CREDITOR ID: 528791-AD
JANE S TILLEY
2873 TREESTEAD CIR
GREENSBORO NC 27410-9348

CREDITOR ID: 522710-AD
JANE SHIRLEY RHODES
11111 106TH ST
LARGO FL 33773-3804

CREDITOR ID: 526251-AD
JANE SMITH
PO BOX 381
MORTONS  GAP KY 42440-0381

CREDITOR ID: 516571-AD
JANE V KIMMEL
5369 MAKEMIE LN
COLFAX NC 27235-9659

CREDITOR ID: 521880-AD
JANE W PARSONS
325 COW TRL
GRAY  COURT SC 29645-6904

CREDITOR ID: 528884-AD
JANE W THOMAS & DANNY THOMAS
JT TEN
PO BOX 151
CLERMONT GA 30527-0151

CREDITOR ID: 517341-AD
JANE WATSON MAJOR
210 MANOR DR
FAYETTEVILLE GA 30215-7618

CREDITOR ID: 532192-AD
JANE WOERNER
4918 BLUEBIRD AVE
LOUISVILLE KY 40213-2304

CREDITOR ID: 515921-AD
JANE Y KUFFNER
614 DUPREE ST
CHESTER SC 29706-4719

CREDITOR ID: 505476-AD
JANEEN DRAKE
PO BOX 404
ASTOR FL 32102-0404

CREDITOR ID: 523602-AD
JANEEN M RAYMOND
13089 86TH RD N
WEST  PALM  BEACH FL 33412-2388

CREDITOR ID: 509032-AD
JANELL D GRAFT
2315 KANSAS AVE
KENNER LA 70062-5627

CREDITOR ID: 514867-AD
JANELL LATHAM
995 COUNTY ROAD 420
QUITMAN MS 39355-9537

CREDITOR ID: 518155-AD
JANELLE R LUNDY & PAUL L
LUNDY JT TEN
PO BOX 1794
CHIEFLAND FL 32644-1794

CREDITOR ID: 531981-AD
JANELLE ZIOBER
3209 LAKE DESIARD DR
MONROE LA 71201-2039

CREDITOR ID: 513254-AD
JANELLE ZIOBER TTEE U A DTD
3-15-90 F-B-O ZIOBER FAMILY
TRUST
3209 LAKE DESIARD DR
MONROE LA 71201-2039

CREDITOR ID: 503952-AD
JANET A COGNATA & DAVID J
COGNATA JT TEN
309 OAKLAND AVE
EGG  HARBOR  TWNSHP NJ 08234-5756

CREDITOR ID: 495113-AE
JANET A JAGLOWSKI
3134 HIDDEN LAKE DRV
ZEPHYRHILLS FL 33543

CREDITOR ID: 496859-AE
JANET A RAYMOND
526 COURTHOUSE LN
HAHNVILLE LA 70057-2132

CREDITOR ID: 498467-AD
JANET ABELL
214 SHORELINE DR
SHELBYVILLE KY 40065-8914

CREDITOR ID: 512278-AD
JANET ANN HAUFF
793 KNOLLVIEW BLVD
ORMOND  BEACH FL 32174-4654

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 512785-AD
JANET ANN HISSONG
102 STRAWBERRY LN
YORKVILLE IL 60560-1051

CREDITOR ID: 501580-AD
JANET B BOUDREAUX
14079 BAYOU GRAND NORTH BLVD
GONZALES LA 70737-5900

CREDITOR ID: 507841-AD
JANET B FARRELL
234 BEACH RD
LOT 23
CLEVELAND NY 13042

CREDITOR ID: 508413-AD
JANET B FLORA
1322 INDIANOLA ST
BOWLING GREEN KY 42101-2548

CREDITOR ID: 526656-AD
JANET B SPARKS
3642 VERNIER DR
CINCINNATI OH 45251-2432

CREDITOR ID: 500060-AD
JANET C BENNER
333 WILLOWBROOK LN
CINCINATTI OH 45215-4214

CREDITOR ID: 496825-AE
JANET C ROLLINS
1241 E 8TH AVE
MOUNT DORA FL 32757-5103

CREDITOR ID: 507760-AD
JANET D FREDERICK
8105 SE PALM ST
HOBE SOUND FL 33455-4034

CREDITOR ID: 522609-AD
JANET D LIVELY CUST BRETT M
LIVELY POLEY UNDER THE
FLORIDA GIFTS TO MINORS ACT
ATTN HELEN WOODHAM
1976 KAROLINA AVE
WINTER PARK FL 32789-3518

CREDITOR ID: 522610-AD
JANET D LIVELY CUST BRIANA M
LIVELY POLEY UND UNIF GIFT
MIN ACT FLORIDA
ATTN HELEN WOODHAM
1976 KAROLINA AVE
WINTER PARK FL 32789-3518

CREDITOR ID: 517542-AD
JANET D LIVELY CUST BROOKE M
LIVELY U/T/M/A/FL
ATTN HELEN M WOODHAM
1976 KAROLINA AVE
WINTER PARK FL 32789-3518

CREDITOR ID: 526854-AD
JANET D SINGLETARY & DONALD
W SINGLETARY JT TEN
6349 WALDOS BEACH RD
FAYETTEVILLE NC 28306-7294

CREDITOR ID: 512544-AD
JANET DENISE HICKS CUST
MELISSA J HICKS UND UNIF
GIFT MIN ACT NY
6179 HOWELL AVE
NEWFANE NY 14108-9708

CREDITOR ID: 512772-AD
JANET DENISE HICKS CUST
THOMAS HICKS JR UND UNIF
GIFT MIN ACT NY
6179 HOWELL AVE
NEWFANE NY 14108-9708

CREDITOR ID: 533192-AD
JANET DIANE WOODHAM
1976 KAROLINA AVE
WINTER PARK FL 32789-3518

CREDITOR ID: 506245-AD
JANET DIAZ
571 RAVEN AVE
MIAMI SPRINGS FL 33166-3950

CREDITOR ID: 526855-AD
JANET DOSS SINGLETARY
6349 WALDOS BEACH RD
FAYETTEVILLE NC 28306-7294

CREDITOR ID: 509888-AD
JANET E GREENE
ATTN JANET GREENE WYATT
55 KENNEL WAY
WAYNESVILLE NC 28786-5458

CREDITOR ID: 511545-AD
JANET E HARRIS & BROWN C
HARRIS JT TEN
3515 CANTERBURY DR
JEFFERSONTOWN KY 40299-3505

CREDITOR ID: 522172-AD
JANET E ONOFRIO
102 FAWN VIEW CT
NEWPORT NC 28570-8830

CREDITOR ID: 522963-AD
JANET F ROBERSON
3914 ROBIN HOOD DR
HOPEWELL VA 23860-1661

CREDITOR ID: 526408-AD
JANET F STACY & KIRBY N
STACY JT TEN
412 S WESTMORELAND ST
STARKE FL 32091-3851

CREDITOR ID: 526790-AD
JANET F STEWART
3350 SHUPING MILL RD
ROCKWELL NC 28138-6688

CREDITOR ID: 509022-AD
JANET FERGUSON
836 RIDER RD
DAWSONVILLE GA 30534-9223

CREDITOR ID: 508919-AD
JANET GALLUZZO & RICHARD
GALLUZZO JT TEN
15 CAMBRIDGE DR
LONG VALLEY NJ 07853-3229

CREDITOR ID: 510793-AD
JANET GERWIG
2331 VINCENT RD
ORLANDO FL 32817-4325

CREDITOR ID: 519861-AD
JANET GROCE MELTON
431 GREENWICH CIR
DANVILLE VA 24540-3233

CREDITOR ID: 494427-AE
JANET H DALTON
5495 14TH AVE N
ST PETERSBURG FL 33710-5947

CREDITOR ID: 506347-AD
JANET H DALTON
5495 14TH AVE N
ST PETERSBURG FL 33710-5947

CREDITOR ID: 508456-AD
JANET H GARDNER
4311 HAVERSTRAW AVE
ORLANDO FL 32812-5817

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 511670-AD
JANET H HARRIS
227 E PITTSFIELD ST
PENNSVILLE NJ 08070-1921

CREDITOR ID: 512657-AD
JANET HAMER HOLCOMBE
409 FARMINGTON WOODS DR
CARY NC 27511-5642

CREDITOR ID: 517573-AD
JANET J LONG & JOSEPH J
JOHNSON JT TEN
3520 WOODS LN
CALLAHAN FL 32011-3264

CREDITOR ID: 518128-AD
JANET J MCNAB
3914 STONE BROOKE CIR
AMES IA 50010-4174

CREDITOR ID: 513924-AD
JANET JOHNSON
3476 MONTEREY CIR
BRUNSWICK OH 44212-3652

CREDITOR ID: 494399-AE
JANET K CLYBURN
2006 FILLY RD
CANTONMENT FL 32533-7589

CREDITOR ID: 501329-AD
JANET KAY BRAYTON
9576 MCCAULY RD
CINCINNATI OH 45241-1140

CREDITOR ID: 523155-AD
JANET KAY REED
6446 8TH ST
VERO  BEACH FL 32968-9780

CREDITOR ID: 532012-AD
JANET L BRAATZ-MCCURRY &
HARRY MCCURRY JT TEN
193 ALDERSGATE DR
GREEN  COVE  SPRINGS FL 32043

CREDITOR ID: 494143-AE
JANET L DUBOSE
2020 CHAVERS RD
CANTONMENT FL 32533-8111

CREDITOR ID: 505363-AD
JANET L ELLENA
9411 BRIGHTWAY CT
RICHMOND VA 23294-5561

CREDITOR ID: 507889-AD
JANET L ESTELLE-GRAISY
3206 PINE RD NE APT A8
BREMERTON WA 98310-2191

CREDITOR ID: 508421-AD
JANET L FAHRNBACH
109 E MAIN ST
MASON OH 45040-1917

CREDITOR ID: 508422-AD
JANET L FAHRNBACH
109 E MAIN ST
MASON OH 45040-1917

CREDITOR ID: 494970-AE
JANET L GILBERT
2996 CUMBAA RD
COTTONDALE FL 32431-7202

CREDITOR ID: 511584-AD
JANET L HENRICH
12550 LAKE AVE APT 407
LAKEWOOD OH 44107-1565

CREDITOR ID: 519895-AD
JANET L MORRELL
992 SW JANETTE AVE
PORT  SAINT  LUCIE FL 34953-1215

CREDITOR ID: 496641-AE
JANET L SANDERS
12 47TH STREET GULF
MARATHON FL 33050-2313

CREDITOR ID: 525776-AD
JANET L SANDERS
12 47TH STREET GULF
MARATHON FL 33050-2313

CREDITOR ID: 526252-AD
JANET L SMITH
4868 W PONKAN RD
APOPKA FL 32712-5468

CREDITOR ID: 499235-AD
JANET M BAILEY
13873 SMOKEY HOLLOW RD
NORTHPORT AL 35475-2913

CREDITOR ID: 506532-AD
JANET M DOWNEY & ROY G
DOWNEY JT TEN
1349 COUNTY ROAD 434
MOULTON AL 35650-7141

CREDITOR ID: 512848-AD
JANET M HEISEL
PO BOX 178
TILLMAN SC 29943-0178

CREDITOR ID: 511113-AD
JANET M HOLLAND & PAUL M
HOLLAND JT TEN
1021 GREEN WILLOW TRL
ANDERSON SC 29621-5107

CREDITOR ID: 516854-AD
JANET M LOGAN
7290 E 229TH ST
QUENEMO KS 66528-8141

CREDITOR ID: 518281-AD
JANET M LOUIS & MARK R LOUIS
JT TEN
1954 TIMBERIDGE DRIVE
LOVELAND OH 45140

CREDITOR ID: 524496-AD
JANET M SCOTT & LEE D SCOTT
JT TEN
PO BOX 141
HOLLAND IA 50642-0141

CREDITOR ID: 526055-AD
JANET M SHEPPARD
RR 1 BOX 160
LILESVILLE NC 28091

CREDITOR ID: 531329-AD
JANET M WHISLER
808 MARYE ST
FREDERICKSBURG VA 22401-5627

CREDITOR ID: 532106-AD
JANET M ZITZMANN
4202 S CORDIA CT
APACHE  JCT AZ 85218-5922

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 533293-AD
JANET MARIE WOODRING
PO BOX 7874
LOUISVILLE KY 40257-0874

CREDITOR ID: 517718-AD
JANET MARTIN CUST DAVID C
MARTIN UND UNIF GIFT MIN ACT
GA
395 RED FOX RUN
ATHENS GA 30605-4408

CREDITOR ID: 519547-AD
JANET MOTT
3709 GOODVIEW AVE
ROANOKE VA 24018-4019

CREDITOR ID: 502750-AD
JANET N CARTER
6330 IROQUOIS AVE
STARKE FL 32091-9764

CREDITOR ID: 516275-AD
JANET P LITTLE
4950 GLAZE DR
ATLANTA GA 30360-1702

CREDITOR ID: 524027-AD
JANET P RINKE & ROBERT H
RINKE JT TEN
626 BELMONT AVE
TEMPLE  TERRACE FL 33617-3802

CREDITOR ID: 498003-AE
JANET P WINLAND
11449 LADY PALM LN
DADE  CITY FL 33525-0974

CREDITOR ID: 520644-AD
JANET PARDUE
607 MONROE HWY
LANCASTER SC 29720-6549

CREDITOR ID: 504017-AD
JANET R CLARK
599 FAWN LN
LOGANVILLE GA 30052-3247

CREDITOR ID: 505560-AD
JANET R DIESTRO
2322 COLTON DR
ORLANDO FL 32822-4623

CREDITOR ID: 514620-AD
JANET R KING
PO BOX 2188
CONWAY SC 29528-2188

CREDITOR ID: 522552-AD
JANET RANEY
165 SHIRLEEN DR
PONCHATOULA LA 70454-2921

CREDITOR ID: 506284-AD
JANET S DILLION
529 HUNTINGTON TRL
CASCADE VA 24069-2609

CREDITOR ID: 511671-AD
JANET S HARRIS & STEVE D
HARRIS JT TEN
529 HUNTINGTON TRL
CASCADE VA 24069-2609

CREDITOR ID: 513503-AD
JANET S INFINGER
126 E 18TH ST
LYNN  HAVEN FL 32444-4304

CREDITOR ID: 517759-AD
JANET S MCGUINNESS
5665 HARMONY BND
BRASELTON GA 30517-1728

CREDITOR ID: 527544-AD
JANET SNYDER
C/O JANET HOWARD
30542 SEAFORTH DR
MT  PLYMOUTH FL 32776-8751

CREDITOR ID: 527261-AD
JANET STRANGE & STEHPEN
STRANGE JT TEN
60 W COBBLESTONE CT
FLORENCE KY 41042-9315

CREDITOR ID: 526756-AD
JANET T SOHN
8410 HAMPTON RD
GROSSE  ILE MI 48138-1352

CREDITOR ID: 526757-AD
JANET T SOHN TR U-A 05-27-98
JANET T SOHN TRUST
8410 HAMPTON RD
GROSSE  ILE MI 48138-1352

CREDITOR ID: 528971-AD
JANET TAGIUAM
18 DAIRY FARM DR
BROOKFIELD CT 06804-3908

CREDITOR ID: 497209-AE
JANET TWYMAN
6149 PEACHTREE LN
GREENACRES FL 33463-2435

CREDITOR ID: 500547-AD
JANET W BISHOP & PERRY W
BISHOP JT TEN
PO BOX 907
OKEECHOBEE FL 34973-0907

CREDITOR ID: 521650-AD
JANET W LIVELY TRUSTEE U-A
DTD 04-02-97 WOODHAM SPECIAL
NEEDS TRUST
ATTN  HELEN M WOODHAM
1976 KAROLINA AVE
WINTER  PARK FL 32789-3518

CREDITOR ID: 531299-AD
JANET WHITE
PO BOX 12863
1627 WESTWAY DR
CHARLESTON SC 29412-8131

CREDITOR ID: 533123-AD
JANET WORTHINGTON
102 LISA AVE
KENNER LA 70065-3163

CREDITOR ID: 532826-AD
JANET WRIGHT
719 S SAINT AUGUSTINE RD
VALDOSTA GA 31601-3592

CREDITOR ID: 507210-AD
JANETH W EARNHARDT
1560 SAMONTEE RD
JACKSONVILLE FL 32211-5199

CREDITOR ID: 498571-AD
JANETTE D ALLEN
5618 16TH LN NE
SAINT  PETERSBURG FL 33703-1720

CREDITOR ID: 525448-AD
JANETTE FIELD SCHWARK
14110 209TH AVE NE
WOODINVILLE WA 98077-7660

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 510990-AD
JANETTE HERNANDEZ
3380 NW 14TH ST
MIAMI FL 33125-1804

CREDITOR ID: 516680-AD
JANETTE HOWARD MCFARLAND
4250 W LINDA DR
DOUGLASVILLE GA 30134-2616

CREDITOR ID: 498152-AD
JANETTE M HUTCHISON
610 MCCREADY AVE
LOUISVILLE KY 40206-3044

CREDITOR ID: 513969-AD
JANETTE M HUTCHISON
610 MCCREADY AVE
LOUISVILLE KY 40206-3044

CREDITOR ID: 526934-AD
JANETTE T SILVERS
107 ELIZABETH LN
TRAVELERS  REST SC 29690-9602

CREDITOR ID: 524908-AD
JANEY WATSON RUBY
1647 SW SPRINGFIELD CT
PALM  CITY FL 34990-4783

CREDITOR ID: 501516-AD
JANICE A BROWN
4993 CHAIRES CROSS RD
TALLAHASSEE FL 32317-6894

CREDITOR ID: 506467-AD
JANICE A CUFF
579 THOMAS AVE
LITTLE  EGG  HARBOR NJ 08087

CREDITOR ID: 494443-AE
JANICE A DAUGHERTY
4300 IVANHOE AVE
NORWOOD OH 45212-2916

CREDITOR ID: 505056-AD
JANICE A DAUGHERTY & GEORGE
DAUGHERTY JT TEN
4300 IVANHOE AVE
NORWOOD OH 45212-2916

CREDITOR ID: 508670-AD
JANICE A FRANDSEN
1739 PICKWICK PL
ORANGE  PARK FL 32003-7290

CREDITOR ID: 494569-AE
JANICE A FRANDSEN
1739 PICKWICK PL
ORANGE  PARK FL 32003-7290

CREDITOR ID: 533291-AD
JANICE A WOODLIEF
925 APPLE CREEK RD
WAYNESVILLE NC 28786-9298

CREDITOR ID: 533273-AD
JANICE A YOUNG
181 OLD DOUGLAS MILL RD
ABBEVILLE SC 29620-4220

CREDITOR ID: 507468-AD
JANICE ANDREA FOLLOW
4012 ALFRED MILL AVE
JACKSONVILLE FL 32208-6918

CREDITOR ID: 518769-AD
JANICE ANN MURPHY
246 HORSETAIL AVE
MIDDLEBURG FL 32068-4738

CREDITOR ID: 511741-AD
JANICE B HALL
1447 OVERLOOK TER
TITUSVILLE FL 32780-4332

CREDITOR ID: 497142-AE
JANICE B SOLOMON
5600 HUNTER RD APT 25C
COL GA 31907-6925

CREDITOR ID: 501515-AD
JANICE BROWN & GART ALLEN
BROWN JT TEN
4 GENTRY DRIVE
PHOENIX AL

CREDITOR ID: 501761-AD
JANICE C BRANKAMP
10824 CROSBY RD
HARRISON OH 45030-9734

CREDITOR ID: 507775-AD
JANICE C EDGAR
8519 BOCA RIO DR
BOCA  RATON FL 33433-8373

CREDITOR ID: 525174-AD
JANICE C RUTLEDGE
522 N PATRICK ST
DUBLIN TX 76446-1522

CREDITOR ID: 502806-AD
JANICE CAMPBELL & HUGH
CAMPBELL JT TEN
6152 SILVER FOX TRL
MORRISTOWN TN 37814-1307

CREDITOR ID: 505748-AD
JANICE CRUMLEY
PO BOX 177
OMEGA GA 31775-0177

CREDITOR ID: 511441-AD
JANICE D HODNETT & RANDY J
HODNETT JT TEN
550 SHEPHERD RD
TITUS AL 36080-2917

CREDITOR ID: 528885-AD
JANICE D THOMAS
1217 W MAGNOLIA ST
VALDOSTA GA 31601-4216

CREDITOR ID: 528278-AD
JANICE D THOMPSON
35 DEBRA ST
JEMISON AL 35085-6627

CREDITOR ID: 528279-AD
JANICE D THOMPSON & WILLIAM
R THOMPSON JT TEN
35 DEBRA ST
JEMISON AL 35085-6627

CREDITOR ID: 521260-AD
JANICE DELORES PARRISH
3380 FREDGEORGE RD APT 809
TALLAHASSEE FL 32303

CREDITOR ID: 493145-AE
JANICE E ACOSTA
1754 EAGLE BAY LN
NAVARRE FL 32566-7477

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 493721-AE
JANICE E CADENHEAD
12731 BUNKER DR
MIAMI FL 33167-1813

CREDITOR ID: 504005-AD
JANICE E CHILDS
3835 MARHAM PARK CIR
LOGANVILLE GA 30052-5449

CREDITOR ID: 494731-AE
JANICE E GIORDANO
448 SE 11TH TER
DANIA FL 33004-4529

CREDITOR ID: 495244-AE
JANICE E HUSS
3247 W HIGHWAY 27
LINCOLNTON NC 28092-0703

CREDITOR ID: 521037-AD
JANICE E NEWMAN
RR 6 BOX 240
HENDERSONVILLE NC 28792-9447

CREDITOR ID: 523040-AD
JANICE E RADFORD
100 OLDHAM CIR
PELHAM AL 35124-2908

CREDITOR ID: 526038-AD
JANICE E SANCHEZ & JOSEPH D
SANCHEZ JT TEN
10013 ALAFIA ST
GIBSONTON FL 33534-4303

CREDITOR ID: 497601-AE
JANICE E WILLIAMSON
RT 5 BOX 6195
OPP AL 36467

CREDITOR ID: 521513-AD
JANICE ELAINE PETERSON
2404 LEE ROAD 252
SALEM AL 36874-3407

CREDITOR ID: 505368-AD
JANICE ERFORT
10612 WALKER VISTA DR
RIVERVIEW FL 33569-3317

CREDITOR ID: 531300-AD
JANICE F WHITE
PO BOX 1312
VALDOSTA GA 31603-1312

CREDITOR ID: 517781-AD
JANICE FAYE LORD
#127
8343 HOGAN RD
JACKSONVILLE FL 32216-3152

CREDITOR ID: 532244-AD
JANICE G COSPER
585 MT VIEW LAKE RD
SYLACAUGA AL 35150

CREDITOR ID: 512174-AD
JANICE HENSLEY
RR 1 BOX 1100
KINTA OK 74552-9774

CREDITOR ID: 510981-AD
JANICE HODGE
2109 NW 82ND ST
MIAMI FL 33147-5033

CREDITOR ID: 513693-AD
JANICE HOUSER
965 BELLEFLOWER DR
PORT  ORANGE FL 32127-4766

CREDITOR ID: 502235-AD
JANICE J CAIRNS
416 VIA VENETO
VENICE FL 34285-4437

CREDITOR ID: 519834-AD
JANICE J MITCHELL & THOMAS
LARRY MITCHELL JT TEN
130 BETHAVEN DR
SALISBURY NC 28144-8849

CREDITOR ID: 524231-AD
JANICE J SCAIFE CUST SHELTON
C SCAIFE JR UNIF TRANS MIN
ACT FL
49 PATCHOGUE LN
PALM  COAST FL 32164-7557

CREDITOR ID: 514657-AD
JANICE JASMIN
1005 AMES BLVD
MARRERO LA 70072-2827

CREDITOR ID: 500107-AD
JANICE K BEASLEY
PO BOX 286
WALHALLA SC 29691-0286

CREDITOR ID: 521643-AD
JANICE K MUSE
221 RUTLEDGE PL
COLUMBIA SC 29212-3144

CREDITOR ID: 530439-AD
JANICE K WATERS
103 RHODEHAVEN DR
ANDERSON SC 29625-1908

CREDITOR ID: 525121-AD
JANICE KAY L ROSIER
2406 PINECREST DR
LUTZ FL 33549-5541

CREDITOR ID: 499880-AD
JANICE L BASS
3311 TOM MATTHEWS RD
LAKELAND FL 33810-5425

CREDITOR ID: 504341-AD
JANICE L CLAPP
1819 US HIGHWAY 41 N
INVERNESS FL 34450-2414

CREDITOR ID: 494072-AE
JANICE L CROWELL
3813 PAULDING ST
MERIDIAN MS 39307-6948

CREDITOR ID: 507443-AD
JANICE L EISERT
10515 LEVEN BLVD
LOUISVILLE KY 40229-2358

CREDITOR ID: 509937-AD
JANICE L GELLHAUS
3988 KENESAW DR
LEXINGTON KY 40515-1126

CREDITOR ID: 510228-AD
JANICE L GRUNEWALD
3674 ASH ST
ZACHARY LA 70791-2974

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 513947-AD
JANICE L HOOKENSON
1598 ORLANDO BLVD
PORT  CHARLOTTE FL 33952-4770

CREDITOR ID: 522220-AD
JANICE L PODUBYNSKY
540 N LAKEVEIW RD
LAKE  PLACID FL 33852

CREDITOR ID: 522335-AD
JANICE L REEVES & SHERDELL C
REEVES JT TEN
111 LAKEVIEW DR
AUBURNDALE FL 33823-2256

CREDITOR ID: 524644-AD
JANICE L ROBERTSON
2224 WROCKLAGE AVE
LOUISVILLE KY 40205-2117

CREDITOR ID: 526046-AD
JANICE L SAUER
1421 FIRETOWER RD
HALLSVILLE TX 75650-4107

CREDITOR ID: 502616-AD
JANICE M BYRD
212 AZALEA DR
EDGEWATER FL 32141-4101

CREDITOR ID: 504596-AD
JANICE M COOK
6216 STONEVIEW AVE
BAKER LA 70714-5533

CREDITOR ID: 514443-AD
JANICE M JAMES
49 PATCHOGUE LN
PALM  COAST FL 32164-7557

CREDITOR ID: 495816-AE
JANICE M KERNS
60 SNAKE RD
MOSHEIM TN 37818-3765

CREDITOR ID: 515298-AD
JANICE M KERNS
60 SNAKE RD
MOSHEIM TN 37818-3765

CREDITOR ID: 514621-AD
JANICE M KING
1298 BEAVERTON TRL
WINSTON  SALEM NC 27103-5271

CREDITOR ID: 515580-AD
JANICE M LAVENDER
1020 CUMBERLAND RD
WATKINSVILLE GA 30677-2370

CREDITOR ID: 517805-AD
JANICE M LOWMAN
274 GIRVIN RD
JACKSONVILLE FL 32225-3015

CREDITOR ID: 520404-AD
JANICE M NALL
4290 67TH ST N
ST  PETERSBURG FL 33709-4710

CREDITOR ID: 495991-AE
JANICE M NALL
4290 67TH ST N
ST  PETERSBURG FL 33709-4710

CREDITOR ID: 522648-AD
JANICE M PORTER
ATTN JANICE M BLUCKER
1205 WISHING WELL LN
BEDFORD VA 24523-4962

CREDITOR ID: 531330-AD
JANICE M WHISNANT
4012 BATH EDIE RD
BLYTHE GA 30805-3600

CREDITOR ID: 517267-AD
JANICE MCGILL
4107 SALLY LN
LAKE  WORTH FL 33461-2821

CREDITOR ID: 519394-AD
JANICE MILLER & HOY MILLER
JR JT TEN
1160 PARKSIDE DR
ALEXANDRIA KY 41001-7702

CREDITOR ID: 519833-AD
JANICE MITCHELL
3030 GARNET WAY
COLLEGE  PARK GA 30349-8439

CREDITOR ID: 519893-AD
JANICE MORREALE
1850 VOLUNTEER DR
SURFSIDE  BCH SC 29575-4840

CREDITOR ID: 523118-AD
JANICE N POWELL
2987 LUVAN BLVD
GEORGETOWN SC 29440-7062

CREDITOR ID: 516452-AD
JANICE P KISER
313 W 2ND ST
CHERRYVILLE NC 28021-2831

CREDITOR ID: 516526-AD
JANICE P LEWIS
6210 GREEN ACRES
COVINGTON GA 30014

CREDITOR ID: 495677-AE
JANICE P LINDER
1440 GA HIGHWAY 256
NORMAN  PARK GA 31771-4026

CREDITOR ID: 523617-AD
JANICE P PURCELL
PO BOX 1227
CEDARTOWN GA 30125-1227

CREDITOR ID: 528516-AD
JANICE P TELEGDY
15 EDITH LN
PALM  COAST FL 32164-6355

CREDITOR ID: 528382-AD
JANICE Q SUMMEY
605 EBENEZER RD
WEST  UNION SC 29696-3804

CREDITOR ID: 504053-AD
JANICE R CRADDOCK
5316 GRAFTON DRIVE
ATTN STEPHANIE CHRISMON
CHARLOTTE NC 28215

CREDITOR ID: 521038-AD
JANICE R NEWMAN & CHARLES R
NEWMAN JT TEN
2025 W GROVE DR
GIBSONIA PA 15044-6059

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 507479-AD
JANICE S FARMER
1001 STARKEY RD
LOT 290
LARGO FL 33771

CREDITOR ID: 525230-AD
JANICE S SERGENT
5209 DIPPER DR
KNIGHTDALE NC 27545-9051

CREDITOR ID: 528886-AD
JANICE SARTAIN THOMAS
PO BOX 605
KANNAPOLIS NC 28082-0605

CREDITOR ID: 526569-AD
JANICE SHIELDS & SALVADORE
SHIELDS JT TEN
789 FURTH RD NW
PALM  BAY FL 32907-7856

CREDITOR ID: 523711-AD
JANICE STARR PHILLIPS &
MARJORIE F LERITZ JT TEN
2450 BLUEBONNET BLVD
BRENHAM TX 77833-9000

CREDITOR ID: 518350-AD
JANICE SUBER MCNAIR
1807 RIVER OAKS BLVD
HOUSTON TX 77019-3109

CREDITOR ID: 515195-AD
JANICE SUSAN KOCH
5262 COLEMAN ST
SPRINGFIELD IL 62703-5309

CREDITOR ID: 522334-AD
JANICE T RIVET
ATTN JANICE T FAUCHEAUX
108 PLUM ST
WESTWEGO LA 70094-4011

CREDITOR ID: 500725-AD
JANICE W BERNARD
42117 GREENFIELD XING
PRAIRIEVILLE LA 70769-6046

CREDITOR ID: 509113-AD
JANICE W HAMMOND
15 GLENWOOD DR
SUMTER SC 29153-9277

CREDITOR ID: 528927-AD
JANICE W TYLER
107 YOUNG ST
GREENWOOD SC 29646-4639

CREDITOR ID: 531530-AD
JANIE B WATSON
1509 COLEMAN AVE
MADISON FL 32340-3035

CREDITOR ID: 506293-AD
JANIE C DILLON
7 OAKCREST DR
ASHEVILLE NC 28806-1327

CREDITOR ID: 506504-AD
JANIE C DILLON & BARRY C
DILLON JT TEN
7 OAKCREST DR
ASHEVILLE NC 28806-1327

CREDITOR ID: 502526-AD
JANIE J BRUENING & GERALD L
BRUENING JT TEN
21397 BURKHART DR
PORT  CHARLOTTE FL 33952-4426

CREDITOR ID: 529158-AD
JANIE J TYRE
RTE 2 BOX 37
PEARSON GA 31642

CREDITOR ID: 520465-AD
JANIE L MIKELS
343 SW RIDGECREST DR
PORT  ST  LUCIE FL 34953-5918

CREDITOR ID: 519289-AD
JANIE R MITCHUM
2704 NORTHWOOD CT
AUGUSTA GA 30909-2310

CREDITOR ID: 503448-AD
JANIE RUTH CANDLER
PO BOX 1610
SIMPSONVILLE SC 29681-1610

CREDITOR ID: 508679-AD
JANIE S FROEBE & CHRIS W
FROEBE JT TEN
366 NE 51ST RD
WARRENSBURG MO 64093-7490

CREDITOR ID: 493786-AE
JANINE G CANTERBURY
6761 MEADOWS LN
CALLAHAN FL 32011-3384

CREDITOR ID: 520776-AD
JANINE M PATTERSON
PO BOX 953424
LAKE  MARY FL 32795-3424

CREDITOR ID: 498631-AD
JANIS ANDERSON
323 N MONROE ST
QUINCY FL 32351-1737

CREDITOR ID: 497268-AE
JANIS B PARKER
201 6TH ST
LULING LA 70070-4446

CREDITOR ID: 505359-AD
JANIS ELKINS
PO BOX 312
MOUNDVILLE AL 35474-0312

CREDITOR ID: 521219-AD
JANIS K PEACOCK
2372 GRANT AVE
ST  ALBANS WV 25177-2047

CREDITOR ID: 496500-AE
JANIS K REISINGER
22 LAKESIDE PL W
PALM  COAST FL 32137-3414

CREDITOR ID: 518272-AD
JANIS KENNEDY LOUDERMILK
509 83RD ST
HOLMES  BEACH FL 34217-1021

CREDITOR ID: 504397-AD
JANIS L CLIFFORD
6013 11TH AVE
NEW  PT  RICHEY FL 34653-5217

CREDITOR ID: 494393-AE
JANIS L CLIFFORD
6013 11TH AVE
NEW  PT  RICHEY FL 34653-5217

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 502332-AD<br>JANIS M BRYSON<br>948 SLIPPERY LOG RD<br>WHITEVILLE NC 28472-9540 | CREDITOR ID: 502333-AD<br>JANIS M BRYSON & REID BRYSON<br>JT TEN<br>948 SLIPPERY LOG RD<br>WHITEVILLE NC 28472-9540 | CREDITOR ID: 521218-AD<br>JANIS PEACOCK<br>PO BOX 1551<br>CHARLESTON WV 25326-1551 |
| CREDITOR ID: 499294-AD<br>JANIS S ARNOLD<br>1204 FERNWOOD CT<br>AIKEN SC 29803-5206 | CREDITOR ID: 521594-AD<br>JANISSA PARKER<br>55 WILTON DR<br>LUMBERTON NC 28358-1834 | CREDITOR ID: 496363-AE<br>JANITA M MARTIN<br>57986 GOVERNMENT ST<br>PLAQUEMINE LA 70764-2308 |
| CREDITOR ID: 533481-S2<br>JANNEY MONTGOMERY SCOTT LLC<br>ATTN: REGINA LUTZ<br>1801 MARKET STREET<br>9TH FLOOR<br>PHILADEPHIA PA 19103-1675 | CREDITOR ID: 419988-ST<br>JANNEY, JODY J<br>180 HARRY ROAD<br>STONEVILLE NC 27048 | CREDITOR ID: 420997-ST<br>JANNEY, MARVIN H<br>180 HARRY ROAD<br>STONEVILLE NC 27048 |
| CREDITOR ID: 507463-AD<br>JANNIE A FISHER & STEVE A<br>FISHER JT TEN<br>128 PRAIRIEVIEW CT<br>WESTWEGO LA 70094-2542 | CREDITOR ID: 520018-AD<br>JANNIE F MOORE<br>326 BUCKHORN RD<br>MUNFORD AL 36268-5500 | CREDITOR ID: 497074-AE<br>JANNIE L SUMMERS<br>7 ARBY CT<br>GREENSBORO NC 27401-3615 |
| CREDITOR ID: 520726-AD<br>JANUARY A NOYES<br>801 SEAFARER CIR APT 203<br>JUPITER FL 33477-9057 | CREDITOR ID: 494836-AE<br>JAQUELINE C FLEETON-LOCK<br>7017 WEST OLD HAYNEVILLE RD<br>HOPEHULL, AL 36043 | CREDITOR ID: 507693-AD<br>JAQUELINE C FLEETON-LOCK<br>7017 WEST OLD HAYNEVILLE RD<br>HOPEHULL, AL 36043 |
| CREDITOR ID: 507428-AD<br>JARED A EASON<br>RR 1 BOX 53<br>SUNBURY NC 27979-9706 | CREDITOR ID: 493835-AE<br>JARED J COMEAUX<br>603 BAYARD ST<br>NEW  IBERIA LA 70560-5723 | CREDITOR ID: 520596-AD<br>JARED W OGLE<br>6326 SKYLIGHT DR<br>BARTLETT TN 38135-2450 |
| CREDITOR ID: 526489-AD<br>JARILYN M SIMS<br>469 HEMLOCK AVE<br>ROCK  HILL SC 29730-9021 | CREDITOR ID: 523163-AD<br>JARON R PROULX<br>152 BUCKSKIN WAY<br>WINTER  SPRINGS FL 32708-4941 | CREDITOR ID: 514622-AD<br>JARRED L KING<br>17428 ASHTON AVE<br>GREENWELL  SPRINGS LA 70739-5404 |
| CREDITOR ID: 504018-AD<br>JARRELL D CLARK & BILLYE U<br>CLARK TEN COM<br>59 PURSER ST<br>PINEVILLE LA 71360-5266 | CREDITOR ID: 522080-AD<br>JARROD J PERRY<br>1483 SUNSHADOW DR APT 105<br>CASSELBERRY FL 32707-9016 | CREDITOR ID: 496884-AE<br>JARROD J PERRY<br>1483 SUNSHADOW DR APT 105<br>CASSELBERRY FL 32707-9016 |
| CREDITOR ID: 496884-AE<br>JARROD J PERRY<br>609 AGNES DR<br>ALTAMONTE SPRINGS FL 32701-5605 | CREDITOR ID: 498505-AD<br>JARVIS ABRON<br>1343 CLOVER ST<br>MANDEVILLE LA 70448-8321 | CREDITOR ID: 511866-AD<br>JARVIS W GWALTNEY<br>450 FRANK ST<br>GOLDSBORO NC 27530-1602 |
| CREDITOR ID: 530796-AD<br>JARVIS WALTON<br>902 E HARGETT ST<br>RALEIGH NC 27601-1634 | CREDITOR ID: 509023-AD<br>JASMINE T FERGUSON<br>500 LONG ISLAND AVE<br>FORT  LAUDERDALE FL 33312-1831 | CREDITOR ID: 511147-AD<br>JASON A HOLTON<br>PO BOX 14<br>JACKSON AL 36545-0014 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 497968-AE
JASON A WEBB
RR 1 BOX 3021
MADISON FL 32340-9426

CREDITOR ID: 519741-AD
JASON AARON MEYNIER
2012 CAMBRIDGE DR
LA  PLACE LA 70068-2302

CREDITOR ID: 498219-AD
JASON ADDINGTON
APT D
101 BEECH ST
BIRMINGHAM AL 35213-2673

CREDITOR ID: 498877-AD
JASON ALBERT
3305 PATOUTVILLE RD
JEANERETTE LA 70544-7036

CREDITOR ID: 521335-AD
JASON ALLEN OVERCASH
1001 ORANGEWOOD ST
KANN NC 28081-3341

CREDITOR ID: 499360-AD
JASON ANSLEY
921 KENNNEDY LN
BAXLEY GA 31513

CREDITOR ID: 494171-AE
JASON B DUNNING
9753 E HIGHWAY 25
BELLEVIEW FL 34420-7437

CREDITOR ID: 511134-AD
JASON B HULSEY
6162 DAHLONEGA HWY
CLERMONT GA 30527-1202

CREDITOR ID: 531185-AD
JASON B WELLS
2901 BRIERCLIFF DR
DENTON TX 76210-8701

CREDITOR ID: 502007-AD
JASON BRETT
4027 HUSTON AVE
NORWOOD OH 45212-3532

CREDITOR ID: 507856-AD
JASON C FULTS
PO BOX 31909
PHILADELPHIA PA 19104-0609

CREDITOR ID: 518936-AD
JASON C MONTZ
408 WINDRUSH DR APT 2
HAMMOND LA 70403-5857

CREDITOR ID: 520841-AD
JASON C PAFFORD
7341 PINEVILLE DR
JACKSONVILLE FL 32244-4747

CREDITOR ID: 496690-AE
JASON C PAFFORD
7341 PINEVILLE DR
JACKSONVILLE FL 32244-4747

CREDITOR ID: 528442-AD
JASON CHAD TIDWELL
106 WALL RD
HIRAM GA 30141-5141

CREDITOR ID: 527062-AD
JASON CONE SHIRLEY
PO BOX 3614
LEESVILLE SC 29070-1614

CREDITOR ID: 504512-AD
JASON CORBIN
1144 S SEAGATE DR
DELTONA FL 32725-2280

CREDITOR ID: 494234-AE
JASON D FIELDS
882 BARNETT HWY
BREWTON AL 36426-3035

CREDITOR ID: 515671-AD
JASON D LANKFORD
4607 FRANCIS CT
GRANBURY TX 76049-8210

CREDITOR ID: 497840-AE
JASON D SHOCKLEY
4050 GLENWAY DR
PENSACOLA FL 32526-8064

CREDITOR ID: 519461-AD
JASON DAVID MYERS
659 BROOKS PL
WAUSAU WI 54401-8027

CREDITOR ID: 511980-AD
JASON DENNIS HOLLOWAY
4158 ROOSTER CT
SANFORD FL 32773-6276

CREDITOR ID: 503137-AD
JASON E CANTWELL
25423 SEVEN RIVERS CIR
LAND  O  LAKES FL 34639-9514

CREDITOR ID: 512850-AD
JASON E HEIST
5507 THOMAS ST
BOKEELIA FL 33922-3223

CREDITOR ID: 511431-AD
JASON E HELMS
2978 DOGWOOD ST
MARIANNA FL 32446-3220

CREDITOR ID: 529547-AD
JASON E TORRENCE
1830 MALCOLM DR
COLUMBIA SC 29204-3033

CREDITOR ID: 505486-AD
JASON EDDINGER
222 PENWOOD RD
WILLOW  SPRING NC 27592-8122

CREDITOR ID: 508207-AD
JASON FAUL
135 BRINA LN
CARENCRO LA 70520-5800

CREDITOR ID: 508317-AD
JASON FLANAGAN
3812 HARWOOD AVE SW
HUNTSVILLE AL 35805-4428

CREDITOR ID: 495466-AE
JASON HUFFMAN
6301 MEMPHIS AVE
PENSACOLA FL 32526-1411

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 511605-AD<br>JASON HUFFMAN<br>6301 MEMPHIS AVE<br>PENSACOLA FL 32526-1411 | CREDITOR ID: 493492-AE<br>JASON I ALLEN<br>160 N GAY AVE<br>PANAMA  CITY FL 32404-6403 | CREDITOR ID: 512998-AD<br>JASON J SERVICE<br>4426 TARKINGTON DR<br>LAND  O  LAKES FL 34639-4087 |
| CREDITOR ID: 513381-AD<br>JASON JACKSON<br>6051 VILLAGE DR<br>CONCORD NC 28027 | CREDITOR ID: 514425-AD<br>JASON JARMAN<br>5676 HIGH MEADOW DR<br>NORCROSS GA 30092-1540 | CREDITOR ID: 518594-AD<br>JASON JEREMY MUIR<br>USS DECATUR (BDG 73)<br>FPO AP 96663 |
| CREDITOR ID: 498502-AD<br>JASON K ABRAMS<br>13453 S TRACE DR<br>WALKER LA 70785-5627 | CREDITOR ID: 513490-AD<br>JASON K JACOBS & SHARON<br>JACOBS JT TEN<br>305 PARK LN<br>JACKSONVILLE TX 75766-5773 | CREDITOR ID: 506455-AD<br>JASON L CRISP<br>510 FREEWOOD RD APT 4<br>LEXINGTON NC 27295-7188 |
| CREDITOR ID: 494058-AE<br>JASON L CRISP<br>510 FREEWOOD RD APT 4<br>LEXINGTON NC 27295-7188 | CREDITOR ID: 496294-AE<br>JASON L MOSLEY<br>360 REAVES RD<br>ANNISTON AL 36201-8605 | CREDITOR ID: 523406-AD<br>JASON M RAUSHER<br>350 CLUB CIR APT 206<br>BOCA  RATON FL 33487-3743 |
| CREDITOR ID: 497409-AE<br>JASON M SIEGFRIED<br>704 DARYL DR<br>CHALMETTE LA 70043-1424 | CREDITOR ID: 497763-AE<br>JASON M SPARKS<br>310 FURNACE MILL RD<br>GAFFNEY SC 29341-4815 | CREDITOR ID: 507646-AD<br>JASON MANNING EDENS<br>150 HAMPTON CREST TRL<br>COLUMBIA SC 29209-5407 |
| CREDITOR ID: 529773-AD<br>JASON MICHAEL TOSH<br>1400 WEXFORD DR S<br>PALM  HARBOR FL 34683-6233 | CREDITOR ID: 512133-AD<br>JASON NATHANIEL HEDRICK<br>499 SHERMAN DR<br>LEXINGTON NC 27295-6735 | CREDITOR ID: 530928-AD<br>JASON NEAL WERLE<br>232 CENTRAL ST<br>AMERY WI 54001-1376 |
| CREDITOR ID: 502723-AD<br>JASON P CATHELL<br>329 SAND CASTLE WAY<br>NEPTUNE BEACH FL 32266-3218 | CREDITOR ID: 494810-AE<br>JASON P HARVEY<br>1455 CLASSIC OAK CT<br>JACKSONVILLE FL 32225-9026 | CREDITOR ID: 496015-AE<br>JASON P MIGNONE<br>3890 LAKEFRONT DR<br>MOBILE AL 36695-8682 |
| CREDITOR ID: 496610-AE<br>JASON P OVERMIER<br>17300 E BELL RD<br>AMITE LA 70422-3722 | CREDITOR ID: 521553-AD<br>JASON P OVERMIER<br>17300 E BELL RD<br>AMITE LA 70422-3722 | CREDITOR ID: 530108-AD<br>JASON P WEISS<br>5442 BAILEY DR<br>MILFORD OH 45150-9622 |
| CREDITOR ID: 522420-AD<br>JASON POQUADECK<br>7433 GRAND AVE<br>WINTER  PARK FL 32792-7304 | CREDITOR ID: 504513-AD<br>JASON R CORBIN<br>84 WEBSTER LN<br>PALM  COAST FL 32164-7783 | CREDITOR ID: 510500-AD<br>JASON R HAIRL<br>336 S MARTIN PLZ<br>MALAKOFF TX 75148-9714 |
| CREDITOR ID: 511669-AD<br>JASON R HELTON<br>5879 CROOKED CREEK DR<br>OOLTEWAH TN 37363-6571 | CREDITOR ID: 495291-AE<br>JASON R JUDGE<br>40934 LYNBROOK DR<br>ZEPHYRHILLS FL 33540-7919 | CREDITOR ID: 523868-AD<br>JASON RIVAS<br>1704 BEHRENS RD<br>FORT  PIERCE FL 34947-7053 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 521688-AD
JASON S OWEN
4856 MONTEVISTA DR
SARASOTA FL 34231-8513

CREDITOR ID: 498032-AE
JASON S WEST
123 SEAY PLACE DR
BOILING  SPRINGS SC 29316-4901

CREDITOR ID: 506182-AD
JASON SCOT DOREY
3411 HARROW LN
OVIEDO FL 32765-8819

CREDITOR ID: 524620-AD
JASON SCOTT SHAW
200 BILL LEWIS RD
ELIZABETHTON TN 37643-6315

CREDITOR ID: 527967-AD
JASON SOUTHERLAND
2832 W 5975 S
ROY UT 84067-1195

CREDITOR ID: 498863-AD
JASON T AKI
4643 JILL PL
LAKE  WORTH FL 33463-4450

CREDITOR ID: 515790-AD
JASON T KUDULIS
4779 SOLLIE RD
MOBILE AL 36619-1451

CREDITOR ID: 531387-AD
JASON WALLACE
14535 BRUCE B DOWNS BLVD
APT 836
TAMPA FL 33613

CREDITOR ID: 507677-AD
JASON WAYNE FIELDS
693 HERMITAGE POND RD
CAMDEN SC 29020-8391

CREDITOR ID: 531198-AD
JASON WHIDDON
3498 SKYLINE DR
GREENWOOD FL 32443-2050

CREDITOR ID: 512444-AD
JASON WILLARD HOWELL
4870 CHERRY DR
MULBERRY FL 33860-8044

CREDITOR ID: 530058-AD
JASON WILLIAMSON
14532 ORANGE AVE
FORT  PIERCE FL 34945-4527

CREDITOR ID: 513852-AD
JASPER D JACOBUS JR
230 NE 42ND CT
POMPANO  BEACH FL 33064-3427

CREDITOR ID: 523484-AD
JASPER D PULLEY & CYTNIA
FAYE PULLEY JT TEN
301 S LAKE LODGE RD
HENDERSON NC 27537-7312

CREDITOR ID: 509817-AD
JASPER J GILBERT
8049 TOWER ST
BROOKSVILLE FL 34613-5633

CREDITOR ID: 494971-AE
JASPER J GILBERT
8049 TOWER ST
BROOKSVILLE FL 34613-5633

CREDITOR ID: 503674-AD
JASPER M CLAYTON
390 RECTOR RD
INMAN SC 29349-6220

CREDITOR ID: 513382-AD
JAURAN A JACKSON
2504 OSAGE ST
MOBILE AL 36617-3613

CREDITOR ID: 495797-AE
JAVAN KING
615 CRESCENT AVE
SPARTNBURG SC 29306-4266

CREDITOR ID: 509557-AD
JAVED HAFEEZ & NASEEM J
HAFEEZ JT TEN
6103 MARBELLA BLVD
APOLLO  BCH FL 33572-2903

CREDITOR ID: 502696-AD
JAVIER D CARIOS
8611 TWIN FARMS PL
TAMPA FL 33635-6234

CREDITOR ID: 503407-AD
JAVIER I CAMPUZANO
3817 E LOYOLA DR
KENNER LA 70065-2548

CREDITOR ID: 523869-AD
JAVIER J RIVAS
2361 SW 14TH ST
MIAMI FL 33145-1203

CREDITOR ID: 521679-AD
JAVIER OLMO
2968 RIBBON CT
FORT  MYERS FL 33905-2412

CREDITOR ID: 531627-AD
JAVIER VEGA & ROCIO VEGA
JT TEN
15720 SW 101ST AVE
MIAMI FL 33157-1629

CREDITOR ID: 500524-AD
JAY A BOUTWELL
834 W 79TH PL
HIALEAH FL 33014-3542

CREDITOR ID: 527138-AD
JAY A SUBERS
1633 CHADWICK RIDGE DR
LAWRENCEVILLE GA 30043-7001

CREDITOR ID: 498864-AD
JAY AKSELRUD CUST MICHELLE
AKSELRUD UNDER THE NY
UNIFORM TRANSFERS TO MINORS
ACT
74 RUPERT AVE
STATEN  ISLAND NY 10314-5036

CREDITOR ID: 498632-AD
JAY ALLEN ANDERSON
115 PRINCETON DR
CHILDERSBURG AL 35044-1117

CREDITOR ID: 528241-AD
JAY AUSTIN TODD
8416 HURSTBOURNE WOODS PL
LOUISVILLE KY 40299-1377

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 506515-AD
JAY B DOMINEY
184 PARKBROOK CIR
TALLAHASSEE FL 32301-8915

CREDITOR ID: 494101-AE
JAY B DOMINEY
184 PARKBROOK CIR
TALLAHASSEE FL 32301-8915

CREDITOR ID: 515399-AD
JAY B KURRAS & JO ANN KURRAS
TTEES U-A DTD 11-04-93 JAY
KURRAS & JO ANN KURRAS
FAMILY TRUST
4724 DEVON LN
JACKSONVILLE FL 32210-7511

CREDITOR ID: 513004-AD
JAY B KURRAS & JO ANN KURRAS
TTEES U A DTD 11-04-93 JAY
KURRAS & JO ANN KURRAS
FAMILY TR
4724 DEVON LN
JACKSONVILLE FL 32210-7511

CREDITOR ID: 501333-AD
JAY C BRAZZEL
20405 NW 25TH CT
MIAMI FL 33056-1552

CREDITOR ID: 505988-AD
JAY C DAILEY
PO BOX 186
GONZALEZ FL 32560-0186

CREDITOR ID: 508297-AD
JAY C FEINGLASS
1 OAK HOLLOW CT
BALTIMORE MD 21208-1854

CREDITOR ID: 511130-AD
JAY DEE HIGGINS
1007 2ND AVE NW
LARGO FL 33770-2305

CREDITOR ID: 522233-AD
JAY DIXON POST
1098 E GEORGE ST
BARTOW FL 33830-7413

CREDITOR ID: 511286-AD
JAY DUNCAN HARVIEL & ROBIN
SUE HARVIEL JT TEN
3438 E RIVER NEST LN
BOISE ID 83706

CREDITOR ID: 502702-AD
JAY E CARLISLE
5625 PLANTATION RIDGE RD
CHARLOTTE NC 28214-8828

CREDITOR ID: 516902-AD
JAY EDWARD MCGARITY
RR 4 BOX 229B
WINTERVILLE GA 30683-9804

CREDITOR ID: 532902-AD
JAY F CASTLE
329 N SEA LAKE LN
PONTE  VEDRA  BEACH FL 32082-4756

CREDITOR ID: 516153-AD
JAY F LEHMANN
2856 EVERHOLLY LN
JACKSONVILLE FL 32223-0728

CREDITOR ID: 525917-AD
JAY HARRIS SATTERFIELD
3956 THOMPSON MILL RD
BUFORD GA 30519-3734

CREDITOR ID: 514125-AD
JAY JOPLIN
135 OLD FURNACE RD
ROCKY  MOUNT VA 24151-5954

CREDITOR ID: 516365-AD
JAY KRAFTCHICK
360 BENTLEY ST
OVIEDO FL 32765-8165

CREDITOR ID: 505573-AD
JAY P DUMKE
44 MUSTANG LN
CARROLLTON GA 30117-4800

CREDITOR ID: 512323-AD
JAY P HUGHES
1452 FORESTER DR
CINCINNATI OH 45240-1139

CREDITOR ID: 525175-AD
JAY R RUTLEDGE & SHIRLEY F
RUTLEDGE JT TEN
934 GIPSON ST
PRATTVILLE AL 36066-5418

CREDITOR ID: 529559-AD
JAY R TROWBRIDGE & PAMELA C
TROWBRIDGE JT TEN
2573 EAGLES LAKE RD
VIRGINIA  BEACH VA 23456-1298

CREDITOR ID: 521843-AD
JAY T PEAVY
6465 AXSON RD
DOUGLAS GA 31533

CREDITOR ID: 530311-AD
JAY W WATERS CUST BRIAN W
WATERS UNDER THE FL UNIF
TRAN MIN ACT
8219 OPAL LN
ZEPHYRHILLS FL 33540-5745

CREDITOR ID: 514016-AD
JAYCEE WAHLERS JOHNSON
1298 MCKINNEY COVE RD
BAKERSVILLE NC 28705-8237

CREDITOR ID: 500776-AD
JAYE BOOTH & TIMMY BOOTH
JT TEN
105 BEMONT TRAIL
COVINGTON GA 30209

CREDITOR ID: 527420-AD
JAYME S SLAUGHTER & ROBERT D
SLAUGHTER JT TEN
8031 DEMOCRACY CT
SPRING TX 77379-6127

CREDITOR ID: 525885-AD
JAYME SCHNEIDER
105 BISCOE DR
CINCINNATI OH 45215-3719

CREDITOR ID: 510014-AD
JAYMIE L GRANT
417 KELLOGG AVE
LULING LA 70070-2159

CREDITOR ID: 501570-AD
JAYNE L BOLAND
12273 BUCKS HARBOR DR S
JACKSONVILLE FL 32225-8642

CREDITOR ID: 495654-AE
JAYNE MALPHURS
1610 UMBRELLA TREE DR
EDGEWATER FL 32132-3109

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 521595-AD
JAYNE O PARKER
1504 WESTMONT DR
ASHEBORO NC 27205-4155

CREDITOR ID: 496511-AE
JAYSON J ROY
620 FALCON FORK WAY
JACKSONVILLE FL 32259-4398

CREDITOR ID: 525394-AD
JAYSON J ROY
620 FALCON FORK WAY
JACKSONVILLE FL 32259-4398

CREDITOR ID: 525393-AD
JAYSON ROY & CATHERINE ROY
JT TEN
620 FALCON FORK WAY
JACKSONVILLE FL 32259-4398

CREDITOR ID: 516017-AD
JEAN A KOVACS
1621 SW 61ST AVE
POMPANO  BEACH FL 33068-4524

CREDITOR ID: 522934-AD
JEAN A PROCTOR & RUSSELL M
PROCTOR JT TEN
1716 MAYVIEW RD
JACKSONVILLE FL 32210-2220

CREDITOR ID: 526057-AD
JEAN A SHUSTER & HOWARD B
SHUSTER JT TEN
27 HICKORY HEAD HAMMOCK
LADY  LAKE FL 32159-8868

CREDITOR ID: 513230-AD
JEAN ADAM JEAN-PIERRE
APT 11D
20330 NE 2ND AVE
NORTH  MIAMI  BEACH FL 33179-2395

CREDITOR ID: 499742-AD
JEAN B BAKER
1802 CLINIC DR
IVYDALE WV 25113-8272

CREDITOR ID: 502807-AD
JEAN B CAMPBELL
15 HEATHER WAY
MILL  VALLEY CA 94941-1285

CREDITOR ID: 527244-AD
JEAN B STEPLER & HAROLD E
STEPLER JT TEN
PO BOX 79
PENNEY  FARMS FL 32079-0079

CREDITOR ID: 531006-AD
JEAN B VAUGHN & THERON E
VAUGHN JT TEN
4 COURTNEY CIR
GREENVILLE SC 29617-8127

CREDITOR ID: 499943-AD
JEAN BARRETT BECHAUD TR U-A
10-10-85 F-B-O JEAN BARRETT
BECHAUD TRUST
5728 MELALEUCA DR
HOLIDAY FL 34690-6439

CREDITOR ID: 499942-AD
JEAN BARRETT BECHAUD TR U-A
10-10-85 JEAN BARRETT
BECHAUD TRUST 1
5728 MELALEUCA DR
HOLIDAY FL 34690-6439

CREDITOR ID: 501517-AD
JEAN BROWN
3020 CONDEL DR
ORLANDO FL 32812-5850

CREDITOR ID: 502597-AD
JEAN BUCKNER
233 DIANE CT
JACKSONVILLE NC 28540-0904

CREDITOR ID: 520819-AD
JEAN BUSHBY NOLEN
1617 DOC THOMAS RIDGE RD
BLAIRVILLE GA 30512-3270

CREDITOR ID: 517841-AD
JEAN C MARCHANT
306 OLD COUNTRY RD
WENHAM MA 01984-1549

CREDITOR ID: 527535-AD
JEAN C SNOW
6333 BAMBOO DR
ORLANDO FL 32807-4476

CREDITOR ID: 504346-AD
JEAN CLARE
421 NE 25TH TER
BOCA  RATON FL 33431-7554

CREDITOR ID: 524607-AD
JEAN CLAUDE SAINTJUSCAT
545 NW 117TH ST
MIAMI FL 33168-3420

CREDITOR ID: 504162-AD
JEAN COSTELLO & BILL
COSTELLO JT TEN
1576 SILVERGLADE CT
CINCINNATI OH 45240-3528

CREDITOR ID: 509512-AD
JEAN D GOODMAN
1158 EVELYN DR
RADCLIFF KY 40160-9661

CREDITOR ID: 517659-AD
JEAN D LUGO
563 HICKORY AVE
HARAHAN LA 70123-3104

CREDITOR ID: 517603-AD
JEAN D MAXEY & PAMELA R
MONROE JT TEN
2824 SW 34TH AVE
OCALA FL 34474-3365

CREDITOR ID: 523821-AD
JEAN D POORE & WILLIAM R
POORE SR JT TEN
6454 N ROME PT
DUNNELLON FL 34433-6452

CREDITOR ID: 525021-AD
JEAN E ROEPER
4709 NORWALK PL
ORLANDO FL 32808-2623

CREDITOR ID: 529702-AD
JEAN E ST VIL
1624 44TH ST
WEST  PALM  BEACH FL 33407-3614

CREDITOR ID: 533083-AD
JEAN E WILLIAMSON
870 W HAMPTON ST
LEESVILLE SC 29070

CREDITOR ID: 508997-AD
JEAN EDWARD FLOYD
3924 DEEST ST
FAYETTEVILLE NC 28306

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:  05-03817-3F1**

CREDITOR ID: 516480-AD
JEAN F LANE
#21
2469 FRANCISCAN DR
CLEARWATER FL 33763-3278

CREDITOR ID: 519438-AD
JEAN FAITH NICHOLS
230 RAMANO AVE
DELEON SPRINGS FL 32130-3609

CREDITOR ID: 507832-AD
JEAN GERARD FONTUS & MARIE Y
FONTUS JT TEN
6608 FICUS DR
MIRAMAR FL 33023-4924

CREDITOR ID: 509889-AD
JEAN GREENE
1609 DUNCAN ST
KEY WEST FL 33040-3537

CREDITOR ID: 499552-AD
JEAN H BALLARD
119 DUPONT DR
GREENVILLE SC 29607-1104

CREDITOR ID: 503640-AD
JEAN H COBB
10 MERRYWOOD DR
TAYLORS SC 29687-3853

CREDITOR ID: 510408-AD
JEAN HAIR & BETTY ETHERIDGE
JT TEN
10928 MYRTICE DR
DALLAS TX 75228-2626

CREDITOR ID: 519999-AD
JEAN J MELZAR & O BRADLEY
LATHAM TR U-W FREDERIC P
MELZAR
74 KILLAM HILL RD
BOXFORD MA 01921-2014

CREDITOR ID: 503273-AD
JEAN K CASTELLANO
3724 N SAINT LUCIE DR
WINTER SPRINGS FL 32708-4614

CREDITOR ID: 505241-AD
JEAN KELLEY DANGELO
1059 GREENWOOD AVE
ORANGE CITY FL 32763-5715

CREDITOR ID: 505240-AD
JEAN KELLEY DANGELO
1059 GREENWOOD AVE
ORANGE CITY FL 32763-5715

CREDITOR ID: 515297-AD
JEAN KERNER TTEE U-A DTD
06-29-90|JEAN KERNER|TRUST
4725 LUCERNE LAKES BLVD
APT 313
LAKE WORTH FL 33467

CREDITOR ID: 513092-AD
JEAN KESTLER
4969 E 650 N
GREENFIELD IN 46140-9033

CREDITOR ID: 503707-AD
JEAN L CIRIACKS
12448 MORROW AVE NE
ALBUQUERQUE NM 87112-3643

CREDITOR ID: 531986-AD
JEAN L COBB &
HENRY C COBB IV JT TEN
1367 HAMPTON DR
AUBURN AL 36830-6853

CREDITOR ID: 508873-AD
JEAN L EVANS
114 DENNETT RD
NORTH BERWICK ME 03906-7133

CREDITOR ID: 523669-AD
JEAN L RIMOVSKY
11245 S SAINT LAWRENCE AVE
CHICAGO IL 60628-4647

CREDITOR ID: 527000-AD
JEAN L SPINNER
227 NE 23RD AVE
POMPANO BEACH FL 33062-4821

CREDITOR ID: 497790-AE
JEAN L VAN WINKLE
108 W CLAIBORNE SQ
CHALMETTE LA 70043-4336

CREDITOR ID: 531312-AD
JEAN L WEBB & JOHN R WEBB
JT TEN
9102 FORT JEFFERSON BLVD
ORLANDO FL 32822-7484

CREDITOR ID: 523620-AD
JEAN LILLIS PURDY & ARTHUR L
PURDY JT TEN
PO BOX 8192
PORT SAINT LUCIE FL 34985-8192

CREDITOR ID: 505154-AD
JEAN LOUIS COZIC & BARBARA A
COZIC TEN COM
2801 SELLS ST
METAIRIE LA 70003-3542

CREDITOR ID: 500587-AD
JEAN M BEVIS
3807 MCKINLEY ST
HOLLYWOOD FL 33021-4944

CREDITOR ID: 501714-AD
JEAN M BRANDON
1500 SUNNYSIDE ST
HOPEWELL VA 23860-5935

CREDITOR ID: 502918-AD
JEAN M BUBB
2004 DARTMOUTH DR
HOLIDAY FL 34691-4617

CREDITOR ID: 493973-AE
JEAN M BUBB
2004 DARTMOUTH DR
HOLIDAY FL 34691-4617

CREDITOR ID: 506465-AD
JEAN M CUEVAS
5155 FAY BLVD
COCOA FL 32927-9048

CREDITOR ID: 494178-AE
JEAN M DURR
101 N AMELIA AVE APT 1605
DELAND FL 32724

CREDITOR ID: 508371-AD
JEAN M ELM
7 LAKE EDEN DR
BOYNTON BEACH FL 33435-8637

CREDITOR ID: 511059-AD
JEAN M HARVEY
625 LAKE FOREST LANE
APT A-8
MUSKEGON MI 49441

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 495434-AE
JEAN M HOLLOWAY
3100 BISHOP PARK DR APT 112
WINTER  PARK FL 32792-2863

CREDITOR ID: 514623-AD
JEAN M KING
301 S OXFORD DR
ENGLEWOOD FL 34223-3523

CREDITOR ID: 515227-AD
JEAN M LATUCCI
301 MONTLIEU AVE
HIGH  POINT NC 27262-4032

CREDITOR ID: 524712-AD
JEAN M SANICKY
4450 LORDS AVE
SARASOTA FL 34231-5221

CREDITOR ID: 505757-AD
JEAN M SPENCER DAVIS
2801 CHERRY ST
NEW  ORLEANS LA 70118-1712

CREDITOR ID: 531388-AD
JEAN M WALLACE
518 N JAMES AVE
PANAMA  CITY FL 32401-5242

CREDITOR ID: 530253-AD
JEAN M WILLSON & JOHN K
WILLSON JT TEN
1035 NAVAJO TRL
FRANKFORT KY 40601-2573

CREDITOR ID: 530979-AD
JEAN M WILSON
131 VICKERY DR APT 704
CENTRAL SC 29630-8308

CREDITOR ID: 498572-AD
JEAN MARIE ALLEN
ATTN JEAN MARIE CONLEY
17791 LARKIN CT E
TALLAHASSEE FL 32310-1223

CREDITOR ID: 519395-AD
JEAN MERKEL MILLER
7200 DOE CREST CT
PROSPECT KY 40059-9488

CREDITOR ID: 520272-AD
JEAN MOLINE
11090 NE 12TH AVE
MIAMI FL 33161-7614

CREDITOR ID: 499671-AD
JEAN P BARRINEAU
304 LOCKSLEY DR
GREENWOOD SC 29649-9187

CREDITOR ID: 516050-AD
JEAN P KOONTZ
2436 FRANCIS MARION RD
FLORENCE SC 29506-5676

CREDITOR ID: 520000-AD
JEAN P MEMBRIVES
480 NE 159TH ST
NORTH  MIAMI  BEACH FL 33162-5123

CREDITOR ID: 523556-AD
JEAN P REMY
401 NE 161ST ST
MIAMI FL 33162-4346

CREDITOR ID: 496501-AE
JEAN P REMY
401 NE 161ST ST
MIAMI FL 33162-4346

CREDITOR ID: 526823-AD
JEAN P SHARP
207 HAIG ST SW
HARTSELLE AL 35640-3232

CREDITOR ID: 526231-AD
JEAN P SIMPSON
1725 MIDBROOK DR
ROCK  HILL SC 29732-1663

CREDITOR ID: 497493-AE
JEAN P SIMPSON
1725 MIDBROOK DR
ROCK  HILL SC 29732-1663

CREDITOR ID: 498758-AD
JEAN PERRY AMOS
111 BROOKE LN
MIDDLESEX NC 27557-8256

CREDITOR ID: 523598-AD
JEAN POOLE
2124 BEAVER DAM RD
CASSATT SC 29032-9371

CREDITOR ID: 521090-AD
JEAN R OLDMAN
490 NW 130TH ST
MIAMI FL 33168-3747

CREDITOR ID: 523719-AD
JEAN RAMOS
6765 HIGHWAY 205
WOODSTOCK GA 30189-5481

CREDITOR ID: 513456-AD
JEAN S HOUGH
932 5TH AVE
ELIZABETH PA 15037-1114

CREDITOR ID: 513551-AD
JEAN S JULME
834 SW 13TH ST
FORT  LAUDERDALE FL 33315-1449

CREDITOR ID: 530587-AD
JEAN S WEASNER
2393 PENNINGTON RD
PENNINGTON NJ 08534-5209

CREDITOR ID: 524571-AD
JEAN SNIDER RODDY
6200 BOONE ST NW
HUNTSVILLE AL 35810-2502

CREDITOR ID: 531810-AD
JEAN T STUPARITZ TTEE
UA 08/10/05
JEAN T STUPARITZ TRUST
13006 S OAK PARK AVE
PALOS  HEIGHTS IL 60463

CREDITOR ID: 528403-AD
JEAN THOMPSON
6202 SMYRNA PL
LOUISVILLE KY 40228-2182

CREDITOR ID: 497653-AE
JEAN V SLOAN
1085 MARTIN RD
DEFUNIAK  SPRI FL 32433-4687

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 503631-AD
JEAN W CLAY
1100 8TH ST
ALTAVISTA VA 24517-1418

CREDITOR ID: 518207-AD
JEAN WOOD MARTIN
555 PINE HILL DR
ALICEVILLE AL 35442-1835

CREDITOR ID: 510689-AD
JEAN Y GRABOWSKI
ATTN JEAN G WYSOCKI
#32 N
322 W 57TH ST
NEW YORK NY 10019-3701

CREDITOR ID: 499499-AD
JEANA BARFIELD
8915 W KNIGHTS GRIFFIN RD
PLANT CITY FL 33565-3083

CREDITOR ID: 522081-AD
JEAN-ANN B PERRY
4709 NW 4TH TER
POMPANO BEACH FL 33064-2562

CREDITOR ID: 512714-AD
JEANET V HEINICH
21887 RAINBERRY PARK CIR
BOCA RATON FL 33428-2932

CREDITOR ID: 502359-AD
JEANETTE A CALHOUN
PO BOX 358
CLIO SC 29525-0358

CREDITOR ID: 509738-AD
JEANETTE A GAUTREAUX
104 FENCELINE AVE
IRON RIDGE WI 53035-9511

CREDITOR ID: 516949-AD
JEANETTE A LEACH
1370 MACKERAL AVE
MERRITT IS FL 32952-5780

CREDITOR ID: 522524-AD
JEANETTE A PRENTICE
3394 FRONTIER AVE
LAKE WORTH FL 33467-1055

CREDITOR ID: 499170-AD
JEANETTE B AYSEN & HOWARD J
AYSEN TEN COM
2579 HIGHWAY 1
THIBODAUX LA 70301-5889

CREDITOR ID: 499580-AD
JEANETTE BALZARANO
781 14TH ST SE
NAPLES FL 34117

CREDITOR ID: 499948-AD
JEANETTE BECK
1105 HAMPSHIRE DR
WAXAHACHIE TX 75165-6300

CREDITOR ID: 499949-AD
JEANETTE BECK & ROBERT
HERMAN BECK JT TEN
1105 HAMPSHIRE DR
WAXAHACHIE TX 75165-6300

CREDITOR ID: 499305-AD
JEANETTE D ARMSTRONG
#205
1174 LANE AVE S
JACKSONVILLE FL 32205-6234

CREDITOR ID: 508616-AD
JEANETTE D DYER
6929 KENIMER RD
CLERMONT GA 30527-1407

CREDITOR ID: 519771-AD
JEANETTE D MOUNEY
8309 HUNTLEY LN
HARAHAN LA 70123-4304

CREDITOR ID: 506008-AD
JEANETTE DENMARK
18713 NW 10TH RD
MIAMI FL 33169-3709

CREDITOR ID: 505839-AD
JEANETTE DRIGGERS
22751 BOWERS RD
ANDALUSIA AL 36421-7651

CREDITOR ID: 519595-AD
JEANETTE ELIZABETH MILANO
34880 LA 441 HWY
HOLDEN LA 70744-3209

CREDITOR ID: 511585-AD
JEANETTE F HENRIQUES
PO BOX 1444
PIGEON FORGE TN 37868-1444

CREDITOR ID: 531711-AD
JEANETTE F WILLIAMS
656 LOOMFIXER LAKE RD
DANVILLE VA 24541-8650

CREDITOR ID: 531851-AD
JEANETTE G WURST
104 FENCELINE AVE
IRON RIDGE WI 53035-9511

CREDITOR ID: 512819-AD
JEANETTE H HULL
773 LOWERY ST
SHELBY NC 28152-6531

CREDITOR ID: 514624-AD
JEANETTE HARRILL KING
3317 NEW SALEM RD
MONROE NC 28110-0610

CREDITOR ID: 531389-AD
JEANETTE HODGSON WALLACE
PO BOX 3182
BOONE NC 28607-3182

CREDITOR ID: 506366-AD
JEANETTE HODNETT DENNIS
807 W TALLASSEE ST
WETUMPKA AL 36092-1740

CREDITOR ID: 521808-AD
JEANETTE J OLSCHWANGER
1626 WISHWOOD CT APT 2
CHESTERFIELD MO 63017-8504

CREDITOR ID: 493343-AE
JEANETTE L BAGLEY
305 GRANTS CREEK RD
BRUNSWICK GA 31525-4606

CREDITOR ID: 511432-AD
JEANETTE L HELMS
371 PROVIDENCE WAY
CINCINNATI OH 45241-1452

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 529319-AD
JEANETTE M TONEY & SAMUEL W
TONEY JT TEN
PO BOX 1037
VALLIANT OK 74764-1037

CREDITOR ID: 518208-AD
JEANETTE MARTIN
402 AVONDALE DR APT 102
POMPANO  BEACH FL 33060-6855

CREDITOR ID: 498346-AD
JEANETTE N ADAMS
2275 BOWERS RD
ANDALUSIA AL 36420

CREDITOR ID: 526253-AD
JEANETTE SMITH
4214 FLORIDA AVE
CINCINNATI OH 45223-2025

CREDITOR ID: 504832-AD
JEANETTE T COPELAND
1517 NW 7TH LN
POMPANO  BEACH FL 33060-5356

CREDITOR ID: 507887-AD
JEANETTE T ESTAY
109 RUTH ST
BOUTTE LA 70039-3533

CREDITOR ID: 529318-AD
JEANETTE TONEY
PO BOX 1325
SPRING  HOPE NC 27882-1325

CREDITOR ID: 497210-AE
JEANETTE TYNER
1006 SW 6TH AVE
OKEECHOBEE FL 34974-5025

CREDITOR ID: 529154-AD
JEANETTE TYNER
1006 SW 6TH AVE
OKEECHOBEE FL 34974-5025

CREDITOR ID: 504424-AD
JEANETTE W COPPOCK
8681 NW 57TH CT
CORAL  SPRINGS FL 33067-2872

CREDITOR ID: 510119-AD
JEANEY S GRIST
PO BOX 174
DILLARD GA 30537-0174

CREDITOR ID: 499236-AD
JEANIE CORNELIA BAILEY
413 W 2ND AVE
GASTONIA NC 28052-3854

CREDITOR ID: 507413-AD
JEANIE S EDDY CUST EDWARD
JOHN EDDY JR UNIF TRANS MIN
ACT IL
25726 S BLACKBERRY LN
CHANNAHON IL 60410-5335

CREDITOR ID: 507417-AD
JEANIE S EDDY CUST KYLE
EDWARD EDDY UNDER THE IL
UNIF TRAN MIN ACT
106 W WAPPELA ST
MINOOKA IL 60447

CREDITOR ID: 507416-AD
JEANIE S EDDY CUST KYLE
EDWARD EDDY UNIF TRANS MIN
ACT IL
25726 S BLACKBERRY LN
CHANNAHON IL 60410-5335

CREDITOR ID: 528226-AD
JEANINE L TURBEVILLE
1802 WINDSOR DR
ARLINGTON TX 76012-4531

CREDITOR ID: 528351-AD
JEANINE L TURBEVILLE &
FRANCIS L TURBEVILLE JT TEN
1802 WINDSOR DR
ARLINGTON TX 76012-4531

CREDITOR ID: 531531-AD
JEANINE R WATSON
ATTN JEANINE W ELGIN
13443 ANNE CLEVES AVE
BATON  ROUGE LA 70816-1103

CREDITOR ID: 506780-AD
JEANINE W ELGIN
13443 ANNE CLEVES AVE
BATON  ROUGE LA 70816-1103

CREDITOR ID: 494864-AE
JEANINE W ELGIN
13443 ANNE CLEVES AVE
BATON  ROUGE LA 70816-1103

CREDITOR ID: 510208-AD
JEANNA GRAY
324 RED PINE DR
SEBRING FL 33872-3330

CREDITOR ID: 503546-AD
JEANNA R CLARKSON & BILL E
CLARKSON JT TEN
PO BOX 426
BALDWIN FL 32234-0426

CREDITOR ID: 530792-AD
JEANNE ANN VOLLMAN
6314 BUTTERNUT DR
LAKELAND FL 33813-3603

CREDITOR ID: 516265-AD
JEANNE C KNIGHT
1238 W 13TH ST
LITTLE  FIELD TX 79339-4328

CREDITOR ID: 494287-AE
JEANNE E ESTERBERG
109 PINOAK CT
CRESTVIEW FL 32539-8316

CREDITOR ID: 513616-AD
JEANNE F ISAACS
3137 WOODCLIFF CIR
BIRMINGHAM AL 35243

CREDITOR ID: 513710-AD
JEANNE F ISAACS CUST FOR
MARY ANNA ISAACS
U/T/FL/G/T/M/A
838 BRENT ST
WINSTON  SALEM NC 27103-3810

CREDITOR ID: 513615-AD
JEANNE F ISAACS CUST GEORGE
C ISAACS UND UNIF GIFT MIN
ACT FLA
2426 QUEEN ST
WINSTON  SALEM NC 27103-1908

CREDITOR ID: 523361-AD
JEANNE K RALSTON & MICHAEL
RALSTON JT TEN
1468 RAMBLING HILLS DR
CINCINNATI OH 45230-2361

CREDITOR ID: 504019-AD
JEANNE L CLARK
1888 SE 85TH STREET RD
OCALA FL 34480-5714

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 515260-AD
JEANNE L KELLY
7500 BLACKHAWK TRL
SPRING  HILL FL 34606-2527

CREDITOR ID: 495205-AE
JEANNE L KELLY
7500 BLACKHAWK TRL
SPRING  HILL FL 34606-2527

CREDITOR ID: 527728-AD
JEANNE L STAYLOR
1 ROSLYN DR
CHARLESTON SC 29414-6822

CREDITOR ID: 516154-AD
JEANNE LEHMANN
3957 IRONWOOD DR
EL  DORADO  HILLS CA 95762-7521

CREDITOR ID: 503636-AD
JEANNE M CLAYPOOL & BRIAN C
CLAYPOOL JT TEN
3025 LINCOLN TRL
CRESTWOOD KY 40014-9759

CREDITOR ID: 511453-AD
JEANNE M HENNIGAN
8475 BEECH AVE APT 1
CINCINNATI OH 45236-1847

CREDITOR ID: 497250-AE
JEANNE M ROBERTS
1050 NW 5TH ST
BOCA  RATON FL 33486-3432

CREDITOR ID: 531532-AD
JEANNE M WATSON
12110 SW 188TH TER
MIAMI FL 33177-3247

CREDITOR ID: 532483-AD
JEANNE M ZERINGUE
213 BROWNING DR
LULING LA 70070-3089

CREDITOR ID: 499669-AD
JEANNE MARIE BARRILLEAUX
3807 ALFRED PL
JEFFERSON LA 70121-1602

CREDITOR ID: 518606-AD
JEANNE P MONAGHAN
324 SHELL RD
SOUTH  VENICE FL 34293-7809

CREDITOR ID: 501376-AD
JEANNE T BREAUX
3118 ROMERO RD
YOUNGSVILLE LA 70592-6140

CREDITOR ID: 527506-AD
JEANNE THERESE SWEENEY
TRUSTEE U-A DTD 09-12-97 THE
SWEENEY FAMILY TRUST
3645 PRINCETON PL
WESTLAKE OH 44145-6410

CREDITOR ID: 527507-AD
JEANNE THERESE SWEENEY
TRUSTEE U-A DTD 09-12-97
SWEENEY FAMILY TRUST
3645 PRINCETON PL
WESTLAKE OH 44145-6410

CREDITOR ID: 496634-AE
JEANNETTE A SAMPSON
1116 SOMERSET ST
PT  CHARLOTTE FL 33952-1220

CREDITOR ID: 525691-AD
JEANNETTE A SAMPSON
1116 SOMERSET ST
PT  CHARLOTTE FL 33952-1220

CREDITOR ID: 519249-AD
JEANNETTE MCCLUSKEY TRUSTEE
U-A DTD 10-15-91 JEANNETTE
MCCLUSKEY REVOCABLE TRUST
16860 SE 94TH SUNNYBROOK CIR
THE  VILLAGES FL 32162-1829

CREDITOR ID: 502021-AD
JEANNETTE R BROOKS
APT 911
115 112TH AVE NE
ST  PETERSBURG FL 33716-3278

CREDITOR ID: 520777-AD
JEANNETTE R PATTERSON
1000 ROCKY BRANCH RD
VILLA  RICA GA 30180-4702

CREDITOR ID: 525524-AD
JEANNETTE ROYAL
8805 WILLIAM PENN WAY
LOUISVILLE KY 40228-2565

CREDITOR ID: 518410-AD
JEANNETTE S MATLOCK
6717 TREE HILL RD
MATTHEWS NC 28104-6079

CREDITOR ID: 520253-AD
JEANNETTE SMITH MORRIS
1266 GRAMAC DR
NORTH  FORT  MYERS FL 33917-4125

CREDITOR ID: 528367-AD
JEANNETTE STRICKLING &
JENNIFER S GRANKO JT TEN
4836 FERNWOOD CT
FAIRFIELD CA 94534-6856

CREDITOR ID: 525682-AD
JEANNIE A SAMPEY
5052 ELCLARO CIRCLE
WEST  PALM  BEACH FL 33415

CREDITOR ID: 502374-AD
JEANNIE BENEDICT BURGESS
120 POWELL ST
GURLEY AL 35748-9654

CREDITOR ID: 501085-AD
JEANNIE H BLAYLOCK CUST
CARSON MICHAEL BLAYLOCK UNIF
TRAN MIN ACT FL
2217 LAUREL RD
JACKSONVILLE FL 32207-4036

CREDITOR ID: 501084-AD
JEANNIE H BLAYLOCK CUST ANNA
KATHERINE BLAYLOCK UNIF TRAN
MIN ACT FL
2217 LAUREL RD
JACKSONVILLE FL 32207-4036

CREDITOR ID: 508420-AD
JEANNIE K FAHEY & JOHN J
FAHEY JT TEN
PO BOX 906
JACKSONVILLE NC 28541-0906

CREDITOR ID: 495660-AE
JEANNIE M MCGARVEY
2214 KARA CHASE
SARASOTA FL 34240-9630

CREDITOR ID: 531155-AD
JEANNIE M WESLEY & MICHAEL H
WESLEY JT TEN
2365 STATE ROUTE 28
GOSHEN OH 45122-9550

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 531063-AD
JEANNIE M WESLEY & MICHAEL H
WESLEY JT TEN
2365 STATE ROUTE 28
GOSHEN OH 45122-9550

CREDITOR ID: 496525-AE
JEANNIE ORTEGA
3586 NW 41ST ST LOT G708
MIAMI FL 33142-4346

CREDITOR ID: 526301-AD
JEANNIE SOWELL & LEWIS DIXON
SOWELL JT TEN
1246 LAUREL AVE
LANCASTER SC 29720-2981

CREDITOR ID: 521320-AD
JEANNIE W OLIPHANT & JAMES F
OLIPHANT JT TEN
165 VIRGINIA RD
W MELBOURNE FL 32904-5162

CREDITOR ID: 508622-AD
JEANNINE E DYKE
374 IVY GLEN CIR
AVONDALE  EST GA 30002-1767

CREDITOR ID: 530218-AD
JEANNINE H WATERMAN
5414 APPLEDORE LN
TALLAHASSEE FL 32309-6846

CREDITOR ID: 514656-AD
JEANNY R JARVIS
P5C2 P O BOX 3213R
APO  MIAMI FL 34002

CREDITOR ID: 514017-AD
JEARRIE B JOHNSON
41 HIDDEN CIR
NORTH  AUGUSTA SC 29860-8993

CREDITOR ID: 517258-AD
JEFF A MARSTON
219 BURKE RD
LEXINGTON KY 40511-2003

CREDITOR ID: 524593-AD
JEFF A SCERCY
813 E RYDER AVE
LANDIO NC 28088-1527

CREDITOR ID: 526910-AD
JEFF A STEINER
1015 W RIVIERA BLVD
OVIEDO FL 32765-5629

CREDITOR ID: 510884-AD
JEFF B HARDIN & LINDA J
HARDIN JT TEN
125 BENJAMIN AVE
GREER SC 29651-4301

CREDITOR ID: 500016-AD
JEFF BEHME & TYLER E BEHME JT
TEN
19674 S STANDARD CITY RD
CARLINVILLE IL 62626-3991

CREDITOR ID: 501460-AD
JEFF BRODNAX
1401 PINE CIR
STONE  MOUNTAIN GA 30087-3108

CREDITOR ID: 504347-AD
JEFF CLARE
1210 PALMER TER
JACKSONVILLE FL 32207-8939

CREDITOR ID: 503632-AD
JEFF CLAY
470 KNIGHT RD
ROCKMART GA 30153-3967

CREDITOR ID: 504493-AD
JEFF COLLINS
7125 FAIRWAY DR
MONTGOMERY AL 36116-6020

CREDITOR ID: 508503-AD
JEFF ELWELL
125 KATELYN CT
MIDDLESEX NC 27557-8629

CREDITOR ID: 523712-AD
JEFF F PHILLIPS
6925 HAWAII LN
ARLINGTON TX 76016

CREDITOR ID: 498573-AD
JEFF G ALLEN
18682 SW 108TH ST
DUNNELLON FL 34432-4571

CREDITOR ID: 509785-AD
JEFF HALTER & KIM HALTER
JT TEN
1009 WRENWOOD DR
BOWLING  GREEN KY 42103-1593

CREDITOR ID: 513949-AD
JEFF HOOKER & SARA ELIZABETH
HOOKER JT TEN
111 JASPER DR
GURLEY AL 35748-9609

CREDITOR ID: 517192-AD
JEFF J LONGSPAUGH
2911 NW 24TH ST
FORT  WORTH TX 76106-4829

CREDITOR ID: 503332-AD
JEFF L CHANDLER
8915 WARING RD
PENSACOLA FL 32534-9353

CREDITOR ID: 512732-AD
JEFF L HARTZ
5389 YALE DR
SALEM VA 24153

CREDITOR ID: 530608-AD
JEFF L WHATLEY
9402 BOYKIN RD
TALLAHASSEE FL 32317-8667

CREDITOR ID: 530980-AD
JEFF L WILSON
2901 LEE RD APT 44
OPELIKA AL 36801

CREDITOR ID: 521855-AD
JEFF M PAYE
PO BOX 381182
MURDOCK FL 33938-1182

CREDITOR ID: 497304-AE
JEFF M SASADA
4413 IRISH HILLS DR APT 2D
SOUTH  BEND IN 46614-3069

CREDITOR ID: 525784-AD
JEFF M SASADA
4413 IRISH HILLS DR APT 2D
SOUTH  BEND IN 46614-3069

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 517764-AD
JEFF MCMILLAN
1606 GLYNN OAKS DR
ARLINGTON TX 76010-5913

CREDITOR ID: 501019-AD
JEFF P BOEHNEL
17170 KILN ACRES DR
KILN MS 39556-8320

CREDITOR ID: 502751-AD
JEFF R CARTER
7560 HAVENRIDGE LN
KAUFMAN TX 75142-7152

CREDITOR ID: 523143-AD
JEFF RAIOLA
9669 105TH TERR N
SEMINOLE FL 34643

CREDITOR ID: 514961-AD
JEFF REED LANGLEY
4195 PILGRIM POINT RD
CUMMING GA 30041-4865

CREDITOR ID: 524528-AD
JEFF RICHARDSON & KATHLEEN
RICHARDSON JT TEN
16241 SW 282ND ST
HOMESTEAD FL 33033-1014

CREDITOR ID: 524938-AD
JEFF ROMINE & KELLY ROMINE
JT TEN
PO BOX 206
WASHINGTON OH 43160-0206

CREDITOR ID: 507480-AD
JEFF S FARMER
137 S BEACH DR
ST  AUGUSTINE FL 32084-0460

CREDITOR ID: 494322-AE
JEFF S FARMER
137 S BEACH DR
ST  AUGUSTINE FL 32084-0460

CREDITOR ID: 513491-AD
JEFF S JACOBS
1093 OLD COVENTRY CT
OVIEDO FL 32765-6871

CREDITOR ID: 516075-AD
JEFF S LAWRENCE
5035 HAVENWOOD OAKS TER
JACKSONVILLE FL 32244-2331

CREDITOR ID: 495949-AE
JEFF S LAWRENCE
5035 HAVENWOOD OAKS TER
JACKSONVILLE FL 32244-2331

CREDITOR ID: 525829-AD
JEFF SHEPARD
5554 JARRAND WAY
LAKEWORTH FL 33463-6651

CREDITOR ID: 529486-AD
JEFF TAYLOR
3014 SINGLETARY CHURCH RD
LUMBERTON NC 28358-6965

CREDITOR ID: 502367-AD
JEFF W BRYANT
RR 1 BOX 3533
ALAPAHA GA 31622-9756

CREDITOR ID: 531409-AD
JEFF WECKBACH & BRENDA
WECKBACH JT TEN
4
4843 OLD STATE RD
ALEXANDRIA KY 41001

CREDITOR ID: 531424-AD
JEFF WEST
4096 YEAGER RD
DOUGLASVILLE GA 30135-3800

CREDITOR ID: 532735-AD
JEFF YORGOVAN
270 FRANCISRIDGE DRIVE
CINCINNATI OH 45238-6041

CREDITOR ID: 533482-S2
JEFFERIES & CO.
ATTN: CHARLES ERRIGO
HARBORSIDE FINANCIAL CENTER
705 PLAZA 3,
JERSEY CITY NJ 07311

CREDITOR ID: 505971-AD
JEFFERSON NEAL CRUSE
PO BOX 85
PINE  LEVEL AL 36065-0085

CREDITOR ID: 522791-AD
JEFFERSON R REECE
3372 FLAT RUN DR
BETHLEHEM GA 30620-4678

CREDITOR ID: 498428-AD
JEFFERSON YOUNG ALFORD
11715 PEACHWOOD LAKE DR
SUGAR  LAND TX 77478-4653

CREDITOR ID: 494479-AE
JEFFERY A DECKER
#1
1662 EL CAMINO RD
JACKSONVILLE FL 32216-8835

CREDITOR ID: 521329-AD
JEFFERY A OUZTS & SHONDA D
OUZTS JT TEN
4 WAYNE DR
TAYLORS SC 29687-4845

CREDITOR ID: 505445-AD
JEFFERY B DEGRAFFERIEN
1518 WASHINGTON ST
CHATTANOOGA TN 37408-1914

CREDITOR ID: 519151-AD
JEFFERY BARKET MEIDE
2150 STADIUM DR
APT C4
PHENIX  CITY AL 36867

CREDITOR ID: 499646-AD
JEFFERY BARR
2490 NW 89TH TER
MIAMI FL 33147-3566

CREDITOR ID: 515646-AD
JEFFERY CLAY LASITER
110 ROMALLEN DR
PALESTINE TX 75801-4040

CREDITOR ID: 495870-AE
JEFFERY D JONES
80 CHURCH ST
FREEPORT FL 32439-2576

CREDITOR ID: 516614-AD
JEFFERY DALE LANEY
3918 BUD LANEY PL
GRANITE  FALLS NC 28630-7537

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 499933-AD<br>JEFFERY DAVID BATTLE<br>284 SEDGEFIELD CIR<br>WILKESBORO NC 28697-8586 | CREDITOR ID: 505883-AD<br>JEFFERY DEYTON<br>220 FLORIDA BLVD APT A<br>NEPTUNE FL 32266-4969 | CREDITOR ID: 515335-AD<br>JEFFERY E LEDBETTER<br>300 E OLD MILL DR<br>HENDERSONVILLE NC 28792-7773 |
| CREDITOR ID: 524540-AD<br>JEFFERY E RITCHIE<br>14 TRIBBEY CAMP RD<br>BULAN KY 41722-8947 | CREDITOR ID: 515460-AD<br>JEFFERY H LEDER<br>480 REED CANAL RD APT 8<br>SOUTH  DAYTONA FL 32119-8026 | CREDITOR ID: 512145-AD<br>JEFFERY HEARD<br>APT F-6<br>800 E BOBIER DR<br>VISTA CA 92084-3833 |
| CREDITOR ID: 501542-AD<br>JEFFERY J BOUDOIN<br>114 ORMOND MEADOWS DR<br>DESTREHAN LA 70047-4030 | CREDITOR ID: 511793-AD<br>JEFFERY JOHN HELTON<br>PO BOX 1213<br>FOLSOM LA 70437-1213 | CREDITOR ID: 514141-AD<br>JEFFERY JOHNSON<br>7177 US HIGHWAY 29 S<br>TUSKEGEE AL 36083-5909 |
| CREDITOR ID: 494976-AE<br>JEFFERY M GILIO<br>10214 OANA ST<br>NEW  PT  RICHEY FL 34654-3830 | CREDITOR ID: 510177-AD<br>JEFFERY M GILIO<br>10214 OANA ST<br>NEW  PT  RICHEY FL 34654-3830 | CREDITOR ID: 510649-AD<br>JEFFERY M HARDEN<br>9721 LOU ANN AVE<br>RIVERVIEW FL 33569-5032 |
| CREDITOR ID: 523802-AD<br>JEFFERY N ROBERTS<br>280 PINNACLE CT<br>FRANKFORT KY 40601-6311 | CREDITOR ID: 509660-AD<br>JEFFERY P HANNETT<br>4116 CANOGA PARK DR<br>BRANDON FL 33511-7903 | CREDITOR ID: 523139-AD<br>JEFFERY RAINS<br>410 ANGELINA ST<br>JACKSONVILLE TX 75766-9256 |
| CREDITOR ID: 509986-AD<br>JEFFERY S GRINSTEAD<br>460 GOTTS HYDRO RD S<br>BOWLING  GREEN KY 42103-9541 | CREDITOR ID: 510282-AD<br>JEFFERY S HAMILTON<br>849 BELAIRE DR<br>ROCK  HILL SC 29732-8901 | CREDITOR ID: 495263-AE<br>JEFFERY S INGRAM<br>6404 UNION HILL RD<br>CANTON GA 30115-6812 |
| CREDITOR ID: 514830-AD<br>JEFFERY S KNOELL<br>9946 PRATT CT<br>SANTEE CA 92071-1530 | CREDITOR ID: 495956-AE<br>JEFFERY S LONGTINE<br>7 COLBY LN<br>PENSACOLA FL 32506-4777 | CREDITOR ID: 518825-AD<br>JEFFERY S MOSES CUST FOR<br>HILLARY NICOLE MOSES UNDER AL<br>UNIF TRANSFERS TO MINORS ACT<br>240 MITCHELL RD<br>TALLADEGA AL 35160-4238 |
| CREDITOR ID: 501518-AD<br>JEFFERY SCOTT BROWN<br>1780 CORINTH RD<br>NEWNAN GA 30263-5056 | CREDITOR ID: 505549-AD<br>JEFFERY SCOTT DESANTIS<br>PO BOX 1576<br>LADY  LAKE FL 32158-1576 | CREDITOR ID: 527975-AD<br>JEFFERY SHELTON STRICKLAND<br>417 BRENTWOOD DR<br>TAMPA FL 33617-7211 |
| CREDITOR ID: 527974-AD<br>JEFFERY STRICKLAND & MARY<br>STRICKLAND JT TEN<br>417 BRENTWOOD DR<br>TEMPLE  TERRACE FL 33617-7211 | CREDITOR ID: 496239-AE<br>JEFFERY T NICHOLS<br>57 CROWE CIRCLECLE<br>SODDY  DAISY TN 37379 | CREDITOR ID: 507621-AD<br>JEFFERY W FRAZIER<br>490 SUNNY MEADOWS DR<br>LOCUST  FORK AL 35097-5145 |
| CREDITOR ID: 510624-AD<br>JEFFERY W GULLATT<br>109 HOLCOMB LN<br>STATE  RD NC 28676-9568 | CREDITOR ID: 495798-AE<br>JEFFERY W KING<br>205 RIVEREDGE PKWY<br>DOTHAN AL 36303-9327 | CREDITOR ID: 531712-AD<br>JEFFERY WILLIAMS & KIM<br>WILLIAMS JT TEN<br>104 NW JILL ANN DR<br>BURLESON TX 76028-5610 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 506075-AD
JEFFREY A DUNKERSON
2751 ENGLENOOK RD
MILLBROOK AL 36054-3725

CREDITOR ID: 509976-AD
JEFFREY A GIRELLO & ADEL M
GIRELLO JT TEN
10333 SW 50TH ST
COOPER  CITY FL 33328-4021

CREDITOR ID: 511742-AD
JEFFREY A HALL
1513 NE LIVINGSTON ST
ARCADIA FL 34266-8817

CREDITOR ID: 494813-AE
JEFFREY A HASSEN
4605 9TH AVE E
BRADENTON FL 34208-5805

CREDITOR ID: 515068-AD
JEFFREY A KRIEG
5119 NW 58TH TER
CORAL  SPRINGS FL 33067-2144

CREDITOR ID: 515069-AD
JEFFREY A KRIEG & JOY O
KRIEG JT TEN
5119 NW 58TH TER
CORAL  SPRINGS FL 33067-2144

CREDITOR ID: 517142-AD
JEFFREY A MCLEOD
2427 NW 119TH AVE
GAINESVILLE FL 32609-4009

CREDITOR ID: 524497-AD
JEFFREY A SCOTT
305 WOODLEIGH DR
TAYLORS SC 29687-3664

CREDITOR ID: 526468-AD
JEFFREY A SMITH
517 SW 14TH ST
LAKE  BUTLER FL 32054-2421

CREDITOR ID: 497061-AE
JEFFREY A SMITH
517 SW 14TH ST
LAKE  BUTLER FL 32054-2421

CREDITOR ID: 527990-AD
JEFFREY A SWINNEY
540 SAINT JOHNS CIR
MARTINSVILLE VA 24112-1126

CREDITOR ID: 497198-AE
JEFFREY A SZYMANSKI
12834 LOWER RIVER BLVD
ORLANDO FL 32828-9023

CREDITOR ID: 497198-AE
JEFFREY A SZYMANSKI
2634 DOVEHILL WAY
OVIEDO FL 32766-7070

CREDITOR ID: 528668-AD
JEFFREY A TEAGUE
1507 NAPOLEON AVE APT 4
NEW  ORLEANS LA 70115-3967

CREDITOR ID: 504739-AD
JEFFREY A WAREHIME
CONFIDENTIAL
C-O HANOVER FOODS
PO BOX 334
HANOVER PA 17331-0334

CREDITOR ID: 531050-AD
JEFFREY A WEBER
2324 FAIRWAY DR
WEST  PALM  BEACH FL 33409-6238

CREDITOR ID: 513808-AD
JEFFREY ALAN HOOD
550 SUNNY MEADOWS DR
LOCUST FORK AL

CREDITOR ID: 522204-AD
JEFFREY ALAN PEELER & NORMA
H PEELER JT TEN
2712 NORTHWEST BLVD
NEWTON NC 28658-3731

CREDITOR ID: 524610-AD
JEFFREY ALEN SAKS
64 PAULDING DR
CHAPPAQUA NY 10514-2821

CREDITOR ID: 500659-AD
JEFFREY ALLEN BELL
1100 SYCAMORE LN APT 202
WOODSTOCK GA 30188-7349

CREDITOR ID: 519396-AD
JEFFREY ALLEN MILLER
6038 BURGUNDY TER
DAYTONA  BEACH FL 32127-6785

CREDITOR ID: 519397-AD
JEFFREY ALLEN MILLER & MARIA
LANE MILLER JT TEN
6038 BURGUNDY TER
PORT  ORANGE FL 32127-6785

CREDITOR ID: 497487-AE
JEFFREY ARNOLD SIMON
1121 VIRGINIA DARE DR
ROCK  HILL SC 29730-9669

CREDITOR ID: 527763-AD
JEFFREY ARNOLD SIMON
1121 VIRGINIA DARE DR
ROCK  HILL SC 29730-9669

CREDITOR ID: 505409-AD
JEFFREY B DEAL
2522 WESTOVER DR
STATESBORO GA 30458-8750

CREDITOR ID: 507786-AD
JEFFREY B ELLIS
3660 PAUL SAMUEL RD NW
KENNESAW GA 30152-4031

CREDITOR ID: 508598-AD
JEFFREY B FOX
11413 SIPE LN
HOWIE IN THE HILLS FL 34737-4221

CREDITOR ID: 515857-AD
JEFFREY B KILLIAN
506 S SHILOH RD
YORK SC 29745-7427

CREDITOR ID: 500535-AD
JEFFREY BIRINGER
13700 KENTUCKY DERBY CT
MIDLOTHIAN VA 23112-6443

CREDITOR ID: 493371-AE
JEFFREY BIRINGER
13700 KENTUCKY DERBY CT
MIDLOTHIAN VA 23112-6443

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 505758-AD | CREDITOR ID: 516768-AD | CREDITOR ID: 499936-AD |
| JEFFREY C DAVIS | JEFFREY C MARSH | JEFFREY D BEAVER |
| 7625 QUITINA DR | 59499 AMBER ST | 4301 BECK RD |
| JACKSONVILLE FL 32277-0952 | SLIDELL LA 70461-3836 | MORGANTON NC 28655-7527 |
| | | |
| CREDITOR ID: 503682-AD | CREDITOR ID: 506486-AD | CREDITOR ID: 495793-AE |
| JEFFREY D CLEMENTS | JEFFREY D DECAMP | JEFFREY D KIMREY |
| 719 S LEWIS ST | 9809 LENA BOWER RD | PO BOX 220195 |
| PICKENS SC 29671-2539 | MARYSVILLE IN 47141-9638 | DEATSVILLE AL 36022-0195 |
| | | |
| CREDITOR ID: 516527-AD | CREDITOR ID: 519462-AD | CREDITOR ID: 497843-AE |
| JEFFREY D LEWIS | JEFFREY D MYERS | JEFFREY D SHORT |
| 5553 HOGARTH RD | 3802 GREENBROOK DR | 246 PECAN DR |
| GREEN  COVE  SPRINGS FL 32043-8543 | NORTHPORT AL 35475-4604 | CHERAW SC 29520-2106 |
| | | |
| CREDITOR ID: 527909-AD | CREDITOR ID: 528988-AD | CREDITOR ID: 532576-AD |
| JEFFREY D SLOCUM | JEFFREY D STONE | JEFFREY D YOCUM |
| ATTN ABBOTT & ABBOTT | 168 DAVID CT | 125 HUNTINGDON CT |
| 1008 E PAM RD | HIRAM GA 30141-5615 | TYRONE GA 30290-2419 |
| SIOUX  FALLS SD 57105-6036 | | |
| | | |
| CREDITOR ID: 509038-AD | CREDITOR ID: 506305-AD | CREDITOR ID: 504597-AD |
| JEFFREY DAVID GREEN | JEFFREY DUNN | JEFFREY E COOK |
| RR 2 BOX 136A | 2201 COUNTRY HOLLOW LN | 2110 W 5TH AVE |
| TRIADELPHIA WV 26059-9605 | GARLAND TX 75040-4036 | GASTONIA NC 28052-3623 |
| | | |
| CREDITOR ID: 494313-AE | CREDITOR ID: 514142-AD | CREDITOR ID: 497925-AE |
| JEFFREY E FAIR | JEFFREY E JOHNSON | JEFFREY E WILKS |
| 1209 HARVEST HOME CT | PO BOX 2104 | 25 MONTCLAIR AVE |
| RUSKIN FL 33570-8027 | ABINGDON VA 24212-2104 | GRANITE  FALLS NC 28630-1101 |
| | | |
| CREDITOR ID: 504998-AD | CREDITOR ID: 507001-AD | CREDITOR ID: 509150-AD |
| JEFFREY EUGENE CURRIE | JEFFREY F DISCIPIO | JEFFREY F GONZALEZ |
| 905 N ENOCHVILLE AVE | 252 OXFORD AVE | PO BOX 113598 |
| CHINA  GROVE NC 28023-7560 | CLARENDON  HILLS IL 60514-2820 | METAIRIE LA 70011-3598 |
| | | |
| CREDITOR ID: 513383-AD | CREDITOR ID: 509753-AD | CREDITOR ID: 494608-AE |
| JEFFREY F JACKSON | JEFFREY GRANT GRANBERRY | JEFFREY GRAY |
| 5001 KIMBER LN | 1007 FOREST GLEN DR | 10346 WOOD DOVE WAY |
| DURANT OK 74701-2378 | ALBANY GA 31707-3752 | JACKSONVILLE FL 32221-2548 |
| | | |
| CREDITOR ID: 504852-AD | CREDITOR ID: 505278-AD | CREDITOR ID: 495392-AE |
| JEFFREY H COWEN | JEFFREY H DANIEL | JEFFREY HARNSBERGER |
| RR 3 BOX 92D | 3554 COUNTRY LN | 5618 PRESCOTT CT |
| BROWNWOOD TX 76801-9803 | OXFORD NC 27565-9251 | CHARLOTTE NC 28269-1330 |
| | | |
| CREDITOR ID: 509182-AD | CREDITOR ID: 511672-AD | CREDITOR ID: 501393-AD |
| JEFFREY HARNSBERGER | JEFFREY HOWARD HARRIS | JEFFREY J BRODEUR |
| 5618 PRESCOTT CT | 9167 SE STAR ISLAND WAY | 6351 HAMPTON DR N |
| CHARLOTTE NC 28269-1330 | HOBE  SOUND FL 33455-3131 | ST  PETERSBURG FL 33710-4835 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 514672-AD
JEFFREY J JENSEN & ELIZABETH
A JENSEN JT TEN
2942 PACE RD
CLARKSVILLE TN 37043-7800

CREDITOR ID: 512901-AD
JEFFREY J JERNIGAN
5625 JONAMAC PLACE
#1G
ROANOKE VA 24019

CREDITOR ID: 518282-AD
JEFFREY J LOUIS
5220 OSTENHILL CT
CINCINNATI OH 45238-5730

CREDITOR ID: 517696-AD
JEFFREY J MALL
111 RIVERSIDE AVE STE 210
JACKSONVILLE FL 32202-4928

CREDITOR ID: 519550-AD
JEFFREY J MOTTO
217 ADA AVE APT 51
MOUNTAIN  VIEW CA 94043-4963

CREDITOR ID: 532611-AD
JEFFREY J OSBORNE &
TRACY R OSBORNE JT TEN
1005 ETHEN ALAN DR
BARDSTOWN KY 40004-9047

CREDITOR ID: 506505-AD
JEFFREY K DILLON
1291 BILTMORE DR
FT  MYERS FL 33901

CREDITOR ID: 497030-AE
JEFFREY K STULL
2036 HANGING ROCK RD
LEITCHFIELD KY 42754-6530

CREDITOR ID: 520582-AD
JEFFREY KEITH POTEAT
112 JUDGES CT
JAMESTOWN NC 27282-8736

CREDITOR ID: 499819-AD
JEFFREY KENT BALDWIN JR
3802 SEMINOLE AVE
FORT  MYERS FL 33916-1031

CREDITOR ID: 528625-AD
JEFFREY KENT STOKER
800 LAKESIDE CIR APT 122
LEWISVILLE TX 75057-5086

CREDITOR ID: 524118-AD
JEFFREY KEVIN RICKERSON &
MARLENE C RICKERSON JT TEN
213 E CASA CALVO ST
CHALMETTE LA 70043-5121

CREDITOR ID: 505734-AD
JEFFREY L & TAMARA D CREECH
JT TEN
16823 8TH ST
MONTRERDE FL 34756-3129

CREDITOR ID: 493443-AE
JEFFREY L AEH
1311 WHIRLAWAY DR
LOUISVILLE KY 40242-3642

CREDITOR ID: 500183-AD
JEFFREY L BARNES & ANNA
BARNES JT TEN
PO BOX 485
CORTEZ FL 34215-0485

CREDITOR ID: 500426-AD
JEFFREY L BERLINGHOFF
6810 SAN SOUCI RD
JACKSONVILLE FL 32216-4526

CREDITOR ID: 493425-AE
JEFFREY L BONEBRAKE
409 AZALEA DR
WALTERBORO SC 29488-2672

CREDITOR ID: 494187-AE
JEFFREY L DYKES
37141 FORESTDEL DR
EUSTIS FL 32736-7910

CREDITOR ID: 508752-AD
JEFFREY L DYKES
37141 FORESTDEL DR
EUSTIS FL 32736-7910

CREDITOR ID: 508753-AD
JEFFREY L DYKES & BEVERLY L
DYKES JT TEN
37141 FORESTDEL DR
EUSTIS FL 32736-7910

CREDITOR ID: 509143-AD
JEFFREY L GODFREY
509 AND LN M
CAMERON NC 28326

CREDITOR ID: 512783-AD
JEFFREY L HIRSHBERG
320 CHARLEMAGNE CIR
PONTE  VEDRA  BEACH FL 32082-2908

CREDITOR ID: 513950-AD
JEFFREY L HOOKER
111 JASPEN DR
GURLEY AL 35748

CREDITOR ID: 495295-AE
JEFFREY L KAGEBEIN
21586 EDGEWATER DR
PT  CHARLOTTE FL 33952-9717

CREDITOR ID: 519416-AD
JEFFREY L MOTE & ALMA B MOTE
JT TEN
3330 NANCY ST
JACKSONVILLE FL 32209-3310

CREDITOR ID: 519463-AD
JEFFREY L MYERS
122 JUDSON DR
PERRY FL 32348-4753

CREDITOR ID: 526039-AD
JEFFREY L SANCHEZ
513 W BIRD ST
TAMPA FL 33604-2909

CREDITOR ID: 497388-AE
JEFFREY L SCHICKEL
23873 FLORA PARKE BLVD
FERNANDINA  BEACH FL 32034-8022

CREDITOR ID: 530924-AD
JEFFREY L WENZEL
3921 CYPRESS LAKE DR
LAKE  WORTH FL 33467-2210

CREDITOR ID: 529949-AD
JEFFREY L WILLETTS
220 COVINGTON AVE APT 93
THOMASVILLE GA 31792-5204

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 522626-AD
JEFFREY LEE POUK
3453 SHORT ST
PUNTA  GORDA FL 33948-7418

CREDITOR ID: 496659-AE
JEFFREY LEE POUK
3453 SHORT ST
PUNTA  GORDA FL 33948-7418

CREDITOR ID: 500936-AD
JEFFREY LEE SCOTT BLAIR
5705 BALL RD
KNOXVILLE TN 37931-3510

CREDITOR ID: 505720-AD
JEFFREY LEON DAUGHTRY
130 CELERY AVE N
JACKSONVILLE FL 32220-1807

CREDITOR ID: 505296-AD
JEFFREY M CRAMER & LORI A
CRAMER JT TEN
3363 PALMHILL LN
CINCINNATI OH 45239-7141

CREDITOR ID: 526469-AD
JEFFREY MARK SMITH
7435 SEALAWN DR
SPRING  HILL FL 34606-2823

CREDITOR ID: 525351-AD
JEFFREY MICHAEL SHREVE
18156 BELLINGRATH LAKES AVE
GREENWELL  SPRINGS LA 70739

CREDITOR ID: 527668-AD
JEFFREY MICHAEL SIMMS
1755 N TONTI ST
NEW  ORLEANS LA 70119-1556

CREDITOR ID: 514143-AD
JEFFREY NEIL JOHNSON
1675 GREENBROOKE RD
HUDSON NC 28638-9570

CREDITOR ID: 520474-AD
JEFFREY O MORAN
PO BOX 702
KILN MS 39556-0702

CREDITOR ID: 497331-AE
JEFFREY O ROBINSON
11011 HARTS RD APT 513
JACKSONVILLE FL 32218-3734

CREDITOR ID: 531713-AD
JEFFREY ONEAL WILLIAMS &
LARISSA WILLIAMS JT TEN
100 SILVER ROCK DR
TROPHY  CLUB TX 76262-5117

CREDITOR ID: 500869-AD
JEFFREY P BORGSTEDE
135 PITRE ST
SAINT  ROSE LA 70087-3222

CREDITOR ID: 518526-AD
JEFFREY P MAGNUS
4979 HICKORY CT
ELKHORN WI 53121-4237

CREDITOR ID: 518209-AD
JEFFREY P MARTIN
2142 PIEDMONT SCHOOL RD
DENTON NC 27239-7821

CREDITOR ID: 521012-AD
JEFFREY P PELTIER
3019 CONSTANCE ST
NEW  ORLEANS LA 70115-2217

CREDITOR ID: 526205-AD
JEFFREY P STINSON & LINDA S
STINSON JT TEN
425 LAKE PARK DR
MYRTLE  BEACH SC 29588-6833

CREDITOR ID: 510049-AD
JEFFREY PAUL GLEASON
2814 SAINT JOHNS AVE
JACKSONVILLE FL 32205-8215

CREDITOR ID: 511251-AD
JEFFREY POWELL HOLLAR
125 HYDERS LN
TAYLORSVILLE NC 28681-8507

CREDITOR ID: 517164-AD
JEFFREY PRICE MCCOY &
WHITNEY KRIS MCCOY JT TEN
397 INGRAM RD
CICINNATI OH 45218-1133

CREDITOR ID: 507485-AD
JEFFREY R FRASHER & JAN
FRASHER JT TEN
8540 HUNTINGDON RIDGE LN
MONTGOMERY AL 36117-7484

CREDITOR ID: 513195-AD
JEFFREY R HUBBARD
3926 DOUGLAS AVE
NEW  ALBANY IN 47150-9730

CREDITOR ID: 495671-AE
JEFFREY R MORTIMER
636 COLE DR
PORT  ORANGE FL 32127-7751

CREDITOR ID: 497242-AE
JEFFREY R TARRO
3880 MAGARA TER
NORTH  PORT FL 34287-3230

CREDITOR ID: 531105-AD
JEFFREY R WILSON
656 GLADE PARK DR
MONTGOMERY AL 36109-1810

CREDITOR ID: 525604-AD
JEFFREY ROGERS
721 PERIWINKLE DR
SEBASTIAN FL 32958-6101

CREDITOR ID: 505264-AD
JEFFREY S CROFTON
1115 ROCKWOOD RD
COLUMBIA SC 29209-2472

CREDITOR ID: 509619-AD
JEFFREY S GIBBONS
406 FULTON ST
LONGVIEW TX 75604-1129

CREDITOR ID: 513492-AD
JEFFREY S JACOBS & MARGARET
V CHAN-JACOBS JT TEN
1093 OLD COVENTRY CT
OVIEDO FL 32765-6871

CREDITOR ID: 516303-AD
JEFFREY S LAWSON
6441 MICHELL WAY
DOUGLASVILLE GA 30135-4631

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

CREDITOR ID: 518144-AD
JEFFREY S LOTT
12521 AUTUMNBROOK TRL E
JACKSONVILLE FL 32258-2342

CREDITOR ID: 518826-AD
JEFFREY S MOSES CUST FOR HOLLY
KAY MOSES UNDER AL UNIF
TRANSFERS TO MINORS ACT
240 MITCHELL RD
TALLADEGA AL 35160-4238

CREDITOR ID: 520988-AD
JEFFREY S PACE
2405 GRAYSWOOD CT
WILMINGTON NC 28411-6155

CREDITOR ID: 509227-AD
JEFFREY SCOTT HALEY
1502 ASBURY PARK RD
ANDERSON SC 29625-6163

CREDITOR ID: 516276-AD
JEFFREY SCOTT LITTLE
5144 MADISON ST
NEW  PORT  RICHEY FL 34652-4308

CREDITOR ID: 528854-AD
JEFFREY SCOTT STROUD
PO BOX 818
WILLIAMSTON SC 29697-0818

CREDITOR ID: 526377-AD
JEFFREY SMITH
7913 SWAN PARK DR
DENTON TX 76210-7149

CREDITOR ID: 526767-AD
JEFFREY STALLINGS
113 W HARRINGTON AVE
BROADWAY NC 27505-9538

CREDITOR ID: 507070-AD
JEFFREY T DEES & CHRISTA H
DEES JT TEN
585 N RIDGE AVE
LAKE  ALFRED FL 33850-2111

CREDITOR ID: 512807-AD
JEFFREY T HOYLE
975 CEDAR GROVE CHURCH RD
VALE NC 28168-9449

CREDITOR ID: 495014-AE
JEFFREY T HOYLE
975 CEDAR GROVE CHURCH RD
VALE NC 28168-9449

CREDITOR ID: 512902-AD
JEFFREY T JERNIGAN
7 NE 42ND ST
MIAMI FL 33137-3523

CREDITOR ID: 529697-AD
JEFFREY T STOUT
801 SPRINGDALE CIR
PALM  SPRINGS FL 33461-1539

CREDITOR ID: 495219-AE
JEFFREY V HUGHES
2662 LAZY MEADOW LN
APOPKA FL 32703-5858

CREDITOR ID: 498574-AD
JEFFREY W ALLEN
89 WOLCOTT RD
CHEST  NUT  HILL MA 02467-3108

CREDITOR ID: 499881-AD
JEFFREY W BASS
820 PERRY CURTIS RD
ZEBULON NC 27597-8883

CREDITOR ID: 502586-AD
JEFFREY W BURTON
3
6517 HAMILTON AVE
CINCINNATI OH 45224-1094

CREDITOR ID: 512203-AD
JEFFREY W HOLLYFIELD
1166 EAGLE VIEW DR
KODAK TN 37764-2421

CREDITOR ID: 517809-AD
JEFFREY W LOWRANCE
230 MALLARD RD
MADISON NC 27025-7778

CREDITOR ID: 526862-AD
JEFFREY W SPENDLOVE
560 PEACEFUL VALLEY RD
EASTABOGA AL 36260-5658

CREDITOR ID: 531533-AD
JEFFREY WATSON
8301 73RD CT
PINELLAS  PARK FL 33781-1018

CREDITOR ID: 504137-AD
JEFFREY WAYNE COLEMAN
2112 FOX TRAIL DR
LA  GRANGE KY 40031-9445

CREDITOR ID: 509114-AD
JEFFREY WAYNE HAMMOND
112 DICKERT DR
LEXINGTON SC 29073-9039

CREDITOR ID: 498575-AD
JEFFREY WILLIAM ALLEN
89 WOLCOTT RD
CHEST  NUT  HILL MA 02467-3108

CREDITOR ID: 531104-AD
JEFFREY WILSON
1698 BESS CHAPEL CHURCH RD
CHERRYVILLE NC 28021-9272

CREDITOR ID: 509948-AD
JEFFRY M GILBERTI
1608 HICKORY AVE APT C
NEW  ORLEANS LA 70123-2133

CREDITOR ID: 520281-AD
JEFFRY MILTON NETTER
1290 MILLSTONE RUN
BOGART GA 30622-2444

CREDITOR ID: 522903-AD
JENELLE D PLEDGER
702 ILLINOIS AVE
LYNN  HAVEN FL 32444-1854

CREDITOR ID: 523119-AD
JENICE A POWELL
760 SE FULTON
GRAND  RAPIDS MI 49506

CREDITOR ID: 527839-AD
JENNA SOUTHALL & GLENN
SOUTHALL JT TEN
RR 5 BOX 6755
MADISON FL 32340-9687

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 516544-AD
JENNI C LEVE & SIDNEY J LEVE
JT TEN
6503 N OCEAN DR
DANIA FL 33004-3044

CREDITOR ID: 502276-AD
JENNIE BOUNDS CALDERWOOD
CUST SHELBY LYNN H
CALDERWOOD UNDER FL UNIF
TRANSFERS TO MINORS ACT
12555 AGATITE RD
JACKSONVILLE FL 32258-2301

CREDITOR ID: 502277-AD
JENNIE BOUNDS CALDERWOOD
CUST SONYA BOUNDS
CALDERWOOD UNDER FL UNIF
TRANSFERS TO MINORS ACT
12555 AGATITE RD
JACKSONVILLE FL 32258-2301

CREDITOR ID: 516021-AD
JENNIE E LACKEY
PO BOX 683
HILDEBRAN NC 28637-0683

CREDITOR ID: 502275-AD
JENNIE L CALDERWOOD &
CHARLES E CALDERWOOD JT TEN
12555 AGATITE RD
JACKSONVILLE FL 32258-2301

CREDITOR ID: 509452-AD
JENNIE L FRIEND & ROBERT B
FRIEND JT TEN
205 WOODFIELD DR
TAYLORSVILLE NC 28681-5501

CREDITOR ID: 515981-AD
JENNIE L KILLIAN
PO BOX 404
TUNKHANNOCK PA 18657-0404

CREDITOR ID: 495833-AE
JENNIE L KILLIAN
PO BOX 404
TUNKHANNOCK PA 18657-0404

CREDITOR ID: 512860-AD
JENNIE M HAWKINS
20 SAPPLING DR
WATERLOO SC 29384-4307

CREDITOR ID: 498076-AE
JENNIE M WHITE
2773 RIVER OAK DR
ORANGE  PARK FL 32073-6532

CREDITOR ID: 531301-AD
JENNIE M WHITE & RICHARD D
WHITE JT TEN
2773 RIVER OAK DR
ORANGE  PARK FL 32073-6532

CREDITOR ID: 520842-AD
JENNIE PAGAN & MIGUEL PAGAN
JT TEN
1816 MONTEBURG DR
ORLANDO FL 32825-5551

CREDITOR ID: 516195-AD
JENNIE R LINEBERGER
PO BOX 6546
BRADENTON FL 34281-6546

CREDITOR ID: 518283-AD
JENNIE R LUNEBERGER
PO BOX 6546
BRADENTON FL 34281-6546

CREDITOR ID: 522816-AD
JENNIE RACHUL
4831 WAKEFIELD CT
NEW  PORT  RICHEY FL 34655-1419

CREDITOR ID: 510082-AD
JENNIE T GOLDEN & JAY T
GOLDEN JT TEN
2520 BEACH BLVD
BILOXI MS 39531-4702

CREDITOR ID: 503343-AD
JENNIE Y CARDER
753 LONGWOOD DR NW
ATLANTA GA 30305-3905

CREDITOR ID: 513101-AD
JENNIFER A HURLEY
95 MATHEWS DR STE E7
HILTON  HEAD  ISLAND SC 29926-3767

CREDITOR ID: 528887-AD
JENNIFER A THOMAS
1410 MEREDITH HEIGHTS
APT 103
COLORADO  SPRINGS CO 80919

CREDITOR ID: 498576-AD
JENNIFER ALLEN & STEVE ALLEN
JT TEN
1261 FAIRWAY DR
LAWRENCEBURG KY 40342-9710

CREDITOR ID: 525688-AD
JENNIFER ANN SAMPSELL
1530 W PARKWAY
DELAND FL 32724-3213

CREDITOR ID: 527073-AD
JENNIFER ANN SINGLETON
118 LEESWAY DR
LEXINGTON KY 40511-8705

CREDITOR ID: 499276-AD
JENNIFER ARMER
8283 HICKORY HAMMOCK RD
MILTON FL 32583-3124

CREDITOR ID: 508540-AD
JENNIFER B FINLEN
288 RINGWOOD DR
WINTER  SPRINGS FL 32708-4929

CREDITOR ID: 516528-AD
JENNIFER B LEWIS
117 WILHOWIE DR
LEXINGTON SC 29073-9306

CREDITOR ID: 501519-AD
JENNIFER BROWN
5765 COUNTY ROAD 5
FLORENCE AL 35633-3550

CREDITOR ID: 502903-AD
JENNIFER BUTTACAVOLI
8021 MOONLIGHT LN
NEW  PORT  RICHEY FL 34654-5424

CREDITOR ID: 494316-AE
JENNIFER C FALCON
2519 CHURCH POINT HWY
RAYNE LA 70578-7662

CREDITOR ID: 508879-AD
JENNIFER C FALCON
2519 CHURCH POINT HWY
RAYNE LA 70578-7662

CREDITOR ID: 508091-AD
JENNIFER C GARCIA
3422 OSCEOLA AVE
NAPLES FL 34112

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 515665-AD
JENNIFER C LAMBARD
PO BOX 121
WAGARVILLE AL 36585-0121

CREDITOR ID: 533149-AD
JENNIFER C SERACK TTEE
U/A DTD 01/06/06
VICTORIA P SERACK REV TRUST
1031 JOHN ANDERSON DRIVE
ORMOND  BEACH FL 32176

CREDITOR ID: 500595-AD
JENNIFER C W BEXLEY
PO BOX 9247
TAMPA FL 33674-9247

CREDITOR ID: 504514-AD
JENNIFER CORBIN
2036 URBANA AVE
DELTONA FL 32725-3358

CREDITOR ID: 504163-AD
JENNIFER COSTELLO
3757 FERDINAND PL # 1
CINCINNATI OH 45209-2105

CREDITOR ID: 504095-AD
JENNIFER CRAGER
238 10TH AVE W
HUNTNGTON WV 25701-3006

CREDITOR ID: 500830-AD
JENNIFER D BOWERS
1808 SCOUTS WALK
DACULA GA 30019-7838

CREDITOR ID: 493559-AE
JENNIFER D BRANSTETTER
8218 RESERVOIR RD
COLLINSVILLE MS 39325-9027

CREDITOR ID: 506674-AD
JENNIFER D DOSS
117 DARK PINES LN
AMHERST VA 24521-3328

CREDITOR ID: 508157-AD
JENNIFER D EZELLE
671 DOSTER RD
PRATTVILLE AL 36067-4304

CREDITOR ID: 495747-AE
JENNIFER D MORAN
636 SELAH CHURCH RD
GOLDSBORO NC 27530-1019

CREDITOR ID: 526471-AD
JENNIFER D SMITH
5343 WALKER HORSE DR
JACKSONVILLE FL 32257-4703

CREDITOR ID: 528194-AD
JENNIFER D THEUS
5709 LOIS ST
PANAMA  CITY FL 32404-6427

CREDITOR ID: 529661-AD
JENNIFER D VANECK
2530 CONE LAKE DR
NEW  SMYRNA  BEACH FL 32168-9397

CREDITOR ID: 506367-AD
JENNIFER DENISE DENNIS
PO BOX 5073
THOMASTON GA 30286-0020

CREDITOR ID: 506729-AD
JENNIFER DICKERSON
2520 POINSETTA AVE
SANFORD FL 32773-5244

CREDITOR ID: 508063-AD
JENNIFER E FARRIS
20440 COUNTY ROAD 127
GLEN  ST  MARY FL 32040-2442

CREDITOR ID: 508064-AD
JENNIFER E FARRIS & ALBERT H
FARRIS JT TEN
20440 COUNTY ROAD 127
GLEN  ST  MARY FL 32040-2442

CREDITOR ID: 494925-AE
JENNIFER E FULLER
198 PATRICIA DR
SMITHSFIELD NC 27577-9124

CREDITOR ID: 507500-AD
JENNIFER E FULLER
198 PATRICIA DR
SMITHSFIELD NC 27577-9124

CREDITOR ID: 509972-AD
JENNIFER E GIBSON
3783 RIDGEMERE DR
VALDOSTA GA 31605-4887

CREDITOR ID: 527849-AD
JENNIFER E SPROTT
8605 BARRETT HALL LN
WAKE  FOREST NC 27587

CREDITOR ID: 507311-AD
JENNIFER EIFFERT
314 W PIUTE AVE
PHOENIX AZ 85027-4717

CREDITOR ID: 530676-AD
JENNIFER ELIZABETH VICKERS
4090 HODGES BLVD APT 3408
JACKSONVILLE FL 32224-4231

CREDITOR ID: 504324-AD
JENNIFER G COFFEY
116 RED LYONS LN
BOONE NC 28607-9428

CREDITOR ID: 533324-AD
JENNIFER GOLD AREY
704 KINGSBURY ST
SHELBY NC 28150-4319

CREDITOR ID: 507403-AD
JENNIFER GRANT DUPUY
1900 MCDERMOTT DR
MORGAN  CITY LA 70380-1542

CREDITOR ID: 510626-AD
JENNIFER HAITHCOAT & RICKY E
HAITHCOAT JT TEN
115 COUNTY ROAD 276
FLORENCE AL 35633-6062

CREDITOR ID: 509187-AD
JENNIFER HARPE
PO BOX 199
RAY  CITY GA 31645-0199

CREDITOR ID: 532827-AD
JENNIFER HARRIET WRIGHT
1331 CROWN POINTE BLVD
TUSCALOOSA AL 35406-2622

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 513828-AD
JENNIFER HOUSTON
226 HILLANDALE DR
BOONE NC 28607-4658

CREDITOR ID: 513200-AD
JENNIFER HUBBELL
381 10TH ST NE
NAPLES FL 34120

CREDITOR ID: 513602-AD
JENNIFER HUSTON CUSTODIAN
FOR RAYMOND LEE HUSTON JR
UNDER FL UNIF TRANSFERS TO
MINORS ACT
8774 DUNBLANE CT
TALLAHASSEE FL 32312-4061

CREDITOR ID: 513601-AD
JENNIFER HUSTON CUSTODIAN
FOR KALEY ELIZABETH HUSTON
UNDER FL UNIF TRANSFERS TO
MINORS ACT
8774 DUNBLANE CT
TALLAHASSEE FL 32312-4061

CREDITOR ID: 508313-AD
JENNIFER J FLAGG
302 MARIANA WAY
POINCIANA FL 34758-4300

CREDITOR ID: 512617-AD
JENNIFER J HARRISON
141 CAREY CT
BARDSTOWN KY 40004-2705

CREDITOR ID: 511409-AD
JENNIFER J HARVIEL &
ELIZABETH D HARVIEL JT TEN
1741 MALONE RD APT B
BURLINGTON NC 27215-6351

CREDITOR ID: 525401-AD
JENNIFER J RYAN
268 DREW ST W
BALDWIN FL 32234-1814

CREDITOR ID: 526570-AD
JENNIFER JO SHIELDS
8615 SARDIS WAY
LOUISVILLE KY 40228-2474

CREDITOR ID: 515261-AD
JENNIFER JOHNSON KELLY
118 WISTERIA WAY
PENDLETON SC 29670-9260

CREDITOR ID: 515262-AD
JENNIFER JOHNSON KELLY &
DAVID E KELLY JT TEN
118 WISTERIA WAY
PENDLETON SC 29670-9260

CREDITOR ID: 518510-AD
JENNIFER K LUPO
2013 KNOB HILL DR
PLANO TX 75023-6510

CREDITOR ID: 495581-AE
JENNIFER K MCDONALD
3250 PLANTER DR
DELTONA FL 32738-9475

CREDITOR ID: 496270-AE
JENNIFER K PULLEN
1177 REHOBETH RD
DOTHAN AL 36301-6309

CREDITOR ID: 523555-AD
JENNIFER K REMPALA-KURUCZ &
GARY A KURUCZ JT TEN
5823 E 1200 S
LAFAYETTE IN 47909-9152

CREDITOR ID: 532657-AD
JENNIFER K WOOD & BILLY WOOD
JT TEN
215 KNOLLWOOD DR
BRANDENBURG KY 40108-9492

CREDITOR ID: 515366-AD
JENNIFER KING-CASCONE & JOHN
JOSEPH CASCONE JT TEN
116 S 4TH ST
FERNANDINA  BEACH FL 32034-4220

CREDITOR ID: 493215-AE
JENNIFER L BARR
194 MOORE RIDGE RD
NORTH  WILKESBORO NC 28659-9202

CREDITOR ID: 501027-AD
JENNIFER L BOSSEN
1177 SANGER AVE
SPRING  HILL FL 34608-6155

CREDITOR ID: 493561-AE
JENNIFER L BRASWELL
3155 US HIGHWAY 80 W
ADRIAN GA 31002-5109

CREDITOR ID: 493916-AE
JENNIFER L BROOKS
78 MELANIE LN
MIDDLEBURG FL 32068-3678

CREDITOR ID: 502022-AD
JENNIFER L BROOKS
78 MELANIE LN
MIDDLEBURG FL 32068-3678

CREDITOR ID: 503570-AD
JENNIFER L CHASE
2598 NW 59TH AVE
MARGATE FL 33063-1928

CREDITOR ID: 504858-AD
JENNIFER L CRONE
2617 PETWORTH CT
READING OH 45236-1029

CREDITOR ID: 494063-AE
JENNIFER L CRONE
2617 PETWORTH CT
READING OH 45236-1029

CREDITOR ID: 505011-AD
JENNIFER L DARBY
5765 COUNTY ROAD 5
FLORENCE AL 35633-3550

CREDITOR ID: 495311-AE
JENNIFER L HEARNE
652 HEARNE RD
PAMPLICO SC 29583-5227

CREDITOR ID: 512640-AD
JENNIFER L HEAVENER
248 E 24TH ST
WEST  PALM  BEACH FL 33404-4517

CREDITOR ID: 495463-AE
JENNIFER L HOUGH
1402 WILLIAMS RD
PLANT  CITY FL 33565-2457

CREDITOR ID: 513457-AD
JENNIFER L HOUGH
1402 WILLIAMS RD
PLANT  CITY FL 33565-2457

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 514144-AD
JENNIFER L JOHNSON
119 DORSEY DR APT B
CENTRAL SC 29630-8641

CREDITOR ID: 515079-AD
JENNIFER L LAIOSA
2111 SHADY POINT LN
BRANDON FL 33510-2046

CREDITOR ID: 496259-AE
JENNIFER L MCCOLLUM
2400 SPRING CREEK HWY
CRAWFORDVILLE FL 32327-3525

CREDITOR ID: 519252-AD
JENNIFER L MCCOLLUM
2400 SPRING CREEK HWY
CRAWFORDVILLE FL 32327-3525

CREDITOR ID: 496259-AE
JENNIFER L MCCOLLUM
69 ONEALS WAY
CRAWFORDVILLE FL 32327-1121

CREDITOR ID: 516681-AD
JENNIFER L MCFARLAND
C/O JENNIFER L HOUGH
1402 WILLIAMS RD
PLANT CITY FL 33565-2457

CREDITOR ID: 520019-AD
JENNIFER L MOORE
380 DUNWOODIE RD
ORANGE PARK FL 32073-3413

CREDITOR ID: 496685-AE
JENNIFER L OZACK
209 PLUMOSA DR
LARGO FL 33771-2413

CREDITOR ID: 526010-AD
JENNIFER L SAYLOR
2617 PETWORTH CT
READING OH 45236-1029

CREDITOR ID: 526472-AD
JENNIFER L SMITH
2607 COLIN AVE
LOUISVILLE KY 40217-2313

CREDITOR ID: 497062-AE
JENNIFER L SMITH
494 RIVER HILLS CT
TAYLORSVILLE NC 28681-6720

CREDITOR ID: 515797-AD
JENNIFER LAMBERT
5852 WINCHESTER DR
MILFORD OH 45150-2442

CREDITOR ID: 515360-AD
JENNIFER LAWRENCE HITCH
LAUGHTER
3309 CHILDERS ST
RALEIGH NC 27612-4914

CREDITOR ID: 502165-AD
JENNIFER LEE BUNNELLS
212 BROOKS AVE
RED SPRINGS NC 28377-1405

CREDITOR ID: 524030-AD
JENNIFER LEE RIOLO & ROBERT
J RIOLO JT TEN
3355 SE 2ND CT
OCALA FL 34471-5179

CREDITOR ID: 514570-AD
JENNIFER LEIGH JAMES
4489 COBBLEFIELD CIR E
JACKSONVILLE FL 32224-7980

CREDITOR ID: 508579-AD
JENNIFER LYNN GADDIS
PO BOX 65019
TALLAHASSEE FL 32313-5019

CREDITOR ID: 512427-AD
JENNIFER LYNN HOGGE
1526 ILA PERDUE DR
KNOXVILLE TN 37931-4997

CREDITOR ID: 519646-AD
JENNIFER LYNN MELREIT
1117 MARQUETTE AVE APT 812
MINNEAPOLIS MN 55403-2458

CREDITOR ID: 499956-AD
JENNIFER M BECKER
300 MORRIS AVE
PROVIDENCE RI 02906-2611

CREDITOR ID: 493915-AE
JENNIFER M BROGAN
2827 KIOWA AVE
ORANGE PARK FL 32065-7479

CREDITOR ID: 501464-AD
JENNIFER M BROGAN
2827 KIOWA AVE
ORANGE PARK FL 32065-7479

CREDITOR ID: 493731-AE
JENNIFER M COX
389 GATE RD
THOMASVILLE NC 27360-7379

CREDITOR ID: 504526-AD
JENNIFER M COX
389 GATE RD
THOMASVILLE NC 27360-7379

CREDITOR ID: 510173-AD
JENNIFER M GILES
110 STONEVIEW CIR
COVINGTON GA 30016-8212

CREDITOR ID: 494761-AE
JENNIFER M GOLDEN
3031 LEE ROAD 117
OPELIKA AL 36804-0139

CREDITOR ID: 513809-AD
JENNIFER M HOOD
142 HIDDEN CIR
RAINBOW CITY AL 35906-8716

CREDITOR ID: 525641-AD
JENNIFER M RODTS
APT #45
40 SAINT BOTOLPH ST
BOSOTN MA 02116-6425

CREDITOR ID: 526473-AD
JENNIFER M SMITH
1320 LT HARDEE RD LT
GREENVILLE NC 27858

CREDITOR ID: 526598-AD
JENNIFER M SMITH CUST
ADRIANE M SMITH UNDER THE AL
UNIF TRAN MIN ACT
17584 RED OAK WAY
ATHENS AL 35611-9141

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 526597-AD
JENNIFER M SMITH CUST
ADRIANE SMITH UNDER THE AL
UNIF TRAN MIN ACT
17584 RED OAK WAY
ATHENS AL 35611-9141

CREDITOR ID: 497667-AE
JENNIFER M STORY
6122 E RUSH ST
INVERNESS FL 34452-7921

CREDITOR ID: 529694-AD
JENNIFER M STORY & MARTIN R
STORY JT TEN
6122 E RUSH ST
INVERNESS FL 34452-7921

CREDITOR ID: 498087-AE
JENNIFER M WOOLLETT-TUCK
267 WINSTEAD RD
WEST  UNION SC 29696-3026

CREDITOR ID: 517537-AD
JENNIFER MACKEY
1274 COUNTY ROAD 2051
NACOGDOCHES TX 75965-1028

CREDITOR ID: 514662-AD
JENNIFER MARIE JOHNS & L
DENNIS JOHNS JT TEN
2393 COUNTRY CLUB BLVD
ORANGE  PARK FL 32073-5757

CREDITOR ID: 519356-AD
JENNIFER MCELROY
PO BOX 162
LA  CROSSE VA 23950-0162

CREDITOR ID: 520010-AD
JENNIFER MOFFITT
2630 NW 83RD AVE
FORT  LAUDERDALE FL 33322-2924

CREDITOR ID: 514145-AD
JENNIFER MONIQUE JOHNSON
722 S HAMPTON ST
WESTMINSTER SC 29693-2217

CREDITOR ID: 518827-AD
JENNIFER MOSES
1934 JUNIPER LN
MIDLOTHIAN TX 76065-4624

CREDITOR ID: 528263-AD
JENNIFER NICHOLE WATKINS
273 JARRETT RD
DALLAS NC 28034-8681

CREDITOR ID: 520756-AD
JENNIFER ORINGDERFF
#1
1853 SUL ROSS ST
HOUSTON TX 77098-2666

CREDITOR ID: 526905-AD
JENNIFER P STEINBRECHER
26 FOREST FERN CT
COLUMBIA SC 29212-2906

CREDITOR ID: 519360-AD
JENNIFER PATKE MCELVEEN
48131 T C BRUMFIELD RD
FRANKLINTON LA 70438-6303

CREDITOR ID: 522800-AD
JENNIFER PRITT
7031 MAGGIE DR
BARTOW FL 33830-8525

CREDITOR ID: 522316-AD
JENNIFER QUICK
2911 HIGHWAY 246 S
NINETY  SIX SC 29666-9081

CREDITOR ID: 494856-AE
JENNIFER R EGGER
371NW 113TH DRIVE
OKEECHOBEE FL 34972

CREDITOR ID: 497269-AE
JENNIFER R PARKER
8276 SHADY PINE DR
CINCINNATI OH 45255-4516

CREDITOR ID: 529487-AD
JENNIFER R TAYLOR
840 LAKE JOSEPHINE DRIVE
SEBRING FL 33875-6403

CREDITOR ID: 525506-AD
JENNIFER RAE ROBINSON
293 MILL LN
COOKEVILLE TN 38501-8958

CREDITOR ID: 498743-AD
JENNIFER RENAE ANDREWS
303 13TH PL
PLEASANT  GROVE AL 35127-2610

CREDITOR ID: 500079-AD
JENNIFER RENE BENOIT
1216 JAGNEAUXVILLE RD
CHURCH  POINT LA 70525-3945

CREDITOR ID: 522358-AD
JENNIFER RICKS
510 OCEAN DUNES RD
DAYTONA  BCH FL 32118-4916

CREDITOR ID: 525285-AD
JENNIFER RODRIGUEZ
1792 BOWIE ST
SANGER TX 76266-7150

CREDITOR ID: 494626-AE
JENNIFER S GREENE
1291 SUMMIT OAKS DR E
JACKSONVILLE FL 32221-3252

CREDITOR ID: 518457-AD
JENNIFER S MAYNARD
77 WHITE OAK RIDGE RD
QUINCY FL 32352-5059

CREDITOR ID: 525322-AD
JENNIFER SALMELA
5534 STATEN RD
HAHIRA GA 31632-3885

CREDITOR ID: 525084-AD
JENNIFER SCHEER
15752 CORAL VINE LN
FORT  MYERS FL 33905-2432

CREDITOR ID: 525306-AD
JENNIFER SCHEMENAUER & MARK
DAVID SCHEMENAUER JT TEN
329 RIUNITE CIR
WINTER  SPRINGS FL 32708-3327

CREDITOR ID: 527774-AD
JENNIFER SLOAN & RAYMOND
SLOAN JT TEN
5904 BIRCH DR
FT  PIERCE FL 34982-7580

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 527976-AD
JENNIFER STRICKLAND
110 NW 51ST CT
FT LAUDERDALE FL 33309-3217

CREDITOR ID: 526673-AD
JENNIFER SUE STALLARD
610 JULIE LN
BRANDON FL 33511-6504

CREDITOR ID: 528600-AD
JENNIFER TOLLEY
142 HOWARD LIPFORD DR
ELIZABETHTON TN 37643-7709

CREDITOR ID: 509137-AD
JENNIFER VICKERS GILLUM &
DONALD R GILLUM JT TEN
4090 HODGES BLVD APT 3408
JACKSONVILLE FL 32224-4231

CREDITOR ID: 532509-AD
JENNIFER WOLF
2200 CUMBERLAND DR SE
SMYRNA GA 30080-4604

CREDITOR ID: 527509-AD
JENNIFER Y SWEENEY
8433 SOUTHSIDE BLVD APT 1113
JACKSONVILLE FL 32256-8475

CREDITOR ID: 505574-AD
JENNINE P DUMONT
120 MAGNOLIA ST
RACELAND LA 70394-2112

CREDITOR ID: 522265-AD
JENNINGS L PADGETT
430 WE PADGETT RD
BOSTIC NC 28018-7509

CREDITOR ID: 527017-AD
JENNY A SPEARS
1887 HARRISON BROOKVILLE
HARRISON OH 45030

CREDITOR ID: 499540-AD
JENNY C BARKET
340 9TH ST
ATLANTIC BCH FL 32233-5438

CREDITOR ID: 532367-AD
JENNY EDENS PADGETT
343 MACK ST
GASTONIA NC 29053

CREDITOR ID: 506655-AD
JENNY G DUNNE
708 MADISON ST
GRETNA LA 70053-2104

CREDITOR ID: 520020-AD
JENNY L MOORE
ATTN JENNY BRUNER
4876 HAWK TRL NE
MARIETTA GA 30066-1516

CREDITOR ID: 529508-AD
JENNY L UHLER
C/O JENNIFER LEE MARKHAM
213 CRICKET HOLLOW RUN
CLAYTON NC 27520-5928

CREDITOR ID: 502155-AD
JENNY LYNN BRUNER
4876 HAWK TRL NE
MARIETTA GA 30066-1516

CREDITOR ID: 523050-AD
JENNY RATH & SCOTT RATH
JT TEN
2159 MEMORIAL PKWY
FORT THOMAS KY 41075-1326

CREDITOR ID: 525777-AD
JENNY SANDERS
417 YELLOW HAMMER DR
ROANOKE AL 36274-2401

CREDITOR ID: 531714-AD
JENSON L WILLIAMS JR & NANCY
A WILLIAMS JT TEN
6154 TOYOTA DR
JACKSONVILLE FL 32244-2407

CREDITOR ID: 503892-AD
JEONG SIK CHO & KUNG CHA CHO
JT TEN
2308 CLEARSPRING DR S
IRVING TX 75063-3359

CREDITOR ID: 499532-AD
JEPSY W BARKER
4704 DUPRO DR
JACKSONVILLE FL 32207-7316

CREDITOR ID: 499533-AD
JEPSY W BARKER & BLENDA N
BARKER JT TEN
4704 DUPRO DR
JACKSONVILLE FL 32207-7316

CREDITOR ID: 531012-AD
JERALD ANDREW VONDERAHE
5659 TREEVIEW DR
CINCINNATI OH 45238-4126

CREDITOR ID: 511293-AD
JERALD D HAYNES & SHIRLEY
HAYNES JT TEN
RR 4 BOX 4914
MADISON FL 32340-9762

CREDITOR ID: 504381-AD
JERALD P CLARE
516 CUNNINGHAM HOLLOW WAY
JACKSONVILLE FL 32259-7920

CREDITOR ID: 525756-AD
JERALD SCHNAEDELBACH
1140 TAL LEWIS RD
WHITE PLAINS GA 30678-2854

CREDITOR ID: 493433-AE
JERALEIGH L BOYER
4717 PALMETTO POINT DR
PALMETTO FL 34221-8529

CREDITOR ID: 516189-AD
JERALEIGH LESZZAK
4717 PALMETTO POINT DR
PALMETTO FL 34221-8529

CREDITOR ID: 521075-AD
JEREMIAH NUNNALLY
618 N RALPH ST
CLAXTON GA 30417-1668

CREDITOR ID: 516781-AD
JEREMIAH T MCKNIGHT
812 TWIN BRIDGE RD
TIMMONSVILLE SC 29161-8245

CREDITOR ID: 507206-AD
JEREMY BLAKE EARLE
921 SEVILLA CIR
WESTON FL 33326-4524

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 518515-AD<br>JEREMY D LUSK<br>2619 E CYPRESS AVE<br>FORT MYERS FL 33905-2045 | CREDITOR ID: 530238-AD<br>JEREMY DAVID WELBANKE<br>12775 KINGSWAY RD<br>WELLINGTON FL 33414-7022 | CREDITOR ID: 494093-AE<br>JEREMY G DITZLER<br>PO BOX 196805<br>WINTER SPGS FL 32719-6805 |
| CREDITOR ID: 502627-AD<br>JEREMY L CAMP & GINA R CAMP<br>JT TEN<br>39397 AL HIGHWAY 21<br>MUNFORD AL 36268-6849 | CREDITOR ID: 531512-AD<br>JEREMY L WALLACE & KAY H<br>WALLACE JT TEN<br>698 COUNTY ROAD 229<br>MOULTON AL 35650-7355 | CREDITOR ID: 495048-AE<br>JEREMY M HIDALGO<br>2206 MORGAN ST<br>PAULINA LA 70763-2716 |
| CREDITOR ID: 503212-AD<br>JEREMY P CHAMPAGNE<br>1114 SAINT RITA HWY<br>ST MARTINVILLE LA 70582-6316 | CREDITOR ID: 529897-AD<br>JEREMY R WILLIS<br>STE 231<br>624 W UNIVERSITY DR<br>DENTON TX 76201-1889 | CREDITOR ID: 498097-AE<br>JEREMY S WHITFIELD<br>1491 CROWS FOOT RD<br>MOUNT OLIVE NC 28365-7341 |
| CREDITOR ID: 498944-AD<br>JEREMY W ALRED<br>959 COUNTY ROAD 230<br>HILLSBORO AL 35643-3027 | CREDITOR ID: 493770-AE<br>JEREMY W CAMP<br>7409 63RD AVE E<br>COTTONDALE AL 35453-3907 | CREDITOR ID: 496426-AE<br>JEREMY W MURRY<br>4960 CLAUD FLEAHOP RD<br>TALLASSEE AL 36078-2977 |
| CREDITOR ID: 497312-AE<br>JEREMY W PARR<br>2952 SESAME ST<br>NORTH PORT FL 34287-7310 | CREDITOR ID: 531151-AD<br>JERI DEON VRLICH<br>9560 SHADOW OAK LN<br>N FT MYERS FL 33917-2205 | CREDITOR ID: 499389-AD<br>JERI L APPERSON & DARRELL R<br>APPERSON JT TEN<br>464 HAWKS NEST DR<br>BOONE NC 28607-7439 |
| CREDITOR ID: 501521-AD<br>JERI L BROWN<br>5401 NW 50TH AVE<br>TAMARAC FL 33319-3220 | CREDITOR ID: 518376-AD<br>JERI L MCDANIEL<br>1632 WILD FOX DR<br>CASTLEBERRY FL 32707-5218 | CREDITOR ID: 531215-AD<br>JERI L WILFONG<br>1632 WILD FOX DR<br>CASTLEBERRY FL 32707-5218 |
| CREDITOR ID: 527468-AD<br>JERI STERLING<br>12521 STATE ROAD 674<br>LITHIA FL 33547-1487 | CREDITOR ID: 493247-AE<br>JERILYN J BOONE<br>15758 CORAL VINE LN<br>FORT MYERS FL 33905-2432 | CREDITOR ID: 513384-AD<br>JERILYNN C JACKSON<br>3603 BAYWOOD LN<br>GREENVILLE NC 27834-7631 |
| CREDITOR ID: 503129-AD<br>JERLDEAN CANTRELL<br>111 OLD SETTLEMENT RD<br>TRAVELERS REST SC 29690-8589 | CREDITOR ID: 532785-AD<br>JERMAINE WOLTER<br>60 CIRCLEWOOD<br>TUSCALOOSA AL 35405-1739 | CREDITOR ID: 529241-AD<br>JERNIAH TERRY<br>79 PINE DR<br>TAYLORS SC 29687-5749 |
| CREDITOR ID: 524655-AD<br>JEROLD THOMAS REYNOLDS<br>4901 MILLPOINT RD<br>GREENSBORO NC 27406-8548 | CREDITOR ID: 522273-AD<br>JEROME A OWENS & PAMELA R<br>OWENS JT TEN<br>1433 PERRY ST APT 507<br>DES PLAINES IL 60016-7831 | CREDITOR ID: 517630-AD<br>JEROME B MCMENAMY<br>11533 STARBOARD DR<br>JACKSONVILLE FL 32225-1014 |
| CREDITOR ID: 495783-AE<br>JEROME B MCMENAMY<br>11533 STARBOARD DR<br>JACKSONVILLE FL 32225-1014 | CREDITOR ID: 516866-AD<br>JEROME C MARVIL & BETTY<br>MUNDEE MARVIL JT TEN<br>8109 OAK ALY<br>MONTGOMERY AL 36117-5145 | CREDITOR ID: 525501-AD<br>JEROME D RUMKER<br>4071 COLEMAN RD N<br>VALDOSTA GA 31602-6826 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 506114-AD
JEROME DAKOFF CUST ROBERT
NEAL DAKOFF UND UNIF GIFT
MIN ACT ILL
8630 WAUKEGAN RD UNIT 418
MORTON  GROVE IL 60053-2216

CREDITOR ID: 505759-AD
JEROME DAVIS & CARLA Y DAVIS
JT TEN
2009 DUNDEE RD
WINTER  HAVEN FL 33884-1104

CREDITOR ID: 507442-AD
JEROME F EISENMANN JR
2663 MCKINLEY AVE
CINCINNATI OH 45211-7207

CREDITOR ID: 508776-AD
JEROME FLOWERS
10534 NW SCHMARJE LN
BRISTOL FL 32321-3258

CREDITOR ID: 510543-AD
JEROME GLOVER
12415 OLD NO SIX HWY
EUTAWVILLE SC 29048

CREDITOR ID: 531842-AD
JEROME J HAHN TTEE
JEROME J HAHN TRUST
UA DTD 11-02-05
3345 STATHEM AVENUE
CINCINNATI OH 45211

CREDITOR ID: 515129-AD
JEROME KEY & BARBARA W KEY
JT TEN
467 TURNBERRY LN
SHELBYVILLE KY 40065-7371

CREDITOR ID: 525409-AD
JEROME M RODRIGUEZ
321 CLIFT ST
JEFFERSON LA 70121-2201

CREDITOR ID: 522082-AD
JEROME S PERRY & MARIE G
PERRY JT TEN
79 PIN OAK CIR
GRAND  ISLAND NY 14072-1351

CREDITOR ID: 500660-AD
JEROME T BELL
2909 SQUIRREL HUNTING RD
MORGANTON GA 30560-2944

CREDITOR ID: 501143-AD
JEROME T BONSER & STEPHANIE
A BONSER JT TEN
14039 34TH AVE APT 6L
FLUSHING NY 11354-3013

CREDITOR ID: 523209-AD
JEROME W POWELL
1461 NW 173RD TER
MIAMI FL 33169-5120

CREDITOR ID: 531715-AD
JEROME WILLIAMS
11414 197TH ST
SAINT  ALBANS NY 11412-2843

CREDITOR ID: 514873-AD
JEROMY LEE LATHROP
1615 E RD
LOXAHATCHEE FL 33470-4855

CREDITOR ID: 530538-AD
JERONA C WARD JR
3840 NW 173RD TER
MIAMI FL 33055-3820

CREDITOR ID: 497514-AE
JERRA L THOMPSON
7538 LOIS MARIE CT
ORLANDO FL 32807-8522

CREDITOR ID: 503642-AD
JERREL W COBB JR
4917 RIDGESTON PL
HOLLY  SPRINGS NC 27540-9164

CREDITOR ID: 530989-AD
JERRELL D WILDMON JR
230 SAINT NICHOLAS ST
LULING LA 70070-5110

CREDITOR ID: 519648-AD
JERRELL W MOBLEY
PO BOX 696
GLEN  ST  MARY FL 32040-0696

CREDITOR ID: 526327-AD
JERRI I SYDNOR
PO BOX 1591
KILL  DEVIL  HILLS NC 27948-1591

CREDITOR ID: 499443-AD
JERRI LYN BANNISTER
210 RAVENSWORTH RD
TAYLORS SC 29687-2945

CREDITOR ID: 493326-AE
JERRI M AUTREY
432 SUMMER HILL RD
PRATTVILLE AL 36067-4312

CREDITOR ID: 532243-AD
JERRIEL D WOOTEN
940 CHURCH ST
WEST  COLUMBIA SC 29172-2227

CREDITOR ID: 531166-AD
JERRON THAD WHITE JR CUST
GARRETT CLAY WHITE UNIF TRAN
MIN ACT FL
440 N CALHOUN ST
QUINCY FL 32351-1720

CREDITOR ID: 531516-AD
JERRON THAD WHITE JR CUST
JOHN COLE WHITE UNIF TRAN
MIN ACT FL
440 N CALHOUN ST
QUINCY FL 32351-1720

CREDITOR ID: 531426-AD
JERRON THAD WHITE JR CUST
JERRON THAD WHITE III UNIF
TRAN MIN ACT FL
440 N CALHOUN ST
QUINCY FL 32351-1720

CREDITOR ID: 508457-AD
JERRY A GARDNER
5152 BETHUNE RD
KERSHAW SC 29067-9133

CREDITOR ID: 517450-AD
JERRY A LOWE JR
7B JANE ST
SPRINGFIELD MA 01109-1113

CREDITOR ID: 517790-AD
JERRY A LUKANE & NANCY K
LUKANE JT TEN
2635 DELAWARE ST
WICKLIFFE OH 44092-1213

CREDITOR ID: 517734-AD
JERRY A MAXWELL & SANDRA G
MAXWELL JT TEN
5067 SHADY REST RD
HAVANA FL 32333-4929

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 520336-AD
JERRY A MERRILL SR
153 OAKDALE DR
MORGANTON NC 28655-9658

CREDITOR ID: 520021-AD
JERRY A MOORE & JANICE J
MOORE JT TEN
267 DAVIDSON HEIGHTS DR
WINSTON  SALEM NC 27107-9775

CREDITOR ID: 523396-AD
JERRY A RAGAS
PO BOX 657
PRAIRIEVILLE LA 70769-0657

CREDITOR ID: 531717-AD
JERRY ALAN WILLIAMS
3115 AMERICA JUNCTION RD
PARRISH AL 35580-5117

CREDITOR ID: 531186-AD
JERRY ALLEN WILLAMS
400 SEWELL RD
BREMEN GA 30110-1862

CREDITOR ID: 531718-AD
JERRY ALLEN WILLIAMS
23730 SW 122ND AVE
HOMESTEAD FL 33032-2826

CREDITOR ID: 531719-AD
JERRY ALLEN WILLIAMS &
CAROLYN L WILLIAMS JT TEN
23730 SW 122ND AVE
HOMESTEAD FL 33032-2826

CREDITOR ID: 506959-AD
JERRY ALTON DICKEY JR
1412 E SALUDA LAKE RD
GREENVILLE SC 29611-2470

CREDITOR ID: 507400-AD
JERRY ANDERSON ERVIN & MARY
B ERVIN JT TEN
101 LYME CT
GARNER NC 27529-4308

CREDITOR ID: 508922-AD
JERRY ANN FORNEA
64094 FORNEA RD
ANGIE LA 70426-3888

CREDITOR ID: 508923-AD
JERRY ANN FORNEA & CEDRIC L
FORNEA TEN COM
64094 FORNEA RD
ANGIE LA 70426-3888

CREDITOR ID: 514383-AD
JERRY ARNOLD JOLLY
PO BOX 36
TABOR  CITY NC 28463-0036

CREDITOR ID: 515384-AD
JERRY B KELLY & MAXINE V
KELLY JT TEN
7601 133RD RD
LIVE  OAK FL 32060-8801

CREDITOR ID: 519054-AD
JERRY B MOSLEY
PO BOX 6681
MOBILE AL 36660-0681

CREDITOR ID: 523008-AD
JERRY B PORTNOY
9550 KUHN RD
JACKSONVILLE FL 32257-5631

CREDITOR ID: 500448-AD
JERRY BILANCIONE
2642B SAN FRANCISCO BLVD
ORANGE  PARK FL 32065-7559

CREDITOR ID: 493364-AE
JERRY BILANCIONE
2642B SAN FRANCISCO BLVD
ORANGE  PARK FL 32065-7559

CREDITOR ID: 523701-AD
JERRY BRIAN POWERS
600 ANTLER AVE
OSTEEN FL 32764-9493

CREDITOR ID: 501687-AD
JERRY BRIDGERS
2402 LITTLE RIVER NECK RD
NORTH  MYRTLE  BEACH SC 29582

CREDITOR ID: 493577-AE
JERRY BRIDGERS
2402 LITTLE RIVER NECK RD
NORTH  MYRTLE  BEACH SC 29582

CREDITOR ID: 515939-AD
JERRY C LAWHON
2437 CHATFIELD RD
SHELBY NC 28150-9047

CREDITOR ID: 502808-AD
JERRY CAMPBELL
RR 1 BOX 805
FORKLAND AL 36740-9206

CREDITOR ID: 499684-AD
JERRY CHARLES BARRON
5967 MCEVER RD
FLOWERY  BRANCH GA 30542-3104

CREDITOR ID: 506718-AD
JERRY D DENTON
126 NEWFIELD ST
SAINT  SIMONS  ISLAND GA 31522-1790

CREDITOR ID: 506719-AD
JERRY D DENTON & DIANE L
DENTON JT TEN
126 NEWFIELD ST
SAINT  SIMONS  ISLAND GA 31522-1790

CREDITOR ID: 494311-AE
JERRY D FAILE
1325 SEWANEE AVE
FLORENCE SC 29501-4557

CREDITOR ID: 508236-AD
JERRY D FOWLER
6589 COUNTY ROAD 310
CRANE  HILL AL 35053-4306

CREDITOR ID: 508237-AD
JERRY D FOWLER & DARLENE A
FOWLER JT TEN
4411 LINWOOD ST
SARASOTA FL 34232-4050

CREDITOR ID: 514146-AD
JERRY D JOHNSON & BETTY M
JOHNSON JT TEN
9808 LANCEWOOD RD
LOUISVILLE KY 40229-1613

CREDITOR ID: 516746-AD
JERRY D LUTTRULL & ELIZABETH
A LUTTRULL JT TEN
1712 POPLAR DR
ORANGE  PARK FL 32073-2732

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 517165-AD
JERRY D MCCOY
2130 RIVERMEADE DR
HIGH  POINT NC 27265-1447

CREDITOR ID: 498085-AE
JERRY D WHITESIDE JR
225 PERENNIAL WAY
MADISON AL 35757-8316

CREDITOR ID: 530710-AD
JERRY D WHITESIDE JR
225 PERENNIAL WAY
MADISON AL 35757-8316

CREDITOR ID: 519439-AD
JERRY DON NICHOLS
3003 FARMVIEW CIR
LONGVIEW TX 75602-6870

CREDITOR ID: 508608-AD
JERRY EVANS CUST BLAKE J
EVANS UNDER THE UNIF TRAN
MIN ACT FL
PO BOX 668
DEFUNIAK  SPRINGS FL 32435-0668

CREDITOR ID: 509777-AD
JERRY F GOODWIN
PO BOX 109
FULTONDALE AL 35068-0109

CREDITOR ID: 527772-AD
JERRY F SLIWA & CORA JEAN
SLIWA JT TEN
1111 FLORENTINE WAY
BOYNTON  BEACH FL 33426-6628

CREDITOR ID: 506536-AD
JERRY G DODD & NORMA D DODD
JT TEN
335 SLAUGHTER AVE
DANVILLE VA 24540-1141

CREDITOR ID: 511212-AD
JERRY G HODGES
103 PINE ST
DUNN NC 28334-8460

CREDITOR ID: 511213-AD
JERRY G HODGES & VELMA C
HODGES JT TEN
103 PINE ST
DUNN NC 28334-8460

CREDITOR ID: 526474-AD
JERRY G SMITH
423 SHAGBARK TRL
LEXINGTON SC 29073-9620

CREDITOR ID: 505038-AD
JERRY H CROXTON & CATHERINE
CROXTON JT TEN
58 W BROAD ST
RICHLAND GA 31825-1033

CREDITOR ID: 510083-AD
JERRY H GOLDEN
96 COUNTY ROAD 1480
CULLMAN AL 35058-0806

CREDITOR ID: 513832-AD
JERRY HUDSON
1627 ROGERS CIR
GAINSVILLE GA 30507-7337

CREDITOR ID: 514684-AD
JERRY HYLTON JR
PO BOX 1271
RIDGEWAY VA 24148-1271

CREDITOR ID: 498347-AD
JERRY J ADAMS & JOYCE B
ADAMS JT TEN
1556 HARRINGTON PARK DR
JACKSONVILLE FL 32225-4929

CREDITOR ID: 502375-AD
JERRY J BURGESS & CHARLOTTE
A BURGESS JT TEN
453 NW 17TH ST
HOMESTEAD FL 33030-3154

CREDITOR ID: 503239-AD
JERRY J CASTLEBERRY
2740 SNOW ROGERS RD
GARDENDALE AL 35071-2165

CREDITOR ID: 521401-AD
JERRY J NORRIS
2214 WOODLAND WAY
BRUNSWICK GA 31520-2759

CREDITOR ID: 523973-AD
JERRY J PYLE
3958 EVERSHOLT ST
CLERMONT FL 34711-5212

CREDITOR ID: 530181-AD
JERRY J WALKER & APRIL A
WALKER TEN COM
108 DAVIS DR
LULING LA 70070-4050

CREDITOR ID: 499444-AD
JERRY K BANNISTER
1200 DANNE BANNISTER RD
BELTON SC 29627-8411

CREDITOR ID: 501522-AD
JERRY K BROWN
1518 PAWNEE ST
ORANGE  PARK FL 32065-7491

CREDITOR ID: 516357-AD
JERRY KNIGHT
101 CORDOVA REINA CT
PONTE  VEDRA FL 32082-2419

CREDITOR ID: 493308-AE
JERRY L ARRINGTON
846 WHITE HOUSE RD
NELSON VA 24580-3318

CREDITOR ID: 499068-AD
JERRY L ARRINGTON
846 WHITE HOUSE RD
NELSON VA 24580-3318

CREDITOR ID: 504470-AD
JERRY L CORBETT
1036 MELROSE RD
LAKE  PARK GA 31636-5851

CREDITOR ID: 508200-AD
JERRY L FAUBION
RR 4 BOX 684B
LAMPASAS TX 76550-9845

CREDITOR ID: 494330-AE
JERRY L FAUST JR
1109 CLIFFWOOD DR
GOSHEN KY 40026-9589

CREDITOR ID: 507803-AD
JERRY L FAUST JR
1109 CLIFFWOOD DR
GOSHEN KY 40026-9589

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 507257-AD<br>JERRY L FRANKLIN & SUSAN H<br>FRANKLIN JT TEN<br>815 PARKWAY BLVD<br>ELIZABETHTON TN 37643-4119 | CREDITOR ID: 507368-AD<br>JERRY L FULFORD<br>91 SW 18TH AVENUE<br>CROSS  CITY FL 32628-5873 | CREDITOR ID: 510396-AD<br>JERRY L GUIN<br>1433 GUFFY DR<br>RALEIGH NC 27603-9406 |
| CREDITOR ID: 509563-AD<br>JERRY L HALLMON<br>2930 NW 51ST TER<br>MIAMI FL 33142-3563 | CREDITOR ID: 511626-AD<br>JERRY L HANCOCK<br>199 WEATHERSTONE PKWY<br>MARIETTA GA 30068-3485 | CREDITOR ID: 495526-AE<br>JERRY L KISER<br>1194 BRAMLETT RD<br>PIEDMONT AL 36272-5900 |
| CREDITOR ID: 514863-AD<br>JERRY L LASTER & SHARON K<br>LASTER JT TEN<br>3801 CHING DAIRY RD<br>MOBILE AL 36618-4443 | CREDITOR ID: 515219-AD<br>JERRY L LEYNES & SHARON V<br>LEYNES JT TEN<br>1580 LASOTA AVE<br>JACKSONVILLE FL 32210-1646 | CREDITOR ID: 519647-AD<br>JERRY L MELSON<br>PO BOX 1475<br>AUBURNDALE FL 33823-1475 |
| CREDITOR ID: 520597-AD<br>JERRY L OGLE<br>1645 HUDGENS ST<br>FYFFE AL 35971-5250 | CREDITOR ID: 520896-AD<br>JERRY L PARNELL<br>20 WHITE OAK DR<br>SMITHFIELD NC 27577-4807 | CREDITOR ID: 524656-AD<br>JERRY L REYNOLDS & STEPHANIE<br>L REYNOLDS JT TEN<br>390 BARLEY CIR<br>CRITTENDEN KY 41030-8720 |
| CREDITOR ID: 522955-AD<br>JERRY L RIGDON<br>5520 RIVERTON RD<br>JACKSONVILLE FL 32277-1361 | CREDITOR ID: 524008-AD<br>JERRY L ROBINETT<br>15704 CHEF MENTEUR HWY<br>NEW  ORLEANS LA 70129-2417 | CREDITOR ID: 526475-AD<br>JERRY L SMITH<br>441 PINE ST<br>MONROE GA 30655 |
| CREDITOR ID: 528742-AD<br>JERRY L SURFACE<br>11246 ROLAND ST<br>SPRING  HILL FL 34609-2647 | CREDITOR ID: 528454-AD<br>JERRY L USELMAN<br>PO BOX 3324<br>JACKSONVILLE FL 32206-0324 | CREDITOR ID: 500831-AD<br>JERRY LEE BOWERS<br>105 RIVERBANK CT<br>MOORE SC 29369-9761 |
| CREDITOR ID: 501301-AD<br>JERRY LEE BROADRICK<br>101 CARRIAGE TER<br>PALATKA FL 32177-7863 | CREDITOR ID: 509241-AD<br>JERRY LEE GODWIN<br>2738 HIGHWAY 38 N<br>BENNETTSVILLE SC 29512-5028 | CREDITOR ID: 510478-AD<br>JERRY LEE GREER<br>6121 COLLINS RD LOT 255<br>JACKSONVILLE FL 32244-5858 |
| CREDITOR ID: 494629-AE<br>JERRY LEE GREER<br>6121 COLLINS RD LOT 255<br>JACKSONVILLE FL 32244-5858 | CREDITOR ID: 511744-AD<br>JERRY LEE HALL<br>8712 HYW 49 S<br>DADEVILLE AL 36853 | CREDITOR ID: 522602-AD<br>JERRY LEE ROARK<br>2843 HANNA PL<br>LEXINGTON KY 40509-1497 |
| CREDITOR ID: 525931-AD<br>JERRY LEE SHUMATE & GLORIA R<br>SHUMATE JT TEN<br>261 NE 41ST ST<br>POMPANO  BEACH FL 33064-3517 | CREDITOR ID: 516929-AD<br>JERRY LEWIN<br>562 S SUNDANCE DR<br>LAKE  MARY FL 32746-6354 | CREDITOR ID: 495722-AE<br>JERRY LEWIN<br>562 S SUNDANCE DR<br>LAKE  MARY FL 32746-6354 |
| CREDITOR ID: 500788-AD<br>JERRY LOUIS BOWER & NANCY H<br>BOWER JT TEN<br>210 BOONE RD<br>SCOTT LA 70583-4926 | CREDITOR ID: 507258-AD<br>JERRY LYNN FRANKLIN<br>815 PARKWAY BLVD<br>ELIZABETHTON TN 37643-4119 | CREDITOR ID: 521039-AD<br>JERRY LYNN NEWMAN<br>4430 MANNER DALE DR<br>LOUISVILLE KY 40220-3325 |

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 493683-AE
JERRY M CAUSEY
60 OLD HICKORY LN
OXFORD GA 30054-3866

CREDITOR ID: 505089-AD
JERRY M DARNELL JR CUST
NICOLE E DARNELL UNIF TRAN
MIN ACT NC
9600 CHAPEL HILL DR
BURKE VA 22015-4200

CREDITOR ID: 505087-AD
JERRY M DARNELL JR CUST
JERRY M DARNELL III UNIF
TRAN MIN ACT NC
9600 CHAPEL HILL DR
BURKE VA 22015-4200

CREDITOR ID: 509818-AD
JERRY M GILBERT
8471 SALEM RD
PAVO GA 31778-3928

CREDITOR ID: 510999-AD
JERRY M HIERS
7032 ADAMS RD
PANAMA  CITY FL 32404-5522

CREDITOR ID: 514147-AD
JERRY M JOHNSON
533 W AMHERST CIR
SATELLITE  BEACH FL 32937-4003

CREDITOR ID: 516018-AD
JERRY M LACEY
380 WILLOW COVE RD
VALDOSTA GA 31602-6318

CREDITOR ID: 514761-AD
JERRY M LAY & PAMELA LAY
JT TEN
10457 SW 49TH PL
COOPER  CITY FL 33328-4054

CREDITOR ID: 529231-AD
JERRY M SUTTON
851 MCNAIR ST
ROCK  HILL SC 29730-3228

CREDITOR ID: 528463-AD
JERRY M TODESCO & ERICA A M
TODESCO JT TEN
2533 MICHIGAN AVE
METAIRIE LA 70003-5423

CREDITOR ID: 516834-AD
JERRY MCDONALD & JANET
MCDONALD JT TEN
BOX 99
TURKEY CREEK
ALACHUA FL 32615

CREDITOR ID: 519105-AD
JERRY MCQUAY
2606 CHAR ST
ORLANDO FL 32839-5260

CREDITOR ID: 498477-AD
JERRY MICHAEL ADAIR
2311 VALLEY LN
SYLACAUGA AL 35150-4564

CREDITOR ID: 512445-AD
JERRY MICHAEL HOWELL II
238 CLARK ST
HERTFORD NC 27944-9189

CREDITOR ID: 532246-AD
JERRY MILTON JOYNER
2644 QUANTUM LAKES DR
BOYNTON  BEACH FL 33426-8331

CREDITOR ID: 519278-AD
JERRY MINDAK
1037 MCKINNON AVE
OVIEDO FL 32765-7074

CREDITOR ID: 519808-AD
JERRY MUNDEN & JANET MUNDEN
JT TEN
21051 HWY 455
CLERMONT FL 34715

CREDITOR ID: 499408-AD
JERRY N ASHWORTH JR
17751 SE 91ST FREEDOM CT
LADY  LAKE FL 32162-0818

CREDITOR ID: 506004-AD
JERRY P DENIGRIS CUST
MICHAEL N DENIGRIS UNIF TRAN
MIN ACT NJ
324 N UNION AVE
CRANFORD NJ 07016-2415

CREDITOR ID: 521564-AD
JERRY PALMER
1040 NW 26TH AVE
FORT  LAUDERDALE FL 33311-5714

CREDITOR ID: 508250-AD
JERRY R ETHRIDGE
RR 5 BOX 6255
MADISON FL 32340-9805

CREDITOR ID: 509676-AD
JERRY R GUFFEY
21 PARK RIDGE DR
FRANKLIN NC 28734-7957

CREDITOR ID: 517529-AD
JERRY R MCGOUGH
1143 DANIELVILLE RD
HONORAVILLE AL 36042-3945

CREDITOR ID: 497640-AE
JERRY R WALKER
365 WALLACE AVE
FRANKFORT KY 40601-2132

CREDITOR ID: 529898-AD
JERRY R WILLIS
3890 PAULOWNIA DR
SNELLVILLE GA 30039-6301

CREDITOR ID: 522558-AD
JERRY RANKIN
5007 ARTHUR ST
MOSS  POINT MS 39563-2703

CREDITOR ID: 527434-AD
JERRY SISSON
1224 MYSTIC DR
LOGANVILLE GA 30052-9008

CREDITOR ID: 527264-AD
JERRY STEPHEN SUDDETH
9009 DENISE DR
LOUISVILLE KY 40219-5140

CREDITOR ID: 530326-AD
JERRY T WAINRIGHT
RR 2 BOX 67E
NAHUNTA GA 31553-9662

CREDITOR ID: 504020-AD
JERRY W CLARK II
4916 HOPKINS RD
ROCKY  MOUNT VA 24151-4924

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 505760-AD
JERRY W DAVIS
7165 WOODSIDE RD
PENSACOLA FL 32526-7520

CREDITOR ID: 510891-AD
JERRY W GUNN
1320 BUENA VISTA BLVD
LOT 29
PANAMA  CITY FL 32401

CREDITOR ID: 511851-AD
JERRY W HOPKINS
PO BOX 77093
ATLANTA GA 30357-1093

CREDITOR ID: 522964-AD
JERRY W ROBERSON
8207 BABSDALE CHASE
MONTGOMERY AL 36117-5117

CREDITOR ID: 522965-AD
JERRY W ROBERSON & GLENDA
BREWSTER ROBERSON JT TEN
8207 BABSDALE CHASE
MONTGOMERY AL 36117-5117

CREDITOR ID: 497336-AE
JERRY W ROBISON
15034 ASHMONT BLVD SE
HUNTSVILLE AL 35803-3624

CREDITOR ID: 527484-AD
JERRY W SORRELLS
489 COUNTY ROAD 16
SELMA AL 36701-9108

CREDITOR ID: 497244-AE
JERRY W TAUNTON
26158 GALATAS RD
LORANGER LA 70446-3800

CREDITOR ID: 528638-AD
JERRY W TAUNTON
26158 GALATAS RD
LORANGER LA 70446-3800

CREDITOR ID: 497429-AE
JERRY W THOMAS
2066 HICKLIN BRIDGE RD
EDGEMOOR SC 29712-7786

CREDITOR ID: 528198-AD
JERRY W THOMASON
6723 SPANISH MOSS DR
KEYSTONE  HTS FL 32656

CREDITOR ID: 530303-AD
JERRY W WALKER SR
26342 WHIPPERWILL ST
BROOKSVILLE FL 34601-4235

CREDITOR ID: 530180-AD
JERRY WALKER JR
108 DAVIS DR
LULING LA 70070-4050

CREDITOR ID: 518975-AD
JERRY WAYNE MORRISON
650 SW FAIRVIEW AVE
PORT  SAINT  LUCIE FL 34983-2971

CREDITOR ID: 518483-AD
JERRY WILLIAM MCKEE JR
800 RAVINS WAY
STOCKBRIDGE GA 30281-6046

CREDITOR ID: 497680-AE
JERRY WILLIAMS
3301 MEADOW LN
MONTGOMERY AL 36116-3027

CREDITOR ID: 531716-AD
JERRY WILLIAMS
3301 MEADOW LN
MONTGOMERY AL 36116-3027

CREDITOR ID: 512234-AD
JERRY WINDALL HENDRIX
RTE 1 BOX 209
BRYCEVILLE FL 32009

CREDITOR ID: 532430-AD
JERRY YAKUBCHIK
570 GEORGIA AVE
LONGWOOD FL 32750-4320

CREDITOR ID: 498118-AE
JERRY YAKUBCHIK
570 GEORGIA AVE
LONGWOOD FL 32750-4320

CREDITOR ID: 501392-AD
JERZY BRODALA
PO BOX 7873
NORTH  PORT FL 34287-0873

CREDITOR ID: 495174-AE
JESSE A JOHNSON
10261 HAMLET GLEN DR
JACKSONVILLE FL 32221-3214

CREDITOR ID: 514148-AD
JESSE A JOHNSON JR
305 WINDROW DR
BROUSSARD LA 70518-5155

CREDITOR ID: 516176-AD
JESSE B LEE
266 PALMETTO CT
JUPITER FL 33458-8804

CREDITOR ID: 520481-AD
JESSE C MOSBEY
439 WHITNEY AVE
NEW  ORLEANS LA 70114-1339

CREDITOR ID: 533257-AD
JESSE C NEVILLE
BOX 398
WALHALLA SC 29691-0398

CREDITOR ID: 517154-AD
JESSE D MCARTHUR
5073 ROLAND RD
PACE FL 32571-9537

CREDITOR ID: 520996-AD
JESSE D PACHECO
507 N CAMP
TISHOMINGO OK 73460

CREDITOR ID: 498435-AD
JESSE D SMITH JR
PO BOX 4
PLEASANT  GRV AL 35127-0004

CREDITOR ID: 519491-AD
JESSE E MCENTYRE
RR 3 BOX 268
JONESVILLE LA 71343-9803

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 519492-AD
JESSE ELBERT MCENTYRE &
NANCY C MCENTYRE JT TEN
RR 3 BOX 268
JONESVILLE LA 71343-9803

CREDITOR ID: 516604-AD
JESSE H LAFFERTY JR
PO BOX 726
LAND  O LAKES FL 34639-0726

CREDITOR ID: 494008-AE
JESSE J BURKHALTER
7280 BUNION DR
JACKSONVILLE FL 32222-2004

CREDITOR ID: 502972-AD
JESSE J BURKHALTER
7280 BUNION DR
JACKSONVILLE FL 32222-2004

CREDITOR ID: 505840-AD
JESSE J CRUMMIE
504 PERRIN ST
GREENVILLE SC 29611-4715

CREDITOR ID: 496189-AE
JESSE J NEWCOMB
256 SEA WOODS DR N
ST  AUGUSTINE FL 32080-6451

CREDITOR ID: 520022-AD
JESSE L MOORE
905 WILSONS MILLS RD APT C
SMITHFIELD NC 27577-3262

CREDITOR ID: 503450-AD
JESSE LEE CANN
PO BOX 1172
ANGIER NC 27501-1172

CREDITOR ID: 530630-AD
JESSE LEE WILBURN JR
10450 SKYCREST DR N
JACKSONVILLE FL 32246-4824

CREDITOR ID: 514409-AD
JESSE M HOWARD III
3340 CEMENT VALLEY RD
MIDLOTHIAN TX 76065-5300

CREDITOR ID: 514410-AD
JESSE M HOWARD III & IVY A
HOWARD JT TEN
3340 CEMENT VALLEY RD
MIDLOTHIAN TX 76065-5300

CREDITOR ID: 515604-AD
JESSE M KAY
4 RANIER ST
TAYLORS SC 29687-3743

CREDITOR ID: 497114-AE
JESSE M SUTTON
4202 NW 69TH ST
GAINESVILLE FL 32606-4210

CREDITOR ID: 531274-AD
JESSE NORMAN WEBSTER
109 PUTNAM LAKE RD
KINGS  MOUNTAIN NC 28086-7800

CREDITOR ID: 533025-AD
JESSE O WOODARD
2505 GRANT LINE RD
NEW  ALBANY IN 47150-4054

CREDITOR ID: 500458-AD
JESSE R BILLINGSLEY
1300 W HILL AVE
VALDOSTA GA 31601-5205

CREDITOR ID: 520254-AD
JESSE R MORRIS
155 BARBER RD
ROCKMART GA 30153-3942

CREDITOR ID: 531684-AD
JESSE R WENTWORTH
12609 CONDOR DR
JACKSONVILLE FL 32223-2715

CREDITOR ID: 523610-AD
JESSE RAY PRICE
1507 LEWIE RD
GILBERT SC 29054-9238

CREDITOR ID: 532908-AD
JESSE REAMEY WINN JR & NITA
BROWN WINN JT TEN
1203 LOCHCARRON LN
CARY NC 27511-5143

CREDITOR ID: 525507-AD
JESSE ROBINSON
1061 BARBER ST
JACKSONVILLE FL 32209-7145

CREDITOR ID: 522973-AD
JESSE T POLLOCK JR
9921 FARMINGTON DR
BENBROOK TX 76126-4104

CREDITOR ID: 499306-AD
JESSE W ARMSTRONG
16201 SW 284TH ST
HOMESTEAD FL 33033-1031

CREDITOR ID: 526476-AD
JESSE W C SMITH III & SHELIA
W SMITH JT TEN
3855 SPRING LEAF CT
STONE  MOUNTAIN GA 30083

CREDITOR ID: 526490-AD
JESSE W SIMS JR
416 SALENIST ST
WASHINGTON GA 30673-1816

CREDITOR ID: 530059-AD
JESSE W WILLIAMSON
180 HUDSON RD
FITZGERALD GA 31750-7931

CREDITOR ID: 494303-AE
JESSEE EWING
6830 SW 16TH CT
POMPANO  BEACH FL 33068-4314

CREDITOR ID: 505732-AD
JESSICA A CREDEUR
103 PLAZA VILLAGE DR
LAFAYETTE LA 70506-6067

CREDITOR ID: 518339-AD
JESSICA A MARKHAM
1617 SANTA ANITA DR
LYNN  HAVEN FL 32444-3370

CREDITOR ID: 501581-AD
JESSICA BOUDREAUX
180 MODERN FARMS RD
WAGGAMAN LA 70094-2331

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 505885-AD
JESSICA DAVIS
4281 CASPER CT
HOLLYWOOD FL 33021-2411

CREDITOR ID: 514149-AD
JESSICA E JOHNSON & MATTHEW T
JOHNSON JT TEN
55377 DEER RUN RD
CALLAHAN FL 32011-4590

CREDITOR ID: 513181-AD
JESSICA F JONES
1809 CANTERBURY RD SW
ROANOKE VA 24015-3015

CREDITOR ID: 510836-AD
JESSICA GREGORY
118 PARTRIDGE RD
UNION SC 29379-9657

CREDITOR ID: 493821-AE
JESSICA H COLLINS
512C PEELE ST
BURLINGTON NC 27215-2264

CREDITOR ID: 507347-AD
JESSICA H FARLEY
6608 N CHURCH AVE
TAMPA FL 33614-3907

CREDITOR ID: 514564-AD
JESSICA JACKOWSKI
1496 SEASPRAY LN
DUNEDIN FL 34698-4577

CREDITOR ID: 495002-AE
JESSICA L HOWARD
212 BRANDONSHIRE LN
BONAIRE GA 31005-3163

CREDITOR ID: 495491-AE
JESSICA L L'ECUYER
5166 COUNTY ROAD 15
MAPLESVILLE AL 36750-2612

CREDITOR ID: 517364-AD
JESSICA L MASON
635 NANCY ST
MANDEVILLE LA 70448-2335

CREDITOR ID: 520466-AD
JESSICA L MIKESELL
1402 NEW HAVEN DR
MANSFIELD TX 76063-3373

CREDITOR ID: 497602-AE
JESSICA L WILLIAMSON
3525 FROUDE ST
NORTH  PORT FL 34286-6632

CREDITOR ID: 526084-AD
JESSICA LEIGH RUSS
500 SLABTOWN RD
ZIONVILLE NC 28698-9393

CREDITOR ID: 504435-AD
JESSICA M COWGILL & RITA K
COWGILL JT TEN
117 DOWNING ST
PANAMA  CITY FL 32413-3619

CREDITOR ID: 532984-AD
JESSICA M IDE
5370 SAN MATEO BLVD NE APT E-61
ALBUQUERQUE NM 87106

CREDITOR ID: 494285-AE
JESSICA R DIRAIMO
14623 GREENOVER LN
JACKSONVILLE FL 32258-4417

CREDITOR ID: 495043-AE
JESSICA R HICKS
PO BOX 5960
GULF  SHORES AL 36547-5960

CREDITOR ID: 505576-AD
JESSICA S DUNAHOE
2805 OAK ST
JACKSONVILLE FL 32205-8206

CREDITOR ID: 524466-AD
JESSICA SCHREIER
692 GORDONIA RD
NAPLES FL 34108-2615

CREDITOR ID: 506756-AD
JESSIE B DOWNS
209 BLOSSOM DR
GREENVILLE SC 29605-4909

CREDITOR ID: 523611-AD
JESSIE C PRICE & CHARLES T
PRICE JT TEN
PO BOX 207
SEVILLE FL 32190-0207

CREDITOR ID: 523612-AD
JESSIE C PRICE & TEDDY PRICE
JT TEN
PO BOX 207
SEVILLE FL 32190-0207

CREDITOR ID: 497658-AE
JESSIE E SMILEY
3 RIDGESIDE CT
GREENVILLE SC 29617-1755

CREDITOR ID: 500158-AD
JESSIE F BENEFIELD & DONNA M
BENEFIELD JT TEN
114 DOE ST
VALDOSTA GA 31602-6148

CREDITOR ID: 503710-AD
JESSIE F M CLEARWATER
117 W BELVEDERE RD
GREENVILLE SC 29605-3648

CREDITOR ID: 514336-AD
JESSIE K IVEY
505 JAMESON DR
PIEDMONT SC 29673-9711

CREDITOR ID: 524529-AD
JESSIE L RICHARDSON & JERRY
D RICHARDSON JT TEN
911 W CALHOUN ST
DILLON SC 29536-2207

CREDITOR ID: 498577-AD
JESSIE LEE ALLEN
4129 MARTIN ST
FORT  WORTH TX 76119-5015

CREDITOR ID: 510983-AD
JESSIE LEE HOLDER
18 VICKI LN
PICAYUNE MS 39466-8750

CREDITOR ID: 510632-AD
JESSIE M HAKKENBERG
4000 20TH ST W
APT 17R-100
BRADENTON FL 34205

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 509101-AD
JESSIE M HALES JR
1030 LAKESIDE DR
SURFSIDE  BEACH SC 29575-3242

CREDITOR ID: 517183-AD
JESSIE M MALONEY
185 ELIZABETH AVE
FOREST  CITY NC 28043-3206

CREDITOR ID: 519088-AD
JESSIE M MONROE
437 NEW HENDERSON RD
CLINTON TN 37716-6237

CREDITOR ID: 522822-AD
JESSIE M ROBBINS
12949 YELLOW BLUFF RD
JACKSONVILLE FL 32226-1851

CREDITOR ID: 529115-AD
JESSIE M STONE
3429 IRA LN
JAY FL 32565-6507

CREDITOR ID: 529951-AD
JESSIE M WILLIAMS
5550 BELAFONTE DR
JACKSONVILLE FL 32209-2262

CREDITOR ID: 529952-AD
JESSIE M WILLIAMS & MATTHEW
WILLIAMS JT TEN
5550 BELAFONTE DR
JACKSONVILLE FL 32209-2262

CREDITOR ID: 521654-AD
JESSIE MAE NEELY
4315 KILDARE DR
GREENSBORO NC 27405-6411

CREDITOR ID: 521402-AD
JESSIE MAE NORRIS
605 VERNER DR
WESTMINSTER SC 29693-2328

CREDITOR ID: 529049-AD
JESSIE O TOWNS
1602 E 59TH ST
SAVANNAH GA 31404-4724

CREDITOR ID: 525985-AD
JESSIE RUSHING & BRUCE
DONATO JT TEN
11290 63RD LN N
WEST  PALM  BEACH FL 33412-1805

CREDITOR ID: 502023-AD
JESSIE T BROOKS SR
6710 SHIRLEY AVE
PROSPECT KY 40059-8835

CREDITOR ID: 528888-AD
JESSIE THOMAS & NAOMI THOMAS
JT TEN
3114 ROSEN AVE
FORT  WORTH TX 76106-5370

CREDITOR ID: 517806-AD
JESSIE W LOWMAN & JANICE A
LOWMAN JT TEN
PO BOX 163
COFFEE  SPRINGS AL 36318-0163

CREDITOR ID: 497486-AE
JESSIE WADE JR
209 3ED AVE
MERIDIAN MS 39301

CREDITOR ID: 525605-AD
JESSIE WINFRED ROGERS &
PATRICIA ANN ROGERS JT TEN
PO BOX 1112
LITTLE  ELM TX 75068-1112

CREDITOR ID: 503339-AD
JESUS A CARDENAS & ANNE M
CARDENAS JT TEN
1175 YALE AVE
WALLINGFORD CT 06492-1720

CREDITOR ID: 520945-AD
JESUS A NUNEZ & DOMINGA
NUNEZ JT TEN
6222 SW 106TH AVE
MIAMI FL 33173-2853

CREDITOR ID: 510448-AD
JESUS ATO GUAB
2317 SCHWALD RD
KILLEEN TX 76543-5974

CREDITOR ID: 518791-AD
JESUS F MEDRANO
526 SWAIN BLVD
GREENACRES FL 33463-2040

CREDITOR ID: 521018-AD
JESUS PESINA
35794 SW 185TH CT
HOMESTEAD FL 33034-5528

CREDITOR ID: 526173-AD
JESUS SOUZA
4041 N 66TH AVE
HOLLYWOOD FL 33024-1937

CREDITOR ID: 520807-AD
JETER P NEWCOMB JR
2623 PEWTER PL
GREENSBORO NC 27455-1004

CREDITOR ID: 429850-15
JETTER, JOHN M IV
20200 N 102ND PLACE
SCOTTSDALE AZ 85255

CREDITOR ID: 506429-AD
JEWEL DUNN
5118 PINETREE RD
PANAMA  CITY FL 32404-5113

CREDITOR ID: 500504-AD
JEWEL E BOND III
1803 CAROLYN AVE
DENHAM  SPRINGS LA 70726-5118

CREDITOR ID: 516731-AD
JEWEL I LOVE
820 SWYGERT RD
BLYTHEWOOD SC 29016-9689

CREDITOR ID: 497440-AE
JEWEL M VISEL
1425 SUGAR CREEK PL
MOBILE AL 36695-2740

CREDITOR ID: 530651-AD
JEWEL M VISEL
1425 SUGAR CREEK PL
MOBILE AL 36695-2740

CREDITOR ID: 506430-AD
JEWELL DUNN
5118 PINETREE RD
PANAMA  CITY FL 32404-5113

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 510059-AD
JEWELL ERCELLE GARRIS
4149 NC 43 N
GREENVILLE NC 27834-6148

CREDITOR ID: 510062-AD
JEWELL GARRISON
1825 NORMAL ST
BOWLING GREEN KY 42101-3744

CREDITOR ID: 525115-AD
JEWELL L SHEFFIELD
6515 LEDBURY DR S
JACKSONVILLE FL 32210-5018

CREDITOR ID: 513685-AD
JEWELL W HOUSE
403 HAVENHURST DR
TAYLORS SC 29687-3897

CREDITOR ID: 516151-AD
JIANN-WEN KUNG
TAIPEI PO BOX 87-329
CHINA-TAIWAN

CREDITOR ID: 505324-AD
JIGNASA DESAI & TUSHARKUMAR
K DESAI JT TEN
11464 VILLAGE BROOK DR APT 525
CINCINATTI OH 45249-2057

CREDITOR ID: 505886-AD
JILL A DAVIS
PENTHOUSE #1
232 LAKE MARINA AVE
NEW ORLEANS LA 70124-5505

CREDITOR ID: 519008-AD
JILL A MCKEON
2105 N 14TH AVE
HOLLYWOOD FL 33020-2514

CREDITOR ID: 501453-AD
JILL BREGER
5602 LANDCROSS DR
LOUISVILLE KY 40216-1200

CREDITOR ID: 504547-AD
JILL CONRAD
612 SW 4TH TER
CAPE CORAL FL 33991-1925

CREDITOR ID: 514810-AD
JILL E KINCAID
112 MEADOWVIEW PL
LENOIR NC 28645-8917

CREDITOR ID: 518210-AD
JILL E MARTIN
504 8TH AVE SW
CONOVER NC 28613-2915

CREDITOR ID: 522562-AD
JILL E REDLINGER
14226 228TH ST SE
SNOHOMISH WA 98296-7847

CREDITOR ID: 525683-AD
JILL E SAMPLE
112 E FLEMING FARM DR
YOUNGSVILLE NC 27596-9224

CREDITOR ID: 523080-AD
JILL F RIGGEAL
102 WALDEMAR CT SE
WINTER HAVEN FL 33884-3804

CREDITOR ID: 527693-AD
JILL H SMOOT
681 POOR BOY RANCH RD
WRIGHT CITY MO 63390-2117

CREDITOR ID: 513960-AD
JILL JENKINS
2539 GARY CIR APT 406
DUNEDIN FL 34698-1750

CREDITOR ID: 501189-AD
JILL M BOONE
3779 WOODSONG DR
CINCINNATI OH 45251-2444

CREDITOR ID: 510401-AD
JILL M GUINN
ATTN JILL M BARKER
3826 CHATHAM RD
LOUISVILLE KY 40218-4704

CREDITOR ID: 511416-AD
JILL M HARWOOD
3318 COLONY DR
JAMESTOWN NC 27282-9002

CREDITOR ID: 519971-AD
JILL M MEARS
C/O JILL M. PAVKA
1569 HUDSON RD
HILLSDALE MI 49242-8351

CREDITOR ID: 522234-AD
JILL M POST CUST JEFFREY
MARTIN POST U/G/M/A/NJ
PO BOX 514
KILLINGTON VT 05751-0514

CREDITOR ID: 522235-AD
JILL M POST CUST PENNY LYN
POST U/G/T/M/A/NJ
PO BOX 514
KILLINGTON VT 05751-0514

CREDITOR ID: 525213-AD
JILL M SHORTT
621 SHORE DR
KISSIMMEE FL 34744-4817

CREDITOR ID: 517858-AD
JILL MASSINGILL
12110 NW 13TH CT
PMBK PINES FL 33026-0511

CREDITOR ID: 518710-AD
JILL MONTGOMERY
6340 FIRESTONE DR
FAIRFIELD OH 45014-4774

CREDITOR ID: 494248-AE
JILL N DEMMY
3527 CASPER DR LOT 135
GAINESVILLE GA 30506-7100

CREDITOR ID: 524682-AD
JILL ROWAN
7000 SPICEWOOD LN
TALLAHASSEE FL 32312-6761

CREDITOR ID: 499111-AD
JILL S BACH
5821 OXFORD CIR
GURNEE IL 60031

CREDITOR ID: 507678-AD
JILL S FIELDS
102 WALDEMAR CT SE
WINTER HAVEN FL 33884-3804

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 508538-AD
JILL SUSAN FINKELSTEIN &
LIBBY FINKELSTEIN JT TEN
203 WOODCLIFF RD
NEWTON  HIGHLANDS MA 02461-1842

CREDITOR ID: 500117-AD
JILL W BEATTY & WINIFRED W
RESNIKOFF JT TEN
PO BOX 1874
PANAMA  CITY FL 32402-1874

CREDITOR ID: 521571-AD
JIM A OATES & JOYCE OATES
JT TEN
4525 CRESCENT AVE SW
LABELLE FL 33935-6465

CREDITOR ID: 500451-AD
JIM BILKASLEY
134 S GROVE AVE
WYOMING OH 45215-4442

CREDITOR ID: 500507-AD
JIM BONDEGARD
PO BOX 34
LODGEPOLE NE 69149-0034

CREDITOR ID: 501194-AD
JIM BOWEN
8101NW 67TH AVE
TAMARAC FL 33321

CREDITOR ID: 504239-AD
JIM COOPER
PO BOX 1357
HINESVILLE GA 31310-8357

CREDITOR ID: 513713-AD
JIM FRANCES JACOBS
115 BESSEMER CIR
BRANDON FL 33511-7954

CREDITOR ID: 519398-AD
JIM H MILLER
3905 NW GREEN TREE ST
ARCADIA FL 34266-5223

CREDITOR ID: 496060-AE
JIM H MILLER
3905 NW GREEN TREE ST
ARCADIA FL 34266-5223

CREDITOR ID: 511298-AD
JIM HELLYER & TERESA HELLYER
JT TEN
2506 EASTWOOD CIR
CRESTWOOD KY 40014-8637

CREDITOR ID: 501246-AD
JIM J BON
131 EDERINGTON DR
BROOKSVILLE FL 34601-1021

CREDITOR ID: 493422-AE
JIM J BON
131 EDERINGTON DR
BROOKSVILLE FL 34601-1021

CREDITOR ID: 513493-AD
JIM JACOBS & FRANCES JACOBS
JT TEN
115 BESSEMER CIR
BRANDON FL 33511-7954

CREDITOR ID: 497622-AE
JIM K WILLOUGHBY
RR 1 BOX 257A
GREENVILLE FL 32331-9722

CREDITOR ID: 529029-AD
JIM O VANN
12743 SW OVERSTREET AVE
LAMONT FL 32336-6002

CREDITOR ID: 522293-AD
JIM OCONNOR
320 S 20TH ST
MURPHYS  BORO IL 62966-2313

CREDITOR ID: 518379-AD
JIM P LUNSFORD
3923 GLEN OAKS DR
MARYVILLE TN 37804-6024

CREDITOR ID: 522567-AD
JIM REDMOND JR
2304 W 11TH ST
PANAMA  CITY FL 32401-1632

CREDITOR ID: 525138-AD
JIM RUE JR
710 E MOURNING DOVE CT
MONTICELLO GA 31064-9235

CREDITOR ID: 524855-AD
JIM SHOLLENBERGER
11297 E 100TH ST
CAMBRIDGE IL 61238-9221

CREDITOR ID: 524856-AD
JIM SHOLLENBERGER CUST JOSH
J SHOLLENBERGER UNDER THE IL
UNIF TRAN MIN ACT
11297 E 1000TH ST
CAMBRIDGE IL 61238-9221

CREDITOR ID: 526477-AD
JIM SMITH
6829 RIVER RD
NEW  PORT  RICHEY FL 34652-1726

CREDITOR ID: 526599-AD
JIM SMITH & KELLI SMITH
JT TEN
6829 RIVER RD
NEW  PORT  RICHEY FL 34652-1726

CREDITOR ID: 520066-AD
JIM T NIPPER
9358 ORME RD
JACKSONVILLE FL 32220-1948

CREDITOR ID: 520067-AD
JIM T NIPPER & WANDA L
NIPPER JT TEN
9358 ORME RD
JACKSONVILLE FL 32220-1948

CREDITOR ID: 504527-AD
JIM V COX
RR 1 BOX 235
SANDERSON FL 32087-9714

CREDITOR ID: 529892-AD
JIM WESTBROOK
1 E BROADWAY APT 6M
LONG BEACH NY 11561-4142

CREDITOR ID: 505924-AD
JIMA C DUNSTON
105 SEEDLEAF CT
SIMPSONVILLE SC 29680-3516

CREDITOR ID: 533219-AD
JIMMIE A WYNN
4086 LENORA CHURCH RD
SNELLVILLE GA 30039-5337

**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:  05-03817-3F1**

CREDITOR ID: 517409-AD
JIMMIE C MCMAHON
105 SMOLTZ CT
JACKSON GA 30233-5387

CREDITOR ID: 532658-AD
JIMMIE C WOOD
1101 PARK CIRCLE APT 2
LINCOLNTON NC 28092

CREDITOR ID: 511674-AD
JIMMIE D HARRIS
51 1ST AVE
CLOVERDALE VA 24077-3080

CREDITOR ID: 494802-AE
JIMMIE DARRELL HART SR
6837 LANA LN
JACKSONVILLE FL 32244-4102

CREDITOR ID: 512243-AD
JIMMIE DARRELL HART SR
6837 LANA LN
JACKSONVILLE FL 32244-4102

CREDITOR ID: 505887-AD
JIMMIE DAVIS
1442 S MILLARD AVE
CHICAGO IL 60623-1548

CREDITOR ID: 527635-AD
JIMMIE E SWEET & AIDA E
SWEET JT TEN
15805 SHILLINGTON DR
TAMPA FL 33624-1652

CREDITOR ID: 509039-AD
JIMMIE GREEN
1707 NW 14TH AVE
FORT  LAUDERDALE FL 33311-4726

CREDITOR ID: 508485-AD
JIMMIE HALL DYAR
PO BOX 11488
CHICKASAW AL 36671-0488

CREDITOR ID: 504471-AD
JIMMIE HOWELL CORBETT
RR 3 BOX 401
AIKEN SC 29801

CREDITOR ID: 504528-AD
JIMMIE L COX
PO BOX 261
NEW  SMYRNA  BEACH FL 32170-0261

CREDITOR ID: 508928-AD
JIMMIE L FORREST
1342 BELHAVEN DR
MT  PLEASANT SC 29466-6968

CREDITOR ID: 510084-AD
JIMMIE L GOLDEN & SHERRY A
GOLDEN JT TEN
71 COUNTY ROAD 1490
CULLMAN AL 35058-1089

CREDITOR ID: 512446-AD
JIMMIE L HOWELL
1263 RHODES WALK
CONYERS GA 30094-7309

CREDITOR ID: 519835-AD
JIMMIE L MITCHELL
4021 NW 8TH TER
FORT  LAUDERDALE FL 33309-5021

CREDITOR ID: 496222-AE
JIMMIE L MITCHELL
4021 NW 8TH TER
FORT  LAUDERDALE FL 33309-5021

CREDITOR ID: 519836-AD
JIMMIE L MITCHELL & NETTIE B
MITCHELL JT TEN
4021 NW 8TH TER
FORT  LAUDERDALE FL 33309-5021

CREDITOR ID: 524953-AD
JIMMIE L SCHULTZ
4264 JOSHUA WAY NW
KENNESAW GA 30144-5167

CREDITOR ID: 526674-AD
JIMMIE L STALLARD & REBECCA
C STALLARD JT TEN
610 JULIE LN
BRANDON FL 33511-6504

CREDITOR ID: 528199-AD
JIMMIE L THOMASON
3436 SECRET COVE PL
JACKSONVILLE FL 32216-6343

CREDITOR ID: 533274-AD
JIMMIE L YOUNG & HOMER YOUNG
JR JT TEN
B-9
100 OAK HL
EUFAULA AL 36027-1213

CREDITOR ID: 523713-AD
JIMMIE LEE PHILLIPS
6800 WELCH AVE
FORT  WORTH TX 76133-5448

CREDITOR ID: 524373-AD
JIMMIE LOUISE SANDEL
88373 DIAMONDHEAD DR E
BAY  SAINT  LOUIS MS 39525-3646

CREDITOR ID: 518331-AD
JIMMIE MARION
208 W DORCHESTER BLVD
GREENVILLE SC 29605-2435

CREDITOR ID: 509392-AD
JIMMIE N GRAHAM
PO BOX 51
BROOKSIDE AL 35036-0051

CREDITOR ID: 509393-AD
JIMMIE N GRAHAM & CHARLES D
GRAHAM JT TEN
PO BOX 51
BROOKSIDE AL 35036-0051

CREDITOR ID: 532856-AD
JIMMIE N WORK
PO BOX 431
NEW  SUMMERFIELD TX 75780-0431

CREDITOR ID: 507404-AD
JIMMIE R DUPUY
4721 DUNDEE RD
JACKSONVILLE FL 32210-5322

CREDITOR ID: 494176-AE
JIMMIE R DUPUY
4721 DUNDEE RD
JACKSONVILLE FL 32210-5322

CREDITOR ID: 512539-AD
JIMMIE R HICKS
2105 MESA VALLEY WAY
AUSTELL GA 30106

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 509559-AD<br>JIMMIE W HALLMAN JR<br>1706 FURMAN DR<br>FLORENCE SC 29501-6514 | CREDITOR ID: 523128-AD<br>JIMMIE W PLUMER<br>661 S COOK RD<br>MERIDIAN MS 39301-8200 | CREDITOR ID: 496693-AE<br>JIMMIE W PLUMER<br>661 S COOK RD<br>MERIDIAN MS 39301-8200 |
| CREDITOR ID: 533031-AD<br>JIMMIE ZEIGLER<br>412 CASTLEBROOK DR<br>MONTGOMERY AL 36110-1616 | CREDITOR ID: 512244-AD<br>JIMMY A HART SR<br>139 WASSON WAY LOT 13<br>SIMPSONVILLE SC 29680-6944 | CREDITOR ID: 528355-AD<br>JIMMY A TURLINGTON<br>136 LEE AVE<br>RAINSVILLE AL 35986-4447 |
| CREDITOR ID: 532422-AD<br>JIMMY A WOODWARD<br>RT 15 BOX 58C<br>PATRICK RD<br>BALDWIN FL 32234 | CREDITOR ID: 532423-AD<br>JIMMY ALAN WOODWARD<br>1508 PATRICK RD<br>BALDWIN FL 32234-8020 | CREDITOR ID: 509891-AD<br>JIMMY ALTON GREENE<br>1400 PINE ST<br>TARBORO NC 27886-3327 |
| CREDITOR ID: 509890-AD<br>JIMMY ALTON GREENE JR<br>1505 WESTHILLS DR<br>TARBORO NC 27886-4143 | CREDITOR ID: 500095-AD<br>JIMMY BEARDEN<br>53 KATIE LN<br>CARROLLTON GA 30117-7628 | CREDITOR ID: 502617-AD<br>JIMMY BYRD<br>8523 BROGDEN RD<br>SMITHFIELD NC 27577-8605 |
| CREDITOR ID: 511373-AD<br>JIMMY C HOBBY<br>113 DIANE DR<br>FITZGERALD GA 31750-8144 | CREDITOR ID: 522274-AD<br>JIMMY C OWENS<br>80 ISLAND LAKE LN<br>RIVERSIDE AL 35135-1833 | CREDITOR ID: 523684-AD<br>JIMMY CLARK RENFROE JR<br>2032 HIRAM SUDIE RD<br>HIRAM GA 30141-2969 |
| CREDITOR ID: 527354-AD<br>JIMMY CLAUDE SPIVEY II &<br>JIMMY C SPIVEY JT TEN<br>230 BANKLODGE DR<br>DOUGLAS GA 31535-6202 | CREDITOR ID: 507175-AD<br>JIMMY D GARNER<br>850 LAZY BEND RD<br>MILLSAP TX 76066-3880 | CREDITOR ID: 512384-AD<br>JIMMY D HENDERSON<br>210 W BELVUE RD<br>GREENVILLE SC 29609-1626 |
| CREDITOR ID: 524636-AD<br>JIMMY D SHOCKLEY & JACQUELYN<br>L SHOCKLEY JT TEN<br>111 E ROSEWOOD DR<br>CLARKSVILLE IN 47129-1741 | CREDITOR ID: 530304-AD<br>JIMMY D WALKER<br>PO BOX 39<br>SHEPHERDSVILLE KY 40165-0039 | CREDITOR ID: 510015-AD<br>JIMMY DALE GRANT<br>511 PLOMA DR<br>SENECA SC 29678-3811 |
| CREDITOR ID: 506017-AD<br>JIMMY DIAL<br>1920 RABBIT RUN RD<br>VINE  GROVE KY 40175-6473 | CREDITOR ID: 505932-AD<br>JIMMY DRIGGERS<br>5431 SW 35TH AVE<br>JASPER FL 32052-5009 | CREDITOR ID: 498633-AD<br>JIMMY E ANDERSON<br>11903 ELBERT ST<br>CLERMONT FL 34711-7388 |
| CREDITOR ID: 522266-AD<br>JIMMY E PADGETT<br>930 HUNTINGTON AVE<br>COLUMBIA SC 29205-4435 | CREDITOR ID: 522267-AD<br>JIMMY E PADGETT II & KAREN F<br>PADGETT II JT TEN<br>100 LOMBARLEY RD<br>GRAY  COURT SC 29645-7189 | CREDITOR ID: 531515-AD<br>JIMMY EUGENE WHITE<br>36734 EMERALDA ISLAND RD<br>LEESBURG FL 34788-8318 |
| CREDITOR ID: 512347-AD<br>JIMMY F HEDRICK<br>154 BRIARFIELD ST<br>MOOREVILLE NC 28115-9598 | CREDITOR ID: 511815-AD<br>JIMMY F HENRY<br>53 FLORIDA ST<br>CLARKSVILLE VA 23927-4114 | CREDITOR ID: 503703-AD<br>JIMMY FRANKLIN CHESHIRE<br>4169 LIMERICK DR<br>LAKE  WALES FL 33859-5748 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 512324-AD
JIMMY G HUGHES
5490 SE 170TH CT
OCKAWAHA FL 32179-3082

CREDITOR ID: 495220-AE
JIMMY G HUGHES
5490 SE 170TH CT
OCKAWAHA FL 32179-3082

CREDITOR ID: 513600-AD
JIMMY H HUSTON
86 CREEKWOOD RD
WINDER GA 30680-7254

CREDITOR ID: 516304-AD
JIMMY H LAWSON
PO BOX 967
HAYNEVILLE AL 36040-0967

CREDITOR ID: 511893-AD
JIMMY HEMBY
APT 316
420 LAKEBRIDGE PLAZA DR
ORMOND  BEACH FL 32174-5136

CREDITOR ID: 493305-AE
JIMMY L ARMSTRONG
6152 MISSON DR
ORLANDO FL 32810-3909

CREDITOR ID: 499307-AD
JIMMY L ARMSTRONG
6152 MISSON DR
ORLANDO FL 32810-3909

CREDITOR ID: 499600-AD
JIMMY L BANKS
2602 WINDING RD
FORT  WORTH TX 76133-6468

CREDITOR ID: 495175-AE
JIMMY L JOHNSON
3228 PLYMOUTH SORRENTO RD
APOPKA FL 32712-5413

CREDITOR ID: 496434-AE
JIMMY L LONG
615 N LEE ST
FITZGERALD GA 31750-2034

CREDITOR ID: 520255-AD
JIMMY L MORRIS
PO BOX 7541
TIFTON GA 31793-7541

CREDITOR ID: 521988-AD
JIMMY L PAYNE & BARBARA J
PAYNE JT TEN
1295 15TH ST NW
CAIRO GA 39828-1420

CREDITOR ID: 522418-AD
JIMMY L POPPELL
RR 28 BOX 451
LAKE  CITY FL 32025-9137

CREDITOR ID: 525694-AD
JIMMY L SHELTON
6306 FACTORY SHOALS RD SW
MABLETON GA 30126-5114

CREDITOR ID: 497063-AE
JIMMY L SMITH
1600 MALLORCA CV
NICEVILLE FL 32578-7130

CREDITOR ID: 519464-AD
JIMMY M MYERS
2104 MONTEAU DR
JACKSONVILLE FL 32210-2476

CREDITOR ID: 518168-AD
JIMMY MARLEY
810 LEE ROAD 8 LOT J
AUBURN AL 36832-8357

CREDITOR ID: 523210-AD
JIMMY MCSWAIN POWELL
7109 STONEY RIDGE RD
MATTHEWS NC 28104-3423

CREDITOR ID: 500123-AD
JIMMY N BEAUCHAMP & LINDA K
BEAUCHAMP JT TEN
849 CREST DR E
JACKSONVILLE FL 32221-4416

CREDITOR ID: 503260-AD
JIMMY N CARROLL
4639 GRANDE DR NW
ALBUQUERQUE NM 87107-3420

CREDITOR ID: 522568-AD
JIMMY ORAIN REDMOND & CAROLA
LOUISE REDMOND JT TEN
2135 DERRINGER CIR E
JACKSONVILLE FL 32225-1896

CREDITOR ID: 508564-AD
JIMMY P GARREN
424 N BEARWALLOW RD
FLETCHER NC 28732-8578

CREDITOR ID: 523257-AD
JIMMY PUGH
5149 FARMERS BRIDGE RD
HEPHZIBAH GA 30815-5580

CREDITOR ID: 496266-AE
JIMMY PUGH
5149 FARMERS BRIDGE RD
HEPHZIBAH GA 30815-5580

CREDITOR ID: 505168-AD
JIMMY R COOK & ELIZABETH A
COOK JT TEN
104 BRYAN ST W
BREMEN GA 30110-1565

CREDITOR ID: 505888-AD
JIMMY R DAVIS & TERESA J
DAVIS JT TEN
3110 OLD AMY RD
LAUREL MS 39443-9078

CREDITOR ID: 513414-AD
JIMMY R JUDD
3620 GREYWOOD DR
RALEIGH NC 27604-3463

CREDITOR ID: 495290-AE
JIMMY R JUDD
3620 GREYWOOD DR
RALEIGH NC 27604-3463

CREDITOR ID: 519567-AD
JIMMY R NELSON
5700 SW 7TH ST
PLANTATION FL 33317-4310

CREDITOR ID: 519568-AD
JIMMY R NELSON & BARBARA F
NELSON JT TEN
5700 SW 7TH ST
PLANTATION FL 33317-4310

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:**  **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 528506-AD<br>JIMMY R SUMMEY<br>92 CHESTNUT LN<br>HENDERSONVILLE NC 28792-9304 | CREDITOR ID: 528792-AD<br>JIMMY R TILLEY<br>165 RAINBOW DR<br>STANLEY NC 28164-1183 | CREDITOR ID: 528793-AD<br>JIMMY R TILLEY & PHYLLIS D<br>TILLEY JT TEN<br>165 RAINBOW DR<br>STANLEY NC 28164-1183 |
| CREDITOR ID: 516177-AD<br>JIMMY RAY LEE<br>612 WILTON MEADOW DR<br>GARNER NC 27529-4842 | CREDITOR ID: 526600-AD<br>JIMMY RAY SMITH<br>908 W SOUTH BROAD ST<br>WALHALLA SC 29691-1702 | CREDITOR ID: 532094-AD<br>JIMMY RAY WATSON<br>208 WATSON ROAD<br>GEORGETOWN GA 31754 |
| CREDITOR ID: 510360-AD<br>JIMMY S GORDON<br>32 PINECREST ST<br>SMITHFIELD NC 27577-7219 | CREDITOR ID: 510361-AD<br>JIMMY S GORDON & LOUISE N<br>GORDON JT TEN<br>32 PINECREST ST<br>SMITHFIELD NC 27577-7219 | CREDITOR ID: 526129-AD<br>JIMMY SAFFOLD & NANCY<br>SAFFOLD JT TEN<br>12534 MACAW DR<br>JACKSONVILLE FL 32223-3746 |
| CREDITOR ID: 497055-AE<br>JIMMY SCOTT JR<br>1020 BAY RIDGE DR<br>SLIDELL LA 70461-3118 | CREDITOR ID: 524498-AD<br>JIMMY SCOTT JR<br>1020 BAY RIDGE DR<br>SLIDELL LA 70461-3118 | CREDITOR ID: 520992-AD<br>JIMMY T PACETTI<br>203 BAYARD ST<br>GREEN  COVE  SPRINGS FL 32043-3005 |
| CREDITOR ID: 525508-AD<br>JIMMY T ROBINSON<br>PO BOX 582<br>ROANOKE AL 36274-0582 | CREDITOR ID: 529688-AD<br>JIMMY T TAPLEY<br>10047 COUNTY ROAD 137<br>WELLBORN FL 32094-1932 | CREDITOR ID: 521898-AD<br>JIMMY TROY NORTON<br>204 W TATUM AVE<br>MC  COLL SC 29570-2401 |
| CREDITOR ID: 513934-AD<br>JIMMY VAUGHAN HUNT<br>7044 BEA WAY<br>LOUISVILLE KY 40219-2689 | CREDITOR ID: 504529-AD<br>JIMMY W COX TOD MARILYN N COX<br>SUBJECT TO STA TOD RULES<br>2515 SOUTHERN OAKS DR<br>CANTONMENT FL 32533-3817 | CREDITOR ID: 512385-AD<br>JIMMY W HENDERSON<br>5629 MIKE HILL RD<br>WALLACE SC 29596-5301 |
| CREDITOR ID: 514826-AD<br>JIMMY W LANGFORD<br>8050 N 9TH AVE APT 163<br>PENSACOLA FL 32514-6468 | CREDITOR ID: 520882-AD<br>JIMMY W ODOM<br>1404 WHITE ST<br>RUSTON LA 71270-7212 | CREDITOR ID: 528889-AD<br>JIMMY W THOMAS & HELEN S<br>THOMAS JT TEN<br>PO BOX 207<br>CHILDERSBURG AL 35044-0207 |
| CREDITOR ID: 530586-AD<br>JIMMY WEASE & GENEVA WEASE<br>JT TEN<br>1903 LILY POND RD<br>ALBANY GA 31721-7777 | CREDITOR ID: 498095-AE<br>JIMMY WRIGHT<br>1908 HEMLOCK PL<br>CLAYTON NC 27520-9163 | CREDITOR ID: 532828-AD<br>JIMMY WRIGHT<br>1908 HEMLOCK PL<br>CLAYTON NC 27520-9163 |
| CREDITOR ID: 498077-AE<br>JINGER F WHITE<br>309 CLARK AVE<br>PENSACOLA FL 32514-3829 | CREDITOR ID: 521742-AD<br>JINNETTE MARIE PARROTTA<br>3612 SOUTHERN PINES DR<br>MIDDLEBURG FL 32068-5830 | CREDITOR ID: 521618-AD<br>JINNETTE MARIE PARROTTA<br>3612 SOUTHERN PINES DR<br>MIDDLEBURG FL 32068-5830 |
| CREDITOR ID: 497316-AE<br>JINNETTE MARIE PARROTTA<br>3612 SOUTHERN PINES DR<br>MIDDLEBURG FL 32068-5830 | CREDITOR ID: 526190-AD<br>JIRI L STEELE<br>4901 SW 199TH AVE<br>SW  RANCHES FL 33332-1079 | CREDITOR ID: 493625-AE<br>J'NELL F CARR<br>617 MARTHA PL<br>HIGH  POINT NC 27263-1821 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 503102-AD | CREDITOR ID: 500265-AD | CREDITOR ID: 510991-AD |
| J'NELL F CARR | JO A BAUTISTA | JO A HERNANDEZ |
| 617 MARTHA PL | 401 HARBOUR PL DR #1416 | 357 BRAHMAN RD |
| HIGH  POINT NC 27263-1821 | TAMPA FL 33602 | FITZGERALD GA 31750-7907 |
| | | |
| CREDITOR ID: 497430-AE | CREDITOR ID: 526016-AD | CREDITOR ID: 501742-AD |
| JO A THOMAS | JO ANN B SCAGGS & NEAL WYATT | JO ANN BROUSSARD |
| 1228 GILMORE LN | SCAGGS JR JT TEN | C/O JO ANN N MATURIN |
| LOUISVILLE KY 40213-2372 | 302 CENTRAL AVE | 526 WASHINGTON ST |
| | LOGAN WV 25601-3011 | SAINT  MARTINVILLE LA 70582-3842 |
| | | |
| CREDITOR ID: 501435-AD | CREDITOR ID: 506097-AD | CREDITOR ID: 507319-AD |
| JO ANN BROWN | JO ANN E CREWS | JO ANN ENGLER |
| 299 ELM ST | 428 S PETERS ST | 962 OLD FREDERICKTOWN RD |
| LA  PLACE LA 70068-4204 | CLAXTON GA 30417-2058 | FARMINGTON MO 63640-1162 |
| | | |
| CREDITOR ID: 526601-AD | CREDITOR ID: 497064-AE | CREDITOR ID: 514299-AD |
| JO ANN H SMITH | JO ANN H SMITH | JO ANN HUNTER |
| PO BOX 5299 | PO BOX 5299 | 4276 JOHNSON RD S |
| POMPANO  BEACH FL 33074-5299 | POMPANO  BEACH FL 33074-5299 | VALDOSTA GA 31601-0012 |
| | | |
| CREDITOR ID: 516481-AD | CREDITOR ID: 514762-AD | CREDITOR ID: 502223-AD |
| JO ANN LANE | JO ANN LAY | JO ANN LOU BUSH & GEORGE T |
| 5224 JASMINE CIR N | 10031 FLORA RD | BUSH JT TEN |
| ST  PETERSBURG FL 33714-2143 | HARRISON OH 45030-8701 | 6913 CEDARHURST DRIVE |
| | | FORT  MYERS FL 33919-6756 |
| | | |
| CREDITOR ID: 523613-AD | CREDITOR ID: 516661-AD | CREDITOR ID: 519381-AD |
| JO ANN M PRICE | JO ANN MARKS | JO ANN MELANCON |
| PO BOX 226 | 6301 ECHO TRL | 1398 BEATRICE RD |
| AUTAUGAVILLE AL 36003-0226 | LOUISVILLE KY 40299-5164 | CHURCH  POINT LA 70525-4642 |
| | | |
| CREDITOR ID: 519840-AD | CREDITOR ID: 517109-AD | CREDITOR ID: 524074-AD |
| JO ANN MERCHANT | JO ANN N MATURIN | JO ANN PHILPOTT & FRITZ |
| 3018 RANCHETTE SQ | 526 WASHINGTON ST | PHILPOTT JT TEN |
| GULF  BREEZE FL 32563-2612 | SAINT  MARTINVILLE LA 70582-3842 | 3200 ROCK BROOK CT |
| | | LOUISVILLE KY 40220-5868 |
| | | |
| CREDITOR ID: 501033-AD | CREDITOR ID: 523876-AD | CREDITOR ID: 525856-AD |
| JO ANN POWELL BOST | JO ANN ROBEY | JO ANN RUSH |
| 106 N PARKER ST | 3237 SE 6TH ST | 16002 2ND ST E |
| CEMENT  CITY MI 49233-9794 | OCALA FL 34471-2974 | REDINGTON  BCH FL 33708-1635 |
| | | |
| CREDITOR ID: 530264-AD | CREDITOR ID: 529953-AD | CREDITOR ID: 532469-AD |
| JO ANN WIERZBANOWSKI | JO ANN WILLIAMS | JO ANN YEARGIN |
| 4169 KIVEY DR | 517 SOUTHLAWN DR | 1408 E LEE RD |
| LAKE  WORTH FL 33461-1717 | MONTGOMERY AL 36108-5329 | TAYLORS SC 29687-3532 |
| | | |
| CREDITOR ID: 528629-AD | CREDITOR ID: 516651-AD | CREDITOR ID: 498969-AD |
| JO ANNE STOKES | JO BEST MATTHEWS | JO E AMINSHARIFI |
| 214 GRADUATE CT | 2617 GONEAWAY RD | 5830 SE NORMANDY AVE |
| DURHAM NC 27713-6029 | CHARLOTTE NC 28210-6111 | STUART FL 34997-7839 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 516305-AD
JO ELLEN LAWSON
439 DOGWOOD ST
MOUNT  CARMEL TN 37645-3913

CREDITOR ID: 513182-AD
JO GOLDEN JONES
234 WEATHERSTONE PKWY
MARIETTA GA 30068-3486

CREDITOR ID: 513183-AD
JO GOLDEN JONES & N ALBERT
JONES JT TEN
234 WEATHERSTONE PKWY
MARIETTA GA 30068-3486

CREDITOR ID: 522268-AD
JO S PADGETT & KIRBY O
PADGETT JR JT TEN
4460 OLD GOVERNMENT RD
LAKELAND FL 33811-2587

CREDITOR ID: 505477-AD
JO TEE DRAKE
26151 PONDVIEW LN # 5
WINDSOR VA 23487-4806

CREDITOR ID: 528060-AD
JO THAXTON
302 JEFFERY TER
ANNISTON AL 36201-8730

CREDITOR ID: 528855-AD
JOAL C STROUD JR & STACY
STROUD JT TEN
403 DAMSEL CT
CHESAPEAKE VA 23322-5485

CREDITOR ID: 498348-AD
JOAN A ADAMS & LOWELL T
ADAMS JT TEN
1018 S KIMBREL AVE
PANAMA  CITY FL 32404-9658

CREDITOR ID: 501195-AD
JOAN A BOWEN TR U-A 07-25-02
THE JOAN A BOWEN REVOCABLE
LIVING TRUST
1111 E UNIVERSITY AVE
DELAND FL 32724-3739

CREDITOR ID: 510085-AD
JOAN A GOLDEN & THOMAS
GOLDEN JT TEN
1203 TARPON LN
LADY  LAKE FL 32159-2475

CREDITOR ID: 510257-AD
JOAN A GRONECK
7 HARRISON AVE
BELLEVUE KY 41073-1520

CREDITOR ID: 515876-AD
JOAN A KORSAK
71 MAITLAND AVE
PATERSON NJ 07502-2036

CREDITOR ID: 524428-AD
JOAN A SHERMAN
PO BOX 149
7319 HOLLY ST
ZELLWOOD FL 32798

CREDITOR ID: 499469-AD
JOAN B BARBER & NEAL L
BARBER JT TEN
8662 US HIGHWAY 82
MAPLESVILLE AL 36750-3128

CREDITOR ID: 499658-AD
JOAN B BARRETT TRUSTEE U-A
DTD 06-11-96 THE|JOAN B
BARRETT REVOCABLE TRUST
3361 CROSS CREEK DR
SARASOTA FL 34231-7479

CREDITOR ID: 494354-AE
JOAN B CHILDS
220 LAUREL MEADOWS DR
WEST  COLUMBIA SC 29169-2361

CREDITOR ID: 504006-AD
JOAN B CHILDS
220 LAUREL MEADOWS DR
WEST  COLUMBIA SC 29169-2361

CREDITOR ID: 503675-AD
JOAN B CLAYTON
1190 N PARK AVE
WINTER  PARK FL 32789-2575

CREDITOR ID: 511433-AD
JOAN B HELMS
2525 ARNOLD DR
MONROE NC 28110-8405

CREDITOR ID: 523980-AD
JOAN B RAMSEY
3159 FRALEY CHURCH RD
GASTONIA NC 28054-0208

CREDITOR ID: 531267-AD
JOAN B VAWTER & LYNETTE
PERATINO JT TEN
1502 S LAKESIDE DR APT 206
LAKE  WORTH FL 33460-5865

CREDITOR ID: 501997-AD
JOAN BRADY
4909 HAMES TR
LOUISVILLE KY 40291

CREDITOR ID: 505233-AD
JOAN C CUMBUS
PO BOX 2296
ORANGE  PARK FL 32067-2296

CREDITOR ID: 517274-AD
JOAN C MCLEROY
14750 BEACH BLVD
JACKSONVILLE  BEACH FL 32250-2337

CREDITOR ID: 519520-AD
JOAN C MEYERS
1108 CLYDE BANK CV
PFLUGERVILLE TX 78660-1767

CREDITOR ID: 524552-AD
JOAN C RUSSELL TRUSTEE U-A
DTD 01-19-2000 THE|JOAN C
RUSSELL TRUST
629 JENNIFER DR
LADY  LAKE FL 32159-2429

CREDITOR ID: 526940-AD
JOAN C SIMCOX & DARYL W
SIMCOX JT TEN
7746 102ND CT
VERO  BEACH FL 32967-2891

CREDITOR ID: 523113-AD
JOAN C SIMCOX CUST FOR
TAYLOR C POMASKI UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
5125 SW 122ND TER
COOPER  CITY FL 33330-4421

CREDITOR ID: 532592-AD
JOAN C YANIGA
4215 NE CARROL CT
JENSEN  BEACH FL 34957-3818

CREDITOR ID: 497893-AE
JOAN C YANIGA
4215 NE CARROL CT
JENSEN  BEACH FL 34957-3818

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 528613-AD
JOAN CAROL SZEMPRUCH
3101 54TH LANE SW
NAPLES FL 34116

CREDITOR ID: 507650-AD
JOAN D EDERR
11730 SHIPWATCH DR APT 703
LARGO FL 33774-5743

CREDITOR ID: 497128-AE
JOAN D SHAFER
167B WOOD PECK RD
GOLDSBORO NC 27534-8139

CREDITOR ID: 505889-AD
JOAN DAVIS
4500 SW 99TH CT
MIAMI FL 33165-5723

CREDITOR ID: 499553-AD
JOAN DELLINGER BALLARD
4774 E HIGHWAY 150
LINCOLNTON NC 28092-8173

CREDITOR ID: 506308-AD
JOAN DOBIAS
217 FLAGSTONE DR
BURLESON TX 76028-3771

CREDITOR ID: 502093-AD
JOAN E BREWSTER
PO BOX 6046
HUDSON FL 34674-6046

CREDITOR ID: 507382-AD
JOAN E FOSS & WILLIAM J FOSS
JT TEN
2773 MESQUITE AVE
ORANGE  PARK FL 32065-7419

CREDITOR ID: 529613-AD
JOAN E H THORNTON
1073 ASHLEY WAY
LAWRENCEBURG KY 40342-1730

CREDITOR ID: 495040-AE
JOAN E HEYDE
605 WESTWINDS DR
PALM  HARBOR FL 34683-1125

CREDITOR ID: 513509-AD
JOAN E JACKSON & HENRY C
JACKSON JT TEN
1119 VETERANS DR
FLORENCE AL 35630-4951

CREDITOR ID: 520619-AD
JOAN E ODELL
RR 2 BOX 899
HARPERS  FERRY WV 25425-9442

CREDITOR ID: 508884-AD
JOAN FENTON & FREDERICK
FENTON JT TEN
PO BOX 250
CLEVELAND NC 27013

CREDITOR ID: 508196-AD
JOAN FORD
1331 NW 122ND AVE
PEMBROKE  PINES FL 33026-2534

CREDITOR ID: 527628-AD
JOAN H SULLIVAN
17 TURKEY HOLLOW RD
KENNETT  SQUARE PA 19348-2318

CREDITOR ID: 511941-AD
JOAN HENRY & GARY L HENRY
JT TEN
215 COMMODORE DR
FORT  LAUDERDALE FL 33325-2622

CREDITOR ID: 495420-AE
JOAN HOLLAENDER
6182 MARATHON EDENTON RD
BLANCHESTER OH 45107-8834

CREDITOR ID: 513477-AD
JOAN IRVIN
ATTN JOAN IRVIN SCHAFFER
RR 2 BOX 430-28
LAKE  BUTLER FL 32054-9657

CREDITOR ID: 528709-AD
JOAN J TURNER
60 VANYA DR
SMYRNA GA 30082

CREDITOR ID: 499860-AD
JOAN K BAIRD
311 ASHLAND CT SE
CEDAR  RAPIDS IA 52403-2020

CREDITOR ID: 505485-AD
JOAN L EDDIE
PO BOX 39
VENICE FL 34284-0039

CREDITOR ID: 494734-AE
JOAN L GITTENS
PO BOX 4941
FLORENCE SC 29502-4941

CREDITOR ID: 520256-AD
JOAN L MORRIS TRUSTEE U-A DTD
03-11-03 JOAN L MORRIS
REVOCABLE TRUST
2015 E RANDOLPH CIR
TALLAHASSEE FL 32308-0723

CREDITOR ID: 519055-AD
JOAN L MOSLEY
PO BOX 277
HAGAN GA 30429-0277

CREDITOR ID: 493977-AE
JOAN M BUDEK
461 SPRINGDALE CIR
PALM  SPRINGS FL 33461-1530

CREDITOR ID: 502603-AD
JOAN M BUDEK
461 SPRINGDALE CIR
PALM  SPRINGS FL 33461-1530

CREDITOR ID: 503917-AD
JOAN M CLOUSE
13447 3RD ST
FORT  MYERS FL 33905-2109

CREDITOR ID: 504910-AD
JOAN M CUNNINGHAM
479 CRAMERTON RD
GASTONIA NC 28056-7306

CREDITOR ID: 521339-AD
JOAN M PASSIONE
5061 PATTERSON LN
PACE FL 32571-2764

CREDITOR ID: 521340-AD
JOAN M PASSIONE
5061 PATTERSON LN
PACE FL 32571-2764

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 523522-AD
JOAN M PRZESTRZELSKI
6209 SW 20TH CT
MIRAMAR FL 33023-2840

CREDITOR ID: 530852-AD
JOAN M WHITFORD & KATHLEEN
WHITFORD JT TEN
88 ROOSEVELT BLVD
OAKLAND NJ 07436-2018

CREDITOR ID: 533292-AD
JOAN M WOODRICK
1317 GREENVISTA LN
GULF  BREEZE FL 32563-3401

CREDITOR ID: 521261-AD
JOAN MARGUERITE POTEET
PARRISH
3568 BOONE PARK AVE
JACKSONVILLE FL 32205-8433

CREDITOR ID: 520853-AD
JOAN OROURKE & FRANCIS
OROURKE JT TEN
2720 SW 22ND AVE APT 1510
DELRAY  BCH FL 33445-7241

CREDITOR ID: 519076-AD
JOAN P MULLEN
425 MOUNTAINVIEW DR
HURST TX 76054-2917

CREDITOR ID: 527187-AD
JOAN P SHAVER TOD DONNA J
SINCLAIR SUBJECT TO STA TOD
RULES
19300 SW 117TH CT
MIAMI FL 33177-4409

CREDITOR ID: 506589-AD
JOAN R CROCHET
3376 OAKLAND RD
LAKELAND LA 70752-3114

CREDITOR ID: 524888-AD
JOAN ROE
961 OLD CUTLER RD
LAKE  WALES FL 33898-6543

CREDITOR ID: 524889-AD
JOAN ROE & GEROGE ROE JT TEN
961 OLD CUTLER RD
LAKE  WHALES FL 33898-6543

CREDITOR ID: 506063-AD
JOAN T DRISCOLL
472 DOLPHIN CIR
BAREFOOT  BAY FL 32976-2594

CREDITOR ID: 494134-AE
JOAN T DRISCOLL
472 DOLPHIN CIR
BAREFOOT  BAY FL 32976-2594

CREDITOR ID: 528890-AD
JOAN T THOMAS & DOUGLAS R
THOMAS JT TEN
18560 VALLEYBROOK LN
CLINTON  TWP MI 48038-5233

CREDITOR ID: 528291-AD
JOAN TEDESCO
16280 71ST LN N
LOXAHATCHEE FL 33470-3420

CREDITOR ID: 521252-AD
JOAN V PARRIS CUST SCHON
ROBERTS PARRIS U/G/M/A/VA
11212 EASTBOROUGH CT
RICHMOND VA 23233-1838

CREDITOR ID: 526130-AD
JOAN W SAFFRON
3280 E 145TH ST
CLEVELAND OH 44120-4120

CREDITOR ID: 531275-AD
JOAN WEBSTER
1051 FORREST NELSON BLVD # 103
PORT  CHARLOTTE FL 33952-1180

CREDITOR ID: 514625-AD
JOANIE KING
525 NEPTUNE AVE APT 20D
BROOKLYN NY 11224-4018

CREDITOR ID: 513304-AD
JOANN B JONES
1707 CREOLE ST
LA  PLACE LA 70068-6016

CREDITOR ID: 496001-AE
JOANN B LOUPE
34 BEAUREGARD DR
GRETNA LA 70053-4854

CREDITOR ID: 493216-AE
JOANN BARR
1316 PAR AVE
ORMOND  BEACH FL 32174-7238

CREDITOR ID: 500661-AD
JOANN BELL
5117 CAROLDEAN ST
FORT  WORTH TX 76117-1923

CREDITOR ID: 502368-AD
JOANN BRYANT
104 OCEANWAY AVE
JACKSONVILLE FL 32218-2616

CREDITOR ID: 502224-AD
JOANN BUSH
6913 CEDARHURST DRIVE
FORT  MYERS FL 33919-6756

CREDITOR ID: 516076-AD
JOANN C LAWRENCE & ROY A
LAWRENCE JT TEN
2328 FLO DR W
JACKSONVILLE FL 32216-5222

CREDITOR ID: 518082-AD
JOANN C MASTROGIOVANNI
2218 51ST STREET SW
NAPLES FL 34116

CREDITOR ID: 501670-AD
JOANN DEPAULA BOURGEOIS
301 OAKLANE DR APT 7
HAMMOND LA 70403-9483

CREDITOR ID: 506431-AD
JOANN DUNN
2314 COPPER ASH
SAN  ANTONIO TX 78232-5616

CREDITOR ID: 500203-AD
JOANN E BARNETT TRUSTEE U-A
DTD 01-30-01 BARNETT FAMILY
TRUST
2067 STARBOARD DR
GENEVA FL 32732-9375

CREDITOR ID: 506098-AD
JOANN E CREWS
428 S PETERS ST
CLAXTON GA 30417-2058

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 517383-AD<br>JOANN E MCCOY<br>1110 HOUSTON ST<br>GASTONIA NC 28052-1633 | CREDITOR ID: 524991-AD<br>JOANN F SHORE<br>10 CHOWNING DR # 4<br>MALVERN PA 19355-3322 | CREDITOR ID: 508648-AD<br>JOANN FAIRCLOTH<br>8083 GULFSTREAM BLVD<br>MARATHON FL 33050-2894 |
| CREDITOR ID: 507283-AD<br>JOANN FRAMO<br>961 WOODSON HAMMOCK CIR<br>WINTER  GARDEN FL 34787-2179 | CREDITOR ID: 529173-AD<br>JOANN G VANWITZENBERG<br>4660 OLYMPIC DR<br>COCOA FL 32927-3540 | CREDITOR ID: 508092-AD<br>JOANN GARCIA & ISRAEL GARCIA<br>JT TEN<br>6033 LOCKARD AVE<br>CINCINNATI OH 45230-1755 |
| CREDITOR ID: 510309-AD<br>JOANN GILL<br>3008 WILLENA AVE<br>MONTGOMERY AL 36110-2524 | CREDITOR ID: 494644-AE<br>JOANN GRILLO<br>6705 NW 71ST CT<br>TAMARAC FL 33321-5447 | CREDITOR ID: 506432-AD<br>JOANN HUNDLEY DUNN & GILBERT<br>T DUNN JT TEN<br>2314 COPPER ASH<br>SAN  ANTONIO TX 78232-5616 |
| CREDITOR ID: 512915-AD<br>JOANN IANNONE<br>611 LAMAR MITCHELL RD<br>BELTON SC 29627-8414 | CREDITOR ID: 516855-AD<br>JOANN L LOGAN<br>8140 CURRAN BLVD<br>NEW  ORLEANS LA 70126-1906 | CREDITOR ID: 518058-AD<br>JOANN M MAYO<br>140 W CHERRY DR<br>AZLE TX 76020-1224 |
| CREDITOR ID: 522442-AD<br>JOANN M PRINCE<br>810 LEBRUN DR<br>JACKSONVILLE FL 32205-4544 | CREDITOR ID: 532103-AD<br>JOANN M ZITO & SAMUEL ZITO<br>JR JT TEN<br>4436 KENT AVE<br>METAIRIE LA 70006-2062 | CREDITOR ID: 518057-AD<br>JOANN MAYO & JAMES MAYO<br>JT TEN<br>140 W CHERRY DR<br>AZLE TX 76020-1224 |
| CREDITOR ID: 517149-AD<br>JOANN MCAMIS<br>14760 PALMETTO CT<br>SHELBY  TOWNSHIP MI 48315-4314 | CREDITOR ID: 533305-AD<br>JOANN MCANTOSH<br>3717 FALCON DR<br>FT  WORTH TX 76119 | CREDITOR ID: 519894-AD<br>JOANN MORREALE & JULIE POFF &<br>KRISTIN POFF & AMIE POFF JT<br>TEN<br>1931 NE 2ND ST<br>CAPE  CORAL FL 33909-2873 |
| CREDITOR ID: 501573-AD<br>JOANN N BOLDEN<br>1238 W BROWARD ST<br>LANTANA FL 33462-3014 | CREDITOR ID: 501574-AD<br>JOANN N BOLDEN & MICHAEL A<br>BOLDEN JT TEN<br>1238 W BROWARD ST<br>LANTANA FL 33462-3014 | CREDITOR ID: 514450-AD<br>JOANN P JENNINGS<br>110 WEST RD<br>GREER SC 29650-2420 |
| CREDITOR ID: 496595-AE<br>JOANN S RUSHING<br>1117 S MAIN ST<br>SUMMERVILLE SC 29483-4232 | CREDITOR ID: 504091-AD<br>JOANN SCOTT CRAFT & RICHARD<br>CRAFT JT TEN<br>1232 THROCKMORTON DR<br>WESLEY  CHAPEL FL 33543-7662 | CREDITOR ID: 526943-AD<br>JOANN SIMELDA<br>11125 NE 38TH PL<br>SUNRISE FL 33351 |
| CREDITOR ID: 527732-AD<br>JOANN STEADLEY<br>575 TAMMY RD<br>CLEWISTON FL 33440-8413 | CREDITOR ID: 528151-AD<br>JOANN STOWERS<br>4232 HARBOR CIR S<br>LARGO FL 33770-4561 | CREDITOR ID: 514150-AD<br>JOANN T JOHNSON & DOUGLAS W<br>JOHNSON JT TEN<br>918 TURNBURY DR<br>PRINCETON KY 42445-2802 |
| CREDITOR ID: 521701-AD<br>JOANN T PEARSON<br>1332 MARSH HEN DR<br>JACKSONVILLE FL 32218-3667 | CREDITOR ID: 504564-AD<br>JOANN V COREY<br>138 TRAVEL PARK DR<br>SPRING  HILL FL 34607-3938 | CREDITOR ID: 513305-AD<br>JOANN W JONES & E J JONES<br>JT TEN<br>18 NARROW LANE RD<br>WETUMPKA AL 36092-8658 |

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 511214-AD<br>JOANN WILLIS HODGES<br>3770 NW 60TH AVE<br>JENNINGS FL 32053-2557 | CREDITOR ID: 532829-AD<br>JOANN WRIGHT<br>2434 COLLEGE DR<br>BATON ROUGE LA 70808-2445 | CREDITOR ID: 496527-AE<br>JOANNA F ORTIZ<br>3111 NW 23RD AVE<br>MIAMI FL 33142-8532 |
| CREDITOR ID: 508599-AD<br>JOANNA FOX<br>1473 SE PLUM DR<br>ARCADIA FL 34266-7477 | CREDITOR ID: 520883-AD<br>JOANNA J ODOM<br>145 W LAUREL ST<br>MULLINS SC 29574-3103 | CREDITOR ID: 498035-AE<br>JOANNA L WESTBERRY<br>3217 LANNIE RD<br>JACKSONVILLE FL 32218-1231 |
| CREDITOR ID: 501436-AD<br>JOANNA M BROWN<br>139 WATERS DR<br>SOUTHERN PINES NC 28387-2237 | CREDITOR ID: 522443-AD<br>JOANNA PRINCE<br>4090 CURTIS BLVD<br>COCOA FL 32927-7963 | CREDITOR ID: 497369-AE<br>JOANNA PRINCE<br>4090 CURTIS BLVD<br>COCOA FL 32927-7963 |
| CREDITOR ID: 527150-AD<br>JOANNA SWATA & CHARLES K<br>SWATA JT TEN<br>1518 W CROSSBEAM CIR<br>CASSELBERRY FL 32707-5947 | CREDITOR ID: 498634-AD<br>JOANNE ANDERSON<br>1206 KINGS HWY<br>SAUGERTIES NY 12477-4319 | CREDITOR ID: 507143-AD<br>JOANNE B GALVIN<br>2501 MICHAELSON WAY<br>JACKSONVILLE FL 32223-0766 |
| CREDITOR ID: 493277-AE<br>JOANNE BASSETT<br>521 NE SAPPHIRE WAY<br>JENSEN BEACH FL 34957-5466 | CREDITOR ID: 500287-AD<br>JOANNE BEAIRD<br>11 KNIGHTS BRIDGE RD<br>NAPLES FL 34112-0636 | CREDITOR ID: 493965-AE<br>JOANNE BRUNT<br>5515 118TH ST<br>LOT 166<br>JACKSONVILLE FL 32244 |
| CREDITOR ID: 507032-AD<br>JOANNE D ECKERT<br>4727 S TROPICAL TRL<br>MERRITT ISLAND FL 32952-6334 | CREDITOR ID: 515337-AD<br>JOANNE D LENT<br>6225 W AMELIA ST<br>ORLANDO FL 32835-1113 | CREDITOR ID: 505469-AD<br>JOANNE DONNELLY<br>2556 RUNNING OAK CT<br>SPRING HILL FL 34608-4451 |
| CREDITOR ID: 526602-AD<br>JOANNE DUNN SMITH<br>8025 W IMNAHA AVE<br>KENNEWICK WA 99336-1615 | CREDITOR ID: 501935-AD<br>JOANNE E BRINKER<br>2501 MICHAELSON WAY<br>JACKSONVILLE FL 32223-0766 | CREDITOR ID: 507842-AD<br>JOANNE E FARRELL & GEORGE P<br>FARRELL JT TEN<br>191 23RD ST SW<br>NAPLES FL 34117 |
| CREDITOR ID: 526330-AD<br>JOANNE E SYKES<br>PO BOX 156<br>POINT BREEZE DR<br>BETHANY WV 26032 | CREDITOR ID: 532189-AD<br>JOANNE E WITTY & GEORGE J<br>WITTY JR JT TEN<br>9318 TREE TOP LN<br>HUDSON FL 34669-1902 | CREDITOR ID: 509448-AD<br>JOANNE FRIEDMAN<br>8914 S BURNT MILL CREEK RD<br>SOUTHPORT FL 32409-1132 |
| CREDITOR ID: 520733-AD<br>JOANNE G OGRADY<br>7523 118TH ST<br>JACKSONVILLE FL 32244-3507 | CREDITOR ID: 495254-AE<br>JOANNE J HYDE<br>4404 PINEBARK AVE<br>ORLANDO FL 32811-2943 | CREDITOR ID: 513510-AD<br>JOANNE J JACKSON<br>1212 E 17TH ST<br>RICHMOND VA 23224-6942 |
| CREDITOR ID: 517730-AD<br>JOANNE L MASSIE<br>5774 US HIGHWAY 1 N<br>SAINT AUGUSTINE FL 32095-8005 | CREDITOR ID: 526571-AD<br>JOANNE L SHIELDS & NORMAN W<br>SHIELDS JT TEN<br>109 CHATHAM DR<br>GREENWOOD SC 29649-8402 | CREDITOR ID: 515553-AD<br>JOANNE M KOHLHAGEN & JAY W<br>KOHLHAGEN JT TEN<br>2696 LINWOOD AVE<br>NAPLES FL 34112-4784 |

**EXHIBIT A - SERVICE LIST**

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 519399-AD
JOANNE M MILLER
10255 NUGGET PLACE RD
STANFIELD NC 28163

CREDITOR ID: 523098-AD
JOANNE M PINO
3415 CHARMWOOD AVE
SPRING  HILL FL 34609-2307

CREDITOR ID: 529656-AD
JOANNE M TUSTIN & JAMES W
TUSTIN JT TEN
209 N SAINT THOMAS CIR
APOLLO  BEACH FL 33572-2256

CREDITOR ID: 508982-AD
JOANNE MC CLELLAN EGNOR
316 MADEIRA DR
ORANGE  PARK FL 32073-3316

CREDITOR ID: 508983-AD
JOANNE MCMCLELLAN EGNOR
316 MADEIRA DR
ORANGE  PARK FL 32073-3316

CREDITOR ID: 520146-AD
JOANNE MOORE
7940 SHARK DR
MARATHON FL 33050-2838

CREDITOR ID: 520284-AD
JOANNE NETTLES
5729 LAKE GROVE DR
LAKELAND FL 33809-3348

CREDITOR ID: 520732-AD
JOANNE OGRADY
7523 118TH ST
JACKSONVILLE FL 32244-3507

CREDITOR ID: 494109-AE
JOANNE R DONOHUE
1971 BRANTLEY CIR
CLERMONT FL 34711-2978

CREDITOR ID: 508600-AD
JOANNE R FOX
2300 SUMMER HILL CT
WASCO CA 93280-2918

CREDITOR ID: 494919-AE
JOANNE R FRUAUFF
17810 RANCHO 78 DR
ALVA FL 33920-3335

CREDITOR ID: 532906-AD
JOANNE R GAGE
3817 BRAMPTON ISLAND CT N
JACKSONVILLE FL 33224-7609

CREDITOR ID: 526603-AD
JOANNE R SMITH & EDWARD
JACKSON SMITH JT TEN
197 LA PASADA CIR E
PONTE  VEDRA  BEACH FL 32082-2204

CREDITOR ID: 501317-AD
JOANNE S BROWNLY & RICHARD C
BROWNLY JT TEN
4065 8TH CT LANTANA
LANTANA FL 33462

CREDITOR ID: 505890-AD
JOANNE T DAVIS
167 QUEENS RD
FLORENCE SC 29501-4176

CREDITOR ID: 529975-AD
JOANNE WAGNER
4220 WINCHESTER LN
WEST  PALM  BEACH FL 33406-2981

CREDITOR ID: 530902-AD
JOANNE WARE CUST FOR WILLIAM
H WARE U/T/FL/G/T/M/A
3537 MCCAIN RD
JACKSON MI 49203-2565

CREDITOR ID: 531106-AD
JOANNE WILSON & RODNEY L
WILSON JT TEN
8637 BLUEBELL LN
JACKSONVILLE FL 32244-6032

CREDITOR ID: 497817-AE
JOAQUIN TEPEXPA
301 25TH STREET OCEAN # 10
MARATHON FL 33050-2205

CREDITOR ID: 503168-AD
JOCIE CHAMBERS & ERNIE L
CHAMBERS JT TEN
3370 SUNBEAM RD
LEITCHFIELD KY 42754-6714

CREDITOR ID: 500662-AD
JODI L BELL
9173 VOLTAIRE DR
DENHAM  SPRINGS LA 70706-2713

CREDITOR ID: 493861-AE
JODI L BELL
9173 VOLTAIRE DR
DENHAM  SPRINGS LA 70706-2713

CREDITOR ID: 501437-AD
JODI L BROWN
1719 COLLINSDALE AVE
CINCINNATI OH 45230-2269

CREDITOR ID: 520631-AD
JODI ORGERON
133 FAMILY ST
DES  ALLMENDS LA 70030-3129

CREDITOR ID: 525436-AD
JODI SCHENKEL
9400 NW 81ST CT
TAMARACK FL 33321-1419

CREDITOR ID: 516698-AD
JODIANNE S MCDERMOTT
11073 111TH ST
LARGO FL 33778-3123

CREDITOR ID: 499583-AD
JODIE A BANAS
15720 ARABIAN WAY
MONTVERDE FL 34756-3306

CREDITOR ID: 506177-AD
JODIE C DOBBINS
6636 PLEASANT RIDGE DR
FORT  WORTH TX 76180-8106

CREDITOR ID: 532203-AD
JODIE C ZUBER
2018 FM 2256
MINERAL  WELLS TX 76067-1400

CREDITOR ID: 499601-AD
JODIE E BANKS
243 OAKVIEW RD
HAZEL  GREEN AL 35750-7913

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 532506-AD
JODY A YRLE
5801 RUTH ST
METAIRIE LA 70003-2331

CREDITOR ID: 532659-AD
JODY ANN WOOD
200 HETTIE DR
LEXINGTON NC 27295

CREDITOR ID: 527367-AD
JODY EARL STARNES
3860 PINE CONE RD
MELBOURNE FL 32934-8442

CREDITOR ID: 507776-AD
JODY EDGE
7153 OLD MONTICELLO ST SE
COVINGTON GA 30014-3931

CREDITOR ID: 526530-AD
JODY F SPANN & PATTI D SPANN
JT TEN
RR 1 BOX 93BA
GENEVA AL 36340-9801

CREDITOR ID: 494892-AE
JODY J ERBE
5033 DAVID PL SE
SMYRNA GA 30082-4817

CREDITOR ID: 513387-AD
JODY J JANNEY
180 HARRY RD
STONEVILLE NC 27048-7918

CREDITOR ID: 502954-AD
JODY L CALVERT & LAWERENCE P
CALVERT III JT TEN
3940 EVERETT CT
LAKE  WORTH FL 33461-3225

CREDITOR ID: 494597-AE
JODY L GRANIER
41078 MERRITT EVANS RD
PRAIRIEVILLE LA 70769-5940

CREDITOR ID: 515205-AD
JODY L KRNOTCH
2809 THORNHILL RD
WINTER  HAVEN FL 33880-1038

CREDITOR ID: 521565-AD
JODY L PALMER & STUART A
PALMER JT TEN
214 LANE RIDGE DR
GOLDSBORO NC 27530-9048

CREDITOR ID: 497669-AE
JODY L STOUT
812 ELWELL AVE
GREENSBORO NC 27405-6108

CREDITOR ID: 522649-AD
JODY LANE PORTER
12905 SHADOW RUN BLVD
RIVERVIEW FL 33569-6539

CREDITOR ID: 531141-AD
JODY MARIE VAUGHT CUST LISA
MARIE VAUGHT U/T/M/A/SC
213 ELLEN ST
GOOSE  CREEK SC 29445-3113

CREDITOR ID: 499524-AD
JODY P BARILLEAUX
625 KELLER AVE
WESTWEGO LA 70094-4701

CREDITOR ID: 497505-AE
JODY R STEPHENSON
1312 ZAPATA CT
WINTER  SPGS FL 32708-4806

CREDITOR ID: 530451-AD
JODY VIATOR CUST FOR KIRA O
VIATOR UNIF TRAN MIN ACT LA
316 N AVENUE L
CROWLEY LA 70526-5249

CREDITOR ID: 501962-AD
JOE A BRASWELL
147 CLOUD RAIN
BAINBRIDGE GA 31717

CREDITOR ID: 501963-AD
JOE A BRASWELL & LINDA G
BRASWELL JT TEN
147 CLOUD RAIN
BAINBRIDGE GA 31717

CREDITOR ID: 504184-AD
JOE A COMPAGNO
1305 N TURNBULL DR
METAIRIE LA 70001-3844

CREDITOR ID: 494281-AE
JOE A DICKSON
501 HUNTERS LN
ANDERSON SC 29625-2035

CREDITOR ID: 507086-AD
JOE A DICKSON
501 HUNTERS LN
ANDERSON SC 29625-2035

CREDITOR ID: 523211-AD
JOE A POWELL & SHARON D
POWELL JT TEN
1573 SWINT RD
HARLEM GA 30814-5111

CREDITOR ID: 523212-AD
JOE A POWELL & SHARON D
POWELL JT TEN
1573 SWINT RD
HARLEM GA 30814-5111

CREDITOR ID: 515593-AD
JOE ALAN LEDGER
2508 GLENWOOD AVE
NEW  SMYRNA FL 32168-5846

CREDITOR ID: 498403-AD
JOE ALEXANDER SR
213 MARY J JACKSON RD
HAYNEVILLE AL 36040-4733

CREDITOR ID: 497641-AE
JOE ANNIE WALKER
1527 S ROBINSON
PERRY FL 32347

CREDITOR ID: 521444-AD
JOE B OAKLEY & JUDY K OAKLEY
JT TEN
1512 SAVOY ST
DALLAS TX 75224-2570

CREDITOR ID: 511114-AD
JOE BILLY HOLLAND JR
905 KATHERINE AVE
KINGS  MOUNTAIN NC 28086-2245

CREDITOR ID: 530044-AD
JOE BROWN WILLIAMS
628 NE 17TH ST
GAINESVILLE FL 32641-5802

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:  05-03817-3F1**

CREDITOR ID: 510209-AD
JOE C GRAY
13179 TRIPLE B RD
GREENWELL  SPRINGS LA 70739-3138

CREDITOR ID: 510142-AD
JOE C HAGWOOD
6816 CAUSEYVILLE RD
MERIDIAN MS 39301-8452

CREDITOR ID: 502752-AD
JOE CARTER & CAROL CARTER
JT TEN
1240 WOLFE AVE
LOUISVILLE KY 40213-1763

CREDITOR ID: 503706-AD
JOE CIPOLLA III
80 UTAH PL
PALM  COAST FL 32164-5960

CREDITOR ID: 507341-AD
JOE CLINTON FOLDS
38527 LANSING AVE # 128
ZEPHYRHILLS FL 33542-6310

CREDITOR ID: 498295-AD
JOE D AGNER JR
2784 NE CLOVER AVE
LEE FL 32059-4105

CREDITOR ID: 499820-AD
JOE D BALDWIN
6075 AUTUMN HILLS DR
FORT  WORTH TX 76140-9695

CREDITOR ID: 510872-AD
JOE D HAMMETT
PO BOX 1185
GENEVA FL 32732-1185

CREDITOR ID: 518056-AD
JOE D MATHIS
199 CLEARVIEW RD
TRAVELERS  REST SC 29690-9501

CREDITOR ID: 497500-AE
JOE D STEPHENS
PO BOX 811
MUNFORD AL 36268-0811

CREDITOR ID: 493975-AE
JOE E BUCKNER
107 TOLAR RD
TRAVELERS  REST SC 29690-1539

CREDITOR ID: 511116-AD
JOE E HOLLAND JR
314 OLD HIGHLANDS RD
FRANKLIN NC 28734-9550

CREDITOR ID: 511115-AD
JOE E HOLLAND SR
5665 HIGHLANDS RD
FRANKLIN NC 28734-4012

CREDITOR ID: 516862-AD
JOE E LOVELESS
245 GREGORY AVE
GREENEVILLE TN 37745-6370

CREDITOR ID: 519056-AD
JOE E MOSLEY
1181 GLENN SPRINGS RD
PACOLET SC 29372-4306

CREDITOR ID: 526380-AD
JOE E STANFORD & BARBARA A
STANFORD JT TEN
709 PHILADELPHIA DR
JASPER GA 30143-6827

CREDITOR ID: 529155-AD
JOE E TYNER
PO BOX 8635
MONTEREY CA 93943-8635

CREDITOR ID: 531351-AD
JOE E WILKERSON
2865 COUNTY ROAD 51
GREENSBORO AL 36744-4205

CREDITOR ID: 501258-AD
JOE F BRITO JR
4919 72ND ST E
BRADENTON FL 34203-7947

CREDITOR ID: 517767-AD
JOE F MCMILLAN
2494 RILEY ST
ORANGEBURG SC 29118-2905

CREDITOR ID: 517766-AD
JOE F MCMILLAN
2494 RILEY ST
ORANGEBURG SC 29118-2905

CREDITOR ID: 517768-AD
JOE F MCMILLAN & ANNE T
MCMILLAN JT TEN
2494 RILEY ST
ORANGEBURG SC 29118-2905

CREDITOR ID: 509005-AD
JOE FALKNER & JANE FALKNER
JT TEN
100 SHAWNEE TRL
HALLSVILLE TX 75650-5013

CREDITOR ID: 504138-AD
JOE FRANK COLEMAN
237 LEE RD
MELBOURNE FL 32904-5134

CREDITOR ID: 504139-AD
JOE FRANK COLEMAN & DIANE
HELEN COLEMAN JT TEN
237 LEE RD
W  MELBOURNE FL 32904-5134

CREDITOR ID: 511606-AD
JOE G HUFFMAN & CHARLOTTE J
HUFFMAN JT TEN
7605 CLEARVIEW CT
CRESSON TX 76035-4345

CREDITOR ID: 509394-AD
JOE GRAHAM JR
PO BOX 618
MADISON FL 32341-0618

CREDITOR ID: 512789-AD
JOE H HOLDEN & LANA H HOLDEN
JT TEN
1868 WESTMINSTER HWY
WALHALLA SC 29691-5353

CREDITOR ID: 516908-AD
JOE H MCLAIN
6725 MITZI CT
MONTGOMERY AL 36116-1217

CREDITOR ID: 519135-AD
JOE H MILNE
4595 LEXINGTON AVE STE 100
JACKSONVILLE FL 32210-2058

Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                                **CASE:  05-03817-3F1**

CREDITOR ID: 519136-AD
JOE H MILNE & STEPHANIE R
MILNE JT TEN
4638 LANCELOT LN
JACKSONVILLE FL 32210-8132

CREDITOR ID: 521192-AD
JOE H OTTIS & PHYLLIS LOUISE
B OTTIS JT TEN
2457 SUNDERLAND RD
MAITLAND FL 32751-3643

CREDITOR ID: 529242-AD
JOE H TERRY
6725 RHEA RIDGE DR
FORT WORTH TX 76135-1511

CREDITOR ID: 528146-AD
JOE H TRULY
3770 WAYSIDE AVE
FORT WORTH TX 76110-4724

CREDITOR ID: 516909-AD
JOE HARVEL MCLAIN & JEAN
JOLLY MCLAIN JT TEN
6725 MITZI CT
MONTGOMERY AL 36116-1217

CREDITOR ID: 512386-AD
JOE I HENDERSON
301 LAKEWOOD CIR
GREER SC 29651-5960

CREDITOR ID: 498940-AD
JOE KAISER ALNASERY
2447 SEABURY PL N
JACKSONVILLE FL 32246-9590

CREDITOR ID: 524579-AD
JOE KEITH ROLLINS
623 MAHLON ST
DARLINGTON SC 29532-4971

CREDITOR ID: 512618-AD
JOE L HARRISON III
1300 WOODLAND LAKE DR
SNELLVILLE GA 30078-2095

CREDITOR ID: 521421-AD
JOE L NEAL
144 WEBBS MILL DR
FORT MILL SC 29715-1987

CREDITOR ID: 525790-AD
JOE L SASSER
11641 GRAND BAY BLVD
CLERMONT FL 34711-7855

CREDITOR ID: 515805-AD
JOE LANTZ
639 MONTE CARLO RD
JACKSONVILLE FL 32216-9360

CREDITOR ID: 507501-AD
JOE LEE FULLER JR
1039 WILLIS DR
JACKSONVILLE FL 32205-6039

CREDITOR ID: 499504-AD
JOE M BARLOW
30 BELMONT PARK LN
ELLENWOOD GA 30294-2707

CREDITOR ID: 524920-AD
JOE M RODGERS & ADLINE S
RODGERS JT TEN
162 CONLEY CIR
MONTGOMERY AL 36110-1646

CREDITOR ID: 524845-AD
JOE MARCO SANTANA JR
17749 STARFISH CT APT B
LUTZ FL 33558-6000

CREDITOR ID: 493584-AE
JOE N BRINSON
895 NE ALOE AVE
PINETTA FL 32350-2702

CREDITOR ID: 530574-AD
JOE N WATFORD
PO BOX 466
LAKE HAMILTON FL 33851-0466

CREDITOR ID: 530575-AD
JOE N WATFORD & PATRICIA
DRAKE WATFORD JT TEN
PO BOX 466
LAKE HAMILTON FL 33851-0466

CREDITOR ID: 503405-AD
JOE P CAMPOS
2069 HEPHZIBAH MCBEAN RD
HEPHZIBAH GA 30815-4313

CREDITOR ID: 533183-AD
JOE P WOODBERY & KAY D
WOODBERY JT TEN
& NOT TEN
COM
PO BOX 857
QUINCY FL 32353-0857

CREDITOR ID: 533090-AD
JOE P WOODBERY & KAY D
WOODBERY JT TEN
PO BOX 857
QUINCY FL 32353-0857

CREDITOR ID: 524124-AD
JOE RICKLES
5625 LAFAYETTE ST
WEST PALM BEACH FL 33417-5701

CREDITOR ID: 523803-AD
JOE ROBERTS II
2717 TAMARIND DR
EDGEWATER FL 32141-5207

CREDITOR ID: 522423-AD
JOE ROSE PORCHE
903 NEW ROADS ST
NEW ROADS LA 70760-2318

CREDITOR ID: 525130-AD
JOE RUDD
528 ARROW ST
PANAMA CITY FL 32404-6801

CREDITOR ID: 526630-AD
JOE S SODOMA & BILLIE JO M
SODOMA JT TEN
PO BOX 181
MERIDIAN MS 39301

CREDITOR ID: 527607-AD
JOE STEVENS
601 29TH ST
KENNER LA 70062-5137

CREDITOR ID: 510651-AD
JOE T GASLIN JR CUST SARA
ANN GASLIN UNDER THE FLORIDA
GIFTS TO MINORS ACT
937 GOLDRIDGE CT
ORANGE PARK FL 32065-6259

CREDITOR ID: 503430-AD
JOE W CASEY & CORA S CASEY
JT TEN
PO BOX 237
DOYLE TN 38559-0237

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 503713-AD
JOE W CLECKLER
364 DOLLAR MILL CT SW
ATLANTA GA 30331-4412

CREDITOR ID: 496619-AE
JOE W PITTMAN
430 PRESTON ST
METTER GA 30439-4802

CREDITOR ID: 529280-AD
JOE W TUCKER
421 RUTH LN
ORLANDO FL 32801-1512

CREDITOR ID: 531534-AD
JOE WATSON
521 MARION AVE
FORT WORTH TX 76104-6429

CREDITOR ID: 518396-AD
JOEANN J LOCKHART
1544 5TH ST
LAKE PLACID FL 33852-8628

CREDITOR ID: 494920-AE
JOEL A FRUGE
205 ROBINHOOD CIR
LAFAYETTE LA 70508-4029

CREDITOR ID: 493522-AE
JOEL ANDERSON
10158 LAWRENCE RD
HAMMOND LA 70403-1802

CREDITOR ID: 532805-AD
JOEL B BARTON
PMB 328
12620-3 BEACH BLVD
JACKSONVILLE FL 32246

CREDITOR ID: 528404-AD
JOEL BARRETT THOMPSON
1901 VIERA PLZ
DALLAS TX 75211-6560

CREDITOR ID: 502442-AD
JOEL D BUFFORD
PO BOX 82
CARNESVILLE GA 30521-0082

CREDITOR ID: 507378-AD
JOEL D GANAS & DEBRA E GANAS
JT TEN
RR 1 BOX 3140
RAY CITY GA 31645-9741

CREDITOR ID: 494188-AE
JOEL E DYKES JR
717 FOREST HILLS DR
BRANDON FL 33510-3813

CREDITOR ID: 508754-AD
JOEL E DYKES JR & VONCILE D
DYKES JT TEN
717 FOREST HILLS DR
BRANDON FL 33510-3813

CREDITOR ID: 520735-AD
JOEL E PARDUE
3015 BENT OAK RD
PENSACOLA FL 32526-2803

CREDITOR ID: 496646-AE
JOEL E PARDUE
3015 BENT OAK RD
PENSACOLA FL 32526-2803

CREDITOR ID: 530045-AD
JOEL F WILLIAMS & REBECCA W
WILLIAMS JT TEN
118 COASTAL OAK CIR
PONTE VEDRA BCH FL 32082-2700

CREDITOR ID: 523027-AD
JOEL G PIERCE
157 COAL SHUTE RD
ELIZABETHTON TN 37643

CREDITOR ID: 526604-AD
JOEL G SMITH
RR 2 BOX 193-B
MAGNOLIA MS 39652

CREDITOR ID: 511581-AD
JOEL HENNING
8994 SE COLONY ST
HOBE SOUND FL 33455-4410

CREDITOR ID: 499019-AD
JOEL KENNETH AUTRY & LISA H
AUTRY JT TEN
3094 HERITAGE RD NE
MILLEDGEVILLE GA 31061-9302

CREDITOR ID: 528479-AD
JOEL L TREMAINE
653 S COLLEGE ST
AUBURN AL 36830-5803

CREDITOR ID: 496061-AE
JOEL M MILLER
1187 WHEATLAND RD
BUCHANAN VA 24066-4502

CREDITOR ID: 521358-AD
JOEL M PERKINS
134 MOUNT VISTA AVE
GREENVILLE SC 29605-1121

CREDITOR ID: 521247-AD
JOEL R PETERS III
2213 NORTHWOOD CIR
VALDOSTA GA 31602-2247

CREDITOR ID: 521248-AD
JOEL R PETERS JR & AUDREY J
PETERS JT TEN
3542 SKIPPER BRIDGE RD
VALDOSTA GA 31605-5809

CREDITOR ID: 504021-AD
JOEL S CLARK
166 BEVERLY CIR
LIBERTY SC 29657-8933

CREDITOR ID: 494374-AE
JOEL S CLARK
166 BEVERLY CIR
LIBERTY SC 29657-8933

CREDITOR ID: 524320-AD
JOEL S ROTOLANTE CUST FOR
STEPHAN J ROTOLANTE UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
PO BOX 372015
SATELLITE BEACH FL 32937-0015

CREDITOR ID: 524316-AD
JOEL S ROTOLANTE CUST FOR
LAUREL R ROTOLANTE UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
PO BOX 372015
SATELITE BEACH FL 32937-0015

CREDITOR ID: 525668-AD
JOEL SCHILTZ
APT 9-S
4731 SHERWOOD STREET
VALDOSTA GA 31601

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 511027-AD<br>JOEL T HORTON<br>224 HILLSIDE DR<br>ARAB AL 35016-4042 | CREDITOR ID: 497786-AE<br>JOELENA T VANHULST<br>111 CHRYSLER LN<br>WALTERBORO SC 29488-8963 | CREDITOR ID: 494044-AE<br>JOESPH T CRAWFORD<br>1659 BLUFF VALLEY RD<br>CRAGFORD AL 36255-6747 |
| CREDITOR ID: 494723-AE<br>JOEY A HENTZE<br>1620 AYCOCK ST<br>ARABI LA 70032-1324 | CREDITOR ID: 522400-AD<br>JOEY C PIAZZA & ALFRED A<br>PIAZZA JT TEN<br>416 PETERS DR<br>GLENSHAW PA 15116-1122 | CREDITOR ID: 513363-AD<br>JOEY D JEFFEAUX<br>2760 DONNER AVE<br>CHARLESTON SC 29406-8062 |
| CREDITOR ID: 496176-AE<br>JOEY D PELHAM<br>4419 WINDING OAKS CIR<br>MULBERRY FL 33860-8359 | CREDITOR ID: 505819-AD<br>JOEY DALE DIXON<br>94 HYATTS FORK RD<br>SCIENCE  HILL KY 42553-9207 | CREDITOR ID: 507512-AD<br>JOEY GANN<br>PO BOX 138<br>MERIDIAN TX 76665-0138 |
| CREDITOR ID: 523028-AD<br>JOEY L PIERCE<br>4716 MORNING GLORY WAY<br>ROCKY  MOUNT NC 27804-8317 | CREDITOR ID: 527435-AD<br>JOEY N SISTARE<br>2919 HUMMINGBIRD CT<br>AUGUSTA GA 30906-3387 | CREDITOR ID: 509901-AD<br>JOEY P GUIDRY<br>821 DELMAR RD<br>MORGAN  CITY LA 70380-5344 |
| CREDITOR ID: 522269-AD<br>JOEY PADGETT CUST KASANDRA<br>PADGETT UND UNIF GIFT MIN<br>ACT FL<br>402 PRINGLE RD<br>MAXVILLE FL 32234-3013 | CREDITOR ID: 520705-AD<br>JOEY PADGETT CUST KRYSTINA C<br>PADGETT UND UNIF GIFT MIN<br>ACT FL<br>402 PRINGLE RD<br>MAXVILLE FL 32234-3013 | CREDITOR ID: 521514-AD<br>JOEY PETERSON<br>2754 JEANNIE ST<br>VALDOSTA GA 31601-1429 |
| CREDITOR ID: 527263-AD<br>JOEY SUCAMELE<br>4601 AGNES CIR<br>SPRINGTOWN TX 76082-5729 | CREDITOR ID: 501190-AD<br>JOEY W BOONE & TAMMY BOONE<br>JT TEN<br>115 RIDGE PT<br>GREENWOOD SC 29649-8765 | CREDITOR ID: 520267-AD<br>JOHANN MUELLER & ROSMARIE<br>MUELLER JT TEN<br>7877 CLOVERFIELD CIR<br>BOCA  RATON FL 33433-3050 |
| CREDITOR ID: 525509-AD<br>JOHANNA A ROBINSON<br>1066 FM 2127<br>CHICO TX 76431-3440 | CREDITOR ID: 522882-AD<br>JOHANNA L PRESSNELL<br>707 W LEXINGTON AVE APT 12<br>WINCHESTER KY 40391-1372 | CREDITOR ID: 526605-AD<br>JOHANNA W SMITH<br>11317 CONCH CT<br>JACKSONVILLE FL 32223-7383 |
| CREDITOR ID: 510436-AD<br>JOHHANA V GEORGO<br>1433 COVINGTON CT CROWN POINT<br>LAKE  WALES FL 33853 | CREDITOR ID: 494514-AE<br>JOHHANA V GEORGO<br>1433 COVINGTON CT CROWN POINT<br>LAKE  WALES FL 33853 | CREDITOR ID: 499372-AD<br>JOHN A ANTONAITIS & ANN C<br>ANTONAITIS JT TEN<br>228 RIDGEFIELD RD<br>ENDICOTT NY 13760-4214 |
| CREDITOR ID: 499131-AD<br>JOHN A BACON<br>PO BOX 3746<br>SAINT  AUGUSTINE FL 32085-3746 | CREDITOR ID: 493246-AE<br>JOHN A BONTYA<br>PO BOX 691904<br>ORLANDO FL 32869-1904 | CREDITOR ID: 501418-AD<br>JOHN A BRENNAN CUST ROBERT<br>ANTHONY BRENNAN UNIF TRANS<br>MIN ACT FL<br>2336 SWANSON AVE<br>MIAMI FL 33133-3937 |
| CREDITOR ID: 501420-AD<br>JOHN A BRENNAN CUST TALIA<br>ARIEL BRENNAN UNIF TRANS MIN<br>ACT FL<br>2336 SWANSON AVE<br>MIAMI FL 33133-3937 | CREDITOR ID: 501438-AD<br>JOHN A BROWN JR<br>3606 VANGUARD DR<br>LOUISVILLE KY 40229-1835 | CREDITOR ID: 504425-AD<br>JOHN A COPPOCK<br>20 W FRAY ST<br>ENGLEWOOD FL 34223-3206 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 506686-AD<br>JOHN A CULBRETH<br>4505 CHARINGWOOD CT<br>MONTGOMERY AL 36109-3309 | CREDITOR ID: 494441-AE<br>JOHN A DATTOMA<br>14090 SW 32ND TERRACE RD<br>OCALA FL 34473-2286 | CREDITOR ID: 505135-AD<br>JOHN A DATTOMA<br>14090 SW 32ND TERRACE RD<br>OCALA FL 34473-2286 |
| CREDITOR ID: 505675-AD<br>JOHN A DEJOHN<br>3548 BROOKFIELD RD<br>BIRMINGHAM AL 35226-2055 | CREDITOR ID: 506799-AD<br>JOHN A EVERTSEN<br>5034 DORIAN AVE<br>ORLANDO FL 32812-1115 | CREDITOR ID: 508661-AD<br>JOHN A FENN<br>8451 N BURKE DR<br>TUCSON AZ 85742-9662 |
| CREDITOR ID: 508187-AD<br>JOHN A FLAATEN & KAREN E<br>FLAATEN JT TEN<br>314 MORRIS ST<br>GREENVILLE SC 29609-4243 | CREDITOR ID: 494961-AE<br>JOHN A GARDNER<br>595 CAP CONNOLLY RD<br>YORK SC 29745-9001 | CREDITOR ID: 508458-AD<br>JOHN A GARDNER & SANDRA G<br>GARDNER JT TEN<br>595 CAP CONNOLLY RD<br>YORK SC 29745-9001 |
| CREDITOR ID: 508356-AD<br>JOHN A GARDNER CUST BRANDON<br>J GARDNER UNIF TRAN MIN ACT<br>SC<br>595 CAP CONNOLLY RD<br>YORK SC 29745-9001 | CREDITOR ID: 510403-AD<br>JOHN A GUISINGER II<br>11 GLENWOOD DR<br>SHELBY OH 44875-1607 | CREDITOR ID: 513306-AD<br>JOHN A JONES<br>1211 S MCELHANEY RD<br>GREER SC 29651-5689 |
| CREDITOR ID: 495792-AE<br>JOHN A KEMPER<br>8138 POMPANO ST<br>NAVARRE FL 32566-7512 | CREDITOR ID: 514911-AD<br>JOHN A KITCHENS<br>1004 CHARCOAL RIDGE CT<br>MATTHEWS NC 28105-7147 | CREDITOR ID: 516122-AD<br>JOHN A LANDRY<br>2682 DOYLE MELANCON RD<br>BREAUX  BRIDGE LA 70517-8309 |
| CREDITOR ID: 518108-AD<br>JOHN A MCCULLERS & TERRI I<br>MCCULLERS JT TEN<br>3901 TITUS RD<br>TITUS AL 36080-4026 | CREDITOR ID: 520360-AD<br>JOHN A MENUEL<br>2638 KNOX ST NE<br>ATLANTA GA 30317-2832 | CREDITOR ID: 520275-AD<br>JOHN A MOLLENDORF<br>256 BRUNSWICK ST<br>ROCHESTER NY 14607-3402 |
| CREDITOR ID: 518958-AD<br>JOHN A MONK JR<br>3521 CLINTWOOD RD<br>MIDLOTHIAN VA 23112-3601 | CREDITOR ID: 519191-AD<br>JOHN A MOSS & KAREN A MOSS<br>JT TEN<br>25903 EXMOOR DR<br>MT  PLYMOUTH FL 32776-9052 | CREDITOR ID: 521927-AD<br>JOHN A PANKEY<br>2812 WHITE RAIL DR<br>FUQUAY  VARINA NC 27526-6683 |
| CREDITOR ID: 522823-AD<br>JOHN A ROBBINS & LILLIAN C<br>ROBBINS JT TEN<br>6744 SNOW WHITE DR<br>JACKSONVILLE FL 32210-4960 | CREDITOR ID: 524442-AD<br>JOHN A ROLFS<br>28888 JOSEPHINE DR<br>ELBERTA AL 36530-5702 | CREDITOR ID: 496821-AE<br>JOHN A ROLFS<br>28888 JOSEPHINE DR<br>ELBERTA AL 36530-5702 |
| CREDITOR ID: 525010-AD<br>JOHN A SABOL<br>10740 SW 123RD ST<br>MIAMI FL 33176-4633 | CREDITOR ID: 524408-AD<br>JOHN A SECREST<br>1514 DEMOSTHENES ST<br>METAIRIE LA 70005-2702 | CREDITOR ID: 529699-AD<br>JOHN A STOVALL<br>835 OTIS FAULK DR<br>HONORAVILLE AL 36042-3753 |
| CREDITOR ID: 528465-AD<br>JOHN A TODESCO & JANICE<br>TODESCO TEN COM<br>PO BOX 1093<br>KENNER LA 70063-1093 | CREDITOR ID: 528464-AD<br>JOHN A TODESCO & JANICE M B<br>TODESCO JT TEN<br>PO BOX 1093<br>KENNER LA 70063-1093 | CREDITOR ID: 497038-AE<br>JOHN A TRAINA<br>14853 JOOR RD TRLR 39<br>ZACHARY LA 70791-8758 |

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 529418-AD
JOHN A TROCHESSET & KATHLEEN
TROCHESSET JT TEN
12200 OLD HIGHWAY 67 LOT 60
BILOXI MS 39532-8883

CREDITOR ID: 529181-AD
JOHN A VANCE
1660 SE 160TH TER
OCKLAWAHA FL 32179-2132

CREDITOR ID: 497745-AE
JOHN A VANCE
1660 SE 160TH TER
OCKLAWAHA FL 32179-2132

CREDITOR ID: 531272-AD
JOHN A VEACH
200 DEFENSE AVE
SANDSTON VA 23150-1609

CREDITOR ID: 530160-AD
JOHN A VIDRINE
1152 PRUDENCE HWY
CHURCH  POINT LA 70525-5301

CREDITOR ID: 530539-AD
JOHN A WARD
PO BOX 159
MONTICELLO FL 32345-0159

CREDITOR ID: 528264-AD
JOHN A WATKINS
11390 ASTON HALL DR S
JACKSONVILLE FL 32246-0695

CREDITOR ID: 529945-AD
JOHN A WILLCOCKSON
211 NATURES TRAIL CT NW
FORT  WALTON  BEACH FL 32548-3950

CREDITOR ID: 497892-AE
JOHN A YAMAGUCHI
5616 KILDARE CT
JACKSONVILLE FL 32244-6251

CREDITOR ID: 526606-AD
JOHN ADAM SMITH & ESTELLA
RAY SMITH JT TEN
5415 DALLAS RD 960
ORRVILLE AL 36767

CREDITOR ID: 494983-AE
JOHN ALAN HUGGINS
2311 19TH AVE NE
HICKORY NC 28601-7987

CREDITOR ID: 511830-AD
JOHN ALAN HUGGINS
2311 19TH AVE NE
HICKORY NC 28601-7987

CREDITOR ID: 516289-AD
JOHN ALAN LEIFERT
150 GLENWOOD AVE
STATEN  ISLAND NY 10301-4026

CREDITOR ID: 516515-AD
JOHN ALAN LEITENBERGER
865 21ST AVE N
SAINT  PETERSBURG FL 33704-3252

CREDITOR ID: 516277-AD
JOHN ALAN LITTLE
405 ROLANDA ST
KENNEDALE TX 76060-4624

CREDITOR ID: 511117-AD
JOHN ALFRED HOLLAND & JUDY
EILEEN HOLLAND JT TEN
60 REDWINE RD
CROSSVILLE TN 38555-1530

CREDITOR ID: 502376-AD
JOHN ALLEN BURGESS
1001 SW ABINGDON AVENUE
PORT  SAINT  LUCIE FL 34953-2004

CREDITOR ID: 494674-AE
JOHN ALLEN GUIDRY
1000 RENAUD DR LOT 66
SCOTT LA 70583-4933

CREDITOR ID: 509902-AD
JOHN ALLEN GUIDRY
1000 RENAUD DR LOT 66
SCOTT LA 70583-4933

CREDITOR ID: 530591-AD
JOHN ALLEN WEATHERLY
1586 BARRIER RD
MARIETTA GA 30066-1874

CREDITOR ID: 506048-AD
JOHN ANDREW DUBOSE
2284 EDMONTON CT
CLERMONT FL 34711-5231

CREDITOR ID: 493126-AE
JOHN ANTON
5401 STRATEMEYER DR
ORLANDO FL 32839-2953

CREDITOR ID: 529404-AD
JOHN ASBERRY TRACY JR
332 8TH ST
PLEASANT  GROVE AL 35127-1808

CREDITOR ID: 529405-AD
JOHN ASBERRY TRACY JR &
LENNORA W TRACY JT TEN
332 8TH ST
PLEASANT  GROVE AL 35127-1808

CREDITOR ID: 532661-AD
JOHN ASHLEY WOOD
RR 4 BOX 4023
MONTICELLO FL 32344

CREDITOR ID: 493321-AE
JOHN AURELI
3956 TOWN CENTER BLVD
ORLAND FL 32837-6103

CREDITOR ID: 499039-AD
JOHN AURELI
3956 TOWN CENTER BLVD
ORLAND FL 32837-6103

CREDITOR ID: 505222-AD
JOHN AUSTIN CROCKER
1876 GRAHAM CT
KESWICK VA 22947-9154

CREDITOR ID: 505221-AD
JOHN AUSTIN CROCKER CUST
HOLMES AUSTIN CROCKER UNIF
TRAN MIN ACT FL
C/O ELIZABETH CROCKER
1876 GRAHAM CT
KESWICK VA 22947-9154

CREDITOR ID: 505220-AD
JOHN AUSTIN CROCKER CUST
ELIZABETH KATHRYN CROCKER
UNIF TRAN MIN ACT FL
C/O ELIZABETH CROCKER
1876 GRAHAM CT
KESWICK VA 22947-9154

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 506593-AD
JOHN AUSTIN CROCKER CUST
ASHLEIGH ROSE CROCKER UNIF
TRAN MIN ACT FL
C/O ELIZABETH CROCKER
1876 GRAHAM CT
KESWICK VA 22947-9154

CREDITOR ID: 499062-AD
JOHN B ARNSPIGER
6104 RED BARK CT
FORT  WORTH TX 76135-9290

CREDITOR ID: 498991-AD
JOHN B ATKINSON & SUSAN L
ATKINSON JT TEN
1505 ALABAMA AVE
LYNN  HAVEN FL 32444-3731

CREDITOR ID: 503659-AD
JOHN B CHAVEZ
4300 EAST 53RD STREET
APT 727
ODESSA TX 79762

CREDITOR ID: 494045-AE
JOHN B CRAWFORD
1033 DRAKE FEATHER DRIVE
ORANGE  PARK FL 32065-5210

CREDITOR ID: 506977-AD
JOHN B DEE JR & MARIAN L DEE
TRUSTEE U-A DTD 3-3-97 THE
JOHN B DEE & MARIAN L DEE
LIVING TRUST
703 RIDGEWOOD RD
CANON  CITY CO 81212-4342

CREDITOR ID: 506518-AD
JOHN B DOMINICK
PO BOX 137
PROSPERITY SC 29127-0137

CREDITOR ID: 507124-AD
JOHN B FRANKENBERG
46 WYNNWOOD ST
WOODSTOWN NJ 08098-1238

CREDITOR ID: 531792-AD
JOHN B HARRIS II &
ABIGAIL L HARRIS JT TEN
1125 HIGHLAND AVE
HENDERSONVILLE NC 28792-2508

CREDITOR ID: 495252-AE
JOHN B HYACINTHE
960 SW 108TH AVE
PEMBROKE  PINES FL 33025-3501

CREDITOR ID: 520175-AD
JOHN B MURAS
6705 FM 609
LA  GRANGE TX 78945-5634

CREDITOR ID: 525206-AD
JOHN B SAPP
PO BOX 795
GASTON NC 27832-0795

CREDITOR ID: 529014-AD
JOHN B TERRANOVA
557 GREYSTONE TRCE
MARIETTA GA 30068-3234

CREDITOR ID: 528891-AD
JOHN B THOMAS
PO BOX 188
WEST  UNION SC 29696-0188

CREDITOR ID: 531393-AD
JOHN B WARREN
11 SCHOOL ST
RUSSELLTON PA 15076-1327

CREDITOR ID: 530216-AD
JOHN B WATERHOUSE
5875 SW 74TH TER # N-2
S  MIAMI FL 33143-5266

CREDITOR ID: 499124-AD
JOHN BACILE
1316 HARING RD
METAIRIE LA 70001-3110

CREDITOR ID: 499678-AD
JOHN BARROMETTI
3370 BOOMER RD
CINCINNATI OH 45247-8010

CREDITOR ID: 499685-AD
JOHN BARRON
110 SANTIAGO DR
JUPITER FL 33458-2719

CREDITOR ID: 527864-AD
JOHN BEN SWINDLE & DORIS M
SWINDLE JT TEN
PO BOX 70326
MONTGOMERY AL 36107-0326

CREDITOR ID: 511675-AD
JOHN BENFORD HARRIS JR
RR 3 BOX 91A
WADESBORO NC 28170-9514

CREDITOR ID: 500395-AD
JOHN BENUZZI
7003 W HAYES AVE
CHIGACO IL 60631-1684

CREDITOR ID: 500369-AD
JOHN BEST
1192 ANDES DR
WINTER  SPRINGS FL 32708-4710

CREDITOR ID: 529911-AD
JOHN BILLY WINDHAM
4624 PARK DR N
METAIRIE LA 70001-3324

CREDITOR ID: 527729-AD
JOHN BLAIN ST CLAIR
PO BOX 98
HITCHCOCK SD 57348-0098

CREDITOR ID: 512326-AD
JOHN BLAKELY HUGHES JR
P O BOX 4041
CHERRY RD STATION
ROCK  HILL SC 29730

CREDITOR ID: 505612-AD
JOHN BODDIE CRUDUP JR
1002 WEST NASH STREET
WILSON NC 27893

CREDITOR ID: 520086-AD
JOHN BOONE MILLEDGE & TAMMIE
H MILLEDGE JT TEN
821 BARNARD TER
BIRMINGHAM AL 35206-3006

CREDITOR ID: 500824-AD
JOHN BORDELEAU JR & ELIZBETH
G BORDELEAU JT TEN
2024 STEPHENS CT
GOLDSBORO NC 27530-6758

CREDITOR ID: 523251-AD
JOHN BRADLEY REESE
5102 WILLOWBROOK LN
LAKELAND FL 33811-1625

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 502133-AD
JOHN BRAND
115 N KINGS CT
SLIDELL LA 70458-1023

CREDITOR ID: 501499-AD
JOHN BRENNAN CUST DANIEL
ANTHONY BRENNAN U/G/M/A/FL
2336 SWANSON AVE
MIAMI FL 33133-3937

CREDITOR ID: 501415-AD
JOHN BRENNAN CUST LOUIS
WILLIAM BRENNAN U/G/M/A/FL
2336 SWANSON AVE
MIAMI FL 33133-3937

CREDITOR ID: 502094-AD
JOHN BREWSTER
4001 MEYERS LN APT 5B
WACO TX 76705-2048

CREDITOR ID: 501862-AD
JOHN BRIGUGLIO & ROSE
BRIGUGLIO JT TEN
23344 CAROLWOOD LN
BOCA  RATON FL 33428-2114

CREDITOR ID: 499634-AD
JOHN C BARNHILL III
1706 ESIC DR
EDWARDSVILLE IL 62025-3942

CREDITOR ID: 499896-AD
JOHN C BASTIAN
8194 BARRACUDA RD
JACKSONVILLE FL 32244-1202

CREDITOR ID: 501604-AD
JOHN C BLANKE
10529 CARTHAGE ST
RIVER  RIDGE LA 70123-1215

CREDITOR ID: 501998-AD
JOHN C BRADY
817 GARLINGTON RD
GREENVILLE SC 29615-5440

CREDITOR ID: 502922-AD
JOHN C BUCHANAN III
6108 YORKSHIRE DR
COLUMBIA SC 29209-1830

CREDITOR ID: 505893-AD
JOHN C DAVIS
RR 1 BOX 2424
MT  PLEASANT TX 75455-9638

CREDITOR ID: 505892-AD
JOHN C DAVIS
623 BEARD ST
TALLAHASSEE FL 32303-6321

CREDITOR ID: 506286-AD
JOHN C DILLMAN
5616 ARLENE ST
METAIRIE LA 70003-1804

CREDITOR ID: 506751-AD
JOHN C DOWNING & DELORIS A
DOWNING JT TEN
5790 SW 103RD STREET RD
OCALA FL 34476-9377

CREDITOR ID: 532725-AD
JOHN C DUNN &
JOAN E DUNN JT TEN
135 RIVERSIDE DR
PIEDMONT SC 29673-8238

CREDITOR ID: 508998-AD
JOHN C FLOYD & ELLEN W FLOYD
JT TEN
8646 RODEO DR
LAKEWORTH FL 33467-1140

CREDITOR ID: 532992-AD
JOHN C FORD &
LOIS H FORD JT TEN
4693 JEWEL DR
HILLIARD FL 32046-9735

CREDITOR ID: 494775-AE
JOHN C GOODGAME
211 W ORCHID AVE
FOLEY AL 36535-2028

CREDITOR ID: 509280-AD
JOHN C GRIFFIS
1610 MCDUFF AVE S
JACKSONVILLE FL 32205-8125

CREDITOR ID: 510322-AD
JOHN C GRUNWALD
304 ELIZABETH RD
LAKE  WORTH FL 33461-3759

CREDITOR ID: 494675-AE
JOHN C GUIDRY
3424 MAUREEN LN
MERAUX LA 70075-2351

CREDITOR ID: 511283-AD
JOHN C GUSS
6375 34TH AVE N
ST  PETERSBURG FL 33710-2413

CREDITOR ID: 511284-AD
JOHN C GUSS & CORINNE K GUSS
JT TEN
6375 34TH AVE N
ST  PETERSBURG FL 33710-2413

CREDITOR ID: 509419-AD
JOHN C HACKEL CUST AMANDA
MARIE HACKEL UNIF TRANS MIN
ACT KY
4425 MANSFIELD ESTATES LANE
JEFFERSONTOWN KY 40299

CREDITOR ID: 509420-AD
JOHN C HACKEL III CUST
JESSICA LEE HACKEL UNDER THE
KY UNIF TRAN MIN ACT
4425 MANSFIELD ESTATES LANE
JEFFERSONTOWN KY 40299

CREDITOR ID: 509422-AD
JOHN C HACKETT JR
4948 CARAWAY ST
MIDDLEBURG FL 32068-5416

CREDITOR ID: 494652-AE
JOHN C HACKETT JR
4948 CARAWAY ST
MIDDLEBURG FL 32068-5416

CREDITOR ID: 494786-AE
JOHN C HARRIS SR
5221 SW 89TH AVE
COOPER  CITY FL 33328-5142

CREDITOR ID: 511325-AD
JOHN C HERSOME
4901 JOSHUA CT
WINSTON  SALEM NC 27127-7442

CREDITOR ID: 495401-AE
JOHN C HOEFLING
4932 WINCHESTER DR
SARASOTA FL 34234-3768

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 511571-AD
JOHN C HOEFLING
4932 WINCHESTER DR
SARASOTA FL 34234-3768

CREDITOR ID: 495012-AE
JOHN C HOWELL
1340 5TH ST NW
CAIRO GA 39828-1509

CREDITOR ID: 495155-AE
JOHN C JOHNIKIN
1808 WILDLIFE RD
CHARLOTTE NC 28214-8456

CREDITOR ID: 495156-AE
JOHN C JOHNS
8004 CANNON ST
JACKSONVILLE FL 32220-3322

CREDITOR ID: 514151-AD
JOHN C JOHNSON
116 ELLIS ST
CLINTON NC 28328-1808

CREDITOR ID: 514626-AD
JOHN C KING III
4816 CHERWELL LN
JACKSONVILLE FL 32217-4506

CREDITOR ID: 516156-AD
JOHN C LEHMANN TR U-W MARTHA
M LEHMANN
6235 WIGTON DR
HOUSTON TX 77096-4623

CREDITOR ID: 516426-AD
JOHN C LINKER
728 DARLENE AVE
METAIRIE LA 70003-3808

CREDITOR ID: 516996-AD
JOHN C MARSHALL JR
728 LAKE BLUE DRIVE
LAKE  PLACID FL 33852-9654

CREDITOR ID: 519307-AD
JOHN C MORGAN
520 PRATERS CREEK RD
PICKENS SC 29671-9694

CREDITOR ID: 520488-AD
JOHN C MOSELEY JR & MARY L
MOSELEY JT TEN
40 BRITTANY CT
WETUMPKA AL 36093-2257

CREDITOR ID: 521928-AD
JOHN C PANKEY
2006 MANGO CIR
FAYETTEVILLE NC 28304-2021

CREDITOR ID: 526313-AD
JOHN C STACK & TAMMY W STACK
JT TEN
4602 S GAINES RD
TAMPA FL 33611-3108

CREDITOR ID: 527028-AD
JOHN C STAMPER
156 MULBERRY PARK RD
N  WILKESBORO NC 28659-7713

CREDITOR ID: 527260-AD
JOHN C STRANEY
650 DELILAH WAY
BRANDENBURG KY 40108-9640

CREDITOR ID: 529232-AD
JOHN C SUTTON & KRISTY L
SUTTON JT TEN
8988 HIALEAH DR
WEST  CHESTER OH 45069-5836

CREDITOR ID: 527869-AD
JOHN C SWINNEA
3425 FAIRMEADOWS LN
FORTH  WORTH TX 76123-1213

CREDITOR ID: 497747-AE
JOHN C VANDEMARK
49 S WALL ST
PANAMA  CITY  BEACH FL 32413-7230

CREDITOR ID: 507861-AD
JOHN CARL FUNDERBURK IV
2014 DEVON DR
ALBANY GA 31721-2153

CREDITOR ID: 502024-AD
JOHN CARNELL BROOKS III
3756 MIL LAKE CT
LAKE  WORTH FL 33463-3423

CREDITOR ID: 505488-AD
JOHN CARSON EDDINGS
137 OCEANWALK DR S
ATLANTIC  BEACH FL 32233-4679

CREDITOR ID: 511032-AD
JOHN CHRISTOPHER HOYT &
DEANNA S HOYT JT TEN
8527 BASUTO DR
NEW  PORT  RICHEY FL 34655-4586

CREDITOR ID: 515605-AD
JOHN CLARDY KAY & REBECCA
HAMILTON KAY JT TEN
585 RIDGE DR
MYRTLE  BEACH SC 29588-2107

CREDITOR ID: 511746-AD
JOHN CLARENCE HALL JR
PO BOX 9661
DAYTONA  BEACH FL 32120-9661

CREDITOR ID: 507058-AD
JOHN CLYDE DEVILLE & BRENDA
ANN DEVILLE JT TEN
1336 PZ RD
VILLE  PLATTE LA 70586

CREDITOR ID: 504705-AD
JOHN COLONEL
#1003
3760 UNI BLVD S
JACKSONVILLE FL 32216

CREDITOR ID: 508792-AD
JOHN COMA GARRETT
1000 DUGAN AVE RM 63
BIRMINGHAM AL 35214-4326

CREDITOR ID: 516283-AD
JOHN COREY LEAL
6014 HAZEL RD
SEBRING FL 33875-6998

CREDITOR ID: 498521-AD
JOHN D ACKERLY
59 HOWARD ST
TARRYTOWN NY 10591-2216

CREDITOR ID: 498889-AD
JOHN D ALBORIA CUST AMY
MARIE D ALBORIA UNIF
GIFT MIN ACT FLA
12213 ARMENIA GABLES CIR
TAMPA FL 33612

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 502809-AD<br>JOHN D CAMPBELL TTEE U-A DTD<br>11-15-91 BY JOHN D CAMPBELL<br>33 W LOURANDO DR<br>MOBILE AL 36606-2443 | CREDITOR ID: 503217-AD<br>JOHN D CAPPELMANN JR<br>PO BOX 761<br>CHARLESTON SC 29402-0761 | CREDITOR ID: 504022-AD<br>JOHN D CLARK<br>230 COUGAR WAY<br>ROTONDA  WEST FL 33947-2432 |
| CREDITOR ID: 506368-AD<br>JOHN D DENNIS & ROBERTA R<br>DENNIS JT TEN<br>400 E 200 S<br>COLUMBIA  CITY IN 46725-9778 | CREDITOR ID: 507107-AD<br>JOHN D FISH & SUSAN S FISH<br>JT TEN<br>1855 ELIZABETH PL<br>JACKSONVILLE FL 32205-9125 | CREDITOR ID: 507622-AD<br>JOHN D FRAZIER & PONG H<br>FRAZIER JT TEN<br>35 MAGNOLIA AVE<br>SHALIMAR FL 32579-1133 |
| CREDITOR ID: 508686-AD<br>JOHN D GALLAGHER & SYLVIA J<br>GALLAGHER JT TEN<br>PO BOX 213<br>FELDA FL 33930-0213 | CREDITOR ID: 507506-AD<br>JOHN D GANDY & ANNE GANDY<br>JT TEN<br>4918 ANDREA AVE<br>ANNANDALE VA 22003-4102 | CREDITOR ID: 510284-AD<br>JOHN D HAMILTON<br>65 GOLDEN LN<br>DOUGLAS GA 31535-4967 |
| CREDITOR ID: 512046-AD<br>JOHN D HEWETT & LAYNE HEWETT<br>JT TEN<br>1100 BRECKENRIDGE DR<br>ADEL GA 31620-1309 | CREDITOR ID: 514275-AD<br>JOHN D JOHNSON & SUSAN<br>LECOMPTE JOHNSON TEN COM<br>901 HINTON ST<br>MINDEN LA 71055-2323 | CREDITOR ID: 514348-AD<br>JOHN D JORDAN JR<br>911 SPRING GLEN DR<br>SIMPSONVILLE SC 29680-3732 |
| CREDITOR ID: 516178-AD<br>JOHN D LEE JR<br>709 SWEET RIDGE RD<br>PRATTVILLE AL 36066-6113 | CREDITOR ID: 517521-AD<br>JOHN D MC CRANIE<br>2420 MUSKOGEE DR<br>VALDOSTA GA 31602 | CREDITOR ID: 518985-AD<br>JOHN D MCCLESKEY<br>402 122ND STREET GULF<br>MARATHON FL 33050-3504 |
| CREDITOR ID: 519400-AD<br>JOHN D MILLER<br>1517 N JACKSON ST<br>PALESTINE TX 75803-7139 | CREDITOR ID: 495753-AE<br>JOHN D MORGAN<br>4928 W 40TH STREET CIR<br>JACKSONVILLE FL 32209-3007 | CREDITOR ID: 532462-AD<br>JOHN D MORRIS &<br>ROSALIE K MORRIS JT TEN<br>4551 TAYLORSVILLE RD 3<br>LOUISVILLE KY 40220-3554 |
| CREDITOR ID: 522002-AD<br>JOHN D MYER<br>3275 AVALON RD<br>SHAKER  HEIGHTS OH 44120-3405 | CREDITOR ID: 519465-AD<br>JOHN D MYERS<br>PO BOX 774506<br>STEAMBOAT  SPRINGS CO 80477-4506 | CREDITOR ID: 518755-AD<br>JOHN D NODINE & YOLANDA R<br>NODINE JT TEN<br>812 SE FLAMINAGO AVE<br>STUART FL 34996-3253 |
| CREDITOR ID: 521971-AD<br>JOHN D PARSONS & KATIE M<br>PARSONS JT TEN<br>1319 HAMILTON ST<br>JACKSONVILLE FL 32205-7126 | CREDITOR ID: 522197-AD<br>JOHN D PATSY<br>5261 NE 14TH TER<br>POMPANO  BEACH FL 33064-5689 | CREDITOR ID: 521848-AD<br>JOHN D PERRINE<br>3547 MILFORD RD<br>PENSACOLA FL 32526-2537 |
| CREDITOR ID: 523714-AD<br>JOHN D PHILLIPS<br>6302 96TH ST E<br>BRADENTON FL 34202-9456 | CREDITOR ID: 524553-AD<br>JOHN D RUSSELL<br>118 OLD COLLEY RD<br>ECLECTIC AL 36024-5222 | CREDITOR ID: 497757-AE<br>JOHN D SHEIRLING<br>548 JANE HARRIS RD<br>DALLAS GA 30157-6312 |
| CREDITOR ID: 525695-AD<br>JOHN D SHELTON<br>4050 OAK HILL CT<br>MOBILE AL 36609-6105 | CREDITOR ID: 526751-AD<br>JOHN D STEPHENS<br>503 APPLE LN<br>SANFORD NC 27330-3358 | CREDITOR ID: 529416-AD<br>JOHN D TONKERY<br>6179 FOSTER ST<br>WEST  PALM  BEACH FL 33418 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 498008-AE<br>JOHN D WISDOM<br>477 LITTLE ASPEN CT<br>OCOEE FL 34761-1542 | CREDITOR ID: 508687-AD<br>JOHN DALE GALLAGHER<br>PO BOX 213<br>FELDA FL 33930-0213 | CREDITOR ID: 530060-AD<br>JOHN DALE WILLIAMSON<br>1154 DEAS ST<br>ROCK  HILL SC 29732-2515 |
| CREDITOR ID: 506943-AD<br>JOHN DARREN DILLARD<br>101 SARA CIR<br>ENIGMA GA 31749-6824 | CREDITOR ID: 494832-AE<br>JOHN DARRYL FITZGERALD<br>6016 LAQUINTA CIR<br>EDMOND OK 73003-2761 | CREDITOR ID: 507959-AD<br>JOHN DARRYL FITZGERALD<br>6016 LAQUINTA CIR<br>EDMOND OK 73003-2761 |
| CREDITOR ID: 507960-AD<br>JOHN DARRYL FITZGERALD &<br>DEBRA D FITZGERALD JT TEN<br>501 OLMSTED PARK PL APT B<br>CHARLOTTE NC 28203-5685 | CREDITOR ID: 526776-AD<br>JOHN DARRYL STEIN<br>6047 FRIENDSHIP LANE<br>SURFSIDE  BEACH SC 29575 | CREDITOR ID: 500425-AD<br>JOHN DAVID BERLING<br>3840 CARRIE AVE<br>CINCINNATI OH 45211-4602 |
| CREDITOR ID: 501501-AD<br>JOHN DAVID BROGDON<br>13545 PACHUCO CT<br>JACKSONVILLE FL 32225-3261 | CREDITOR ID: 511747-AD<br>JOHN DAVID HALL & JANICE G<br>HALL JT TEN<br>7908 BRUSH LN<br>LOUISVILLE KY 40291-2308 | CREDITOR ID: 524499-AD<br>JOHN DAVID SCOTT<br>501 CAMBRIDGE DR<br>MCCORMICK SC 29835-2620 |
| CREDITOR ID: 527033-AD<br>JOHN DAVID STANALAND<br>PO BOX 4367<br>SPARTANBURG SC 29305-4367 | CREDITOR ID: 505891-AD<br>JOHN DAVIS<br>1517 ROCKWOOD DR<br>KELLER TX 76248-5406 | CREDITOR ID: 507083-AD<br>JOHN DICKMAN &<br>MONTESSA HOLT JT TEN<br>3638 UNIVERSITY AVE STE 212<br>RIVERSIDE CA 92501-3361 |
| CREDITOR ID: 499278-AD<br>JOHN DOUGLAS ARMISTEAD<br>1926 ROTHBURY DR<br>JACKSONVILLE FL 32221-1954 | CREDITOR ID: 517455-AD<br>JOHN DOUGLAS LYNN<br>607 E ROOSEVELT ST<br>DILLON SC 29536-3025 | CREDITOR ID: 505925-AD<br>JOHN DUNSTON<br>6836 ASHBERRY DR<br>PINSON AL 35126-4961 |
| CREDITOR ID: 498238-AD<br>JOHN E ADKINS & BETTY C<br>ADKINS JT TEN<br>3660 WALKER AVE<br>FULTONDALE AL 35068-4003 | CREDITOR ID: 498635-AD<br>JOHN E ANDERSON<br>2732 BEAUCLERC RD<br>JACKSONVILLE FL 32257-5602 | CREDITOR ID: 500084-AD<br>JOHN E BENSON & ELAINE C<br>BENSON JT TEN<br>361 FRANCIS PARKER RD<br>GEORGETOWN SC 29440-6865 |
| CREDITOR ID: 501067-AD<br>JOHN E BOGGS<br>1610 BLUE RIDGE BLVD<br>SENECA SC 29672-6602 | CREDITOR ID: 500959-AD<br>JOHN E BOSLEY<br>3320 SW 3RD ST<br>DEERFIELD  BEACH FL 33442-2325 | CREDITOR ID: 501780-AD<br>JOHN E BROWARD<br>1820 MONTWARD RD<br>JACKSONVILLE FL 32218-4724 |
| CREDITOR ID: 501439-AD<br>JOHN E BROWN SR<br>PO BOX 103<br>MOSSY  HEAD FL 32434-0103 | CREDITOR ID: 494073-AE<br>JOHN E CROWELL<br>2221 29TH AVE<br>TUSCALOOSA AL 35401-5443 | CREDITOR ID: 505864-AD<br>JOHN E DAVIDSON<br>128 CORNELL RD<br>VENICE FL 34293-6511 |
| CREDITOR ID: 505894-AD<br>JOHN E DAVIS<br>980 WALTHER BLVD #2616<br>LAWRENCEVILLE GA 30043 | CREDITOR ID: 506446-AD<br>JOHN E DAVIS CUST ASHLEY<br>LYNNE DAVIS UND UNIF GIFT<br>MIN ACT FL<br>1574 JERNIGAN BLF<br>LAWRENCEVILLE GA 30045-7062 | CREDITOR ID: 506175-AD<br>JOHN E DOANE JR & BONITA W<br>DOANE JT TEN<br>4473 MISTY DAWN CT S<br>JACKSONVILLE FL 32277-1388 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 506033-AD
JOHN E DOKER
307 LONG FOREST CIR
ANDERSON SC 29625-1101

CREDITOR ID: 508510-AD
JOHN E EMEH
11515 LEISURE DR APT 2224
DALLAS TX 75243-4713

CREDITOR ID: 507950-AD
JOHN E FERRY & SHARON D
FERRY JT TEN
1054 LOSTCREEK RD
JACKSONVILLE FL 32220-1163

CREDITOR ID: 508777-AD
JOHN E FLOWERS
177 CARPENTER RD
WILLIAMSTOWN VT 05679-9160

CREDITOR ID: 510798-AD
JOHN E GETZAN
935 GROVE PARK BLVD
JACKSONVILLE FL 32216-9330

CREDITOR ID: 509973-AD
JOHN E GIBSON
204 ROAT ST
LEHIGH  ACRES FL 33936-7520

CREDITOR ID: 510004-AD
JOHN E GOOLSBY
1395 HEATHERTON RD
DACULA GA 30019-6630

CREDITOR ID: 510479-AD
JOHN E GREER
229 RAY KREBBS AVE
WYLIE TX 75098-7297

CREDITOR ID: 510935-AD
JOHN E GRIFFIN
8081 SHADWELL CT
JACKSONVILLE FL 32244-7108

CREDITOR ID: 509915-AD
JOHN E HAMBURN & AUDREY E
HAMBURN TRUSTEES U-A DTD
09-03-96 AUDREY HAMBURN TRUST
1801 BAYOU DR
SHREVEPORT LA 71105-3403

CREDITOR ID: 511002-AD
JOHN E HIGGINBOTHAM & KATHY
HIGGINBOTHAM JT TEN
3367 BONITO LN
MARGATE FL 33063-8313

CREDITOR ID: 511831-AD
JOHN E HUGGINS & MYRTLE E
HUGGINS JT TEN
3720 SW 108TH CT
MIAMI FL 33165-3524

CREDITOR ID: 515904-AD
JOHN E LANDRUM
6561 OASIS DR
LOVELAND OH 45140-5817

CREDITOR ID: 516861-AD
JOHN E LOVELAND
2544 WOODGATE BLVD APT 201
ORLANDO FL 32822-5869

CREDITOR ID: 517731-AD
JOHN E MASSIE
1206 N NANCY TE
PLANT  CITY FL 33566

CREDITOR ID: 517246-AD
JOHN E MAUNTEL
6600 GOLFWAY DR
CINCINNATI OH 45239-5625

CREDITOR ID: 517399-AD
JOHN E MCGINNIS & MARGARET C
MCGINNIS JT TEN
RR 1 BOX 73A
WORTHINGTON PA 16262-9601

CREDITOR ID: 531794-AD
JOHN E MURPHY
1904 SPRINGVIEW CT
FALLSTON MD 21047-1731

CREDITOR ID: 519569-AD
JOHN E NELSON
8331 WEYBRIDGE DR
JACKSONVILLE FL 32244-6198

CREDITOR ID: 521805-AD
JOHN E O'BRIEN III & ANTHONY
K MELFA JT TEN
945 SAUTEE WOODS TRL
SAUTEE GA 30571-2513

CREDITOR ID: 496881-AE
JOHN E ODOM
1040 BENT BRANCH ST
CONCORD NC 28025-6738

CREDITOR ID: 522253-AD
JOHN E OSBORNE & PAMELA L
OSBORNE JT TEN
703 ROCKWOOD RD
COLUMBIA SC 29209-2434

CREDITOR ID: 521702-AD
JOHN E PEARSON III
1416 FOREST AVE
NEPTUNE  BCH FL 32266-3128

CREDITOR ID: 497332-AE
JOHN E ROBINSON
4061 MALABAR RD
MONTGOMERY AL 36116-3305

CREDITOR ID: 525606-AD
JOHN E ROGERS & DIANA L
ROGERS JT TEN
929 N LAKE CLAIRE CIR
OVIEDO FL 32765-9147

CREDITOR ID: 525128-AD
JOHN E ROSS & LINDA G ROSS JT
TEN
PO BOX 493
WASCO CA 93280-0493

CREDITOR ID: 526607-AD
JOHN E SMITH
31 HENDERSON DR
NAPLES FL 34114

CREDITOR ID: 527403-AD
JOHN E SNIPES
1269 COLE AVE
ROCK  HILL SC 29732-8960

CREDITOR ID: 527876-AD
JOHN E STILLWELL
PO BOX 89041
TAMPA FL 33689-0400

CREDITOR ID: 527385-AD
JOHN E TAUB
108 HEATHERWOOD DR
ROYAL  PALM  BCH FL 33411-8613

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:** **05-03817-3F1**

CREDITOR ID: 529184-AD
JOHN E TOMPKINS JR
STE B340
2160 CALIFORNIA AVE
SAND CITY CA 93955-3194

CREDITOR ID: 530790-AD
JOHN E VOLL JR
2503 CONCORD DR
LOUISVILLE KY 40217-1833

CREDITOR ID: 530046-AD
JOHN E WILLIAMS
3143 LOUISE DR
BRUSLY LA 70719-2553

CREDITOR ID: 498239-AD
JOHN EARNEST ADKINS
3660 WALKER AVE
FULTONDALE AL 35068-4003

CREDITOR ID: 507414-AD
JOHN EDDY & GLORIA EDDY
TRUSTEES U-A DTD 08-15-95 THE
JOHN & GLORIA EDDY REVOCABLE
LIVING TRUST
5459 E COSTILLA DR
LITTLETON CO 80122-2508

CREDITOR ID: 507275-AD
JOHN EDWARD FRALEIGH SR CUST
JOHN EDWARD FRALEIGH JR UND
UNIF GIFT MIN ACT FL
5127 PIRATES COVE RD
JACKSONVILLE FL 32210-8311

CREDITOR ID: 508959-AD
JOHN EDWARD FRALEIGH SR CUST
CAMERON BROOKS FRALEIGH UND
UNIF GIFT MIN ACT FL
5127 PIRATES COVE RD
JACKSONVILLE FL 32210-8311

CREDITOR ID: 509320-AD
JOHN EDWARD HARPER
2406 BLOSSOM ST
COLUMBIA SC 29205-2327

CREDITOR ID: 521437-AD
JOHN EDWARD OAKES
201 W CHURCH ST APT 1
HAMMOND LA 70401-3255

CREDITOR ID: 526913-AD
JOHN EDWARD STEWART
631 FARRS BRIDGE RD
PICKENS SC 29671-8810

CREDITOR ID: 498444-AD
JOHN ELORRIAGA
61 PIERREPONT ST
BROOKLYN NY 11201-2453

CREDITOR ID: 503944-AD
JOHN ERNEST CHRIST CUST
NICHOLAS JOHN CHRIST UND
UNIF GIFT MIN ACT TX
#4201
4000 ESSEX LN
HOUSTON TX 77027-5258

CREDITOR ID: 505374-AD
JOHN ERRANTE & KIM ERRANTE
JT TEN
1115 SE 15TH ST
DEERFIELD BEACH FL 33441-7440

CREDITOR ID: 499710-AD
JOHN F BARTHLOW
527 NE 40TH TER
OCALA FL 34470-1449

CREDITOR ID: 493224-AE
JOHN F BARTHLOW
527 NE 40TH TER
OCALA FL 34470-1449

CREDITOR ID: 500762-AD
JOHN F BERRYHILL
180 S BATES RD
TAYLORS SC 29687-6707

CREDITOR ID: 501024-AD
JOHN F BOGAERT
1501 SE 8TH DR
OKEECHOBEE FL 34974-5386

CREDITOR ID: 502205-AD
JOHN F BRUZEWSKI
214 LIGON DR
APT A
SHELBYVILLE TN 37160

CREDITOR ID: 502334-AD
JOHN F BRYSON JR
8950 MORNINGTON DR
JACKSONVILLE FL 32257-5212

CREDITOR ID: 503981-AD
JOHN F CLIFTON II & BRENDA B
CLIFTON JT TEN
1918 KINGSWOOD RD
JACKSONVILLE FL 32207-5432

CREDITOR ID: 504702-AD
JOHN F COLON
51 MARR AVE
OAKLAND CA 94611-3130

CREDITOR ID: 504530-AD
JOHN F COX & JUDITH M COX
JT TEN
6308 24TH ST N
ARLINGTON VA 22207-1014

CREDITOR ID: 505618-AD
JOHN F CRUM
PO BOX 312
INEZ KY 41224-0312

CREDITOR ID: 505895-AD
JOHN F DAVIS JR
109 PARK AVE
HONEA PATH SC 29654-1414

CREDITOR ID: 506501-AD
JOHN F DENSON & MELODY R
DENSON JT TEN
8014 COUNTY LINE RD
SELLERSBURG IN 47172-9001

CREDITOR ID: 505345-AD
JOHN F DRAGO
1916 RIDGEFIELD DR
LA PLACE LA 70068-2604

CREDITOR ID: 508849-AD
JOHN F EGAN
1102 SAEGER AVE
PORT PIERCE FL 34902

CREDITOR ID: 507556-AD
JOHN F EVERETT
182 S PARK DR
WOODBRIDGE NJ 07095-2124

CREDITOR ID: 507608-AD
JOHN F FOSTER
7240 SW 7TH ST
PLANTATION FL 33317-3825

CREDITOR ID: 494776-AE
JOHN F GOODWIN
8709 E BAYHEAD COURT
YOUNGSTOWN FL 32466

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 509778-AD
JOHN F GOODWIN
8709 E BAYHEAD COURT
YOUNGSTOWN FL 32466

CREDITOR ID: 511367-AD
JOHN F HOBBS JR
136 CAUSEWAY CV
SEVEN POINTS TX 75143-2421

CREDITOR ID: 515441-AD
JOHN F LAMB
4133 COLT LN
WEST PALM BCH FL 33406-2934

CREDITOR ID: 495911-AE
JOHN F LAMB
4133 COLT LN
WEST PALM BCH FL 33406-2934

CREDITOR ID: 514741-AD
JOHN F LEATON
PO BOX 362
OROFINO ID 83544-0362

CREDITOR ID: 514753-AD
JOHN F LEMLY JR
204 FAIRWAY DR
LEXINGTON NC 27292-5336

CREDITOR ID: 518664-AD
JOHN F MERRITT III
1065 SW 33RD PL
OCALA FL 34474-8908

CREDITOR ID: 519255-AD
JOHN F MEYER
25 DIAMOND HILL RD
HAMPTON VA 23666-6015

CREDITOR ID: 518921-AD
JOHN F MITCHELL
2351 ELSMEADE DR
MONTGOMERY AL 36116-3003

CREDITOR ID: 496732-AE
JOHN F PALMER JR
2701 AVENUE I NW
WINTER HAVEN FL 33881-2923

CREDITOR ID: 523501-AD
JOHN F RAMISER & CARLA J
RAMSIER JT TEN
3123 WILKIE RD
LOUISVILLE KY 40216-1955

CREDITOR ID: 523369-AD
JOHN F RAY
422 S ORANGE GROVE BLVD
PASADENA CA 91105-1772

CREDITOR ID: 524319-AD
JOHN F ROTOLANTE CUST FOR
SAWYER F ROTOLANTE UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
4811 POMPANO RD
VENICE FL 34293-7844

CREDITOR ID: 526108-AD
JOHN F ROTOLANTE CUST FOR KAI
L ROTOLANTE UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
4811 POMPANO RD
VENICE FL 34293-7844

CREDITOR ID: 525719-AD
JOHN F SEARS
PO BOX 1156
PINELLAS PARK FL 33780-1156

CREDITOR ID: 524877-AD
JOHN F SELVAGE & RITA J
SELVAGE JT TEN
1626 AL HIGHWAY 79
SCOTTSBORO AL 35769-7600

CREDITOR ID: 528163-AD
JOHN F SUBER
517 HIGHLAND AVE
QUINCY FL 32351-1613

CREDITOR ID: 528164-AD
JOHN F SUBER & KAREN F SUBER
JT TEN
517 HIGHLAND AVE
QUINCY FL 32351-1613

CREDITOR ID: 532220-AD
JOHN F SUBER SR CUST
JOHN F SUBER JR
FL UNIF TRAN MIN ACT
517 HIGHLAND AVE
QUINCY FL 32351-1613

CREDITOR ID: 531346-AD
JOHN F WILHITE & NORMA
WILHITE JT TEN
5717 WHEATON DR
FORT WORTH TX 76133-2547

CREDITOR ID: 532302-AD
JOHN F WYSASKI
6604 PHEASANT RUN RD
PLANO TX 75023-1621

CREDITOR ID: 508306-AD
JOHN FRANCIS FEW JR
111 NE 49TH AVE
OCALA FL 34470-1589

CREDITOR ID: 494221-AE
JOHN FRANCIS FEW JR
111 NE 49TH AVE
OCALA FL 34470-1589

CREDITOR ID: 508307-AD
JOHN FRANCIS FEW JR & MARSHA
D FEW JT TEN
111 NE 49TH AVE
OCALA FL 34470-1589

CREDITOR ID: 525720-AD
JOHN FRANCIS SEARS
PO BOX 1156
PINELLAS PARK FL 33780-1156

CREDITOR ID: 519996-AD
JOHN FRANK MIRTI JR
8193 SANDALWOOD CT
BOCA RATON FL 33433-1514

CREDITOR ID: 509918-AD
JOHN FRANKLIN HAMBY
1907 CEDAR RIDGE LOOP
PRATTVILLE AL 36067-8110

CREDITOR ID: 512008-AD
JOHN FRANKLIN HENDRICKS &
JOSIE CHASON HENDRICKS
JT TEN
11006 TRACI LYNN DR
JACKSONVILLE FL 32218-7700

CREDITOR ID: 500028-AD
JOHN G BELEMJIAN & CAROL H
BELEMJIAN JT TEN
11551 SW 89TH AVE
OCALA FL 34481-5032

CREDITOR ID: 501986-AD
JOHN G BROWN
36 DAVIS LN
WETUMPKA AL 36093-1504

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 501987-AD
JOHN G BROWN & RUBY M BROWN
JT TEN
239 ROSEMARY LN
PRATTVILLE AL 36066-6413

CREDITOR ID: 508874-AD
JOHN G EVANS
1566 SANDY SPRINGS DR
ORANGE  PARK FL 32003-9022

CREDITOR ID: 495832-AE
JOHN G KIGHT
834 WALKE DAIRY RD
DUBLIN GA 31021-0904

CREDITOR ID: 516867-AD
JOHN G MARXSEN
APT #107
3401 E MARSHALL AVE
LONGVIEW TX 75601-6126

CREDITOR ID: 523841-AD
JOHN G PUSATERI
4838 E BEVERLY MAE DR
SAN  ANTONIO TX 78229-4936

CREDITOR ID: 526825-AD
JOHN G SHARP
PO BOX 1033
CRAWFORDVILLE FL 32326-1033

CREDITOR ID: 497133-AE
JOHN G SHARP
PO BOX 1033
CRAWFORDVILLE FL 32326-1033

CREDITOR ID: 508555-AD
JOHN GALINIS & CAROLYN
GALINIS JT TEN
500 SW 64TH AVE
MARGATE FL 33068-1732

CREDITOR ID: 508769-AD
JOHN GEORGE FLOWER
43 RINGWELL AVE
HEAVITREE EXETER
DEVONSHIRE  EXI 3EF
ENGLAND

CREDITOR ID: 521288-AD
JOHN GEORGE MURRAY
4904 PIER DR
GREEN  ACRES FL 33463-2644

CREDITOR ID: 508394-AD
JOHN GILBERT FELKER
2256 SAVANNAH LN
LEXINGTON KY 40513-1749

CREDITOR ID: 510063-AD
JOHN GLEN GARRISON
415 SPRINGHILL CT
BURLESON TX 76028-0605

CREDITOR ID: 499400-AD
JOHN GORDON ASHLEY JR
PO BOX 801
MADISON FL 32341-0801

CREDITOR ID: 510777-AD
JOHN GREGORY GOBER
105 W PLEASANT GROVE RD
MONTGOMERY AL 36105-6201

CREDITOR ID: 510440-AD
JOHN GRETH
4851-A LAST FRONTIER CIR
EIELSON  AFB AK 99702

CREDITOR ID: 498992-AD
JOHN H ATKINSON
234 W PHILLIPS CT
GRAND  PRAIRIE TX 75051-4341

CREDITOR ID: 500616-AD
JOHN H BICKERSTAFF
2612 CORAL STONE CT
WINDIRMERE FL 34786-5820

CREDITOR ID: 502052-AD
JOHN H BREWER & PEGGY O
BREWER JT TEN
913 TYLER AVE
MUSCLE  SHOALS AL 35661-2327

CREDITOR ID: 505159-AD
JOHN H COLSON
2810 OLD HIGHWAY 70
SWEETWATER TX 79556-3606

CREDITOR ID: 504753-AD
JOHN H COPE & BETTY M COPE
JT TEN
109 FERN CIR
CLEMSON SC 29631-1062

CREDITOR ID: 494428-AE
JOHN H DALTON
507 E MICHIGAN AVE
FOLEY AL 36535-2417

CREDITOR ID: 505127-AD
JOHN H DASBURG
CO STEVE DEMAR
KAUFMAN & ROSSIN INC
2699 S BAYSHORE DR SWT 400
MIAMI FL 33133

CREDITOR ID: 508453-AD
JOHN H FRISON JR
14101 ARBOR RIDGE DR
CHARLOTTE NC 28273-8878

CREDITOR ID: 510416-AD
JOHN H GLOSTER
2004 FALLINGLEAF LN
VALDOSTA GA 31602-1535

CREDITOR ID: 512619-AD
JOHN H HARRISON & DIANNE M
HARRISON JT TEN
493 BISTINEAU LAKE RD
RINGGOLD LA 71068-3413

CREDITOR ID: 495324-AE
JOHN H HECKEL
150 OAK RIDGE PL
APT 4O
GREENVILLE SC 29615

CREDITOR ID: 512388-AD
JOHN H HENDERSON &
JACQUELINE D HENDERSON
JT TEN
4648 SE SALVATORI RD
STUART FL 34997-8271

CREDITOR ID: 512540-AD
JOHN H HICKS
17145 SE 158TH AVE
WEIRSDALE FL 32195-3111

CREDITOR ID: 517382-AD
JOHN H MCBRYDE
501 W 10TH ST STE 401
FORT  WORTH TX 76102-3642

CREDITOR ID: 517025-AD
JOHN H MCCORVEY
PO BOX 440633
JACKSONVILLE FL 32222-0007

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 496262-AE
JOHN H MCCORVEY
PO BOX 440633
JACKSONVILLE FL 32222-0007

CREDITOR ID: 519570-AD
JOHN H NELSON CUST JOHN
SCOTT NELSON U/G/M/A/MN
PO BOX 419
REDWOOD FALLS MN 56283-0419

CREDITOR ID: 521552-AD
JOHN H OVERHOLT
3864 MANDARIN WOODS DR N
JACKSONVILLE FL 32223-7479

CREDITOR ID: 521139-AD
JOHN H PEMBERTON
701 FERN ST
LULING LA 70070-2119

CREDITOR ID: 521141-AD
JOHN H PEMBERTON & DOROTHY B
PEMBERTON COMMUNITY
PROPERTY
701 FERN ST
LULING LA 70070-2119

CREDITOR ID: 521140-AD
JOHN H PEMBERTON & DOROTHY B
PEMBERTON TEN COM
701 FERN ST
LULING LA 70070-2119

CREDITOR ID: 523411-AD
JOHN H RAVESIES & LOUISE E
RAVESIES TRUSTEES U-A DTD
06-19-98 RAVESIES TRUST
6356 SW 103RD STREET RD
OCALA FL 34476-9254

CREDITOR ID: 523412-AD
JOHN H RAVESIES & LOUISE E
RAVESIES JT TEN
6356 SW 103RD STREET RD
OCALA FL 34476-9254

CREDITOR ID: 524672-AD
JOHN H ROLWING
751 JONES CRK
EVANS GA 30809-4040

CREDITOR ID: 524954-AD
JOHN H SCHULTZ
8483 108TH ST
SEMINOLE FL 33772-4323

CREDITOR ID: 524402-AD
JOHN H SIEMS & PAMELA G
SIEMS JT TEN
246 CORNELSON DR
GREER SC 29651-1266

CREDITOR ID: 524642-AD
JOHN H SIMMONS
6606 MANHATTAN DR
JACKSONVILLE FL 32219-3891

CREDITOR ID: 528405-AD
JOHN H THOMPSON
1886 CHARLESTON HWY
CAYCE SC 29033-2002

CREDITOR ID: 530305-AD
JOHN H WALKER
5349 COUNTY ROAD 352
KEYSTONE HEIGHTS FL 32656-8200

CREDITOR ID: 530945-AD
JOHN H WEAVER JR
5059 COUNTY ROAD 144
WILDWOOD FL 34785-8861

CREDITOR ID: 531517-AD
JOHN H WHITE & CHARLOTTE
WHITE JT TEN
8802 COQUINA AVE
FORT PIERCE FL 34951-1090

CREDITOR ID: 530991-AD
JOHN H WILES JR
920 NW 110TH AVE
PLANTATION FL 33324-7341

CREDITOR ID: 511745-AD
JOHN HALL
27896 NICK DAVIS RD
ATHENS AL 35613-6408

CREDITOR ID: 510283-AD
JOHN HAMILTON
PO BOX 2429
HARKER HEIGHTS TX 76548-0429

CREDITOR ID: 511060-AD
JOHN HARVEY
5408 N GATE RD
GRANBURY TX 76049-2923

CREDITOR ID: 511301-AD
JOHN HELMERS
5543 EULA AVE
CINCINNATI OH 45248-5226

CREDITOR ID: 512387-AD
JOHN HENDERSON
612 BERKLEY POINTE DR
AUBURNDALE FL 33823-9101

CREDITOR ID: 500572-AD
JOHN HENRY BETTS JR
2154 BETTER ST
MOBILE AL 36617-2904

CREDITOR ID: 503229-AD
JOHN HENRY CARSON
23 ENOREE HTS
TAYLORS SC 29687-4407

CREDITOR ID: 508257-AD
JOHN HENRY DUX JR
1331 SOMERVILLE RD
JACKSONVILLE FL 32207-2026

CREDITOR ID: 512305-AD
JOHN HENRY HENSON
202 ROAD 1559
NETTLETON MS 38858-9427

CREDITOR ID: 512305-AD
JOHN HENRY HENSON
580 S PEAR ORCHARD RD APT 1515
RIDGELAND MS 39157-4218

CREDITOR ID: 518491-AD
JOHN HENRY MCNEELY JR
1694 GOSHEN RD
AUGUSTA GA 30906-9376

CREDITOR ID: 525972-AD
JOHN HENRY ROGERSON
1101 LEMMOND DR
SANFORD NC 27330-7659

CREDITOR ID: 503759-AD
JOHN HERBERT COBLE
4431 NORTH NC 49
BURLINGTON NC 27217

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 511131-AD
JOHN HIGGINS
3755 CRISTA JEAN AVE
PALM  BAY FL 32909-6124

CREDITOR ID: 511225-AD
JOHN HIGGS
3773 FOUNTAINBLEAU RD
KEITHVILLE LA 71047-6541

CREDITOR ID: 517033-AD
JOHN HOWARD MCGEE
606 GREENBRIAR RD
STATESVILLE NC 28625

CREDITOR ID: 528332-AD
JOHN HUEY THIBODEAUX
209 NORMAN DR
LAFAYETTE LA 70501-2513

CREDITOR ID: 513235-AD
JOHN HURST & GLORIA HURST
JT TEN
801 MANDALAY RD
JACKSONVILLE FL 32216-3201

CREDITOR ID: 498730-AD
JOHN I ARGO JR
897 FARM LOOP
ALEXANDER  CITY AL 35010-6128

CREDITOR ID: 512529-AD
JOHN I HERBERT
808 EDMONDSON PIKE
BRENTWOOD TN 37027-8249

CREDITOR ID: 521657-AD
JOHN I NEWTON & JANICE L
NEWTON JT TEN
3611 PINELAND DR
LOUISVILLE KY 40219-3765

CREDITOR ID: 520147-AD
JOHN INGRAM MOORE JR
3804 PRICE SHORTCUT RD
MONROE NC 28110-9162

CREDITOR ID: 524310-AD
JOHN IRVEN SIDES
485 JOHN MORGAN RD
GOLDHILL NC 28071-9758

CREDITOR ID: 499125-AD
JOHN J BACILE & ANITA BACILE
JT TEN
1316 HARING RD
METAIRIE LA 70001-3110

CREDITOR ID: 493401-AE
JOHN J BLIDY
5407 BAY PATH LN
TAMPA FL 33615-4301

CREDITOR ID: 501138-AD
JOHN J BLIDY
5407 BAY PATH LN
TAMPA FL 33615-4301

CREDITOR ID: 501248-AD
JOHN J BONACUM & DOROTHY A
BONACUM JT TEN
9 SUTTON PL
ISLIP NY 11751-3724

CREDITOR ID: 501150-AD
JOHN J BOWE
249 MOUNTAIN AVE
RIDGEWOOD NJ 07450-4018

CREDITOR ID: 501999-AD
JOHN J BRADY
2208 LAMPTER AVE
LOUISVILLE KY 40216-2522

CREDITOR ID: 501497-AD
JOHN J BRENGLE JR
2935 164TH AVE N
CLEARWATER FL 33760-1912

CREDITOR ID: 501988-AD
JOHN J BROWN & DALE V BROWN
JT TEN
PO BOX 383
HOLT FL 32564-0383

CREDITOR ID: 503004-AD
JOHN J CAMERON
P O BOX 108
RR 4
FLESHERTON ON N0C1E0
CANADA

CREDITOR ID: 504398-AD
JOHN J CLIFFORD
461 BRYCE AVE
LOS  ALAMOS NM 87544-3605

CREDITOR ID: 504633-AD
JOHN J CORKUM
770 FORREST DR
BARTOW FL 33830-3233

CREDITOR ID: 504160-AD
JOHN J COSTANZA
43232 S RANGE RD
HAMMOND LA 70403-6373

CREDITOR ID: 505470-AD
JOHN J DONNELLY
610 GOLDPOINT TRCE
WOODSTOCK GA 30189-7026

CREDITOR ID: 507111-AD
JOHN J FLYNN JR
1248 PINE SAGE CIR
WEST  PALM  BEACH FL 33409-7062

CREDITOR ID: 507627-AD
JOHN J FULLER
2914 SMU BLVD
ORLANDO FL 32817-2513

CREDITOR ID: 510337-AD
JOHN J GOUBLER
2320 BLUEBIRD ST
SLIDELL LA 70460-6618

CREDITOR ID: 509537-AD
JOHN J GUENTHER
1100 ELK RUN
MAINEVILLE OH 45039-7114

CREDITOR ID: 509447-AD
JOHN J GUENTHER
1100 ELK RUN
MAINEVILLE OH 45039-7114

CREDITOR ID: 510390-AD
JOHN J HARDEE SR
2481 PLEASANT GROVE RD
LORIS SC 29569-6155

CREDITOR ID: 512015-AD
JOHN J HEANEY
1609 REGATTA DR
AMELIA  ISLAND FL 32034-5530

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 512697-AD<br>JOHN J HOLT<br>167 7TH AVE<br>TROY NY 12180-1037 | CREDITOR ID: 533071-AD<br>JOHN J JAMES<br>2225 S BROOK DR<br>ORANGE  PARK FL 32003-8611 | CREDITOR ID: 514916-AD<br>JOHN J KITTREDGE<br>72 MORNINGSIDE RD<br>WORCESTER MA 01602-2518 |
| CREDITOR ID: 515653-AD<br>JOHN J KORFIAS<br>11250 CINNAMON BLVD<br>N  ROYALTON OH 44133-2868 | CREDITOR ID: 516530-AD<br>JOHN J LEWIS & SHELBY LEWIS<br>JT TEN<br>114 COUNTRY PL<br>TEMPLE GA 30179-4404 | CREDITOR ID: 516849-AD<br>JOHN J LOFTUS<br>4104 N JOHNSON RD<br>MIDDLEVILLE MI 49333-9471 |
| CREDITOR ID: 496396-AE<br>JOHN J LOMBARDO<br>1461 VENETIAN CT<br>CAPE  CORAL FL 33904-9765 | CREDITOR ID: 518211-AD<br>JOHN J MARTIN<br>431 S M ST APT 4<br>LAKE  WORTH FL 33460-4521 | CREDITOR ID: 520218-AD<br>JOHN J MISKELL JR<br>24 FAIRWAY DR<br>AUBURN NY 13021-5528 |
| CREDITOR ID: 521014-AD<br>JOHN J PERUKA<br>PO BOX 423<br>SCRANTON PA 18501-0423 | CREDITOR ID: 496578-AE<br>JOHN J PIMENTEL<br>10125 OLD KINGS RD<br>JACKSONVILLE FL 32219-2325 | CREDITOR ID: 522743-AD<br>JOHN J PIMENTEL<br>10125 OLD KINGS RD<br>JACKSONVILLE FL 32219-2325 |
| CREDITOR ID: 522744-AD<br>JOHN J PIMENTEL JR & JANICE<br>M PIMENTEL JT TEN<br>10125 OLD KINGS RD<br>JACKSONVILLE FL 32219-2325 | CREDITOR ID: 523133-AD<br>JOHN J PLUNKETT & CYNTHIA E<br>PLUNKETT TRUSTEES U-A DTD<br>06-20-96 THE PLUNKETT LIVING<br>TRUST<br>305 WINDWARD CV W<br>NICEVILLE FL 32578-4338 | CREDITOR ID: 523618-AD<br>JOHN J PURCELL & PAMELA L<br>PURCELL JT TEN<br>8700 BECKYS RIDGE DR<br>CINCINNATI OH 45251-8420 |
| CREDITOR ID: 522677-AD<br>JOHN J RABALAIS<br>906 S NEW HAMPSHIRE ST<br>COVINGTON LA 70433-3751 | CREDITOR ID: 523175-AD<br>JOHN J RAEUBER<br>102 FEATHERFILLED CT<br>ANDERSON SC 29625-2028 | CREDITOR ID: 529116-AD<br>JOHN J STONE & KATHRYN BAKER<br>STONE JT TEN<br>103 LAKECREST DR<br>LAGRANGE GA 30240-9514 |
| CREDITOR ID: 528726-AD<br>JOHN J STRONG<br>4358 14TH RD S<br>WEST  PALM  BEACH FL 33406-4856 | CREDITOR ID: 497515-AE<br>JOHN J THOMPSON<br>7305 BRENTWOOD DR<br>PORT  RICHEY FL 34668-3994 | CREDITOR ID: 521271-AD<br>JOHN J WOJCIK CUST BRYAN D<br>PAUGH UNIF TRAN MIN ACT MD<br>114 OLEN DR<br>GLEN  BURNIE MD 21061-2780 |
| CREDITOR ID: 513511-AD<br>JOHN JACKSON<br>31282 PASEO MONTEVIDEO<br>SAN  JUAN  CAPRISTRANO CA 92675-6310 | CREDITOR ID: 515716-AD<br>JOHN JAMES LAVIN JR<br>202 MYRTLE RD<br>GOLDSBORO NC 27534-3338 | CREDITOR ID: 519401-AD<br>JOHN JAMES MILLER IV<br>212 DOGWOOD LN<br>BELMONT NC 28012-3705 |
| CREDITOR ID: 529765-AD<br>JOHN JAMES TULL IV<br>4938 IRONWOOD TRL<br>BARTOW FL 33830-8946 | CREDITOR ID: 520421-AD<br>JOHN JEFFREY NEVINS<br>1279 EAGLE BEND CT<br>JACKSONVILLE FL 32226-1113 | CREDITOR ID: 501865-AD<br>JOHN JOSEPH BURNS<br>#7<br>3210 NANDALE DR<br>CINCINNATI OH 45239-4162 |
| CREDITOR ID: 532549-AD<br>JOHN JOSEPH TANSKY<br>525 N WOOD ST<br>LOGAN OH 43138-1114 | CREDITOR ID: 500625-AD<br>JOHN K BENNETT JR<br>1104 N W RIVERWOOD RD<br>ARCADIA FL 34266 | CREDITOR ID: 505065-AD<br>JOHN K CROUCH<br>102 BROOK LAUREL LN<br>TAYLORS SC 29687-5979 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 510106-AD<br>JOHN K GRANT<br>2375 N REYNOLDS AVE<br>CRYSTAL  RIVER FL 34428-8447 | CREDITOR ID: 513133-AD<br>JOHN K JETT<br>4999 COUNTY ROAD 108<br>TOWN  CREEK AL 35672-6905 | CREDITOR ID: 521403-AD<br>JOHN K NORRIS<br>9524 W TAMPA DR<br>BATON  ROUGE LA 70815-8952 |
| CREDITOR ID: 495646-AE<br>JOHN K NORRIS<br>9524 W TAMPA DR<br>BATON  ROUGE LA 70815-8952 | CREDITOR ID: 521468-AD<br>JOHN K PASTOREK<br>9335 W DAMUTH DR<br>BATON  ROUGE LA 70815-4325 | CREDITOR ID: 497279-AE<br>JOHN K POWER<br>3221 N TAMARISK AVE<br>BEVERLY  HILLS FL 34465-3848 |
| CREDITOR ID: 523528-AD<br>JOHN K RAGSDALE JR<br>2015 CERMACK ST<br>COLUMBIA SC 29223-3530 | CREDITOR ID: 532372-AD<br>JOHN K RAGSDALE JR PERS REP<br>EST OF JOHN KNOX RAGSDALE<br>2015 CERMACK STREET<br>COLUMBIA SC 29223 | CREDITOR ID: 530254-AD<br>JOHN K WILLSON & JEAN M<br>WILLSON JT TEN<br>1035 NAVAJO TRL<br>FRANKFORT KY 40601-2573 |
| CREDITOR ID: 513872-AD<br>JOHN KARNES<br>18200 NW 78TH AVE<br>HIALEAH FL 33015-2701 | CREDITOR ID: 515150-AD<br>JOHN KASAK<br>3099 DIAMOND HEAD DR E<br>CLEARWATER FL 33761-4020 | CREDITOR ID: 521658-AD<br>JOHN KEITH NEWTON<br>118 CREWS DR<br>LOUISVILLE KY 40218-4012 |
| CREDITOR ID: 527608-AD<br>JOHN KENNETH STEVENS<br>113 FRANCES ST<br>GREENWOOD SC 29646-9014 | CREDITOR ID: 515159-AD<br>JOHN KERBER<br>4797 HABITS GLEN CT<br>CINCINNATI OH 45244-1270 | CREDITOR ID: 512389-AD<br>JOHN KERRY HENDERSON &<br>NELTIA W HENDERSON JT TEN<br>114 W GAP CREEK RD<br>GREER SC 29651-5334 |
| CREDITOR ID: 524531-AD<br>JOHN KEVIN RICHARDSON<br>5446 PAGEFORD DR<br>DURHAM NC 27703-5878 | CREDITOR ID: 515131-AD<br>JOHN KEYE<br>2244 COURTNEY DR<br>JACKSONVILLE FL 32208-3019 | CREDITOR ID: 515135-AD<br>JOHN KEYSE & PHYLLIS KEYSE<br>JT TEN<br>2256 WHITE SULPHUR RD<br>GAINESVILLE GA 30501-3902 |
| CREDITOR ID: 500401-AD<br>JOHN L BERG<br>PO BOX 110<br>WHITE  SULPHUR  SPRINGS MT 59645-0110 | CREDITOR ID: 501034-AD<br>JOHN L BOST<br>AATTN JOYCE K THORP<br>1228 N CAROL LN<br>OKLAHOMA  CITY OK 73127-4325 | CREDITOR ID: 501591-AD<br>JOHN L BOYER<br>5678 BROOKSTONE WALK NW<br>ACWORTH GA 30101-4500 |
| CREDITOR ID: 493999-AE<br>JOHN L BURCH<br>1425 NW 195TH ST<br>MIAMI FL 33169-3054 | CREDITOR ID: 502753-AD<br>JOHN L CARTER<br>10 VELMA DR<br>TAYLORS SC 29687-4420 | CREDITOR ID: 504325-AD<br>JOHN L COFFEY<br>2145 ABINGTON TER<br>SNELLVILLE GA 30078-3460 |
| CREDITOR ID: 504176-AD<br>JOHN L COMEAUX & GENEVA T<br>COMEAUX JT TEN<br>421 W ROOSEVELT ST<br>CHURCH  POINT LA 70525-3425 | CREDITOR ID: 507040-AD<br>JOHN L DAY & SANDRA J DAY &<br>JOHN T DAY JT TEN<br>PO BOX 303<br>GREENVILLE FL 32331-0303 | CREDITOR ID: 506665-AD<br>JOHN L DODGEN & ZOELLA DANOS<br>DODGEN JT TEN<br>732 1ST AVE<br>HARVEY LA 70058-2629 |
| CREDITOR ID: 508533-AD<br>JOHN L FINK & LINDA SUE FINK<br>JT TEN<br>117 BROOKHAVEN DR<br>MOORE SC 29369-9750 | CREDITOR ID: 507609-AD<br>JOHN L FOSTER<br>1534 SE MINORCA AVE<br>PORT  ST LUCIE FL 34952-4912 | CREDITOR ID: 510485-AD<br>JOHN L GROSS &<br>DENNY A GROSS JT TEN<br>4005 WENTWORTH DR<br>TROY MI 48098-4247 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 510846-AD
JOHN L GRUBBS
9897 MONTCLAIR CIR
APOPKA FL 32703-1968

CREDITOR ID: 510966-AD
JOHN L HERRING & SHARON D
HERRING JT TEN
1837 SLALOM DR
VIRGINIA  BEACH VA 23453-3641

CREDITOR ID: 514276-AD
JOHN L JOHNSON
2217 TIMBERLINE DR
FORT  WORTH TX 76119-4541

CREDITOR ID: 514277-AD
JOHN L JOHNSON
1304 32ND ST W
BRADENTON FL 34205-2266

CREDITOR ID: 514278-AD
JOHN L JOHNSON & SHIRLEY A
JOHNSON JT TEN
2217 TIMBERLINE DR
FORT  WORTH TX 76119-4541

CREDITOR ID: 516950-AD
JOHN L LEACH JR
4629 DAUGHTRY BLVD E
JACKSONVILLE FL 32210-6927

CREDITOR ID: 517687-AD
JOHN L MALE
27 N KLINE AVE
AMELIA OH 45102-1913

CREDITOR ID: 518418-AD
JOHN L MANDEVILLE & MARIE S
MANDEVILLE JT TEN
205 N EL CENTRO BLVD
PANAMA  CITY FL 32413-2304

CREDITOR ID: 516763-AD
JOHN L MANLEY
1114 APALACHE ST
GREER SC 29651-6128

CREDITOR ID: 532806-AD
JOHN L MARKLAND &
SHIRLEY H MARKLAND TTEE
U/A DTD 11/01/04
JOHN & SHIRLEY MARKLAND REV LIV TR
701 HARRISON RD
SELAH WA 98942-9585

CREDITOR ID: 517872-AD
JOHN L MCCANTS
1411 WESTMINSTER DR
COLUMBIA SC 29204-2380

CREDITOR ID: 519013-AD
JOHN L MEENA
PO BOX 448
GROVER  BEACH CA 93483-0448

CREDITOR ID: 519012-AD
JOHN L MEENA & SONIA A MEENA
TRUSTEES U-A DTD
03-05-01 MEENA FAMILY TRUST
PO BOX 448
GROVER  BEACH CA 93483-0448

CREDITOR ID: 496730-AE
JOHN L PALKOVIC
846 DOGWOOD DR
CASSELBERRY FL 32707-2704

CREDITOR ID: 522404-AD
JOHN L PICHEO JR
6084 FOUR STAR FARM RD
MOLINO FL 32577-9424

CREDITOR ID: 524095-AD
JOHN L PRIESCHL
1281 BELMORE TER
WELLINGTON FL 33414-5132

CREDITOR ID: 531743-AD
JOHN L R WALLER
1230 DOGWOOD LN
SALISBURY NC 28146-6017

CREDITOR ID: 523407-AD
JOHN L RAUTIO & MARILYN R
RAUTIO JT TEN
3903 BARKIS AVE
BOYNTON  BEACH FL 33436-2714

CREDITOR ID: 524565-AD
JOHN L ROCKWELL & FRANCES L
ROCKWELL JT TEN
216 23RD TER NW
BIRMINGHAM AL 35215-3430

CREDITOR ID: 525626-AD
JOHN L RUMSFIELD
224 DEVON AVE
PARK  RIDGE IL 60068-5514

CREDITOR ID: 524722-AD
JOHN L SCHAFER & SARAH E
SCHAFER JT TEN
24214 WATSON RD # R7
DEFIANCE OH 43512-6842

CREDITOR ID: 526719-AD
JOHN L SINGER
540 SHROYER RD
DAYTON OH 45419-4049

CREDITOR ID: 527432-AD
JOHN L SISK
3617 BRYAN AVE
FORT  WORTH TX 76110-5404

CREDITOR ID: 527479-AD
JOHN L SOPCHAK
PO BOX 11590
NEW  BRUNSWICK NJ 08906-1590

CREDITOR ID: 529542-AD
JOHN L TORMEY
170 COBB BLUFF
MURPHY NC 28906

CREDITOR ID: 514526-AD
JOHN L WALSH & BEVERLY K
WALSH TTEES U A DTD 12-15-94
WALSH LIVING TRUST
803 216TH PL NE
SAMMAMISH WA 98074-6809

CREDITOR ID: 531107-AD
JOHN LAWRENCE WILSON
PO BOX 120147
WEST  MELBOURNE FL 32912-0147

CREDITOR ID: 508251-AD
JOHN LEE ETHRIDGE
2961 W 45TH ST
JACKSONVILLE FL 32209-2719

CREDITOR ID: 516061-AD
JOHN LESTER
4709 BISON ST
BOCA  RATON FL 33428-4135

CREDITOR ID: 505946-AD
JOHN LINKOLN DIXON
125 RIVERSIDE CT
SHARPSBURG GA 30277-3332

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 528496-AD<br>JOHN LOUIS STRITZINGER IV<br>502 SANDHURST DR<br>LAFAYETTE LA 70508 | CREDITOR ID: 533326-AD<br>JOHN LUMPKIN &<br>ADRIENNE LUMPKIN JT TEN<br>1518 COUNTY ROAD 949<br>ORVILLE AL 36767-3446 | CREDITOR ID: 501936-AD<br>JOHN LYLE BRINKERHOFF II &<br>ANNE MARIE BRINKERHOFF JT TEN<br>4325 RIMER RD<br>CONCORD NC 28025-7379 |
| CREDITOR ID: 498459-AD<br>JOHN M ABBOTT III<br>10201 SPRINGSIDE PL<br>LOUISVILLE KY 40223-3780 | CREDITOR ID: 499744-AD<br>JOHN M BAKER<br>1925 E HAMILTON AVE<br>TAMPA FL 33610-1047 | CREDITOR ID: 499743-AD<br>JOHN M BAKER<br>217 MADELYN DR<br>LEXINGTON NC 27295-7602 |
| CREDITOR ID: 500255-AD<br>JOHN M BAUM & SEVENA G BAUM<br>JT TEN<br>1306 BIG TREE RD<br>NEPTUNE  BEACH FL 32266-3197 | CREDITOR ID: 500037-AD<br>JOHN M BELINSKI & TEENA M<br>BELINSKI JT TEN<br>7277 N COUNTY ROAD 53<br>MAYO FL 32066-2617 | CREDITOR ID: 503246-AD<br>JOHN M CHANDLER JR<br>138 MCELROY RD<br>FAYETTEVILLE GA 30214-4317 |
| CREDITOR ID: 493795-AE<br>JOHN M COFFRIN<br>10243 TEDS CT<br>JACKSONVILLE FL 32220-1376 | CREDITOR ID: 504363-AD<br>JOHN M COFFRIN<br>10243 TEDS CT<br>JACKSONVILLE FL 32220-1376 | CREDITOR ID: 504556-AD<br>JOHN M CORDELL & KATHLEEN<br>CORDELL JT TEN<br>380 BIO CHURCH RD<br>DEWY  ROSE GA 30634-2001 |
| CREDITOR ID: 506022-AD<br>JOHN M DAVIS<br>316 S MAIN ST APT 5<br>FARMSVILLE VA 23901-1744 | CREDITOR ID: 506546-AD<br>JOHN M DORTON<br>PO BOX 4623<br>ARCHDALE NC 27263-4623 | CREDITOR ID: 508127-AD<br>JOHN M DUTY<br>17234 NW 7TH ST<br>PEMBROKE  PINES FL 33029-3183 |
| CREDITOR ID: 506904-AD<br>JOHN M ELIAN<br>2529 DAUPHINE CT W<br>PONTE  VEDRA  BEACH FL 32082-2911 | CREDITOR ID: 509024-AD<br>JOHN M FERGUSON<br>2817 LOWELL AVE<br>JACKSONVILLE FL 32254-3157 | CREDITOR ID: 509765-AD<br>JOHN M GRIMES<br>364 BRIGHTVIEW DR<br>LAKE  MARY FL 32746-2375 |
| CREDITOR ID: 511650-AD<br>JOHN M GUYER<br>1710 27TH ST W<br>BRADENTON FL 34205-3842 | CREDITOR ID: 512590-AD<br>JOHN M HARRELL<br>PO BOX 248<br>ROSY TX 79543-0248 | CREDITOR ID: 512353-AD<br>JOHN M HEFFNER<br>968 MILL BEND DR<br>LAWRENCEVILLE GA 30044-6146 |
| CREDITOR ID: 495332-AE<br>JOHN M HEMBREE<br>2390 FAIRBURN RD LOT 208<br>DOUGLASVILLE GA 30135-1460 | CREDITOR ID: 511891-AD<br>JOHN M HEMBREE<br>2390 FAIRBURN RD LOT 208<br>DOUGLASVILLE GA 30135-1460 | CREDITOR ID: 514205-AD<br>JOHN M IVES & MARJORIE<br>TURNER IVES JT TEN<br>1918 NW 32ND PL<br>GAINESVILLE FL 32605-2444 |
| CREDITOR ID: 514572-AD<br>JOHN M JAMES<br>3382 SAPPHIRE RD<br>LANTANA FL 33462-3656 | CREDITOR ID: 515022-AD<br>JOHN M KARST<br>72 PAYNE RD<br>MONTGOMERY AL 36116-6683 | CREDITOR ID: 515136-AD<br>JOHN M KEYSE<br>2256 WHITE SULPHUR RD<br>GAINESVILLE GA 30501-3902 |
| CREDITOR ID: 495799-AE<br>JOHN M KING<br>590 VINE ST<br>MONROE GA 30655-6005 | CREDITOR ID: 516019-AD<br>JOHN M LACHANCE & BEVERLY A<br>LACHANCE JT TEN<br>71 STONEMOUNT CT<br>SHARPSBURG GA 30277-3219 | CREDITOR ID: 514890-AD<br>JOHN M LIPTAK & MARYANN C<br>LIPTAK JT TEN<br>5562 JENKINS LOOP DR<br>KEYSTONE  HEIGHTS FL 32656-9778 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 516937-AD<br>JOHN M LIPTAK & MARYANN C<br>LIPTAK & MICHAEL LIPTAK JT<br>TEN<br>5562 JENKINS LOOP DR<br>KEYSTONE  HEIGHTS FL 32656-9778 | CREDITOR ID: 517419-AD<br>JOHN M LOOKINGBILL<br>2006 IDYLWOOD ST<br>KILGORE TX 75662-3816 | CREDITOR ID: 495789-AE<br>JOHN M MCNEIL<br>6945 WOODLEY DR<br>PENSACOLA FL 32503-7238 |
| CREDITOR ID: 520475-AD<br>JOHN M MORAN<br>7231 ORCHID LAKE RD<br>NEW  PORT  RICHEY FL 34653-1220 | CREDITOR ID: 495748-AE<br>JOHN M MORAN<br>7231 ORCHID LAKE RD<br>NEW  PORT  RICHEY FL 34653-1220 | CREDITOR ID: 520476-AD<br>JOHN M MORAN & MARY P MORAN<br>JT TEN<br>7231 ORCHID LAKE RD<br>NEW  PORT  RICHEY FL 34653-1220 |
| CREDITOR ID: 496271-AE<br>JOHN M PURDY<br>1440 SAN JUAN ST<br>ST  AUGUSTINE FL 32080-5560 | CREDITOR ID: 522700-AD<br>JOHN M REGISTER<br>200 W GLYNDALE CIR<br>BRUNSWICK GA 31523-1253 | CREDITOR ID: 525651-AD<br>JOHN M ROSE<br>236 CITY VIEW DR<br>FT  LAUDERDALE FL 33311-9120 |
| CREDITOR ID: 525129-AD<br>JOHN M ROSS<br>1429 HONEY CREEK RD<br>ANDERSON SC 29621-5136 | CREDITOR ID: 496719-AE<br>JOHN M SALERNO<br>1601 TRAILER LN LOT 53<br>BIRMINGHAM AL 35210-2631 | CREDITOR ID: 525659-AD<br>JOHN M SAWN III<br>7730 W RIVERBEND RD<br>DUNNELLON FL 34433-2035 |
| CREDITOR ID: 524955-AD<br>JOHN M SCHULTZ & PAM S<br>SCHULTZ JT TEN<br>15400 SE 292ND AVE<br>ALTOONA FL 32702-9189 | CREDITOR ID: 525453-AD<br>JOHN M SCHWARTZ<br>2099 SE BENEDICTINE ST<br>PORT  ST  LUCIE FL 34983-4699 | CREDITOR ID: 525544-AD<br>JOHN M SCHWARTZ & LINDA<br>SCHWARTZ JT TEN<br>2099 SE BENEDICTINE ST<br>PORT  SAINT  LUCIE FL 34983-4699 |
| CREDITOR ID: 533328-AD<br>JOHN M SIZEMORE<br>14909 BIRCHAM RD<br>LOUISVILLE KY 40245-4101 | CREDITOR ID: 528046-AD<br>JOHN M SNELL<br>406 WOOD VALLEY CT<br>GREENVILLE AL 36037-3504 | CREDITOR ID: 529365-AD<br>JOHN M TERRY & DENISE T<br>TERRY JT TEN<br>168 SAN LEONARDO WAY<br>HUNTSVILLE AL 35811-8020 |
| CREDITOR ID: 528406-AD<br>JOHN M THOMPSON & PATTI L<br>THOMPSON JT TEN<br>100 E ROSEWOOD DR<br>CLARKSVL IN 47129-1742 | CREDITOR ID: 528710-AD<br>JOHN M TURNER<br>3027 MAPLE AVE APT M1<br>BURLINGTON NC 27215-4014 | CREDITOR ID: 497006-AE<br>JOHN M WARD<br>15935 HOGENVILLE AVE<br>BATON  ROUGE LA 70817-2442 |
| CREDITOR ID: 533007-AD<br>JOHN M WINSTEAD<br>RR 1 BOX 76BB<br>PINE  TOPS NC 27864-9710 | CREDITOR ID: 501729-AD<br>JOHN MARK BRIDGES<br>5740 JULIAN BAUGH RD<br>LULA GA 30554-2716 | CREDITOR ID: 510362-AD<br>JOHN MARK GORDON<br>PO BOX 484<br>BLAIRSVILLE GA 30514-0484 |
| CREDITOR ID: 510977-AD<br>JOHN MARK HILL<br>3055 MOCKING BIRD LN<br>KANNAPOLIS NC 28083-9238 | CREDITOR ID: 517710-AD<br>JOHN MARK LOWIE<br>911 W PINE GROVE RD<br>SENECA SC 29678-6528 | CREDITOR ID: 504557-AD<br>JOHN MARSHALL CORDELL &<br>KATHLEEN M CORDELL JT TEN<br>380 BIO CHURCH RD<br>DEWY  ROSE GA 30634-2001 |
| CREDITOR ID: 505365-AD<br>JOHN MARSHALL ELLENBURG III<br>UNIT 25<br>8200 AIA SOUTH<br>CRESCENT  BEACH FL 32080 | CREDITOR ID: 506264-AD<br>JOHN MARTIN DEBORD<br>PO BOX 702163<br>SAINT  CLOUD FL 34770-2163 | CREDITOR ID: 507647-AD<br>JOHN MARTIN EDENS<br>1463 THE XING<br>ROCK  HILL SC 29732-7747 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 517260-AD
JOHN MCGHEE III
PO BOX 1564
LA  GRANGE GA 30241-0033

CREDITOR ID: 516715-AD
JOHN MCNEIL & JANET MCNEIL
JT TEN
6945 WOODLEY DR
PENSACOLA FL 32503-7238

CREDITOR ID: 493704-AE
JOHN MICHAEL BUTLER
1110 PETE DICKENS RD
BOGART GA 30622-2061

CREDITOR ID: 514707-AD
JOHN MICHAEL KRAUSS
2315 SHAMROCK DR
DECATUR GA 30032-7145

CREDITOR ID: 526716-AD
JOHN MICHAEL SINEATH &
PAMELA E SINEATH JT TEN
2150 TAPPAN ZEE LN NE
PALM  BAY FL 32905-4011

CREDITOR ID: 503247-AD
JOHN MITCHELL CHANDLER
PO BOX 835
FAIRFIELD FL 32634-0835

CREDITOR ID: 504364-AD
JOHN MITCHELL COFFRIN &
CARLA SALENE COFFRIN JT TEN
10243 TEDS CT
JACKSONVILLE FL 32220-1376

CREDITOR ID: 506944-AD
JOHN N DILLARD
2435 37TH AVE N
ST  PETERSBURG FL 33713-1828

CREDITOR ID: 507176-AD
JOHN N GARNER
1493 SCARLETT WAY
GREEN  COVE  SPRINGS FL 32043-8728

CREDITOR ID: 529204-AD
JOHN N TRIVETTE
940 VALLEY DR
NEWTON NC 28658-4329

CREDITOR ID: 507214-AD
JOHN O EICHHOLD
1055 HICKS BLVD
FAIRFIELD OH 45014-2843

CREDITOR ID: 507944-AD
JOHN O FERRELL
195 S OAK DR APT A
SATELLITE  BCH FL 32937-4645

CREDITOR ID: 531700-AD
JOHN O WILKINS & LINDA S
WILKINS JT TEN
4710 DRY CREEK RD
DURHAM NC 27707-9549

CREDITOR ID: 514528-AD
JOHN OSCAR RANDALL III &
MARCIA G RANDALL TTEES THE
RANDALL JOINT TRUST DTD
10-10-95
5640 WILSON BLVD
JACKSONVILLE FL 32210-5237

CREDITOR ID: 522275-AD
JOHN OWENS & ERLETTE OWENS
JT TEN
11640 COLLINS CREEK DR
JACKSONVILLE FL 32258-1107

CREDITOR ID: 520858-AD
JOHN OXLEY
356 BEAUMONT
VISTA CA 92084

CREDITOR ID: 498932-AD
JOHN P ALLWEIN III
1801 LAKE SALVADOR DR
HARVEY LA 70058-5155

CREDITOR ID: 498731-AD
JOHN P ARGOE
1405 SW 9TH ST
FT  LAUDERDALE FL 33312-7270

CREDITOR ID: 499322-AD
JOHN P ARNO & LYNDA L ARNO
JT TEN
990 S SNYDER RD
BOYNE  CITY MI 49712-9608

CREDITOR ID: 499526-AD
JOHN P BARKENQUAST & ANNE
M BARKENQUAST TRUSTEES U-A DTD
09-26-2000 THE BARKENQUAST
REVOCABLE LIVING TRUST
3655 ALBIN AVE
NORTH  PORT FL 34286-7105

CREDITOR ID: 499893-AD
JOHN P BASSANT
3612 ROCKAWAY DR
HOLIDAY FL 34691-1147

CREDITOR ID: 500225-AD
JOHN P BATTS
4 CHARLCOTE CIR
VALDOSTA GA 31602-1385

CREDITOR ID: 493589-AE
JOHN P BRITTINGHAM
1272 ORPHANAGE RD
DANVILLE VA 24540-8802

CREDITOR ID: 493725-AE
JOHN P CALDWELL JR
123 ERIC LN APT 5
BOONE NC 28607-6226

CREDITOR ID: 502278-AD
JOHN P CALDWELL JR
123 ERIC LN APT 5
BOONE NC 28607-6226

CREDITOR ID: 504010-AD
JOHN P CHILTON
APT 61
2323 CHARLESTOWN PIKE
JEFFERSONVILLE IN 47130-8110

CREDITOR ID: 504531-AD
JOHN P COX
172 WOODTRAIL LN
GASTON SC 29053-9820

CREDITOR ID: 507068-AD
JOHN P DEEREY JR
1806 SCHNELL DR
ARABI LA 70032-1735

CREDITOR ID: 506274-AD
JOHN P DUCKWALL
1462 S 1ST ST
LOUISVILLE KY 40208-2171

CREDITOR ID: 526878-AD
JOHN P DUCKWALL TTEE U-W
MARGARET N STEPHENS F-B-O
BRANDI MICHELLE DUCKWALL
1462 S 1ST ST
LOUISVILLE KY 40208-2171

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 526879-AD
JOHN P DUCKWALL TTEE U-W
MARGARET N STEPHENS F-B-O
ERIC TRAVIS DUCKWALL
1462 S 1ST ST
LOUISVILLE KY 40208-2171

CREDITOR ID: 507539-AD
JOHN P DURBIN
815 ASH ST
WINNETKA IL 60093-2536

CREDITOR ID: 507422-AD
JOHN P EDELKAMP
2511 5TH AVE
FORT WORTH TX 76110-2509

CREDITOR ID: 507157-AD
JOHN P FREY & KATHRYN M FREY
JT TEN
2703 22ND AVE
MONROE WI 53566-3648

CREDITOR ID: 509362-AD
JOHN P GILMORE
7540 MERLYN CIR
LOUISVILLE KY 40214-4156

CREDITOR ID: 512053-AD
JOHN P HINES
PO BOX 10
CORDELE GA 31010-0010

CREDITOR ID: 513160-AD
JOHN P JANCZE
435 RABBIT RUN
MCDONOUGH GA 30252-7622

CREDITOR ID: 495846-AE
JOHN P JOINER
2574 COOGLE RD
OGLETHORPE GA 31068-6522

CREDITOR ID: 517410-AD
JOHN P MCMAHON
2521 COLONY DR
DUNEDIN FL 34698-6564

CREDITOR ID: 519308-AD
JOHN P MORGAN
124 CALLE MENENDEZ
ST  AUGUSTINE FL 32086-5440

CREDITOR ID: 498168-AD
JOHN P MORGAN JR
PO BOX 278
MONCKS  CORNER SC 29461-0278

CREDITOR ID: 518770-AD
JOHN P MURPHY
3516 RED OAK CIR E
ORANGE  PARK FL 32073-5961

CREDITOR ID: 518771-AD
JOHN P MURPHY & MAXINE L
MURPHY JT TEN
3516 RED OAK CIR E
ORANGE  PARK FL 32073-5961

CREDITOR ID: 521548-AD
JOHN P OVERCASH
PO BOX 3961
GASTONIA NC 28054-0020

CREDITOR ID: 521549-AD
JOHN P OVERCASH & PATSY W B
OVERCASH JT TEN
601 N NEW HOPE RD
GASTONIA NC 28054-7424

CREDITOR ID: 497270-AE
JOHN P PARKER
3705 THREEAWN TRL
SAN  ANGELO TX 76904-7215

CREDITOR ID: 521236-AD
JOHN P PETTY
4931 WOODLAND AVE
CLALAHAN FL 32011-8204

CREDITOR ID: 521237-AD
JOHN P PETTY & HENRIETTA
PETTY JT TEN
4931 WOODLAND AVE
CLALAHAN FL 32011-8204

CREDITOR ID: 522546-AD
JOHN P QUIRK
1710 PATRICIA LN
ORANGE  PARK FL 32073-2730

CREDITOR ID: 523567-AD
JOHN P RICH
195 DYER RD
WEST  PALM  BEACH FL 33405-1237

CREDITOR ID: 497342-AE
JOHN P SAYLES
9761 SUNRISE LAKES BLVD #208
SUNRISE FL 33322

CREDITOR ID: 496985-AE
JOHN P STRINGER
118 EDGEWOOD BLVD
HOUMA LA 70363-7766

CREDITOR ID: 528821-AD
JOHN P TOMASSO & ROSEMARIE M
TOMASSO JT TEN
85 STAMFORD AVE
PROVIDENCE RI 02907-3737

CREDITOR ID: 528920-AD
JOHN P TRZCINKA & INENE M
TRZCINKA JT TEN
73 ALLWORTHY ST
PORT  CHARLOTTE FL 33954-2432

CREDITOR ID: 530645-AD
JOHN P VASILOPOULOS & MARY J
VASILOPOULOS JT TEN
9566 NORTHCLIFFE BLVD
SPRING  HILL FL 34608-3446

CREDITOR ID: 532755-AD
JOHN P WOOD
5175 S SPLIT STUMP RD
LEXINGTON IN 47138-8345

CREDITOR ID: 532756-AD
JOHN P WOOD & JANET S WOOD
JT TEN
5175 S SPLIT STUMP RD
LEXINGTON IN 47138-8345

CREDITOR ID: 532071-AD
JOHN P WOODS JR
808 REYNOLDS AVE
RAYNE LA 70578-5342

CREDITOR ID: 520673-AD
JOHN PARMALEE
23506 KINGS FOREST RD
HOCKLEY TX 77447-9590

CREDITOR ID: 507465-AD
JOHN PATRICK FOLEY
7734 PLANTATION CIR
BRADENTON FL 34201-2064

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 499323-AD
JOHN PAUL ARNO
990 S SNYDER RD
BOYNE  CITY MI 49712-9608

CREDITOR ID: 500766-AD
JOHN PAUL BERRYMAN
PO BOX 1091
ELBERTON GA 30635-1091

CREDITOR ID: 506115-AD
JOHN PAUL DAVIS
305 GREENFOREST DR # 15
ANDERSON SC 29625-4905

CREDITOR ID: 506275-AD
JOHN PAUL DUCKWALL
204 CHOCTAW RD
LOUISVILLE KY 40207-1637

CREDITOR ID: 513714-AD
JOHN PAUL JACOBS
4761 MACEDONIA CHURCH RD
PROSPERITY SC 29127-9002

CREDITOR ID: 522403-AD
JOHN PICCIRILLO
1141 DAVENPORT DR
PORT  CHARLOTTE FL 33953-2271

CREDITOR ID: 525564-AD
JOHN PIRRELLO CUST NICOLE
SARIF U/G/M/A/NJ
10992 SUNSET LAKE RD
STANFIELD NC 28163-9750

CREDITOR ID: 522886-AD
JOHN PRESTON & KELLIE S
PRESTON JT TEN
617 G ST NE
ARDMORE OK 73401-7446

CREDITOR ID: 522932-AD
JOHN PROCOPOUDIS
THORNHILL ON L3T7L9
CANADA

CREDITOR ID: 533155-AD
JOHN Q AUKWARD
5301 WESTBARD CIRCLE
BETHESDA MD 20816-1401

CREDITOR ID: 523452-AD
JOHN QUINCY PIRIE
690 CECINA WAY APT A
KISSIMMEE FL 34741-3296

CREDITOR ID: 498213-AD
JOHN R ADCOCK
422 ELM ST
EMINENCE KY 40019-1079

CREDITOR ID: 498744-AD
JOHN R ANDREWS SR
5236 WIGGINS LAKE RD
WALNUT  HILL FL 32568-1702

CREDITOR ID: 500274-AD
JOHN R BAXTER & JEAN A BAXTER
JT TEN
PO BOX 2193
NAPA CA 94558-0219

CREDITOR ID: 501196-AD
JOHN R BOWEN CUST FOR
KENNETH R BOWEN UNDER THE FL
GIFTS TO MINORS ACT
1031 HUMBOLDT ST
ENGLEWOOD FL 34224-5043

CREDITOR ID: 493914-AE
JOHN R BRODIE
2516 ZOYSIA LN
N  FT  MYERS FL 33917-2457

CREDITOR ID: 502187-AD
JOHN R CAIN
3323 SEVEN SPRINGS DR
SANDY UT 84092-4559

CREDITOR ID: 502863-AD
JOHN R CARMICHAEL
452 HARLEY PERRY RD
ZIONVILLE NC 28698-9794

CREDITOR ID: 493608-AE
JOHN R CARMICHAEL
452 HARLEY PERRY RD
ZIONVILLE NC 28698-9794

CREDITOR ID: 503230-AD
JOHN R CARSON
119 RIVER LAKE CT
EATONTON GA 31024

CREDITOR ID: 502835-AD
JOHN R CAUBLE & MARTHA T
CAUBLE CO-TRUSTEES U-A DTD
05-16-96 CAUBLE FAMILY TRUST
3823 BEVERLY GLEN BLVD
SHERMAN  OAKS CA 91423-4449

CREDITOR ID: 503560-AD
JOHN R COBB CUST BRANTLEY R
COBB UNIF TRANS MIN ACT FL
1841 RIVER RD
JACKSONVILLE FL 32207-3901

CREDITOR ID: 503720-AD
JOHN R COBB CUST TAYLOR F
COBB UNIF TRANS MIN ACT FL
1841 RIVER RD
JACKSONVILLE FL 32207-3901

CREDITOR ID: 504092-AD
JOHN R CRAFT & KIMBERLY A
CRAFT JT TEN
562 SAN PABLO RD N
JACKSONVILLE FL 32225-3278

CREDITOR ID: 505113-AD
JOHN R CROWE
22 CODDINGTON AVE
STATEN  ISLAND NY 10306-4306

CREDITOR ID: 505034-AD
JOHN R CROWLEY
5079 CHANTILLY DR
CINCINNATI OH 45238-5770

CREDITOR ID: 506174-AD
JOHN R DOVERSPIKE & BERTIE A
DOVERSPIKE JT TEN
4419 SYLVAN DR
COLUMBIA SC 29206-1353

CREDITOR ID: 508978-AD
JOHN R EALUM JR
2439 COUNTY ROAD 85
DEATSVILLE AL 36022-2611

CREDITOR ID: 508649-AD
JOHN R FAIRCLOTH
11835 LEONARDO LN E
JACKSONVILLE FL 32218-2172

CREDITOR ID: 507466-AD
JOHN R FOLEY JR & CAROLYN S
FOLEY JT TEN
1631 CORSICA DR
WEST  PALM  BEACH FL 33414-1045

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 507134-AD
JOHN R FRYMIRE
174 AERO DR
DEFUNIAK  SPRINGS FL 32433-4096

CREDITOR ID: 509724-AD
JOHN R GOGNAT
4803 BLUEBIRD AVE
LOUISVILLE KY 40213-2301

CREDITOR ID: 511748-AD
JOHN R HALL
6100 W ROBINSON ST
ORLANDO FL 32835-1360

CREDITOR ID: 512365-AD
JOHN R HARPOLE & SANDRA K
HARPOLE JT TEN
6740 RYAN CREST DR
FLORISSANT MO 63033-5129

CREDITOR ID: 512631-AD
JOHN R HAWES III
161 NW 2ND ST
OAK  ISLAND NC 28465-6806

CREDITOR ID: 511317-AD
JOHN R HENESEN & MARTHA A
HENESEN JT TEN
17 BERCKMAN LN SW
ROME GA 30165-4202

CREDITOR ID: 512206-AD
JOHN R HOLMAN
536 LARKWOOD DR
MONTGOMERY AL 36109-4919

CREDITOR ID: 512207-AD
JOHN R HOLMAN & DEBRA D
HOLMAN JT TEN
536 LARKWOOD DR
MONTGOMERY AL 36109-4919

CREDITOR ID: 514573-AD
JOHN R JAMES
22410 OLD SCENIC HWY
ZACHARY LA 70791-6221

CREDITOR ID: 495115-AE
JOHN R JAMES
22410 OLD SCENIC HWY
ZACHARY LA 70791-6221

CREDITOR ID: 515848-AD
JOHN R KILGORE
7258 SHELL RD
WINSTON GA 30187-1751

CREDITOR ID: 515849-AD
JOHN R KILGORE & WENDY M
KILGORE JT TEN
7258 SHELL RD
WINSTON GA 30187-1751

CREDITOR ID: 518269-AD
JOHN R LOCKE
1912 LANE AVE S
JACKSONVILLE FL 32210-2742

CREDITOR ID: 520209-AD
JOHN R MERRICK & ALZIE J
MERRICK JT TEN
PO BOX 236
OAK  HILL FL 32759-0236

CREDITOR ID: 518772-AD
JOHN R MURPHY
805 PLUME ST
SPARTANBURG SC 29302-1453

CREDITOR ID: 520516-AD
JOHN R PARCELL
5157 ALBRECHT LN
WARRENTON VA 20187-9175

CREDITOR ID: 521633-AD
JOHN R PEOPLES
5603 PERRY ST
JACKSONVILLE FL 32208-5133

CREDITOR ID: 521847-AD
JOHN R PERRILL
108 FORT MARION RD
BEAUFORT SC 29902-6104

CREDITOR ID: 523715-AD
JOHN R PHILLIPS
741 DETROIT ST
JACKSONVILLE FL 32254-3111

CREDITOR ID: 523467-AD
JOHN R PONZIANO & MILDRED J
PONZIANO JT TEN
3415 S SCHULTZ DR
LANSING IL 60438-3261

CREDITOR ID: 522573-AD
JOHN R PRINGLE
1003 S 4TH ST
GRANDVIEW TX 76050-2313

CREDITOR ID: 524117-AD
JOHN R RICKEL
2726 53RD AVE N
ST  PETERSBURG FL 33714-1917

CREDITOR ID: 524700-AD
JOHN R RODENBARGER & FRANCIS
D RODENBARGER JT TEN
37069 ABERCORN RD
HILLIARD FL 32046-6488

CREDITOR ID: 524940-AD
JOHN R ROWE
10532 NW 2ND CT
PLANTATION FL 33324-1739

CREDITOR ID: 496507-AE
JOHN R ROWE
10532 NW 2ND CT
PLANTATION FL 33324-1739

CREDITOR ID: 525032-AD
JOHN R ROWE & LINDA F ROWE
JT TEN
10532 NW 2ND CT
PLANTATION FL 33324-1739

CREDITOR ID: 526821-AD
JOHN R SEIVERT
2301 HOLLY OAKS RIVER DR
JACKSONVILLE FL 32225-4891

CREDITOR ID: 526822-AD
JOHN R SEIVERT & KATHLEEN W
SEIVERT JT TEN
2301 HOLLY OAKS RIVER DR
JACKSONVILLE FL 32225-4891

CREDITOR ID: 533237-AD
JOHN R SHEEHAN
701 GREAT EGRET WAY
PONTE  VEDRA  BEACH FL 32082-7226

CREDITOR ID: 527609-AD
JOHN R STEVENS
929 PAPAYA ST
AUGUSTA GA 30904-3387

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 527010-AD
JOHN R STEWART JR CUST LAURA
AURORE STEWART UND UNIF GIFT
MIN ACT VA
265 WYNGATE CIR
FAYETTEVILLE GA 30215-2460

CREDITOR ID: 526270-AD
JOHN R STEWART JR CUST MEGAN
REBECCA STEWART A MIN UNDER
LAWS OF GEORGIA
265 WYNGATE CIR
FAYETTEVILLE GA 30215-2460

CREDITOR ID: 529827-AD
JOHN R STOVER
29 HUNTRESS AVE
BELFAST ME 04915-6050

CREDITOR ID: 527139-AD
JOHN R SUBERS
17 SANCTUARY BLVD
MANDEVILLE LA 70471-2950

CREDITOR ID: 531518-AD
JOHN R WHITE & PATRICIA C
WHITE JT TEN
4128 STONEFIELD DR
ORLANDO FL 32826-4247

CREDITOR ID: 515482-AD
JOHN R WILLIAMS CUST ROBERT
HARDEE KELLY JR UNIF TRANS
MIN ACT FL
8947 SNELLGROVE AVE E
JACKSONVILLE FL 32220-3205

CREDITOR ID: 530047-AD
JOHN R WILLIAMS JR
4401 STATE ROAD 21
GREEN  CV  SPGS FL 32043-8815

CREDITOR ID: 531108-AD
JOHN R WILSON III
676 DRY RIDGE RD
ELIZABETH  CITY NC 27909-7172

CREDITOR ID: 533287-AD
JOHN R WISEMAN
6060 COLD HARBOR RD
MECHANICSVILLE VA 23111-6925

CREDITOR ID: 524206-AD
JOHN RANDALL
2064 KAMLA RD
LEWISVILLE TX 75067-7450

CREDITOR ID: 498240-AD
JOHN RANDALL ADKINS
10303 MONACO DR
JACKSONVILLE FL 32218-5477

CREDITOR ID: 524500-AD
JOHN RANDALL SCOTT
PO BOX 171
HELENA GA 31037-0171

CREDITOR ID: 504532-AD
JOHN RANDY COX & PEGGY S COX
JT TEN
1953 HONEYSUCKLE LN
WAYCROSS GA 31503-4539

CREDITOR ID: 513512-AD
JOHN RAYMOND JACKSON
2994 GOLF COURSE RD
PERRY FL 32348-7515

CREDITOR ID: 504494-AD
JOHN RENWICK COLLINS
2032 WESTWIND DR
KINGSPORT TN 37660-3445

CREDITOR ID: 505678-AD
JOHN RICHARD DESBOEUFS
150 AVONDALE DR
AUGUSTA GA 30907-3702

CREDITOR ID: 506018-AD
JOHN RICHARD DIAL
7903 PORTAL DR
HOUSTON TX 77071-1609

CREDITOR ID: 524530-AD
JOHN RICHARDSON & WILLIE M
RICHARDSON JT TEN
539 ROMFORD RD
COLUMBIA SC 29203-3638

CREDITOR ID: 496752-AE
JOHN RIVERA
3951 RIDGEWOOD DR
TIUSVILLE FL 32796-2259

CREDITOR ID: 524002-AD
JOHN RIVERA
3951 RIDGEWOOD DR
TIUSVILLE FL 32796-2259

CREDITOR ID: 509725-AD
JOHN ROBERT GOGNAT SR
4803 BLUEBIRD AVE
LOUISVILLE KY 40213-2301

CREDITOR ID: 512252-AD
JOHN ROBERT HAWLEY CUST
MADELYN ELAINE HAWLEY UNDER
GA UNIFORM TRANSFERS TO
MINORS ACT
108 PLEASANT BREEZE WAY
KINGSLAND GA 31548-5724

CREDITOR ID: 514924-AD
JOHN ROBERT KEIFER
RR 1
GUIDE  ROCK NE 68942-9801

CREDITOR ID: 497385-AE
JOHN RODRIGUEZ
7871 W 34TH LN
HIALEAH FL 33018-5017

CREDITOR ID: 502837-AD
JOHN RUSSELL CAUBLE JR
1338 S CARMELINA AVE APT 8
LOS  ANGELES CA 90025-1978

CREDITOR ID: 499132-AD
JOHN S BACON
5951 US 19 S
THOMASVILLE GA 31792-1212

CREDITOR ID: 499802-AD
JOHN S BALBASTRO
3404 SHENANDOAH DR W
ORANGE  PARK FL 32065-6832

CREDITOR ID: 532325-AD
JOHN S BELL
BOX 60902
SACRAMENTO CA 95860-0902

CREDITOR ID: 501213-AD
JOHN S BLACKMAN
108 CEDAR CREEK CIR
CENTRAL SC 29630-9467

CREDITOR ID: 505804-AD
JOHN S DE LA FLEUR
PO BOX 405
JOHNSTOWN NY 12095-0405

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 506490-AD<br>JOHN S DECKER<br>1604 ARCADIA DR UNIT 206<br>JACKSONVILLE FL 32207-7851 | CREDITOR ID: 506932-AD<br>JOHN S DETLEFSEN<br>20031 NE 20TH LN<br>LAWTEY FL 32058-6102 | CREDITOR ID: 507779-AD<br>JOHN S EDISON<br>161 OTTAWA AVE NW STE 511<br>GRAND  RAPIDS MI 49503-2712 |
| CREDITOR ID: 510488-AD<br>JOHN S GROSSENBACHER<br>31800 ORANGE ST<br>SORRENTO FL 32776-8842 | CREDITOR ID: 512646-AD<br>JOHN S HIOTT<br>3642 BROOKWOOD RD<br>MOUNTAIN  BRK AL 35223-1537 | CREDITOR ID: 512327-AD<br>JOHN S HUGHES<br>19086 HIGHWAY 16<br>AMITE LA 70422-4712 |
| CREDITOR ID: 513576-AD<br>JOHN S HUNSINGER<br>1627 PEACHTREE ST NE<br>ATLANTA GA 30309-2400 | CREDITOR ID: 527144-AD<br>JOHN S L SWARTS<br>13795 SE 88TH AVE<br>SUMMERFIELD FL 34491-9606 | CREDITOR ID: 495759-AE<br>JOHN S LEWIS<br>5570 CAMP WINNATASKA RD<br>PELL  CITY AL 35128-4816 |
| CREDITOR ID: 522426-AD<br>JOHN S RECTENWALD & NICHOLE<br>J RECTENWALD JT TEN<br>114 GLENORA DR<br>MARTINEZ GA 30907-4223 | CREDITOR ID: 496670-AE<br>JOHN S RICKER<br>4006 COBALT AVE E<br>JACKSONVILLE FL 32210-5050 | CREDITOR ID: 525253-AD<br>JOHN S ROSS<br>7156 COLONY CLUB DR<br>LAKE  WORTH FL 33463-7836 |
| CREDITOR ID: 524783-AD<br>JOHN S RYLANDER<br>4180 RIVERWOOD DR<br>LOVES  PARK IL 61111-7669 | CREDITOR ID: 526941-AD<br>JOHN S SIMCOX<br>517 GREEN FOREST DR<br>SEVERNA  PARK MD 21146-3219 | CREDITOR ID: 497065-AE<br>JOHN S SMITH<br>884 E OLD LIMESTONE RD<br>YORK SC 29745-7322 |
| CREDITOR ID: 527823-AD<br>JOHN S STEVENS & KIMBERLY E<br>STEVENS JT TEN<br>740 NW 72ND WAY<br>HOLLYWOOD FL 33024-7126 | CREDITOR ID: 525786-AD<br>JOHN SASSANO & ELIZABETH<br>SASSANO JT TEN<br>762 SHEOAH BLVD<br>WINTER  SPRINGS FL 32708-2213 | CREDITOR ID: 532114-AD<br>JOHN SCOTT LEWIS<br>931 EAST 7TH DR<br>MEZA AR 85204 |
| CREDITOR ID: 531434-AD<br>JOHN SCOTT WHITT<br>14573 HAREWOOD CT<br>JACKSONVILLE FL 32258-1719 | CREDITOR ID: 526824-AD<br>JOHN SHARP<br>6325 QUAIL RIDGE DR<br>TAMPA FL 33625-5648 | CREDITOR ID: 527948-AD<br>JOHN STEBERL & CHARLOTTE<br>STEBERL JT TEN<br>3700 STATE ROUTE 56<br>MECHANICSBURG OH 43044-9647 |
| CREDITOR ID: 526415-AD<br>JOHN STEELY<br>14975 GARFIELD DR<br>HOMESTEAD FL 33033-2719 | CREDITOR ID: 516565-AD<br>JOHN STEPHEN LAWTON<br>1478 16TH ST<br>SARASOTA FL 34236-2520 | CREDITOR ID: 511320-AD<br>JOHN STEVEN HERRON<br>1253 WHITE PINE DR<br>WELLINGTON FL 33414-5742 |
| CREDITOR ID: 497080-AE<br>JOHN SUTHERLIN<br>PO BOX 7035<br>GULFPORT MS 39506-7035 | CREDITOR ID: 527865-AD<br>JOHN SWINDLEHURST & MARY<br>SWINDLEHURST JT TEN<br>3181 SHRIVER DR<br>SAN  JOSE CA 95132-2852 | CREDITOR ID: 528618-AD<br>JOHN SZYMANSKI<br>12308 VILLAGE LN<br>OKLAHOMA  CITY OK 73170-3420 |
| CREDITOR ID: 499352-AD<br>JOHN T ANIPEN<br>1650 E FOREST AVE<br>YPSILANTI MI 48198-4161 | CREDITOR ID: 501630-AD<br>JOHN T BOUMA<br>32 SWISS TER<br>WAYNE NJ 07470-4219 | CREDITOR ID: 503857-AD<br>JOHN T CHISSOM<br>251 VETERANS AVE<br>BOWLING  GREEN KY 42104-0342 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 505279-AD<br>JOHN T DANIEL & SUSAN B<br>DANIEL JT TEN<br>4328 BELKNAP RD<br>CHARLOTTE NC 28211-3827 | CREDITOR ID: 506757-AD<br>JOHN T DOWNS<br>2909 LAKEWOOD DR<br>VIOLET LA 70092-3713 | CREDITOR ID: 494127-AE<br>JOHN T DOWNS<br>2909 LAKEWOOD DR<br>VIOLET LA 70092-3713 |
| CREDITOR ID: 507937-AD<br>JOHN T FAY<br>1858 WOODLAND DR N<br>FAYETTEVILLE OH 45118-8443 | CREDITOR ID: 515126-AD<br>JOHN T KELLIHER<br>16007 MARSHFIELD DR<br>TAMPA FL 33624-1000 | CREDITOR ID: 516470-AD<br>JOHN T KENNEDY<br>3465 MARVIN HILL PL<br>TRINITY NC 27370-8900 |
| CREDITOR ID: 518381-AD<br>JOHN T LUNZ & BARBARA S LUNZ<br>JT TEN<br>2040 MATTHEW AVE<br>ROSAMOND CA 93560-6035 | CREDITOR ID: 516884-AD<br>JOHN T MANLEY<br>326 W CRAGMONT DR<br>INDIANAPOLIS IN 46217-3835 | CREDITOR ID: 521852-AD<br>JOHN T PAXTON<br>227 MCCARSON RD<br>MARIETTA SC 29661-9205 |
| CREDITOR ID: 522205-AD<br>JOHN T PEELER CUST JOHN<br>JAMES HOLDEN PEELER UNDER<br>THE NC UNIF TRAN MIN ACT<br>6096 NC HIGHWAY 801 S<br>MOCKSVILLE NC 27028-5407 | CREDITOR ID: 522526-AD<br>JOHN T PRESCOTT JR<br>230 GROVE ST<br>BREVARD NC 28712-3814 | CREDITOR ID: 522336-AD<br>JOHN T REEVES<br>4175 SW MALLARD CREEK TRL<br>PALM  CITY FL 34990-2519 |
| CREDITOR ID: 533228-AD<br>JOHN T RHODES<br>12358 HARTFORD AVE<br>OROFINO ID 83544-9312 | CREDITOR ID: 522946-AD<br>JOHN T RIERA JR<br>125 LANDIS ST<br>NEW  SMYRNA  BEACH FL 32168-6021 | CREDITOR ID: 525254-AD<br>JOHN T ROSS<br>4235 BUCK HILL RD S<br>TRUMANSBURG NY 14886-9642 |
| CREDITOR ID: 526608-AD<br>JOHN T SMITH<br>8108 RED CEDAR WAY<br>LOUISVILLE KY 40219-4522 | CREDITOR ID: 526752-AD<br>JOHN T STEPHENS<br>4515 LONG ST<br>POWDER  SPRINGS GA 30127-2659 | CREDITOR ID: 497483-AE<br>JOHN T WABER<br>14012 POSTIME DR # 126<br>JACKSONVILLE FL 32250-1628 |
| CREDITOR ID: 330540-AD<br>JOHN T WARD<br>200 EDGEWOOD CT<br>MONROEVILLE AL 36460-8898 | CREDITOR ID: 531425-AD<br>JOHN T WEST<br>10269 128TH TER<br>LARGO FL 33773-1008 | CREDITOR ID: 497976-AE<br>JOHN T WILSON<br>1521 BOB LOFTIN RD<br>PANAMA  CITY FL 32405-6344 |
| CREDITOR ID: 528747-AD<br>JOHN TABLER JR<br>9205 ASH SPRING RD APT 3<br>LOUIVILLE KY 40291-4737 | CREDITOR ID: 528523-AD<br>JOHN TEMPLE<br>5087 COUNTY ROAD 114<br>WILLDWOOD FL 34785-9698 | CREDITOR ID: 529594-AD<br>JOHN TESTA<br>PO BOX 577<br>HOLLIS NH 03049-0577 |
| CREDITOR ID: 505559-AD<br>JOHN THEODORE DIESTEL<br>13 MACARTHUR TER<br>BRUNSWICK GA 31520-1724 | CREDITOR ID: 499237-AD<br>JOHN THOMAS BAILEY & JANICE<br>BAILEY JT TEN<br>1107 MOORE TER<br>ARLINGTON TX 76010-7823 | CREDITOR ID: 526191-AD<br>JOHN THOMAS STEELE<br>225 CRANE SWAMP RD<br>CHURCH  HILL MD 21623-1374 |
| CREDITOR ID: 529185-AD<br>JOHN THOMAS TOMPKINS & JENNA<br>TOMPKINS JT TEN<br>8413 SMITHTON RD<br>LOUISVILLE KY 40219-3985 | CREDITOR ID: 529748-AD<br>JOHN TJENALOOI<br>4180 NW 113TH AVE<br>SUNRISE FL 33323-1135 | CREDITOR ID: 529057-AD<br>JOHN TOMPKINS<br>STE B340<br>2160 CALIFORNIA AVE<br>SAND  CITY CA 93955-3194 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 529183-AD
JOHN TOMPKINS & RISE
TOMPKINS JT TEN
2160 CALIFORNIA AVE # B340
SAND  CITY CA 93955-3194

CREDITOR ID: 499912-AD
JOHN V BATES
2465 JAMAICA ST
PORT  CHARLOTTE FL 33980-5916

CREDITOR ID: 505428-AD
JOHN V DIEHL & SHIRLEY ANN
DIEHL JT TEN
8500 JENNY LIND DR
LOUISVILLE KY 40219-4444

CREDITOR ID: 525676-AD
JOHN V SCIANNA JR
884 LINWOOD WAY
MELBOURNE FL 32940-7044

CREDITOR ID: 526609-AD
JOHN V SMITH JR
PO BOX 330517
ATLANTIC  BEACH FL 32233-0517

CREDITOR ID: 526211-AD
JOHN V STIVERS JR
1152 MONTEAGLE CIR
APOPKA FL 32712-6211

CREDITOR ID: 530448-AD
JOHN VIAFARA
3109 NW 133RD ST
OPA  LOCKA FL 33054-4821

CREDITOR ID: 497877-AE
JOHN VIAFARA
3109 NW 133RD ST
OPA  LOCKA FL 33054-4821

CREDITOR ID: 526734-AD
JOHN VICTOR SMITH
1419 E CENTER STREET EXT
LEXINGTON NC 27292-4471

CREDITOR ID: 530293-AD
JOHN VILCHES JR
6219 N 45TH ST
TAMPA FL 33610-3931

CREDITOR ID: 519145-AD
JOHN VITO MEGLINO
1246 ATTICUS CT
WESLEY  CHAPEL FL 33543-6810

CREDITOR ID: 532582-AD
JOHN W A WOODY JR
10651 WESCH RD
PO BOX 666
BROOKLYN MI 49230-0666

CREDITOR ID: 498636-AD
JOHN W ANDERSON
4181 SILVER DOME RD LOT 115
DENTON TX 76208-3268

CREDITOR ID: 499437-AD
JOHN W BANKS
2403 NW 87TH ST
MIAMI FL 33147-3817

CREDITOR ID: 500755-AD
JOHN W BERRY
3305 WUTHERING HTS
RICHMOND VA 23234-6713

CREDITOR ID: 500980-AD
JOHN W BLANCHARD
306 GRAVOUIA DR
BREAUX  BRIDGE LA 70517-3326

CREDITOR ID: 501217-AD
JOHN W BLOMGREN & KAREN L
BLOMGREN JT TEN
635 IRBY CIR
UNION  GROVE AL 35175-9290

CREDITOR ID: 502247-AD
JOHN W BRYAN SR & DORRY
BRYAN JT TEN
9503 TRIGGERS PASS RD
JACKSONVILLE FL 32210-9031

CREDITOR ID: 502279-AD
JOHN W CALDWELL
266 COLLEGE AVE
NEW  HOPE AL 35760-9619

CREDITOR ID: 504495-AD
JOHN W COLLINS &
VIRGINIA H COLLINS JT TEN
442 S HUDSON ST
ORLANDO FL 32835-2047

CREDITOR ID: 504462-AD
JOHN W CONNOLLY III
23 HERON OAKS CT
AMELIA  CITY FL 32034-6522

CREDITOR ID: 504563-AD
JOHN W CORE & CAROLYN W CORE
JT TEN
393 WOOD RD
DUNN NC 28334-6059

CREDITOR ID: 504988-AD
JOHN W CROSS III
4913 MIDDLETON CIR
THE  COLONY TX 75056-2222

CREDITOR ID: 505091-AD
JOHN W DARROCH
1085 TEMPLE RD
BUNNLEVEL NC 28323-8775

CREDITOR ID: 494450-AE
JOHN W DAVIDSON
212 SMITH ST
AMERICUS GA 31709-4507

CREDITOR ID: 507787-AD
JOHN W ELLIS
1009 BLUE SPRUCE DR
OCOEE FL 34761-3425

CREDITOR ID: 533077-AD
JOHN W GRAY &
BARBARA R GRAY JT TEN
4679 SE GLENRIDGE TRL
STUART FL 34997-6957

CREDITOR ID: 510525-AD
JOHN W GULA
300 SMOKEY ROCK LN
BUDA TX 78610-2527

CREDITOR ID: 509910-AD
JOHN W HAGER
2861 OAK ST
JACKSONVILLE FL 32205-8223

CREDITOR ID: 512620-AD
JOHN W HARRISON JR
2546 SARATOGA DR
LOUISVILLE KY 40205-2025

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 511922-AD
JOHN W HIND JR
1841 WESTON CIR
ORANGE  PARK FL 32003-8045

CREDITOR ID: 511924-AD
JOHN W HINDS JR
1841 WESTON CIR
ORANGE  PARK FL 32003-8045

CREDITOR ID: 512567-AD
JOHN W HORNE JR
2445 SAINT STEPHENS CH RD
MOUNT  PLEASANT NC 28124-8676

CREDITOR ID: 495221-AE
JOHN W HUGHES
9409 BUD WOOD ST
GOTHA FL 34734-5031

CREDITOR ID: 513360-AD
JOHN W JEFFCOAT & MARIE
JEFFCOAT JT TEN
8312 PADDOCK AVE
TAMPA FL 33614-2827

CREDITOR ID: 495871-AE
JOHN W JONES
1620 DORIS ANN CT
OCOEE FL 34761-3238

CREDITOR ID: 513307-AD
JOHN W JONES
1620 DORIS ANN CT
OCOEE FL 34761-3238

CREDITOR ID: 515905-AD
JOHN W LANDRUM
1902 SE MANTH LN
PORT  SAINT LUCIE FL 34983-4527

CREDITOR ID: 516179-AD
JOHN W LEE JR
4600 OLD FORT BAYOU RD
OCEAN  SPRINGS MS 39564-7957

CREDITOR ID: 496254-AE
JOHN W MAGEE
5746 CYPRESS ST
ZEPHYRHILLS FL 33542-4472

CREDITOR ID: 517280-AD
JOHN W MCASSEY
121 MAIN ST
BOISE ID 83702-7261

CREDITOR ID: 532095-AD
JOHN W MCASSEY &
SARAH MCASSEY JT TEN
121 MAIN ST
BOISE ID 83702-7261

CREDITOR ID: 518351-AD
JOHN W MCNAIR III
24 TABOR CROSSING
APT 248
LONGMEADOW MA 01106

CREDITOR ID: 519521-AD
JOHN W MEYERS
719 N HALIFAX AVE
DAYTONA  BCH FL 32118-3848

CREDITOR ID: 518711-AD
JOHN W MONTGOMERY
4438 WATER OAK LN
JACKSONVILLE FL 32210-7567

CREDITOR ID: 518712-AD
JOHN W MONTGOMERY & KARA LEE
MONTGOMERY JT TEN
4438 WATER OAK LN
JACKSONVILLE FL 32210-7567

CREDITOR ID: 522276-AD
JOHN W OWENS
15307 NW 32ND AVE
NEWBERRY FL 32669-2871

CREDITOR ID: 496885-AE
JOHN W PERRY
3859 LESS DR
COLUMBUS GA 31907-3107

CREDITOR ID: 531994-AD
JOHN W PFEFFER TTEE OF THE JOHN W
PFEFFER GST TRUST CREATED UNDER THE
JOHN C PFEFFER FAMILY TRUST
DTD MAY 23 1985
PARK PLAZA
BOULDER  CITY NV 89005

CREDITOR ID: 520572-AD
JOHN W POINTEK
954 SAMAR RD
COCOA  BEACH FL 32931-3048

CREDITOR ID: 522748-AD
JOHN W POLLARD & BETTY G
POLLARD JT TEN
2119 FIGARO LN
JACKSONVILLE FL 32210-2925

CREDITOR ID: 522855-AD
JOHN W POUNDS
3114 WOODLAND PARK RD
DURHAM NC 27703-2555

CREDITOR ID: 496660-AE
JOHN W POUNDS
3114 WOODLAND PARK RD
DURHAM NC 27703-2555

CREDITOR ID: 524250-AD
JOHN W SCHRADER JR
4266 REGINA LN
LOUISVILLE KY 40213-1929

CREDITOR ID: 525901-AD
JOHN W SCOTT & BARBARA
SCOTT TTEES U-A DTD
04-11-94 SCOTT FAMILY TRUST
5777 BOUNTY ST
SAN  DIEGO CA 92120-2916

CREDITOR ID: 527050-AD
JOHN W SHARPE
RT 4 BOX 337
CLAXTON GA 30417

CREDITOR ID: 527051-AD
JOHN W SHARPE & JOANNE D
SHARPE JT TEN
RR 4 BOX 337
CLAXTON GA 30417

CREDITOR ID: 524731-AD
JOHN W SIMMONS & CLAUDETTE
SIMMONS JT TEN
1008 STANLEY AVE
LOUISVILLE KY 40215-2539

CREDITOR ID: 527382-AD
JOHN W TATUM
504 SCHNAPPS LN
HOLLY  SPRINGS NC 27540-7205

CREDITOR ID: 528200-AD
JOHN W THOMASON
1240 COUNTY ROAD 85
PRATTVILLE AL 36067-6896

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 531394-AD
JOHN W WARREN
PO BOX 250
THOMASTON GA 30286-0004

CREDITOR ID: 532494-AD
JOHN W YANDOW
510 ALLEN ST
WINTER  PARK FL 32789-3470

CREDITOR ID: 512066-AD
JOHN WALLACE HOFFMANN
APT 102
845 FIRST COLONIAL RD
VIRGINIA  BEACH VA 23451-6160

CREDITOR ID: 513513-AD
JOHN WALLACE JACKSON
903 RIVER ROCK BLVD
MURFREESBORO TN 37128-6792

CREDITOR ID: 522650-AD
JOHN WAYLON PORTER
2889 SP HILL CH RD
LILLINGTON NC 27546

CREDITOR ID: 513833-AD
JOHN WAYNE HUDSON
4190 S GOODALL DR
MACON GA 31216-7306

CREDITOR ID: 530048-AD
JOHN WAYNE WILLIAMS SR &
JOHN WAYNE WILLIAMS JR &
WENDY LEE PERKINS JT TEN
1545 CHAFFEE RD S
JACKSONVILLE FL 32221-1869

CREDITOR ID: 530049-AD
JOHN WAYNE WILLIAMS SR &
JOHNNIE AMANDA DAVIS &
JUSTIN PARKER WILLIAMS JT
TEN
1545 CHAFFEE RD S
JACKSONVILLE FL 32221-1869

CREDITOR ID: 502565-AD
JOHN WESLEY BRUMMER
1344 JEFFRIES CROSS RD
BURLINGTON NC 27217-7716

CREDITOR ID: 523213-AD
JOHN WHEELER POWELL
250 STONE LAKE DR
GREENVILLE SC 29609-3940

CREDITOR ID: 529942-AD
JOHN WILL
7290 MOUNT TABOR RD
CUMMING GA 30040-3004

CREDITOR ID: 515046-AD
JOHN WILLIAM KLANDER
320 HOLLOW TREE DR
SEFFNER FL 33584-5826

CREDITOR ID: 532660-AD
JOHN WOOD
968 SUMTER RD E
WEST  PALM  BEACH FL 33415-3666

CREDITOR ID: 509823-AD
JOHN Y GILBERT EX U-W
LILLIAN F GILBERT
9571 HOUSTON HILL RD
FORT  WORTH TX 76179-4039

CREDITOR ID: 520968-AD
JOHNA OTTERSBACH & MARK
OTTERSBACH JT TEN
9515 JANNA DR
LOUISVILLE KY 40272-4414

CREDITOR ID: 520969-AD
JOHNA R OTTERSBACH
9515 JANNA DR
LOUISVILLE KY 40272-4414

CREDITOR ID: 497681-AE
JOHNATHAN T WILLIAMS
7623 JANA LN S
JACKSONVILLE FL 32210-8703

CREDITOR ID: 530050-AD
JOHNATHAN T WILLIAMS
7623 JANA LN S
JACKSONVILLE FL 32210-8703

CREDITOR ID: 496846-AE
JOHNATHON L PERRODIN
168 PRAIRIRDALE AVE
VILLE  PLATTE LA 70586

CREDITOR ID: 501989-AD
JOHNEL B BROWN
116 PEBBLE CREEK DR
HENDERSONVILLE TN 37075-3152

CREDITOR ID: 520279-AD
JOHNELL NESBITT
PO BOX 590071
ORLANDO FL 32859-0071

CREDITOR ID: 511396-AD
JOHNIE C HAMRICK
PO BOX 116
RINEYVILLE KY 40162-0116

CREDITOR ID: 506116-AD
JOHNIE WENDELL DAVIS
21969 148TH ST
LIVE  OAK FL 32060-5318

CREDITOR ID: 508565-AD
JOHNISA GARREN & CAROL B
GARREN JT TEN
218 SUSONG LN
GREENEVILLE TN 37743-5547

CREDITOR ID: 521812-AD
JOHNNA L OLSON
1009 PINE DR APT 6
POMPANO  BEACH FL 33060-7499

CREDITOR ID: 505989-AD
JOHNNETTA MAE DAVIDSON
1822 W MADISON ST
LOUISVILLE KY 40203-1544

CREDITOR ID: 499480-AD
JOHNNIE A BARBOUR JR & BETTY
W BARBOUR JT TEN
2325 SHEFFIELD RD
RALEIGH NC 27610-1655

CREDITOR ID: 512390-AD
JOHNNIE A HENDERSON & HELEN
HENDERSON JT TEN
218 S PARK AVE
DOTHAN AL 36301-1334

CREDITOR ID: 513308-AD
JOHNNIE B JONES JR & CASSIE
MAE JONES JT TEN
1746 W SAINT LOUIS ST
TAMPA FL 33607-2016

CREDITOR ID: 519303-AD
JOHNNIE B MOON
2114 10TH ST
ORLANDO FL 32820-2429

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 533198-AD
JOHNNIE C WRIGHT CUST FOR
SHARLIE MARIE WRIGHT UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
10290 CLET HARVEY RD
GLEN  SAINT  MARY FL 32040-5592

CREDITOR ID: 516891-AD
JOHNNIE C WRIGHT CUSTODIAN
CLEVELAND ANDERSON MANN
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
RURAL ROUTE 1 BOX 2388
GLEN  SAINT  MARY FL 32040

CREDITOR ID: 516986-AD
JOHNNIE C WRIGHT CUSTODIAN
JOHN ADAM MANN UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
RR 1  2388
GLEN  ST  MARY FL 32040

CREDITOR ID: 498420-AD
JOHNNIE D ALFONSO
1604 NASHVILLE AVE
HAMMOND LA 70401-1632

CREDITOR ID: 530306-AD
JOHNNIE DARWIN WALKER
RR 1 BOX 9
ENIGMA GA 31749-9719

CREDITOR ID: 527375-AD
JOHNNIE E SWEATT & PATRICIA
H SWEATT JT TEN
102 DIANNE DR
CHERAW SC 29520-2036

CREDITOR ID: 513036-AD
JOHNNIE G JETER
4701 IRVINGTON AVE
JACKSONVILLE FL 32210-1929

CREDITOR ID: 496615-AE
JOHNNIE L OWENS
3860 NW 5TH ST
FT  LAUDERDALE FL 33311-6304

CREDITOR ID: 518394-AD
JOHNNIE LOCKETT
PO BOX 344
E-1-212B
WRIGHTSVILLE GA 30196

CREDITOR ID: 494689-AE
JOHNNIE M GUY
995 COBB RD
CALEDONIA MS 39740-9309

CREDITOR ID: 512054-AD
JOHNNIE M HINES
390 N SPRING CREEK CIR
COBB GA 31735-2013

CREDITOR ID: 517746-AD
JOHNNIE MCCRAY
4837 MISSISSIPPI CT
JACKSONVILLE FL 32209-1131

CREDITOR ID: 499238-AD
JOHNNIE R BAILEY
7900 ARROWHEAD FOREST CT
MONTGOMERY AL 36117-7521

CREDITOR ID: 510714-AD
JOHNNIE T GROVES & PATSY A
GROVES JT TEN
20164 LAWTON CONNER RD
SANDERSON FL 32087

CREDITOR ID: 512194-AD
JOHNNIE W HINNANT
1017 LAUREL BRANCH RD
HAYESVILLE NC 28904-5142

CREDITOR ID: 520512-AD
JOHNNIE W PARAMORE
6131 GLADSTONE DR
MONTGOMERY AL 36117-3101

CREDITOR ID: 525425-AD
JOHNNIEMAE SAPP
PO BOX 1704
MIDDLEBURG FL 32050-1704

CREDITOR ID: 497302-AE
JOHNNIEMAE SAPP
PO BOX 1704
MIDDLEBURG FL 32050-1704

CREDITOR ID: 504533-AD
JOHNNY A COX & SHIRLEY J COX
JT TEN
3123 LINDENWOOD DR
SAN  ANGELO TX 76904-6153

CREDITOR ID: 508364-AD
JOHNNY A EDWARDS
1159 HARRISON PIKE APT 802
CLEVELAND TN 37311-5766

CREDITOR ID: 528663-AD
JOHNNY A TILLERY SR
1155 CONNELL RD
TROY AL 36079-5594

CREDITOR ID: 522669-AD
JOHNNY B PRITCHETT &
PATRICIA PRITCHETT JT TEN
RT1 BOX 145 A-15
QUITMAN GA 31643

CREDITOR ID: 497056-AE
JOHNNY B SCOTT
2704 CROWNE RIDGE DR
BIRMINGHAM AL 35243-5354

CREDITOR ID: 526735-AD
JOHNNY B SMITH
2993 HWY 324
BUFORD GA 30518

CREDITOR ID: 526826-AD
JOHNNY B SMITH
2993 GRAVEL SP RD HWY 324
BUFORD GA 30519

CREDITOR ID: 504567-AD
JOHNNY C COX
5322 SADDLE RIDGE TRL
SAN  ANGELO TX 76904-7224

CREDITOR ID: 504690-AD
JOHNNY C COX CUST TONYA
CHRISTINE COX UND UNIF GIFT
MIN ACT TX
220 N CHADBOURNE ST
SAN  ANGELO TX 76903-5733

CREDITOR ID: 529899-AD
JOHNNY CRAWFORD WILLIS
1873 NOLAN RD
MIDDLEBURG FL 32068-3071

CREDITOR ID: 513309-AD
JOHNNY D JONES
4550 AVENUE D
ZACHARY LA 70791-3316

CREDITOR ID: 509321-AD
JOHNNY E HARPER
404 CANNON ST
THOMASVILLE NC 27360-4603

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 520729-AD
JOHNNY E OGLESBY SR
101 HICKORY KNOLL DR
WAYNESBORO GA 30830-5111

CREDITOR ID: 528711-AD
JOHNNY E TURNER
908 E OCMULGEE ST
FITZGERALD GA 31750

CREDITOR ID: 530838-AD
JOHNNY E WHEELER
1020 CHEROKEE ST
VALDOSTA GA 31602-2821

CREDITOR ID: 506774-AD
JOHNNY ELDRIDGE & ALICIA
ELDRIDGE JT TEN
ATTN DIXIE BELL CREDIT UNION
4212 RIDGECREST CIR
LAKE  WORTH TX 76135-2323

CREDITOR ID: 531706-AD
JOHNNY FRANK WILKINSON
2323 N EIFFEL CT
DECATUR GA 30032-5633

CREDITOR ID: 509838-AD
JOHNNY GIBBS
108 BARKLEY DR
ATMORE AL 36502-6630

CREDITOR ID: 510900-AD
JOHNNY GILLIKIN
226 SHANNON DR # 40
BEAUFORT NC 28516-7285

CREDITOR ID: 509367-AD
JOHNNY GODWIN
2001 ELIJAH LUDD RD
FLORENCE SC 29501-4082

CREDITOR ID: 508342-AD
JOHNNY H FREEMAN
3637 CATHERINE DR
CALLAHAN FL 32011-6926

CREDITOR ID: 531276-AD
JOHNNY H WEBSTER
202 OXFORD PLACE DR
FORT  MILL SC 29715-9610

CREDITOR ID: 510024-AD
JOHNNY HANUSCH
49 CINNAMON LN
SAN  ANGELO TX 76901-5457

CREDITOR ID: 502369-AD
JOHNNY J BRYANT & VERA
BRYANT JT TEN
1315 EAST ST
GREEN  COVE  SPRINGS FL 32043-2219

CREDITOR ID: 504241-AD
JOHNNY J COOPER & MARY
ELIZABETH A COOPER JT TEN
314 TALLADEGA CREEK DR
TALLADEGA AL 35160-4204

CREDITOR ID: 532830-AD
JOHNNY J WRIGHT & DEBORAH
WRIGHT JT TEN
332 41ST AVE NE
BIRMINGHAM AL 35215-1234

CREDITOR ID: 502370-AD
JOHNNY JAMES BRYANT
1315 EAST ST
GREEN  COVE  SPRINGS FL 32043-2219

CREDITOR ID: 499589-AD
JOHNNY L BANIK
619 N VICHA RD
AXTELL TX 76624-1331

CREDITOR ID: 511294-AD
JOHNNY L HAYNES
5575 GLENVIEW DR
COLUMBUS GA 31907-4341

CREDITOR ID: 518734-AD
JOHNNY L MONCRIEF SR
7671 BALM RD
WETUMPKA AL 36092-6723

CREDITOR ID: 526827-AD
JOHNNY L SMITH
2960 SW 2ND CT
FT  LAUDERDALE FL 33312-1213

CREDITOR ID: 527753-AD
JOHNNY L STRIBBLE
1505 EDWARDS RD
WOODRUFF SC 29388-8909

CREDITOR ID: 521566-AD
JOHNNY LAMAR PALMER
7329 SHELBY LN
PENSACOLA FL 32526-5224

CREDITOR ID: 523593-AD
JOHNNY LARRY PITTMAN &
BRENDA J PITTMAN TRUSTEES
U-A DTD 04-10-01 PITTMAN
LIVING TRUST
334 SMALLWOOD AVE
FORT  PIERCE FL 34982-7342

CREDITOR ID: 509866-AD
JOHNNY LEE GOODWIN
1617 ALAMO AVE SE
ALBUQUERQUE NM 87106-4201

CREDITOR ID: 496079-AE
JOHNNY LEON NELSON
207 EUBANKS ST W
JACKSONVILLE FL 32218-2537

CREDITOR ID: 517420-AD
JOHNNY LOOKNANAN
6751 NW 8TH CT
MARGATE FL 33063-4451

CREDITOR ID: 531926-AD
JOHNNY M CRUTCHFIELD &
JONNIE R CRUTCHFIELD JT TEN
501 W LILY ST
HARTFORD AL 36344-2215

CREDITOR ID: 516920-AD
JOHNNY MEADOWS
501 ROSEMARY DR
NEWPORT NC 28570-9652

CREDITOR ID: 500626-AD
JOHNNY O BENNETT
1828 LEGRANDE CIR
SELMA AL 36703-2955

CREDITOR ID: 498140-AD
JOHNNY R ACTON
906 JOHNSON RD
LOUISVILLE KY 40245-4514

CREDITOR ID: 499020-AD
JOHNNY R AUTRY
29642 HIGHWAY 154
COFFEEVILLE AL 36524-5122

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 499189-AD
JOHNNY R BAGLEY & LINDA D
BAGLEY JT TEN
5583 HIDDEN HARBOR TRL
GAINESVILLE GA 30504-8186

CREDITOR ID: 502855-AD
JOHNNY R CARLYLE
1164 TORCHWOOD RD
CARTHAGE NC 28327-8854

CREDITOR ID: 493746-AE
JOHNNY R COPELAND
725 SANDY RIDGE RD
TYNER NC 27980-9646

CREDITOR ID: 494304-AE
JOHNNY R EWING
CR 2931
MALAKOFF TX 75148

CREDITOR ID: 520884-AD
JOHNNY R ODOM
7795 OREN STEPHENS RD
HICKORY NC 28602-8574

CREDITOR ID: 520972-AD
JOHNNY R ODOM & WANDA C ODOM
JT TEN
112 WYANDOT ST
DARLINGTON SC 29532-4211

CREDITOR ID: 502856-AD
JOHNNY RAY CARLYLE
1164 TORCHWOOD RD
CARTHAGE NC 28327-8854

CREDITOR ID: 504833-AD
JOHNNY RAY COPELAND & TERESA
T COPELAND JT TEN
725 SANDY RIDGE RD
TYNER NC 27980-9646

CREDITOR ID: 513187-AD
JOHNNY RAY JOUPPI & ANGELA
SMOAK JOUPPI JT TEN
2379 PEACH ST SUN ACRES
AUBURNDALE FL 33823

CREDITOR ID: 532033-AD
JOHNNY RAY WILLIAMS
170 15TH ST
HOLLY  HILL FL 32117-2231

CREDITOR ID: 508365-AD
JOHNNY RICHARD EDWARDS
700 SW 12TH ST
BELLE  GLADE FL 33430-4249

CREDITOR ID: 521677-AD
JOHNNY RUEBEN OLLIFF
PO BOX 2302
STATESBORO GA 30459-2302

CREDITOR ID: 493471-AE
JOHNNY S ALIENSY
6960 NW 24TH ST
SUNRISE FL 33313-2818

CREDITOR ID: 501990-AD
JOHNNY S BROWN
1175 HOWELL RD
VALDOSTA GA 31601-2406

CREDITOR ID: 501991-AD
JOHNNY S BROWN & DEBORAH J
BROWN JT TEN
1175 HOWELL RD
VALDOSTA GA 31601-2406

CREDITOR ID: 495062-AE
JOHNNY S HINES
1315 ADELL ST
PRATTVILLE AL 36066-5513

CREDITOR ID: 526988-AD
JOHNNY SOLIS & JUAN ROLANDO
SOLIS JT TEN
304 LORENE ST
SONORA TX 76950-8824

CREDITOR ID: 527872-AD
JOHNNY STILES
3349 SANDY DR
ZEPHYRHILLS FL 33541-4723

CREDITOR ID: 498745-AD
JOHNNY W ANDREWS
405 WESTVIEW DR
UNION  CITY TN 38261-1728

CREDITOR ID: 504610-AD
JOHNNY W COYLE
105 FINCH CT
LA  PLACE LA 70068-3014

CREDITOR ID: 505936-AD
JOHNNY W DUNCAN
1768 HUNTERS TRL
ROCK  HILL SC 29732-1764

CREDITOR ID: 509160-AD
JOHNNY W GRAGG
2793 FAIRVIEW RD
MARION NC 28752-3785

CREDITOR ID: 513447-AD
JOHNNY W HONEYCUTT
4631 HAMORY DR
CHARLOTTE NC 28212-8311

CREDITOR ID: 517081-AD
JOHNNY W LOVETT
135 HAMILTON LN
SYLACAUGA AL 35151-4847

CREDITOR ID: 511916-AD
JOHNNY WALTER HEAD
168 BOWDEN RD
MOUNT  OLIVE NC 28365-6812

CREDITOR ID: 530086-AD
JOHNNY WASHINGTON
3237 WOODMEN CIR
VALDOSTA GA 31602-9308

CREDITOR ID: 508218-AD
JOHNNY WAYNE FUTCH
120 EUNICE DR
CLAYTON NC 27520-7893

CREDITOR ID: 530051-AD
JOHNNY WILLIAMS
1285 WESTSIDE WAY
ROYAL  PALM BEACH FL 33411-3027

CREDITOR ID: 497884-AE
JOIE A SHULER
5722 CARMACK RD
HIXSON TN 37343-3609

CREDITOR ID: 505048-AD
JOIE M CUTLIFF
2220 19TH AVE S
ST  PETERSBURG FL 33712-3104

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 494593-AE
JOLARR A GRAHAM
2415 BRIERWOOD DR APT 132
ALBANY GA 31705-3460

CREDITOR ID: 527587-AD
JOLEA SPRAKER
6420 E EVERGREEN BLVD
VANCOUVER WA 98661-7625

CREDITOR ID: 529189-AD
JOLEE TOMS
3101 SUGGS ST
BELMONT NC 28012-2269

CREDITOR ID: 503464-AD
JOLIE ANN CARPENTER
PO BOX 793
LAKE  ALFRED FL 33850-0793

CREDITOR ID: 524159-AD
JOLIE C RIPP
2152 GIBSON ST
TERRYTOWN LA 70056-4426

CREDITOR ID: 518114-AD
JOLINE D MCILWAIN
1620 MCRAE RD
CAMDEN SC 29020-4000

CREDITOR ID: 504851-AD
JOLITTE COWDEN
4081 PINE LOG DR NW
MARIETTA GA 30064-1035

CREDITOR ID: 494962-AE
JON A GARDNER
572 CAP CONNOLLY RD
YORK SC 29745-9001

CREDITOR ID: 513077-AD
JON B KLIEBERT
19305 HIGHWAY 643
VACHERIE LA 70090-3405

CREDITOR ID: 522674-AD
JON C RAABE
2515 JAMESTOWN LN
DENTON TX 76209-2212

CREDITOR ID: 497834-AE
JON C VEAL
5122 CAMELLIA CIR S
JACKSONVILLE FL 32207-7025

CREDITOR ID: 521464-AD
JON CHRISTIAN PFEIFFER
3616 FRIAR TUCK CT
LOUISVILLE KY 40219-1402

CREDITOR ID: 503918-AD
JON CLOUSE
2008 S HUDSON AVE
TULSA OK 74112-7118

CREDITOR ID: 516741-AD
JON D LUTHER
PO BOX 3351
ASHEBORO NC 27204-3351

CREDITOR ID: 524554-AD
JON DAVID RUSSELL
PO BOX 2008
CONCORD NC 28026-6010

CREDITOR ID: 519887-AD
JON E MORLEY & SHERALYN
MORLEY JT TEN
7601 MAPLEWOOD DR NW
ALBUQUERQUE NM 87120-3931

CREDITOR ID: 527510-AD
JON F SWEENEY
210 SW LARCHMONT LN
FORT  ST.  LUCIE FL 34984

CREDITOR ID: 500538-AD
JON JACOB BIRNKRANT CUST
MICHAEL SETH BIRNKRANT UNDER
THE MI UNIF GIFT MIN ACT
3560 WARDS POINT DR
ORCHARD  LAKE MI 48324-1657

CREDITOR ID: 500537-AD
JON JACOB BIRNKRANT CUST
JACLYN ELYSE BIRNKRANT UNDER
THE MI UNIF GIFT MIN ACT
3560 WARDS POINT DR
ORCHARD  LAKE MI 48324-1657

CREDITOR ID: 513853-AD
JON K JACOBY
3462 VAN NUYS LOOP
NEW  PORT  RICHEY FL 34655-3119

CREDITOR ID: 510033-AD
JON KARL GUILBEAU
115 E SALTILLA ST
NEW  IBERIA LA 70563-1323

CREDITOR ID: 494677-AE
JON KARL GUILBEAU
115 E SALTILLA ST
NEW  IBERIA LA 70563-1323

CREDITOR ID: 506261-AD
JON MICHAEL J DEBONA
5915 WORTHINGTON CT
CUMMING GA 30040-1206

CREDITOR ID: 532831-AD
JON N WRIGHT & KAREN A
WRIGHT JT TEN
9458 S CLEARSPRINGS DR
FLORAL  CITY FL 34436-3648

CREDITOR ID: 505773-AD
JON P DEMING
1165 HUEY RD
DOUGLASVILLE GA 30134-3920

CREDITOR ID: 508942-AD
JON R GARMON
13810 SUTTON PARK DR N
#1124
JACKSONVILLE FL 32224

CREDITOR ID: 508943-AD
JON R GARMON & SHAREN F
GARMON JT TEN
13810 SUTTON PARK DR N
#1124
JACKSONVILLE FL 32224

CREDITOR ID: 512729-AD
JONAH W HARTSOE
PO BOX 605
DENTON NC 27239-0605

CREDITOR ID: 509993-AD
JONAS N GRISSOM JR
4816 OLD GUERNSEY RD
PACE FL 32571-8622

CREDITOR ID: 521494-AD
JONATHAN A PAUL
4000 PIEDMONT DR
NEW  ORLEANS LA 70122-4830

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 498349-AD<br>JONATHAN ADAMS<br>9 PARLANGE DR<br>DESTREHAN LA 70047-2132 | CREDITOR ID: 523338-AD<br>JONATHAN B POWELL<br>3551 S 39TH ST<br>LAKE  WORTH FL 33461 | CREDITOR ID: 496663-AE<br>JONATHAN B POWELL<br>3551 S 39TH ST<br>LAKE  WORTH FL 33461 |
| CREDITOR ID: 496827-AE<br>JONATHAN C NORTON<br>185 STEPHENS LN<br>PIEDMONT AL 36272-7689 | CREDITOR ID: 511065-AD<br>JONATHAN D HAYGOOD<br>2821 VALERIE AVE<br>APOPKA FL 32712-5724 | CREDITOR ID: 511658-AD<br>JONATHAN D HAYWOOD<br>2821 VALERIE AVE<br>APOPKA FL 32712-5724 |
| CREDITOR ID: 521596-AD<br>JONATHAN D PARKER<br>421 LOBLOLLY CIR<br>CLAYTON NC 27520-7401 | CREDITOR ID: 506662-AD<br>JONATHAN DODDRIDGE<br>601 ABERDEEN WAY<br>SOUTHLAKE TX 76092-9554 | CREDITOR ID: 510377-AD<br>JONATHAN E SIROTA TTEE U-A<br>DTD 12/31/92 BEVERLY S<br>SIROTA GRAT<br>7 HIGHLAND PL # 217<br>MAPLEWOOD NJ 07040-2507 |
| CREDITOR ID: 514524-AD<br>JONATHAN GUENTHER KERRICK<br>2606 TWIN LAKES DR<br>BAINBRIDGE GA 39819-5244 | CREDITOR ID: 493940-AE<br>JONATHAN H BROWN<br>710 5TH AVE NE<br>JACKSONVILLE AL 36265-1654 | CREDITOR ID: 495176-AE<br>JONATHAN H JOHNSON<br>5714 COBLE CHURCH RD<br>JULIAN NC 27283-9118 |
| CREDITOR ID: 524626-AD<br>JONATHAN HUNTER SHIVER<br>2708 CHERRYWOOD RD<br>JACKSONVILLE FL 32210-5320 | CREDITOR ID: 509903-AD<br>JONATHAN J GUIDRY<br>3413 FRENCHMEN ST<br>NEW  ORLEANS LA 70122-3738 | CREDITOR ID: 499150-AD<br>JONATHAN L BAGGERLY<br>8340 CABIN HILL RD<br>TALLAHASSEE FL 32311-9373 |
| CREDITOR ID: 493222-AE<br>JONATHAN L BARRON<br>407 GREENBRIAR DR<br>OZARK AL 36360-3409 | CREDITOR ID: 500324-AD<br>JONATHAN L BEACH<br>5324 BANNER DR<br>FORT  WORTH TX 76137-2262 | CREDITOR ID: 494333-AE<br>JONATHAN L FEARS<br>981B HUTCHINS LN<br>CHIPLEY FL 32428-4401 |
| CREDITOR ID: 515791-AD<br>JONATHAN L KUDULIS<br>4779 SOLLIE RD<br>MOBILE AL 36619-1451 | CREDITOR ID: 509221-AD<br>JONATHAN LEE GUNTER<br>114 SPINE ST<br>BATESBURG SC 29006 | CREDITOR ID: 503465-AD<br>JONATHAN M CARPENTER<br>2398 REEPSVILLE RD<br>LINCOLNTON NC 28092-7800 |
| CREDITOR ID: 493620-AE<br>JONATHAN M CARPENTER<br>2398 REEPSVILLE RD<br>LINCOLNTON NC 28092-7800 | CREDITOR ID: 509715-AD<br>JONATHAN M GEIGER<br>PO BOX 1000<br>EDGEWATER FL 32132-1000 | CREDITOR ID: 494627-AE<br>JONATHAN M GREENE<br>1291 SUMMIT OAKS DR E<br>JACKSONVILLE FL 32221-3252 |
| CREDITOR ID: 527629-AD<br>JONATHAN M SULLIVAN<br>650 YOUNGSTOWN PKWY APT 219<br>ALTAMONTE  SPRINGS FL 32714-4548 | CREDITOR ID: 531748-AD<br>JONATHAN M WARRINGTON<br>110 PADDOCK PL<br>SIMPSONVILLE SC 29681-5548 | CREDITOR ID: 513497-AD<br>JONATHAN MCLEOD JOHN<br>2639 WASHINGTON ST<br>HOLLYWOOD FL 33020-5710 |
| CREDITOR ID: 518212-AD<br>JONATHAN P MARTIN<br>502 S FREMONT AVE APT 1044<br>TAMPA FL 33606-4310 | CREDITOR ID: 497642-AE<br>JONATHAN R WALKER<br>883 HOMER COCHRAN RD<br>DALLAS GA 30132-2871 | CREDITOR ID: 519292-AD<br>JONATHAN S MIXER<br>PO BOX 1064<br>MADISON FL 32341-5064 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 496144-AE
JONATHAN T MCCAIN
1911 LAKE LUCAS RD
SOPHIA NC 27350-8729

CREDITOR ID: 519372-AD
JONATHAN TRENT MCTYRE
2689 HIGHLAND DR W
GRETNA LA 70056-7746

CREDITOR ID: 498637-AD
JONATHAN W ANDERSON
8450 NE 150TH AVE
WILLISTON FL 32696-3842

CREDITOR ID: 529091-AD
JONATHAN W STUART
5855 GEORGIA RD
WETUMPKA AL 36092-6006

CREDITOR ID: 525607-AD
JONATHAN Y ROGERS CUST FOR
JULIA RUTH ROGERS UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
4733 SECRET HARBOR DR
JACKSONVILLE FL 32257-8656

CREDITOR ID: 512282-AD
JONATHON HEARN
8417 CASTLEKEEP RD
CHARLOTTE NC 28226-4634

CREDITOR ID: 518982-AD
JONATHON S MCCLENDON
136 ALEXANDER DR
MCDONOUGH GA 30252-4551

CREDITOR ID: 505683-AD
JONER DESHOMMES
900 SW 30TH AVE
FORT  LAUDERDALE FL 33312-7352

CREDITOR ID: 494258-AE
JONER DESHOMMES
900 SW 30TH AVE
FORT  LAUDERDALE FL 33312-7352

CREDITOR ID: 533483-S2
JONES (EDWARD D) & CO
ATTN: JANET ABRAMS
700 MARYVILLE CENTER DRIVE
ST LOUIS MO 63141

CREDITOR ID: 512245-AD
JONES AUTRY HART
3673 CEDAR CROSSING ROAD
VIDALIA GA 30474

CREDITOR ID: 518397-AD
JONES LOCKHART
PO BOX 387
TIMMONSVILLE SC 29161-0387

CREDITOR ID: 420189-ST
JONES, JOSEPH K JR & ANNIE I JT TEN
1130 ALDERMAN RD E
JACKSONVILLE FL 32211

CREDITOR ID: 421738-ST
JONES, REBECCA & CHARLES JT TEN
136 FREEZE AVE NW
CONCORD NC 28025

CREDITOR ID: 516094-AD
JONEY A KEARSE
11246 FORT CAROLINE RD
JACKSONVILLE FL 32225-1812

CREDITOR ID: 528712-AD
JONI C TURNER
1318 ELIZABETH AVE
COCOA FL 32922-6813

CREDITOR ID: 528286-AD
JONI TILMON
1046 ROBERT LN
BREAUX  BRIDGE LA 70517-7604

CREDITOR ID: 497633-AE
JONI TILMON
1046 ROBERT LN
BREAUX  BRIDGE LA 70517-7604

CREDITOR ID: 515759-AD
JONICA LABELLE
PO BOX 2544
HOMOSASSA  SPGS FL 34447-2544

CREDITOR ID: 509867-AD
JONNIE R GOODWIN
4240 WAYLON DR
MARTINEZ GA 30907-1346

CREDITOR ID: 506676-AD
JONNY EUGENE DOTSON
6
8355 COUNTY RD
FLORENCE AL 35630

CREDITOR ID: 507862-AD
JORDAN FUNDERBURK
2014 DEVON DR
ALBANY GA 31721-2153

CREDITOR ID: 509900-AD
JORDAN J GUIDRY CUST FOR
BILLY J GUIDRY UNDER THE LA
UNIFORM TRANSFERS TO MINORS
ACT
746 N THEATER ST
ST  MARTINVILLE LA 70582-3457

CREDITOR ID: 504023-AD
JORDAN M CLARK
PO BOX 353
LORANGER LA 70446-0353

CREDITOR ID: 517822-AD
JORDAN M MABRY
RR 3 BOX 71
NORWOOD NC 28128

CREDITOR ID: 532751-AD
JORETTA R WINGROVE
PO BOX 327
FT  WHITE FL 32038-0327

CREDITOR ID: 524657-AD
JORETTA REYNOLDS
PO BOX 387
TIMMONSVILLE SC 29161-0387

CREDITOR ID: 498951-AD
JORGE A ALTAMIRANO
11652 NW 91ST AVE
HIALEAH FL 33018-4157

CREDITOR ID: 493504-AE
JORGE A ALTAMIRANO
11652 NW 91ST AVE
HIALEAH FL 33018-4157

CREDITOR ID: 507358-AD
JORGE A FERNANDEZ
16478 SW 103RD LN
MIAMI FL 33196-1091

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 507357-AD<br>JORGE A FERNANDEZ<br>16478 SW 103RD LN<br>MIAMI FL 33196-1091 | CREDITOR ID: 517945-AD<br>JORGE A LOZANO<br>4126 MULLIGAN RD<br>VALDOSTA GA 31605-6095 | CREDITOR ID: 531628-AD<br>JORGE A VEGA<br>2500 SPRINGDALE BLVD APT G214<br>PALM  SPRINGS FL 33461-6352 |
| CREDITOR ID: 493218-AE<br>JORGE BARRIAL<br>2010 HAMLIN AVE<br>MERRITT  ISLAND FL 32953-4246 | CREDITOR ID: 493715-AE<br>JORGE CABO<br>14916 SW 22ND ST<br>MIRAMAR FL 33027-4369 | CREDITOR ID: 502470-AD<br>JORGE CABO<br>14916 SW 22ND ST<br>MIRAMAR FL 33027-4369 |
| CREDITOR ID: 507297-AD<br>JORGE E GAITAN<br>11750 SW 18TH ST APT 507<br>MIAMI FL 33175-1634 | CREDITOR ID: 521121-AD<br>JORGE F PAZ<br>220 NW 87TH AVE APT K221<br>MIAMI FL 33172-4566 | CREDITOR ID: 526454-AD<br>JORGE H SIGUENAS<br>9126 NW 119TH TE 188<br>HIALEAH  GARDENS FL 33018 |
| CREDITOR ID: 498534-AD<br>JORGE L ALVAREZ<br>10155 SW 103RD AVE<br>MIAMI FL 33176-3516 | CREDITOR ID: 499267-AD<br>JORGE L AVILES<br>19602 NW 32ND PL<br>MIAMI FL 33055 | CREDITOR ID: 518798-AD<br>JORGE L MESA<br>APT F104<br>9635 SW 24TH ST<br>MIAMI FL 33165-8072 |
| CREDITOR ID: 525410-AD<br>JORGE L RODRIGUEZ<br>2500 NW 28TH ST APT 702<br>MIAMI FL 33142-6576 | CREDITOR ID: 518722-AD<br>JORGE MULET & ADIS MULET<br>JT TEN<br>14061 SW 38TH TER<br>MIAMI FL 33175-6420 | CREDITOR ID: 521157-AD<br>JORGE NAVAL<br>1065 JASON WAY<br>WEST  PALM  BCH FL 33406-5252 |
| CREDITOR ID: 521158-AD<br>JORGE NAVAL & PATTI A NAVAL<br>JT TEN<br>1065 JASON WAY<br>WEST  PALM  BCH FL 33406-5252 | CREDITOR ID: 524830-AD<br>JORGE SALCEDO<br>920 SW 29TH ST APT B<br>FORT  LAUDERDALE FL 33315-2906 | CREDITOR ID: 496718-AE<br>JORGE SALCEDO<br>920 SW 29TH ST APT B<br>FORT  LAUDERDALE FL 33315-2906 |
| CREDITOR ID: 506246-AD<br>JORGE T DIAZ<br>11340 SW 49TH ST<br>MIAMI FL 33165-6037 | CREDITOR ID: 494272-AE<br>JORGE T DIAZ<br>11340 SW 49TH ST<br>MIAMI FL 33165-6037 | CREDITOR ID: 522124-AD<br>JORGE V PACHECO<br>1270 W 83RD ST<br>HIALEAH FL 33014-3460 |
| CREDITOR ID: 496687-AE<br>JORGE V PACHECO<br>1270 W 83RD ST<br>HIALEAH FL 33014-3460 | CREDITOR ID: 510461-AD<br>JORIE GOULD<br>1438 MAPLE RIDGE CT<br>CAROL  STREAM IL 60188-9083 | CREDITOR ID: 498143-AD<br>JOSE A ACUNA<br>2413 W 52ND PL<br>HIALEAH FL 33016-4016 |
| CREDITOR ID: 493514-AE<br>JOSE A AMEZQUITA<br>10215 MOORE RD<br>LAKELAND FL 33809-9748 | CREDITOR ID: 508094-AD<br>JOSE A GARCIA<br>19999 SW 3RD PL<br>PEMBROKE  PNES FL 33029-1252 | CREDITOR ID: 508093-AD<br>JOSE A GARCIA JR<br>1601 SAN ENRIQUE AVE<br>LAREDO TX 78040-7541 |
| CREDITOR ID: 520223-AD<br>JOSE A MENDEZ<br>160 E 55TH ST<br>HIALEAH FL 33013-1439 | CREDITOR ID: 496182-AE<br>JOSE A MIRANDA<br>11293 SW 155TH LN<br>MIAMI FL 33157-1166 | CREDITOR ID: 524003-AD<br>JOSE A RIVERA<br>6435 SW 82ND ST<br>MIAMI FL 33143-7911 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 525411-AD
JOSE A RODRIGUEZ
3211 NW 15TH ST
MIAMI FL 33125-1809

CREDITOR ID: 496277-AE
JOSE A RODRIGUEZ
3211 NW 15TH ST
MIAMI FL 33125-1809

CREDITOR ID: 525515-AD
JOSE A ROSA III
25 KELLY CT
HAMILTON NJ 08690-3617

CREDITOR ID: 524704-AD
JOSE A SALAS
707 COLONIAL RD
WEST PALM BEACH FL 33405-3903

CREDITOR ID: 528155-AD
JOSE A SUA
724 NW 4TH STREET
BOCO RATON FL

CREDITOR ID: 500132-AD
JOSE BELTRAN JR
3325 AIRPORT PULLING RD N 7
NAPLES FL 34105

CREDITOR ID: 517660-AD
JOSE C LUGO & HILDA LUGO
JT TEN
3820 SW 128TH AVE
MIAMI FL 33175-3306

CREDITOR ID: 503481-AD
JOSE CAMILO CENTENO
950 NW 45TH AVE APT 86
MIAMI FL 33126-2428

CREDITOR ID: 493596-AE
JOSE CARBALLO
4385 W 14TH AVE APT 203
HIALEAH FL 33012-7623

CREDITOR ID: 493189-AE
JOSE D BARBOSA
11430 SW 203RD ST
MIAMI FL 33189-1043

CREDITOR ID: 521118-AD
JOSE D ORTIZ
170 0'KEEFE ST SE
PALM BAY FL 32909

CREDITOR ID: 496528-AE
JOSE D ORTIZ
170 0'KEEFE ST SE
PALM BAY FL 32909

CREDITOR ID: 523720-AD
JOSE D RAMOS & MARIA A RAMOS
JT TEN
3245 NW 34TH ST
MIAMI FL 33142-5745

CREDITOR ID: 495725-AE
JOSE E MANGUAL
PO BOX 788
BELLE GLADE FL 33430-0788

CREDITOR ID: 520331-AD
JOSE E MEDINA
4626 TEALGATE DR
SPRING TX 77373-8540

CREDITOR ID: 506830-AD
JOSE ELIN DELGADO & HILDA M
DELGADO JT TEN
210 172ND ST APT 335
MIAMI FL 33160-3422

CREDITOR ID: 507359-AD
JOSE FERNANDEZ
1601 CORAL GATE DR
MIAMI FL 33145-1837

CREDITOR ID: 510944-AD
JOSE GONZALES & ANNA
GONZALES JT TEN
134 W 32ND ST
HIALEAH FL 33012-5423

CREDITOR ID: 529672-AD
JOSE J TORRES
2630 HOLLYWOOD BLVD
HOLLYWOOD FL 33020-4828

CREDITOR ID: 507475-AD
JOSE L FONSECA
LOT-D12
9702 N CENTRAL AVE
TAMPA FL 33612-7926

CREDITOR ID: 508095-AD
JOSE L GARCIA
13799 SW 147TH CIRCLE LN APT 3
MIAMI FL 33186-8213

CREDITOR ID: 494955-AE
JOSE L GARCIA
13799 SW 147TH CIRCLE LN APT 3
MIAMI FL 33186-8213

CREDITOR ID: 517681-AD
JOSE L LLANES
8917 NW 112TH ST
HIALEAH GARDEN FL 33018-4575

CREDITOR ID: 524004-AD
JOSE LUIS RIVERA JR
2121 W PERIO ST
TAMPA FL 33612-7530

CREDITOR ID: 525068-AD
JOSE LUIS SANTOS
2616 59TH STREET CT W
BRADENTON FL 34209-7035

CREDITOR ID: 498935-AD
JOSE M ALMENDARES
219 SW 16TH AVE
MIAMI FL 33135-5902

CREDITOR ID: 502951-AD
JOSE M CALUB & CONCHITA R
ELLORENCO JT TEN
1830 OAKLAND AVE
COLUMBUS GA 31903-2632

CREDITOR ID: 503406-AD
JOSE M CAMPOS
2659 W 68TH PL
HIALEAH FL 33016-5478

CREDITOR ID: 503340-AD
JOSE M CARDENAS & NORMA I
CANDENAS JT TEN
3241 NW 107TH DR
SUNRISE FL 33351-6867

CREDITOR ID: 516284-AD
JOSE M LEAL
224 S 57TH TER
HOLLYWOOD FL 33023-1425

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 520270-AD
JOSE M MOLINA-VELEZ
1044 CATFISH CREEK CT
OVIEDO FL 32765-5652

CREDITOR ID: 520778-AD
JOSE M PELAEZ
16288 SW 65TH LN
MIAMI FL 33193-4462

CREDITOR ID: 520779-AD
JOSE M PELAEZ & LOURDES
PELAEZ JT TEN
3090 NW 5TH ST
MIAMI FL 33125-4240

CREDITOR ID: 496860-AE
JOSE M ROMERO
1100 W 79TH ST APT B5
HIALEAH FL 33014-3582

CREDITOR ID: 497298-AE
JOSE M SANTIAGO
170 SE 3RD ST
SOUTH  BAY FL 33493-2348

CREDITOR ID: 519710-AD
JOSE MERCEDES & ANNIE M
MERCEDES JT TEN
PO BOX 421145
MIAMI FL 33242-1145

CREDITOR ID: 520799-AD
JOSE MIGUEL NARVAEZ
18933 NW 46TH AVE
MIAMI FL 33055-2658

CREDITOR ID: 525519-AD
JOSE OSVALDO ROSARIO
19340 SW 118TH AVE
MIAMI FL 33177-4463

CREDITOR ID: 499920-AD
JOSE R BATISTA
2000 E 3RD AVE
HIALEAH FL 33010-2712

CREDITOR ID: 508096-AD
JOSE R GARCIA
5221 MALLORY DR
HALTOM  CITY TX 76117-2453

CREDITOR ID: 495993-AE
JOSE R LOPEZ
PO BOX 38041
TALLAHASSEE FL 32315-8041

CREDITOR ID: 520362-AD
JOSE R MERA & LUCIA MERA
JT TEN
2121 MAPLE LEAF DR E
JACKSONVILLE FL 32211-4762

CREDITOR ID: 519709-AD
JOSE R MERCED
35304 RANCHETTE BLVD
WEBESTER FL 33597-9248

CREDITOR ID: 506106-AD
JOSE RAMON CRUZ
1560 NW 166TH AVE
PEMBROKE  PINES FL 33028-1347

CREDITOR ID: 528473-AD
JOSE RAMON TOLEDO & DONNA
RAE TOLEDO JT TEN
15635 NW 82ND CT
MIAMI FL 33016-5855

CREDITOR ID: 528950-AD
JOSE RAMON VALLE
PO BOX 681648
MIAMI FL 33168-1648

CREDITOR ID: 497743-AE
JOSE RAMON VALLE
PO BOX 681648
MIAMI FL 33168-1648

CREDITOR ID: 509151-AD
JOSE T GONZALEZ
4124 SW 97TH AVE
MIAMI FL 33165-5115

CREDITOR ID: 529780-AD
JOSE TRUEBA & LUCILA TRUEBA
JT TEN
651 NE 23RD CT
POMPANO  BEACH FL 33064-5504

CREDITOR ID: 497651-AE
JOSEF SLEZAK
7118 N BLUE SAGE
PUNTA  GORDA FL 33955-1101

CREDITOR ID: 503294-AD
JOSEFA CARAMATTI
2913 NW 14TH ST
MIAMI FL 33125-2009

CREDITOR ID: 509543-AD
JOSEFA GUERRA
560 E 57TH ST
HIALEAH FL 33013-1354

CREDITOR ID: 499829-AD
JOSEPH A BALINTEY SR
1704 SW 19TH DR
BOYNTON  BEACH FL 33426-6422

CREDITOR ID: 500292-AD
JOSEPH A BEALE
825 HENRY LANDRY AVE
METAIRIE LA 70003-4311

CREDITOR ID: 500567-AD
JOSEPH A BIVONA
1405 JEFFREY ST
LAKEWOOD NJ 08701-6026

CREDITOR ID: 500785-AD
JOSEPH A BOOZER
111 SHANNON LN
AIKEN SC 29803-6185

CREDITOR ID: 500872-AD
JOSEPH A BORINI & CAROL
BORINI JT TEN
10730 ELAND ST
BOCA  RATON FL 33428-4155

CREDITOR ID: 500912-AD
JOSEPH A BORRELLI
936 MURRAY HILL RD
VESTAL NY 13850-3832

CREDITOR ID: 503422-AD
JOSEPH A CASCIO
PO BOX 300494
FERN  PARK FL 32730-0494

CREDITOR ID: 504316-AD
JOSEPH A CODISPOTI
118 ROYAL OAK RD
GREENVILLE SC 29607-5458

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 506468-AD
JOSEPH A CUFFARI JR & EILEEN
CUFFARI JT TEN
22624 BLUE FIN TRL
BOCA  RATON FL 33428-4642

CREDITOR ID: 504953-AD
JOSEPH A CUOMO
2228 BURGOYNE DR
JACKSONVILLE FL 32208-3097

CREDITOR ID: 505410-AD
JOSEPH A DEAL & KIMBERLY S
DEAL JT TEN
186 ERIN DR
MADISON  HEIGHTS VA 24572-5919

CREDITOR ID: 505471-AD
JOSEPH A DONNELLY
2274 MALAGA AVE
SPRING  HILL FL 34609-3730

CREDITOR ID: 506415-AD
JOSEPH A DORRILL
13256 HOBBIE RD
RAMER AL 36069-6208

CREDITOR ID: 505928-AD
JOSEPH A DUPEPE SR
218 W 1ST ST
RESERVE LA 70084-6016

CREDITOR ID: 507305-AD
JOSEPH A EICHHOLD
1511 COLONY TER
HAMILTON OH 45013-2329

CREDITOR ID: 510474-AD
JOSEPH A GREENWELL
1118 BREEZY DR
BARDSTOWN KY 40004-2236

CREDITOR ID: 510444-AD
JOSEPH A GREZAFFI III TRUSTEE
U-A DTD 01-15-03 JOSEPH A
GREZAFFI III TRUST
1065 S JOHN RODES BLVD
MELBOURNE FL 32904-2005

CREDITOR ID: 510755-AD
JOSEPH A GUNCKEL III
2318 KENTUCKY AVE
KENNER LA 70062-5638

CREDITOR ID: 511892-AD
JOSEPH A HEMBREE JR
1042 OAKVIEW RD
HIGH  POINT NC 27265-2230

CREDITOR ID: 514279-AD
JOSEPH A JOHNSON JR
21330 CROSSWINDS DR
ABINGDON VA 24211-4200

CREDITOR ID: 513310-AD
JOSEPH A JONES
45468 PINE BROOKE DR
HAMMOND LA 70401-4469

CREDITOR ID: 515546-AD
JOSEPH A KOHLBECK
1801 W GRANT ST
APPLETON WI 54914-2416

CREDITOR ID: 517378-AD
JOSEPH A MAURER & CHRISTINE
M MAURER JT TEN
28 WAYS LN
KENNETT  SQUARE PA 19348-2462

CREDITOR ID: 518476-AD
JOSEPH A MCKAIN
158 FULLER PKWY
BEAUFORT SC 29902-5316

CREDITOR ID: 516921-AD
JOSEPH A MEADOWS III
5115 JEFFERSON PARK RD
PRINCE  GEORGE VA 23875-2306

CREDITOR ID: 521068-AD
JOSEPH A PAGE
RR 1 BOX 211
MCRAE GA 31055-9768

CREDITOR ID: 518404-AD
JOSEPH A PIERRE LOUIS
6403 BLVD OF CHAMPIONS
N  LAUDERALE FL 33068-3809

CREDITOR ID: 496276-AE
JOSEPH A PUSATERI
PO BOX 92
FRANKLIN LA 70538-0092

CREDITOR ID: 496809-AE
JOSEPH A RAGASE
7237 CRESCENT OAKS CT
JACKSONVILLE FL 32277-9719

CREDITOR ID: 523398-AD
JOSEPH A RAGASE
7237 CRESCENT OAKS CT
JACKSONVILLE FL 32277-9719

CREDITOR ID: 525055-AD
JOSEPH A RODRIGUE
38920 HIGHWAY 75
PLAQUEMINE LA 70764-7730

CREDITOR ID: 497035-AE
JOSEPH A SUAIN
2799 WINCHESTER AVE
ORANGE  PARK FL 32065-7432

CREDITOR ID: 528156-AD
JOSEPH A SUAIN
2799 WINCHESTER AVE
ORANGE  PARK FL 32065-7432

CREDITOR ID: 529989-AD
JOSEPH A WESTENDICK
1403 GRAPE ST
TALLAHASSEE FL 32303-5635

CREDITOR ID: 516427-AD
JOSEPH ALAN LINKER
5524 BRUCE AVE
LOUISVILLE KY 40214-4202

CREDITOR ID: 508041-AD
JOSEPH ALBERT FIGURA JR
31642 N CORBIN RD
WALKER LA 70785-5216

CREDITOR ID: 520129-AD
JOSEPH ALEXANDER MRAZIK &
JOSEPHINE R MRAZIK JT TEN
6 GODFREY DR
WHITEHORSE NJ 08610-1106

CREDITOR ID: 521878-AD
JOSEPH ALLAN PETTICREW
2790 PLANET AVE SE
PALM  BAY FL 32909-9226

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 519403-AD
JOSEPH ALLEN MILLER
355 LEE SOUTH RD
BOONE NC 28607-7489

CREDITOR ID: 500881-AD
JOSEPH ANTHONY BOWLING &
DEBORAH L BOWLING JT TEN
1414 DELLWOOD DR
LOUISVILLE KY 40216-4030

CREDITOR ID: 513514-AD
JOSEPH ANTHONY JACKSON
1085 16TH AVE S
SAINT  PETERSBURG FL 33705-2429

CREDITOR ID: 493238-AE
JOSEPH B BELCHER
54 6TH ST
YORK SC 29745-1339

CREDITOR ID: 493909-AE
JOSEPH B BICKFORD
3906 SCURLOCK LN
PANAMA  CITY FL 32409-2144

CREDITOR ID: 500617-AD
JOSEPH B BICKFORD
3906 SCURLOCK LN
PANAMA  CITY FL 32409-2144

CREDITOR ID: 494046-AE
JOSEPH B CRAWFORD
1100 BRUCE DR
D  S LA 70726-2635

CREDITOR ID: 507075-AD
JOSEPH B DERICKSON & DOROTHY
J DERICKSON JT TEN
8361 CANDLEWOOD RD
LARGO FL 33777-2052

CREDITOR ID: 506281-AD
JOSEPH B DUCKWORTH
6804 BESSEMER AVE
BALTIMORE MD 21222-1114

CREDITOR ID: 512653-AD
JOSEPH B HOLCOMB SR
9003 BENTWOOD LN
RIVERDALE GA 30274-4530

CREDITOR ID: 512340-AD
JOSEPH B HOLMES
19629 LOMOND BLVD
SHAKER  HEIGHTS OH 44122-5127

CREDITOR ID: 514280-AD
JOSEPH B JOHNSON JR
533 ECTON RD
WINCHESTER KY 40391-7115

CREDITOR ID: 495950-AE
JOSEPH B LAWSON
RR 2 BOX 550
ST  GEORGE GA 31562-9760

CREDITOR ID: 522095-AD
JOSEPH B PETTIS & TAMMY S
PETTIS JT TEN
105 6TH AVE
GROVE  HILL AL 36451-3219

CREDITOR ID: 496898-AE
JOSEPH B REDWAN
900B GELWOOD AVE
ORLANDO FL 32807-4727

CREDITOR ID: 526829-AD
JOSEPH B SMITH
114 MACKAY DR
BRUNSWICK GA 31525-4502

CREDITOR ID: 499573-AD
JOSEPH BALTZ CUST BRIAN
BALTZ UNDER THE IL UNIF TRAN
MIN ACT
705 RAVINIA DR
SHOREWOOD IL 60431-9122

CREDITOR ID: 499574-AD
JOSEPH BALTZ CUST MARCIE
BALTZ UNDER THE IL UNIF TRAN
MIN ACT
705 RAVINIA DR
SHOREWOOD IL 60431-9122

CREDITOR ID: 499575-AD
JOSEPH BALTZ CUST MEGAN
BALTZ UNDER THE IL UNIF TRAN
MIN ACT
705 RAVINIA DR
SHOREWOOD IL 60431-9122

CREDITOR ID: 516606-AD
JOSEPH BLAINE LAFLEUR
1648 ADEUSE
VILLE  PLATTE LA 70586

CREDITOR ID: 531395-AD
JOSEPH BLAKE WARREN
3684 DUNBARTON RD
ROCKY  MOUNT NC 27803-5317

CREDITOR ID: 523688-AD
JOSEPH BRENT POOLE
100 CAMP ST
SPARTANBURG SC 29303-3806

CREDITOR ID: 498350-AD
JOSEPH C ADAMS
14292 HIGHWAY 1075
BOGALUSA LA 70427-7783

CREDITOR ID: 499308-AD
JOSEPH C ARMSTRONG III
2113 METAIRIE CT
METAIRIE LA 70001-2124

CREDITOR ID: 502462-AD
JOSEPH C BURR
418 LANSFORD DR
WADESBORO NC 28170-2624

CREDITOR ID: 503643-AD
JOSEPH C COBB & HELEN C COBB
JT TEN
5116 CLAIRMONT AVE S
BIRMINGHAM AL 35222-3932

CREDITOR ID: 503561-AD
JOSEPH C COBB CUST CARLTON
PARKER COBB UND UNIF GIFT
MIN ACT FLA
5116 CLAIRMONT AVE S
BIRMINGHAM AL 35222-3932

CREDITOR ID: 505847-AD
JOSEPH C DABROSCA JR
5514 GARRISON AVE
NORTH  PORT FL 34286-4719

CREDITOR ID: 507415-AD
JOSEPH C EDDY
7577 RIVER RD
CALLAHAN FL 32011-6213

CREDITOR ID: 508168-AD
JOSEPH C FEDUCCIA
PO BOX 273
SIMMESPORT LA 71369-0273

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 533154-AD
JOSEPH C HARRISON
504 S HUDSON ST
ORLANDO FL 32835-2024

CREDITOR ID: 518805-AD
JOSEPH C MONTGOMERY JR &
LINDA M MONTGOMERY JT TEN
8208 SEAMAN RD
OCEAN  SPRINGS MS 39565-9250

CREDITOR ID: 521350-AD
JOSEPH C PEARCE JR
RR 1 BOX 47
SURRENCY GA 31563-9720

CREDITOR ID: 522326-AD
JOSEPH C RANDAZZO
2781 56TH WAY N
ST  PETERSBURG FL 33710-2561

CREDITOR ID: 524043-AD
JOSEPH C RESTIVO JR &
ELIZABETH RESTIVO JT TEN
219 MELWOOD LN
RICHMOND VA 23229-7332

CREDITOR ID: 493645-AE
JOSEPH CARTER
5700 LOUIS PRIMA DR E
NEW  ORLEANS LA 70128-2809

CREDITOR ID: 503439-AD
JOSEPH CEDEYCO &
TRANSYLVANIA UNIVERSITY
JT TEN
300 N BROADWAY
LEXINGTON KY 40508-1797

CREDITOR ID: 503438-AD
JOSEPH CEDEYCO &
TRANSYLVANIA UNIV TEN COM
300 N BROADWAY
LEXINGTON KY 40508-1797

CREDITOR ID: 501981-AD
JOSEPH CHARLES BRISCOE
301 GRANT RD
CLEMMONS NC 27012-7049

CREDITOR ID: 513609-AD
JOSEPH CHARLES IRWIN
5340 LAKE LIZZIE DR
ST  CLOUD FL 34771-8515

CREDITOR ID: 496464-AE
JOSEPH CHARLES ROTHWEILER
6142 BISCHOFF HILL RD
WEST  HARRISON IN 47060-9470

CREDITOR ID: 525979-AD
JOSEPH CHARLES ROTHWEILER
6142 BISCHOFF HILL RD
WEST  HARRISON IN 47060-9470

CREDITOR ID: 503730-AD
JOSEPH CHECCA
120 GALERIE DR
EASLEY SC 29642-9110

CREDITOR ID: 494368-AE
JOSEPH CIOLINO II
20447 HIGHWAY 22
PONCHATOULA LA 70454-7953

CREDITOR ID: 517574-AD
JOSEPH CLAIR LONG
4 WINDFIELD RD
GREENVILLE SC 29607-3022

CREDITOR ID: 503754-AD
JOSEPH CLEMENS
PO BOX 134
SILVER  SPRINGS FL 34489-0134

CREDITOR ID: 504551-AD
JOSEPH CONSTANTIN
1441 MANOTAK AVE APT 701
JACKSONVILLE FL 32210-1078

CREDITOR ID: 493849-AE
JOSEPH CONSTANTIN
1441 MANOTAK AVE APT 701
JACKSONVILLE FL 32210-1078

CREDITOR ID: 505964-AD
JOSEPH CREO
481 SW 113TH WAY
PEMBROKE  PINES FL 33025-3437

CREDITOR ID: 504956-AD
JOSEPH CURATOLO
15636 VIENNA DR
ORLANDO FL 32828-5327

CREDITOR ID: 498498-AD
JOSEPH D ABRAHAM
2013 DIVISION ST
METAIRIE LA 70001-2718

CREDITOR ID: 499714-AD
JOSEPH D BARTLETT
1662 CARROLL DR NW
ATLANTA GA 30318-3608

CREDITOR ID: 500229-AD
JOSEPH D BATZEL
2001 RIDGEMONT CT
ARLINGTON TX 76012-5665

CREDITOR ID: 502392-AD
JOSEPH D BUTLER
2487 STONEBRIDGE DR
ORANGE  PARK FL 32065-5779

CREDITOR ID: 505039-AD
JOSEPH D CUSHMAN
PO BOX 128
SEWANEE TN 37375-0128

CREDITOR ID: 505040-AD
JOSEPH D CUSHMAN & MARY L
CUSHMAN JT TEN
PO BOX 128
SEWANEE TN 37375-0128

CREDITOR ID: 505768-AD
JOSEPH D DEANGELO
4219 RIVER RD
FAIRFIELD OH 45014-1011

CREDITOR ID: 505685-AD
JOSEPH D DESHOTEL
128 DAYNA DR
CARENCRO LA 70520-5147

CREDITOR ID: 505451-AD
JOSEPH D DISMUKE & ERNESTINE
DISMUKE JT TEN
128 SOUTHLAKE DR
MOULTRIE GA 31768-7945

CREDITOR ID: 494090-AE
JOSEPH D DISMUKE & ERNESTINE
DISMUKE JT TEN
128 SOUTHLAKE DR
MOULTRIE GA 31768-7945

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 505453-AD
JOSEPH D DISMUKE CUST
NATHANIEL JOSEPH DISMUKE
UNIF TRAN MIN ACT FL
275 MULBERRY CIR
CRAWFORDVILLE FL 32327-2292

CREDITOR ID: 505452-AD
JOSEPH D DISMUKE JR CUST
JOSHUA COLE DISMUKE UNIF
TRANS MIN ACT FL
275 MULBERRY CIR
CRAWFORDVILLE FL 32327-2292

CREDITOR ID: 505450-AD
JOSEPH D DISMUKE JR CUST FOR
JACOB SAMUEL DISMUKE UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
275 MULBERRY CIR
CRAWFORDVILLE FL 32327-2292

CREDITOR ID: 505947-AD
JOSEPH D DIXON
150 NE 23RD CT
POMPANO  BCH FL 33060-4951

CREDITOR ID: 494169-AE
JOSEPH D DUNN
5979 JODY WAY
ORLANDO FL 32809-4375

CREDITOR ID: 507606-AD
JOSEPH D FONTANA JR
204 WALNUT ST
COVINGTON LA 70433-6220

CREDITOR ID: 508793-AD
JOSEPH D GARRETT
2554 S MINER DR
COTTONWOOD AZ 86326-5906

CREDITOR ID: 494787-AE
JOSEPH D HARRIS
1914 PIERCE WAY
BUFORD GA 30519-2242

CREDITOR ID: 511676-AD
JOSEPH D HARRIS
1914 PIERCE WAY
BUFORD GA 30519-2242

CREDITOR ID: 512921-AD
JOSEPH D HINDSLEY SR TTEE
JOSEPH D HINDSLEY LIVING
TRUST DTD 05-06-94
5801 DANVILLE DR
FAYETTEVILLE NC 28311-3421

CREDITOR ID: 495198-AE
JOSEPH D KELLEY JR
111 STONE MEADOW WAY
EASLEY SC 29642-8281

CREDITOR ID: 513088-AD
JOSEPH D KELLEY JR
111 STONE MEADOW WAY
EASLEY SC 29642-8281

CREDITOR ID: 515426-AD
JOSEPH D KROL TR U-A
10/31/86 F-B-O JOSEPH D KROL
TRUST
1032 BEL AIRE DR
DAYTONA  BCH FL 32118-3635

CREDITOR ID: 496405-AE
JOSEPH D MARTINEAU
4839 PALMETTO POINT DR
PALMETTO FL 34221-9770

CREDITOR ID: 518308-AD
JOSEPH D MARTINEAU
4839 PALMETTO POINT DR
PALMETTO FL 34221-9770

CREDITOR ID: 496847-AE
JOSEPH D PERRON
2370 DOLPHIN AVE
JACKSONVILLE FL 32218-5155

CREDITOR ID: 522824-AD
JOSEPH D ROBBINS
331 LUCKADOO RD
BOSTIC NC 28018-7641

CREDITOR ID: 525255-AD
JOSEPH D ROSS TRUSTEE U-A
DTD 10-06-97|JOSEPH D ROSS
REVOCABLE TRUST
1142 WYOMING AVE
FT  LAUDERDALE FL 33312-3426

CREDITOR ID: 529289-AD
JOSEPH D TYSON
5764 HURDIA RD
JACKSONVILLE FL 32244-4510

CREDITOR ID: 530307-AD
JOSEPH D WALKER
3014 DILLMAN DR
SAINT  CLOUD FL 34769-5512

CREDITOR ID: 521944-AD
JOSEPH DALE PERRON & SANDRA
K PERRON JT TEN
2370 DOLPHIN AVE
JACKSONVILLE FL 32218-5155

CREDITOR ID: 505194-AD
JOSEPH DAMONE & PASQUALINA
DAMONE JT TEN
145 GOLF CLUB DR
LONGWOOD FL 32779-4694

CREDITOR ID: 507907-AD
JOSEPH DANIEL DUSH
PO BOX 1344
JASPER AL 35502-1344

CREDITOR ID: 504882-AD
JOSEPH DANIELS
6630 NW 29TH AVE
MIAMI FL 33147-7665

CREDITOR ID: 504883-AD
JOSEPH DANIELS & THELMA
MANELL DANIELS JT TEN
6630 NW 29TH AVE
MIAMI FL 33147-7665

CREDITOR ID: 505785-AD
JOSEPH DIGREGORIO
606 TOMAHAWK TRL
BRANDON FL 33511-8086

CREDITOR ID: 493353-AE
JOSEPH E BAILEY JR
583 PRINCETON RD
PRINCETON NC 27569-7126

CREDITOR ID: 505123-AD
JOSEPH E CUSACK
197 FOREST LN
DEBARY FL 32713-2051

CREDITOR ID: 506947-AD
JOSEPH E DILLEHAY & SANDRA D
DILLEHAY JT TEN
556 FRED WILDER RD
FRANKLINTON NC 27525-9794

CREDITOR ID: 505704-AD
JOSEPH E DREIFUS & DOLORES K
DREIFUS JT TEN
18960 24TH ST
LIVE  OAK FL 32060-7923

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 509811-AD
JOSEPH E GEITHMANN & ROXANNE
D GEITHMANN JT TEN
1410 28TH AVE N
NAPLES FL 34103-4581

CREDITOR ID: 510539-AD
JOSEPH E GILLETTE
4710 THE OAKS DR
MARIANNA FL 32446-7920

CREDITOR ID: 515385-AD
JOSEPH E KELLY & TRACY P
KELLY JT TEN
HC 86 BOX 7D
LONNEYVILLE WV 25259-9513

CREDITOR ID: 516358-AD
JOSEPH E KNIGHT & DORTHA A
KNIGHT JT TEN
1865 PIONEER TRL
NEW  SMYRNA BEACH FL 32168-1718

CREDITOR ID: 495760-AE
JOSEPH E LEWIS
17146 ROUND LAKE RD
EDEN  PRAIRIE MN 55346-4351

CREDITOR ID: 516531-AD
JOSEPH E LEWIS JR & AMY O
LEWIS JT TEN
1140 RIVER BIRCH RD
JACKSONVILLE FL 32259-8977

CREDITOR ID: 533064-AD
JOSEPH E LOCASCIO
2854 WISTERIA DR
HOOVER AL 35216-4612

CREDITOR ID: 518041-AD
JOSEPH E LOCASCIO & MARIE C
LOCASCIO JT TEN
2854 WISTERIA DR
BIRMINGHAM AL 35216-4612

CREDITOR ID: 521307-AD
JOSEPH E NUTTER JR
5304 FOUNTAIN GATE RD
KNOXVILLE TN 37918-9232

CREDITOR ID: 522098-AD
JOSEPH E PETTIT & MARGARET L
PETTIT JT TEN
687 SAYBROOK CIR NW
LILBURN GA 30047-2667

CREDITOR ID: 526264-AD
JOSEPH E STELLMACH
2065 N HIGHLAND AVE # J265
CLEARWATER FL 33755-1325

CREDITOR ID: 528411-AD
JOSEPH E THOMPSON CUST
KRISTA N THOMPSON UNDER THE
FL UNIF TRAN MIN ACT
356 CHARDON RD
ORMOND  BEACH FL 32174-6014

CREDITOR ID: 528691-AD
JOSEPH E THOMPSON CUST CORA
L THOMPSON UNDER THE FL UNIF
TRAN MIN ACT
356 CHARDON RD
ORMOND  BEACH FL 32174-6014

CREDITOR ID: 531396-AD
JOSEPH E WARREN
1653 DOGWOOD DR
HARVEY LA 70058-3534

CREDITOR ID: 533297-AD
JOSEPH E WOODRUFF
2306 6TH AVE
ALFORD FL 32420-6814

CREDITOR ID: 522625-AD
JOSEPH EARL POU JR
102 MAIN ST # 196
JACKSON SC 29831-2616

CREDITOR ID: 523370-AD
JOSEPH EARL RAY
906 MOUNTAINBROOK RD
ANNISTON AL 36203-2121

CREDITOR ID: 520094-AD
JOSEPH EDGAR MILLIGAN
706 ARGYLL RD
FAYETTEVILLE NC 28303-5175

CREDITOR ID: 505990-AD
JOSEPH EDWARD DAVIDSON
18720 LONE DOVE LN
CLERMONT FL 34715-9265

CREDITOR ID: 522099-AD
JOSEPH EDWARD PETTIT
687 SAYBROOK CIR NW
LILBURN GA 30047-2667

CREDITOR ID: 496560-AE
JOSEPH EDWARD RUPPERT
13 GROSBEAK LN
NAPLES FL 34114-3007

CREDITOR ID: 525850-AD
JOSEPH EDWARD RUPPERT
13 GROSBEAK LN
NAPLES FL 34114-3007

CREDITOR ID: 505105-AD
JOSEPH EMANUEL CROWDER
1002 CALHOUN ST
MONROE NC 28112-5825

CREDITOR ID: 500777-AD
JOSEPH EVERETT BOOTH
33107 MULBERRY RD
DADE  CITY FL 33523-9218

CREDITOR ID: 498686-AD
JOSEPH F ANDRIETSCH
362 SUGARBUSH LN
ELKHART  LAKE WI 53020-1915

CREDITOR ID: 503261-AD
JOSEPH F CARROLL & LYDIA
CARROLL JT TEN
2841 N OCEAN BLVD APT 906
FT  LAUDERDALE FL 33308-7570

CREDITOR ID: 513385-AD
JOSEPH F JANIS
3600 LAKE BAYSHORE DR # 16-223
BRADENTON FL 34205-9026

CREDITOR ID: 516039-AD
JOSEPH F LAROSA
117 PHILLIP CT
CHALMETTE LA 70043-1714

CREDITOR ID: 495930-AE
JOSEPH F LAROSA
117 PHILLIP CT
CHALMETTE LA 70043-1714

CREDITOR ID: 516662-AD
JOSEPH F MARKS
PO BOX 947
PEWEE  VALLEY KY 40056-0947

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 518068-AD
JOSEPH F MARKS & CONNIE S
MARKS JT TEN
623 W MAIN ST
LOUISVILLE KY 40202-2978

CREDITOR ID: 518181-AD
JOSEPH F MATHIS
5431 PETTUS RD
LETOHATCHEE AL 36047-5308

CREDITOR ID: 516812-AD
JOSEPH F MCNEILL
1484 SAINT CHRISTOPHER ST
SLIDELL LA 70460-2322

CREDITOR ID: 520071-AD
JOSEPH F MERILAN
12442 SW 193RD ST # R
MIAMI FL 33177-6508

CREDITOR ID: 527734-AD
JOSEPH F SWIETNICKI
16215 CHISWELL LN
BEAVERDAM VA 23015-1727

CREDITOR ID: 507589-AD
JOSEPH FERRANTI
2724 GOLF LAKE CIR APT 621
MELBOURNE FL 32935-2113

CREDITOR ID: 512922-AD
JOSEPH FIGUEIRA & LOIS
FIGUEIRA TTEE U A DTD 7/5/88
JOSEPH & LOIS FIGUEIRA 1988
TRUST
12262 GAYLE LN
NEVADA  CITY CA 95959-3434

CREDITOR ID: 507829-AD
JOSEPH FONTENOT
110 SPECIAL LN
OPELOUSAS LA 70570-1831

CREDITOR ID: 494529-AE
JOSEPH FONTENOT
110 SPECIAL LN
OPELOUSAS LA 70570-1831

CREDITOR ID: 494544-AE
JOSEPH FORLINI
2824 MONTICELLO PL
DECATUR GA 30030-4611

CREDITOR ID: 507933-AD
JOSEPH FORLINI
2824 MONTICELLO PL
DECATUR GA 30030-4611

CREDITOR ID: 509382-AD
JOSEPH FRANCIS GAUDETTE
21508 SEYBURN TER
PORT  CHARLOTTE FL 33954-3213

CREDITOR ID: 499659-AD
JOSEPH G BARRETT
2931 CURRAN RD
LOUISVILLE KY 40205-3147

CREDITOR ID: 505663-AD
JOSEPH G DAVISON JR
6717 FILDS LN
PENSACOLA FL 32505

CREDITOR ID: 508487-AD
JOSEPH G DYBA
8126 CHATUGA CT
LAKE  WORTH FL 33467-5519

CREDITOR ID: 513398-AD
JOSEPH G JIRAN
2641 GATELY DR W APT 806
WEST  PALM  BEACH FL 33415-7711

CREDITOR ID: 520400-AD
JOSEPH GARNETT MURPHREE
TRUSTEE U-A DTD 01-28-97
JOSEPH GARNETT MURPHREE
REVOCABLE TRUST
120 NILE CIR APT A
MOORESVILLE NC 28117-8843

CREDITOR ID: 509342-AD
JOSEPH GAROFOLO & LAUREL
GAROFOLO JT TEN
112 MATTHEWS RD
OAKDALE NY 11769-1823

CREDITOR ID: 533248-AD
JOSEPH GENTILE
10401 SNUG HARBOUR RD LOT 181
ST  PETERSBURG FL 33702-1939

CREDITOR ID: 510662-AD
JOSEPH GERSON
308 W 20TH ST
NEW  YORK NY 10011-3334

CREDITOR ID: 510791-AD
JOSEPH GERVIN JR
422 CHRISTIAN LOOP
HAVANA FL 32333-4749

CREDITOR ID: 509826-AD
JOSEPH GLASS & RACHELLE
GLASS JT TEN
201 MONROE AVE APT 22C
MAITLAND FL 32751-6623

CREDITOR ID: 510182-AD
JOSEPH GLENN SR
4904 VERMONT RD
JACKSONVILLE FL 32209-1109

CREDITOR ID: 509576-AD
JOSEPH GOLDSMITH
RR 2 BOX 169
HOPEHULL AL 36043-9436

CREDITOR ID: 510375-AD
JOSEPH GRASSO & ROSEMARY
GRASSO CO-TTEES U-A DTD
05-08-91 FBO JOSEPH &
ROSEMARY GRASSO TRUST
3034 28TH AVE N
ST  PETERSBURG FL 33713-3810

CREDITOR ID: 519421-AD
JOSEPH GRAY MIZE JR
1416 RUFFIN ST
DURHAM NC 27701-1215

CREDITOR ID: 498639-AD
JOSEPH H ANDERSON
693 HARTFORD DR NW
PORT  CHARLOTTE FL 33952-6440

CREDITOR ID: 498638-AD
JOSEPH H ANDERSON
716 N DILTON ST
METAIRIE LA 70003-6012

CREDITOR ID: 499462-AD
JOSEPH H BARBARO
841 CAREW AVE
ORLANDO FL 32804-2028

CREDITOR ID: 504257-AD
JOSEPH H CIULLA
8541 SQUADRON DR
CHALMETTE LA 70043-1123

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 509819-AD
JOSEPH H GILBERT
121 MARLETTE DR
CUSSETA GA 31805-3617

CREDITOR ID: 494972-AE
JOSEPH H GILBERT
121 MARLETTE DR
CUSSETA GA 31805-3617

CREDITOR ID: 510903-AD
JOSEPH H GOBLE
R2431 SUMAC DRIVE
AUGUSTA GA 30906

CREDITOR ID: 513201-AD
JOSEPH H HUBBERT & RAE A
HUBBERT TRUSTEES U-A DTD
05-29-01 JOSEPH H HUBBERT &
RAE A HUBBERT TRUST
4694 S 115TH RD
BOLIVAR MO 65613-8104

CREDITOR ID: 513925-AD
JOSEPH H HUDSON
541 PALMER RD
ROCKWELL NC 28138-9368

CREDITOR ID: 517096-AD
JOSEPH H LYLES SR
PO BOX 23
MIDWAY GA 31320-0023

CREDITOR ID: 516713-AD
JOSEPH H MCKELLAR II
PO BOX 1022
TIFTON GA 31793-1022

CREDITOR ID: 516714-AD
JOSEPH H MCKELLAR II & JUNE
T MCKELLAR JT TEN
PO BOX 1022
TIFTON GA 31793-1022

CREDITOR ID: 496441-AE
JOSEPH H PETROVIT
3903 PARWAY RD
ZELLWOOD FL 32798-9774

CREDITOR ID: 521869-AD
JOSEPH H PETROVIT
3903 PARWAY RD
ZELLWOOD FL 32798-9774

CREDITOR ID: 531638-AD
JOSEPH H WEST & DEBRA S WEST
JT TEN
5012 CINDY DR
RALEIGH NC 27603-4208

CREDITOR ID: 510982-AD
JOSEPH HODGE
920 BRENNAM PL
LONGWOOD FL 32750-2905

CREDITOR ID: 506525-AD
JOSEPH J DOMZALSKI
236 SPRING FOREST CT
FORT WAYNE IN 46804-6722

CREDITOR ID: 494232-AE
JOSEPH J FOLEY
5932 WHITEBUD DR
RALEIGH NC 27609-3956

CREDITOR ID: 518270-AD
JOSEPH J LOCKE & DORIS A
LOCKE JT TEN
7164 DUNSON RD
JACKSONVILLE FL 32244-4305

CREDITOR ID: 518976-AD
JOSEPH J MORRISON
150 LYNN JUSTICE RD
BAINBRIDGE GA 39817-6768

CREDITOR ID: 523450-AD
JOSEPH J PIRCZHALSKI
330 S CLINTON ST
BALTIMORE MD 21224-2321

CREDITOR ID: 523332-AD
JOSEPH J PONCER & MARY S
PONCER JT TEN
11737 S ROSEMARY LN
ALSIP IL 60803-2155

CREDITOR ID: 529569-AD
JOSEPH J STUPARITZ
13006 S OAK PARK AVE
PALOS  HEIGHTS IL 60463-2227

CREDITOR ID: 528083-AD
JOSEPH J THRUSTON JR
208 ROPER MOUNTAIN CT
GREENVILLE SC 29615-5527

CREDITOR ID: 528306-AD
JOSEPH J THURMAN
8039 CHASE RD
LAKELAND FL 33810-5201

CREDITOR ID: 528420-AD
JOSEPH J TIMPA
19517 CHANTICLEER CT
BATON  ROUGE LA 70809-6708

CREDITOR ID: 515585-AD
JOSEPH JASON LAVERGNE
2346 WILDER RD
CROWLEY LA 70526-7022

CREDITOR ID: 513397-AD
JOSEPH JIMICK
116 HOOKON AVE
POUGHKEEPSIE NY 12601

CREDITOR ID: 500381-AD
JOSEPH K BENTLEY
314 MEADOWVIEW DR APT 502
BOONE NC 28607-4804

CREDITOR ID: 520980-AD
JOSEPH K ORR IV
2252 CUMBERLAND PL SE
SMYRNA GA 30080-4610

CREDITOR ID: 526763-AD
JOSEPH K SOKOL
795 RIDGE RD
HARTWELL GA 30643-1670

CREDITOR ID: 508183-AD
JOSEPH KEVIN FITZPATRICK
4 SYNNOTT ROW
DUBLIN 7
IRELAND

CREDITOR ID: 515465-AD
JOSEPH KEVIN LEDFORD
208 CRESTMONT WAY
CANTON GA 30114-8873

CREDITOR ID: 515275-AD
JOSEPH KLEIN III
GENERAL DELIVERY
STEVENSON MD 21153-9999

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 515525-AD<br>JOSEPH KUSMIERCZYK<br>6706 KAZIMIER AVE<br>CLEVELAND OH 44105-5654 | CREDITOR ID: 498699-AD<br>JOSEPH L ANDREPONT<br>1621 W MAGNOLIA AVE<br>EUNICE LA 70535-3033 | CREDITOR ID: 500817-AD<br>JOSEPH L BLUME<br>444 WINNWAY ST<br>APOPKA FL 32712-4189 |
| CREDITOR ID: 493405-AE<br>JOSEPH L BLUME<br>444 WINNWAY ST<br>APOPKA FL 32712-4189 | CREDITOR ID: 494096-AE<br>JOSEPH L DIXON<br>23580 COATES RD<br>SPRINGFIELD LA 70462-8112 | CREDITOR ID: 494239-AE<br>JOSEPH L FILIPPINI<br>3827 BANDBRIDGE DRIVE<br>HIGH  POINT NC 27260 |
| CREDITOR ID: 509847-AD<br>JOSEPH L GIRA<br>9414 ALVERNON DR<br>NEW  PORT  RICHEY FL 34655-1602 | CREDITOR ID: 509633-AD<br>JOSEPH L GRIGGS III<br>72 RIDGEWAY DR<br>VILLA  RICA GA 30180-4282 | CREDITOR ID: 515635-AD<br>JOSEPH L LANCLOS<br>841 OLD SCHOOL RD<br>ARNAUDVILLE LA 70512-5229 |
| CREDITOR ID: 495785-AE<br>JOSEPH L MCMICHAEL<br>415 SANDTOWN RD<br>LARGRANGE GA 30240-9291 | CREDITOR ID: 518745-AD<br>JOSEPH L NEW & META Z NEW<br>JT TEN<br>8412 NORBERT AVE<br>NORTH  PORT FL 34287-3705 | CREDITOR ID: 532832-AD<br>JOSEPH L WRIGHT JR<br>PO BOX 30655<br>CHARLESTON SC 29417-0655 |
| CREDITOR ID: 533095-AD<br>JOSEPH L WRIGHT JR CUST<br>PATRICK C WRIGHT UND UNIF<br>GIFT MIN ACT SC<br>PO BOX 30655<br>CHARLESTON SC 29417-0655 | CREDITOR ID: 508434-AD<br>JOSEPH LAMAR FAULKNER<br>115 SWANSON RD<br>FAYETTEVILLE GA 30214-4129 | CREDITOR ID: 528419-AD<br>JOSEPH LAMAR TIMMS<br>3624 OLD LAURENS RD<br>GREENWOOD SC 29649-9777 |
| CREDITOR ID: 515807-AD<br>JOSEPH LANZA<br>645 E WILLIAM DAVID PKWY<br>METAIRIE LA 70005-2113 | CREDITOR ID: 532708-AD<br>JOSEPH LAUNDRIE &<br>ELIZABETH LAUNDRIE JT TEN<br>25 BRIAR CIR<br>WEST  SAYVILLE NY 11796-1608 | CREDITOR ID: 523422-AD<br>JOSEPH LAWRENCE REIS<br>2503 MCGEE DR<br>LOUISVILLE KY 40216-1331 |
| CREDITOR ID: 500346-AD<br>JOSEPH LIONEL BERTRAND<br>158 OLD SPRINGS LN<br>IOTA LA 70543-4441 | CREDITOR ID: 520899-AD<br>JOSEPH LOUIS PARNIN<br>15816 NW 120TH PL<br>ALACHUA FL 32615-6676 | CREDITOR ID: 499240-AD<br>JOSEPH M BAILEY<br>150 SAINT LOUIS DR<br>OWENSVILLE OH 45160-9501 |
| CREDITOR ID: 499239-AD<br>JOSEPH M BAILEY<br>150 SAINT LOUIS DR<br>OWENSVILLE OH 45160-9501 | CREDITOR ID: 502679-AD<br>JOSEPH M CASWELL<br>8964 W WHITE DOGWOOD DR<br>HOMOSASSA FL 34448-1702 | CREDITOR ID: 503780-AD<br>JOSEPH M CIEKOT & DOROTHY E<br>CIEKOT TTEES U-A DTD 9/1/92<br>JOSEPH M CIEKOT TRUST<br>2902 OVERLAKE AVE<br>ORLANDO FL 32806-7457 |
| CREDITOR ID: 506451-AD<br>JOSEPH M CRISAFULLI & BONNIE<br>K CRISAFULLI JT TEN<br>4365 70TH AVE<br>PINELLAS  PARK FL 33781-4520 | CREDITOR ID: 504906-AD<br>JOSEPH M CROOM<br>PO BOX 1246<br>NOKOMIS FL 34274-1246 | CREDITOR ID: 507611-AD<br>JOSEPH M FOSTER<br>4762 E HOLLY GROVE RD<br>THOMASVILLE NC 27360-8530 |
| CREDITOR ID: 507610-AD<br>JOSEPH M FOSTER<br>406 N K ST<br>LAKE  WORTH FL 33460-3020 | CREDITOR ID: 509239-AD<br>JOSEPH M GODMAN & EVELYN<br>GODMAN JT TEN<br>136 E 36TH ST<br>NEW  YORK NY 10016-3521 | CREDITOR ID: 509368-AD<br>JOSEPH M GODWIN<br>ANGELS ROOST<br>241 CARTHAGE RD NW<br>FLOYD VA 24091-3619 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 511282-AD<br>JOSEPH M GURNOW<br>13 AUTUMNWOOD TRL<br>DELAND FL 32724-1348 | CREDITOR ID: 494685-AE<br>JOSEPH M GURNOW<br>13 AUTUMNWOOD TRL<br>DELAND FL 32724-1348 | CREDITOR ID: 514574-AD<br>JOSEPH M JAMES<br>274 DONDANVILLE RD<br>ST  AUGUSTINE FL 32080-6405 |
| CREDITOR ID: 514575-AD<br>JOSEPH M JAMES & DIANIA L<br>JAMES JT TEN<br>274 DONDANVILLE RD<br>ST  AUGUSTINE FL 32080-6405 | CREDITOR ID: 513281-AD<br>JOSEPH M JOYE<br>2000 WINSTON RD<br>CLAYTON NC 27520-9470 | CREDITOR ID: 531788-AD<br>JOSEPH M KIRK<br>2160 PLYMOUTH LN<br>CUYAHOGA  FALLS OH 44221-3664 |
| CREDITOR ID: 517686-AD<br>JOSEPH M MAAS<br>462 W PARKWOOD RD<br>DECATUR GA 30030-2825 | CREDITOR ID: 517503-AD<br>JOSEPH M MCMANUS JR<br>5315 PARIS AVE<br>NEW  ORLEANS LA 70122-2601 | CREDITOR ID: 519404-AD<br>JOSEPH M MILLER<br>8801 RAINTREE DR<br>LOUISVILLE KY 40220-3452 |
| CREDITOR ID: 522059-AD<br>JOSEPH M PAOLUCCI<br>6871 SW 2ND ST<br>PEMBROKE  PINES FL 33023-1105 | CREDITOR ID: 496643-AE<br>JOSEPH M PAOLUCCI<br>6871 SW 2ND ST<br>PEMBROKE  PINES FL 33023-1105 | CREDITOR ID: 521004-AD<br>JOSEPH M PELLETIER<br>163 DOW LN<br>FORT  MYERS FL 33917-4109 |
| CREDITOR ID: 521005-AD<br>JOSEPH M PELLETIER &<br>KATHLEEN G PELLETIER JT TEN<br>163 DOW LN<br>FORT  MYERS FL 33917-4109 | CREDITOR ID: 531535-AD<br>JOSEPH M WATSON SR<br>3318 TREVILLE AVE<br>BRUNSWICK GA 31520-3928 | CREDITOR ID: 517111-AD<br>JOSEPH MANN<br>1619 KEELING DR<br>DELTONA FL 32738-5374 |
| CREDITOR ID: 527212-AD<br>JOSEPH MANUEL SIRGO JR &<br>MARY DUFRENE SIRGO JT TEN<br>4 CHATEAU TRIANON DR<br>KENNER LA 70065-2040 | CREDITOR ID: 518307-AD<br>JOSEPH MARTINEAU<br>4839 PALMETTO POINT DR<br>PALMETTO FL 34221-9770 | CREDITOR ID: 516650-AD<br>JOSEPH MARTORANO &<br>ANTOINETTE MARTORANO JT TEN<br>5 WARREN DR<br>OLD  BRIDGE NJ 08857-1825 |
| CREDITOR ID: 520332-AD<br>JOSEPH MEDINA<br>413 DAWN CT<br>MANDEVILLE LA 70448-7578 | CREDITOR ID: 511859-AD<br>JOSEPH MICHAEL HARMON<br>353 ELLIS RD<br>BLOUNTVILLE TN 37617-5213 | CREDITOR ID: 521597-AD<br>JOSEPH MILTON PARKER<br>PO BOX 165<br>LEXINGTON NC 27293-0165 |
| CREDITOR ID: 520120-AD<br>JOSEPH MISERENDINO & JOANN<br>MISERENDINO JT TEN<br>234 SW 12TH AVE<br>BOYNTON  BEACH FL 33435-5938 | CREDITOR ID: 507639-AD<br>JOSEPH MITCHELL DUREN<br>540 MOULTRIE WELLS RD<br>SAINT  AUGUSTINE FL 32086-5449 | CREDITOR ID: 519049-AD<br>JOSEPH MOSKOWITZ<br>PO BOX 261<br>MALABAR FL 32950 |
| CREDITOR ID: 504911-AD<br>JOSEPH N CUNNINGHAM<br>118 AVENUE B SE<br>WINTER  HAVEN FL 33880-3037 | CREDITOR ID: 513715-AD<br>JOSEPH N JACOBS<br>11443 NELLIE OAKS BND<br>CLERMONT FL 34711-7800 | CREDITOR ID: 526830-AD<br>JOSEPH N SMITH<br>1608 GREEN CRICKET CT<br>APOPKA FL 32712-2416 |
| CREDITOR ID: 528892-AD<br>JOSEPH NEAL THOMAS<br>8943 OLD KINGS RD<br>JACKSONVILLE FL 32219-2314 | CREDITOR ID: 519797-AD<br>JOSEPH NICOLA & GERRY NICOLA<br>JT TEN<br>PO BOX 750<br>BONITA  SPRINGS FL 34133-0750 | CREDITOR ID: 521813-AD<br>JOSEPH OLSON<br>35 CASS STATION DR NW<br>CARTERSVILLE GA 30120-4401 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                           **CASE:**   **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 520966-AD<br>JOSEPH OTTAVIANO & ANGELINA<br>OTTAVIANO JT TEN<br>7 HEATHERSWAY CT<br>LAKEWOOD NJ 08701-7529 | CREDITOR ID: 504678-AD<br>JOSEPH P CORNELIUS<br>2411 MOUNT ZION RD<br>EAST  BERNSTADT KY 40729-7445 | CREDITOR ID: 507484-AD<br>JOSEPH P FRASER III &<br>MERRIATTE C FRASER JT TEN<br>507 DEER RUN WAY<br>WOODSTOCK GA 30189-6154 |
| CREDITOR ID: 509949-AD<br>JOSEPH P GILBERTI<br>106 ACADIA LN<br>DESTREHAN LA 70047-3020 | CREDITOR ID: 514972-AD<br>JOSEPH P LEBLANC<br>17230 HIGHWAY 79<br>MINDEN LA 71055-6776 | CREDITOR ID: 514974-AD<br>JOSEPH P LEBLANC & CAROLYN J<br>LEBLANC JT TEN<br>17230 HIGHWAY 79<br>MINDEN LA 71055-6776 |
| CREDITOR ID: 514973-AD<br>JOSEPH P LEBLANC & CAROLYN J<br>LEBLANC TEN COM<br>17230 HIGHWAY 79<br>MINDEN LA 71055-6776 | CREDITOR ID: 532800-AD<br>JOSEPH P MEDINA<br>413 DAWN CT<br>MANDEVILLE LA 70448-7578 | CREDITOR ID: 531371-AD<br>JOSEPH P WABOL<br>8500 LISA LN<br>HICKORY  HILLS IL 60457-1341 |
| CREDITOR ID: 531682-AD<br>JOSEPH P WENGROW & DEBORAH A<br>WENGROW JT TEN<br>2357 ROSEBERRY LN<br>GRAYSON GA 30017-1502 | CREDITOR ID: 531707-AD<br>JOSEPH P WILKINSON<br>908 ARMENA RD<br>LEESBURG GA 31763-4219 | CREDITOR ID: 532957-AD<br>JOSEPH P WORRELL & ANNIE V<br>WORRELL JT TEN<br>PO BOX 125<br>WEBSTER FL 33597-0125 |
| CREDITOR ID: 521289-AD<br>JOSEPH PAUL MURRAY<br>665 SAPLIN BRANCH RD<br>TIMBERLAKE NC 27583-9027 | CREDITOR ID: 528333-AD<br>JOSEPH PERRY THIBODEAUX<br>165 DEROUEN AVE<br>EUNICE LA 70535-2223 | CREDITOR ID: 496625-AE<br>JOSEPH PIZZA<br>3326 NW 69TH CT<br>FT  LAUDERDALE FL 33309-1241 |
| CREDITOR ID: 522543-AD<br>JOSEPH PIZZA & LINDA J PIZZA<br>JT TEN<br>3326 NW 69TH CT<br>FT  LAUDERDALE FL 33309-1241 | CREDITOR ID: 523333-AD<br>JOSEPH PONCZKOWSKI & DOROTHY<br>PONCZKOWSKI JT TEN<br>500 SHADOW LAKES BLVD<br>ORMOND  BEACH FL 32174-5067 | CREDITOR ID: 502142-AD<br>JOSEPH R CAHOE<br>6012 BAY PINE DR<br>LOUISVILLE KY 40219-4617 |
| CREDITOR ID: 502143-AD<br>JOSEPH R CAHOE & DOLLY ANN<br>CAHOE JT TEN<br>6012 BAY PINE DR<br>LOUISVILLE KY 40219-4617 | CREDITOR ID: 503279-AD<br>JOSEPH R CHAMY<br>1561 SE 24TH AVE<br>POMPANO  BEACH FL 33062-7509 | CREDITOR ID: 507664-AD<br>JOSEPH R ESPOSITO<br>2926 W 5TH ST<br>JACKSONVILLE FL 32254-2427 |
| CREDITOR ID: 507338-AD<br>JOSEPH R FOGLE & MARY H<br>FOGLE JT TEN<br>875 FOBLE ROAD<br>LORETTO KY 40037 | CREDITOR ID: 495118-AE<br>JOSEPH R JARA<br>6249 PETUNIA RD<br>DELRAY  BEACH FL 33484-4683 | CREDITOR ID: 518377-AD<br>JOSEPH R MCDANIEL<br>5696 LINTON RD<br>ELDERSBURG MD 21784-8947 |
| CREDITOR ID: 496803-AE<br>JOSEPH R PEREZ<br>8720 S MEADOWVIEW CIR<br>TAMPA FL 33625-3754 | CREDITOR ID: 522000-AD<br>JOSEPH R PEREZ & OLIVA PEREZ<br>JT TEN<br>8720 S MEADOWVIEW CIR<br>TAMPA FL 33625-3754 | CREDITOR ID: 496575-AE<br>JOSEPH R PIKULSKI<br>12000 RAMALLAH RD<br>JACKSONVILLE FL 32219-2732 |
| CREDITOR ID: 523919-AD<br>JOSEPH R RICHARDS<br>1315 COOL MIST CT<br>FORT  MILL SC 29715-7736 | CREDITOR ID: 527614-AD<br>JOSEPH R STRAUGHN<br>44312 348TH LN<br>AITKIN MN 56431-5050 | CREDITOR ID: 531285-AD<br>JOSEPH R WESSON<br>9581 COUNTY ROAD 49<br>VERBENA AL 36091-3819 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 501666-AD
JOSEPH RAYMOND BOURASSA JR
11448 LUMBERJACK CIR E
JACKSONVILLE FL 32223-8716

CREDITOR ID: 517432-AD
JOSEPH RAYMOND LUCKEY
2453 BRENT AVE SW # C
WINTER  HAVEN FL 33880-2440

CREDITOR ID: 520173-AD
JOSEPH RAYMOND MURA III
PO BOX 22
HUXFORD AL 36543-0022

CREDITOR ID: 523804-AD
JOSEPH ROBERTS
475 PRINGLE DR
SUMTER SC 29150-3266

CREDITOR ID: 499651-AD
JOSEPH S BARRANCO
50 DORRIS RD
ALPHARETTA GA 30004-3479

CREDITOR ID: 503782-AD
JOSEPH S CIEZ & VIRGINIA D
CIEZ JT TEN
1581 FAR HILLS DR
BARTLETT IL 60103-3039

CREDITOR ID: 504971-AD
JOSEPH S DARBON
7110 READ BLVD
NEW  ORLEANS LA 70127-2224

CREDITOR ID: 504972-AD
JOSEPH S DARBON & MILLER
DEAN DARBON JT TEN
7110 READ BLVD
NEW  ORLEANS LA 70127-2224

CREDITOR ID: 506709-AD
JOSEPH S DESPER
9009 HUNTERS GREENE DR
ZEBULON NC 27597-7308

CREDITOR ID: 508886-AD
JOSEPH S FERACI JR
337 MOONRAKER DR
SLIDELL LA 70458-5526

CREDITOR ID: 498165-AD
JOSEPH S LUNSFORD
PO BOX 248
BROOKNEAL VA 24528-0248

CREDITOR ID: 519618-AD
JOSEPH S MILLER
6797 OLD US HIGHWAY 421
ZIONVILLE NC 28698-9304

CREDITOR ID: 519619-AD
JOSEPH S MILLER & ROXANNA G
MILLER JT TEN
6797 OLD US HIGHWAY 421
ZIONVILLE NC 28698-9304

CREDITOR ID: 521426-AD
JOSEPH S PALERMO
3121 SHERRY DR
ORLANDO FL 32810-3716

CREDITOR ID: 500573-AD
JOSEPH SCOTT BETTS
620 MCGEE RD
BENSON NC 27504-7634

CREDITOR ID: 524197-AD
JOSEPH SCOTT QUEEN
814 IKE LYNCH RD
DALLAS NC 28034-7519

CREDITOR ID: 502246-AD
JOSEPH SHEPARD BRYAN III
CUST JAIME LYNN BRYAN UNDER
AZ UNIFORM TRANSFERS TO
MINORS ACT
5412 E MORRISON LN
PARADISE  VALLEY AZ 85253-3017

CREDITOR ID: 502242-AD
JOSEPH SHEPARD BRYAN III
CUST FOR ERIC ALEXANDER
BRYAN UNDER AZ UNIF
TRANSFERS TO MINORS ACT
5412 E MORRISON LN
PARADISE  VALLEY AZ 85253-3017

CREDITOR ID: 502248-AD
JOSEPH SHEPARD BRYAN III
CUST JOSEPH SHEPARD BRYAN IV
UNDER AZ UNIFORM TRANSFERS
TO MINORS ACT
5412 E MORRISON LN
PARADISE  VALLEY AZ 85253-3017

CREDITOR ID: 526712-AD
JOSEPH SINCERBOX & ROGER
SINCERBOX JT TEN
PO BOX 455
HAMMONDSPORT NY 14840-0455

CREDITOR ID: 510107-AD
JOSEPH STERLING GRANT
1218 W HILL DR
BEDFORD VA 24523-2527

CREDITOR ID: 504624-AD
JOSEPH T CONWELL
PO BOX 463
HUNTSVILLE AL 35804-0463

CREDITOR ID: 511942-AD
JOSEPH T HENRY
PO BOX 1296
GIBSONTON FL 33534-1296

CREDITOR ID: 514613-AD
JOSEPH T KERRIGAN
3486 DOVER ST
SARASOTA FL 34235-8924

CREDITOR ID: 516377-AD
JOSEPH T LADD JR
6000 OLD FLOYDSBURG RD
CRESTWOOD KY 40014-7409

CREDITOR ID: 525684-AD
JOSEPH T SAMPLE
PO BOX 388
GARNER NC 27529-0388

CREDITOR ID: 497416-AE
JOSEPH T STANLEY
9680 GALLOPS CREEK DR
WILMER AL 36587

CREDITOR ID: 526517-AD
JOSEPH T STANLEY
9680 GALLOPS CREEK DR
WILMER AL 36587

CREDITOR ID: 497434-AE
JOSEPH TERRY VIDRINE
3291 GRAND PRAIRIE HWY
WASHINGTON LA 70589-4027

CREDITOR ID: 530161-AD
JOSEPH TERRY VIDRINE
3291 GRAND PRAIRIE HWY
WASHINGTON LA 70589-4027

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 529543-AD
JOSEPH TORO & THERESA TORO
JT TEN
644 ERROLL ST NW
PORT  CHARLOTTE FL 33952-5130

CREDITOR ID: 499882-AD
JOSEPH V BASS & PEGGY A BASS
JT TEN
207 BAGGETT AVE
RALEIGH NC 27604-2303

CREDITOR ID: 507717-AD
JOSEPH V FERRANTI
PO BOX 501113
MALABAR FL 32950-1113

CREDITOR ID: 524113-AD
JOSEPH V REZZA
142 EFFIE DR
PIEDMONT SC 29673-7318

CREDITOR ID: 499883-AD
JOSEPH VERNON BASS & PEGGY
ANNETTE BASS JT TEN
207 BAGGETT AVE
RALEIGH NC 27604-2303

CREDITOR ID: 527630-AD
JOSEPH VINCENT SULLIVAN
TRUSTEE U-A DTD
05-09-86 JOSEPH VINCENT
SULLIVAN REVOCABLE TRUST
1112 W BEACON RD LOT 124
LAKEND FL 33803-2713

CREDITOR ID: 500208-AD
JOSEPH W BARNETT
311 HOLLY RIDGE DR
MONTGOMERY AL 36109-3903

CREDITOR ID: 500627-AD
JOSEPH W BENNETT
8016 LA FON AVE
LOUISVILLE KY 40228-2211

CREDITOR ID: 501643-AD
JOSEPH W BLANKENSHIP
3232 LAKE PINE WAY E APT D1
TARPON  SPRINGS FL 34688-6494

CREDITOR ID: 503025-AD
JOSEPH W BURNETT & MINNIE
JANE B BURNETT JT TEN
PO BOX 1597
GREER SC 29652-1597

CREDITOR ID: 503240-AD
JOSEPH W CASTLEN JR
1810 CECELIA CT
OWENSBORO KY 42301-4923

CREDITOR ID: 504840-AD
JOSEPH W COPPEDGE & ANNETTE
B COPPEDGE JT TEN
2526 S OLD FRANKLIN RD
NASHVILLE NC 27856-8955

CREDITOR ID: 505871-AD
JOSEPH W DENEAULT & LENA A
DENEAULT JT TEN
80 REDLANDS RD
EAST  FALMOUTH MA 02536-4210

CREDITOR ID: 507008-AD
JOSEPH W DONATO & CAREN E
DONATO JT TEN
6440 SW 25TH ST
MIRAMAR FL 33023-2830

CREDITOR ID: 506680-AD
JOSEPH W DOUCET
122 ONEAL LN
BRANCH LA 70516-3615

CREDITOR ID: 510314-AD
JOSEPH W GILLAM
4945 COUNTY ROAD 208
ST  AUGUSTINE FL 32092-0551

CREDITOR ID: 494978-AE
JOSEPH W GILLAM
4945 COUNTY ROAD 208
ST  AUGUSTINE FL 32092-0551

CREDITOR ID: 513224-AD
JOSEPH W JAYE
UNION COUNTY
1307 BROOKFALL AVE
UNION NJ 07083-7013

CREDITOR ID: 514281-AD
JOSEPH W JOHNSON
106 CHIPPEWA TRL
CRESTVIEW FL 32536-5591

CREDITOR ID: 516617-AD
JOSEPH W LANFER
2917 MATTERHORN DR
BEDFORD TX 76021-3350

CREDITOR ID: 517589-AD
JOSEPH W LYONS
147 WHITEWOOD RD
WESTWOOD MA 02090-2171

CREDITOR ID: 520973-AD
JOSEPH W ODOM JR &
JACQUELINE C ODOM JT TEN
4471 LUCERNE PL SW
LILBURN GA 30047-4578

CREDITOR ID: 524802-AD
JOSEPH W ROMANO
731 CAMELLIA DR
WEST  PALM  BEACH FL 33411-7609

CREDITOR ID: 526906-AD
JOSEPH W STEINBRECHER
239 WOODALL MT RD
PICKENS SC 29671

CREDITOR ID: 532034-AD
JOSEPH W WILLIAMS & LUCINDA
R WILLIAMS TEN COM
3528 LAKE ARROWHEAD DR
HARVEY LA 70058-5141

CREDITOR ID: 532470-AD
JOSEPH W YEARGIN
3027 MACLAND RD
DALLAS GA 30157-9333

CREDITOR ID: 530078-AD
JOSEPH WALSH JR
PO BOX 477
YORKVILLE IL 60560-0477

CREDITOR ID: 533234-AD
JOSEPH WARREN
444 S HULL ST
MONTGOMERY AL 36104-4214

CREDITOR ID: 506681-AD
JOSEPH WAYNE DOUCET &
MARGARET S DOUCET JT TEN
122 ONEAL LN
BRANCH LA 70516-3615

CREDITOR ID: 526014-AD
JOSEPH WESTON SAYRE
1741 KEMPER AVE
CINCINNATI OH 45231-4224

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 532766-AD
JOSEPH YARGO III & TINA L
YARGO TEN COM
51227 HIGHWAY 16
BOGALUSA LA 70427-0002

CREDITOR ID: 508914-AD
JOSEPHINA M GALLINAR
14336 SW 90TH TER
MIAMI FL 33186-8009

CREDITOR ID: 494942-AE
JOSEPHINA M GALLINAR
14336 SW 90TH TER
MIAMI FL 33186-8009

CREDITOR ID: 525155-AD
JOSEPHINE A RONSICK TTEE U-A
04-20-94 JOSEPHINE A RONSICK
TRUST
11408 PLATTNER DR
MOKENA IL 60448-9228

CREDITOR ID: 530168-AD
JOSEPHINE A VIGNOLA
19631 BRASSIE PL
GAITHERSBURG MD 20886-1911

CREDITOR ID: 499977-AD
JOSEPHINE BEDNARCZYK
11011 SW 16TH MNR
DAVIE FL 33324-7148

CREDITOR ID: 501866-AD
JOSEPHINE BURNS
950 AARON DR
BURLESON TX 76028-5186

CREDITOR ID: 494116-AE
JOSEPHINE C DOSKEY
846 JEFFERSON HEIGHTS AVE
JEFFERSON LA 70121-1113

CREDITOR ID: 506549-AD
JOSEPHINE C DOSKEY
846 JEFFERSON HEIGHTS AVE
JEFFERSON LA 70121-1113

CREDITOR ID: 529643-AD
JOSEPHINE C UNDERKOFLER &
ROBERT J UNDERKOFLER JT TEN
1156 MONTEVIDEO RD
JACKSONVILLE FL 32216-3278

CREDITOR ID: 513053-AD
JOSEPHINE COMODO TTEE U-A
DTD 09-12-85
JOSEPHINE COMODO TRUST
4125 STRATFIELD DR
NEW  PORT  RICHEY FL 34652-5653

CREDITOR ID: 508803-AD
JOSEPHINE D FRANK
2636 MIDDEN DR
MARRERO LA 70072-6640

CREDITOR ID: 502025-AD
JOSEPHINE E BROWN
568 6TH ST
ROMNEY WV 26757

CREDITOR ID: 508213-AD
JOSEPHINE FUSCO
925 NE 199TH ST
MIAMI FL 33179-5841

CREDITOR ID: 511749-AD
JOSEPHINE HALL
517 HIGHTOWER ST
VALDOSTA GA 31601-4210

CREDITOR ID: 533223-AD
JOSEPHINE L GONZALEZ TTEE
UA 07/19/99
JOSEPHINE L GONZAELZ REV TRUST
3123 W MORRISON AVE
TAMPA FL 33629-5228

CREDITOR ID: 527977-AD
JOSEPHINE L STRICKLAND &
JAMES E STRICKLAND JT TEN
3512 SHORTCAKE LN
VALRICO FL 33594-3565

CREDITOR ID: 525590-AD
JOSEPHINE LITTLE SETZER
3120 N LOOKOUT ST
PO BOX 145
CLAREMONT NC 28610-0145

CREDITOR ID: 494975-AE
JOSEPHINE M GILIBERTO
14137 CYPRESS CIRCLE
TAMPA FL 33618

CREDITOR ID: 494718-AE
JOSEPHINE M HENRY
23 MALONEY CT
WAYNESVILLE NC 28786-1963

CREDITOR ID: 508214-AD
JOSEPHINE R FUSCO & JAMES J
FUSCO JT TEN
925 NE 199TH ST
MIAMI FL 33179-5841

CREDITOR ID: 525256-AD
JOSEPHINE ROSS
4065 FORT ADAMS AVE
LA  BELLE FL 33935-6338

CREDITOR ID: 496910-AE
JOSEPHINE ROSS
4065 FORT ADAMS AVE
LA  BELLE FL 33935-6338

CREDITOR ID: 531519-AD
JOSEPHINE WHITE
1014 DELRIDGE AVE
ORLANDO FL 32804-3548

CREDITOR ID: 532641-AD
JOSEPHINE ZIAYA
1512 MAPLE AVE
WILMETTE IL 60091-3243

CREDITOR ID: 521359-AD
JOSETTE M PERKINS
635 S HARTLEY CIR
DELTONA FL 32725-5660

CREDITOR ID: 507133-AD
JOSH FRYMARK
6516 SUNRISE DR
N  RICHLND  HLS TX 76180-4936

CREDITOR ID: 510978-AD
JOSHUA A HILL JR
271 HIGHLAND LAKE TRCE
ATLANTA GA 30349-3916

CREDITOR ID: 495057-AE
JOSHUA A HILL JR
271 HIGHLAND LAKE TRCE
ATLANTA GA 30349-3916

CREDITOR ID: 530480-AD
JOSHUA A WHITEHEAD
3129 BRIGHT DR
HOLIDAY FL 34691-4602

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 495809-AE
JOSHUA B KENNEDY
6116 S NC 62
BURLINGTON NC 27215

CREDITOR ID: 526742-AD
JOSHUA CLARKE STANTON
2825 LIONEL RD
MIMS FL 32754-5358

CREDITOR ID: 520451-AD
JOSHUA DEWELT MILLS
5711 NC 770
STONEVILLE NC 27048

CREDITOR ID: 506801-AD
JOSHUA EVERY
5294 ASHLEY PKWY
SARASOTA FL 34241-9693

CREDITOR ID: 494582-AE
JOSHUA F FRECHE
PO BOX 458
LORANGER LA 70446-0458

CREDITOR ID: 497682-AE
JOSHUA H WILLIAMS
5001 SW 20TH ST APT 1303
OCALA FL 34474-8543

CREDITOR ID: 498829-AD
JOSHUA J ALLEMOND
PO BOX 782
PORT  BARRE LA 70577-0782

CREDITOR ID: 493472-AE
JOSHUA J ALLEMOND
PO BOX 782
PORT  BARRE LA 70577-0782

CREDITOR ID: 522399-AD
JOSHUA JOHN PIATEK
251 ORANGE GROVE DR UNIT 7
ORMOND  BEACH FL 32174-2675

CREDITOR ID: 524244-AD
JOSHUA M SCHORR
25 W LAKE BLVD
MORRISTOWN NJ 07960-5073

CREDITOR ID: 505196-AD
JOSHUA R DAMPMAN
4160 S SUNCOAST BLVD
HOMOSASSA FL 34446-1168

CREDITOR ID: 497603-AE
JOSHUA R WILLIAMSON
412 OAK ST # A
GREENVILLE AL 36037-2010

CREDITOR ID: 516482-AD
JOSHUA REUBEN LANE
1543 NEWTON AVE SE
ATLANTA GA 30316-2113

CREDITOR ID: 517319-AD
JOSHUA RICHARD MANDEL
18036 BENCHMARK DR
DALLAS TX 75252-8134

CREDITOR ID: 526518-AD
JOSIAH A STANLEY JR & MARY D
STANLEY JT TEN
8910 RIVER RD
RICHMOND VA 23229-7718

CREDITOR ID: 494218-AE
JOSIANE J FERTIL
1621 NW 2ND AVE
FORT  LAUDERDALE FL 33311-5501

CREDITOR ID: 531989-AD
JOSIE ARVE
1037 COFFEE RD
WALHALLA SC 29691-4812

CREDITOR ID: 493394-AE
JOSIE C BLANGE
1400 N CUMBERLAND ST
METAIRIE LA 70003-5732

CREDITOR ID: 526755-AD
JOSIE M SOELL
41249 CROWN DRIVE EXT
PONCH LA 70454-5847

CREDITOR ID: 521599-AD
JOURLEEN R PATE & M O PATE JT
TEN
PO BOX 131
LANCASTER SC 29721-0131

CREDITOR ID: 522456-AD
JOVENCIA L RIDDLE
7570 JOHNSON ST
HOLLYWOOD FL 33024-6831

CREDITOR ID: 522457-AD
JOVENCIA L RIDDLE & RONALD L
RIDDLE JT TEN
7570 JOHNSON ST
HOLLYWOOD FL 33024-6831

CREDITOR ID: 495872-AE
JOY A JONES
106 TUSCANOOGA RD
MASCOTTE FL 34753-9251

CREDITOR ID: 499745-AD
JOY B BAKER
71 FONTANA LN
GROSSE  PONTE  SHORES MI 48236-1504

CREDITOR ID: 503440-AD
JOY C PANTER CEDOR
532 HONORE DR
JEFFERSON LA 70121-1605

CREDITOR ID: 503889-AD
JOY D COLE
5996 BRADFORD RD S
LAKE  PARK GA 31636-2734

CREDITOR ID: 513504-AD
JOY INFINGER & JEFF INFINGER
JT TEN
165 MASON AVE
SANTA  ROSA  BEACH FL 32459-5544

CREDITOR ID: 508070-AD
JOY L FASHAUER
68 VANDERFORD RD E
ORANGE  PARK FL 32073-5963

CREDITOR ID: 494328-AE
JOY L FASHAUER
68 VANDERFORD RD E
ORANGE  PARK FL 32073-5963

CREDITOR ID: 508071-AD
JOY L FASHAUER & JAMES
FASHAUER JT TEN
68 VANDERFORD RD E
ORANGE  PARK FL 32073-5963

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 498874-AD
JOY M ALBERS
1808 MINNESOTA AVE CT
BEMIDJI MN 56601

CREDITOR ID: 504884-AD
JOY M DANIELS & HARI M
DANIELS JT TEN
8733 MONSANTO DR
CINCINNATI OH 45231-4628

CREDITOR ID: 496010-AE
JOY R MATHIS
P O BOX 1394
CRAWFORDVILLE FL 32327

CREDITOR ID: 519620-AD
JOY S MILLER
1500 ALBERRY AVE
LINCOLNTON NC 28092-8443

CREDITOR ID: 519621-AD
JOY S MILLER & JAMES M
MILLER JT TEN
1500 ALBERRY AVE
LINCOLNTON NC 28092-8443

CREDITOR ID: 496385-AE
JOY S MURPHY
PO BOX 6830
OCALA FL 34478-6830

CREDITOR ID: 518773-AD
JOY S MURPHY & DANIEL E
MURPHY JT TEN
PO BOX 6830
OCALA FL 34478-6830

CREDITOR ID: 506730-AD
JOY T DICKERSON
2931 HIGHWAY 35 S
FOXWORTH MS 39483-3853

CREDITOR ID: 506731-AD
JOY T DICKERSON & RUSSELL E
DICKERSON JT TEN
2931 HIGHWAY 35 S
FOXWORTH MS 39483-3853

CREDITOR ID: 532331-AD
JOY ZURAWSKI
3582 NE MELBA DR
JENSEN  BEACH FL 34957-3863

CREDITOR ID: 522393-AD
JOYANN PREAL
18803 NW 32ND AVE
OPA  LOCKA FL 33056-3023

CREDITOR ID: 498578-AD
JOYCE A ALLEN
1730 N DOVE TAIL DR
FORT  PIERCE FL 34982-8015

CREDITOR ID: 499241-AD
JOYCE A BAILEY & TOMMY
BAILEY JT TEN
4817 SPRINGBROOK DR
HAHIRA GA 31632-3103

CREDITOR ID: 493548-AE
JOYCE A BRADLEY
12362 DEEDER LN
JACKSONVILLE FL 32258-2162

CREDITOR ID: 493922-AE
JOYCE A BROWDER
175 S MCALLISTER ST
LAKE  CITY SC 29560-2457

CREDITOR ID: 502786-AD
JOYCE A CARN
18842 GREEN PARK RD
HUDSON FL 34667-6224

CREDITOR ID: 508794-AD
JOYCE A GARRETT
6990 PEA RIDGE RD
GAINESVILLE GA 30506-6121

CREDITOR ID: 509810-AD
JOYCE A GEISS
205 HEMBREE CIRCLE DR
ROSWELL GA 30076-1160

CREDITOR ID: 494636-AE
JOYCE A GRIFFIN
76 LAFAYETTE ST
GOOSE  CREEK SC 29445-6035

CREDITOR ID: 514282-AD
JOYCE A JOHNSON
1208 OAK ST
JESUP GA 31545-6404

CREDITOR ID: 515617-AD
JOYCE A KELSEY
4320 NORBOURNE BLVD
LOUISVILLE KY 40207-4051

CREDITOR ID: 516032-AD
JOYCE A LARKE
427 STYLES RD
TAYLORS SC 29687-6053

CREDITOR ID: 520148-AD
JOYCE A MOORE
112 TRENTON PL
YORK SC 29745-1369

CREDITOR ID: 495634-AE
JOYCE A MOORE
112 TRENTON PL
YORK SC 29745-1369

CREDITOR ID: 523029-AD
JOYCE A PIERCE
700 DUNAWAY LANE
AZLE TX 76020

CREDITOR ID: 525652-AD
JOYCE A ROSE
720 STONEWALL AVE
JACKSONVILLE NC 28540-8836

CREDITOR ID: 525778-AD
JOYCE A SANDERS
8107 CEDAR BROOK DR
LOUISVILLE KY 40219-4503

CREDITOR ID: 528407-AD
JOYCE A THOMPSON
840 CENTER AVE APT 76
DAYTONA  BEACH FL 32117-8008

CREDITOR ID: 528408-AD
JOYCE A THOMPSON
312 N SUNSET AVE
PO BOX 124
MASCOTTE FL 34753-0124

CREDITOR ID: 529039-AD
JOYCE A VANSCOY
1143 WATERVIEW PT
LAKELAND FL 33801-6785

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 532036-AD<br>JOYCE A WILLIAMS<br>22800 COUNTY ROAD 102<br>WOODLAND CA 95776-9312 | CREDITOR ID: 529900-AD<br>JOYCE A WILLIS<br>PO BOX 498<br>BROWNSVILLE KY 42210-0498 | CREDITOR ID: 498326-AD<br>JOYCE ADELHOCK<br>1500 MITCHELL CT<br>OPELIKA AL 36801-3264 |
| CREDITOR ID: 518807-AD<br>JOYCE ANN MONTGOMERY<br>1912 LAWN AVE<br>CINCINNATI OH 45237-6126 | CREDITOR ID: 528838-AD<br>JOYCE ANN TRIMBLE<br>1335 MAIN ST<br>CENTER  POINT IA 52213-9611 | CREDITOR ID: 499261-AD<br>JOYCE AVERY<br>2517 RICE ST<br>COLUMBUS GA 31903-3403 |
| CREDITOR ID: 508757-AD<br>JOYCE B FENNELL<br>287 TORREY RD<br>BOWLING  GREEN FL 33834-4113 | CREDITOR ID: 512808-AD<br>JOYCE B HOYLE<br>2922 MAC DR<br>HUDSON NC 28638-8778 | CREDITOR ID: 514919-AD<br>JOYCE B KEESEE<br>2883 CAMPUS CIR<br>MELBOURNE FL 32935-2463 |
| CREDITOR ID: 526873-AD<br>JOYCE B STARBUCK & RONNIE<br>STARBUCK JT TEN<br>223 OWENS RD<br>LEXINGTON NC 27292-8465 | CREDITOR ID: 499746-AD<br>JOYCE BAKER<br>8850 KINGS DR<br>BOYNTON  BEACH FL 33436-2372 | CREDITOR ID: 500663-AD<br>JOYCE BELL<br>853 ARBOR HILL CIR<br>CLERMONT FL 34715-6511 |
| CREDITOR ID: 501853-AD<br>JOYCE BRANTLEY<br>5249 SADDLEBAGS RD<br>LAKE  PARK GA 31636-3237 | CREDITOR ID: 502610-AD<br>JOYCE BURNETTE<br>406 S 2ND ST<br>SMITHFIELD NC 27577-4412 | CREDITOR ID: 494481-AE<br>JOYCE C DEES<br>106 MEAGAN DR<br>TRUSSVILLE AL 35173-2157 |
| CREDITOR ID: 512329-AD<br>JOYCE C HUGHES<br>409 GAP HILL RD<br>SIX  MILE SC 29682-9406 | CREDITOR ID: 516689-AD<br>JOYCE C MCCLAIN<br>916 OLD WINSTON RD<br>HIGH  POINT NC 27265-1947 | CREDITOR ID: 524621-AD<br>JOYCE C SHAW<br>15354 SE 83RD TRL<br>WHITE  SPRINGS FL 32096-2530 |
| CREDITOR ID: 505600-AD<br>JOYCE CREAMER<br>103 WREN WAY<br>ANDERSON SC 29625-1924 | CREDITOR ID: 493493-AE<br>JOYCE E ALLEN<br>125 RIDDLE RD<br>TALLADEGA AL 35160-1560 | CREDITOR ID: 498579-AD<br>JOYCE E ALLEN & W FRANKIE<br>ALLEN JT TEN<br>125 RIDDLE RD<br>TALLADEGA AL 35160-1560 |
| CREDITOR ID: 502313-AD<br>JOYCE E BUTALA<br>1206 SW CENTURY AVE<br>PT  ST  LUCIE FL 34953-4274 | CREDITOR ID: 505036-AD<br>JOYCE E CROWSON & HERALD H<br>CROWSON JT TEN<br>1544 SANDERS RD<br>WILLOW  SPRING NC 27592-9198 | CREDITOR ID: 505555-AD<br>JOYCE E DIERSCHOW & RICHARD<br>O DIERSCHOW JT TEN<br>362 NE BRASHER CT<br>PORT  SAINT  LUCY FL 34983-1740 |
| CREDITOR ID: 494538-AE<br>JOYCE E FORD<br>3535 DETROITER DR<br>WEST  MELBOURNE FL 32904-8806 | CREDITOR ID: 523459-AD<br>JOYCE E PISELLI<br>523 ADVENT ST<br>WESTBURY NY 11590-1308 | CREDITOR ID: 523426-AD<br>JOYCE E RICE & ROBERT H RICE<br>TEN COM<br>1947 CHURCH RD<br>JONESVILLE LA 71343-4633 |
| CREDITOR ID: 526831-AD<br>JOYCE ELIZABETH SMITH &<br>RONNIE LEE SMITH JT TEN<br>12450 FM 2325<br>WIMBERLEY TX 78676-4116 | CREDITOR ID: 523972-AD<br>JOYCE FAYE PYLANT<br>7570 DECATUR DR<br>FAYETTEVILLE NC 28303-1925 | CREDITOR ID: 506276-AD<br>JOYCE G DUCKWALL<br>TROPIC ISLE<br>249 ALOHA DR<br>PALMETTO FL 34221-3459 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 503919-AD
JOYCE H CLOUSE
6454 POTTSBURG DR
JACKSONVILLE FL 32211-7254

CREDITOR ID: 504507-AD
JOYCE H CONNORS CUST FOR
JENNIFER K CONNORS
U/FL/G/T/M/A
4795 WANDERING PINES TRL S
JACKSONVILLE FL 32258-1574

CREDITOR ID: 518101-AD
JOYCE H MAYEAUX
2451 PATTERSON RD
OSCAR LA 70762-4203

CREDITOR ID: 524162-AD
JOYCE H RIPPLE & RONALD H
RIPPLE SR JT TEN
7771 W GROVE ST
HOMOSASSA FL 34446-1224

CREDITOR ID: 509102-AD
JOYCE HALESWORTH
PO BOX 151834
CAPE CORAL FL 33915-1834

CREDITOR ID: 511750-AD
JOYCE HALL & WINSTON HALL JT
TEN
1690 STATE RTE 8
SOUTH PORTSMOUTH KY 41174

CREDITOR ID: 511151-AD
JOYCE ISLEY HOLTZMAN
1305 ELWELL AVE
GREENSBORO NC 27405-6117

CREDITOR ID: 499861-AD
JOYCE J BAIRD & CHARLES M
BAIRD JT TEN
1900 CLINTON ST
LONGVIEW TX 75604-2156

CREDITOR ID: 519235-AD
JOYCE J MCRAE
PO BOX 327
LATTA SC 29565-0327

CREDITOR ID: 521410-AD
JOYCE JANELLE MURRAY
PO BOX 3031  3031
PALESTINE TX

CREDITOR ID: 525116-AD
JOYCE KIM SHEFFIELD
252 CROWN RD
SPRINGTOWN TX 76082-6856

CREDITOR ID: 502026-AD
JOYCE L BROWN
2050 NW 27TH LN
FORT LAUDERDALE FL 33311-3346

CREDITOR ID: 502818-AD
JOYCE L CARLTON CUST FOR
MARSHALL W CARLTON JR
U/T/FL/G/T/M/A
7030 KING ARTHUR RD
JACKSONVILLE FL 32211-4107

CREDITOR ID: 506710-AD
JOYCE L DESPRES
4836 SOUTHLAND DR
JACKSONVILLE FL 32207-7335

CREDITOR ID: 510633-AD
JOYCE L HALASZ
11710 TAYLOR RD
PO BOX 172
THONOTOSASSA FL 33592-0172

CREDITOR ID: 512357-AD
JOYCE L HEFNER & LOUIE P
HEFNER JR JT TEN
RR 5 BOX 295
COLCORD OK 74338-9202

CREDITOR ID: 515058-AD
JOYCE L KELLAHAN
4601 POND APPLE DR S
NAPLES FL 34119

CREDITOR ID: 515059-AD
JOYCE L KELLAHAN
QUAIL CREEK ESTATES
4601 POND APPLE DR SOUTH
NAPLES FL 34119

CREDITOR ID: 518083-AD
JOYCE L MATAL & JOSEPH H
MATAL JT TEN
PO BOX 117
HUDSON CO 80642-0117

CREDITOR ID: 497531-AE
JOYCE L SIMS
7240 COLLINS RD
PANAMA CITY FL 32404-4490

CREDITOR ID: 517143-AD
JOYCE LEE MCLEOD & CHARLES W
MCLEOD JT TEN
PO BOX 815
BUSHNELL FL 33513-0048

CREDITOR ID: 509820-AD
JOYCE LYNNE GILBERT
311 MINERAL SPRINGS RD
MADISON NC 27025-8123

CREDITOR ID: 493462-AE
JOYCE M ALDERMAN
2003 PINE TREE DR
EDGEWATER FL 32141-3805

CREDITOR ID: 499964-AD
JOYCE M BECKHAM
694 CAIN DR
MT PLEASANT SC 29464-5125

CREDITOR ID: 500664-AD
JOYCE M BELL
PO BOX 37192
JACKSONVILLE FL 32236-7192

CREDITOR ID: 501361-AD
JOYCE M BRADFORD
94 HAPHAZARD LOOP
PINEVILLE LA 71360-7358

CREDITOR ID: 501743-AD
JOYCE M BROUSSARD & NELSON P
BROUSSARD JT TEN
1313 N AVENUE I
CROWLEY LA 70526-2422

CREDITOR ID: 504508-AD
JOYCE M CONNORS
8228 PARROT RUN RD NE
ALBUQUERQUE NM 87109-6141

CREDITOR ID: 506338-AD
JOYCE M DALEY
251 NW 53RD CT
POMPANO BEACH FL 33064-2343

CREDITOR ID: 510443-AD
JOYCE M GREY
PO BOX 524
ABITA SPRINGS LA 70420-0524

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 511425-AD<br>JOYCE M HAYNIE & IRA W<br>HAYNIE JT TEN<br>4263 DELMAR DR<br>MONTGOMERY AL 36109-2501 | CREDITOR ID: 516373-AD<br>JOYCE M KRAMER<br>8678 ROTH FARM LN<br>ALEXANDRIA KY 41001-8563 | CREDITOR ID: 495562-AE<br>JOYCE M KRAMER<br>8678 ROTH FARM LN<br>ALEXANDRIA KY 41001-8563 |
| CREDITOR ID: 516737-AD<br>JOYCE M LUTE<br>355 MAIN BLVD<br>BOYNTON  BEACH FL 33435-6671 | CREDITOR ID: 516769-AD<br>JOYCE M MARSH & WILSON T<br>MARSH JR JT TEN<br>125 WOODVINE ST<br>JACKSBORO TN 37757-2326 | CREDITOR ID: 520918-AD<br>JOYCE M MURPHY<br>PO BOX 5844<br>SAVANNAH GA 31414-5844 |
| CREDITOR ID: 496122-AE<br>JOYCE M NEUSE<br>3189 CEDAR SPRINGS DR<br>SPARTANBURG SC 29302-4872 | CREDITOR ID: 526832-AD<br>JOYCE M SMITH<br>101 HALIFAX RD<br>EASLEY SC 29642-1933 | CREDITOR ID: 526192-AD<br>JOYCE M STEELE & DONALD CARL<br>STEELE SR JT TEN<br>7274 ELEANOR CIR APT 103<br>SARASOTA FL 34243-3568 |
| CREDITOR ID: 528893-AD<br>JOYCE M THOMAS & FRANKLIN D<br>THOMAS TEN COM<br>48405 STAFFORD RD<br>TICKFAW LA 70466-4621 | CREDITOR ID: 529052-AD<br>JOYCE M TUCHOLSKY<br>#201<br>8740 NW 40TH ST<br>CORAL  SPRINGS FL 33065-2941 | CREDITOR ID: 532037-AD<br>JOYCE M WILLIAMS<br>4135 HONEYSUCKLE CIR<br>MIDDLEBURG FL 32068-5634 |
| CREDITOR ID: 521720-AD<br>JOYCE MARIE PARKER<br>PO BOX 344<br>NEWPORT NC 28570-0344 | CREDITOR ID: 529018-AD<br>JOYCE MARIE THOMAS<br>48405 STAFFORD RD<br>TICKFAW LA 70466-4621 | CREDITOR ID: 527730-AD<br>JOYCE MARY STEAD<br>ATTN JOYCE MARY LUTE<br>355 MAIN BLVD<br>BOYNTON  BEACH FL 33435-6671 |
| CREDITOR ID: 520603-AD<br>JOYCE OSCAR<br>18104 145TH AVE<br>SPRINGFIELD  GARDENS NY 11413-3303 | CREDITOR ID: 512330-AD<br>JOYCE P HUGHES<br>1649 SW DIAMOND ST<br>PORT  ST  LUCIE FL 34953-1168 | CREDITOR ID: 531109-AD<br>JOYCE P WILSON<br>229 CLEVELAND AVE APT 1<br>COCOA  BEACH FL 32931-4532 |
| CREDITOR ID: 531110-AD<br>JOYCE PAGE WILSON<br>229 CLEVELAND AVE APT 1<br>COCOA  BEACH FL 32931-4532 | CREDITOR ID: 522515-AD<br>JOYCE PORCHE<br>415 COLEMAN PL<br>KENNER LA 70062-7114 | CREDITOR ID: 513936-AD<br>JOYCE RENEE HUNT<br>ATTN RENEE H RAMP<br>112 MACEDONIA RD<br>NORTH  AUGUSTA SC 29860-7082 |
| CREDITOR ID: 496911-AE<br>JOYCE ROSS<br>2072 LEE ROAD 47<br>OPELIKA AL 36804-1420 | CREDITOR ID: 498687-AD<br>JOYCE S ANDRUS<br>4085 WIEUCA RD NE<br>ATLANTA GA 30342-3848 | CREDITOR ID: 503683-AD<br>JOYCE S CLEMENTS<br>308 KEVIN CT<br>NEWPORT NC 28570-8806 |
| CREDITOR ID: 506277-AD<br>JOYCE S DUCKWALL<br>204 CHOCTAW RD<br>LOUISVILLE KY 40207-1637 | CREDITOR ID: 494637-AE<br>JOYCE S GRIFFIN<br>100 PORTER DR<br>PANAMA  CITY  B FL 32413-2216 | CREDITOR ID: 511852-AD<br>JOYCE S HOPKINS<br>513 HOLLYWOOD BLVD<br>HAUELOCK NC 28532-2325 |
| CREDITOR ID: 495957-AE<br>JOYCE S LOOMIS<br>19 PARK AVE<br>DELEON  SPRINGS FL 32130-3225 | CREDITOR ID: 517421-AD<br>JOYCE S LOOMIS & ARNOLD F<br>LOOMIS JT TEN<br>19 PARK AVE<br>DELEON  SPRINGS FL 32130-3225 | CREDITOR ID: 516895-AD<br>JOYCE S MCCORMICK & GEORGE E<br>MCCORMICK JT TEN<br>615 MIDVALE ST<br>LYNCHBURG VA 24502-1131 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 514283-AD
JOYCE SCARBOROUGH JOHNSON
205 S OLD WIRE RD
WILDWOOD FL 34785-4640

CREDITOR ID: 529828-AD
JOYCE STOVER
3840 EDWARDS RD
CINCNNATI OH 45209-1930

CREDITOR ID: 501610-AD
JOYCE T BOLEK
13880 57TH PL N
ROYAL  PALM  BEACH FL 33411-8362

CREDITOR ID: 520063-AD
JOYCE T NEMITZ
1603 LYNNE AVE
HENDERSON NC 27536-2917

CREDITOR ID: 529186-AD
JOYCE TOMPKINS & EARL J
TOMPKINS JT TEN
6501 SHAFFER LN
FERN  CREEK KY 40291-3521

CREDITOR ID: 529501-AD
JOYCE V TESNEY
2201 ROCKY BROOK RD
OPELIKA AL 36801-2439

CREDITOR ID: 500665-AD
JOYCE W BELL
1447 LONG BAY RD
MIDDLEBURG FL 32068-3748

CREDITOR ID: 517723-AD
JOYCE W MASSEY
963 MIKE HORNE RD
DOERUN GA 31744-5200

CREDITOR ID: 524645-AD
JOYCELYN J ROBERTSON
808 CLAIBORNE DR
JEFFERSON LA 70121-2714

CREDITOR ID: 500707-AD
JOYCELYN LANDRY BELLIS
619 N SEVERIN ST
ERATH LA 70533-3013

CREDITOR ID: 522128-AD
JOYE PACKER
1017 AMBLE LN
CLEARWATER FL 33755-3702

CREDITOR ID: 501895-AD
JOYLEE M BRILLHART
1013 SE COUNTY ROAD 252
LAKE  CITY FL 32025-1713

CREDITOR ID: 504945-AD
JOYLYN W CROSDALE
3408 HIBISCUS PL
MIRAMAR FL 33023-4930

CREDITOR ID: 494066-AE
JOYLYN W CROSDALE
3408 HIBISCUS PL
MIRAMAR FL 33023-4930

CREDITOR ID: 517313-AD
JOYNETTA GRAHAM MALOY
2485 CEDAR CROSSING RD
VIDALIA GA 30474

CREDITOR ID: 495800-AE
JOYRITA KING
PO BOX 14
CENTERVILLE LA 70522-0014

CREDITOR ID: 514627-AD
JOYRITA KING
PO BOX 14
CENTERVILLE LA 70522-0014

CREDITOR ID: 533484-S2
JP MORGAN CHASE BANK NA
ATTN: ARTHUR DANIEL
PROXY SERVICES
14201 DALLAS PKWY STE 121
DALLAS TX 75254

CREDITOR ID: 533485-S2
JP MORGAN SECURITIES
ATTN: ERIC ALSOP
500 STANTON CHRISTIANA RD
NEWARK DE 19713

CREDITOR ID: 526989-AD
JUAN A SOLIS
437 PARK CENTER BLVD
SAGINAW TX 76179-1140

CREDITOR ID: 496954-AE
JUAN A TOLEDO
9013 SW 9 TERR
MIAMI FL 33174

CREDITOR ID: 498300-AD
JUAN ALFREDO AGUERO
2103 FLAGLER AVE
KEY  WEST FL 33040-3733

CREDITOR ID: 503188-AD
JUAN C CARRILLO
43 NW 66TH AVE
MIAMI FL 33126-4413

CREDITOR ID: 494079-AE
JUAN C CRUZ
20793 SW 129TH CT
HIALEAH FL 33177-5530

CREDITOR ID: 521709-AD
JUAN C PERNAS & ROSA M
PERNAS JT TEN
15604 SW 78TH PL
MIAMI FL 33157-2371

CREDITOR ID: 522773-AD
JUAN C PLATA
PO BOX 2586
WAUCHULA FL 33873-6586

CREDITOR ID: 522380-AD
JUAN C REYES
5031 SW 144TH CT
MIAMI FL 33175-5749

CREDITOR ID: 531268-AD
JUAN C VAZQUEZ
9254 KEATING DR
PALM  BCH  GARDENS FL 33410-5952

CREDITOR ID: 517556-AD
JUAN CARLOS LOPEZ
3042 SW 16TH TER
MIAMI FL 33145-1902

CREDITOR ID: 496956-AE
JUAN E TOMAS
#112
8400 SW 133RD AVENUE RD
MIAMI FL 33183-4503

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 525412-AD
JUAN EMILIO RODRIGUEZ
3421 SW 6TH ST
MIAMI FL 33135-2515

CREDITOR ID: 508867-AD
JUAN ENCHINTON & AMPARO S
ENCHINTON JT TEN
4023 LA LUZ AVE
EL  PASO TX 79903-2917

CREDITOR ID: 499254-AD
JUAN ENRIQUE AVEROFF
1120 NE 184TH ST
MIAMI FL 33179-4614

CREDITOR ID: 494768-AE
JUAN J GONZALES
1528 WINDSOR DR
GLENN  HEIGHTS TX 75154-8206

CREDITOR ID: 494360-AE
JUAN M CHOW
APT 604
9686 FONTAINEBLEAU BLVD
MIAMI FL 33172-4148

CREDITOR ID: 503902-AD
JUAN M CHOW
APT 604
9686 FONTAINEBLEAU BLVD
MIAMI FL 33172-4148

CREDITOR ID: 505432-AD
JUAN M DIEPPA
350 NW 119TH ST
MIAMI FL 33168-3427

CREDITOR ID: 496278-AE
JUAN M RODRIGUEZ
3421 SW 143RD AVE
MIRAMAR FL 33027-3766

CREDITOR ID: 523721-AD
JUAN O RAMOS
1203 SAWMILL CT
WINTER  PARK FL 32792-8111

CREDITOR ID: 522158-AD
JUAN OCAMPO
13241 SW 54TH ST
MIAMI FL 33175-6101

CREDITOR ID: 496524-AE
JUAN ORTA
2169 SW 12TH ST
MIAMI FL 33135-5014

CREDITOR ID: 502511-AD
JUAN R CACEROS
3019 SW 25TH ST
MIAMI FL 33133-2123

CREDITOR ID: 508284-AD
JUAN R FABIAN
1312 ABBEYVILLE RD
ORLANDO FL 32808-6302

CREDITOR ID: 526990-AD
JUAN ROLANDO SOLIS
304 LORENE ST
SONORA TX 76950-8824

CREDITOR ID: 496554-AE
JUAN RUGAMA
1100 W 79TH ST APT D6
HIALEAH FL 33014-3578

CREDITOR ID: 510425-AD
JUANA A GARZA
216 N WAVE D
BELLE  GLADE FL 33430

CREDITOR ID: 503173-AD
JUANA GRISEL CAPDEVILA
1936 S OCEAN DR APT 15C
HALNDLE  BCH FL 33009-5971

CREDITOR ID: 525851-AD
JUANITA A RUPPERT
62 PARK LANE
FOLSOM LA 70437-7720

CREDITOR ID: 498351-AD
JUANITA ADAMS
6135 MOUNTAIN RIDGE RD
TRUSSVILLE AL 35173-2132

CREDITOR ID: 519440-AD
JUANITA B NICHOLS
PO BOX 1063
MAGNOLIA RD
HAWTHORNE FL 32640

CREDITOR ID: 518182-AD
JUANITA C MATHIS & GLENN G
MATHIS JT TEN
4020 BARMER DR
JACKSONVILLE FL 32210-5030

CREDITOR ID: 514300-AD
JUANITA E HUNTER & ELL A
HUNTER JR JT TEN
5364 COUNTY ROAD 209 S
GREEN  COVE  SPRINGS FL 32043-8111

CREDITOR ID: 532038-AD
JUANITA E WILLIAMS
1472 E SEMORAN BLVD
APOPKA FL 32703-5602

CREDITOR ID: 497683-AE
JUANITA E WILLIAMS
1472 E SEMORAN BLVD
APOPKA FL 32703-5602

CREDITOR ID: 494963-AE
JUANITA F GARELL
253 SUSSEX M
WEST  PALM  BCH FL 33417-1357

CREDITOR ID: 514525-AD
JUANITA F KERRICK
700 SPORTSMAN DR
LAS  VEGAS NV 89107-1020

CREDITOR ID: 525510-AD
JUANITA F ROBINSON
11741 FOREST HILLS DR
TAMPA FL 33612-5103

CREDITOR ID: 503385-AD
JUANITA H CARVER
149 GRAYSON DR
RUTHERFORDTON NC 28139-2143

CREDITOR ID: 513034-AD
JUANITA K JAMROZY
318 N BREVARD AVE
COCOA  BEACH FL 32931-2936

CREDITOR ID: 513089-AD
JUANITA L KELLEY & EDWARD J
KELLEY JT TEN
411 WARREN CIR
CLARKSVILLE TN 37040-6765

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 526914-AD
JUANITA L STEWART
6551 SW 7TH CT
NORTH  LAUDERDALE FL 33068-2603

CREDITOR ID: 503169-AD
JUANITA M CHAMBERS
10432 ANDERSON RD
EASLEY SC 29642-9306

CREDITOR ID: 515033-AD
JUANITA M KINDRICK
620 OLD GREENVILLE RD
SPARTANBURG SC 29301-4704

CREDITOR ID: 519511-AD
JUANITA M MELINIE
3625 TULANE DR
KENNER LA 70065-2425

CREDITOR ID: 496300-AE
JUANITA M MOULEDOUS
105 ROSELAND DR
RAINBOW  CITY AL 35906-8708

CREDITOR ID: 519277-AD
JUANITA R MINCHER
2506 VIRGINIA BLVD NW
HUNTSVILLE AL 35811-1749

CREDITOR ID: 528378-AD
JUANITA SUMMERVILLE
PO BOX 8025
FORT  WORTH TX 76124-0025

CREDITOR ID: 529366-AD
JUANITA TERRY & PHILLIP R
TERRY JT TEN
9119 MEADOWGLEN DR
CINCINNATI OH 45231-3637

CREDITOR ID: 497066-AE
JUANITA W SMITH
2783 PARKWOOD DR
ANNISTON AL 36201-1719

CREDITOR ID: 531127-AD
JUANITA WARNER & RICHARD
WARNER JT TEN
RR 1 BOX 35 K
COWARD SC 29530

CREDITOR ID: 532848-AD
JUANITA WOOTEN
121 OLD RIVER RD
BLOOMINGDALE GA 31302-8046

CREDITOR ID: 513810-AD
JUANITA Y HOOD
6529 DERBY LN NW
CONCORD NC 28027-5213

CREDITOR ID: 498513-AD
JUANITO R ACEDO
22 WESTRIDGE DR
DURHAM NC 27713-7702

CREDITOR ID: 493140-AE
JUANITO R ACEDO
22 WESTRIDGE DR
DURHAM NC 27713-7702

CREDITOR ID: 502684-AD
JUDE L CHANEY & DONALD L
CHANEY JT TEN
789 RIVERVIEW DR
BATON  ROUGE LA 70816-1768

CREDITOR ID: 506024-AD
JUDE T DUPLANTIS
8325 PARK AVE
HOUMA LA 70363-3519

CREDITOR ID: 524049-AD
JUDENA M POPE
PO BOX 1416
FOLSOM LA 70437-1416

CREDITOR ID: 507481-AD
JUDGE N FARMER II
3268 ROY PARKS RD
GAINESVILLE GA 30507-8406

CREDITOR ID: 529452-AD
JUDI RAE SVENNINGSEN
50 WOODCLIFF CT
NEWNAN GA 30265-4107

CREDITOR ID: 502377-AD
JUDIE M BURGESS
PO BOX 27
SUMMERVILLE GA 30747-0027

CREDITOR ID: 500536-AD
JUDITH A BIRMINGAM & MIKE
BIRMINGHAM JT TEN
4209 CAPILLA ST
FORT  WORTH TX 76133-5421

CREDITOR ID: 500941-AD
JUDITH A BOCKMULLER
2824 TIFTON ST S
SAINT  PETERSBURG FL 33711-3648

CREDITOR ID: 502027-AD
JUDITH A BROWN
14806 SW 178TH TER
MIAMI FL 33187-7708

CREDITOR ID: 526224-AD
JUDITH A DALBY CUST AMY K
SUMMERLIN UNDER THE AL UNIF
TRAN MIN ACT
250 NAFTEL-RAMER RD
RAMER AL 36069-6038

CREDITOR ID: 527984-AD
JUDITH A DALBY CUST ASHLEY L
SUMERLIN UNDER THE AL UNIF
TRAN MIN ACT
RR 2 BOX 16
RAMER AL 36069-9202

CREDITOR ID: 526226-AD
JUDITH A DALBY CUST JUSTIN B
SUMERLIN UNDER THE AL UNIF
TRAN MIN ACT
250 NAFTEL-RAMER RD
RAMER AL 36069-6038

CREDITOR ID: 494244-AE
JUDITH A DELONG
4148 CINNAMON TEAL DR
MIMS FL 32754-6405

CREDITOR ID: 505507-AD
JUDITH A DELONG
4148 CINNAMON TEAL DR
MIMS FL 32754-6405

CREDITOR ID: 507867-AD
JUDITH A GARARD
311 FLEMING FOREST LN
ORANGE  PARK FL 32003-8218

CREDITOR ID: 532124-AD
JUDITH A GNAGEY TTEE
U/A DTD 08-10-04
JUDITH A GNAGEY TRUST
5721 GALLOWAY DR
N  FT  MYERS FL 33903-5804

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 494614-AE
JUDITH A GREEN
PO BOX 244
HOMER NY 13077-0244

CREDITOR ID: 495297-AE
JUDITH A KAPPAS
520 CENTRAL AVE
NEWPORT KY 41071-1198

CREDITOR ID: 515633-AD
JUDITH A LANCE & ROSCOE C
LANCE TEN COM
2520 E LOMBARD ST
DAVENPORT IA 52803-2321

CREDITOR ID: 496305-AE
JUDITH A LIRETTE
173 PRESQUE ISLE DR
HOUMA LA 70363-3856

CREDITOR ID: 517693-AD
JUDITH A MALIN
C/O JUDITH MALIN WILLIAMS
43 HILLSIDE AVE
PORTSMOUTH RI 02871-5013

CREDITOR ID: 523842-AD
JUDITH A PUTMAN
4455 RIVERVIEW PL
PACE FL 32571-8934

CREDITOR ID: 523366-AD
JUDITH A RAMETTA & PATRICK A
RAMETTA JT TEN
15022 REDCLIFF DR
TAMPA FL 33625-1957

CREDITOR ID: 522593-AD
JUDITH A RIDENOUR
1812 SAPLING DR
COLUMBIA SC 29210-6628

CREDITOR ID: 496867-AE
JUDITH A ROOT
PO BOX 1335
HILLIARD FL 32046-1335

CREDITOR ID: 526833-AD
JUDITH A SMITH
9 NELSON ST
CLINTON MA 01510-2912

CREDITOR ID: 497550-AE
JUDITH A STEWART
2144 SHANGRI LA LN
TALLAHASSEE FL 32303-2336

CREDITOR ID: 527978-AD
JUDITH A STRICKLAND
2630 LOURDES DR W
JACKSONVILLE FL 32210-3417

CREDITOR ID: 496984-AE
JUDITH A STRICKLAND
2630 LOURDES DR W
JACKSONVILLE FL 32210-3417

CREDITOR ID: 529520-AD
JUDITH A TIPPETT
3024 EDGEHILL RD
FORTWORTH TX 76116-4439

CREDITOR ID: 528116-AD
JUDITH A TRAUB
143 30 LAKE CRESCENT PLACE
MIAMI  LAKE FL 33014

CREDITOR ID: 532870-AD
JUDITH A ZANGARI
34519 CEDARFIELD DR
RIDGE  MANOR FL 33523-9413

CREDITOR ID: 499851-AD
JUDITH ANN BAINES
162 MAIN ST
WINTERVILLE NC 28590-9664

CREDITOR ID: 506644-AD
JUDITH ANN DIMSDALE
5136 FLATROCK DR
FAYETTEVILLE NC 28311

CREDITOR ID: 524555-AD
JUDITH ANN RUSSELL
1001 PERCH DR
KNOXVILLE TN 37922-5106

CREDITOR ID: 499082-AD
JUDITH ARSENEAUX
563 RANDOLPH AVE
HARAHAN LA 70123-3738

CREDITOR ID: 510467-AD
JUDITH B GOVERNALE CUST
SUSAN C GOVERNALE UND UNIF
GIFT MIN ACT ILL
1714 MILLS CREEK CT
KINGWOOD TX 77339-2927

CREDITOR ID: 510466-AD
JUDITH B GOVERNALE CUST
SAMUEL J GOVERNALE UND UNIF
GIFT MIN ACT ILL
17144 MILLS CREEK CT
KINGWOOD TX 77339

CREDITOR ID: 510465-AD
JUDITH B GOVERNALE CUST
MARIE P GOVERNALE UND UNIF
GIFT MIN ACT ILL
1714 MILLS CREEK CT
KINGWOOD TX 77339-2927

CREDITOR ID: 520083-AD
JUDITH B MILLAR
1255 DYAR RD
SENECA SC 29672-7969

CREDITOR ID: 522884-AD
JUDITH B PRESTENBACH
8617 STEAMBOAT LN
RIVER  RIDGE LA 70123-3638

CREDITOR ID: 495177-AE
JUDITH C JOHNSON
104 3RD AVE N
CENTREVILLE AL 35042-2126

CREDITOR ID: 517404-AD
JUDITH C MCGOLDRICK
2324 LARK LN
WEST  PALM  BEACH FL 33409-6149

CREDITOR ID: 503874-AD
JUDITH CAROL CLOSE
975 BUTLER BRIDGE RD
MCDONOUGH GA 30252-4959

CREDITOR ID: 498404-AD
JUDITH CAROLYN ALEXANDER
13047 SEYBOLD DR
SPRING  HILL FL 34608-1356

CREDITOR ID: 513610-AD
JUDITH CUMMINGS IRWIN
787 S TERRI PT
INVERNESS FL 34450-2641

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 506596-AD
JUDITH DICHARRY
2109 S RIVER PARK DR
VIOLET LA 70092-3639

CREDITOR ID: 505423-AD
JUDITH DIEDERICH
1043 TOWNE LAKE HLS E
WOODSTOCK GA 30189-2501

CREDITOR ID: 498974-AD
JUDITH E AMMON & RICHARD C
AMMON JT TEN
519 WENDEL AVE
LITHIA FL 33547-2043

CREDITOR ID: 516532-AD
JUDITH E LEWIS
7773 COLLINS RIDGE BLVD
JACKSONVILLE FL 32244-6424

CREDITOR ID: 520578-AD
JUDITH E POLAND
PO BOX 16081
6509 OLD HARRISON PIKE
CHATTANOOGA TN 37416

CREDITOR ID: 496764-AE
JUDITH E QUINLAN
948 WITTHUHN WAY
LEXINGTON KY 40503-4140

CREDITOR ID: 508300-AD
JUDITH ELLEN FELDMAN
4723 NW 100TH TER
CORAL  SPRINGS FL 33076-2413

CREDITOR ID: 502341-AD
JUDITH F BURKE
12208 NC 242 HWY N
ELIZABETHTOWN NC 28337-9680

CREDITOR ID: 502910-AD
JUDITH F CALLOWAY & DONN E
CALLOWAY JT TEN
5378 NOCKLYN RD
BROOKSVILLE FL 34609-8718

CREDITOR ID: 508197-AD
JUDITH F FORD
8209 IDLEWILD RD
INDIAN  TRAIL NC 28079-8647

CREDITOR ID: 510188-AD
JUDITH F GLIDDEN & EDWARD F
GLIDDEN JT TEN
5 HEMLOCK LN
MERRIMACK NH 03054-3633

CREDITOR ID: 495264-AE
JUDITH F INGRAM
266 ANGIE RD
DANVILLE VA 24540-1012

CREDITOR ID: 499747-AD
JUDITH G BAKER
19186 NW 33RD CT
OPA  LOCKA FL 33056-7401

CREDITOR ID: 509770-AD
JUDITH GRIMSLEY
4040 KAISER AVE
ST  CLOUD FL 34772-9371

CREDITOR ID: 519221-AD
JUDITH H MONTAGNARI & ALFRED
MONTAGNARI JT TEN
PO BOX 1214
ARCHER FL 32618

CREDITOR ID: 530541-AD
JUDITH J WARD & ROBERT L
WARD JT TEN
510 13TH AVE S
JACKSONVILLE  BEACH FL 32250-5028

CREDITOR ID: 514284-AD
JUDITH JOHNSON
RR 2 BOX 87A
EDENTON NC 27932-9406

CREDITOR ID: 524646-AD
JUDITH JOHNSON ROBERTSON
317 CHICKASAW DR
ANNISTON AL 36206-1548

CREDITOR ID: 498713-AD
JUDITH L ARBOGAST
832 SW 68TH AVE
NORTH  LAUDERDALE FL 33068-2539

CREDITOR ID: 500398-AD
JUDITH L BERARDUCCI
733 SW HIBISCUS ST
PORT  ST  LUCIE FL 34983-8764

CREDITOR ID: 502028-AD
JUDITH L BROWN
460 E 5TH ST
CHULUOTA FL 32766-8616

CREDITOR ID: 503420-AD
JUDITH L CAROSA
PO BOX 143
NAYLOR GA 31641-0143

CREDITOR ID: 520177-AD
JUDITH L NADLER
695 COLGATE RD
VENICE FL 34293-6412

CREDITOR ID: 529281-AD
JUDITH L TUCKER
1440 PORTER RD
SADIEVILLE KY 40370-9343

CREDITOR ID: 532939-AD
JUDITH L WOLZ
6706 COPPERFIELD RD
LOUISVILLE KY 40207-2426

CREDITOR ID: 496169-AE
JUDITH LEE SCHULZ
57 TIBURON DR
LITHONIA GA 30038-1739

CREDITOR ID: 524962-AD
JUDITH LEE SCHULZ
57 TIBURON DR
LITHONIA GA 30038-1739

CREDITOR ID: 502793-AD
JUDITH M CARTRIGHT
519 HUEY ST
WILDWOOD FL 34785

CREDITOR ID: 509178-AD
JUDITH M HANKEL
100 PINE OAKS CT
MADISONVILLE LA 70447-9624

CREDITOR ID: 517020-AD
JUDITH M MCCORMICK
1625 SCOTT ST
CLEARWATER FL 33755-2846

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 519084-AD<br>JUDITH M MULLET<br>2698 N NOB HILL RD<br>SUNRISE FL 33322-7103 | CREDITOR ID: 520919-AD<br>JUDITH M MURPHY<br>2550 EUSTACE AVE<br>DELTONA FL 32725-1711 | CREDITOR ID: 496632-AE<br>JUDITH M RICHARDSON<br>136 SINGLETARY LN<br>LAKE  PARK GA 31636-6107 |
| CREDITOR ID: 524532-AD<br>JUDITH M RICHARDSON<br>136 SINGLETARY LN<br>LAKE  PARK GA 31636-6107 | CREDITOR ID: 521515-AD<br>JUDITH MARIE ODOM PETERSON<br>14291 TOWN COMMONS WAY<br>GAINESVILLE VA 20155-1482 | CREDITOR ID: 518422-AD<br>JUDITH MARY LEE MANEELEY<br>432 CUTTER CT<br>ORLANDO FL 32835-1838 |
| CREDITOR ID: 519622-AD<br>JUDITH MOSELEY MILLER<br>4455 ROXBOROUGH PL<br>PENSACOLA FL 32514-8213 | CREDITOR ID: 493609-AE<br>JUDITH N CARMICHAEL<br>1561 MACKERAL AVE<br>SARASOTA FL 34237-3107 | CREDITOR ID: 512834-AD<br>JUDITH O HAYES<br>3518 CYPRESS CLUB DRIVE<br>VILLA A309<br>CHARLOTTE NC 28210 |
| CREDITOR ID: 496562-AE<br>JUDITH ORTIZ<br>18170 IRIS RD<br>FT  MYERS FL 33912-3021 | CREDITOR ID: 515382-AD<br>JUDITH OWEN MILLER KAVANAGH<br>225 FAIRWAY DR<br>LOUISA VA 23093-6522 | CREDITOR ID: 521600-AD<br>JUDITH PATE & LEONARD PATE<br>JT TEN<br>4722 BASSWOOD ST<br>LAND  O  LAKES FL 34639-5605 |
| CREDITOR ID: 504640-AD<br>JUDITH R CORMIER & DOUGLAS<br>CORMIER JT TEN<br>165 CENTER POINT RD<br>WEATHERFORD TX 76087-4935 | CREDITOR ID: 533259-AD<br>JUDITH S BUCKNER<br>6193 PICKWICK ROAD<br>TALLAHASSEE FL 32309 | CREDITOR ID: 516190-AD<br>JUDITH S LETO & VINCENT G<br>LETO TEN COM<br>732 N ATLANTA ST<br>METAIRIE LA 70003-6910 |
| CREDITOR ID: 503628-AD<br>JUDITH T CHUMLEY<br>26 FIELDCREST CT<br>DEATSVILLE AL 36022-3190 | CREDITOR ID: 494665-AE<br>JUDITH T GRUBICY<br>9742 NW 19TH PL<br>SUNRISE FL 33322-3607 | CREDITOR ID: 510849-AD<br>JUDITH T GRUBICY<br>9742 NW 19TH PL<br>SUNRISE FL 33322-3607 |
| CREDITOR ID: 528115-AD<br>JUDITH TRAUB<br>14330 LAKE CRESCENT PL<br>HIALEAH FL 33014-3035 | CREDITOR ID: 530316-AD<br>JUDITH VEST<br>41 6 RIO GRANDE CIRCLE<br>FLORENCE KY 41042 | CREDITOR ID: 505948-AD<br>JUDITH W DIXON & WILLIAM C<br>DIXON JT TEN<br>4981 HARVEY GRANT RD<br>ORANGE  PARK FL 32003-7803 |
| CREDITOR ID: 512447-AD<br>JUDITH W HOWELL & JOHN<br>RICHARD MCMILLIN JR JT TEN<br>1846 MARGARET ST # 2E<br>JACKSONVILLE FL 32204-4427 | CREDITOR ID: 526161-AD<br>JUDITH W STANFIELD<br>3424 19TH STREET CT E<br>BRADENTON FL 34208-4734 | CREDITOR ID: 513515-AD<br>JUDITH WARREN JACKSON<br>143 DELIGHT LOOP<br>STATESVILE NC 28677-8676 |
| CREDITOR ID: 532493-AD<br>JUDITH YANDLE CUST FOR<br>CHARLES HOOD YANDLE UNDER NC<br>UNIF TRANSFERS TO MINORS ACT<br>5843 TIMBER FALLS PLACE<br>HARRISBURG NC 28075 | CREDITOR ID: 532434-AD<br>JUDITH YANDLE CUST FOR BOONE<br>HOOD YANDLE UNDER NC UNIF<br>TRANSFERS TO MINORS ACT<br>5843 TIMBER FALLS PLACE<br>HARRISBURG NC 28075 | CREDITOR ID: 529282-AD<br>JUDKINS R TUCKER<br>2535 GOLDENROD ST<br>SARASOTA FL 34239-5419 |
| CREDITOR ID: 526550-AD<br>JUDSON A STEFFANS<br>165 BUTTER NUT LN<br>RUTHERFORDTON NC 28139-6353 | CREDITOR ID: 511577-AD<br>JUDSON H HOELL JR<br>1325 W MASON ST<br>FORT  WORTH TX 76110-6148 | CREDITOR ID: 497594-AE<br>JUDSON L STOCKWELL<br>15550 LAGUNA RD<br>CLERMONT FL 34711-9607 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 531570-AD
JUDSON S WHORTON
5443 JOHN REYNOLDS DR
JACKSONVILLE FL 32277-1341

CREDITOR ID: 498580-AD
JUDY A ALLEN
ATTN JUDY B ALLEN RODRIGUEZ
203 WHITNEY LN
VILLA  RICA GA 30180-4319

CREDITOR ID: 500013-AD
JUDY A BEHARI
7571 RALEIGH ST
HOLLYWOOD FL 33024-2633

CREDITOR ID: 500548-AD
JUDY A BISHOP
1700 SW 99TH AVE
MIRIMAR FL 33025-1810

CREDITOR ID: 501721-AD
JUDY A BRANDT
20451 POWELL RD LOT 73
DENNELLON FL 34431-6553

CREDITOR ID: 502838-AD
JUDY A CAUBLE
2027 APPLE ORCHARD RD
CLINTON SC 29325-6918

CREDITOR ID: 503877-AD
JUDY A CLOUD
384 PARKWOOD CT
COLLINSVILLE VA 24078-3049

CREDITOR ID: 493798-AE
JUDY A COLBERT
624 E BAY ST
JESUP GA 31546-3809

CREDITOR ID: 503844-AD
JUDY A COLBERT & BARRY A
COLBERT JT TEN
624 E BAY ST
JESUP GA 31546-3809

CREDITOR ID: 507784-AD
JUDY A EDMISTON
11711 MOUNT OLIVE CHURCH RD
GOLD  HILL NC 28071

CREDITOR ID: 508343-AD
JUDY A FREEMAN
PO BOX 476
MANNSVILLE OK 73447-0476

CREDITOR ID: 508723-AD
JUDY A GARLAND
301 S OAKWOOD ST
BRECKENRIDGE TX 76424-4224

CREDITOR ID: 495210-AE
JUDY A JOHNSON
5540 OLD RIVER RD
BAKER FL 32531-8467

CREDITOR ID: 495873-AE
JUDY A JONES
404 CRAWFORD ST
LAFAYETTE LA 70506-6032

CREDITOR ID: 513311-AD
JUDY A JONES
404 CRAWFORD ST
LAFAYETTE LA 70506-6032

CREDITOR ID: 515163-AD
JUDY A KERCHER
144 AZALEA LN
PICKENS SC 29671-8344

CREDITOR ID: 518183-AD
JUDY A MATHIS & RYMAN C
MATHIS JR JT TEN
107 W PYNE DR
LAGRANGE GA 30240-9148

CREDITOR ID: 519725-AD
JUDY A MILES
3521 BANNOCKBURN RD
FLORENCE SC 29505-5524

CREDITOR ID: 497313-AE
JUDY A PARRIS
108 PRAIRIE VIEW ST
ALEDO TX 76008-4716

CREDITOR ID: 521989-AD
JUDY A PAYNE
3000 METAIRIE HEIGHTS AVE
METAIRIE LA 70002-5046

CREDITOR ID: 525511-AD
JUDY A ROBINSON
709 QUEENS AVE
DUNN NC 28334-2610

CREDITOR ID: 533275-AD
JUDY A YOUNG & CLARENCE E
YOUNG TEN COM
PO BOX 232
CENTERVILLE LA 70522-0232

CREDITOR ID: 520401-AD
JUDY ANN MURPHREE
3940 BIG SANDY RIVER RD
CAMDEN TN 38320-6344

CREDITOR ID: 501390-AD
JUDY B BROCKSMITH & THOMAS A
BROCKSMITH JT TEN
8285 OAK RIDGE PL
MERIDIAN MS 39305-8826

CREDITOR ID: 507405-AD
JUDY B DUPUY & EDWARD P
DUPUY JT TEN
2 GARDEN PL
NEW  ORLEANS LA 70123-2440

CREDITOR ID: 519309-AD
JUDY B MORGAN
18351 SE 18TH LN
WILLISTON FL 32696-7208

CREDITOR ID: 522413-AD
JUDY BELINDA W PITTS
495 NANCY TOWN RD
MOUNT  AIRY GA 30563-4018

CREDITOR ID: 500382-AD
JUDY BENTLEY
323 W WORTH ST
GRAPEVINE TX 76051-5208

CREDITOR ID: 500820-AD
JUDY BORCHERS
283 BEECH RD
LOVELAND OH 45140-8827

CREDITOR ID: 514285-AD
JUDY BOYD JOHNSON
PO BOX 87
WALKERTOWN NC 27051-0087

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 495211-AE
JUDY BOYD JOHNSON
PO BOX 87
WALKERTOWN NC 27051-0087

CREDITOR ID: 515637-AD
JUDY C LARTIGUE
657 SESSIONS LN
KENNER LA 70065-2653

CREDITOR ID: 517527-AD
JUDY C MCGOLDRICK & RICHARD
F MCGOLDRICK JT TEN
2324 LARK LN
WEST  PALM  BEACH FL 33409-6149

CREDITOR ID: 519290-AD
JUDY C MITTEMILLER
1511 GAINES RD
WINTER  HAVEN FL 33880-4806

CREDITOR ID: 496558-AE
JUDY C RUNION
410 NE 5TH ST
FORT  LAUDERDALE FL 33301-1102

CREDITOR ID: 525934-AD
JUDY C SHUMPERT
4646 CALKS FERRY RD
LEESVILLE SC 29070-9656

CREDITOR ID: 519291-AD
JUDY CAROL MITTMILLER
1511 GAINES RD
WINTER  HAVEN FL 33880-4806

CREDITOR ID: 503158-AD
JUDY CASSATA
883 SUGAR HOUSE CT
PT  ORANGE FL 32129-3736

CREDITOR ID: 502760-AD
JUDY CATHEY & JOE CATHEY
JT TEN
391 ROBERTS LN
WACO TX 76712-2525

CREDITOR ID: 506002-AD
JUDY D DENHAM & DONALD L
DENHAM JT TEN
90 MAYORS LN
EQUALITY AL 36026-2750

CREDITOR ID: 513404-AD
JUDY D JONES
4330 CIRCLE DR
COWARD SC 29530-5000

CREDITOR ID: 531277-AD
JUDY D WEBSTER
PO BOX 5715
DELTONA FL 32728-5715

CREDITOR ID: 532171-AD
JUDY D WYNN
3837 TANK RD
ODUM GA 31555-7133

CREDITOR ID: 507042-AD
JUDY DAY
4904 LEPRECHAUN WAY
ORLANDO FL 32808-3625

CREDITOR ID: 503676-AD
JUDY DIANNE CLAYTON
417 DOWNING DR
DANVILLE VA 24541-5206

CREDITOR ID: 523614-AD
JUDY E PRICE
5358 COUNTY ROAD 45  45
HAYDEN AL 35079

CREDITOR ID: 497219-AE
JUDY E SEVERT
PO BOX 1229
MILLERS  CREEK NC 28651-1229

CREDITOR ID: 507393-AD
JUDY F FRANZONE
35 HUNTERS CV
POWDER  SPRINGS GA 30127-6592

CREDITOR ID: 513354-AD
JUDY F JACKSON-BACKUS
207 S AUDUBON AVE
GOLDSBORO NC 27530-5129

CREDITOR ID: 509631-AD
JUDY FAYE GRIGG
123 WOODSIDE AVE
GASTONIA NC 28054-3054

CREDITOR ID: 499554-AD
JUDY FRANCES BALLARD
115 10TH ST E
WINTER  HAVEN FL 33880-6102

CREDITOR ID: 504255-AD
JUDY G CITIZEN
415 REYNOLDS AVE
RAYNE LA 70578-4529

CREDITOR ID: 523805-AD
JUDY G ROBERTS
2346 ROGERS RD
PERRY FL 32347-1278

CREDITOR ID: 529488-AD
JUDY H TAYLOR & GARY LEE
TAYLOR JT TEN
911 ARCH ST
HIGH  POINT NC 27260-6907

CREDITOR ID: 513926-AD
JUDY HUDSON
P O BOX 126
CLAYHOLE KY 41317

CREDITOR ID: 513937-AD
JUDY HUNT
205 CREEK MOORE CIR
THOMASVILLE NC 27360-6066

CREDITOR ID: 514198-AD
JUDY HUX & TRUETT HUX JT TEN
3024 EDGEHILL RD
FORTWORTH TX 76116-4439

CREDITOR ID: 520327-AD
JUDY I MEDFORD
1667 MEADOW WOODS RD
BUFFALO SC 29321-2920

CREDITOR ID: 529019-AD
JUDY J THOMAS
29086 OLD COLUMBIA RD
ANGIE LA 70426-4122

CREDITOR ID: 530542-AD
JUDY J WARD
510 13TH AVE S
JACKSONVILLE  BEACH FL 32250-5028

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 512270-AD | CREDITOR ID: 523030-AD | CREDITOR ID: 502126-AD |
| JUDY K HATTER & GARY R | JUDY K PIERCE & DONALD L | JUDY L BRANCH |
| HATTER JT TEN | PIERCE JT TEN | 2305 NEWFOUND HARBOR DR |
| 629 FORBES DR | PO BOX 2823 | MERRITT ISLAND FL 32952-2840 |
| SHELBYVILLE KY 40065-8955 | CLEVELAND TN 37320-2823 | |
| CREDITOR ID: 494010-AE | CREDITOR ID: 514537-AD | CREDITOR ID: 496381-AE |
| JUDY L BURLESON | JUDY L INGLE & GARY L INGLE | JUDY L MUNOZ |
| 72 N VALLEY ST | JT TEN | 3210 MARIAN LN |
| MARION NC 28752-5516 | 600 10TH ST N | WICHITA FALLS TX 76306-6855 |
| | JACKSONVILLE BCH FL 32250-3520 | |
| CREDITOR ID: 521107-AD | CREDITOR ID: 520648-AD | CREDITOR ID: 515445-AD |
| JUDY L ODONNELL | JUDY L PEEPLES | JUDY LANIER |
| PO BOX 46 | 3488 SULLIVAN ROAD | 764 LESTER FORDHAM RD |
| EASTLAKE WEIR FL 32133-0046 | PERRY FL 32348 | STATESBORO GA 30458-0118 |
| CREDITOR ID: 525512-AD | CREDITOR ID: 500628-AD | CREDITOR ID: 501377-AD |
| JUDY LYNN ROBINSON | JUDY M BENNETT | JUDY M BREAUX |
| 33824 COUNTY ROAD 437 | 2343 RED OAK LO | 656 LAURICELLA AVE |
| SORRENTO FL 32776-9360 | BLACKSHEAR GA 31516 | JEFFERSON LA 70121-1739 |
| CREDITOR ID: 508490-AD | CREDITOR ID: 515861-AD | CREDITOR ID: 515073-AD |
| JUDY M EDWARDS | JUDY M KIRBY | JUDY M KRINGS |
| 716 S LILAC LOOP | 3521 BANNOCKBURN RD | W153N5181 PLAZA DR |
| JACKSONVILLE FL 32259-1913 | FLORENCE SC 29505-5524 | MENOMONEE FALLS WI 53051-0801 |
| CREDITOR ID: 522277-AD | CREDITOR ID: 521721-AD | CREDITOR ID: 523397-AD |
| JUDY M OWENS | JUDY M PARKER & KEITH W | JUDY M RAGAS |
| 575 EASTON AVE | PARKER JT TEN | PO BOX 657 |
| APT 21A | 3097 MELL CT | PRAIRIEVILLE LA 70769-0657 |
| SOMERSET NJ 08873 | JACKSONVILLE FL 32254-3161 | |
| CREDITOR ID: 330842-AD | CREDITOR ID: 521972-AD | CREDITOR ID: 515030-AD |
| JUDY M WHITFIELD & VIC J | JUDY PIERCE PARSONS | JUDY RENEE KINDIGER |
| WHITFIELD JT TEN | 321 NW 93RD AVE | 417 W LLOYD ST |
| 2422 WILMONT AVE | PEMBROKE PINES FL 33024-6326 | CRUM TX 76249-5136 |
| JACKSONVILLE FL 32218-5133 | | |
| CREDITOR ID: 500666-AD | CREDITOR ID: 493862-AE | CREDITOR ID: 494926-AE |
| JUDY S BELL | JUDY S BELL | JUDY S FULLER |
| 409 COUNTY ROAD 1403 | 409 COUNTY ROAD 1403 | 2730LEE ROAD 44 |
| CULLMAN AL 35058-0554 | CULLMAN AL 35058-0554 | OPELIKA AL 36804 |
| CREDITOR ID: 515586-AD | CREDITOR ID: 526435-AD | CREDITOR ID: 524399-AD |
| JUDY S LAVERGNE | JUDY S SPAINHOUR & GARY D | JUDY SCHMITT |
| 216 POPE DR | SPAINHOUR JT TEN | 119 HENDERSON ST |
| CARENCRO LA 70520-6412 | PO BOX 1207 | WINTER GARDEN FL 34787-2708 |
| | KING NC 27021-1207 | |
| CREDITOR ID: 532232-AD | CREDITOR ID: 528140-AD | CREDITOR ID: 526834-AD |
| JUDY SHERRILL LINDSEY | JUDY TRUETT | JUDY W SMITH |
| 311 SUNNYSLOPE TRAIL | 2500 N WHISPERING PINES WAY | RR 1 BOX 3315 |
| MADISON AL 35757 | FLAGSTAFF AZ 86004-7904 | MADISON FL 32340-9801 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 502834-AD<br>JUDY WIGGINS CATT<br>PO BOX 135<br>BRYSON NC 28713-0135 | CREDITOR ID: 513944-AD<br>JUDY Y HOOK<br>1551 LANSE DE CAVALIER ROAD<br>VILLE  PLATTTE, LA 70586 | CREDITOR ID: 522878-AD<br>JULES S PINERO III<br>1 CHUCKWAGON LN<br>ST  ROSE LA 70087-3653 |
| CREDITOR ID: 515164-AD<br>JULEY KERLEK<br>6827 E CALLA RD<br>NEW  MIDDLETOWN OH 44442-9791 | CREDITOR ID: 500184-AD<br>JULIA A BARNES<br>165 HEATHER DR<br>PANAMA  CITY  BEACH FL 32413-5215 | CREDITOR ID: 507920-AD<br>JULIA A FLEMING<br>6120 ZONNA AVE<br>ORLANDO FL 32808-1846 |
| CREDITOR ID: 528471-AD<br>JULIA A TOLBERT<br>1702 PHYLLIS DR<br>COPPERAS  COVE TX 76522-4227 | CREDITOR ID: 529290-AD<br>JULIA A TYSON<br>5 POMONA CIR<br>VALDOSTA GA 31602-2095 | CREDITOR ID: 520675-AD<br>JULIA ALBRIGHT POTEAT<br>4068 SQUIRE LN<br>OXFORD NC 27565-7591 |
| CREDITOR ID: 524028-AD<br>JULIA ANN RINNIER<br>1249 S WINDHAM RD<br>INVERNESS FL 34450-5626 | CREDITOR ID: 504024-AD<br>JULIA B CLARK<br>6495 NW 11TH ST<br>MARGATE FL 33063-3507 | CREDITOR ID: 512687-AD<br>JULIA B HUGHEY<br>131 OAK ST<br>SELMA AL 36701-6459 |
| CREDITOR ID: 512688-AD<br>JULIA B HUGHEY & EDWARD C<br>HUGHEY SR JT TEN<br>131 OAK ST<br>SELMA AL 36701-6459 | CREDITOR ID: 521545-AD<br>JULIA B NORTH<br>76 BRIGHTON RD NE<br>ATLANTA GA 30309-1519 | CREDITOR ID: 493239-AE<br>JULIA C BELK<br>713 SNOW ST<br>CHATTANOOGA TN 37405-3530 |
| CREDITOR ID: 508876-AD<br>JULIA C FALANA & ARTHUR<br>FALANA JT TEN<br>2241 REMINGTON PARK RD<br>SWITZERLAND FL 32259-8327 | CREDITOR ID: 505504-AD<br>JULIA CORE ERTLEY & WADE<br>EMMERSON ERTLEY JT TEN<br>106 BRIAR LOOP RD<br>DEATSVILLE AL 36022-4414 | CREDITOR ID: 507395-AD<br>JULIA CORE ERTLEY CUST FOR<br>SCOTT BRAYDEN ERTLEY UNDER<br>THE AL UNIFORM TRANSFERS TO<br>MINORS ACT<br>106 BRIAR LOOP RD<br>DEATSVILLE AL 36022-4414 |
| CREDITOR ID: 505378-AD<br>JULIA CORE ERTLEY CUST FOR<br>HANNAH ELIZABETH ERTLEY UNDER<br>THE AL UNIFORM TRANSFERS TO<br>MINORS ACT<br>106 BRIAR LOOP RD<br>DEATSVILLE AL 36022-4414 | CREDITOR ID: 505377-AD<br>JULIA CORE ERTLEY CUST FOR<br>HALLIE MARIE ERTLEY UNDER THE<br>AL UNIFORM TRANSFERS TO<br>MINORS ACT<br>106 BRIAR LOOP RD<br>DEATSVILLE AL 36022-4414 | CREDITOR ID: 505506-AD<br>JULIA CORE ERTLEY CUST FOR<br>MADYSON ELISE ERTLEY UNDER<br>THE AL UNIFORM TRANSFERS TO<br>MINORS ACT<br>106 BRIAR LOOP RD<br>DEATSVILLE AL 36022-4414 |
| CREDITOR ID: 505503-AD<br>JULIA CORE ERTLEY CUST FOR<br>JOSHUA ANDREW ERTLEY UNDER<br>THE AL UNIFORM TRANSFERS TO<br>MINORS ACT<br>106 BRIAR LOOP RD<br>DEATSVILLE AL 36022-4414 | CREDITOR ID: 505505-AD<br>JULIA CORE ERTLEY CUST FOR<br>KAMERYN GAYLE ERTLEY UNDER<br>THE AL UNIFORM TRANSFERS TO<br>MINORS ACT<br>106 BRIAR LOOP RD<br>DEATSVILLE AL 36022-4414 | CREDITOR ID: 506426-AD<br>JULIA DRUMMOND<br>755 W ILEX DR<br>LAKE  PARK FL 33403-2530 |
| CREDITOR ID: 502755-AD<br>JULIA F CARTER<br>5065 SPRING ST<br>LORIS SC 29569-2171 | CREDITOR ID: 506566-AD<br>JULIA FORSYTHE DALY<br>484 COUNTRY LN<br>COPPELL TX 75019-5127 | CREDITOR ID: 515862-AD<br>JULIA G KIRBY<br>1498 ANTIOCH RD NE<br>PIKEVILLE NC 27863-8953 |
| CREDITOR ID: 525722-AD<br>JULIA H RUPERT<br>PO BOX 8604<br>FLEMING  ISLAND FL 32006-0015 | CREDITOR ID: 494451-AE<br>JULIA J DAVIDSON<br>1527 GAS HOUSE RD<br>CLYDE TX 79510-3885 | CREDITOR ID: 519623-AD<br>JULIA J MILLER<br>190 MAIN ST<br>WATERTOWN CT 06795-2244 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 520602-AD
JULIA J OSBURN
300 TOMBERLIN RD
WAYCROSS GA 31503-8582

CREDITOR ID: 521200-AD
JULIA J PAGEAU & HERBERT J
PAGEAU JT TEN
413 EASTERN AVE
SAINT  CLOUD FL 34769-3037

CREDITOR ID: 500769-AD
JULIA JEAN BERTELSEN
6495 NW 11TH ST
MARGATE FL 33063-3507

CREDITOR ID: 511204-AD
JULIA KIGHT CUST MASON KEITH
HILL UNDER THE FL UNIF TRAN
MIN ACT
76 BAYTREE LN
BOYNTON  BEACH FL 33436-9146

CREDITOR ID: 511561-AD
JULIA KIGHT CUST WARREN
KEITH HILL UNDER THE FL UNIF
TRAN MIN ACT
76 BAYTREE LN
BOYNTON  BEACH FL 33436-9146

CREDITOR ID: 498581-AD
JULIA M ALLEN
WOODLAND HILLS
511 VELMA CIR
AUBURN AL 36832-2532

CREDITOR ID: 505852-AD
JULIA M DAGES
2010 HARDY SPRINGS RD
MCALESTER OK 74501-7356

CREDITOR ID: 511276-AD
JULIA M HARDY
350 WATKINS ST
ASHEBORO NC 27203-4855

CREDITOR ID: 532424-AD
JULIA M WOODWARD
PO BOX 267
QUINCY FL 32353-0267

CREDITOR ID: 498640-AD
JULIA MAE ANDERSON
412 HUDSON ST
VALDOSTA GA 31601-5948

CREDITOR ID: 520103-AD
JULIA MIDDENDORF
4923 IDLEWILDE LN SE
ALBUQUERQUE NM 87108-3518

CREDITOR ID: 494550-AE
JULIA N FOSTER
309 LASSITER LN
ATMORE AL 36502-0729

CREDITOR ID: 524825-AD
JULIA N SCHULTHEISS
4009 STAR ISLAND DR
HOLIDAY FL 34691-3440

CREDITOR ID: 496166-AE
JULIA N SCHULTHEISS
4009 STAR ISLAND DR
HOLIDAY FL 34691-3440

CREDITOR ID: 525033-AD
JULIA P ROWE
205 CHURCH ST
LEWISBURG WV 24901-1305

CREDITOR ID: 532405-AD
JULIA R YOUNGMAN
708 MILLDENHALL RD
MOUNT  PLEASANT SC 29464-5148

CREDITOR ID: 524153-AD
JULIA RIOSECO
5450 W 5TH LN
HIALEAH FL 33012-2540

CREDITOR ID: 525413-AD
JULIA RODRIGUEZ
PO BOX 651222
MIAMI FL 33265-1222

CREDITOR ID: 525290-AD
JULIA ROOT & CHARLES E ROOT
SR JT TEN
10 INSPIRATION WAY
SWANNANOA NC 28778-8106

CREDITOR ID: 508261-AD
JULIA S DWIGGINS
1007 MISTYWOOD LN
CONCORD NC 28027-3369

CREDITOR ID: 508262-AD
JULIA S DWIGGINS CUST FOR
STEVEN B DWIGGINS
UNDER NC UNIF TRANS MIN ACT
1007 MISTYWOOD LN
CONCORD NC 28027-3369

CREDITOR ID: 508260-AD
JULIA S DWIGGINS CUST FOR
ANNA M DWIGGINS
UNDER NC UNIF TRANS MIN ACT
1007 MISTYWOOD LN
CONCORD NC 28027-3369

CREDITOR ID: 528866-AD
JULIA SURLES & JOAN LAASCH &
JEAN KURSMAN & ALBERT
DECELLIO JT TEN
15 CLIFFORD ST
SOUTH  YARMOUTH MA 02664

CREDITOR ID: 501805-AD
JULIAN A BRANNON
102 BRENDA AVE
HEADLAND AL 36345-2012

CREDITOR ID: 498296-AD
JULIAN AGOLLARI
411 HUNTINGTON DR
NAPLES FL 34109

CREDITOR ID: 503956-AD
JULIAN B COHEN III
7968 AUSTIN RD
JACKSONVILLE FL 32244-1365

CREDITOR ID: 517557-AD
JULIAN C LOPEZ JR CUST
JULIAN CARLOS LOPEZ III UNIF
TRAN MIN ACT FL
PO BOX 1326
ORMOND  BEACH FL 32175-1326

CREDITOR ID: 514776-AD
JULIAN J LEFF
41 CARRIAGE LN
ENGLISHTOWN NJ 07726-1637

CREDITOR ID: 507096-AD
JULIAN L FERGUSON
PO BOX 375
CRESCENT  CITY FL 32112-0375

CREDITOR ID: 508097-AD
JULIAN V GARCIA
1613 JOSEPHINE ST APT 7
SWEETWATER TX 79556-3542

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 494956-AE
JULIAN V GARCIA
1613 JOSEPHINE ST APT 7
SWEETWATER TX 79556-3542

CREDITOR ID: 511677-AD
JULIAN W HARRIS
5120 MELBOURNE RD
RALEIGH NC 27606-1748

CREDITOR ID: 510958-AD
JULIAN W HOLLINGSWORTH &
BARBARA E HOLLINGSWORTH
JT TEN
205 DEER RUN DR
PRATTVILLE AL 36067-3835

CREDITOR ID: 499826-AD
JULIANE R BALES
5690 ALBERT WILLIAMS RD
MULBERRY FL 33860-9284

CREDITOR ID: 506632-AD
JULIANN DUFFY CUST FOR HELEN
LOUISE DUFFY UNDER THE PA
UNIFORM TRANSFERS TO MINORS
ACT
363 CHAPEL POINT RD
LAKE  LURE NC 28746-9837

CREDITOR ID: 506634-AD
JULIANN DUFFY CUST ROBERT
DUFFY III UNDER THE NC UNIF
TRAN MIN ACT
363 CHAPEL POINT RD
LAKE  LURE NC 28746-9837

CREDITOR ID: 525156-AD
JULIANN G ROOKS
PO BOX 444
PELHAM AL 35124-0444

CREDITOR ID: 501275-AD
JULIE A BROWNING
1635 EHRLER DR
LOUISVILLE KY 40213-1003

CREDITOR ID: 506796-AD
JULIE A EVERS
263 GABLE DT
FREMONT CA 94539

CREDITOR ID: 511989-AD
JULIE A HEBERT
3171 PLAINS WAY
MARIETTA GA 30066-4730

CREDITOR ID: 521458-AD
JULIE A PEWITT
2706 CHINQUAPIN OAK LN
ARLINGTON TX 76012-2842

CREDITOR ID: 497551-AE
JULIE A STEWART
9762 SKY VISTA DR
SEMMES AL 36575-7142

CREDITOR ID: 527007-AD
JULIE A STEWART
9762 SKY VISTA DR
SEMMES AL 36575-7142

CREDITOR ID: 529053-AD
JULIE A TUCHOLSKY
2426 RIVER RIDGE DR
ORLANDO FL 32825-8761

CREDITOR ID: 519649-AD
JULIE ANDREA MOBLEY
HC 66 BOX 69
OVERBROOK OK 73453-9725

CREDITOR ID: 532039-AD
JULIE ANN C WILLIAMS
4815 APACHE AVE
JACKSONVILLE FL 32210-7613

CREDITOR ID: 506788-AD
JULIE ANN ENNIS
5076 PEBBLEVALLEY DR
CINCINNATI OH 45252-2114

CREDITOR ID: 512175-AD
JULIE ANN HENSLEY & TOMMIE
DARRELL HENSLEY JT TEN
10370 SW 132ND CT
DUNNELLON FL 34432-4969

CREDITOR ID: 515061-AD
JULIE ANN KNUREK & CHESTER
MELVIN KNUREK JR JT TEN
10817 PROVIDENCE OAKS DR
RIVERVIEW FL 33569-3647

CREDITOR ID: 517434-AD
JULIE ANN LUDINGTON
5120 AVOCADO AVE
COCOA FL 32926-2942

CREDITOR ID: 531733-AD
JULIE ANN MARIE WADFORD
782 E BUTLER RD APT 1303
MAULDIN SC 29662-3203

CREDITOR ID: 531520-AD
JULIE ANN WHITE
5227 HAMMOCK POINTE CT
SAINT  CLOUD FL 34771-8799

CREDITOR ID: 494965-AE
JULIE ANNETTE GARRARD
3559 EDS CT
GREEN  COVE  SPRINGS FL 32043-8807

CREDITOR ID: 508560-AD
JULIE ANNETTE GARRARD
3559 EDS CT
GREEN  COVE  SPRINGS FL 32043-8807

CREDITOR ID: 502967-AD
JULIE BUCK
625 CAMBRIDGE CT
LONGWOOD FL 32750-3901

CREDITOR ID: 495665-AE
JULIE C MORRIS
942 CARLOTTA RD W
JACKSONVILLE FL 32211-6062

CREDITOR ID: 520257-AD
JULIE C MORRIS
942 CARLOTTA RD W
JACKSONVILLE FL 32211-6062

CREDITOR ID: 499647-AD
JULIE D BARR AND DONALD W
BARR JT TEN
5424 PHILLORET DR
CINCINNATI OH 45239-7631

CREDITOR ID: 505169-AD
JULIE DEES COOK
125 MEADOW OAKS CT
MILLBROOK AL 36054-2406

CREDITOR ID: 498352-AD
JULIE E ADAMS
3264 LANDMARK ST APT G5
GREENVILLE NC 27834-6967

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 529489-AD<br>JULIE E TAYLOR<br>10877 US SOUTH  129<br>LIVE  OAK FL 32060 | CREDITOR ID: 529020-AD<br>JULIE F THOMAS<br>17618 MOSSFOREST DR<br>HOUSTON TX 77090-2707 | CREDITOR ID: 494144-AE<br>JULIE G DUCKWORTH<br>102 STALLING RIDGE RD<br>PICKENS SC 29671-9704 |
| CREDITOR ID: 493921-AE<br>JULIE GAYLE BROUSSARD<br>228 WOODLAND CIR<br>NEW  IBERIA LA 70563-2911 | CREDITOR ID: 532548-AD<br>JULIE GUDMESTAD PERS REP<br>EST ELIZABETH ANN GUDMESTAD<br>5525 LOGAN AVE S<br>MINNEAPOLIS MN 55419-1509 | CREDITOR ID: 495628-AE<br>JULIE H MOON<br>1012 26TH ST NW<br>WINTER  HAVEN FL 33881-2950 |
| CREDITOR ID: 512189-AD<br>JULIE HINKEL<br>1738 N FORT THOMAS AVE<br>FT  THOMAS KY 41075-1121 | CREDITOR ID: 512448-AD<br>JULIE HOWELL<br>130 CINDY DR<br>BEECH  ISLAND SC 29842-7324 | CREDITOR ID: 503991-AD<br>JULIE J CLINGAN<br>13213 BACK VALLEY RD<br>SODDY  DAISY TN 37379-7611 |
| CREDITOR ID: 494394-AE<br>JULIE J CLINGAN<br>13213 BACK VALLEY RD<br>SODDY  DAISY TN 37379-7611 | CREDITOR ID: 511934-AD<br>JULIE J HOFFMAN & ROBERT A<br>HOFFMAN JT TEN<br>618 ROSEWOOD WAY<br>NICEVILLE FL 32578-4214 | CREDITOR ID: 495260-AE<br>JULIE J IKO<br>11770 STUCKI RD<br>ELBERTA AL 36530-2791 |
| CREDITOR ID: 514498-AD<br>JULIE JOHNSON<br>2355 LAKE FRONT CT<br>MERRITT  ISLAND FL 32953-2936 | CREDITOR ID: 499242-AD<br>JULIE K BAILEY<br>3028 S ANDERSON RD<br>CATAWBA SC 29704-9510 | CREDITOR ID: 502513-AD<br>JULIE K CADE<br>11 HIALEAH DR<br>ORANGE  PARK FL 32073-5817 |
| CREDITOR ID: 502514-AD<br>JULIE KAY CADE<br>11 HIALEAH DR<br>ORANGE  PARK FL 32073-5817 | CREDITOR ID: 511915-AD<br>JULIE L HATCHETT<br>312 WHEELER ST<br>SYLACAUGA AL 35150-2852 | CREDITOR ID: 512040-AD<br>JULIE L HATCHETT & EARL M<br>HATCHETT JT TEN<br>312 WHEELER ST<br>SYLACAUGA AL 35150-2852 |
| CREDITOR ID: 507464-AD<br>JULIE M FISHER<br>4080 LEE CT<br>CINCINNATI OH 45248-2221 | CREDITOR ID: 525273-AD<br>JULIE M RYALS<br>10601 BRIAN LN<br>NEW  PORT  RICHEY FL 34654-2621 | CREDITOR ID: 526738-AD<br>JULIE M STANNARD<br>3613 67TH ST W<br>BRADENTON FL 34209-7546 |
| CREDITOR ID: 528343-AD<br>JULIE MAHAFFEY CUSTODIAN FOR<br>JOHN C TREADAWAY UNDER THE<br>NC UNIFORM TRANSFERS TO MINORS<br>ACT<br>230 SCENIC DR<br>KING NC 27021-9418 | CREDITOR ID: 524050-AD<br>JULIE MARIE POPE<br>4733 COLLEGE ST<br>JACKSONVILLE FL 32205-4913 | CREDITOR ID: 517384-AD<br>JULIE MCCOY<br>2406 FUTCH RD<br>LAKELAND FL 33811-1409 |
| CREDITOR ID: 526936-AD<br>JULIE MICHELLE SILVIA<br>11816 KESTREL DR<br>NEW  PORT  RICHEY FL 34654-1833 | CREDITOR ID: 519624-AD<br>JULIE MILLER<br>3419 SE HART CIR<br>PORT  ST  LUCIE FL 34984-6402 | CREDITOR ID: 519929-AD<br>JULIE NIELSON<br>24802 APPLE CREST DR<br>NOVI MI 48375-2602 |
| CREDITOR ID: 503566-AD<br>JULIE R CHARNOCK<br>810 CREEKS EDGE DR<br>GROVETOWN GA 30813-5130 | CREDITOR ID: 520149-AD<br>JULIE R MOORE<br>5972 MORNINGSIDE DR<br>COLUMBUS GA 31909-4032 | CREDITOR ID: 529700-AD<br>JULIE R STUTTS<br>2626 E LONG DR<br>GREENWOOD  VLG CO 80121-1717 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 527500-AD
JULIE S SWEDARSKY
1819 RUTLEDGE ST
MADISON WI 53704-5542

CREDITOR ID: 525017-AD
JULIE SADLER
1053 FUHRMAN RD
CINCINNATI OH 45215-4040

CREDITOR ID: 528409-AD
JULIE THOMPSON & MATTHEW C
THOMPSON JT TEN
455 SIGSBEE CT
ORANGE  PARK FL 32073-3408

CREDITOR ID: 529774-AD
JULIE TROWBRIDGE
730 E 58TH ST
BROOKLYN NY 11234-1005

CREDITOR ID: 530182-AD
JULIE WANGERIN
W3036 JUST ABOUT LN
APPLETON WI 54915-3997

CREDITOR ID: 505508-AD
JULIENNE DELOUCHE
5342 MCCARTY ST
NAPLES FL 34113-8738

CREDITOR ID: 496702-AE
JULIET POLLITT
PO BOX 1336
ORANGE  PARK FL 32067-1336

CREDITOR ID: 495563-AE
JULIETA KRAMER
8160 W 28TH CT UNIT 107
HIALEAH FL 33018-5109

CREDITOR ID: 510544-AD
JULIETTE A GLOVER
PO BOX 5184
TITUSVILLE FL 32783-5184

CREDITOR ID: 494747-AE
JULIETTE A GLOVER
PO BOX 5184
TITUSVILLE FL 32783-5184

CREDITOR ID: 513233-AD
JULIETTE JEANSONNE
3484 FORT MCHENRY DR
LAS  VEGAS NV 89122-3907

CREDITOR ID: 501076-AD
JULIETTE W BOSTICK
2112 SE 247TH ST
HAWTHORNE FL 32640-6611

CREDITOR ID: 493258-AE
JULIETTE W BOSTICK
2112 SE 247TH ST SW
HAWTHORNE FL 32640-6611

CREDITOR ID: 532041-AD
JULIETTE WILLIAMS
820 2ND ST SW
BIRMINGHAM AL 35211-1736

CREDITOR ID: 506107-AD
JULIO A CRUZ
838 BACON RD
HINESVILLE GA 31313-4802

CREDITOR ID: 521086-AD
JULIO A OLANO
16389 SW 68TH TER
MIAMI FL 33193-4441

CREDITOR ID: 532610-AD
JULIO A ZACARIAS
6904 STEPHENS HILL RD
FORT  WORTH TX 76140-1820

CREDITOR ID: 495112-AE
JULIO B JAEN
3165 SW 25TH ST
MIAMI FL 33133-2125

CREDITOR ID: 506247-AD
JULIO DIAZ
8145 NW 7TH ST APT 510
MIAMI FL 33126-8005

CREDITOR ID: 510992-AD
JULIO HERNANDEZ
1525 BRIDLE LN
HANOVER  PARK IL 60103-1854

CREDITOR ID: 496636-AE
JULIO J SANAIAPENA
11416 SW 185TH TER
MIAMI FL 33157-6563

CREDITOR ID: 512903-AD
JULIUS ARNOLD JERNIGAN
273 SHADY CREEK LN
THOMASVILLE NC 27360-7008

CREDITOR ID: 501659-AD
JULIUS D BOLT
3707 MILAM RD
CLINTON SC 29325-4946

CREDITOR ID: 508964-AD
JULIUS D EVANS
304 WOLF ISLAND RD
REIDSVILLE NC 27320-1405

CREDITOR ID: 499243-AD
JULIUS E BAILEY & DOLORES A
BAILEY JT TEN
122 COVINGTON PL
THOMASVILLE GA 31792-5269

CREDITOR ID: 512847-AD
JULIUS J HEINZMAN &
ERNESTINE M GRAY & MARLENE S
WALLACE JT TEN
3516 DIGNAN ST
JACKSONVILLE FL 32254-3802

CREDITOR ID: 508419-AD
JULIUS MADISON FAGGE III
3804 FOREST BLVD
JACKSONVILLE FL 32246-6475

CREDITOR ID: 529187-AD
JULIUS P TOMPKINS III
9558 HIGHWAY 110
FITZPATRICK AL 36029

CREDITOR ID: 530778-AD
JULIUS R VAUGHAN
131 BUNN ROAD
KENLY NC 27542-9201

CREDITOR ID: 510030-AD
JULIUS S GUIDRY
9411 STONE PORCH LN
HOUSTON TX 77064-7496

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 532042-AD
JULIUS T WILLIAMS
ATTN JEWISH FS
#305
2030 7TH AVE
SEATTLE WA 98121-2609

CREDITOR ID: 505382-AD
JULIUS WALTER DUPREE
1112 HARING RD
METAIRIE LA 70001-3106

CREDITOR ID: 494175-AE
JULIUS WALTER DUPREE
1112 HARING RD
METAIRIE LA 70001-3106

CREDITOR ID: 510459-AD
JUNE A GOUGE & F TIMOTHY
GOUGE JT TEN
9275 NC HIGHWAY 88 W
WARRENSVILLE NC 28693-9565

CREDITOR ID: 511558-AD
JUNE A HAYS
10511 MOONLIGHT WAY
LOUISVILLE KY 40272-2926

CREDITOR ID: 531660-AD
JUNE ANGELA WATSON
6936 ASTER DR
COCOA FL 32927-4708

CREDITOR ID: 507482-AD
JUNE C PATE FARMER & JIMMY A
FARMER JT TEN
3130 PRYOR RD
HAINES  CITY FL 33844-0115

CREDITOR ID: 529434-AD
JUNE C TURNIPSEED
926 GREENWOOD CIR
CARY NC 27511-5806

CREDITOR ID: 497977-AE
JUNE C WILSON
1011 W BAFFIN DR
VENICE FL 34293-5614

CREDITOR ID: 531111-AD
JUNE C WILSON & DONALD R
WILSON JT TEN
1011 W BAFFIN DR
VENICE FL 34293-5614

CREDITOR ID: 507978-AD
JUNE D FOURNIER
PO BOX 325
MELBOURNE AR 72556-0325

CREDITOR ID: 519571-AD
JUNE E NELSON
2200 JOHN WOOD LN
GULF  SHORES AL 36542-4017

CREDITOR ID: 496113-AE
JUNE E NELSON
2200 JOHN WOOD LN
GULF  SHORES AL 36542-4017

CREDITOR ID: 507504-AD
JUNE ELIZABETH GANDOLFI
200 HIGHWAY DR
JEFFERSON LA 70121-3411

CREDITOR ID: 505353-AD
JUNE FRANCES DUKES & CLYDE L
DUKES JT TEN
6 BLACK ST
HONEA  PATH SC 29654-1817

CREDITOR ID: 527562-AD
JUNE H SMITHDEAL
107 SPEER ST
BOONVILLE NC 27011-9103

CREDITOR ID: 499804-AD
JUNE K BALDASSARO
1012 ORION AVE
METAIRIE LA 70005-1524

CREDITOR ID: 502615-AD
JUNE L BURNHAM
17 RR 17 POB 1904
LAKE  CITY FL 32055

CREDITOR ID: 500952-AD
JUNE M BOSCARENO
712 GREEN ACRES RD
METAIRIE LA 70003-2437

CREDITOR ID: 497261-AE
JUNE M SANFORD
6746 ALEXANDRIA
JACKSONVILLE AL 36265

CREDITOR ID: 524584-AD
JUNE M SANFORD
6746 ALEXANDRIA
JACKSONVILLE AL 36265

CREDITOR ID: 519510-AD
JUNE MELILLO
106 BEAVER DAM TRL
NEWPORT NC 28570-9511

CREDITOR ID: 520125-AD
JUNE MISICIONE
9233 SW 8TH ST
BOCA  RATON FL 33428-6805

CREDITOR ID: 531952-AD
JUNE P WYATT
PO BOX 1602
CLANTON AL 35046-1602

CREDITOR ID: 527631-AD
JUNE Q SULLIVAN
378 NC231 HIGHWAY
WENDELL NC 27591

CREDITOR ID: 524738-AD
JUNE SELLERS & JIMMY SELLERS
JT TEN
1761 JIM SELLERS RD
BAXLEY GA 31513-8373

CREDITOR ID: 528487-AD
JUNE STOCKTON
N16403 S LINDEN ST
HERMANSVILLE MI 49847-9586

CREDITOR ID: 531007-AD
JUNE VOLLMAN
243 E 33RD ST
NEW  YORK NY 10016-4811

CREDITOR ID: 501618-AD
JUNE W BOLLING
4950 POCATELLA AVENUE
NORTH  PORT PINES FL 34287-1533

CREDITOR ID: 503484-AD
JUNE W CERCY
4205 MAGNOLIA RD
ORANGE  PARK FL 32065-6951

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 532010-AD<br>JUNE W ROBERTS<br>25 WESTON STREET<br>CARVER MA 02330 | CREDITOR ID: 528731-AD<br>JUNIE STROTHER<br>23073 ROLLINS ST<br>MANDEVILLE LA 70471-8053 | CREDITOR ID: 498096-AE<br>JUNIOR E WRIGHT<br>1691 SW CAMEO BLVD<br>PORT  ST  LUCIE FL 34953-1265 |
| CREDITOR ID: 498405-AD<br>JUREK CREIGHTON ALEXANDER<br>3010 BOXWOOD AVE<br>FLORENCE SC 29501-5910 | CREDITOR ID: 509363-AD<br>JURLEAN P GILMORE<br>6480 RESTER RD<br>THEODORE AL 36582-3922 | CREDITOR ID: 499991-AD<br>JUSTIN BEESINGER<br>PO BOX 8<br>BYERS TX 76357-0008 |
| CREDITOR ID: 510158-AD<br>JUSTIN CRAIG HARAWAY<br>1914 ELLINGTON CIR<br>NASHVILLE TN 37211-7241 | CREDITOR ID: 497218-AE<br>JUSTIN G SEVERSON<br>200 PARK AVE<br>LABELLE FL 33935-5164 | CREDITOR ID: 509139-AD<br>JUSTIN GILMAN<br>860 MAGNOLIA CREEK CIR<br>ORLANDO FL 32828-8371 |
| CREDITOR ID: 516246-AD<br>JUSTIN LACROSSE<br>7549 BIBLEAF LN<br>FT  WORTH TX 76137 | CREDITOR ID: 530459-AD<br>JUSTIN TAYLOR WAITS<br>3619 MEADOW GLEN CIR<br>ELLENWOOD GA 30294-3776 | CREDITOR ID: 499199-AD<br>JUSTIN W BAHM<br>24414 BRUNETT RD<br>LORANGER LA 70446-3706 |
| CREDITOR ID: 532043-AD<br>JUSTIN WILLIAMS<br>1417 HAIRETOWN RD<br>JONESBOROUGH TN 37659-4151 | CREDITOR ID: 497333-AE<br>JUSTINE M ROBINSON<br>PO BOX 1292<br>SANFORD FL 32772-1292 | CREDITOR ID: 519324-AD<br>JUSTO R MONTERO & ISABEL M<br>MONTERO JT TEN<br>8251 SW 27TH LN<br>MIAMI FL 33155-2460 |
| CREDITOR ID: 518517-AD<br>K A LUSSIER<br>5050 EDGEWOOD CT<br>JACKSONVILLE FL 32254-3601 | CREDITOR ID: 503130-AD<br>K AMBER CANTRELL<br>107 E WINDY WAY<br>GOLDSBORO NC 27530-7560 | CREDITOR ID: 503699-AD<br>K B CHERRY<br>12637 MUIRFIELD BLVD N<br>JACKSONVILLE FL 32225-4770 |
| CREDITOR ID: 503698-AD<br>K B CHERRY<br>12637 MUIRFIELD BLVD N<br>JACKSONVILLE FL 32225-4770 | CREDITOR ID: 510391-AD<br>K D HARDEE<br>3325 BISHOP ESTATES RD<br>JACKSONVILLE FL 32259-3053 | CREDITOR ID: 524836-AD<br>K E SALEM<br>11 SUTTON<br>IRVINE CA 92618 |
| CREDITOR ID: 499541-AD<br>K ELISE BARKET<br>4338 DAVINCI AVE<br>JACKSONVILLE FL 32210-8404 | CREDITOR ID: 525574-AD<br>K GLENN SHUE & ELAINE B SHUE<br>JT TEN<br>6615 FLINTROCK RD<br>CHARLOTTE NC 28214-1906 | CREDITOR ID: 518922-AD<br>K J MITCHELL<br>632 RIDGEVIEW DR SW<br>LILBURN GA 30047-2229 |
| CREDITOR ID: 515828-AD<br>K LEPAGE<br>612 N CHURCH ST<br>ZEBULON NC 27597-2312 | CREDITOR ID: 502968-AD<br>K M BUCK<br>471 MONTEREY PKWY<br>ORANGE  PARK FL 32073-6732 | CREDITOR ID: 508398-AD<br>K R FINDLEY<br>5400 FULTON INDUSTRIAL BLVD SW<br>ATLANTA GA 30336-2527 |
| CREDITOR ID: 493456-AE<br>K SCOT AIKEN<br>3328 WISTERIA DR<br>VESTAVIA  HILLS AL 35216-4260 | CREDITOR ID: 518353-AD<br>KACEY A MCNALLY<br>1509 MISSISSIPPI AVE<br>KENNER LA 70062-8026 | CREDITOR ID: 500109-AD<br>KACEY DIANA BEASLEY<br>6159 LAKEVIEW RD<br>STATEBORO GA 30461-8430 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 517823-AD
KACIE R MABRY
RR 3  71
NORWOOD NC 28128

CREDITOR ID: 507177-AD
KALEE GARNER
9805 LAKESHORE DR
CLERMONT FL 34711-8645

CREDITOR ID: 502280-AD
KAMALI S CALDWELL
137 CORAL DR
PANAMA  CITY  BEACH FL 32413-5213

CREDITOR ID: 499416-AD
KAMI L ATES
8186 HIGHWAY 4
JAY FL 32565-2540

CREDITOR ID: 504973-AD
KAMIL DARBOUZE
2320 TOWN AND COUNTRY DR
KISSIMMEE FL 34744-2630

CREDITOR ID: 512502-AD
KANDIE SUE HEASLEY
27 DORCHESTER DR S
GREENACRES FL 33463-1729

CREDITOR ID: 527245-AD
KANORRIS L STEPNEY
2340 LARGO DR
MIRAMAR FL 33023-4534

CREDITOR ID: 497506-AE
KANORRIS L STEPNEY
2340 LARGO DR
MIRAMAR FL 33023-4534

CREDITOR ID: 494075-AE
KAPATRICK J CRUMP
6285 NEW MAGNOLIA PL
COLLEGE  PARK GA 30349-4075

CREDITOR ID: 497797-AE
KARA E SHEPPARD
536 HARMON QUARTERS RD
PROSPERITY SC 29127-9466

CREDITOR ID: 518808-AD
KARA LEE MONTGOMERY
4438 WATER OAK LN
JACKSONVILLE FL 32210-7567

CREDITOR ID: 499791-AD
KAREN A BALL & MICHAEL K
BALL JT TEN
907 SPICEWOOD DR
LAKELAND FL 33801-7516

CREDITOR ID: 503268-AD
KAREN A CASTEEL
2082 SR 61
MARENGO OH 43334

CREDITOR ID: 503704-AD
KAREN A CHESLOCK & WILLIAM B
CHESLOCK JT TEN
12820 83RD ST
FELLSMERE FL 32948-5661

CREDITOR ID: 503781-AD
KAREN A CIENKI
803 SHADOW GLEN DR
SOUTHLAKE TX 76092-7237

CREDITOR ID: 494189-AE
KAREN A DYKES
PO BOX 273
AMITE LA 70422-0273

CREDITOR ID: 507232-AD
KAREN A FISH
5061 KASSON RD
SYRACUSE NY 13215-8621

CREDITOR ID: 532974-AD
KAREN A JACOBS &
JAMES WALLACE JACOBS JT TEN
255 SANDALWOOD CIR
BRUNSWICK GA 31525-8428

CREDITOR ID: 516237-AD
KAREN A KOZUCH
556 BROOKS COVE DR
VALDOSTA GA 31602-7429

CREDITOR ID: 496172-AE
KAREN A PEASE
3224 MCINTOSH RD
SARASOTA FL 34232-4846

CREDITOR ID: 523703-AD
KAREN A POWERS
5419 SEAFOAM DR
NEW  PORT  RICHEY FL 34652-6040

CREDITOR ID: 524435-AD
KAREN A ROCHE & ROBERT M
ROCHE JT TEN
12976 PLANTERS CREEK CIR S
JACKSONVILLE FL 32224-7663

CREDITOR ID: 524342-AD
KAREN A ROCHE CUST FOR BRYANT
C ROCHE UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
12976 PLANTERS CREEK CIR S
JACKSONVILLE FL 32224-7663

CREDITOR ID: 524432-AD
KAREN A ROCHE CUST FOR DAVIS
S ROCHE UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
12976 PLANTERS CREEK CIR S
JACKSONVILLE FL 32224-7663

CREDITOR ID: 524434-AD
KAREN A ROCHE CUST JULIANNE
M ROCHE UNIF TRAN MIN ACT FL
12976 PLANTERS CREEK CIR S
JACKSONVILLE FL 32224-7663

CREDITOR ID: 498878-AD
KAREN ALBERT
1528 LAUREL HILL RD
VIENNA VA 22182-1714

CREDITOR ID: 498429-AD
KAREN ALFORD
4100 MONROE ST
HOLLYWOOD FL 33021-7343

CREDITOR ID: 498949-AD
KAREN ALSTAT
PO BOX 1092
SANDY OR 97055-1092

CREDITOR ID: 500946-AD
KAREN ANN BODIE
1609 POINSETT DR
FLORENCE SC 29505-3044

CREDITOR ID: 515284-AD
KAREN ANN KELLER
1109 N STARRETT RD
METAIRIE LA 70003-5853

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 528993-AD
KAREN ANN STRYCZYNSKI
2526 CABELOS LN
LINCOLNTON NC 28092-8405

CREDITOR ID: 506964-AD
KAREN B DICKINSON
RR 1 BOX 974
MADISON FL 32340-9412

CREDITOR ID: 508604-AD
KAREN B EURE & DAVID F EURE
JT TEN
817 BUGLE BRANCH WAY
JACKSONVILLE FL 32259-4449

CREDITOR ID: 494611-AE
KAREN B GREATHOUSE
835 PINECREST DR
BARTOW FL 33830-3044

CREDITOR ID: 514727-AD
KAREN B LAGARDE
328 2ND ST
JACKSONVILLE FL 32233-5230

CREDITOR ID: 499790-AD
KAREN BALL
907 SPICEWOOD DR
LAKELAND FL 33801-7516

CREDITOR ID: 500145-AD
KAREN BENDER
5345 ROYCE AVE
JACKSONVILLE FL 32205-7065

CREDITOR ID: 501240-AD
KAREN BOLTON
2821 N THORPE AVE
ORANGE  CITY FL 32763-2338

CREDITOR ID: 500783-AD
KAREN BOOTLE
4400 SW 20TH AVE LOT 120
GAINESVILLE FL 32607-3957

CREDITOR ID: 510328-AD
KAREN C GOSSELIN
RR 4 BOX 156W
PARIS TX 75462-9785

CREDITOR ID: 495394-AE
KAREN C HARPER
5613 VININGS PLACE TRL
MABLETON GA 30126-5681

CREDITOR ID: 519641-AD
KAREN C MELLO & NELVIN MELLO
TEN COM
11220 HIGHWAY 182
FRANKLIN LA 70538-7118

CREDITOR ID: 502810-AD
KAREN CAMPBELL
2340 W LANGO DR
MIRAMAR FL 33023

CREDITOR ID: 503267-AD
KAREN CASTEEL
2082 SR 61
MARENGO OH 43334

CREDITOR ID: 503858-AD
KAREN CHISSOM
4107 WHITTIER DR
OWENSBORO KY 42303-7266

CREDITOR ID: 494358-AE
KAREN CHISSOM
4107 WHITTIER DR
OWENSBORO KY 42303-7266

CREDITOR ID: 503900-AD
KAREN CHOUINARD CUST FOR
ANDREW N CHOUINARD UNDER THE
FLORIDA GIFTS TO MINORS ACT
2110 EDGEWATER CIR
WINTER  HAVEN FL 33880-4646

CREDITOR ID: 532338-AD
KAREN COMARDELLE
307 2ND ST
DES  ALLEMANDS LA 70030-3256

CREDITOR ID: 504093-AD
KAREN CRAFT & KELLY CRAFT
JT TEN
1749 TWIN OAKS DR
DELAND FL 32720-4570

CREDITOR ID: 518213-AD
KAREN D MARTIN
C/O KAREN D DILLARD
5735 PINEBROOK DR
MONTGOMERY AL 36117-2923

CREDITOR ID: 526637-AD
KAREN D SPENCER
16598 CEDAR VALLEY RD
SALADO TX 76571-5311

CREDITOR ID: 527008-AD
KAREN D STEWART
507 CHERRY ST
AMITE LA 70422-3311

CREDITOR ID: 530797-AD
KAREN D WALTON
268 WILLS LN
CANTON GA 30115-6376

CREDITOR ID: 530843-AD
KAREN D WHITFIELD
121 ASHWOOD LN
ANDERSON SC 29625-2041

CREDITOR ID: 507259-AD
KAREN DEEP FRANKLIN
3257 HILLCREST LN
MONTGOMERY AL 36109-3537

CREDITOR ID: 500325-AD
KAREN DENISE BEACH
333 MILLER RD
HAVANA FL 32333-3752

CREDITOR ID: 504295-AD
KAREN DENISE CLACKUM
ATTN WALTON
268 WILLS LN
CANTON GA 30115-6376

CREDITOR ID: 515242-AD
KAREN DENISE LECOUNT
778 HONEYGAL RD
BRUNSWICK GA 31525-5507

CREDITOR ID: 506369-AD
KAREN DENNIS & BRIAN DENNIS
JT TEN
110 EASTERN HILLS DR
RICHMOND KY 40475-3501

CREDITOR ID: 500756-AD
KAREN E BERRY
1677 WOODSIDE CT
WOODSTOCK IL 60098-2783

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 501613-AD<br>KAREN E BOLES<br>100 LE BLANC ST<br>FORT  BRAGG NC 28307 | CREDITOR ID: 493595-AE<br>KAREN E CARAWAY<br>3647 CANNON RD<br>PRINCETON KY 42445-5313 | CREDITOR ID: 513866-AD<br>KAREN E CARMICHAEL TRUSTEE<br>OF THE KAREN E CARMICHAEL<br>TRUST DTD 07-25-96<br>4901 HUNT RD<br>CINCINNATI OH 45242-6972 |
| CREDITOR ID: 504204-AD<br>KAREN E COSTLOW<br>PO BOX 803<br>ATHENS TX 75751-0803 | CREDITOR ID: 504094-AD<br>KAREN E CRAFT<br>8104 S BURNHAM AVE<br>CHICAGO IL 60617-1312 | CREDITOR ID: 506009-AD<br>KAREN E DENMARK<br>1107 BROADFORD DR<br>CARY NC 27511-5001 |
| CREDITOR ID: 507666-AD<br>KAREN E ESPY<br>156 SANDY LN W<br>EUFAULA AL 36027-3475 | CREDITOR ID: 519228-AD<br>KAREN E MCKIERNAN<br>2543 DOUP AVE<br>LOUISVILLE KY 40205-2605 | CREDITOR ID: 523776-AD<br>KAREN E RENNIE<br>6256 HILLANDALE DR APT 811<br>LITHONIA GA 30058-2433 |
| CREDITOR ID: 533175-AD<br>KAREN E SALEM<br>11 SUTTON<br>IRVINE CA 92618 | CREDITOR ID: 504568-AD<br>KAREN ELDORA COX<br>6636 MAGGIEWOOD LN<br>FUQUAY  VARINA NC 27526-7349 | CREDITOR ID: 499491-AD<br>KAREN F BAREFOOT<br>202 BERKLEY AVE<br>GREENVILLE SC 29609-3339 |
| CREDITOR ID: 510090-AD<br>KAREN F GAYNOR & SETH S<br>GAYNOR JT TEN<br>2856 RAVINES RD<br>MIDDLEBURG FL 32068-5728 | CREDITOR ID: 508199-AD<br>KAREN FASULO<br>4801 SW 29TH WAY<br>APARTMENT #1<br>FORT  LAUDERDALE FL 33312 | CREDITOR ID: 508277-AD<br>KAREN FLETCHER<br>5351 17TH AVE N<br>ST  PETERSBURG FL 33710-5103 |
| CREDITOR ID: 509357-AD<br>KAREN FRIEDHOFF<br>5336 PLOVER LN<br>CINCINNATI OH 45238-5211 | CREDITOR ID: 498748-AD<br>KAREN G ANDREWS<br>65 SHARON CT<br>DEFUNIAK  SPRING FL 32433-3523 | CREDITOR ID: 493529-AE<br>KAREN G ANDREWS<br>65 SHARON CT<br>DEFUNIAK  SPRING FL 32433-3523 |
| CREDITOR ID: 503878-AD<br>KAREN G CLOUD<br>4079 RAVEN ST<br>MILTON FL 32583-7653 | CREDITOR ID: 495098-AE<br>KAREN G JACKSON<br>1309 COUNTY ROAD 909<br>JOSHUA TX 76058-6071 | CREDITOR ID: 508581-AD<br>KAREN GARDNER<br>230 LEWIS FARM RD<br>BESSEMER  CITY NC 28016-7690 |
| CREDITOR ID: 509979-AD<br>KAREN GIRTEN & LARRY B<br>GIRTEN JT TEN<br>6237 LANSDOWNE CIR<br>BOYNTON  BEACH FL 33437-5106 | CREDITOR ID: 510904-AD<br>KAREN GOBLE<br>780 GLOVER RD<br>SALISBURY NC 28146-1119 | CREDITOR ID: 509040-AD<br>KAREN GREEN<br>219 E 17TH ST<br>JACKSONVILLE FL 32206-3027 |
| CREDITOR ID: 519310-AD<br>KAREN H MORGAN<br>158 MARTIN CIR<br>ROYAL  PALM BEACH FL 33411-1709 | CREDITOR ID: 522574-AD<br>KAREN H PRITCHARD<br>122 ROSECROFT DR<br>ELIZABETH  CITY NC 27909-7600 | CREDITOR ID: 522575-AD<br>KAREN H PRITCHARD & HORACE L<br>PRITCHARD JT JT TEN<br>122 ROSECROFT DR<br>ELIZABETH  CITY NC 27909-7600 |
| CREDITOR ID: 525131-AD<br>KAREN H RUDD<br>2721 SOMERSET DR<br>ALBANY GA 31721-9163 | CREDITOR ID: 530475-AD<br>KAREN H WHALEY<br>13200 IDYLWILD FARM RD<br>FORT  MYERS FL 33905-5805 | CREDITOR ID: 513938-AD<br>KAREN HUNT<br>6960 AUTUMN HILL DR<br>DOUGLASVILLE GA 30135-6256 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 521049-AD
KAREN IMLER NORMAN
8945 MARLEE RD
JACKSONVILLE FL 32222-1617

CREDITOR ID: 514499-AD
KAREN J JOHNSON
4512 HWY 152 WEST
CHINA  GROVE NC 28023

CREDITOR ID: 524388-AD
KAREN J SAVAGE CUST DAVID
ALLEN SAVAGE UNDER THE MI
UNIF GIFTS TO MINORS ACT
3055 W BIRCH DR
BAY  CITY MI 48706-1205

CREDITOR ID: 529582-AD
KAREN J SWAGGER
1902 LEE WOOD CT
SAINT  CLOUD FL 34772

CREDITOR ID: 531630-AD
KAREN JENSEN VELASQUEZ &
MICHAEL ALONZO VELASQUEZ
JT TEN
18323 26TH DR SE
BOTHELL WA 98012-9320

CREDITOR ID: 493194-AE
KAREN K BARFIELD
1110 CHANDLER OAKS DR
JACKSONVILLE FL 32221-1355

CREDITOR ID: 512391-AD
KAREN KAY HENDERSON
2107 CARL ST
BIG  SPRING TX 79720-6940

CREDITOR ID: 498406-AD
KAREN L ALEXANDER
1779 BALDOCK CT
DELTONA FL 32738-4174

CREDITOR ID: 493941-AE
KAREN L BROWN
18001 RICHMOND PL DR #711
TAMPA FL 33647-1746

CREDITOR ID: 503171-AD
KAREN L CANTZ
10058 SW VICTORY DR
ARCADIA FL 34269-6752

CREDITOR ID: 493790-AE
KAREN L CANTZ
10058 SW VICTORY DR
ARCADIA FL 34269-6752

CREDITOR ID: 493594-AE
KAREN L CAPPUCCILLI
3331 EMERALD LN
NORTH  PORT FL 34286-5103

CREDITOR ID: 503225-AD
KAREN L CAPPUCCILLI
3331 EMERALD LN
NORTH  PORT FL 34286-5103

CREDITOR ID: 494465-AE
KAREN L DAVIS
3036 COTTAGE GROVE DR
MOBILE AL 36695-9745

CREDITOR ID: 510794-AD
KAREN L GESELL
753 ROLLING ACRES RD
HOPE  HULL AL 36043-5926

CREDITOR ID: 494771-AE
KAREN L GONZALEZ
9920 DEAN COVE LN
ORLANDO FL 32825-6570

CREDITOR ID: 495212-AE
KAREN L JOHNSON
4927 MAJOR DR
NEW  ORLEANS LA 70128-3105

CREDITOR ID: 513098-AD
KAREN L KETCHEY
114 DAVID JONES RD
PRINCETON KY 42445-5838

CREDITOR ID: 516117-AD
KAREN L LACONGO
789 W FERRY ST APT E4
BUFFALO NY 14222-1655

CREDITOR ID: 515419-AD
KAREN L LARSON
10920 NW 27TH ST
SUNRISE FL 33322-1808

CREDITOR ID: 522070-AD
KAREN L PEDRAZA & RICHARD S
PEDRAZA JT TEN
134 SEA PARK BLVD
SATELLITE  BCH FL 32937-2116

CREDITOR ID: 522670-AD
KAREN L PRITCHETT
1054 OAKRIDGE DR
LANESVILLE IN 47136-9410

CREDITOR ID: 522671-AD
KAREN L PRITCHETT & SCOTT D
PRITCHETT JT TEN
1054 OAKRIDGE DR
LANESVILLE IN 47136-9410

CREDITOR ID: 524450-AD
KAREN L ROUNSAVALL
2101 LEE ST # A
LONGVIEW TX 75604-1920

CREDITOR ID: 532925-AD
KAREN L WRIGHT
44 CASTLE AVE
JACKSON NJ 08527-2513

CREDITOR ID: 516116-AD
KAREN LACONGO
789 W FERRY ST APT E4
BUFFALO NY 14222-1655

CREDITOR ID: 527746-AD
KAREN LEAH STIFF
601 SUMMERSHADE CIR
LEXINGTON KY 40502-2722

CREDITOR ID: 504674-AD
KAREN LEE CORMIER
PO BOX 213
ORANGE  SPRINGS FL 32182-0213

CREDITOR ID: 493344-AE
KAREN LEIGH BAGWELL
115 SUMMERPLACE CT
WINTERVILLE GA 30683-1829

CREDITOR ID: 499194-AD
KAREN LEIGH BAGWELL
115 SUMMERPLACE CT
WINTERVILLE GA 30683-1829

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 514756-AD
KAREN LEMMOND
1415 4TH ST
ST  CLOUD FL 34769-2834

CREDITOR ID: 499118-AD
KAREN LYNN BACHMANN
11813 SWEETPEA CT
TAMPA FL 33635-6225

CREDITOR ID: 508551-AD
KAREN LYNN GALES
APT 4
510 FREEWOOD RD
LEXINGTON NC 27295-5668

CREDITOR ID: 498641-AD
KAREN M ANDERSON
16 BILTMORE PARK
BLOOMFIELD CT 06002-2141

CREDITOR ID: 501177-AD
KAREN M BLOCK
3325 FURMAN BLVD
LOUISVILLE KY 40220-1909

CREDITOR ID: 501867-AD
KAREN M BURNS
3766 MERWIN 10 MILE RD
CINCINNATI OH 45245-3026

CREDITOR ID: 506108-AD
KAREN M CRUZ
1560 NW 166TH AVE
PENBROKE  PINE FL 33028-1347

CREDITOR ID: 509136-AD
KAREN M GILLMORE
8316 MOULTON DR
PORT  RICHEY FL 34668-4235

CREDITOR ID: 518293-AD
KAREN M MCADAMS & JEFF
MCADAMS JT TEN
4075 DELHI AVE
CINCINNATI OH 45204-1275

CREDITOR ID: 523339-AD
KAREN M POWELL
3417 FRANKLIN ST
HIGHLAND IN 46322-1743

CREDITOR ID: 526040-AD
KAREN M SANCHEZ
2402 E RAVINE DR
RUSKIN FL 33570-5634

CREDITOR ID: 507158-AD
KAREN MARIE FREY
4083 BELLE MEADE CT
CASSELBERRY FL 32707-6325

CREDITOR ID: 530061-AD
KAREN MARIE WILLIAMSON
311 SHIRLEY RD
PIEDMONT SC 29673-9607

CREDITOR ID: 527536-AD
KAREN MARY SNOW
PO BOX 1060
PILOT  MTN NC 27041-1060

CREDITOR ID: 518193-AD
KAREN MAZIARZ
3331 EMERALD LN
NORT  PORT FL 34286-5103

CREDITOR ID: 516835-AD
KAREN MCDONALD
7511 ALMARK ST
TAMPA FL 33625-1405

CREDITOR ID: 495582-AE
KAREN MCDONALD
7511 ALMARK ST
TAMPA FL 33625-1405

CREDITOR ID: 507667-AD
KAREN MCKEOWN ESPY
156 SANDY LN W
EUFAULA AL 36027-3475

CREDITOR ID: 507517-AD
KAREN N ELLIOTT
5204 AUSTRALIA DR # 41
FAYETTEVILLE NC 28306-9104

CREDITOR ID: 531313-AD
KAREN N WEBB
7240 EVANEL WAY
POWELL TN 37849-5172

CREDITOR ID: 508810-AD
KAREN O FROSTICK
40 PLUMOSA DR
FREDERICKSBURG VA 22405-2130

CREDITOR ID: 516969-AD
KAREN O LYLE
PO BOX 87
NEWBORN GA 30056-0087

CREDITOR ID: 505025-AD
KAREN ONEAL CRAWFORD
3261 VIRGINIA LOOP CT
MONTGOMERY AL 36116-3934

CREDITOR ID: 520965-AD
KAREN OTTAIANO & RALPH
OTTAIANO JT TEN
46 N PALERMO AVE
ORLANDO FL 32825-3627

CREDITOR ID: 517112-AD
KAREN P MANN & JERRY D MANN
JT TEN
146 W BETHEL DR
MADISON  HEIGHTS VA 24572-5938

CREDITOR ID: 523440-AD
KAREN P RILEY
1507 BRIDGE ST
SAINT MATTHEWS SC 29135-1390

CREDITOR ID: 497158-AE
KAREN P TULLIER
4220 S RIVER RD
PORT  ALLEN LA 70767-5840

CREDITOR ID: 498353-AD
KAREN R ADAMS
192 MAGNOLIA RD
WHIGHAM GA 39897-3533

CREDITOR ID: 510447-AD
KAREN R GRICE
590 EL PASO ST
SPARTANBURG SC 29303-2179

CREDITOR ID: 511586-AD
KAREN R HENRIQUES
3950 MOSCO CT
POWHATAN VA 23139-4919

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 517678-AD
KAREN R LIVINGSTON
2325 STANDING PEACHTREE CT NW
KENNESAW GA 30152-5846

CREDITOR ID: 520903-AD
KAREN R PATTERSON & ROBERT L
PATTERSON JT TEN
2629 WESTRIDGE RD
KINSTON NC 28504-7575

CREDITOR ID: 532780-AD
KAREN R WOLFSON CUST LANCE
MARTIN WOLFSON UNDER THE FL
UNIF TRAN MIN ACT
1725 BEACH AVE
ATLANTIC BEACH FL 32233-5838

CREDITOR ID: 523140-AD
KAREN RAINS & JAMES RAINS
JT TEN
10415 E HIGHWAY 92
WILLIAMSBURG KY 40769-8267

CREDITOR ID: 525513-AD
KAREN ROBINSON & TONY R
ROBINSON JT TEN
PO BOX 1198
NEW SMYRNA BEACH FL 32170-1198

CREDITOR ID: 515779-AD
KAREN S KLOTZSCHE
7485 S 600 E
ST PAUL IN 47272-9506

CREDITOR ID: 515944-AD
KAREN S LAWLER
2920 N COUNTRY CLUB RD
STILLWATER OK 74075-0962

CREDITOR ID: 519239-AD
KAREN S MC SHAN & MICHAEL M
MC SHAN JT TEN
473 BROWNING LOOP
MANDEVILLE LA 70448-1914

CREDITOR ID: 527207-AD
KAREN S SIPPEL
12711 BEAGLE RD
HUDSON FL 34667-6038

CREDITOR ID: 525943-AD
KAREN SEAY
11224 CHELSEA LN
HAMPTON GA 30228-3221

CREDITOR ID: 527252-AD
KAREN ST PIERRE
PO BOX 522
GRAMERCY LA 70052-0522

CREDITOR ID: 521736-AD
KAREN SUE PETRI
1701 PETRI DR
AMELIA OH 45102-2402

CREDITOR ID: 513939-AD
KAREN T HUNT
3104 GLEN HOLLOW RD
GREENSBORO NC 27407-6724

CREDITOR ID: 523896-AD
KAREN W ROBERTS
1736 SAPLING DR
COLA SC 29210-6626

CREDITOR ID: 531804-AD
KAREN ZULEWSKI
12103 97TH AVE N
SEMINOLE FL 33772

CREDITOR ID: 495610-AE
KARENSA P MAHADEO
3027 HUNTERS HL E
JACKSONVILLE FL 32246-3821

CREDITOR ID: 520498-AD
KAREY F OWENS
2401 DEERE RD
DECATUR AL 35603-5521

CREDITOR ID: 529109-AD
KARI M TALLENT
PO BOX 241
SOUTH BAY FL 33493-0241

CREDITOR ID: 526957-AD
KARI SMITH
7715 SYMMES RD
GIBSONTON FL 33534-5321

CREDITOR ID: 515396-AD
KARIM KURJI
135 YACHT CLUB WAY
UNIT 203
HYPOLUXO FL 33462-6047

CREDITOR ID: 527560-AD
KARL A SMITH CUST FOR DAVID
SMITH-EILER UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
11937 W RIVERHAVEN DR
HOMOSASSA FL 34448-3730

CREDITOR ID: 520989-AD
KARL B PACE JR & CHARLES
TAYLOR PACE & JOHN THOMAS
TAYLOR PACE TR U-W KARL B
PACE
PO BOX 488
GREENVILLE NC 27835-0488

CREDITOR ID: 503483-AD
KARL EDWARD CEPULL
3025 LAUREN CT
ROSWELL GA 30075-3974

CREDITOR ID: 496620-AE
KARL F PITTMAN
P.O.BOX 757
ROANOKE RAPIDS NC 27870

CREDITOR ID: 528798-AD
KARL HEINZ TILLKERS & GISELA
TILLKERS JT TEN
12600 MOOSE RD
JACKSONVILLE FL 32226-4842

CREDITOR ID: 505902-AD
KARL J DOUET JR
145 N CEMETERY ST
ST MARTINVLLE LA 70582-4723

CREDITOR ID: 515191-AD
KARL JOHN KOBER
116 NANCY DR
ST MARYS GA 31558-8675

CREDITOR ID: 506003-AD
KARL JOSEPH DENHART JR
1779 NE 17TH ST
OCALA FL 34470-4603

CREDITOR ID: 494265-AE
KARL K DEUSCHLE
249 SEGOVIA RD
ST AUGUSTINE FL 32086-6447

CREDITOR ID: 516123-AD
KARL P LANDRY III & CONNIE K
LANDRY JT TEN
10821 LANDSBURY AVE
BATON ROUGE LA 70809-2881

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 497978-AE
KARL R WILSON
720 BLAIR AVE
KENNER LA 70062-7043

CREDITOR ID: 531112-AD
KARL R WILSON
720 BLAIR AVE
KENNER LA 70062-7043

CREDITOR ID: 524448-AD
KARL ROULY
1310 JORDAN ST
NEW IBERIA LA 70560-5914

CREDITOR ID: 528501-AD
KARL STROEDER
SCHWARZBACHSTR 1 A
D 45879 GELSENKIRCHEN
DEUTSCHLAND
GERMANY

CREDITOR ID: 498880-AD
KARL VERNON ALBERT
9642 RIDGE VIEW DR
MARSHALL VA 20115-2000

CREDITOR ID: 498879-AD
KARL VERNON ALBERT
9642 RIDGE VIEW DR
MARSHALL VA 20115-2000

CREDITOR ID: 526958-AD
KARL W SMITH
9620 W UNION HILL RD
VILLA RICA GA 30180-3198

CREDITOR ID: 530929-AD
KARL W WERMUTH JR
1506 LAUREL DR
CLEARWATER FL 33756-2361

CREDITOR ID: 532257-AD
KARL W WILLIAMS
8017 JOHN T WHITE RD
FORT WORTH TX 76120-3611

CREDITOR ID: 452102-15
KARL, JAMES L II
971 N COLLIER BLVD
MARCO ISLAND FL 34145

CREDITOR ID: 501336-AD
KARLA A BREASHEARS
7500 ALABAMA ST
NEW ORLEANS LA 70126-1306

CREDITOR ID: 498582-AD
KARLA B ALLEN
7500 ALABAMA ST
NEW ORLEANS LA 70126-1306

CREDITOR ID: 509088-AD
KARLA NUNN GUNN & HUGHLON T
NUNN & JACQUELINE D NUNN
JT TEN
22 MARCO CT
NEWNAN GA 30265-2227

CREDITOR ID: 519625-AD
KARLA OLIVIA MILLER
3275 MORGANTON BLVD SW
LENOIR NC 28645-8626

CREDITOR ID: 521111-AD
KARLA P ORTEGA
3170 SW 108TH AVE
MIAMI FL 33165-2450

CREDITOR ID: 512093-AD
KARLA R HOWE
3677 ONLEY LN
DOUGLASVILLE GA 30134-8318

CREDITOR ID: 513202-AD
KARLA R HUBBERT CUST FOR
PHILIP HUBBERT UNDER MO
TRANSFERS TO MINORS LAW
ATTN KARLA R LONG
7566 W FARM ROAD 68
WILLARD MO 65781-9637

CREDITOR ID: 507528-AD
KARLA V ESCOBAR
1471 MALCOLM AVE
LOS ANGELES CA 90024-5041

CREDITOR ID: 524846-AD
KARLENE M SANTARONE
7329 CLEOPATRA DR
LAND O LAKES FL 34637-7447

CREDITOR ID: 495658-AE
KARLO A MANGROBANG
1852 WILLESDON DR W
JACKSONVILLE FL 32246-7690

CREDITOR ID: 507674-AD
KARN ELDER & MARION ELDER
JT TEN
2677 CHANCER AVENUE
RICHMOND VA 23233

CREDITOR ID: 521411-AD
KAROL C MURRAY
2282 LAKE MARION DR
APOPKA FL 32712-4403

CREDITOR ID: 505429-AD
KAROL KIM DIEHL
114 LUMPKIN WAY
CANTON GA 30114-5509

CREDITOR ID: 515685-AD
KAROL KIM KOHUT
C O KAROL KIM DIEHL
114 LUMPKIN WAY
CANTON GA 30114-5509

CREDITOR ID: 514628-AD
KAROL KING & WILLARD D KING
TEN COM
48184 MORRIS RD
HAMMOND LA 70401-3702

CREDITOR ID: 517411-AD
KARON A MCMANN
28 BONEFISH AVE
KEY LARGO FL 33037-4722

CREDITOR ID: 511840-AD
KARON HUNTLEY
6230 E 2ND AVE
HIALEAH FL 33013-1011

CREDITOR ID: 523156-AD
KARON L REED
4607 18TH AVE W
BRADENTON FL 34209-5117

CREDITOR ID: 517249-AD
KARON LYNN MANNING
10961 BURNT MILL RD
# 513
JACKSONVILLE FL 32256

CREDITOR ID: 496755-AE
KARON R RIVERS
7156 GLEN OAKS RD
FORT MILL SC 29715-6214

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**   WINN-DIXIE STORES, INC., ET AL.                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 529745-AD
KARRIE A TITTLE
582 MINUTEMAN DR
NEWPORT  NEWS VA 23602-7000

CREDITOR ID: 509897-AD
KARRIE B GUIDROZ
ATTN KARRIE B BOND
32669 CAROL ANN DR
DENHAM  SPRINGS LA 70706-0919

CREDITOR ID: 504275-AD
KARRIE L COCK
8551 NW 132ND PL
CHIEFLAND FL 32626-4702

CREDITOR ID: 494406-AE
KARRIE L COCK
8551 NW 132ND PL
CHIEFLAND FL 32626-4702

CREDITOR ID: 519781-AD
KARTINA D MODEST
4620 28TH CT
VERO  BEACH FL 32967-6237

CREDITOR ID: 493494-AE
KARYN M ALLEN
2208 DUNBAR AVE
MELBOURNE FL 32901-5208

CREDITOR ID: 498583-AD
KARYN M ALLEN
2208 DUNBAR AVE
MELBOURNE FL 32901-5208

CREDITOR ID: 502057-AD
KASADEE SHONDEL BREWER CUST
THERESA SHONDEL BREWER UNDER
FL UNIF TRANSFERS TO MINORS
ACT
1888 BROADHAVEN DR
MIDDLEBURG FL 32068-7721

CREDITOR ID: 524710-AD
KASEM SANGBHUNDHU
144 10 ROOSEVELT AVE APT 1E
FLUSHING NY 11354

CREDITOR ID: 521620-AD
KATE D PAULEY & DAVID W
DEPEW JT TEN
25028 BARROW HL
LEESBURG FL 34748-8300

CREDITOR ID: 512177-AD
KATHALEEN A HEY
6344 NW 29TH PL
MARGATE FL 33063-5685

CREDITOR ID: 504103-AD
KATHALEEN M COMBA
3711 RED OAK CT
LAKE  WALES FL 33898-8491

CREDITOR ID: 501770-AD
KATHARINA BRIDGMAN & PAUL H
BRIDGMAN JT TEN
2681 NEMAN RD
TALLASSEE AL 36078-2982

CREDITOR ID: 533075-AD
KATHERINE A LUSSIER
9164 STARPASS DR
JACKSONVILLE FL 32256-5474

CREDITOR ID: 517816-AD
KATHERINE A MABE
PO BOX 1234
BOWLING  GREEN FL 33834-1234

CREDITOR ID: 521710-AD
KATHERINE B BAKER
ADMINISTRATRIX OF THE ESTATE
OF MYRTLE B PERNELL
PO BOX 1062
CLARKTON NC 28433-1062

CREDITOR ID: 510826-AD
KATHERINE B GRADY
1700 HIGHWAY 51 NE
BROOKHAVEN MS 39601-9090

CREDITOR ID: 509879-AD
KATHERINE B GRANDY & EMMETT
W GRANDY TTEES DTD 08-04-00
M-B KATHERINE B GRANDY
1115 POPOLEE RD
JACKSONVILLE FL 32259-3816

CREDITOR ID: 528047-AD
KATHERINE B SNELL TRUSTEE U-A
DTD 10-24-00 THE KATHERINE B
SNELL REVOCABLE TRUST
440 BLUE JAY LN
SATELLITE  BEACH FL 32937-3706

CREDITOR ID: 493875-AE
KATHERINE BENEZECH
1610 SCHNELL DR
ARABI LA 70032-1661

CREDITOR ID: 498642-AD
KATHERINE BLOCKER ANDERSON
916 18TH ST S
ARLINGTON VA 22202-2604

CREDITOR ID: 516238-AD
KATHERINE C KRAEMER
723 HIGHWAY 307
THIBODAUX LA 70301-8604

CREDITOR ID: 523981-AD
KATHERINE C RAMSEY
PO BOX 325
BAMBERG SC 29003-0325

CREDITOR ID: 503815-AD
KATHERINE CLARK & ERNEST
CLARK JT TEN
5908 S 82ND ST
TAMPA FL 33619-7318

CREDITOR ID: 500713-AD
KATHERINE CLARK BERLOGAR
1403 TAMMY WAY
SANTA  ROSA CA 95401-4584

CREDITOR ID: 520382-AD
KATHERINE D MORRIS
2160 MONICA DR
WEST  PALM  BEACH FL 33415-7264

CREDITOR ID: 530313-AD
KATHERINE D VESS & RAYMOND L
VESS JT TEN
249 BRICKYARD RD
MIDDLEBURG FL 32068-6541

CREDITOR ID: 508937-AD
KATHERINE E GAGUM
1108 RETA ST
CONWAY SC 29526-3325

CREDITOR ID: 517451-AD
KATHERINE E LOWE
PO BOX 356
BAY  PINES FL 33744-0356

CREDITOR ID: 522835-AD
KATHERINE E REHKOPF
4725 HANSTEDT TRCE
ALPHARETTA GA 30022-5615

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 526159-AD
KATHERINE E STANDRIDGE
4503 CORAL PALM LANE #7
NAPLES FL 34116

CREDITOR ID: 511446-AD
KATHERINE ELAINE HENN
6226 TAYLOR ST
HOLLYWOOD FL 33024-7862

CREDITOR ID: 506141-AD
KATHERINE G DENNEY
481 BRIDLEWOOD CIR
DECATUR GA 30030-1619

CREDITOR ID: 499295-AD
KATHERINE H ARNOLD
501 HARBOR POINT RD
LONGBOAT KEY FL 34228-3503

CREDITOR ID: 511678-AD
KATHERINE HARRIS
4370 SHERBORNE RD
TALLAHASSEE FL 32303-7608

CREDITOR ID: 504140-AD
KATHERINE J COLEMAN & JOHNNY
E COLEMAN JT TEN
4638 PEACOCK RD
WHITEVILLE NC 28472-6652

CREDITOR ID: 506945-AD
KATHERINE JOHNSTON DILLARD &
TERRY G DILLARD JT TEN
202 S ELEVENTH ST
MEBANE NC 27302-3343

CREDITOR ID: 518033-AD
KATHERINE KENNEDY LOBELL
1021 N ATLANTA ST
METAIRIE LA 70003-5803

CREDITOR ID: 500667-AD
KATHERINE L BELL
24293 DEEP BRANCH RD
GEORGETOWN DE 19947-6512

CREDITOR ID: 506273-AD
KATHERINE L DUCKER
4525 GREENHILL ST
PORT  SAINT  JOHN FL 32927-3519

CREDITOR ID: 512731-AD
KATHERINE L HARTY
1200 FLOYD HAMPTON RD
CROWLEY TX 76036-4634

CREDITOR ID: 527613-AD
KATHERINE L STRAUBE
4525 GREENHILL ST
COCOA FL 32927-3519

CREDITOR ID: 493942-AE
KATHERINE M BROWN
3805 JUPITER DR
CHALMETTE LA 70043-1263

CREDITOR ID: 503927-AD
KATHERINE M CHAPMAN & GARY P
CHAPMAN JT TEN
3507 SPICEBUSH TRL
GREENSBORO NC 27410-2907

CREDITOR ID: 509442-AD
KATHERINE M HANNA
58 BEDFORD CENTER RD
BEDFORD NH 03110-5432

CREDITOR ID: 496476-AE
KATHERINE M OLIVER
3994 DELISA AVE
PANAMA  CITY FL 32404-5836

CREDITOR ID: 524488-AD
KATHERINE M SANDUSKY
4817 WATER OAK LN
JACKSONVILLE FL 32210-8149

CREDITOR ID: 496962-AE
KATHERINE M WALLACE
21931 HICKORY HILL LN
ATHENS AL 35613-4226

CREDITOR ID: 530798-AD
KATHERINE M WALTON
2223 NW 1ST AVE
GAINESVILLE FL 32603-1402

CREDITOR ID: 524489-AD
KATHERINE MANN SANDUSKY
4817 WATER OAK LN
JACKSONVILLE FL 32210-8149

CREDITOR ID: 533230-AD
KATHERINE MORRIS
444 S HULL ST
MONTGOMERY AL 36104-4214

CREDITOR ID: 520677-AD
KATHERINE POTEE & JAMES
POTEE JT TEN
107 SOUTH RD
WILMINGTON DE 19809-3032

CREDITOR ID: 528669-AD
KATHERINE R TEAGUE
320 BUNCOMBE STREET
RALEIGH NC 27609-6312

CREDITOR ID: 525551-AD
KATHERINE SALZARULO
833 ALLENWOOD CT
CINCINNATI OH 45238-4826

CREDITOR ID: 506746-AD
KATHERINE V DONAHUE
297 CHERRY DR
BOONE NC 28607-3718

CREDITOR ID: 526542-AD
KATHERINE V STAGG
912 E BUTLER ST
RAYNE LA 70578-8014

CREDITOR ID: 532862-AD
KATHERINE W YATES
19607 NW 138TH AVE
ALACHUA FL 32615-8008

CREDITOR ID: 517940-AD
KATHERINE WALTERS LOYACANO
12129 TROYVILLE ST
HAMMOND LA 70403-2051

CREDITOR ID: 498643-AD
KATHERINE Z ANDERSON
ATTN KATHERINE ZUPNIK
22750 BAY CEDAR DR
LAND  O  LAKES FL 34639-4793

CREDITOR ID: 531924-AD
KATHERINE ZACHARY
5144 LAKE COLE RD
GROVERLAND FL 34736

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                         **CASE:  05-03817-3F1**

CREDITOR ID: 509091-AD
KATHERYN S GUNNARSSON
5026 APPLETON AVE
JACKSONVILLE FL 32210-3236

CREDITOR ID: 528061-AD
KATHEY N THAXTON
721 W 39TH ST
ANNISTON AL 36201-2421

CREDITOR ID: 511679-AD
KATHIE HARRIS
ATTN KATHIE BENNETT
11456 O C HORNE RD
SANDERSON FL 32087-3064

CREDITOR ID: 508354-AD
KATHIE LEE GABRIEL
798 ACADEMY WOODS DR
JEFFERSON GA 30549-7519

CREDITOR ID: 505787-AD
KATHIE MAE DIJAK
ATTN KATHIE M HENTHORN
1731 SALLY PL
ESCONDIDO CA 92026-1044

CREDITOR ID: 526193-AD
KATHIE STEELE & WALTER T
STEELE JT TEN
6553 MARATHON EDENTON RD
GOSHEN OH 45122-9518

CREDITOR ID: 502031-AD
KATHLEEN A BROWN
418 CHEDDAR HILL DR
BELTON SC 29627-9740

CREDITOR ID: 502779-AD
KATHLEEN A CARMIN
6302 BIRCHDALE CT
CINCINNATI OH 45230-3635

CREDITOR ID: 504126-AD
KATHLEEN A COSTA
1089 SALMON ISLE
WEST PALM BEACH FL 33413-3021

CREDITOR ID: 506928-AD
KATHLEEN A DELLENGER
11098 WIECK RD
BILOXI MS 39540-2304

CREDITOR ID: 505572-AD
KATHLEEN A DULLEA
14969 30TH ST N
GEORGETOWN MN 56546-9450

CREDITOR ID: 498437-AD
KATHLEEN A FERRIS
12 VISION BCH
ORTLEY BEACH NJ 08751-1731

CREDITOR ID: 514500-AD
KATHLEEN A JOHNSON
PO BOX 236
OREGON IL 61061-0236

CREDITOR ID: 513405-AD
KATHLEEN A JONES
473 ALAFAYA WOODS BLVD APT C
OVIEDO FL 32765-5565

CREDITOR ID: 514831-AD
KATHLEEN A KNOER
9369 BENROCK RD
SPRING HILL FL 34608-5616

CREDITOR ID: 522105-AD
KATHLEEN A PARTIN
PO BOX 165
FAYETTEVILLE OH 45118-0165

CREDITOR ID: 523621-AD
KATHLEEN A PURDY
481 JOHANNAH PL SW
LILBURN GA 30047-3041

CREDITOR ID: 524409-AD
KATHLEEN A SECRIST
418 CHEDDAR HILL DR
BELTON SC 29627-9740

CREDITOR ID: 497067-AE
KATHLEEN A SMITH
1141 NAVAJO AVE
LEHIGH ACRES FL 33936-7144

CREDITOR ID: 529614-AD
KATHLEEN A THORNTON
PO BOX 47126
JACKSONVILLE FL 32247-7126

CREDITOR ID: 523897-AD
KATHLEEN ANN BLAIR ROBERTS
10289 LODESTONE WAY
PARKER CO 80134-9533

CREDITOR ID: 523689-AD
KATHLEEN ANN GORDON POOLE
153 EASON RD
POULAN GA 31781-3730

CREDITOR ID: 532715-AD
KATHLEEN B BARRINEAU
2131 N MAIN ST
DANVILLE VA 24540-2724

CREDITOR ID: 515043-AD
KATHLEEN B KLAHM
818 WASHBURN AVE APT 7
LOUISVILLE KY 40222-8702

CREDITOR ID: 523997-AD
KATHLEEN B RIVEIRA
4819 SW 120TH AVE
COOPER CITY FL 33330-4437

CREDITOR ID: 499748-AD
KATHLEEN BAKER
2100 CANNON DR
HURST TX 76054-3004

CREDITOR ID: 500342-AD
KATHLEEN BERTRAM
953 HAESPER AVE
METAIRE LA 70005

CREDITOR ID: 501496-AD
KATHLEEN BRENENSTUHL
PO BOX 942
LONGKEY FL 33001-0942

CREDITOR ID: 502030-AD
KATHLEEN BROWN
PO BOX 363
AVON PARK FL 33826-0363

CREDITOR ID: 515250-AD
KATHLEEN C LUKE TTEE U A DTD
01-19-90 THE LUKE FAMILY
LIVING TRUST
4457 MAYPOP TRL
MURRELLS INLET SC 29576-6370

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 522859-AD
KATHLEEN C PHELPS
3890 EUNICE RD
JAXVILLE  BCH FL 32250-1912

CREDITOR ID: 522862-AD
KATHLEEN C PHELPS & PAUL E
PHELPS|POA
3890 EUNICE RD
JAXVILLE  BCH FL 32250-1912

CREDITOR ID: 502552-AD
KATHLEEN CAFARO
12 HOLLY DR
SMITHTOWN NY 11787-4217

CREDITOR ID: 502437-AD
KATHLEEN CALLAHAN
2825 SW 10TH ST
FORT  LAUDERDALE FL 33312-2936

CREDITOR ID: 495066-AE
KATHLEEN D HINTON
15090 NW 83RD TER
TRENTON FL 32693-7103

CREDITOR ID: 505671-AD
KATHLEEN DEITZ & BILL DEITZ
JT TEN
PO BOX 225
WILLISTON FL 32696-0225

CREDITOR ID: 506885-AD
KATHLEEN DOYLE
1600 35TH ST
ROCK  ISLAND IL 61201-3042

CREDITOR ID: 503928-AD
KATHLEEN ELEANOR CHAPMAN
1601 LAKE SHORE DR
ORLANDO FL 32803-1306

CREDITOR ID: 523099-AD
KATHLEEN F PINTO
109 MAGAZINE ST
DALLAS GA 30157-0528

CREDITOR ID: 510020-AD
KATHLEEN G HANSON
2708 ARDON AVE
ORLANDO FL 32833-4021

CREDITOR ID: 510906-AD
KATHLEEN GODAIL
1209 MINNESOTA AVE
KENNER LA 70062-6149

CREDITOR ID: 510907-AD
KATHLEEN GODAIL & CHAS
GODAIL SR TEN COM
1209 MINNESOTA AVE
KENNER LA 70062-6149

CREDITOR ID: 532727-AD
KATHLEEN H HARWOOD
10306 LONGTOWN RD
RIDGEWAY SC 29130-9081

CREDITOR ID: 510980-AD
KATHLEEN H HILL
10972 BUGGY WHIP DR
JACKSONVILLE FL 32257-3637

CREDITOR ID: 510285-AD
KATHLEEN HAMILTON
7511 HAZELWOOD CIR
LAKE  WORTH FL 33467-6518

CREDITOR ID: 511943-AD
KATHLEEN HENRY
5266 BROSCHE RD
ORLANDO FL 32807-1771

CREDITOR ID: 498354-AD
KATHLEEN J ADAMS & THOMAS E
ADAMS JT TEN
500 E LAKE ELBERT DR NE
WINTER  HAVEN FL 33881-4371

CREDITOR ID: 528203-AD
KATHLEEN K THOMASSON &
WENDELL E THOMASSON JT TEN
HC 69 BOX 579
HUGO OK 74743-9265

CREDITOR ID: 533276-AD
KATHLEEN K YOUNG
70 TRADD ST
CHARLESTON SC 29401-2534

CREDITOR ID: 515153-AD
KATHLEEN KELLEHER
P O BOX 20325
GREELEY SQUARE STATION
NEW  YORK NY 10001

CREDITOR ID: 512966-AD
KATHLEEN KING
1104 MIDDLETON ST
FLORENCE SC 29506-6753

CREDITOR ID: 509480-AD
KATHLEEN L GIANFERRARA
915 ORCHID AVE
INVERNESS FL 34452-5728

CREDITOR ID: 527800-AD
KATHLEEN LYNN
SKIDMORE-WILLIAMS
618 HIDDEN POND LN
SEVERNA  PARK MD 21146-2610

CREDITOR ID: 500170-AD
KATHLEEN M BENHAM
2003 VIA TUSCANY
WINTER  PARK FL 32789-1557

CREDITOR ID: 500171-AD
KATHLEEN M BENHAM TR U-A DTD
10-01-98 F-B-O FAMILY TRUST
2003 VIA TUSCANY
WINTER  PARK FL 32789-1557

CREDITOR ID: 500169-AD
KATHLEEN M BENHAM TTEE DTD
10-01-98 F-B-O BENHAM FAMILY
TRUST
2003 VIA TUSCANY
WINTER  PARK FL 32789-1557

CREDITOR ID: 503510-AD
KATHLEEN M CLOWER CUST
JAMISON W CLOWER UNIF TRANS
MIN ACT FL
5915 ORTEGA RIVER CIR
JACKSONVILLE FL 32244-3218

CREDITOR ID: 506642-AD
KATHLEEN M DIMKE & LEONARD
DIMKE JT TEN
359 ARBOR ST
PT  CHARLOTTE FL 33953-1574

CREDITOR ID: 510593-AD
KATHLEEN M GRATTO
7620 E COUNTRY CLUB BLVD
BOCA  RATON FL 33487-1502

CREDITOR ID: 512595-AD
KATHLEEN M HARTMAN
2104 RAY AVE
BOSSIER  CITY LA 71112-4142

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 521872-AD
KATHLEEN M PETRUSICH
2109 MEADOW LN
GRAND  PRAIRIE TX 75050-1718

CREDITOR ID: 496443-AE
KATHLEEN M PETRUSICH
2109 MEADOW LN
GRAND  PRAIRIE TX 75050-1718

CREDITOR ID: 524363-AD
KATHLEEN M SCARAMOUCHE
2591 DAWN RD
VENICE FL 34293-2606

CREDITOR ID: 524364-AD
KATHLEEN M SCARAMOUCHE &
ETTERIO L SCARAMOUCHE JT TEN
2591 DAWN RD
VENICE FL 34293-2606

CREDITOR ID: 527409-AD
KATHLEEN M SNODGRASS
7118 OHIO AVE
CINCINNATI OH 45236-3415

CREDITOR ID: 527632-AD
KATHLEEN M SULLIVAN
128 POCASSET AVE
TIVERTON RI 02878-2126

CREDITOR ID: 497195-AE
KATHLEEN M SZABO
5866 SW 97TH TER
COOPER  CITY FL 33328-5735

CREDITOR ID: 530062-AD
KATHLEEN M WILLIAMSON
12664 E BIG BUCK TRL
FLORAL  CITY FL 34436-2620

CREDITOR ID: 531114-AD
KATHLEEN M WILSON
803 REID ST
NEWBERRY SC 29108-1932

CREDITOR ID: 505026-AD
KATHLEEN MARIA CRAWFORD
C/O KATHLEEN MARIA SMITH
4400 FLINTLOCK DR
LOUISVILLE KY 40216-1448

CREDITOR ID: 516836-AD
KATHLEEN MCDONALD
205 DEN CREEK TRL LOT 12
FAYETTEVILLE GA 30215-4610

CREDITOR ID: 508582-AD
KATHLEEN N GARDNER
5634 SABENA RD
JACKSONVILLE FL 32207-7148

CREDITOR ID: 508028-AD
KATHLEEN NICOLE ESTES CUST
SHEENA MARIE ESTES UNIF TRAN
MIN ACT FL
PO BOX 2762
TUCKER GA 30085-2762

CREDITOR ID: 520825-AD
KATHLEEN PATRICIA OHARA
730 NE 23RD PL
POMPANO  BEACH FL 33064-5524

CREDITOR ID: 523453-AD
KATHLEEN PIRRELLO & JOHN
PIRRELLO JT TEN
55 CHESTNUT CT
BRICK NJ 08723-6931

CREDITOR ID: 496627-AE
KATHLEEN PLOCICA
4435 MARLANE DR APT 132
PENSACOLA FL 32526-2749

CREDITOR ID: 493549-AE
KATHLEEN R BRADLEY
10806 HAWAII DR S
JACKSONVILLE FL 32246-8837

CREDITOR ID: 495213-AE
KATHLEEN R JOHNSON
781 W 9TH ST
DELTONA FL 32725-7226

CREDITOR ID: 516213-AD
KATHLEEN R KIMBALL
4044 ILLICIUM LN
LADY  LAKE FL 32159-3425

CREDITOR ID: 497501-AE
KATHLEEN R STEPHENS
1712 SW 11TH CT FRNT
FORT  LAUDERDALE FL 33312-3266

CREDITOR ID: 498027-AE
KATHLEEN R WOIDA
3421 RICKY CT
JACKSONVILLE FL 32223-7857

CREDITOR ID: 523733-AD
KATHLEEN RAZI
21736 ABERDEEN RD
ROCKY  RIVER OH 44116-1116

CREDITOR ID: 524556-AD
KATHLEEN RUSSELL
4670 71ST AVE
PINELLAS  PARK FL 33781-4422

CREDITOR ID: 528544-AD
KATHLEEN S THIBODEAUX
1285 EGAN HWY
EGAN LA 70531-3303

CREDITOR ID: 530416-AD
KATHLEEN S VARELA
208 RUBY LN
LONGVIEW TX 75604-1150

CREDITOR ID: 525237-AD
KATHLEEN SERRA
2646 JESSICA RD
RIVERSIDE CA 92506-5024

CREDITOR ID: 526409-AD
KATHLEEN STACY & BASIL STACY
JT TEN
PO BOX 386
CAROLEEN NC 28019-0386

CREDITOR ID: 528354-AD
KATHLEEN TURLEY-BRADLEY
4275 ROSEFINCH WAY
MIAMISBURG OH 45342-4789

CREDITOR ID: 505290-AD
KATHLEEN WILLIS CRAIN &
KENNETH NEWTON CRAIN TEN COM
25309 LAKE CHOCTAW DR
FRANKLINTON LA 70438-8618

CREDITOR ID: 531113-AD
KATHLEEN WILSON
803 REID ST
NEWBERRY SC 29108-1932

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 517889-AD
KATHLYN H MCGUIRE
304 N 37TH AVE
YAKIMA WA 98902-2231

CREDITOR ID: 516627-AD
KATHRYN A MANGUM
1513 PONY AVE
BEAUFORT SC 29906-5703

CREDITOR ID: 521665-AD
KATHRYN A OBEE & MONTY R
OBEE JT TEN
1827 KINGSWAY CT
CINCINNATI OH 45230-2218

CREDITOR ID: 525623-AD
KATHRYN A ROSSI & ALFRED J
ROSSI JT TEN
8806 WILLOW HILLS DR SE
HUNTSVILLE AL 35802-3728

CREDITOR ID: 497450-AE
KATHRYN A SIMMONS
33020 STATE ROAD 44
DELAND FL 32720-6160

CREDITOR ID: 519713-AD
KATHRYN ANN MERCER
909 SYCAMORE LN
ALTAMONTE  SPRINGS FL 32714-7015

CREDITOR ID: 519714-AD
KATHRYN ANN MERCER & DAVID
TIMOTHY MERCER JT TEN
909 SYCAMORE LN
ALTAMONTE  SPRINGS FL 32714-7015

CREDITOR ID: 518250-AD
KATHRYN ANNE MCINTYRE
2408 30TH AVENUE DR E
BRADENTON FL 34208-7549

CREDITOR ID: 495044-AE
KATHRYN B HICKS
216 PORT SOUTH LANE
ALABASTER AL 35007

CREDITOR ID: 515535-AD
KATHRYN C LANCASTER
937 BOWMAN RD APT 306
MT  PLEASANT SC 29464-3227

CREDITOR ID: 521264-AD
KATHRYN C PATTON
APT #1209
2917 CATHEDRAL WAY
DALLAS TX 75205-2506

CREDITOR ID: 502393-AD
KATHRYN CALHOUN & BILLY J
CALHOUN JT TEN
PO BOX 927
MIDDLEBURG FL 32050-0927

CREDITOR ID: 504269-AD
KATHRYN CLEMMONS & WILLIAM
CLEMMONS JT TEN
210 5TH ST
JUPITER FL 33458-5728

CREDITOR ID: 525960-AD
KATHRYN D SHEPHERD
ATTN KATHRYN S KELLOGG
1733 WILLOW RD
GREENSBORO NC 27401-3964

CREDITOR ID: 531278-AD
KATHRYN D WEBSTER & LOUISE W
BROWN JT TEN
7324 SW 97TH LN
GAINESVILLE FL 32608-6391

CREDITOR ID: 516533-AD
KATHRYN E LEWIS
310 SE PLANT ST
LAKE  CITY FL 32025-1862

CREDITOR ID: 528491-AD
KATHRYN E STODDARD
330 RIVER KNOLL DR NW
ATLANTA GA 30328-1106

CREDITOR ID: 525345-AD
KATHRYN ELIZABETH SHOWKER
C/O KATHY PERDUE SHOWKER COLOR
IMAGING CENTER
1725 DESALES ST NW
WASHINGTON DC 20036-4406

CREDITOR ID: 508019-AD
KATHRYN G ESTES
1604 ARCADIA DR UNIT 116
JACKSONVILLE FL 32207-7830

CREDITOR ID: 522119-AD
KATHRYN G ROGERS CUST RACHEL
LARA PAYNE UND UNIF GIFT
MIN ACT FL
1576 SEMINOLE RD
BABSON  PARK FL 33827-9793

CREDITOR ID: 509592-AD
KATHRYN GIESKEN
703 HIGHLAND TRCE
HIGHLAND  HGTS KY 41076-1153

CREDITOR ID: 525737-AD
KATHRYN GRIFFIN ROGERS CUST
MARY MARGUERITE ROGERS UNDER
THE FL UNIF TRAN MIN ACT
1576 SEMINOLE RD
BABSON  PARK FL 33827-9793

CREDITOR ID: 517737-AD
KATHRYN H MAXWELL CUST REID
J MAXWELL UNDER MI UNIFORM
GIFTS TO MINORS ACT
2033 BRIARFIELD ST
CANTON MI 48188-1882

CREDITOR ID: 519021-AD
KATHRYN HILL METCALFE
PO BOX 1572
AVON  PARK FL 33826-1572

CREDITOR ID: 499695-AD
KATHRYN J BARRY
152B TWISTED PINES CT
LEESBURG GA 31763-3108

CREDITOR ID: 507112-AD
KATHRYN J FLYNN
1477 LEGION RD
FORT  MILL SC 29715-7043

CREDITOR ID: 512710-AD
KATHRYN J HEIM
10106 BUNKER RD
LEESBURG FL 34788-3606

CREDITOR ID: 517626-AD
KATHRYN J MCGOWAN
445 SANDY ST
WAVELAND MS 39576-3967

CREDITOR ID: 524058-AD
KATHRYN J PRAHL
1110 WYNDEGATE DR
ORANGE  PARK FL 32073-5322

CREDITOR ID: 496422-AE
KATHRYN K MURRAY
PO BOX 1327
UMATILLA FL 32784-1327

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 520499-AD
KATHRYN LANETTE OWENS
2920 E 39TH ST
TULSA OK 74105-3704

CREDITOR ID: 533193-AD
KATHRYN LEE WOODHAM
17601 WELLS RD
JACKSONVILLE FL 32234-3901

CREDITOR ID: 500629-AD
KATHRYN M BENNETT
415 WHITE BLOSSOM TRL
THOMASVILLE GA 31757-4897

CREDITOR ID: 508747-AD
KATHRYN M DYKE
123 N GAYLE AVE
PANAMA  CITY FL 32401-4050

CREDITOR ID: 515251-AD
KATHRYN MOORE PARKER T O D
WILLIAM E P PARKER SUBJECT
TO STA TOD RULES
2105 LONG AVE
PORT  ST  JOE FL 32456-2207

CREDITOR ID: 532258-AD
KATHRYN P WILLIAMS & ROBERT
S WILLIAMS JT TEN
3625 LEDBURY DR E
JACKSONVILLE FL 32210-5014

CREDITOR ID: 515325-AD
KATHRYN RACLYN KOEN CUST
EMMETT K KOEN III UNDER TX
UNIF TRANSFERS TO MINORS ACT
RR 4 BOX 388
CANTON TX 75103-9804

CREDITOR ID: 493197-AE
KATHRYN S BARKER
6441 ARAPAHO TRL
RAY  CITY GA 31645-2013

CREDITOR ID: 510936-AD
KATHRYN S GRIFFIN
6441 ARAPAHO TRL
RAY  CITY GA 31645-2013

CREDITOR ID: 512568-AD
KATHRYN T HORNE
178 HIGHLAND DR
GREENWOOD SC 29649-8957

CREDITOR ID: 517896-AD
KATHRYN T MADASCY
2343 GREENWOOD ST
DELTONA FL 32738-3028

CREDITOR ID: 496248-AE
KATHRYN T MADASCY
2343 GREENWOOD ST
DELTONA FL 32738-3028

CREDITOR ID: 508965-AD
KATHRYN THERESA EVANS
1204 BIDDY RD SE
ROME GA 30161-9452

CREDITOR ID: 522101-AD
KATHRYN W PETTRY
1175 LAKERIDGE CT
GRAYSON GA 30017-1174

CREDITOR ID: 515373-AD
KATHWOOD BAPTIST CHURCH
4900 TRENHOLM RD
COLUMBIA SC 29206-4702

CREDITOR ID: 493302-AE
KATHY A BEASLEY
32 JOHN LN
PELL  CITY AL 35125-4006

CREDITOR ID: 509892-AD
KATHY A GREENE
3293 TACONIC DR
WEST  PALM  BEACH FL 33406-5044

CREDITOR ID: 510123-AD
KATHY A GROEL
239 HIX HOLLOW RD
GAINESBORO TN 38562-5241

CREDITOR ID: 514157-AD
KATHY A JOINER & GLENN O
JOINER JT TEN
3021 WESLENN DR
WINTER  GARDEN FL 34787-5314

CREDITOR ID: 513406-AD
KATHY A JONES
4169 COUNTY ROAD 55
CLANTON AL 35046-4317

CREDITOR ID: 533032-AD
KATHY A ZEIGLER & JOSEPH T
ZEIGLER JT TEN
2151 PIKE POND RD
ALFORD FL 32420-6965

CREDITOR ID: 498407-AD
KATHY ALEXANDER & GREG
ALEXANDER JT TEN
596 RIVERCREST DR
WOODSTOCK GA 30188-4256

CREDITOR ID: 524854-AD
KATHY ANN SHOLLENBARGER
2567 ONTARIO ST
CINCINNATI OH 45231-2248

CREDITOR ID: 512698-AD
KATHY B HOLT
511 CLOVERDALE AVE
CINCINNATI OH 45246-2205

CREDITOR ID: 521165-AD
KATHY BARSH NEWMAN
9141 AUDUBON PARK LN
JACKSONVILLE FL 32257-4948

CREDITOR ID: 500668-AD
KATHY BELL & DANNY BELL
JT TEN
1812 ALEXANDER RD
VERONA KY 41092-8222

CREDITOR ID: 502005-AD
KATHY BRETANA
15940 SURREY CIR
DAVIE FL 33331-2569

CREDITOR ID: 494797-AE
KATHY C HARRISON
212 MYERS ST
FT  MILL SC 29715-2140

CREDITOR ID: 511215-AD
KATHY C HODGES
530 NICOLE TRL
HAYDEN AL 35079-5938

CREDITOR ID: 513611-AD
KATHY C IRWIN
4920 STONY POINT PASS
KESWICK VA 22947-1700

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 500032-AD
KATHY D BELEW
3504 CHERRYWOOD RD
FLORENCE SC 29501-9202

CREDITOR ID: 506117-AD
KATHY D DAVIS
15 BARR ST
CANTON NC 28716-3400

CREDITOR ID: 512295-AD
KATHY D HOGAN
95 JUSTIN DR
DALLAS GA 30157

CREDITOR ID: 531238-AD
KATHY D WILSON
PO BOX 54
BIG ISLAND VA 24526-0054

CREDITOR ID: 494438-AE
KATHY E DANIELS
RR 19 BOX 1226
LAKECITY FL 32025-7126

CREDITOR ID: 504885-AD
KATHY E DANIELS
RR 19 BOX 1226
LAKECITY FL 32025-7126

CREDITOR ID: 508804-AD
KATHY E FRANK
468 WADE HAMPTON DR
CHARLESTON SC 29412-9189

CREDITOR ID: 512621-AD
KATHY E HARRISON
2708 HIGHWAY 326
COMMERCE GA 30530-7242

CREDITOR ID: 519626-AD
KATHY E MILLER & DAVID
MILLER JT TEN
13523 COUNTY ROAD 37
CLANTON AL 35045-7174

CREDITOR ID: 503431-AD
KATHY ENGLER CASEY
160 HEATHERWOOD DR
ROYAL PALM BEACH FL 33411-7936

CREDITOR ID: 520150-AD
KATHY F MOORE
6232 SUNSET LAKE RD
FUQUAY VARINA NC 27526-8606

CREDITOR ID: 508524-AD
KATHY H FELTNER & MYRON J
FELTNER JT TEN
3353 NW 21ST ST
LAUDERDALE LAKES FL 33311-2711

CREDITOR ID: 514790-AD
KATHY I KEENER
20706 BUSBY RD
VANCLEAVE MS 39565-9020

CREDITOR ID: 525274-AD
KATHY I RYALS
20706 BUGSBY RD
VAN CLEAVE MS 39565

CREDITOR ID: 518642-AD
KATHY IKERD NANTZ
2937 TAR HEEL LN
IRON STATION NC 28080-9301

CREDITOR ID: 520383-AD
KATHY IMOGENE MORRIS
PO BOX 92
FRANKLINVILLE NC 27248-0092

CREDITOR ID: 495668-AE
KATHY J MORRISON
8089 TOMPKINS SQ
ORLANDO FL 32807-8568

CREDITOR ID: 523135-AD
KATHY J PLYLER
2619 ESTERO BLVD # B3
FT MYERS BCH FL 33931-3342

CREDITOR ID: 529295-AD
KATHY J UBELHART
8313 HERRINGTON CT
LOUISVILLE KY 40228-2349

CREDITOR ID: 516297-AD
KATHY JOAN LAWS
307 MAGNOLIA ST
ELIZABETHTON TN 37643-2057

CREDITOR ID: 502404-AD
KATHY L BRYANT
84 RD FLOYD RD
EUBANK KY 42567-8580

CREDITOR ID: 503667-AD
KATHY L CHURCH
380 LAY BRIDGE RD
CENTRAL SC 29630-8953

CREDITOR ID: 493807-AE
KATHY L COLEMAN
150 BUNKER DR
ATHENS GA 30607-1406

CREDITOR ID: 516813-AD
KATHY L FITZGERALD MCNEILL
300 BOWLING GREEN DR
MONTGOMERY AL 36109-3121

CREDITOR ID: 510404-AD
KATHY L HAINES
1416 E PALM AVE
REDLANDS CA 92374-5459

CREDITOR ID: 529233-AD
KATHY L SUTTON & RAYMOND T
SUTTON JT TEN
4856 ALLIGATOR BLVD
MIDDLEBURG FL 32068-5904

CREDITOR ID: 529007-AD
KATHY L TENOLD
6325 RIVER OVERLOOK DR NW
ATLANTA GA 30328-3504

CREDITOR ID: 515594-AD
KATHY LEDOUT
P O BOX 392
VILLE PLATTE LA 70586

CREDITOR ID: 495500-AE
KATHY LEE
13850 NE 20TH AVE
TRENTON FL 32693-8884

CREDITOR ID: 516180-AD
KATHY LEE
13850 NE 20TH AVE
TRENTON FL 32693-8884

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 516181-AD
KATHY LEE & WILLIAM O LEE JR
JT TEN
13850 NE 20TH AVE
TRENTON FL 32693-8884

CREDITOR ID: 503470-AD
KATHY LYNN CASH
2298 CLAIRMONT CIR
SNELLVILLE GA 30078-4108

CREDITOR ID: 521924-AD
KATHY LYNN PANDOLFI
489 BOB MILLER RD
CRAWFORDVILLE FL 32327-5420

CREDITOR ID: 523306-AD
KATHY LYNN RIGSBY
9430 MARTINIQUE DR
MIAMI FL 33189-1730

CREDITOR ID: 502405-AD
KATHY M BRYANT
2132 MILLS RD
GREENVILLE NC 27858-9060

CREDITOR ID: 494905-AE
KATHY M FREYSER
12610 SUGARWOOD LN
CLERMONT FL 34715-7715

CREDITOR ID: 518214-AD
KATHY M MARTIN
2960 OLD COAL CITY RD
PELL  CITY AL 35125-4037

CREDITOR ID: 519495-AD
KATHY M MIKILIA
610 HICKORY ST
MELBOURNE FL 32901-1420

CREDITOR ID: 520170-AD
KATHY M MUNSON
C/O KATHY M MEIR
3824 N CAMDEN LN
CRESTWOOD KY 40014-9502

CREDITOR ID: 496626-AE
KATHY M PLATT
330 PEACOCK RD
DEFUNIAK FL 32433-4797

CREDITOR ID: 514501-AD
KATHY MARIE JOHNSON
610 HICKORY ST
MELBOURNE FL 32901-1420

CREDITOR ID: 507643-AD
KATHY NAYDENE EDENFIELD
10325 MADISON PARK CT
CLERMONT FL 34711-7831

CREDITOR ID: 527009-AD
KATHY P STEWART
3640 BYRD RD
AUGUSTA GA 30906-9405

CREDITOR ID: 525346-AD
KATHY PERUDE SHOWKER
C/O COLOR IMAGING CENTER
1725 DESALES ST NW
WASHINGTON DC 20036-4406

CREDITOR ID: 511688-AD
KATHY R HESTER
502 E LAVITT LN # NRS2
PHOENIX AZ 85086-6442

CREDITOR ID: 511028-AD
KATHY R HORTON
1457 PERRY AVE
HENDERSON NC 27536-3522

CREDITOR ID: 524677-AD
KATHY ROVNER & STANLEY
ROVNER JT TEN
9070 SW 22ND ST APT D
BOCA  RATON FL 33428-7788

CREDITOR ID: 503668-AD
KATHY S CHURCH
5113 RALPH WINCHESTER RD
LENOIR NC 28645-6701

CREDITOR ID: 504569-AD
KATHY S COX
3233 PEBBLE LAKE DR
LEXINGTON KY 40515-1032

CREDITOR ID: 504570-AD
KATHY S COX & MICHAEL P COX
JT TEN
3233 PEBBLE LAKE DR
LEXINGTON KY 40515-1032

CREDITOR ID: 512354-AD
KATHY S HEFFRON
8742 CARROUSEL PARK CIR
CINCINNATI OH 45251-5931

CREDITOR ID: 514975-AD
KATHY S LEBLANC
19076 PINE RUN LN
FORT  MYERS FL 33912-4814

CREDITOR ID: 526212-AD
KATHY S STRICKLAND
8231 FROST ST S
JACKSONVILLE FL 32221-1635

CREDITOR ID: 513516-AD
KATHY T JACKSON
8413 FAIRHAVEN LN
MONTGOMERY AL 36117

CREDITOR ID: 495635-AE
KATHY T MOORE
411 SOUTH ST
GREENVILLE AL 36037-2027

CREDITOR ID: 520714-AD
KATHY T ROSIERE CUST
ALEXANDRIA M PADRON UNIF
TRANS MIN ACT FL
1035 NW 88TH AVE
PLANTATION FL 33322-5027

CREDITOR ID: 520838-AD
KATHY T ROSIERE CUST FOR
NICHOLAS PADRON UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1035 NW 88TH AVE
PLANTATION FL 33322-5027

CREDITOR ID: 503733-AD
KATHY THOMAS CHEEK
3537 ROCKY HILL TER
LEXINGTON KY 40517-1422

CREDITOR ID: 517365-AD
KATHY V MASON
4413 EAGLE DR
SUTHERLAND VA 23885-8773

CREDITOR ID: 501639-AD
KATHY W BOYLES CUST JONATHAN
LEE BOYLES UNIF TRANS MIN
ACT FL
2929 ORANGE TREE DR
EDGEWATER FL 32141-5729

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 501640-AD<br>KATHY W BOYLES CUST KATHLEEN<br>MARIE BOYLES UNIF TRANS MIN<br>ACT FL<br>2929 ORANGE TREE DR<br>EDGEWATER FL 32141-5729 | CREDITOR ID: 501676-AD<br>KATHY W BOYLES CUST ZACHARY<br>TAYLOR BOYLES UNIF TRANS MIN<br>ACT FL<br>2929 ORANGE TREE DR<br>EDGEWATER FL 32141-5729 | CREDITOR ID: 496598-AE<br>KATHYRN T RUSSELL<br>10520 CLINTON ST<br>RIVER  RIDGE LA 70123-1224 |
| CREDITOR ID: 496580-AE<br>KATIA M PINEDA<br>19451 NW 57TH CT<br>HYLEA FL 33015-4969 | CREDITOR ID: 511196-AD<br>KATIE B HILL<br>3428 BELVOIR DR<br>LEXINGTON KY 40502-3264 | CREDITOR ID: 530819-AD<br>KATIE B VIDOS<br>524 BUSH ST<br>MORGAN  CITY LA 70380-2613 |
| CREDITOR ID: 529406-AD<br>KATIE E TRACY<br>1484 SPUNKY HOLLOW RD LOT B<br>REMLAP AL 35133-5148 | CREDITOR ID: 502426-AD<br>KATIE M BUTLER<br>8045 FLEUR DE LIS DR<br>JACKSONVILLE FL 32277-0904 | CREDITOR ID: 509499-AD<br>KATIE M GOEDDEKE<br>519 CHARLES DR<br>CANTON GA 30115-4198 |
| CREDITOR ID: 527644-AD<br>KATIE M SLICE<br>2485 MACEDONIA CHURCH RD<br>PROSPERITY SC 29127-9055 | CREDITOR ID: 497759-AE<br>KATIE N SHELTON<br>3534 28TH ST N<br>BIRMINGHAM AL 35207-2822 | CREDITOR ID: 528242-AD<br>KATINA N TODD<br>PO BOX 695<br>LAKE  BUTLER FL 32054-0695 |
| CREDITOR ID: 527368-AD<br>KATRINA DELYNN STARNES<br>508 N 2ND ST<br>COCHRAN GA 31014-2209 | CREDITOR ID: 500185-AD<br>KATRINA E BARNES<br>360 WORTHINGTON WAY<br>DULUTH GA 30097-8003 | CREDITOR ID: 511443-AD<br>KATRINA HENLEY<br>22 7TH ST<br>BRUNSWICK GA 31520-3136 |
| CREDITOR ID: 513531-AD<br>KATRINA K JONES<br>PO BOX 852<br>NEWARK TX 76071-0852 | CREDITOR ID: 496373-AE<br>KATRINA L MERCHANT<br>PO BOX 7602<br>PANAMA  CITY  BCH FL 32413-7602 | CREDITOR ID: 495336-AE<br>KATRINA M HENDERSON<br>5302 ALPINE WAY<br>LOUISVILLE KY 40214-3508 |
| CREDITOR ID: 508966-AD<br>KATRINA MICHELLE EVANS<br>2538 SCALPEM CT<br>DULUTH GA 30096-4287 | CREDITOR ID: 523441-AD<br>KATRINA RILEY<br>631 SW 14TH CT<br>DEERFIELD  BEACH FL 33441-6437 | CREDITOR ID: 525726-AD<br>KATRINA ROBINSON<br>PO BOX 442<br>CARRIERE MS 39426-0442 |
| CREDITOR ID: 526959-AD<br>KATRINA TERESE SMITH<br>2750 SOMERSET DR # T209<br>LAUDERDALE  LAKES FL 33311-2788 | CREDITOR ID: 521495-AD<br>KATY E PAUL & LEWIS M PAUL<br>JT TEN<br>944 VO TECH DR<br>OCILLA GA 31774-3612 | CREDITOR ID: 496742-AE<br>KAWASKI R POOLE<br>134 MCLEAN ST<br>HOPE  HULL AL 36043-9709 |
| CREDITOR ID: 523642-AD<br>KAY B REEKES<br>PO BOX 715<br>DINWIDDIE VA 23841-0715 | CREDITOR ID: 531918-AD<br>KAY D KINARD<br>151 HIGHLAND DR<br>GREENWOOD SC 29649-8983 | CREDITOR ID: 520854-AD<br>KAY D OROURKE<br>17812 WILLOW LAKE DR<br>ODESSA FL 33556-4724 |
| CREDITOR ID: 515600-AD<br>KAY D OROURKE TTEE U A<br>07-20-94 KAY DAVIS OROURKE<br>REV TRUST<br>16102 MCGLAMERY RD<br>ODESSA FL 33556-2620 | CREDITOR ID: 506886-AD<br>KAY F DOYLE<br>2000 MADISON ST<br>METAIRIE LA 70001-2643 | CREDITOR ID: 517480-AD<br>KAY H MANSON<br>4185 LAKESIDE DR<br>JACKSONVILLE FL 32210-3303 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 526753-AD
KAY H STEPHENS
PO BOX 35
FERNANDINA  BEACH FL 32035-0035

CREDITOR ID: 510760-AD
KAY HALDES CUST JANE J
HALDES U/G/M/A/IL
2959 N MERRIMAC AVE
CHICAGO IL 60634-5010

CREDITOR ID: 525779-AD
KAY M SANDERS
444 S J WORKMAN HWY
WOODRUFF SC 29388-8939

CREDITOR ID: 530946-AD
KAY M WEAVER
243 RIVERDALE RD
CENTRAL SC 29630-9577

CREDITOR ID: 497240-AE
KAY TAPIO
1013 COBBLESTONE COVE RD
NORTH  LAS  VEGAS NV 89081-3071

CREDITOR ID: 528358-AD
KAY TURNAGE
1516 DUDLEY WALK APT B
CINCINNATI OH 45214-2585

CREDITOR ID: 502769-AD
KAY W CATONE
24030 LANDERS LN
ROBERTSDALE AL 36567-3941

CREDITOR ID: 495636-AE
KAY W MOORE
13411 GREENPOINTE DR
ORLANDO FL 32824-6295

CREDITOR ID: 521722-AD
KAYE C PARKER & KEVIN C
PARKER JT TEN
3645 COUNTY ROAD 32
CLANTON AL 35046-4624

CREDITOR ID: 506118-AD
KAYE DAVIS & JOHN DAVIS
JT TEN
2130 N LARRAMORE RD
AVON  PARK  LAKES FL 33825-9424

CREDITOR ID: 495674-AE
KAYE L LILES
140 ARAGON AVE
UMATILLA FL 32784-9518

CREDITOR ID: 500843-AD
KAYE S BLACKWELDER
209 PENNINGTON AVE
LEXINGTON NC 27292-3723

CREDITOR ID: 520151-AD
KAYLA WADDELL MOORE & GLENN
BARRY MOORE JT TEN
6400 GALLANT RD
GALLANT AL 35972-2115

CREDITOR ID: 516537-AD
KAYRON MCMINN LASKA
6818 GAINES CREEK RD
COLUMBUS GA 31904-3323

CREDITOR ID: 516306-AD
KAZUKO LAWSON
710 DORADO CT
BRANDON FL 33511-5860

CREDITOR ID: 500736-AD
KEARNEY BERNIS
1021 J B HWY
SAINT  MARTINVILLE LA 70582-6308

CREDITOR ID: 516182-AD
KECIA L LEE
26675 LOCUST DR
MADISON AL 35756-3127

CREDITOR ID: 501238-AD
KEENAN M BLATCHER
1918 PAULINE ST
NEW  ORLEANS LA 70117-5514

CREDITOR ID: 501100-AD
KEENAN W BONIVILLAIN
805 PHLOX AVE
METAIRIE LA 70001-4519

CREDITOR ID: 452103-15
KEENEY, RUTH A
615 16TH AVE NORTH
JACKSONVILLE FL 32250

CREDITOR ID: 502598-AD
KEIICHI BUCKNER
1160 KNOLL DR W
JACKSONVILLE FL 32221-6134

CREDITOR ID: 506917-AD
KEIRA EPP
93 SPRINGDALE CIR
LAKE  WORTH FL 33461-6325

CREDITOR ID: 526960-AD
KEISHA W SMITH
483 POLICE CLUB RD
UNION SC 29379-8766

CREDITOR ID: 493728-AE
KEITH A COWIE
112 PATTERSON DR
AUBURNDALE FL 33823-2324

CREDITOR ID: 504439-AD
KEITH A COWIE
112 PATTERSON DR
AUBURNDALE FL 33823-2324

CREDITOR ID: 510064-AD
KEITH A GARRISON
8181 MUD CREEK RD
ALTO GA 30510-2314

CREDITOR ID: 495400-AE
KEITH A HODGES
3025 SANDS RD
LAKELAND FL 33810-5901

CREDITOR ID: 495214-AE
KEITH A JOHNSON
1414 SE ADEL ST
ARCADIA FL 34266-7530

CREDITOR ID: 496739-AE
KEITH A PONCE
5756 SALERNO RD
JACKSONVILLE FL 32244-2321

CREDITOR ID: 496597-AD
KEITH A RUSS
6563 QUAIL RD
CALLAHAN FL 32011-3139

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 526085-AD
KEITH A RUSS & CYNTHIA L
RUSS JT TEN
6563 QUAIL RD
CALLAHAN FL 32011-3139

CREDITOR ID: 529422-AD
KEITH A TROSCLAIR & ALLISON
B TROSCLAIR TEN COM
1214A HIGHWAY 20
THIBODAUX LA 70301-6251

CREDITOR ID: 529030-AD
KEITH A VANN
477 MULLEN RD
CEDARTOWN GA 30125-5533

CREDITOR ID: 532196-AD
KEITH A WOFFORD & MARTHA L
WOFFORD JT TEN
13160 TABEGUACHE RD
NATHROP CO 81236-9715

CREDITOR ID: 498247-AD
KEITH AINLEY
1074 BIRCHWOOD DR
ORANGE  PARK FL 32065-6246

CREDITOR ID: 500312-AD
KEITH ALLEN BAYNE
4402 BRAMBLEWOOD LN APT 3423
RICHMOND VA 23228-3671

CREDITOR ID: 498549-AD
KEITH AMBS
9106 TRENTHAM LN
LOUISVILLE KY 40242-3380

CREDITOR ID: 532903-AD
KEITH B CHERRY
12637 MUIRFIELD BLVD N
JACKSONVILLE FL 32225-4770

CREDITOR ID: 520044-AD
KEITH B MYRICK & BRENDA J
MYRICK TEN COM
1112 ROBERTS ST
ORMOND  BEACH FL 32174-3348

CREDITOR ID: 500669-AD
KEITH BELL
853 ARBOR HILL CIR
CLERMONT FL 34715-6511

CREDITOR ID: 500347-AD
KEITH BERTRAND
506 ASTOR PLACE DR
NEW  IBERIA LA 70563-2232

CREDITOR ID: 502587-AD
KEITH BURTON
11389 KARY LN
CINCINNATI OH 45240-2332

CREDITOR ID: 504044-AD
KEITH C CORTNER
18701 LEETANA RD
N  FORT  MYERS FL 33917-4740

CREDITOR ID: 515019-AD
KEITH C KARST CUST FOR
CHRISTINA REAGAN KARST UNDER
AL UNIF TRANSFERS TO MINORS
ACT
1730 BELL RD
MONTGOMERY AL 36117-4310

CREDITOR ID: 504606-AD
KEITH D CORRIHER
485 FARRINGTON DR
CHINA  GROVE NC 28023-7302

CREDITOR ID: 511216-AD
KEITH D HODGES
42 SHELTON DR
LEITCHFIELD KY 42754-7563

CREDITOR ID: 515726-AD
KEITH D KIRBACH
202 E MAPLEGROVE AVE
FORT  WAYNE IN 46806-2246

CREDITOR ID: 522825-AD
KEITH D ROBBINS
7970 KAITLIN CIR
LAKELAND FL 33810-5142

CREDITOR ID: 498644-AD
KEITH E ANDERSON
102 TRAYWICK ST
PERRY FL 32348-6224

CREDITOR ID: 503103-AD
KEITH E CARR
701 NW 17TH ST
POMPANO  BEACH FL 33060-5145

CREDITOR ID: 505236-AD
KEITH E DANDENEAU
116 EDINBURG RD
PICKENS SC 29671-9494

CREDITOR ID: 514502-AD
KEITH E JOHNSON
15195 RIVER HILLS RD
GLEN  SAINT  MARY FL 32040-3330

CREDITOR ID: 519487-AD
KEITH E MCELWAIN
PO BOX 335
GOODLAND FL 34140-0335

CREDITOR ID: 505084-AD
KEITH F DARLINGTON &
CHRISTINE D DARLINGTON
JT TEN
5652 73RD ST N
ST  PETERSBURG FL 33709-6109

CREDITOR ID: 519627-AD
KEITH G MILLER
PO BOX 713
RIVERDALE MD 20738-0713

CREDITOR ID: 527669-AD
KEITH GERARD SIMMS
7640 KINGSPORT BLVD
NEW  ORLEANS LA 70128-2116

CREDITOR ID: 532092-AD
KEITH GRAY
4865 KALMIA CIRCLE
MIDDLEBURG FL 32068

CREDITOR ID: 512881-AD
KEITH HOCUTT
200 WILL RD
MIDDLESEX NC 27557-8316

CREDITOR ID: 512341-AD
KEITH HOLMES & RONNIE B
HOLMES JT TEN
5700 E LIVE OAK LN
INVERNESS FL 34453-1067

CREDITOR ID: 508161-AD
KEITH J FECKE
325 WESTWOOD DR
MANDEVILLE LA 70471-8905

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 513854-AD<br>KEITH JACOBY<br>1416 48TH AVE<br>MERIDIAN MS 39307-5410 | CREDITOR ID: 497291-AE<br>KEITH JAMES ROBIN<br>1076 HUVAL ST<br>BREAUX  BRIDGE LA 70517-7828 | CREDITOR ID: 516012-AD<br>KEITH KOTRADY<br>5021 N 36TH ST<br>HOLLYWOOD FL 33021-2225 |
| CREDITOR ID: 495557-AE<br>KEITH KOTRADY<br>5021 N 36TH ST<br>HOLLYWOOD FL 33021-2225 | CREDITOR ID: 522814-AD<br>KEITH L RABY<br>419 HAMBRIGHT RD<br>CLOVER SC 29710-5417 | CREDITOR ID: 533054-AD<br>KEITH L WORSHAM<br>315 SPINDLE CT<br>ATLANT GA 30350-4124 |
| CREDITOR ID: 514977-AD<br>KEITH LEMONS<br>349 EDISTO DR<br>N  AUGUSTA SC 29841-2723 | CREDITOR ID: 499459-AD<br>KEITH M BARBARA<br>41302 CROWN DRIVE EXT<br>PONCHATOULA LA 70454-5848 | CREDITOR ID: 499461-AD<br>KEITH M BARBARA & ELIZABETH<br>C BARBARA TEN COM<br>41302 CROWN DRIVE EXT<br>PONCHATOULA LA 70454-5848 |
| CREDITOR ID: 499460-AD<br>KEITH M BARBARA & ELIZABETH<br>C BARBARA JT TEN<br>41302 CROWN DRIVE EXT<br>PONCHATOULA LA 70454-5848 | CREDITOR ID: 496298-AE<br>KEITH M MOTT<br>10033 60TH ST<br>PINELLAS  PARK FL 33782-3214 | CREDITOR ID: 519486-AD<br>KEITH MCELWAIN & VERENDA<br>MCELWAIN JT TEN<br>P O BOX 335<br>GOODLAND FL 34140 |
| CREDITOR ID: 519120-AD<br>KEITH MICHAEL MCCLURE<br>649 THRESE LN<br>LINCOLNTON NC 28092-7608 | CREDITOR ID: 528918-AD<br>KEITH P TRUXILLO<br>P O BOX  36<br>209 NEW HAVEN ST<br>MATHEWS LA 70375 | CREDITOR ID: 522629-AD<br>KEITH POULIOT<br>4510 NW 33RD ST<br>LAUDERDALE  LAKES FL 33319-5729 |
| CREDITOR ID: 505499-AD<br>KEITH R ELLINGTON &<br>CONSTANCE R ELLINGTON JT TEN<br>505 PUERTA CT<br>ALTAMONTE  SPRINGS FL 32701-6822 | CREDITOR ID: 527706-AD<br>KEITH R SOUDER<br>4062 SIERRA TER<br>SUNRISE FL 33351-6396 | CREDITOR ID: 531563-AD<br>KEITH R WHITTINGTON<br>#807<br>1101 2ND AVE N<br>SURFSIDE  BEACH SC 29575-5003 |
| CREDITOR ID: 498119-AE<br>KEITH R WHITTINGTON<br>#807<br>1101 2ND AVE N<br>SURFSIDE  BEACH SC 29575-5003 | CREDITOR ID: 496586-AE<br>KEITH RHODES<br>PO BOX 244<br>MARIANNA FL 32447-0244 | CREDITOR ID: 500110-AD<br>KEITH RODNEY BEASLEY<br>6159 LAKEVIEW RD<br>STATESBORO GA 30461-8430 |
| CREDITOR ID: 525161-AD<br>KEITH ROOP CUST BILLY JACK<br>ROOP UND GA UNIF TRAN MIN<br>ACT<br>124 RED BARN RD<br>BOWDON GA 30108-1079 | CREDITOR ID: 525288-AD<br>KEITH ROOP CUST SYDNEY<br>DELONE ROOP UND GA UNIF<br>TRAN MIN ACT<br>1254 S HIGHWAY 100<br>BOWDON GA 30108-2811 | CREDITOR ID: 525176-AD<br>KEITH RUTLEDGE<br>3427 SINCLAIR ST<br>CHALMETTE LA 70043-2151 |
| CREDITOR ID: 524087-AD<br>KEITH S REAUME<br>209 45TH STREET CT W<br>PALMETTO FL 34221-9173 | CREDITOR ID: 526223-AD<br>KEITH SUMMERFIELD<br>821 JOHNSON ST<br>HOPEWELL VA 23860 | CREDITOR ID: 524622-AD<br>KEITH V SHAW<br>20 SUMMER ST<br>ADAMS MA 01220-1926 |
| CREDITOR ID: 502438-AD<br>KEITH W CALLAHAN<br>1040 ALTICE DR<br>RALEIGH NC 27603-9315 | CREDITOR ID: 518923-AD<br>KEITH W MITCHELL<br>5516 AURORA DR<br>CRESTVIEW FL 32539-7005 | CREDITOR ID: 526962-AD<br>KELLEE ANN SMITH<br>103 RISSE CT<br>ERIE CO 80516-6839 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 496871-AE
KELLEE E OBERRY
11780 LOT 1 OLD PASCAGOULA RD
GRAND  BAY AL 36541

CREDITOR ID: 502342-AD
KELLEY A BURKE
432 VISCOUNT DR
CINCINNATI OH 45238-5140

CREDITOR ID: 507672-AD
KELLEY A ELBERTSON
6112 CRABAPPLE PL
POWDER  SPRINGS GA 30127-4298

CREDITOR ID: 504810-AD
KELLEY BOLEN COLLIER
8421 MCWHORTER RD
LONDON KY 40741-8720

CREDITOR ID: 511874-AD
KELLEY D HALL
2101 AMON CT
AZLE TX 76020-5001

CREDITOR ID: 499792-AD
KELLEY DOUGLAS BALL
RR 5 BOX 2712
RUSK TX 75785-9447

CREDITOR ID: 510234-AD
KELLEY GRANT
PO BOX 99
FREDONIA KY 42411-0099

CREDITOR ID: 510379-AD
KELLEY GRATSCH
ATTN KELLEY WILLIAMS
4560 NEW MARKET CT
BATAVIA OH 45103-1391

CREDITOR ID: 511873-AD
KELLEY HALL
5517 MEADOW OAK ST
NORTH  RICHLAND TX 76180-6643

CREDITOR ID: 531171-AD
KELLEY L WIDDICK
6107 RAINTREE TRL
FT  PIERCE FL 34982-7522

CREDITOR ID: 495235-AE
KELLEY N HUNTER
1660 SPRINGWINDS DR
ROCK  HILL SC 29730-7694

CREDITOR ID: 505770-AD
KELLEY RAYE DEARING
2199 W CINDY LN
LECANTO FL 34461-9724

CREDITOR ID: 523920-AD
KELLEY RICHARDS
860 NORTH ORANGE AVE #154
ORLANDO FL 32801

CREDITOR ID: 526369-AD
KELLEY SMALL
1660 SPRINGWINDS DR
ROCK  HILL SC 29730-7694

CREDITOR ID: 515125-AD
KELLEYS IGA NICEVILLE INC
1015 PALM BLVD S
NICEVILLE FL 32578-2652

CREDITOR ID: 497057-AE
KELLI E SCOTT
100 HILLCREST DR
LAVONIA GA 30553-1502

CREDITOR ID: 515031-AD
KELLI JEANETTE KINDRED
3537 ROYAL PALM AVE
COCONUT  GROVE FL 33133-6224

CREDITOR ID: 505366-AD
KELLI K ELLENBURG
6137 HARLOW BLVD
JACKSONVILLE FL 32210-7243

CREDITOR ID: 507211-AD
KELLI L EARNHARDT & R CASH
EARNHARDT JT TEN
235 S MILFORD DR
SALISBURY NC 28144-2227

CREDITOR ID: 524207-AD
KELLI L RANDALL
2395 FIELDCREST DR
CARSON  CITY NV 89701-5838

CREDITOR ID: 526963-AD
KELLI LYNN SMITH
4326 STONES RIVER CT
NEW  PORT  RICHEY FL 34653-6137

CREDITOR ID: 496921-AE
KELLI R OGDEN
730 REED CANAL RD
APT 1
SOUTH  DAYTONA FL 32119

CREDITOR ID: 521716-AD
KELLI R PERRICONE
42281 PERRICONE DR
HAMMOND LA 70403-1259

CREDITOR ID: 525952-AD
KELLI SHACKELFORD & VERNON
SHACKELFORD JT TEN
648 MARSHALL LN
LEXINGTON KY 40505-1835

CREDITOR ID: 533067-AD
KELLIE D HARDEE
833 W CUMBERLAND CT
JACKSONVILLE FL 32259-4515

CREDITOR ID: 517269-AD
KELLIE L MCLEOD
1921 KNOLLCREST DR
CLERMONT FL 34711-5115

CREDITOR ID: 522489-AD
KELLIE R RISLEY
591 N TIFFANY DR
PALMER AK 99645

CREDITOR ID: 526119-AD
KELLIE SCHOOLDEN
1600 BIG TREE RD APT H5
SOUTH  DAYTONA FL 32119-8936

CREDITOR ID: 531521-AD
KELLIE WHITE
374 SHIRES RD
ELLENBORO NC 28040-9651

CREDITOR ID: 523878-AD
KELLINE JO ROBICHAUX
603 TERRI DR
LULING LA 70070-5247

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 502032-AD
KELLY A BROWN
28109 MCSWAIN RD LOT 35
ALBEMARLE NC 28001-9434

CREDITOR ID: 513612-AD
KELLY A IRWIN & DONALD E
IRWIN JR JT TEN
1858 HURRAINE RD
NEW  MARKET AL 35761

CREDITOR ID: 513532-AD
KELLY A JONES
727 PENNY RD
ANGIER NC 27501-8156

CREDITOR ID: 529722-AD
KELLY A TEUSCHLER
64 JUNEFIELD AVE
CINCINNATI OH 45218-1241

CREDITOR ID: 507946-AD
KELLY A WATSON FERRIS &
JAMES P FERRIS JT TEN
50 JAMESTOWN DR
CINCINNATI OH 45241-1436

CREDITOR ID: 532425-AD
KELLY A WOODWARD
3697 RANDLEMAN RD
IRON  STATION NC 28080-7776

CREDITOR ID: 530543-AD
KELLY BRUCE WARD
PO BOX 582
LONDON KY 40743-0582

CREDITOR ID: 502997-AD
KELLY CAMBRON
15622 82ND ST N
LOXAHATCHEE FL 33470-2818

CREDITOR ID: 502756-AD
KELLY CLARICE CARTER
185 ANDREW RD
COVINGTON GA 30016-5376

CREDITOR ID: 495912-AE
KELLY D LAMB
6521 PATRICIA DR
WEST  PALM  BCH FL 33413-3426

CREDITOR ID: 505054-AD
KELLY DAUB
6604 PASO ROBLES BLVD
FT  PIERCE FL 34951-1225

CREDITOR ID: 514962-AD
KELLY DENISE LANGLEY
6571 MAPLE ST
ZACHARY LA 70791-2984

CREDITOR ID: 506512-AD
KELLY DILUZIO
5258 FLATBACK LN
WOODBRIDGE VA 22193-5806

CREDITOR ID: 532259-AD
KELLY E WILLIAMS
664 OAK VALLEY FARM RD
COATS NC 27521-9478

CREDITOR ID: 519431-AD
KELLY ELLIS MOONEY
115 ELLIS FARM RD
COLUMBIANA AL 35051

CREDITOR ID: 499913-AD
KELLY G BATES & ROBERT L
BATES II JT TEN
367 ROBYNS GLENN RD
OCOEE FL 34761-9078

CREDITOR ID: 510124-AD
KELLY G GROGAN
246 KIMWOOD DR
CEDARTOWN GA 30125-6333

CREDITOR ID: 509694-AD
KELLY GARRETT GLANTON CUST
THOMAS PETER GLANTON UND
GA UNIF TRAN MIN ACT
1456 E HIGHWAY 166
BOWDON GA 30108-2406

CREDITOR ID: 509693-AD
KELLY GARRETT GLANTON CUST
GRACE GARRETT GLANTON UND
GA UNIF TRAN MIN ACT
1456 E HIGHWAY 166
BOWDON GA 30108-2406

CREDITOR ID: 509691-AD
KELLY GARRETT GLANTON CUST
BESS MARGARET GLANTON UND
GA UNIF TRAN MIN ACT
1456 E HIGHWAY 166
BOWDON GA 30108-2406

CREDITOR ID: 514923-AD
KELLY GENE KEHLE
PO BOX 602
SENECA SC 29679-0602

CREDITOR ID: 509821-AD
KELLY GILBERT
5702 OAKLAND BLVD
ROANOKE VA 24019-4726

CREDITOR ID: 510837-AD
KELLY GREGORY
5289 DOWNS WAY
NORCROSS GA 30093-2400

CREDITOR ID: 515899-AD
KELLY H LANDIS
8396 COOK DR
N  FT  MYERS FL 33917-1753

CREDITOR ID: 495407-AE
KELLY HOFFSTADT
10354 MEADOW POINTE DR
JACKSONVILLE FL 32221-2553

CREDITOR ID: 500702-AD
KELLY J BELLARD
331 N SAINT GEORGE ST
EUNICE LA 70535-3537

CREDITOR ID: 505692-AD
KELLY J DONOVAN
9530 49TH WAY
PINELLAS  PARK FL 33782-3547

CREDITOR ID: 530955-AD
KELLY J WELLING
98 NIX BRIDGE RD
DAWSONVILLE GA 30534-7040

CREDITOR ID: 507087-AD
KELLY JANIS DICKSON
4225 TANNER RD
HAINES  CITY FL 33844-8280

CREDITOR ID: 494615-AE
KELLY K GREEN
10614 ROXBORO RD
BAHAMA NC 27503-9094

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 514503-AD<br>KELLY K JOHNSON<br>70 OLIVE ST<br>ASHLAND MA 01721-1440 | CREDITOR ID: 515196-AD<br>KELLY KOCKELMAN<br>621 E SAN SEBASTIAN CT<br>ALTAMONTE  SPRINGS FL 32714-3014 | CREDITOR ID: 501629-AD<br>KELLY L BOULWARE<br>11543 STATE HIGHWAY 215 S<br>JENKINSVILLE SC 29065-9743 |
| CREDITOR ID: 493265-AE<br>KELLY L BOULWARE<br>11543 STATE HIGHWAY 215 S<br>JENKINSVILLE SC 29065-9743 | CREDITOR ID: 493705-AE<br>KELLY L BUTLER<br>2203 MCCORMICK ROAD<br>SOUTHPORT FL 32409 | CREDITOR ID: 503895-AD<br>KELLY L CHOI<br>2156 HARBOR VIEW DR<br>DUNEDIN FL 34698-2524 |
| CREDITOR ID: 517975-AD<br>KELLY L MARCUM<br>2703 ALHAMBRA CIR<br>CORAL  GABLES FL 33134-2179 | CREDITOR ID: 496656-AE<br>KELLY L POSTON<br>544 SANDS CIR<br>REIDSVILLE NC 27320-4025 | CREDITOR ID: 523615-AD<br>KELLY L PRICE<br>930 KEYES AVE<br>WINTER  PARK FL 32789-2503 |
| CREDITOR ID: 525177-AD<br>KELLY L RUTLEDGE<br>219 SHAWNEE DR<br>LOUISVILLE KY 40212-2646 | CREDITOR ID: 525305-AD<br>KELLY L SCHELLENBERGER<br>6309 EASTWOOD LN<br>JACKSONVILLE FL 32211-3918 | CREDITOR ID: 531953-AD<br>KELLY L WYATT<br>8070 MERRYMAKER LN<br>CINCINNATI OH 45236-2751 |
| CREDITOR ID: 516568-AD<br>KELLY LAXTON<br>101 POWELL RD<br>KINGSLAND GA 31548-4844 | CREDITOR ID: 514811-AD<br>KELLY LEE KINCAID<br>C/O KELLY K. LUISER<br>35424 N TREASURE ISLAND AVE<br>LEESBURG FL 34788-9272 | CREDITOR ID: 517976-AD<br>KELLY LEE MARCUM<br>2703 ALHAMBRA CIR<br>CORAL  GABLES FL 33134-2179 |
| CREDITOR ID: 514434-AD<br>KELLY M JARRETT<br>11016 N HARMONY LAKE CIR<br>DAVIE FL 33324-7100 | CREDITOR ID: 523075-AD<br>KELLY M RICCIARDI<br>1805 OLEANDER BLVD<br>FT  PIERCE FL 34950-8158 | CREDITOR ID: 529566-AD<br>KELLY M STOREY<br>13120 PURSLANE TER<br>WEST  PALM  BEACH FL 33414-7940 |
| CREDITOR ID: 518215-AD<br>KELLY MARIE MARTIN<br>121 HEATH ST<br>CAMILLA GA 31730-2081 | CREDITOR ID: 530706-AD<br>KELLY MELITA WHITESELL CUST<br>FOR JAMES B WHITESELL UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>315 CREEKVIEW TER<br>ALPHARETTA GA 30005-4697 | CREDITOR ID: 524798-AD<br>KELLY MICHELLE ROMAN<br>PO BOX 382<br>WAUCHULA FL 33873-0382 |
| CREDITOR ID: 519466-AD<br>KELLY MYERS<br>20643 RACINE ST<br>ORLANDO FL 32833-4965 | CREDITOR ID: 507679-AD<br>KELLY N FIELDS<br>2038 FRANKLIN ST<br>ROCK  HILL SC 29732-1621 | CREDITOR ID: 529021-AD<br>KELLY P THOMAS<br>PO BOX 506<br>WOODSTOCK GA 30188-0506 |
| CREDITOR ID: 512151-AD<br>KELLY R HEARING<br>ATTN KELLY H COOKSEY<br>979 PARKLANE RD<br>AUBURN AL 36830-7517 | CREDITOR ID: 532768-AD<br>KELLY ROSS ZADAKAUS JR<br>3408 CROSS VALLEY RD<br>KNOXVILLE TN 37917-1816 | CREDITOR ID: 529208-AD<br>KELLY S STONE<br>2560 DOUGLAS AVE<br>VALDOSTA GA 31601-6980 |
| CREDITOR ID: 532746-AD<br>KELLY S WINGET<br>52332 COOK RD<br>LORANGER LA 70446-2416 | CREDITOR ID: 526915-AD<br>KELLY SHARP<br>117 EVERGREEN ST<br>EDDY TX 76524-2569 | CREDITOR ID: 517092-AD<br>KELLY W LYLE<br>67 TERRY DEE LN<br>COLBERT GA 30628-1525 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 502033-AD
KELSEY BROWN
3838 MIZELL RD APT M
GREENSBORO NC 27405-4771

CREDITOR ID: 514412-AD
KELSEY NICOLE HOWARD
142 GOLDFINCH DR
OWENSBORO KY 42301-0255

CREDITOR ID: 497200-AE
KELSIE G TABOR
8433 SOUTHSIDE BLVD APT 1310
JACKSONVILLE FL 32256-8470

CREDITOR ID: 532758-AD
KELTON B WOOD
7276 SPRUCE MOUNTAIN LOOP NE
RIO  RANCHO NM 87144-6799

CREDITOR ID: 515919-AD
KELVIN C KUENN
2705 SAN LUIS RD
HOLIDAY FL 34691-3115

CREDITOR ID: 499153-AD
KELVIN D AYCOCK
118 GRIFTON THOMAS RD
BETHLEHEM GA 30620

CREDITOR ID: 503771-AD
KELVIN D CHELLETTE
4844 CAREFREE TRL
WEST  PALM  BCH FL 33415-4664

CREDITOR ID: 503591-AD
KELVIN J CLAXTON
PO BOX 2274
BUNNELL FL 32110-2274

CREDITOR ID: 513517-AD
KELVIN JACKSON
13520 SW 112TH CT
MIAMI FL 33176-5324

CREDITOR ID: 514504-AD
KELVIN W JOHNSON
4904 KYLE LN NW
HUNTSVILLE AL 35810-3014

CREDITOR ID: 505276-AD
KEN CUMMINGS & MARCELLA
CUMMINGS JT TEN
4410 22ND ST N
ST  PETERSBURG FL 33714-4121

CREDITOR ID: 499822-AD
KEN E BALDWIN
11182 WULFF RD S
SEMMES AL 36575-6008

CREDITOR ID: 508658-AD
KEN FENKER & BETTY A FENKER
JT TEN
15675 STATE ROAD 148
AURORA IN 47001-3031

CREDITOR ID: 509003-AD
KEN FLUITT
1732 JONES DR
LEESBURG FL 34748-9340

CREDITOR ID: 512549-AD
KEN HINTON
14521 ROSEWOOD RD
MIAMI  LAKES FL 33014-2655

CREDITOR ID: 521227-AD
KEN PERGOLA
1379 CEDAR BAY RD
JACKSONVILLE FL 32218-4942

CREDITOR ID: 521461-AD
KEN PFALLER
3566 SAINT CHARLES PL
CINCINNATI OH 45208-1433

CREDITOR ID: 521640-AD
KENDA MURVINE & LARRY
MURVINE JT TEN
1738 DOUBLOON DR
HOLIDAY FL 34690-6122

CREDITOR ID: 526383-AD
KENDALL GLENN STANGA
17767 RISING FAWN RD
AMITE LA 70422-7413

CREDITOR ID: 502281-AD
KENDALL W CALDWELL &
CHRISTINE JOHNSON JT TEN
200 R PATTON RD
CAMPTON KY 41301-9515

CREDITOR ID: 525081-AD
KENDRA BLODGETT SCHECHTER
6 HITCHING POST CT
ROCKVILLE MD 20852-4424

CREDITOR ID: 511231-AD
KENDRA HIVELY
PO BOX 1001
PIERSON FL 32180-1001

CREDITOR ID: 512569-AD
KENDRA J HORNE
5018 LICORICE CT
MIDDLEBURG FL 32068-5943

CREDITOR ID: 513102-AD
KENDRA M HURLEY
2527 CONGRESS WAY
MEDFORD OR 97504-8510

CREDITOR ID: 532980-AD
KENDRA TEART
8402 BENGALIN AVE
JACKSONVILLE FL 32211-5116

CREDITOR ID: 498584-AD
KENDRELLA DECRETA ALLEN
2030 NW 172ND ST
MIAMI FL 33056-4744

CREDITOR ID: 508813-AD
KENNARD J FRY
3242 CHANTILLY CT
ORANGE  PARK FL 32073-2281

CREDITOR ID: 520003-AD
KENNEDY H MENARD
1634 VIRGINIA AVE
PALM  HARBOR FL 34683-4842

CREDITOR ID: 503816-AD
KENNEDY S CLARK
222 ROSEMARY LN
DANVILLE VA 24541-4524

CREDITOR ID: 496951-AE
KENNEDY TODD
1555 NAVCO RD
MOBILE AL 36605-2636

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:  05-03817-3F1**

CREDITOR ID: 500700-AD
KENNETH A BELLAMY
3728 RANGER PKWY
ZEPHYRHILLS FL 33541-8604

CREDITOR ID: 501592-AD
KENNETH A BOYER SR
PO BOX 2463
LABELLE FL 33975-2463

CREDITOR ID: 501973-AD
KENNETH A BRINKMANN &
LORRAINE V BRINKMANN JT TEN
PO BOX 120
SALFORD PA 18957-0120

CREDITOR ID: 504769-AD
KENNETH A COLLE & SHERRIE L
COLLE JT TEN
234 S ABERDEEN CIR
SANFORD FL 32773-7351

CREDITOR ID: 506537-AD
KENNETH A DODD JR
413 NW 62ND AVE # 1201
HOLLYWOOD FL 33024-7849

CREDITOR ID: 510729-AD
KENNETH A GRAVES
1468 JAMIE RD
YULEE FL 32097-4821

CREDITOR ID: 509322-AD
KENNETH A HARPER
460 MCDANIEL RD
STONE  MOUNTAIN GA 30087-4919

CREDITOR ID: 512449-AD
KENNETH A HOWELL
712 LOWER 5TH ST
COCHRAN GA 31014-1437

CREDITOR ID: 512676-AD
KENNETH A HOWLE
7120 WADE RD
AUSTELL GA 30168-6224

CREDITOR ID: 515303-AD
KENNETH A KUPPER
1715 GAGEL AVE
LOUISVILLE KY 40216-2763

CREDITOR ID: 517292-AD
KENNETH A LUCAS
7424 CHAPEL HILL RD
RALEIGH NC 27607-5079

CREDITOR ID: 496057-AE
KENNETH A MATTIO
7936 AUDREY CT
LAKE  WORTH FL 33467-7513

CREDITOR ID: 520152-AD
KENNETH A MOORE
702 AVALON RD
DURHAM NC 27704-5345

CREDITOR ID: 521316-AD
KENNETH A OLESON & DONNA R
OLESON JT TEN
1306 OAKCREST DR
BRANDON FL 33510-2361

CREDITOR ID: 520904-AD
KENNETH A PATTERSON
2116 MELLOR LN SW
MARIETTA GA 30064-4138

CREDITOR ID: 520905-AD
KENNETH A PATTERSON JR
12360 EDENWILDE DR
ROSWELL GA 30075-7129

CREDITOR ID: 525620-AD
KENNETH A ROSSER
611 RISING SUN CIR
MASCOTTE FL 34753-9410

CREDITOR ID: 497254-AE
KENNETH A SANDERS
364 WHISPERING PINES RD
CANON GA 30520-3616

CREDITOR ID: 525780-AD
KENNETH A SANDERS
364 WHISPERING PINES RD
CANON GA 30520-3616

CREDITOR ID: 531240-AD
KENNETH A WILSON & DINNAH A
WILSON JT TEN
RR 3 BOX 143
CORINTH KY 41010-9803

CREDITOR ID: 513811-AD
KENNETH ALAN HOOD
7263 MOONTOWN RD
APPLING GA 30802-2405

CREDITOR ID: 531884-AD
KENNETH ALBERT WEEKS
1193 DRAKE ACRES RD
QUINCY FL 32351-0439

CREDITOR ID: 509797-AD
KENNETH ALEXANDER HANSEN &
JACQUELYN BOYER HANSEN
JT TEN
2008 CHARNES CT
LAKELAND FL 33813-2410

CREDITOR ID: 530816-AD
KENNETH ALLAN VICKNAIR SR &
GAYLE A VICKNAIR JT TEN
1516 KENT AVE
METAIRIE LA 70001-3143

CREDITOR ID: 503471-AD
KENNETH ALLEN CASH
PO BOX 658
JACKSONVILLE AL 36265-0658

CREDITOR ID: 522600-AD
KENNETH ANDREW ROADH
1116 BEACHUM DR
TALLAHASSEE FL 32301-3613

CREDITOR ID: 531241-AD
KENNETH ANDREW WILSON
RR 3 BOX 143
CORINTH KY 41010-9803

CREDITOR ID: 531935-AD
KENNETH ARTHUR WITHERS
1822 CENTER AVE APT 2
EAST  POINT GA 30344-4602

CREDITOR ID: 512677-AD
KENNETH AUBREY HOWLE
7120 WADE RD
AUSTELL GA 30168-6224

CREDITOR ID: 499049-AD
KENNETH AUSTIN
9740 US HIGHWAY 158 W
RUFFIN NC 27326-8866

**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 500418-AD
KENNETH B BERINGER
976 FOREST POND CIR
MARIETTA GA 30068-4415

CREDITOR ID: 501869-AD
KENNETH B BURNS
2002 BAL HARBOR BLVD UNIT 1821
PUNTA  GORDA FL 33950-9222

CREDITOR ID: 493536-AE
KENNETH B BURNS
2002 BAL HARBOR BLVD UNIT 1821
PUNTA  GORDA FL 33950-9222

CREDITOR ID: 513533-AD
KENNETH B JONES
165 WILLOWS CT
RIVERDALE GA 30274-4441

CREDITOR ID: 521445-AD
KENNETH B OAKLEY & ALICE L
OAKLEY JT TEN
4408 GREAT LAKES DR N
CLEARWATER FL 33762-5207

CREDITOR ID: 525140-AD
KENNETH B RUELLO SR &
SHIRLEY F RUELLO TEN COM
850 LAKESHORE PKWY
NEW  ORLEANS LA 70124-3618

CREDITOR ID: 499884-AD
KENNETH BASS
9309 N HIGHLAND AVE
TAMPA FL 33612-7929

CREDITOR ID: 501141-AD
KENNETH BERNARD BONNETT SR
3554 MEDITERRANEAN DR APT 4
MEMPHIS TN 38118-4080

CREDITOR ID: 501964-AD
KENNETH BRASWELL
PO BOX 35
LOGANVILLE GA 30052-0035

CREDITOR ID: 499244-AD
KENNETH C BAILEY & KATRENA F
BAILEY JT TEN
741 SUMMER LN
PRATTVILLE AL 36066-6173

CREDITOR ID: 515676-AD
KENNETH C LANPHAR
3329 RANKIN DR
NEW  PORT  RICHEY FL 34655-2125

CREDITOR ID: 495926-AE
KENNETH C LANPHAR
3329 RANKIN DR
NEW  PORT  RICHEY FL 34655-2125

CREDITOR ID: 522224-AD
KENNETH C POERTNER & MARILYN
POERTNER JT TEN
613 HILLVIEW DR
BOISE ID 83712-8120

CREDITOR ID: 526964-AD
KENNETH C SMITH
PO BOX 1863
VENICE FL 34284-1863

CREDITOR ID: 512181-AD
KENNETH CONSTANTINE HIBBERT
1130 SUSSEX DR APT 1503
NORTH  LAUDERDALE FL 33068-5328

CREDITOR ID: 505145-AD
KENNETH CRAYNE
213 FREDERICKSBURG DR
SIMPSONVILLE SC 29681-3368

CREDITOR ID: 503170-AD
KENNETH D CHAMBERS
578 LEAH DR
POWDER  SPRINGS GA 30127-4415

CREDITOR ID: 507161-AD
KENNETH D FRICK
2026 SANTOS ST
ABILENE TX 79605-6053

CREDITOR ID: 494906-AE
KENNETH D FRICK
2026 SANTOS ST
ABILENE TX 79605-6053

CREDITOR ID: 511627-AD
KENNETH D HANCOCK
436 COUNTRY PINE RD
HAINES  CITY FL 33844-8212

CREDITOR ID: 511628-AD
KENNETH D HANCOCK & DEBORAH
F HANCOCK JT TEN
436 COUNTRY PINE RD
HAINES  CITY FL 33844-8212

CREDITOR ID: 514023-AD
KENNETH D JOHNSTON
100 RIDGEWOOD CT
ELIZABETHTOWN KY 42701-7500

CREDITOR ID: 495978-AE
KENNETH D MIDDLETON
7434 PLANTATION CLUB DR
JACKSONVILLE FL 32244-5160

CREDITOR ID: 519071-AD
KENNETH D MOODY
14 PINE GROVE LN
GREENVILLE SC 29617-1716

CREDITOR ID: 518708-AD
KENNETH D MUMMA & WANDA S
MUMMA JT TEN
1983 TELEPHONE ST
FORT  MILL SC 29715-8205

CREDITOR ID: 521457-AD
KENNETH D PEW
3200 QUINCETREE LN
DECATUR GA 30034-4108

CREDITOR ID: 522860-AD
KENNETH D PHELPS & PATRICIA
A PHELPS JT TEN
30 1/2 WALTS RD
GEORGETOWN IN 47122-9416

CREDITOR ID: 524080-AD
KENNETH D REAMER
4681 GOODWYN RD
MILLBROOK AL 36054-2503

CREDITOR ID: 529209-AD
KENNETH D STONE & CAROLYN P
STONE JT TEN
1814 INDIA PALM DR
EDGEWATER FL 32132-3424

CREDITOR ID: 528882-AD
KENNETH D TENNIS & PAULINE
TENNIS JT TEN
17219 MERIDIAN BLVD
HUDSON FL 34667-4936

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 530270-AD
KENNETH D WIGGINS & MARCIA M
WIGGINS JT TEN
2602 KAREN DR
PLANT  CITY FL 33563-2116

CREDITOR ID: 532689-AD
KENNETH D WOOLMAN
1857 WOODHALL WAY
FORT  WORTH TX 76134-5547

CREDITOR ID: 514578-AD
KENNETH DALE JAMES
RR 1 BOX 114A
FRISCO  CITY AL 36445-9801

CREDITOR ID: 502618-AD
KENNETH DAVID BYRD
970 JOE MOORE RD
THOMASVILLE NC 27360-9145

CREDITOR ID: 498275-AD
KENNETH E ALLBERT
8713 LAKE PLACE LN
TAMPA FL 33634-1037

CREDITOR ID: 502406-AD
KENNETH E BRYANT
290 SUNSET BLVD
KISSIMMEE FL 34741-1278

CREDITOR ID: 502407-AD
KENNETH E BRYANT & BARBARA
BRYANT JT TEN
290 SUNSET BLVD
KISSIMMEE FL 34741-1278

CREDITOR ID: 509349-AD
KENNETH E FRANCIS
7608 SILVERTON WAY
HUNTERSVILLE NC 28078-6339

CREDITOR ID: 508109-AD
KENNETH E FREELAND
550 4TH ST SE
NAPLES FL 34117-9343

CREDITOR ID: 511875-AD
KENNETH E HALL & CATHERINE S
HALL JT TEN
LOT 115
3000 US HIGHWAY 17 92 W
HAINES  CITY FL 33844-8155

CREDITOR ID: 514505-AD
KENNETH E JOHNSON
34 PINE RIDGE DRIVE
RIVIERA  BEACH FL 33404-3747

CREDITOR ID: 515070-AD
KENNETH E KRIETER & CAROLE A
KRIETER JT TEN
3876 SOCIAL BAND RD
CAMPBELLSVILLE KY 42718-9136

CREDITOR ID: 514904-AD
KENNETH E LEGAUX & CAROL
JEAN LEGAUX TEN COM
2736 BRANDYWINE DR
BATON  ROUGE LA 70808-3409

CREDITOR ID: 518262-AD
KENNETH E LOCHNER
8929 NEWBERRY RD
SELLERSBURG IN 47172-9444

CREDITOR ID: 520500-AD
KENNETH E OWENS
2402 DEERE RD
DECATUR AL 35603-5520

CREDITOR ID: 522974-AD
KENNETH E POLLOCK
74B
808 53RD AVE E
BRADENTON FL 34203-5826

CREDITOR ID: 523337-AD
KENNETH E PONDER
PO BOX 205
OMEGA GA 31775-0205

CREDITOR ID: 527845-AD
KENNETH E SPRINGS
542 ARCH DR
ROCK  HILL SC 29730-5704

CREDITOR ID: 528595-AD
KENNETH E VALDESPINO CUST
KENNETH VALDESPINO
U/G/M/A/SC
2037 HENLEY PL
W  PALM  BEACH FL 33414-7702

CREDITOR ID: 528718-AD
KENNETH E VALDESPINO JR
2037 HENLEY PL
W  PALM  BEACH FL 33414-7702

CREDITOR ID: 531486-AD
KENNETH E WARREN
5001 TURNER RD
GRANITE  FALLS NC 28630-8583

CREDITOR ID: 497698-AE
KENNETH E WARREN
5001 TURNER RD
GRANITE  FALLS NC 28630-8583

CREDITOR ID: 508146-AD
KENNETH ELLISON & SHIRLEY
ELLISON JT TEN
6694 OAKLAND RD
LOVELAND OH 45140-9403

CREDITOR ID: 499567-AD
KENNETH EUGENE BALLIET
12330 SE 100TH AVE
BELLEVIEW FL 34420-5505

CREDITOR ID: 501413-AD
KENNETH F BRENNAN & BARBARA
M BRENNAN JT TEN
17 MOHAWK DR
ABERDEEN NJ 07747-1118

CREDITOR ID: 506900-AD
KENNETH F EBERT & THERESA L
EBERT JT TEN
150 E BROADHOLLOW DR
WOODLAND  HILLS UT 84653-2067

CREDITOR ID: 508033-AD
KENNETH F FEARNS & CAROLYN R
FEARNS JT TEN
14724 PIONEER PL
N  FORT  MYERS FL 33917-9051

CREDITOR ID: 508219-AD
KENNETH F FUTCH
5779 SWAMP FOX RD
JACKSONVILLE FL 32210-7311

CREDITOR ID: 529515-AD
KENNETH F ULRICKSON
1420 NW 186TH ST
SEATTLE WA 98177-3325

CREDITOR ID: 508034-AD
KENNETH FRANK FEARNS
14724 PIONEER PL
N  FORT  MYERS FL 33917-9051

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 501605-AD
KENNETH G BLANKE
7012 CHRISTINE ST
METAIRIE LA 70003-4922

CREDITOR ID: 503341-AD
KENNETH G CARDENAS & KAY
CARDENAS JT TEN
737 GUY RD
ORLANDO FL 32828-5420

CREDITOR ID: 495650-AE
KENNETH G MALL
505 LANCASTER ST APT 16D
JACKSONVILLE FL 32204-4137

CREDITOR ID: 495979-AE
KENNETH G MIDDLETON
8722 RIDGEWOOD CIR
LOUISVILLE KY 40219-4735

CREDITOR ID: 527824-AD
KENNETH G STEVENS
412 NE 4TH ST
FORT  LAUDERDALE FL 33301-1152

CREDITOR ID: 502620-AD
KENNETH GERALD BYRD
970 JOE MOORE RD
THOMASVILLE NC 27360-9145

CREDITOR ID: 509289-AD
KENNETH GOOD
10502 51ST TER N
SAINT  PETERSBURG FL 33708-3308

CREDITOR ID: 498355-AD
KENNETH H ADAMS II
911 S SHERBROOKE CIR
MT  CARMEL TN 37645-4053

CREDITOR ID: 499385-AD
KENNETH H APFEL
22754 MERIDIANA DR
BOCA  RATON FL 33433-6307

CREDITOR ID: 504141-AD
KENNETH H COLEMAN & ANNA M
COLEMAN JT TEN
24365 NE 127TH ST
SALT  SPRINGS FL 32134-5930

CREDITOR ID: 523461-AD
KENNETH H PONDER
PO BOX 4151
DELAND FL 32721-4151

CREDITOR ID: 497979-AE
KENNETH H WILSON
1118 NORTH CONCORDE RD
CHATTANOOGA TN 37402

CREDITOR ID: 520153-AD
KENNETH I MOORE
1319 STILES LN
ORANGE  PARK FL 32073-4135

CREDITOR ID: 501622-AD
KENNETH J BOUKALIS
2072 PAINT PONY LN
KELLER TX 76248-3143

CREDITOR ID: 493944-AE
KENNETH J BROWN
2501 MARGARET LN
MERAUX LA 70075-2799

CREDITOR ID: 493943-AE
KENNETH J BROWN
300 NOTTINGHAM CIR
GREENACRES FL 33463-2527

CREDITOR ID: 502034-AD
KENNETH J BROWN
2501 MARGARET LN
MERAUX LA 70075-2799

CREDITOR ID: 502308-AD
KENNETH J BUSSING
4884 TARA WOODS DR E
JACKSONVILLE FL 32210-7920

CREDITOR ID: 507910-AD
KENNETH J EDMONDS
1005 HARNESS TRL
SIMPSONVILLE SC 29681-5540

CREDITOR ID: 512454-AD
KENNETH J HUGHES
700 VILLAGE GREEN CT APT H115
LAKE  WORTH FL 33461-6504

CREDITOR ID: 514197-AD
KENNETH J HUVAL
119 HECTOR ST
LAFAYETTE LA 70506-2105

CREDITOR ID: 513518-AD
KENNETH J JACKSON
500 HIGHLAND DR
ATHENS TX 75751-3118

CREDITOR ID: 514579-AD
KENNETH J JAMES
652 SPRADLING RD
GARDENDALE AL 35071-3207

CREDITOR ID: 524861-AD
KENNETH J SIMMONS AS CUST
FOR SARAH REBEKAH SIMMONS
UNDER THE UNIFORM GIFTS TO
MINORS ACT SC
9477 BERKLEY GLEN WAY
ELK  GROVE CA 95624-6014

CREDITOR ID: 529446-AD
KENNETH J STUMP JR
467 39TH AVE
SAINT  PETERSBURG FL 33703

CREDITOR ID: 531054-AD
KENNETH J WEBRE
100 LAKEWOOD DR
LA  PLACE LA 70068-2438

CREDITOR ID: 531854-AD
KENNETH J YOUNG
7409 2ND AVE NW
BRADENTON FL 34209-2263

CREDITOR ID: 524732-AD
KENNETH JAMES SIMMONS
9477 BERKLEY GLEN WAY
ELK  GROVE CA 95624-6014

CREDITOR ID: 509606-AD
KENNETH JOE GAUSE
6409 HIGHWAY 134
CONWAY SC 29527-5213

CREDITOR ID: 524921-AD
KENNETH K RODGERS
2101 E CLAY ST
THOMASVILLE GA 31792-3904

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 499050-AD
KENNETH L AUSTIN & MARIE Y
AUSTIN JT TEN
9740 US HIGHWAY 158 W
RUFFIN NC 27326-8866

CREDITOR ID: 493200-AE
KENNETH L BARLOW
4819 HILMA ST
MOSS  POINT MS 39563-4823

CREDITOR ID: 499505-AD
KENNETH L BARLOW
4819 HILMA ST
MOSS  POINT MS 39563-4823

CREDITOR ID: 500630-AD
KENNETH L BENNETT
37 BOULEVARD DR
TAYLORS SC 29687

CREDITOR ID: 503492-AD
KENNETH L CANNON
496 WILSON LANDING RD
PROSPERITY SC 29127-8908

CREDITOR ID: 503535-AD
KENNETH L CHRISTIAN
369 TURNPIKE RD
WINDSOR  LOCKS CT 06096-1003

CREDITOR ID: 505277-AD
KENNETH L CUMMINGS &
MARCELLA S CUMMINGS JT TEN
4410 22ND ST N
SAINT  PETERSBURG FL 33714-4121

CREDITOR ID: 494411-AE
KENNETH L CUPP
3310 OAKDALE LN
MORRISTOWN TN 37814-6300

CREDITOR ID: 504955-AD
KENNETH L CUPP
3310 OAKDALE LN
MORRISTOWN TN 37814-6300

CREDITOR ID: 506645-AD
KENNETH L DIMSDALE
5136 FLATROCK DR
FAYETTEVILLE NC 28311

CREDITOR ID: 505360-AD
KENNETH L ELKINS
1533 9TH ST SE
ROANOKE VA 24013-2709

CREDITOR ID: 509041-AD
KENNETH L GREEN & MARY A
GREEN JT TEN
4786 PLEASANT VALLEY CT
ORLANDO FL 32811-4310

CREDITOR ID: 509991-AD
KENNETH L GRISSETT
1307 LINDSEY BR RD
ANDALUSIA AL 36420

CREDITOR ID: 495331-AE
KENNETH L HELVIE
535 WOODLOW RD
NICEVILLE FL 32578-2129

CREDITOR ID: 512541-AD
KENNETH L HICKS
9989 HIGHWAY 48
RUSSELLVILLE AL 35654-3525

CREDITOR ID: 495045-AE
KENNETH L HICKS
9989 HIGHWAY 48
RUSSELLVILLE AL 35654-3525

CREDITOR ID: 514506-AD
KENNETH L JOHNSON
PO BOX 4
ROEBUCK SC 29376-0004

CREDITOR ID: 495761-AE
KENNETH L LEWIS
1205 RUFER AVE
LOUISVILLE KY 40204-1627

CREDITOR ID: 496477-AE
KENNETH L OLIVER
4263 LOSCO RD APT 1131
JACKSONVILLE FL 32257-1452

CREDITOR ID: 525818-AD
KENNETH L SEXTON
2305 52ND AVE E
BRADENTON FL 34203-4332

CREDITOR ID: 527591-AD
KENNETH L STASNEY
105 RYAN ST
TAYLORS SC 29687-4843

CREDITOR ID: 529491-AD
KENNETH L TAYLOR
PO BOX 618
MOULTONBORO NH 03254-0618

CREDITOR ID: 532261-AD
KENNETH L WILLIAMS
1868 HEREFORD RD
MIDDLEBURG FL 32068-3104

CREDITOR ID: 532260-AD
KENNETH L WILLIAMS
14 SHORT ST
FOLKSTON GA 31537-2519

CREDITOR ID: 532759-AD
KENNETH L WOOD
PO BOX 715
MACCLENNY FL 32063-0715

CREDITOR ID: 510225-AD
KENNETH LEE GRUENZEL
4928 N 28TH ST
MILWAUKEE WI 53209-5517

CREDITOR ID: 518467-AD
KENNETH LEE MARKLAN
4002 13TH ST SW
LEHIGH  ACRES FL 33971-2700

CREDITOR ID: 495686-AE
KENNETH LEE MARKLAN
4002 13TH ST SW
LEHIGH  ACRES FL 33971-2700

CREDITOR ID: 519695-AD
KENNETH LEE NELSON
26345 BAIRD AVE
SORRENTO FL 32776-9033

CREDITOR ID: 519696-AD
KENNETH LEE NELSON & COLLEEN
GAY NELSON JT TEN
26345 BAIRD AVE
SORRENTO FL 32776-9033

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 523428-AD
KENNETH LEVON RICE JR
10335 HARBOR DR
CHARLOTTE NC 28214-8981

CREDITOR ID: 516534-AD
KENNETH LEWIS & JOSEPHINE
LEWIS JT TEN
RR 1 BOX 526
NORTH  STRATFORD NH 03590-9707

CREDITOR ID: 498881-AD
KENNETH LOUIS ALBERT SR
PO BOX 21
MULDRAUGH KY 40155-0021

CREDITOR ID: 518156-AD
KENNETH LUNDY
PO BOX 831148
STONE  MOUNTAIN GA 30083-0020

CREDITOR ID: 498356-AD
KENNETH M ADAMS
321 LAKE MONTONIA RD
KINGS  MOUNTAIN NC 28086-9731

CREDITOR ID: 493156-AE
KENNETH M ADAMS
321 LAKE MONTONIA RD
KINGS  MOUNTAIN NC 28086-9731

CREDITOR ID: 498645-AD
KENNETH M ANDERSON
4343 NORTHSHORE RD
LYNN  HAVEN FL 32444-4594

CREDITOR ID: 501684-AD
KENNETH M BOZEMAN
PO BOX 864
GREENVILLE AL 36037-0864

CREDITOR ID: 494001-AE
KENNETH M BURDETT
2732 HOLTROAD
ACWORTH GA 30102-7989

CREDITOR ID: 503131-AD
KENNETH M CANTRELL
7346 CANTRELL RD
DOUGLASVILLE GA 30135-6310

CREDITOR ID: 494475-AE
KENNETH M DECANT
3927 PALM TREE BLVD
CAPE  CORAL FL 33904-4848

CREDITOR ID: 510363-AD
KENNETH M GORDON SR
136 WILLOW RD
BRUNSWICK GA 31525-8339

CREDITOR ID: 510864-AD
KENNETH M HAMM
319 BREITLING RD
HAUGHTON LA 71037-9002

CREDITOR ID: 513940-AD
KENNETH M HUNT
577 MOULTON RD
LOUISBURG NC 27549-7752

CREDITOR ID: 513106-AD
KENNETH M HURNEY
12817 3RD ISLE
HUDSON FL 34667-7912

CREDITOR ID: 516595-AD
KENNETH M KEENE & JANICE J
KEENE JT TEN
2216 JONES RD
JACKSONVILLE FL 32220-1210

CREDITOR ID: 523371-AD
KENNETH M RAY
5320 ROCK QUARRY RD
RALEIGH NC 27610-5308

CREDITOR ID: 522495-AD
KENNETH M RITCHEY
7721 KING ROYSE RD
JACKSONVILLE FL 32244-3419

CREDITOR ID: 496714-AE
KENNETH M RITCHEY
7721 KING ROYSE RD
JACKSONVILLE FL 32244-3419

CREDITOR ID: 531128-AD
KENNETH M WARNER & RUBYE E
WARNER JT TEN
3758 LAKE DR SE
SMYRNA GA 30082-3462

CREDITOR ID: 506071-AD
KENNETH MARK DUNGAN
5651 NEW CUT RD
LOUISVILLE KY 40214-5663

CREDITOR ID: 532586-AD
KENNETH MARK WOOLDRIDGE
2514 DERECK DR
H5
KNOXVILLE TN 37912

CREDITOR ID: 517724-AD
KENNETH MASSEY
3806 LEE RD
RALEIGH NC 27604-4239

CREDITOR ID: 520193-AD
KENNETH MECHE
636 MALLET RD
ARMONDVILLE LA 70512-5223

CREDITOR ID: 498147-AD
KENNETH MERLE ROACH
5353 ARLINGTON EXPRESSWAY
#6-O
JACKSONVILLE FL 32211

CREDITOR ID: 527344-AD
KENNETH MICHAEL SOMERS CUST
MICHAEL MOODY SOMERS UNDER
THE FL UNIF TRAN MIN ACT
9802 BAYMEADOWS RD STE 12
BOX 205
JACKSONVILLE FL 32256

CREDITOR ID: 503709-AD
KENNETH N CLEAPOR
118 GLYN OAKS DR
BOILING  SPRINGS SC 29316-9070

CREDITOR ID: 498163-AD
KENNETH N STEELE
526 WILSON DR
XENIA OH 45385-1814

CREDITOR ID: 513534-AD
KENNETH NATHANIEL JONES
610 E DAYTON CIR
FT  LAUDERDALE FL 33312-1921

CREDITOR ID: 503743-AD
KENNETH P CICCONE
4527 W BELMONT CIR
FLORENCE SC 29501-8915

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 494830-AE
KENNETH P FISHER
3711 WOODBINE AVE
CINCINNATI OH 45211-4635

CREDITOR ID: 507590-AD
KENNETH P FISHER
3711 WOODBINE AVE
CINCINNATI OH 45211-4635

CREDITOR ID: 507628-AD
KENNETH P FULLER
512 CLEARWATER CT
GILBERT SC 29054-9445

CREDITOR ID: 509042-AD
KENNETH P GREEN
RR 1 BOX 10G
BRISTOL FL 32321-9503

CREDITOR ID: 511827-AD
KENNETH P HIMES
10507 SUMNER RD
WIMAUMA FL 33598-2021

CREDITOR ID: 517780-AD
KENNETH P LORBACHER
1306 CLAYMORE DR
GARNER NC 27529-4525

CREDITOR ID: 521042-AD
KENNETH P NORFUS
4224 COLONY WAY
ORLANDO FL 32808-6404

CREDITOR ID: 521990-AD
KENNETH PAYNE
14 BUTLER BRIDGE DR
MCDONOUGH GA 30252-4960

CREDITOR ID: 523127-AD
KENNETH PLOTNIK
607 W ORMSBY AVE
LOUISVILLE KY 40203-3019

CREDITOR ID: 498585-AD
KENNETH R ALLEN & MARY RITA
ALLEN JT TEN
2530 OAKHAM CT
CANTON  TOWNSHIP MI 48188-3282

CREDITOR ID: 499930-AD
KENNETH R BATTEN
1213 PERKINS PL
JACKSONVILLE FL 32221-1708

CREDITOR ID: 514930-AD
KENNETH R BISHOP SR &
MARGARET P BISHOP TTEES U A
DTD 5/5/89 F-B-O KENNETH R BISHOP SR
& MARGARET P BISHOP REV FAMILY TRUST
907 35TH AVENUE DR W
PALMETTO FL 34221-5800

CREDITOR ID: 502301-AD
KENNETH R BURGE
310 TAYLOR BRANCH RD
FRANKFORT KY 40601-9628

CREDITOR ID: 504496-AD
KENNETH R COLLINS
1173 HERITAGE ESTATES TRCE
JACKSONVILLE FL 32220-1164

CREDITOR ID: 504497-AD
KENNETH R COLLINS &
ELIZABETH ANN COLLINS
JT TEN
1173 HERITAGE ESTATES TRCE
JACKSONVILLE FL 32220-1164

CREDITOR ID: 504754-AD
KENNETH R COPE CUST KENNETH
ROGER COPE JR UND UNIF GIFT
MIN ACT VA
13302 ARDENNES AVE
ROCKVILLE MD 20851-1806

CREDITOR ID: 506628-AD
KENNETH R DUFF
267 W EDGEWATER TER
NEW  BRAUNFELS TX 78130-4933

CREDITOR ID: 507900-AD
KENNETH R DURRANCE & SUSAN D
DURRANCE JT TEN
35730 THRILL HILL RD
EUSTIS FL 32736-8562

CREDITOR ID: 510840-AD
KENNETH R GROW & CAROL V
GROW JT TEN
7206 CLEARGROVE DR
DOWNEY CA 90240-2006

CREDITOR ID: 514052-AD
KENNETH R HOVIK
20 BOYLE RD
CAPE MAY COURT HOUSE NJ 08210-1300

CREDITOR ID: 512979-AD
KENNETH R INGRAM
1190 4TH ST SE
CHILDERSBURG AL 35044-1704

CREDITOR ID: 514580-AD
KENNETH R JAMES
1025 GOSHEN CHURCH NORTH RD
BOWLING  GREEN KY 42101-9513

CREDITOR ID: 514265-AD
KENNETH R KALINOWSKI
5202 SW 69TH BLVD
JASPER FL 32052-4606

CREDITOR ID: 515210-AD
KENNETH R LAKE
309 FOX LAKE CT
WEST  COLUMBIA SC 29170-2425

CREDITOR ID: 515443-AD
KENNETH R LAMB
5945 SANDY RUN
KNIGHTDALE NC 27545-8957

CREDITOR ID: 516716-AD
KENNETH R MCNEIL
666 GARDENIA LN
JACKSONVILLE FL 32208-3545

CREDITOR ID: 521137-AD
KENNETH R PELTIER
4547 PINE ST
FRUITLAND  PARK FL 34731-5682

CREDITOR ID: 523178-AD
KENNETH R RAFFETY
1113 QUEEN ELAINE DR
CASSELBERRY FL 32707-3930

CREDITOR ID: 497068-AE
KENNETH R SMITH
12422 AL HIGHWAY 51
OPELIKA AL 36804-9094

CREDITOR ID: 526965-AD
KENNETH R SMITH
5343 WALKER HORSE DR
JACKSONVILLE FL 32257-4703

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 529218-AD
KENNETH R STUBBS & MORA C
STUBBS JT TEN
127 DURHAM RD
EASLEY SC 29640-7302

CREDITOR ID: 529022-AD
KENNETH R THOMAS
7116 BARCLAY AVE APT D
BROOKSVILLE FL 34609-8821

CREDITOR ID: 510364-AD
KENNETH RANDALL GORDON
2404 CALLISON HWY
GREENWOOD SC 29646-7753

CREDITOR ID: 525479-AD
KENNETH RANDOLPH SHRIMPLIN
5120 BUNYAN ST
SARASOTA FL 34232-2355

CREDITOR ID: 499321-AD
KENNETH RAY ARNEY
3288 HARTLAND RD
MORGANTON NC 28655-9795

CREDITOR ID: 499519-AD
KENNETH RAY BARGER
820 GOLD KNOB RD
SALISBURY NC 28146-8164

CREDITOR ID: 500111-AD
KENNETH RAY BEASLEY
6159 LAKEVIEW RD
STATESBORO GA 30461-8430

CREDITOR ID: 510766-AD
KENNETH RAY HALE
11272 VICILIA ST
GARDEN  GROVE CA 92841-1631

CREDITOR ID: 523292-AD
KENNETH RAY PRUETT
PO BOX 1101
FOREST  CITY NC 28043-1101

CREDITOR ID: 523279-AD
KENNETH REED
5635 SW BRAHMA AVE
ARCADIA FL 34266-6663

CREDITOR ID: 531314-AD
KENNETH REID WEBB II
2100 E WASHINGTON ST
ROCKINGHAM NC 28379-4031

CREDITOR ID: 494500-AE
KENNETH RICKY GATES
1016 THOMAS RD
WINTER  HAVEN FL 33880-5649

CREDITOR ID: 510917-AD
KENNETH RICKY GATES
1016 THOMAS RD
WINTER  HAVEN FL 33880-5649

CREDITOR ID: 520384-AD
KENNETH ROBERT MORRIS &
LINDA GAYLE MORRIS JT TEN
729 PALMER AVE
SALEM VA 24153-6237

CREDITOR ID: 497251-AE
KENNETH ROBERTS
20641 NE 1ST CT
NORTH  MIAMI  BEA FL 33179-1702

CREDITOR ID: 528280-AD
KENNETH RONALD TILLMAN &
SHERYL ELAINE TILLMAN JT TEN
8010 ALPINE AVE
TAMPA FL 33619-1207

CREDITOR ID: 525842-AD
KENNETH ROSSMAN & JOYCE
ROSSMAN JT TEN
2953 KINLOCH RD
WANTAGH NY 11793-1713

CREDITOR ID: 525034-AD
KENNETH ROWE
7918 MAJORS RD
CORRYTON TN 37721-2712

CREDITOR ID: 499309-AD
KENNETH S ARMSTRONG
268 SPRING RD
COVINGTON GA 30016-1778

CREDITOR ID: 500928-AD
KENNETH S BOWMAN
3052 ALL HEALING SPRINGS RD
TAYLORSVILLE NC 28681-7005

CREDITOR ID: 494981-AE
KENNETH S GATCHELL JR
5245 MISTY LAKE DR
MULBERRY FL 33860-8660

CREDITOR ID: 510787-AD
KENNETH S GATCHELL JR
5245 MISTY LAKE DR
MULBERRY FL 33860-8660

CREDITOR ID: 525781-AD
KENNETH S SANDERS
173 PADDOCK WAY
SUMMERVILLE SC 29483-8223

CREDITOR ID: 509194-AD
KENNETH SCOTT HAAS
4742 IKE STARNES RD
GRANITE  FALLS NC 28630-8359

CREDITOR ID: 525112-AD
KENNETH SHEFFIELD JR CUST
BETH SHEFFIELD U/T/M/A/FL
909 NE 199TH ST APT 103
NORTH  MIAMI  BEACH FL 33179-3038

CREDITOR ID: 529114-AD
KENNETH TALLEY
1036 ASHWOOD CT APT J
GASTONIA NC 28054-8301

CREDITOR ID: 502127-AD
KENNETH V BRANCH & JUDY L
BRANCH JT TEN
2305 NEWFOUND HARBOR DR
MERRITT  ISLAND FL 32952-2840

CREDITOR ID: 514711-AD
KENNETH V KRAWCHUK
117 WEST AVE
ELKINS  PARK PA 19027-2016

CREDITOR ID: 529354-AD
KENNETH V STUKES
12400 NW 19TH AVE
MIAMI FL 33167-2155

CREDITOR ID: 498408-AD
KENNETH W ALEXANDER
4542 ASHMORE DR
FOREST  PARK GA 30297-1803

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 499793-AD
KENNETH W BALL
5838 81ST AVE
PINELLAS  PARK FL 33781-2227

CREDITOR ID: 500907-AD
KENNETH W BOROUGHS
3974 ROSE PETAL LN
ORLANDO FL 32808-2747

CREDITOR ID: 504293-AD
KENNETH W CLACK & PATRICIA D
CLACK JT TEN
1124 WOODCREST AVE
INVERNESS FL 34453-7087

CREDITOR ID: 510937-AD
KENNETH W GRIFFIN
901 RIDGE RD
EASLEY SC 29642-7907

CREDITOR ID: 494638-AE
KENNETH W GRIFFIN
901 RIDGE RD
EASLEY SC 29642-7907

CREDITOR ID: 511697-AD
KENNETH W HILLMAN SR &
STEPHANIE HILLMAN PERRY
JT TEN
3011 LAKE SHORE BLVD
JACKSONVILLE FL 32210-5342

CREDITOR ID: 511614-AD
KENNETH W HUNTER
725 NICOLE DR
BURLESON TX 76028-5283

CREDITOR ID: 513735-AD
KENNETH W HUTCHINS
7029 BROOKGREEN TER
MATTHEWS NC 28104-2205

CREDITOR ID: 513343-AD
KENNETH W IRICK
513 TRAM BLVD
SUMMERVILLE SC 29483-7739

CREDITOR ID: 513678-AD
KENNETH W JUMPER
11 TIFFANY DR
TAYLORS SC 29687-3449

CREDITOR ID: 516222-AD
KENNETH W KIRKMAN
590 MURPHY RD
COLLINSVILLE VA 24078-2124

CREDITOR ID: 514827-AD
KENNETH W LANGFORD
82377 HIGHWAY 1129
COVINGTON LA 70435-8261

CREDITOR ID: 517250-AD
KENNETH W MANNING
116 PATTERSON ST
COPPERAS  COVE TX 76522-4617

CREDITOR ID: 518458-AD
KENNETH W MAYNARD & SUSAN G
MAYNARD JT TEN
263 SUZANNE WAY
FLORENCE KY 41042-7925

CREDITOR ID: 520385-AD
KENNETH W MORRIS
13054 MEADOW POINTE DRIVE
JACKSONVILLE FL 32221

CREDITOR ID: 522776-AD
KENNETH W PLAXICO
118 LISA LN
FITZGERALD GA 31750-7825

CREDITOR ID: 520678-AD
KENNETH W POTEET & BARBARA C
POTEET TRUSTEES U-A DTD
10-21-99 THE BARBARA C
POTEET REVOCABLE TRUST
27500 SW 164TH STREET
HOMESTEAD FL 33031

CREDITOR ID: 497069-AE
KENNETH W SMITH
29400 SW 199TH AVE
HOMESTEAD FL 33030-2123

CREDITOR ID: 526966-AD
KENNETH W SMITH
29400 SW 199TH AVE
HOMESTEAD FL 33030-2123

CREDITOR ID: 497232-AE
KENNETH W SOLESBEE
4 TURKEY CREEK RD
EDGEFIELD SC 29824-3028

CREDITOR ID: 507788-AD
KENNETH WAYNE ELLIS JR
PO BOX 104
HIGGINSPORT OH 45131-0104

CREDITOR ID: 522994-AD
KENNETH WAYNE PHILEMON
4632 POTTERS RD
MATTHEWS NC 28104-5975

CREDITOR ID: 520679-AD
KENNETH WAYNE POTEET JR
34456 SW 187TH RD
HOMESTEAD FL 33034-4530

CREDITOR ID: 500020-AD
KENNETH WILLARD BEICKE &
SHARON LEE BEICKE JT TEN
224 E 8TH ST APT 603
CINCINNATI OH 45202-2158

CREDITOR ID: 502343-AD
KENNETH WILLIAM BURKE
6191 WEST FORK RD
CINCINNATI OH 45247

CREDITOR ID: 531239-AD
KENNETH WILSON SR & HELEN
WILSON JT TEN
C-O THERMO KING OF N FLORIDA
828 EDGEWOOD AVE N
JACKSONVILLE FL 32254-3084

CREDITOR ID: 532411-AD
KENNETH WOLESLAGLE
2750 FARGO AVE
DELTONA FL 32738-1900

CREDITOR ID: 532926-AD
KENNETH WRIGHT
848 LAKESIDE RD
GRIFFIN GA 30224-5411

CREDITOR ID: 532733-AD
KENNETH YORDY & BECKY YORDY
JT TEN
RR 3 BOX 39
MADISON FL 32340-9501

CREDITOR ID: 497938-AE
KENNETH ZAJKO
3335 OTTAWA CIR APT 2
FT  MYERS FL 33907-5218

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 508967-AD
KENNITH R EVANS
5035 LE CHATEAU CV
MEMPHIS TN 38125-3913

CREDITOR ID: 511990-AD
KENNON J HEBERT
2651 CYPRESS ISLAND HWY
SAINT  MARTINVILLE LA 70582-6701

CREDITOR ID: 533159-AD
KENNY C SMITH &
DANA C FUGAZZI-SMITH JT TEN
549 GRANTCHESTER ST
LEXINGTON KY 40505-1411

CREDITOR ID: 517939-AD
KENNY D LOY & TINA H LOY
JT TEN
408 VIRGO LN
ORANGE  PARK FL 32073-3251

CREDITOR ID: 520154-AD
KENNY I MOORE & DIANE L
MOORE JT TEN
PO BOX 907
WAUCHULA FL 33873-0907

CREDITOR ID: 517510-AD
KENNY P MCCAIN
125 LYNELL RD
PINEVILLE LA 71360-8800

CREDITOR ID: 521614-AD
KENNY PARROTT
454 POMPANO CT
OLDSMAR FL 34677-2517

CREDITOR ID: 525986-AD
KENNY RUSHING & BRUCE A
DONATO JT TEN
ATTN DONATO
11290 63RD LN N
WEST  PALM  BEACH FL 33412-1805

CREDITOR ID: 527048-AD
KENNY W SELF & JACQUELINE R
SELF TEN COM
PO BOX 88
BATCHELOR LA 70715-0088

CREDITOR ID: 503541-AD
KENROY CLARKE
560 NW 185TH ST
MIAMI FL 33169-4428

CREDITOR ID: 514538-AD
KENT A INGLE & MELODY L
INGLE JT TEN
1971 CHRISTIAN CIR SE
CONYERS GA 30013-3023

CREDITOR ID: 532835-AD
KENT A YOUMANS & KAY W
YOUMANS JT TEN
436 GEORGE MORRIS RD
VIDALIA GA 30474-7152

CREDITOR ID: 514539-AD
KENT ALAN INGLE
1971 CHRISTIAN CIR SE
CONYERS GA 30013-3023

CREDITOR ID: 499492-AD
KENT B BAREFOOT
1918 HARNETT DUNN HWY
DUNN NC 28334-9030

CREDITOR ID: 510435-AD
KENT GEORGEL
107 PLEASANT VW
RICHMOND KY 40475-8607

CREDITOR ID: 505693-AD
KENT J DONOVAN
537 ADAMS ST
MANCHESTER CT 06040-2714

CREDITOR ID: 523716-AD
KENT PHILLIPS
834 PENINSULA ACRES
BATH NC 27808-9314

CREDITOR ID: 501181-AD
KENT R BLOCKER & ELLEN E
BLOCKER JT TEN
808 CROWN POINT RD W
SIGNAL  MTN TN 37377-1914

CREDITOR ID: 522286-AD
KENT R PAPSUN & JEAN T
PAPSUN JT TEN
819 S MAPLE AVE
GLEN  ROCK NJ 07452-2818

CREDITOR ID: 518486-AD
KENT S MCNEAL
9785 MAJESTIC WAY
BOYNTON  BEACH FL 33437-3326

CREDITOR ID: 523737-AD
KENT S PRICE
60 DEARING WOODS CT
COVINGTON GA 30014-7039

CREDITOR ID: 526110-AD
KENT S SCHOENBECK &
ELIZABETH SCHOENBECK JT TEN
2839 KIOWA AVE
ORANGE  PARK FL 32065-8404

CREDITOR ID: 530225-AD
KENTON R WATTS
15617 DE HAVILLAND DR
CHARLOTTE NC 28278-7257

CREDITOR ID: 531639-AD
KENVILLE A WEST
236 NW 15TH CT
POMPANO  BEACH FL 33060-5441

CREDITOR ID: 511876-AD
KENYA HALL
1059 COLLIER BLVD
ST  AUGUSTINE FL 32084-0951

CREDITOR ID: 493272-AE
KEONI S BOWERS
426 WHEATFIELD CT
ORANGE  PARK FL 32003-8069

CREDITOR ID: 510372-AD
KERI A GRASSGREEN
13574 53RD CT N
ROYAL  PALM  BEACH FL 33411-8174

CREDITOR ID: 509043-AD
KERI L GREEN
789 W 400 S
PROVO UT 84601-4143

CREDITOR ID: 527210-AD
KERI SIRCY
206 BOYKIN AVE
CHATTAHOOCHEE FL 32324-2007

CREDITOR ID: 429832-15
KERLEY, J M SEPARATE PROPERTY IMA
/O MELLON BANK, NA
ATTN STEVE DAVIES, ASST OFFICER
THREE MELLON CENTER, SUITE 1215
PITTSBURGH PA 15259

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**        **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 529524-AD<br>KERMIT B TIPTON & LINDA C<br>TIPTON JT TEN<br>37 CEDARCLIFF CIR<br>ASHVILLE NC 28803-9541 | CREDITOR ID: 529525-AD<br>KERMIT BOBBY TIPTON & LINDA<br>C TIPTON JT TEN<br>37 CEDARCLIFF CIR<br>ASHVILLE NC 28803-9541 | CREDITOR ID: 515938-AD<br>KERMIT E LINDSEY<br>3300 VIRGINIA DR<br>BESSEMER AL 35023-5726 |
| CREDITOR ID: 516062-AD<br>KERMIT E LINDSEY & GAY LYNN<br>J LINDSEY JT TEN<br>3300 VIRGINIA DR<br>BESSEMER AL 35023-5726 | CREDITOR ID: 519650-AD<br>KERMIT L MOBLEY<br>10704 TRAPPERS CREEK DR<br>RALEIGH NC 27614-9033 | CREDITOR ID: 524252-AD<br>KERMIT SAFFRON<br>PO BOX 148<br>OXON HILL MD 20750-0148 |
| CREDITOR ID: 529706-AD<br>KERMIT STYLES<br>64 O Q CHILDERS RD<br>EVA AL 35621-7027 | CREDITOR ID: 530251-AD<br>KERRA L WILLS<br>#B<br>1748 HARTSFIELD RD<br>TALLAHASSEE FL 32303-3833 | CREDITOR ID: 522231-AD<br>KERRI K POST CUST DEVIN M<br>POST UNIF TRANS MIN ACT FL<br>95 DEERPATH DR<br>OLDSMAR FL 34677-2064 |
| CREDITOR ID: 522232-AD<br>KERRI K POST CUST JAMES<br>DOUGLAS POST UNIF TRANS MIN<br>ACT FL<br>95 DEERPATH DR<br>OLDSMAR FL 34677-2064 | CREDITOR ID: 522236-AD<br>KERRI K POST CUST SHANNON M<br>POST UNIF TRANS MIN ACT FL<br>95 DEERPATH DR<br>OLDSMAR FL 34677-2064 | CREDITOR ID: 507789-AD<br>KERRI L ELLIS<br>958 MITFORD LN<br>DACULA GA 30019-2495 |
| CREDITOR ID: 493386-AE<br>KERRI M BLACKMON<br>4 TIMBERLANE CT<br>SUMTER SC 29154-5358 | CREDITOR ID: 508710-AD<br>KERRIE L GAFFORD<br>6419 BRISTOL OAKS DRIVE<br>LAKELAND FL 33811-4046 | CREDITOR ID: 502604-AD<br>KERRY A BUDGETT<br>5016 FREDERICKSBURG AVE<br>JACKSONVILLE FL 32208-1682 |
| CREDITOR ID: 507486-AD<br>KERRY A FRASIER<br>173 NEWBOLD RD<br>JACKSONVILLE NC 28540-8567 | CREDITOR ID: 495384-AE<br>KERRY A HARDY<br>173 NEWBOLD RD<br>JACKSONVILLE NC 28540-8567 | CREDITOR ID: 515963-AD<br>KERRY B LESLIE<br>4680 NE 4TH AVE<br>FORT LAUDERDALE FL 33334-6037 |
| CREDITOR ID: 495714-AE<br>KERRY B LESLIE<br>4680 NE 4TH AVE<br>FORT LAUDERDALE FL 33334-6037 | CREDITOR ID: 504260-AD<br>KERRY CLEMENTS<br>5512 GRAND BAYOU DR<br>NEW ORLEANS LA 70129-1006 | CREDITOR ID: 493754-AE<br>KERRY CORLEY<br>1701 GRANT AVE<br>PANAMA CITY FL 32401-1140 |
| CREDITOR ID: 496203-AE<br>KERRY D LYON<br>1734 LAKESIDE DR<br>VENICE FL 34293-1819 | CREDITOR ID: 513112-AD<br>KERRY INKS<br>5810 88TH ST SW APT B<br>LAKEWOOD WA 98499-2978 | CREDITOR ID: 496214-AE<br>KERRY L MC CANN<br>2817 ACORN DR<br>VIOLET LA 70092-3745 |
| CREDITOR ID: 521931-AD<br>KERRY LEIGH PANNELL<br>3081 SOUTHERN OAKS DR<br>MERRITT ISLAND FL 32952-4152 | CREDITOR ID: 532619-AD<br>KERRY O'SHAUGHNESSY MONTAIGNE GDN<br>FBO LAMONT BUCHANAN<br>62-57 WOODHAVEN BLVD<br>REGO PARK NY 11374 | CREDITOR ID: 520736-AD<br>KERRY PARDUE & SHERRI PARDUE<br>JT TEN<br>105 MCJUNKIN RD<br>CENTRAL SC 29630-9458 |
| CREDITOR ID: 504289-AD<br>KERRY S CHESTNUT<br>103 LAKESIDE DR<br>CLAYTON NC 27520-1608 | CREDITOR ID: 496647-AE<br>KERRY S PARDUE<br>105 MCJUNKIN RD<br>CENTRAL SC 29630-9458 | CREDITOR ID: 517941-AD<br>KERRY W LOYACANO<br>70123 KELLEY RD<br>MANDEVILLE LA 70471-7911 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 513716-AD
KERSTIN L JACOBS
C/O KERSTIN L JOHNSON
20528 RANGE LINE RD
GRANSBURG WI 54840-8429

CREDITOR ID: 507282-AD
KERT C FRAME & DEBORA A
FRAME JT TEN
330 MELLON RD
BELMONT NC 28012-8614

CREDITOR ID: 507964-AD
KERWIN O FORBES
235 A FOXTAIL DR
GREENACRES FL 33415

CREDITOR ID: 528410-AD
KESHA S THOMPSON
529 HUNTER DR
HARTSVILLE SC 29550-5807

CREDITOR ID: 532796-AD
KESHIA ANN PORTER
B16 CHATTAHOOCHEE CT
EUFAULA AL 36027-2405

CREDITOR ID: 497751-AE
KESTER W SHAW
2305 DELTA QUEEN DR
VIOLET LA 70092-3533

CREDITOR ID: 493712-AE
KEVIN A BYRD
110 APPALOOSA LN
GREENWOOD SC 29646-7561

CREDITOR ID: 502621-AD
KEVIN A BYRD
110 APPALOOSA LN
GREENWOOD SC 29646-7561

CREDITOR ID: 510305-AD
KEVIN A GEORGE
6631 BAMBERRY ST
NEW  ORLEANS LA 70126-2707

CREDITOR ID: 513535-AD
KEVIN A JONES
1255 BRITTANY DR APT B
FLORENCE SC 29501-0248

CREDITOR ID: 515386-AD
KEVIN A KELLY
2106 E ELM ST
NEW  ALBANY IN 47150-1533

CREDITOR ID: 529220-AD
KEVIN A STUBBS
622 FILMORE ST APT 134C
ORANGE  PARK FL 32065-8560

CREDITOR ID: 511592-AD
KEVIN B HOWARD
118 LOST RD
PELION SC 29123-9458

CREDITOR ID: 513506-AD
KEVIN B INGALLS
1457 WAUKON CIR
CASSELBERRY FL 32707-6738

CREDITOR ID: 518924-AD
KEVIN B MITCHELL
1102 ELWOOD ST
MIDDLETOWN OH 45042-2337

CREDITOR ID: 529034-AD
KEVIN B VANNOCKER & CANDY
VANNOCKER JT TEN
1422 ROOSEVELT AVE
LANSING MI 48915-2238

CREDITOR ID: 499885-AD
KEVIN BASS
1133 SAINT ANN ST
MARRERO LA 70072-2405

CREDITOR ID: 521384-AD
KEVIN BERNARD PARRISH
1455 SPRINGLEAF CIR SE
SMYRNA GA 30080-2403

CREDITOR ID: 500336-AD
KEVIN BETHEA
2828 CHILLINGWORTH DR
FAYETTEVILLE NC 28306-9182

CREDITOR ID: 532337-AD
KEVIN BOWERS
728 WOODLAND CT
KENNEDALE TX 76060-5448

CREDITOR ID: 493552-AE
KEVIN BRAGA
4201 ABA LN
NORTH  PORT FL 34287-7227

CREDITOR ID: 503213-AD
KEVIN C CHAMPAGNE
303 THOROUGHBRED DR
THIBODAUX LA 70301-6152

CREDITOR ID: 515775-AD
KEVIN C KLINGER
9075 W PHILLIPS DR
LITTLETON CO 80128-8119

CREDITOR ID: 504498-AD
KEVIN COLLINS
1606A CLEARVIEW PKWY APT A
METAIRIE LA 70001-3427

CREDITOR ID: 502378-AD
KEVIN D BURGESS
14300 STATLER BLVD APT 202
FORT  WORTH TX 76155-2841

CREDITOR ID: 512246-AD
KEVIN D HART
116 WINDING RIDGE DR
SANFORD FL 32773-5531

CREDITOR ID: 515444-AD
KEVIN D LAMB
6521 PATRICIA DR
WEST  PALM  BEACH FL 33413-3426

CREDITOR ID: 495669-AE
KEVIN D MORRISON
1428 AVENUE H SW
WINTER  HAVEN FL 33880-2610

CREDITOR ID: 529234-AD
KEVIN D SUTTON
103 DEREK DR
GOLDSBORO NC 27530-9223

CREDITOR ID: 525819-AD
KEVIN DEAN SEXTON
2023 WINDING OAKS DR
PALM  HARBOR FL 34683-6653

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 523739-AD
KEVIN DUANE PRICE
32205 LAUREL CT
EUSTIS FL 32736-8636

CREDITOR ID: 524737-AD
KEVIN E SELLERS CUST
JONATHAN G SELLERS UNIF TRAN
MIN ACT NC
RR 23 BOX 497
HENDERSONVILLE NC 28792-8174

CREDITOR ID: 524745-AD
KEVIN E SELLERS CUST SHAWN C
SELLERS UNIF TRAN MIN ACT NC
RR 23 BOX 497
HENDERSONVILLE NC 28792-8174

CREDITOR ID: 509290-AD
KEVIN ERIC GOOD
5351 17TH AVE N
ST PETERSBURG FL 33710-5103

CREDITOR ID: 493783-AE
KEVIN F CAMPOS
8623 NW 36TH ST
SUNRISE FL 33351-6654

CREDITOR ID: 517251-AD
KEVIN F MANNING
PO BOX 302
DEFUNIAK  SPGS FL 32435-0302

CREDITOR ID: 495730-AE
KEVIN F MANNING
PO BOX 302
DEFUNIAK  SPGS FL 32435-0302

CREDITOR ID: 523442-AD
KEVIN F RILEY
1957 BRIARWOOD ST
DUNEDIN FL 34698-2933

CREDITOR ID: 509622-AD
KEVIN FATE GINN
1020 JOSEPHINE ST
NEW  ORLEANS LA 70130-5010

CREDITOR ID: 508162-AD
KEVIN FECKE & CINDY FECKE
TEN COM
3205 BRADBURY ST
MERAUX LA 70075-2232

CREDITOR ID: 494568-AE
KEVIN FRANCOIS
401 BRETON DR
LAFAYETTE LA 70508-7709

CREDITOR ID: 508669-AD
KEVIN FRANCOIS
401 BRETON DR
LAFAYETTE LA 70508-7709

CREDITOR ID: 508534-AD
KEVIN G FINK
17 SULLIVAN PL
NEW  ORLEANS LA 70131-3729

CREDITOR ID: 507752-AD
KEVIN G FOTSCH
405 20TH ST # 28
GRETNA LA 70053-5717

CREDITOR ID: 522146-AD
KEVIN G O'DONNELL
124 LONDON FOG WAY
SANFORD FL 32771-7762

CREDITOR ID: 496918-AE
KEVIN G O'DONNELL
124 LONDON FOG WAY
SANFORD FL 32771-7762

CREDITOR ID: 522147-AD
KEVIN G ODONNELL & ERIN L
ODONNELL JT TEN
124 LONDON FOG WAY
SANFORD FL 32771-7762

CREDITOR ID: 529356-AD
KEVIN G STULTZ
2731 DYER STORE RD
MARTINSVILLE VA 24112-7862

CREDITOR ID: 528298-AD
KEVIN G TEESLINK
108 LARCHWOOD DR
SIMPSONVILLE SC 29680-3535

CREDITOR ID: 509344-AD
KEVIN GAROUTTE
2324 STONEGATE DR
WEST  PALM  BEACH FL 33414-7779

CREDITOR ID: 509572-AD
KEVIN GOLDIE
2801 BAYBROOK RD
LEXINGTON KY 40517-4207

CREDITOR ID: 532093-AD
KEVIN GRAY
4645 W SHORT LEAF DR
LAKE  CITY FL 32024

CREDITOR ID: 509634-AD
KEVIN GRIGGS
10708 N CONNECHUSETT RD
TAMPA FL 33617-3410

CREDITOR ID: 518354-AD
KEVIN H MCNALLY
9919 SW 62ND CT
TRENTON FL 32693-5843

CREDITOR ID: 494788-AE
KEVIN HARRIS SR
3770 GLENGARY LN
CINCINNATI OH 45236-1520

CREDITOR ID: 495462-AE
KEVIN HOTARD
1419 LOT 11 MIGUES RD
NEW  IBERIA LA 70560

CREDITOR ID: 499245-AD
KEVIN J BAILEY & ROSE MARY
BAILEY JT TEN
4321 COUNTRY CLUB DR
SHELBY  TWP MI 48316-3903

CREDITOR ID: 500146-AD
KEVIN J BENDER
RR 1 BOX 3133
MADISON FL 32340-9418

CREDITOR ID: 502400-AD
KEVIN J CALLAGHAN
3900 HICKORY GROVE RD N
VALDOSTA GA 31606-0799

CREDITOR ID: 494421-AE
KEVIN J DAHL
10231 NORMANDY BLVD
JACKSONVILLE FL 32221-2045

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 505978-AD
KEVIN J DAHL
10231 NORMANDY BLVD
JACKSONVILLE FL 32221-2045

CREDITOR ID: 506531-AD
KEVIN J DOWNES & BARBARA A
DOWNES JT TEN
1032 BRANDON HILL WAY
JONESBORO GA 30238-4481

CREDITOR ID: 522294-AD
KEVIN J OCONNOR
7363 BURGESS DR
LAKE  WORTH FL 33467-7522

CREDITOR ID: 496462-AE
KEVIN J REID
90 CLAREMONT AVE
WEST  BABYLON NY 11704-3919

CREDITOR ID: 510993-AD
KEVIN JAMES HERNANDEZ
15242 SW 157TH TER
MIAMI FL 33187-5401

CREDITOR ID: 518813-AD
KEVIN JOHN MORBACH CUST
SHELBY LYNN MORBACH UNIF
TRANS MIN ACT FL
782 ASHWOOD ST
ORANGE  PARK FL 32065-6202

CREDITOR ID: 518814-AD
KEVIN JOHN MORBACH CUST
STACI ELIZABETH MORBACH UNIF
TRAN MIN ACT FL
782 ASHWOOD ST
ORANGE  PARK FL 32065-6202

CREDITOR ID: 500282-AD
KEVIN K BAYE
2816 PRITCHARD RD
MARRERO LA 70072-6010

CREDITOR ID: 509027-AD
KEVIN K GRAF
6705 LASSEN AVE
NEWPORT  RICHIE FL 34655-3332

CREDITOR ID: 495003-AE
KEVIN K HOWARD
5920 GILLIAM RD
ORLANDO FL 32818-1102

CREDITOR ID: 508673-AD
KEVIN KEITH FRITTS
922 WALKER ST
ELIZABETHTON TN 37643-4747

CREDITOR ID: 515372-AD
KEVIN KINNEAR
4029 SR 16 A WEST
GREEN  COVE  SPRINGS FL 32043

CREDITOR ID: 515723-AD
KEVIN KINSLEY
516 SEACREST AVE
MERRITT  IS FL 32952-3761

CREDITOR ID: 515276-AD
KEVIN KLEIN
129 EATHAN CT
MOUNT  WASHINGTON KY 40047-8119

CREDITOR ID: 506271-AD
KEVIN L DOWDY
129 BUNNY LN
BAINBRIDGE GA 39817-8268

CREDITOR ID: 506270-AD
KEVIN L DOWDY
129 BUNNY LN
BAINBRIDGE GA 39817-8268

CREDITOR ID: 516954-AD
KEVIN L LEACOCK
32255 CINDER LANE PY
ORLANDO FL 32810

CREDITOR ID: 516922-AD
KEVIN L MEADOWS & CONNIE S
MEADOWS JT TEN
964 TROUT LN
SHELBYVILLE KY 40065-9531

CREDITOR ID: 526929-AD
KEVIN L SHIREY & CHERYL L
SHIREY JT TEN
325 CANTON RD
AKRON OH 44312-1674

CREDITOR ID: 530308-AD
KEVIN L WALKER
317 34TH ST W
BRADENTON FL 34205-2532

CREDITOR ID: 532262-AD
KEVIN L WILLIAMS
8285 SAILMAKER LN
JACKSONVILLE FL 32210-3456

CREDITOR ID: 526519-AD
KEVIN LEVELL STANLEY
840 LOUNE CT
MOBILE AL 36695

CREDITOR ID: 519628-AD
KEVIN LUTHER MILLER
361 DALE ST
BOONE NC 28607-6003

CREDITOR ID: 493278-AE
KEVIN M BATASTINI
7634 NATURE TRL
COLUMBUS GA 31904-2129

CREDITOR ID: 502035-AD
KEVIN M BROWN & PAMELA W
BROWN JT TEN
111 EASY ST
FITZGERALD GA 31750-8131

CREDITOR ID: 511559-AD
KEVIN M HAYS & B JANET HAYS
JT TEN
16270 JESSAMINE RD
DADE  CITY FL 33523-7429

CREDITOR ID: 513121-AD
KEVIN M IRBY
5755 GLEN EAGLE LN
VERO  BEACH FL 32967-7549

CREDITOR ID: 514663-AD
KEVIN M JOHNS & LISA M JOHNS
JT TEN
4676 LAMBING RD
JACKSONVILLE FL 32210-6208

CREDITOR ID: 518600-AD
KEVIN M MOLTER
1426 SE OAKMONT LN
PORT  ST  LUCIE FL 34952-4137

CREDITOR ID: 525582-AD
KEVIN M SEAL & LISA C SEAL
JT TEN
250 BLACK FOREST RUN
DOUGLASVILLE GA 30134-5180

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 532649-AD<br>KEVIN M ZIELINSKI<br>15998 WHITE WATER DR<br>MACOMB MI 48042-6180 | CREDITOR ID: 501844-AD<br>KEVIN MICHAEL BRANSFIELD<br>7626 WINGED FOOT DR<br>UNIT 2<br>FORT MEYERS FL 33912 | CREDITOR ID: 519325-AD<br>KEVIN MORA & ALMA MONDRAGON<br>MORA JT TEN<br>1929 S PEORIA ST<br>CHICAGO IL 60608-3422 |
| CREDITOR ID: 507591-AD<br>KEVIN MORRIS FISHER<br>7519 SANDY COVE DR<br>NEW ORLEANS LA 70128-1325 | CREDITOR ID: 502249-AD<br>KEVIN N BRYAN<br>2237 MICHELE DR<br>SARASOTA FL 34231-4124 | CREDITOR ID: 494380-AE<br>KEVIN O CLARKE<br>1155 NW 9TH AVE<br>FORT LAUDERDALE FL 33311-6222 |
| CREDITOR ID: 498482-AD<br>KEVIN P ADAMIK<br>17109 124TH AVE E #M101<br>PUYALLUP WA 98374 | CREDITOR ID: 504565-AD<br>KEVIN P COREY<br>8202 N MALTESE DR<br>DUNNELLON FL 34433-5811 | CREDITOR ID: 494767-AE<br>KEVIN P GONDRON<br>7712 GONDRON RD<br>NEW IBERIA LA 70563-8933 |
| CREDITOR ID: 510807-AD<br>KEVIN P GONDRON<br>7712 GONDRON RD<br>NEW IBERIA LA 70563-8933 | CREDITOR ID: 519997-AD<br>KEVIN P MELVIN<br>2260 SYFRETT RD<br>COTTONDALE FL 32431-7646 | CREDITOR ID: 523738-AD<br>KEVIN PRICE<br>112 MICHAEL AVE<br>FORT WALTON BEACH FL 32547-2418 |
| CREDITOR ID: 503269-AD<br>KEVIN R CASTEEL<br>2082 STATE ROUTE 61<br>MARENGO OH 43334-9763 | CREDITOR ID: 494609-AE<br>KEVIN R GRAY<br>1201 SE PALM BEACH RD APT D204<br>STUART FL 34994-4010 | CREDITOR ID: 513107-AD<br>KEVIN R HURSEY<br>220 DIXIE DR<br>WEST GREEN GA 31567-4016 |
| CREDITOR ID: 513090-AD<br>KEVIN R KELLEY<br>1204 VALENCIA LN<br>AUBURNDALE FL 33823-2364 | CREDITOR ID: 517747-AD<br>KEVIN R MCCRAY & MARY E<br>MCCRAY JT TEN<br>1592 W 12TH ST<br>JACKSONVILLE FL 32209-5428 | CREDITOR ID: 496853-AE<br>KEVIN RAVAL<br>6745 FERRI CIR<br>PORT ORANGE FL 32128-6036 |
| CREDITOR ID: 523670-AD<br>KEVIN RIMSKY<br>13218 SAINT COLE CT<br>ORLANDO FL 32828 | CREDITOR ID: 524568-AD<br>KEVIN RODDEN<br>6226 ELANOR CT<br>FLOYDS KNOBS IN 47119-9562 | CREDITOR ID: 516579-AD<br>KEVIN S KIMURA<br>PO BOX 161141<br>HONOLULU HI 96816-0925 |
| CREDITOR ID: 522749-AD<br>KEVIN S POLLARD<br>112 KINSTLE HILL DR<br>AUBURNDALE FL 33823-2100 | CREDITOR ID: 525870-AD<br>KEVIN SANDERS<br>6344 DEATSVILLE RD<br>COXS CREEK KY 40013-7684 | CREDITOR ID: 498358-AD<br>KEVIN SCOTT ADAMS<br>185 RIDGEWOOD PL<br>ATHENS GA 30606-4715 |
| CREDITOR ID: 506119-AD<br>KEVIN SCOTT DAVIS<br>271 BREWSTER DR<br>FAYETTEVILLE NC 28303-1905 | CREDITOR ID: 494466-AE<br>KEVIN SCOTT DAVIS<br>271 BREWSTER DR<br>FAYETTEVILLE NC 28303-1905 | CREDITOR ID: 519751-AD<br>KEVIN SCOTT MILLER<br>5505 VININGS LAKE LN SW<br>MABLETON GA 30126-2561 |
| CREDITOR ID: 520649-AD<br>KEVIN SCOTT PEEPLES<br>12577 S OLD JONES RD<br>FLORAL CITY FL 34436-5127 | CREDITOR ID: 527922-AD<br>KEVIN SKILES<br>10128 VIRGINIA AVE<br>BASSETT VA 24055-5912 | CREDITOR ID: 529219-AD<br>KEVIN STUBBS & LASHAWN<br>STUBBS JT TEN<br>622 FILMORE ST APT 134C<br>ORANGE PARK FL 32065-8560 |

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 499101-AD
KEVIN T ARTLIP
14595 W KOSTNER CT
NEW BERLIN WI 53151-1568

CREDITOR ID: 506120-AD
KEVIN TODD DAVIS
2605 REEDYVILLE RD
ROUNDHILL KY 42275-9407

CREDITOR ID: 496483-AE
KEVIN V OLSON
7345 ELSA ST
ENGLEWOOD FL 34224-8883

CREDITOR ID: 516183-AD
KEVIN W LESTER
3630 LOCKSHIRE DR
RICHMOND VA 23236-1102

CREDITOR ID: 516947-AD
KEVIN W LITSEY
901 LAUREL OAK LN
PANAMA CITY FL 32408-5236

CREDITOR ID: 521703-AD
KEVIN W PEARSON
4240 LINWOOD RD
GASTONIA NC 28052-4415

CREDITOR ID: 530590-AD
KEVIN WEATHERFORD
2306 13TH ST
BROWNWOOD TX 76801-8010

CREDITOR ID: 531869-AD
KEVIN WISNIEWSKI
451 HILLCREST DR
ABERDEEN MD 21001-1824

CREDITOR ID: 498749-AD
KEVIN Z ANDREWS
RR 1 BOX 678
MADISON FL 32340-9405

CREDITOR ID: 493530-AE
KEVIN Z ANDREWS
RR 1 BOX 678
MADISON FL 32340-9405

CREDITOR ID: 520230-AD
KEYSERLY S MIDDLETON
18 HIGHLAND TER FL A
IRVINTON NJ 07111-3721

CREDITOR ID: 509620-AD
KHADEJAH GIBBONS
2900 NW 187TH ST
CAROL CITY FL 33056-3133

CREDITOR ID: 531905-AD
KHAM SOUSAN GREENE &
RONNIE M GREENE JTWROS
2676 BROOKWEST LANE
MARIETTA GA 30064

CREDITOR ID: 511615-AD
KICHA M HUNTER & WILLIAM R
HUNTER JT TEN
23441 TAWAS AVE
HAZEL PARK MI 48030-2740

CREDITOR ID: 497826-AE
KIEN P THAI
8113 JEANWOOD DR
JACKSONVILLE FL 32210-3434

CREDITOR ID: 501635-AD
KIERON S BOYLE
7850 NW 20TH CT
SUNRISE FL 33322-3906

CREDITOR ID: 515625-AD
KIKKOMAN INTERATIONAL INC
50 CALIFORNIA ST STE 3600
SAN FRANCISCO CA 94111-4760

CREDITOR ID: 507734-AD
KILEY A GANNON
1290 DELMONT RD
SEVERN MD 21144-1903

CREDITOR ID: 506706-AD
KILEY DESLATTE CUST TRISTAN
JAMES DESLATTE UNDER THE FL
UNIF TRAN MIN ACT
8908 SANDUSKY AVE S
JACKSONVILLE FL 32216-3342

CREDITOR ID: 498885-AD
KIM A ALBERTS & SHELDON L
ALBERTS JT TEN
24313 PIRATE HARBOR BLVD
PUNTA GORDA FL 33955-1726

CREDITOR ID: 519083-AD
KIM ANN MULLER
1217 KINGSWOOD DR
WESTWEGO LA 70094-5454

CREDITOR ID: 500350-AD
KIM C BERTUCCI
2217 ROOSEVELT BLVD
KENNER LA 70062-5910

CREDITOR ID: 503136-AD
KIM C CANTU
1721 LT HARDEE RD
GREENVILLE NC 27858

CREDITOR ID: 493634-AE
KIM CARROLL
6227 COUNTY ROAD 28
SLOCOMB AL 36375-4165

CREDITOR ID: 504511-AD
KIM CONQUEST
PO BOX 196
OLDSMAR FL 34677-0196

CREDITOR ID: 521069-AD
KIM D PAGE
PO BOX 1574
STOCKBRIDGE GA 30281-8574

CREDITOR ID: 509222-AD
KIM DENNIS GUNTER
114 S PINE ST
BATESBURG SC 29006-1989

CREDITOR ID: 502791-AD
KIM DIANNE R CARTHEN & BILLY
BURTON CARTHEN JT TEN
1276 APACHE DR
GENEVA FL 32732-9162

CREDITOR ID: 526967-AD
KIM E SMITH
2834 SW 13TH DR
DEERFIELD BEACH FL 33442-5923

CREDITOR ID: 502046-AD
KIM H BRAGG
9488 VETERANS MEMORIAL DR
TALLAHASSEE FL 32309-8521

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 502976-AD<br>KIM H BURLESON<br>26419 PARKER RD<br>ALBEMARLE NC 28001-8038 | CREDITOR ID: 518241-AD<br>KIM I MCCUSKER<br>813 BENTWOOD CT<br>PALM  HARBOR FL 34683-1902 | CREDITOR ID: 514202-AD<br>KIM IVERSON<br>7229 E 1000 N<br>HUNTSVILLE UT 84317-9657 |
| CREDITOR ID: 515725-AD<br>KIM K KINSTON<br>6104 MALVERN CIR<br>FAYETTEVILLE NC 28314-2027 | CREDITOR ID: 518750-AD<br>KIM K NEWBERRY & DONALD R<br>NEWBERRY JT TEN<br>316 WALKER ST<br>PRATTVILLE AL 36066-5027 | CREDITOR ID: 515741-AD<br>KIM KAYROUZ<br>2000 UTICA PIKE<br>JEFFERSONVILLE IN 47130-5004 |
| CREDITOR ID: 504834-AD<br>KIM L COPELAND<br>ATT KIM WENDELKEN<br>4869 KENNEDY ST<br>HICKORY NC 28602-5341 | CREDITOR ID: 529440-AD<br>KIM L VANDERMOLEN<br>112 BERRY ST<br>JACKSON MI 49203-5155 | CREDITOR ID: 517575-AD<br>KIM LONG & STEVE LONG JT TEN<br>4524 BRENTWOOD DR<br>BELMONT NC 28012-8662 |
| CREDITOR ID: 508073-AD<br>KIM M FASULLA<br>2524 CRESTRIDGE CIR<br>MARRERO LA 70072-5370 | CREDITOR ID: 509200-AD<br>KIM M HABEEB<br>4833 WARBLER WAY<br>LOUISVILLE KY 40213-2155 | CREDITOR ID: 511350-AD<br>KIM M HEROLD<br>9488 VETERANS MEMORIAL DR<br>TALLAHASSEE FL 32309-8521 |
| CREDITOR ID: 511468-AD<br>KIM M HOLLEMON<br>7271 JERUSALEM PLANK RD<br>DISPUTANTA VA 23842-4207 | CREDITOR ID: 516008-AD<br>KIM M KOSTENKO<br>115 DIANA LN<br>PENSACOLA FL 32503-7211 | CREDITOR ID: 497358-AE<br>KIM M PASTOR<br>64 ANNA DR<br>CRAWFORDVILLE FL 32327-2241 |
| CREDITOR ID: 521704-AD<br>KIM M PEARSON<br>1332 MARSH HEN DR<br>JACKSONVILLE FL 32218-3667 | CREDITOR ID: 525482-AD<br>KIM M SHRYOCK<br>2940 N LAKEWOOD AVE APT 8<br>CHICAGO IL 60657-4157 | CREDITOR ID: 496286-AE<br>KIM MEDEI<br>1607 HIBISCUS AVE<br>WINTER  PARK FL 32789-1617 |
| CREDITOR ID: 518799-AD<br>KIM MESA<br>11510 NW 57TH CT<br>HIALEAH FL 33012-6623 | CREDITOR ID: 520386-AD<br>KIM MORRIS & ANTHONY W<br>MORRIS JT TEN<br>3232 6TH AVE W<br>PALMETTO FL 34221-6246 | CREDITOR ID: 504472-AD<br>KIM P CORBETT<br>2003 COVEY LN<br>CHARLESTON SC 29412-9529 |
| CREDITOR ID: 525871-AD<br>KIM P SANDERS<br>3169 SHEELY RD<br>LENOIR NC 28645-9778 | CREDITOR ID: 522083-AD<br>KIM PERRY & RONALD PERRY<br>JT TEN<br>4471 GLENWILLOW DR<br>BATAVIA OH 45103-1555 | CREDITOR ID: 502161-AD<br>KIM R BRUNKOW<br>3929 FULL MOON DR<br>APPLING GA 30802-3808 |
| CREDITOR ID: 525932-AD<br>KIM SHUMATE<br>1428 BAYFIELD DR<br>FLORENCE KY 41042-9367 | CREDITOR ID: 503855-AD<br>KIM T CHISHOLM<br>1199 DUBLIN RD # B<br>CHESTER SC 29706-6147 | CREDITOR ID: 493993-AE<br>KIM THOA T BUI<br>41 NW 203RD TER APT A27<br>MIAMI FL 33169-2663 |
| CREDITOR ID: 497441-AE<br>KIM V VISUSHIL<br>7826 EDGELAKE DR<br>ORLANDO FL 32822-2029 | CREDITOR ID: 506216-AD<br>KIM W DAVIES & WENDE B<br>DAVIES JT TEN<br>PO BOX 1428<br>MT  DORA FL 32756-1428 | CREDITOR ID: 531680-AD<br>KIM WENDELKEN<br>4869 KENNEDY ST<br>HICKORY NC 28602-5341 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 531855-AD
KIM YOUNG
1391 LITTLE VALLEY LN
LINCOLNTON NC 28092-8897

CREDITOR ID: 505949-AD
KIMBALL ANTHONY DIXON
5438 MADISON RD APT 12
CINCINNATI OH 45227-1535

CREDITOR ID: 507961-AD
KIMBERLEE D FITZGERALD &
PATRICK D FITZGERALD JT TEN
4504 COMMANDER DR APT 1818
ORLANDO FL 32822-3632

CREDITOR ID: 515879-AD
KIMBERLEE K KOSINSKI
4249 BOMBER RD
BARTOW FL 33830-9574

CREDITOR ID: 497735-AE
KIMBERLEE K TAYLOR
1417 GROVE ST
APOPKA FL 32703-8236

CREDITOR ID: 511770-AD
KIMBERLEE R HARRIS
6 STANLEY FARM RD
BEAUFORT SC 29906-8401

CREDITOR ID: 512599-AD
KIMBERLEE SUE HARTMANN &
MICHAEL S HARTMANN JT TEN
1252 VILLAGE GLEN DR
BATAVIA OH 45103-1143

CREDITOR ID: 514898-AD
KIMBERLEY A LAZAUSKAS
13110 35TH AVE N
PLYMOUTH MN 55441-2200

CREDITOR ID: 507438-AD
KIMBERLEY M EISAMAN
868 OLD GRANTHAM RD
GOLDSBORO NC 27530-8525

CREDITOR ID: 510210-AD
KIMBERLEY R GRAY & GREGORY L
GRAY JT TEN
6028 VISTA TRL
SOUTHSIDE AL 35907-5623

CREDITOR ID: 530187-AD
KIMBERLEY WANTZ
1730 SW 70TH WAY
POMPANO FL 33068-4306

CREDITOR ID: 508290-AD
KIMBERLI A FACKLER
5520 FRIENDLY ST
COCOA FL 32927-2953

CREDITOR ID: 523941-AD
KIMBERLI R PITTMAN
4692 GARRISON INN CT NW
CONCORD NC 28027-8063

CREDITOR ID: 512009-AD
KIMBERLIE C HENDRICKS &
DAVID R HENDRICKS JT TEN
ATTN KIMBERLIE L DUPREE
10416 N OKLAWAHA AVE
TAMPA FL 33617-3428

CREDITOR ID: 524051-AD
KIMBERLIE L POPE
750 010 111 HWY
GOLDSBORO NC 27534

CREDITOR ID: 501215-AD
KIMBERLY A BLACKMER
1550 FOREST LAKES CIRCLE  APT A
WEST  PALM  BEACH FL 33406

CREDITOR ID: 504007-AD
KIMBERLY A CHILDS
270 IHLE DR
CINCINNATI OH 45238-6023

CREDITOR ID: 506559-AD
KIMBERLY A DRYSDALE
PO BOX 41
LOXAHATCHEE FL 33470-0041

CREDITOR ID: 507518-AD
KIMBERLY A ELLIOTT
5980 ANTIOCH CT
POWDER  SPRINGS GA 30127-4245

CREDITOR ID: 511488-AD
KIMBERLY A HERRIN
216 OLD PLANTATION TRL NW
MILLEDGEVILLE GA 31061-9433

CREDITOR ID: 513717-AD
KIMBERLY A JACOBS
12378 BUCK RD
MIDDLESEX NC 27557-8492

CREDITOR ID: 495801-AE
KIMBERLY A KING
603 BYARS RD
LAURENS SC 29360-5122

CREDITOR ID: 515051-AD
KIMBERLY A KLEIER
4208 PRINCE LN
LOUISVILLE KY 40299-3443

CREDITOR ID: 516770-AD
KIMBERLY A MARSH
2141 4TH AVE
JACKSONVILLE FL 32208-1433

CREDITOR ID: 519542-AD
KIMBERLY A MOTES
PO BOX 23
MANSFIELD TX 76063-0023

CREDITOR ID: 518860-AD
KIMBERLY A MULLARNEY
4955 N ORANGE AVE
WINTER  PARK FL 32792-7129

CREDITOR ID: 522198-AD
KIMBERLY A PATT
6181 PARKERS HAMMOCK RD
NAPLES FL 34112

CREDITOR ID: 522971-AD
KIMBERLY A POLLITT
616 1ST AVE
LADY  LAKE FL 32159-4625

CREDITOR ID: 496267-AE
KIMBERLY A PUGH
RR 2 BOX 375
MADILL OK 73446-9343

CREDITOR ID: 525724-AD
KIMBERLY A RUPPARD &
STEVE G RUPPARD JT TEN
310 HIGH KNOLLS LN
DEEP  GAP NC 28618-9009

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 524880-AD
KIMBERLY A SABB
6192 DEEPWOOD DR W
JACKSONVILLE FL 32244-2620

CREDITOR ID: 496675-AE
KIMBERLY A SABB
6192 DEEPWOOD DR W
JACKSONVILLE FL 32244-2620

CREDITOR ID: 525874-AD
KIMBERLY A SAWYER
PO BOX 1844
MACCLENNY FL 32063-1762

CREDITOR ID: 530226-AD
KIMBERLY A WATTS
7021 253RD ST E
MYAKKA  CITY FL 34251-7855

CREDITOR ID: 529901-AD
KIMBERLY A WILLIS
PO BOX 97
GREENSBORO FL 32330-0097

CREDITOR ID: 512531-AD
KIMBERLY ANN HERBIG
6455 OVERTON DR
BATON  ROUGE LA 70808-4246

CREDITOR ID: 514521-AD
KIMBERLY ANN KERR & JAMES
SCOTT KERR JT TEN
1756 MACK THOMAS RD
ELIZABETHTOWN KY 42701-9661

CREDITOR ID: 523462-AD
KIMBERLY ANN PONDER & SCOTT
FRANCIS PONDER JT TEN
7700 STRATFORD BLVD
ORLANDO FL 32807-8532

CREDITOR ID: 525258-AD
KIMBERLY ANN ROSS
PO BOX 1395
STUART FL 34995-1395

CREDITOR ID: 533277-AD
KIMBERLY ANN WISE CUST KEVIN
MICHAEL WISE UNDER THE UNIF
TRAN MIN ACT FL
52 SAINT KITTS CIR
WINTER  HAVEN FL 33884-3500

CREDITOR ID: 511610-AD
KIMBERLY ANNETTE HUFFSTETLER
PO BOX 37323
CHARLOTTE NC 28237-7323

CREDITOR ID: 502091-AD
KIMBERLY BREWINGTON
3566 RENNERT RD
LUMBERTON NC 28360-2622

CREDITOR ID: 502080-AD
KIMBERLY C BRAGG
1047 WEAVER DR
OVIEDO FL 32765-7028

CREDITOR ID: 514331-AD
KIMBERLY C HYATT
PO BOX 1362
BOONE NC 28607-1362

CREDITOR ID: 495199-AE
KIMBERLY C KELLEY
1309 VALLEY RD
CRESTVIEW FL 32539-8908

CREDITOR ID: 522642-AD
KIMBERLY C PORTALE
6906 AMBRIDGE CIR
LOUISVILLE KY 40207-2458

CREDITOR ID: 529902-AD
KIMBERLY C WILLIS
223 LAKE SHORE DR
THOMASVILLE GA 31757-0992

CREDITOR ID: 504947-AD
KIMBERLY CROSIER
285 WAITES DR S
CROPWELL AL 35054-3105

CREDITOR ID: 505066-AD
KIMBERLY CROUCH
6898 SEA DAISY DR
LANTANA FL 33462-3400

CREDITOR ID: 493588-AE
KIMBERLY D BRITTAIN
1108 ENOLA RD
MORGANTON NC 28655-7351

CREDITOR ID: 503987-AD
KIMBERLY D CLINE
2220 MEDICAL CENTER RD
DANVILLE VA 24541-7680

CREDITOR ID: 507830-AD
KIMBERLY D FONTENOT
1111 L'ANSE DE TATE
VILLE  PLATTE LA 70586

CREDITOR ID: 516359-AD
KIMBERLY D KNIGHT
404 HILLTOP RD
GLENNVILLE GA 30427-2951

CREDITOR ID: 519961-AD
KIMBERLY D MILLHOLLAN &
CHARLES F MILLHOLLAN JT TEN
3343 MABRY TER
JACKSONVILLE FL 32254-2615

CREDITOR ID: 522254-AD
KIMBERLY D OSBORNE &
DANIELLE E OSBORNE JT TEN
PO BOX 2472
PONTE  VEDRA  BCH FL 32004-2472

CREDITOR ID: 524005-AD
KIMBERLY D RIVERA
2881 GALLUP CT
DELTONA FL 32738-8938

CREDITOR ID: 497578-AE
KIMBERLY D SJURSEN
27983 SNAPPER LN
SUMMERLAND  KEY FL 33042-5713

CREDITOR ID: 527825-AD
KIMBERLY D STEVENS
ATTN KIMBERLY D NUR
3135 W 22ND ST
PANAMA  CITY FL 32405-1805

CREDITOR ID: 524788-AD
KIMBERLY DAVIS SAAVEDRA
9381 SW 134TH ST
MIAMI FL 33176-5744

CREDITOR ID: 521208-AD
KIMBERLY DAWN PAIR CUST
THOMAS MICHAEL PAIR UNIF
TRAN MIN ACT AL
3937 DALRAIDA PL
MONTGOMERY AL 36109-2303

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 521207-AD
KIMBERLY DAWN PAIR CUST
RACHEL LAUREN PAIR UNIF TRAN
MIN ACT AL
3937 DALRAIDA PL
MONTGOMERY AL 36109-2303

CREDITOR ID: 520192-AD
KIMBERLY DENICE MEBANE
677 KINGSTON AVE
ROCKY  MOUNT NC 27803-4747

CREDITOR ID: 506720-AD
KIMBERLY DENTON
401 TROY GODBEY LN
SCIENCE  HILL KY 42553

CREDITOR ID: 530811-AD
KIMBERLY DIANE VICKERY
9027 WOODRUN RD
PENSACOLA FL 32514-5557

CREDITOR ID: 506603-AD
KIMBERLY DICKENSON
2027 N POINTE ALEXIS DR
TARPON  SPRINGS FL 34689-2049

CREDITOR ID: 512570-AD
KIMBERLY E HORNE
72 PLEASANT GARDENS DR
TAYLORSVILLE NC 28681-3845

CREDITOR ID: 516497-AD
KIMBERLY E KNIGHTEN
1192 TOLKIEN LN
JACKSONVILLE FL 32225-3468

CREDITOR ID: 510938-AD
KIMBERLY F GRIFFIN
16328 EMERALD COVE DR
LUTZ FL 33549-5786

CREDITOR ID: 502757-AD
KIMBERLY FRANCES CARTER
5503 E KIRBY ST
TAMPA FL 33617-8123

CREDITOR ID: 498409-AD
KIMBERLY G ALEXANDER
3120 PINE SHADOW DR
LAND  O  LAKES FL 34639-4539

CREDITOR ID: 509716-AD
KIMBERLY G GEIGER
PO BOX 1197
HILLIARD FL 32046-1197

CREDITOR ID: 527962-AD
KIMBERLY G STEVENSON
5326 SUMMERWOOD DR
GREENSBORO NC 27455-1234

CREDITOR ID: 510094-AD
KIMBERLY GEARIN
983 VINTONWOODS DR
FOREST  PARK GA 30297-3343

CREDITOR ID: 511644-AD
KIMBERLY GRAHAM GUTTUSO
19009 SISTERS RD
PONCHATOULA LA 70454-4447

CREDITOR ID: 510623-AD
KIMBERLY GULL
3705 KNOBCREST PL
VALRICO FL 33594-6943

CREDITOR ID: 512247-AD
KIMBERLY HART
360 LAKE GENEVA RD
GENEVA FL 32732-8827

CREDITOR ID: 516771-AD
KIMBERLY I MARSH
12820 LAKE VISTA DR
GIBSONTON FL 33534-3903

CREDITOR ID: 493385-AE
KIMBERLY J BLACKMER
4272 CANAL 8TH ROAD
WEST  PALM  BEACH FL 33406

CREDITOR ID: 493555-AE
KIMBERLY J BRANDHORST
318 COTTONWOOD DR
ORANGEBURG SC 29118-9692

CREDITOR ID: 501713-AD
KIMBERLY J BRANDHORST
318 COTTONWOOD DR
ORANGEBURG SC 29118-9692

CREDITOR ID: 508864-AD
KIMBERLY J EMPERATO
1648 TAYLOR RD # 142
PORT  ORANGE FL 32128-6753

CREDITOR ID: 511426-AD
KIMBERLY J HAYNIE
165 BARNARDSVILLE HWY
WEAVERVILLE NC 28787-9626

CREDITOR ID: 523136-AD
KIMBERLY J PODANY & JAMES M
PODANY JT TEN
2005 MASON ST
DURANT OK 74701-5468

CREDITOR ID: 530544-AD
KIMBERLY J WARD
2225 BENNINGTON AVE
FLOWER  MOUND TX 75028-4530

CREDITOR ID: 531042-AD
KIMBERLY J WICKE
ATTN KIMBERLY J WILLIAMS
2200 SATELLITE BLVD APT 1121
DULUTH GA 30097-4063

CREDITOR ID: 498359-AD
KIMBERLY JANE ADAMS
ATTN KIMBERLY JANE MILEWSKY
2020 TRIBBLE WALK DR
LAWRENCEVILLE GA 30045-3483

CREDITOR ID: 532399-AD
KIMBERLY JEAN WORTHINGTON
150 MARSHALL LN
SMITHFIELD NC 27577

CREDITOR ID: 507629-AD
KIMBERLY JO FULLER
6898 SEA DAISY DR
LANTANA FL 33462-3400

CREDITOR ID: 510540-AD
KIMBERLY JO GILLETTE
3891 PARTRIDGE PL SW
CONYERS GA 30094-4054

CREDITOR ID: 514834-AD
KIMBERLY K KNOTT
9708 STONEY BRIDGE RD
FORT  WORTH TX 76108-3830

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 523690-AD<br>KIMBERLY K POOLE<br>2400 RED MAPLE LN<br>RESTON VA 20191-3008 | CREDITOR ID: 527394-AD<br>KIMBERLY K STRATTON<br>LOT #5<br>11090 SE FEDERAL HWY<br>HOBE  SOUND FL 33455-5166 | CREDITOR ID: 504309-AD<br>KIMBERLY KAY CLEMONS<br>2654 GLENVIEW DR<br>LAND  O  LAKES FL 34639-5243 |
| CREDITOR ID: 529269-AD<br>KIMBERLY KRISTINA TOWNSEND<br>5200 DOVE DR<br>NEWPORT  RITCHEY FL 34652-6264 | CREDITOR ID: 496206-AE<br>KIMBERLY L LYONS<br>2270 STONEWOOD LN<br>LEXINGTON KY 40509-4417 | CREDITOR ID: 520974-AD<br>KIMBERLY L ODOM<br>2617 ENGLISH COLONY DR<br>LAPLACE LA 70068-2222 |
| CREDITOR ID: 496915-AE<br>KIMBERLY L ODOM<br>2617 ENGLISH COLONY DR<br>LAPLACE LA 70068-2222 | CREDITOR ID: 504294-AD<br>KIMBERLY LYNN CLACK<br>787 PARK VALLEY CIR<br>CLERMONT FL 34715-7952 | CREDITOR ID: 519807-AD<br>KIMBERLY LYNN MUNCY<br>403 W WILSON ST<br>CLEBURNE TX 76033-9246 |
| CREDITOR ID: 498646-AD<br>KIMBERLY M ANDERSON<br>4440 SW 24TH ST<br>HOLLYWOOD FL 33023-3350 | CREDITOR ID: 511132-AD<br>KIMBERLY M HIGGINS<br>1414 YARBOUGH RD<br>MARBURY AL 36051-4105 | CREDITOR ID: 527633-AD<br>KIMBERLY M SULLIVAN<br>31911 BUTCH BENNETT RD<br>WALKER LA 70785-5032 |
| CREDITOR ID: 531148-AD<br>KIMBERLY M VOWINKEL<br>4510 HENDERSON BLVD<br>TAMPA FL 33629-6510 | CREDITOR ID: 497137-AE<br>KIMBERLY N SHATZER<br>106 OAKCREST DR<br>CRESTVIEW FL 32539-8598 | CREDITOR ID: 509223-AD<br>KIMBERLY NICOLE GUNTER<br>114 S PINE ST<br>BATESBURG SC 29006-1989 |
| CREDITOR ID: 521050-AD<br>KIMBERLY NORMAN & RONNIE<br>NORMAN JT TEN<br>1582 BALLTOWN RD<br>BARDSTOWN KY 40004-9529 | CREDITOR ID: 518925-AD<br>KIMBERLY PIKE MITCHELL<br>411 N BOYD ST<br>GASTONIA NC 28052-2013 | CREDITOR ID: 498647-AD<br>KIMBERLY R ANDERSON<br>5715 CISCO DR W<br>JACKSONVILLE FL 32219-2787 |
| CREDITOR ID: 515536-AD<br>KIMBERLY R LANCASTER &<br>THOMAS B LANCASTER JT TEN<br>998 SW ABBOT AVE<br>PORT  SAINT  LUCIE FL 34953-6715 | CREDITOR ID: 524337-AD<br>KIMBERLY R ROBY<br>855 ROBY RD<br>REYNOLDS  STATION KY 42368-6060 | CREDITOR ID: 528201-AD<br>KIMBERLY R THOMASON<br>184 WYCKLIFFE DR<br>LOCUST  GROVE GA 30248-2042 |
| CREDITOR ID: 516063-AD<br>KIMBERLY ROBIN LINDSEY<br>C/O KIMBERLY ROBIN NORWOOD<br>1096 SHELBY LANE<br>HIRAM GA 30141 | CREDITOR ID: 502188-AD<br>KIMBERLY S CAIN<br>6441 FOSTER ST<br>JUPITER FL 33458-6674 | CREDITOR ID: 513927-AD<br>KIMBERLY S HUDSON<br>105 PEMBERTON DR<br>GREENVILLE SC 29611-2050 |
| CREDITOR ID: 513536-AD<br>KIMBERLY S JONES & KENNETH G<br>JONES JT TEN<br>3530 DEIBEL WAY<br>LOUISVILLE KY 40220-1915 | CREDITOR ID: 526466-AD<br>KIMBERLY S SHAND<br>2602 N DIXIE FWY<br>NEW  SMYRNA  BEACH FL 32168-5774 | CREDITOR ID: 527768-AD<br>KIMBERLY S SLIGH<br>206 WATERVALE RD<br>MARTINEZ GA 30907-9001 |
| CREDITOR ID: 527094-AD<br>KIMBERLY SMITH<br>4086 DANNY DR<br>KENNEDALE TX 76060-7400 | CREDITOR ID: 527698-AD<br>KIMBERLY SMYTH<br>4408 GASTON ST<br>SPRING  HILL FL 34607-2445 | CREDITOR ID: 511458-AD<br>KIMBERLY SUSAN HESS<br>565 PONTIUS RD<br>CINCINNATI OH 45233-4533 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 514614-AD
KIMBERLY VINSON KERRIGAN
PO BOX 1493
AIKEN SC 29802-1493

CREDITOR ID: 530560-AD
KIMBERLY WALDOCK
802 N LOCUST ST
PITTSBURG KS 66762-4041

CREDITOR ID: 532263-AD
KIMBERLY WILLIAMS
2311 NAVASOTA ST
GRANBURY TX 76048-6402

CREDITOR ID: 507168-AD
KIMI GAINES
4600 CRANSTON PL
ORLANDO FL 32812-1921

CREDITOR ID: 510306-AD
KINDRA LYNN GEORGE
11419 ELANE DR
JACKSONVILLE FL 32218-4015

CREDITOR ID: 517881-AD
KING MC CUBBIN & MARY L MC
CUBBIN TEN ENT
909 WILLARD CIR
STATE  COLLEGE PA 16803-3549

CREDITOR ID: 513135-AD
KINSKY JEUNE
2820 NW 100TH ST
MIAMI FL 33147-2038

CREDITOR ID: 495616-AE
KIP L MCDONALD
31208 HORSHESHOE RD
INDEPENDENCE LA 70443

CREDITOR ID: 496490-AE
KIP R PHILLIPS
1220 NW 23RD TER
POMPANO  BEACH FL 33069-1845

CREDITOR ID: 509122-AD
KIRA M GEYER
138 ROSEDALE DR
DELTONA FL 32738-2212

CREDITOR ID: 499386-AD
KIRA MARIE APONTE
4024 E LA STATE DR
KENNER LA 70065

CREDITOR ID: 503051-AD
KIRBY CARPENTER
7617 PINE BLUFF RD
DENHAM  SPRINGS LA 70726-8922

CREDITOR ID: 513722-AD
KIRBY CARY JACOBSEN
63 SEAMAN RD
WEST  ORANGE NJ 07052-3632

CREDITOR ID: 522711-AD
KIRBY F RHODES
217 BART ST
BOURG LA 70343-3548

CREDITOR ID: 510286-AD
KIRBY HAMILTON
3825  FEATHER OAKS DRIVE EAST
JACKSONVILLE FL 32277

CREDITOR ID: 520795-AD
KIRBY J NAQUIN JR
3437 W LOYOLA DR
KENNER LA 70065-2415

CREDITOR ID: 513721-AD
KIRBY JACOBSEN
63 SEAMAN RD
WEST  ORANGE NJ 07052-3632

CREDITOR ID: 524419-AD
KIRITKUMAR K SHAH
220 PRESTON CT
FREMONT CA 94536-4390

CREDITOR ID: 524420-AD
KIRITKUMAR K SHAH & DINESH
SANGHAVI JT TEN
220 PRESTON CT
FREMONT CA 94536-4390

CREDITOR ID: 501414-AD
KIRK A BRENNAN
12510 RUNNING RIVER RD S
JACKSONVILLE FL 32225-5528

CREDITOR ID: 506781-AD
KIRK A ELGIN
13443 ANNE CLEVES AVE
BATON  ROUGE LA 70816-1103

CREDITOR ID: 496062-AE
KIRK A MILLER
215 GARFIELD ST
NAPLES FL 34104

CREDITOR ID: 502160-AD
KIRK BRUNGARDT
1080 BANK ST SE
SMYRNA GA 30080-3442

CREDITOR ID: 519676-AD
KIRK D MOUDY & MICHELE LYNN
MOUDY JT TEN
159 REIDS RD # A
EATONTON GA 31024-6134

CREDITOR ID: 527079-AD
KIRK F SINK
767 42ND AVE NE
ST  PETERSBURG FL 33703-5103

CREDITOR ID: 511699-AD
KIRK J HILTON
141 TAYLOR ST
LEESBURG GA 31763-5005

CREDITOR ID: 495060-AE
KIRK J HILTON
141 TAYLOR ST
LEESBURG GA 31763-5005

CREDITOR ID: 497397-AE
KIRK J PATT
1069 JEFFERY BROUSSARD RD # B
BREAUX  BRIDGE LA 70517-6619

CREDITOR ID: 516782-AD
KIRK L MCKNIGHT
23-3 OGAWACHO
YOKOSUKA  238
JAPAN

CREDITOR ID: 508850-AD
KIRK P EGAN
4306 TAGGART RD
LOUISVILLE KY 40207-3442

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 508851-AD
KIRK P EGAN & K LYNN EGAN
JT TEN
4306 TAGGART RD
LOUISVILLE KY 40207-3442

CREDITOR ID: 518452-AD
KIRSI MATHEWS
#304
3965 FORSYTHIA CT
MYRTLE  BEACH SC 29588-2916

CREDITOR ID: 524956-AD
KIRSTEN LAEL SCHULTZ
3605 DOE LN APT G
BIRMINGHAM AL 35216-6042

CREDITOR ID: 511593-AD
KISHA HOWARD
2440 NW 12TH ST
POMPANO  BEACH FL 33069-1815

CREDITOR ID: 515508-AD
KISHORE KAVURI
208 EARLWOOD DR
DUBLIN GA 31021-2908

CREDITOR ID: 517179-AD
KISTA MALONE
13832 RIVERPATH GROVE DR
ORLANDO FL 32826-2602

CREDITOR ID: 514507-AD
KISTA MALONE JOHNSON
13832 RIVERPATH GROVE DR
ORLANDO FL 32826-2602

CREDITOR ID: 518147-AD
KIT E LUNCEFORD
625 MOUNT VIEW RD
BLUFF  CITY TN 37618-3234

CREDITOR ID: 531988-AD
KITTY J RUTLAND &
RACHEL BROWN JT TEN
49 FLEETWOOD DR
MONTGOMERY AL 36110-1001

CREDITOR ID: 429830-15
KLEIN, ROGER A - UC-SEP IRA
C/O MELLON BANK, NA
ATTN STEVE DAVIES, ASST OFFICER
THREE MELLON CENTER, SUITE 1215
PITTSBURGH PA 15259

CREDITOR ID: 452041-15
KNAUSS FAMILY LLC
ATTN DALTON L KNAUSS, PRES
407 S DECISION PINE
PAYSON AZ 85541

CREDITOR ID: 452043-15
KNAUSS, ELAINE V
407 S DECISION PINE
PAYSON AZ 85541

CREDITOR ID: 429834-15
KOEZE, DAVID S, TRUSTEE
DAVID S KOEZE REV TRUST
8334 PLEASANT RIDGE COURT SW
JENISON MI 49428-8527

CREDITOR ID: 511877-AD
KOLANDA HALL
404 E WIMBLETON CT APT B
TAMPA FL 33604-1535

CREDITOR ID: 511944-AD
KONJETA HENRY
1742 JOB AVE
ZACHARY LA 70791-5908

CREDITOR ID: 524096-AD
KONRAD J PRIESCHL & CHRISTA
PRIESCHL JT TEN
17436 HAMLIN BLVD
LOXAHATCHEE FL 33470-2675

CREDITOR ID: 528692-AD
KOREEN J TOLMAN
680 N OTSEGO LAKE DR
GAYLORD MI 49735-7415

CREDITOR ID: 496858-AE
KOREN D RAYFORD
159 WILHELMINA DR
AUSTELL GA 30168-6903

CREDITOR ID: 514835-AD
KORY KNOTT
2401 TROTTER CT
GRANBURY TX 76049

CREDITOR ID: 504870-AD
KRAIG A CUMMINS
210 E LAUREL ST
HUGO OK 74743-6838

CREDITOR ID: 531016-AD
KRAIG S VON NOSTITZ
2425 MEADOW RD
LOUISVILLE KY 40205-2217

CREDITOR ID: 452099-15
KREJCI, ESTATE OF ANNA MAE
C/O DIANA LYN GAMBOA, EXECUTRIX
6511 MEADOWTRACE DRIVE
KLEIN TX 77389

CREDITOR ID: 502746-AD
KRIS A CARLSON
2811 GRAFTON ST
SARASOTA FL 34231-6308

CREDITOR ID: 509138-AD
KRIS GILLUM
PO BOX 458
ROSS OH 45061-0458

CREDITOR ID: 493701-AE
KRIS M CHAPMAN
419 MEADOW LN
ATHENS GA 30605-2253

CREDITOR ID: 524502-AD
KRIS SCOTT
7604 CHABLIS CIR
GULF  BREEZE FL 32566-8416

CREDITOR ID: 518048-AD
KRISANN K MATHEWSON & EDWARD
A MATHEWSON JT TEN
3047 MANCINI TER
PUNTA  GORDA FL 33983-3312

CREDITOR ID: 493667-AE
KRISENDAT CHETRAM
3731 SW 60TH AVE APT 2
DAVIE FL 33314-2662

CREDITOR ID: 504292-AD
KRISENDAT CHETRAM
3731 SW 60TH AVE APT 2
DAVIE FL 33314-2662

CREDITOR ID: 497216-AE
KRIST A SEVEARANCE
2515 SAINT JOHNS AVE
PALATKA FL 32177-2815

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 506695-AD
KRIST DELARM
2515 SAINT JOHNS AVE
PALATKA FL 32177-2815

CREDITOR ID: 530609-AD
KRISTA A WHATLEY
C/O KRISTA TAYLOR
2820 NW 106TH DR
CORAL SPRINGS FL 33065-3734

CREDITOR ID: 533263-AD
KRISTA E GAUSS
1851 BRISTOL RD
CHURCHVILLE PA 18966-1515

CREDITOR ID: 509630-AD
KRISTA GREENALL
2820 MOUNTAIN BROOK RD
CANTON GA 30114-8734

CREDITOR ID: 510918-AD
KRISTA S GATES
3255 HARMONY LN
CINCINNATI OH 45248-5126

CREDITOR ID: 516360-AD
KRISTAL E KNIGHT
1930 WARD AVE
VALDOSTA GA 31601-9625

CREDITOR ID: 510450-AD
KRISTAL LYNN GUARDIA
3133 SW 15TH CT
FT LAUDERDALE FL 33312-3705

CREDITOR ID: 531856-AD
KRISTAN LEIGH YOUNG
5760 COLIMA PL
JACKSONVILLE FL 32244-1703

CREDITOR ID: 505672-AD
KRISTEN DEITZ
4726 MIMILO RD
KAPAA HI 96746-1935

CREDITOR ID: 513982-AD
KRISTEN IULIANO
13906 TIFFANY PINES CIR N
JACKSONVILLE FL 32225-2596

CREDITOR ID: 532893-AD
KRISTEN L VALENTINE
78877 RED CLOVER COURT
JACKSONVILLE FL 32256

CREDITOR ID: 532891-AD
KRISTEN L VALENTINE
7887 RED CLOVER CT
JACKSONVILLE FL 32256-5428

CREDITOR ID: 530398-AD
KRISTEN WALKER
424 MOHICAN DR
LOVELAND OH 45140-2710

CREDITOR ID: 502145-AD
KRISTI CAHOON
7712 BOGART DR
FT MYERS FL 33917-6203

CREDITOR ID: 494011-AE
KRISTI L BURLESON
183 IDLEWOOD DR
MARION NC 28752-7296

CREDITOR ID: 519124-AD
KRISTI L MCDOW
RR 2 BOX 294-1
COLLINSVILLE AL 35961-9802

CREDITOR ID: 518654-AD
KRISTI LYN MEDLEY
2240 RHINEHILL RD SE
ATLANTA GA 30315-7414

CREDITOR ID: 508126-AD
KRISTI M DUTTON
1932 COUNTY ROAD 99
COLLINSVILLE AL 35961-3840

CREDITOR ID: 517356-AD
KRISTI MARTEL
815 RIDGEWOOD CV W
NICEVILLE FL 32578-4210

CREDITOR ID: 510756-AD
KRISTIAN P GUNDERSEN &
VINCENT SAN FILIPPO JT TEN
PO BOX 530697
DEBARY FL 32753-0697

CREDITOR ID: 506121-AD
KRISTIE DAVIS
RR 1 BOX 2470
ALAPAHA GA 31622-9743

CREDITOR ID: 496364-AE
KRISTIE L MARTIN
1138 E NORMANDY BLVD
DELTONA FL 32725-7323

CREDITOR ID: 515492-AD
KRISTIE LYNN KIERNAN CUST
ELIZABETH ANNE KIERNAN
3803 PETTUS RD
HOPE HULL AL 36043-5241

CREDITOR ID: 515491-AD
KRISTIE LYNN KIERNAN CUST
AUSTIN BLAKE KIERNAN UNIF
TRAN MIN ACT AL
3803 PETTUS RD
HOPE HULL AL 36043-5241

CREDITOR ID: 515075-AD
KRISTIL LEANNE LAIL
1380 POPLAR HILL RD
CONOVER NC 28613-8109

CREDITOR ID: 532729-AD
KRISTIN BROWN
13205 CLAYTON RD
SAN JOSE CA 95127-5101

CREDITOR ID: 499500-AD
KRISTIN ELAINE BARFIELD
1381 S NC HWY III
CHINQUAPIN NC 28521

CREDITOR ID: 510373-AD
KRISTIN GRASSI CUST ANTHONY
MICHAEL GRASSI UNIF TRAN MIN
ACT FL
4319 NW 112TH AVE
CORAL SPRINGS FL 33065-7222

CREDITOR ID: 510384-AD
KRISTIN HARDCASTLE
PO BOX 1774
FERNANDINA BEACH FL 32035-1774

CREDITOR ID: 498011-AE
KRISTIN J WELLS
4009 LAUREN CT
DESTIN FL 32541-2135

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 527095-AD
KRISTIN L SMITH
2026 WINTERSET DR
LAKELAND FL 33813-2168

CREDITOR ID: 493957-AE
KRISTIN M BROWNING
1027 CRESTDALE ST
JACKSONVILLE FL 32211-5707

CREDITOR ID: 514508-AD
KRISTIN MAE JOHNSON
10124 NE 143RD ST
BOTHELL WA 98011-5246

CREDITOR ID: 528412-AD
KRISTINA B THOMPSON
5 SWEETBERRY CT
IRMO SC 29063-8174

CREDITOR ID: 501870-AD
KRISTINA BURNS
2816 SAINT MARIE ST
MERAUX LA 70075-2275

CREDITOR ID: 512835-AD
KRISTINA HAYES
1562 SAN DIEGO DR
DUNEDIN FL 34698-4419

CREDITOR ID: 514812-AD
KRISTINA KINCAID
555 BELCHER RD S APT B204
LARGO FL 33771-2790

CREDITOR ID: 493217-AE
KRISTINA L BARRETT
2405 RIDGE RD
AUGUSTA GA 30906-2955

CREDITOR ID: 525875-AD
KRISTINA MICHELLE SAWYER
2453 SWEET OAK ST
OCOEE FL 34761-7607

CREDITOR ID: 500832-AD
KRISTINA S BOWERS
5 SWEETBERRY CT
IRMO SC 29063-8174

CREDITOR ID: 515679-AD
KRISTINE LANTER
6054 DELFAIR LN
MILFORD OH 45150-2494

CREDITOR ID: 511991-AD
KRISTINE LASSEIGNE HEBERT
1021 RUSSO MILIZZO RD LOT 30
ST  MARTINVILLE LA 70582-6708

CREDITOR ID: 506809-AD
KRISTINE LYNN DILL
10736 PASO FINO DR
LAKE  WORTH FL 33467-8033

CREDITOR ID: 501062-AD
KRISTINE M BOGGESS
163 SE 20TH ST
CAPE  CORAL FL 33990-2256

CREDITOR ID: 495422-AE
KRISTINE M HOLLAND
814 ELM FOREST DR
CLERMONT FL 34715-7731

CREDITOR ID: 522057-AD
KRISTINE M PANTLEY
7215 E POWELL AVE
EVANSVILLE IN 47715-4432

CREDITOR ID: 529190-AD
KRISTOPHER KING TOMS
3101 SUGGS ST
BELMONT NC 28012-2269

CREDITOR ID: 499281-AD
KRISTOPHER S ARMOUR
393 SIMS HARRIS RD
GILLSVILLE GA 30543-4014

CREDITOR ID: 520387-AD
KRISTY A MORRIS
926 MORRIS RD
TONEY AL 35773-7414

CREDITOR ID: 528195-AD
KRISTY G THEVENOT
1304 N UPLAND AVE
METAIRIE LA 70003-5756

CREDITOR ID: 510160-AD
KRISTY HARBIN & TROY LEE
HARBIN JT TEN
228 E BETHESDA RD
BURLESON TX 76028-1452

CREDITOR ID: 518503-AD
KRISTY L LOUQUE
PO BOX 127
PAULINA LA 70763-0127

CREDITOR ID: 496037-AE
KRISTY L LOUQUE
PO BOX 127
PAULINA LA 70763-0127

CREDITOR ID: 530421-AD
KRISTY L VARNER
2081 RIVERSIDE CIR
EDEN NC 27288-8209

CREDITOR ID: 500413-AD
KRISTY M BERGERON
124 N EZIDORE AVE
GRAMERCY LA 70052-3102

CREDITOR ID: 493886-AE
KRISTY M BERGERON
124 N EZIDORE AVE
GRAMERCY LA 70052-3102

CREDITOR ID: 526355-AD
KRISTY M SIMPSON
964 PINE GROVE RD
SENECA SC 29678-6231

CREDITOR ID: 519157-AD
KRISTY MARIE METZMEIER
475 MEADOWVIEW LN
CECILIA KY 42724-9645

CREDITOR ID: 532364-AD
KRISTY ROGERS
138 CRYSTAL COVE DR
MOUNTAIN  REST SC 29664

CREDITOR ID: 528545-AD
KRISTY THIBODEAUX
278 BARREL LN
EUNICE LA 70535-6844

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 523942-AD
KRISTYN PITTMAN
2300 RIVERDALE DR N
MIRAMAR FL 33025-3820

CREDITOR ID: 429855-15
KROEZE, JOHANNES & MARIA
2175 MARINE DRIVE, SUITE 1202
OAKVILLE ON L6L 5L5
CANADA

CREDITOR ID: 531242-AD
KRYSTA ANN WILSON
4791 RIDGEWOOD CREEK DR NW
ACWORTH GA 30102-3485

CREDITOR ID: 496406-AE
KRYSTAL E MARTINEAU
822 ONYX DR NE
PALM  BAY FL 32905-5928

CREDITOR ID: 513537-AD
KRYSTAL EVETTE JONES
18451 NW 37TH AVE APT 169
MIAMI FL 33056-5120

CREDITOR ID: 519888-AD
KRYSTAL KELLY ALFORD MORLEY
610 HOBBS DR
JACKSONVILLE NC 28540-9274

CREDITOR ID: 520064-AD
KUNIKO NERN
3032 STARR RD
ROYAL  OAK MI 48073-2228

CREDITOR ID: 515881-AD
KURT A KOSKINEN
PO BOX 751
FRUITLAND  PARK FL 34731-0751

CREDITOR ID: 530132-AD
KURT ALLEN WINEGARDNER
1266 MARINA PT APT 310
CASSELBERRY FL 32707-6479

CREDITOR ID: 521382-AD
KURT ALVIN PETERSEN
15780 UNION CHAPEL RD
WOODBINE MD 21797-7710

CREDITOR ID: 510137-AD
KURT D HAGLUND
8417 MILL CREEK LN
HUDSON FL 34667-2530

CREDITOR ID: 513644-AD
KURT JOHNSON
21020 KENYON ST NE
CEDAR MN 55011-9741

CREDITOR ID: 519877-AD
KURT MICHEL
18 CYNTHIA ST
WESTWEGO LA 70094-2104

CREDITOR ID: 493257-AE
KURT R BOSSI
3830 11TH AVE SW
NAPLES FL 34117

CREDITOR ID: 525329-AD
KURT R SALTMER
280 N HILLTOP DR
TITUSVILLE FL 32796-2595

CREDITOR ID: 510323-AD
KURT S GRUNWALD
121 AVALON PLACE
HAHNVILLE LA 70057

CREDITOR ID: 496160-AE
KURT S SCHORPEN
432 GALLEGOS ST
PUNTA  GORDA FL 33983-5876

CREDITOR ID: 524242-AD
KURT S SCHORPEN
432 GALLEGOS ST
PUNTA  GORDA FL 33983-5876

CREDITOR ID: 531661-AD
KURT WATSON
6781 121 AVE N
APARTMENT C
LARGO FL 33773

CREDITOR ID: 507888-AD
KURTIS M ESTEBANEZ
411 1ST ST S APT 404
JAXVILLE  BCH FL 32250-6769

CREDITOR ID: 511870-AD
KWAKU M GYASI
6410 LEDBURY DR S
JACKSONVILLE FL 32210-5017

CREDITOR ID: 525727-AD
KWAN J ROBINSON
256 N WEBSTER AVE
LAKE  PLACID FL 33815-1378

CREDITOR ID: 383185-51
KWIK CHEK SUPERMARKETS, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 513645-AD
KYLA M JOHNSON
3230 PEOPLES AVE
NEW  ORLEANS LA 70122-5847

CREDITOR ID: 531243-AD
KYLE B WILSON
407 NE ORCHID ST
PINETTA FL 32350-2134

CREDITOR ID: 524957-AD
KYLE DONALD SCHULTZ
223 MONTGOMERY ST
DECATUR GA 30030-2423

CREDITOR ID: 495762-AE
KYLE E LEWIS
400 GILMORE AVE
JEFFERSONVILL IN 47130-4722

CREDITOR ID: 528460-AD
KYLE J USTICK
330 NW 54TH ST
FORT  LAUDERDALE FL 33309-2309

CREDITOR ID: 502058-AD
KYLE KENNETH BROOKS
PO BOX 331
WEWAHITCHKA FL 32465-0331

CREDITOR ID: 532779-AD
KYMBERLY READ WOLFSON
1725 BEACH AVE
ATLANTIC  BEACH FL 32233-5838

**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 507680-AD
KYONG H FIELDS
5 MEADOW CIR
FORT  WALTON  BEACH FL 32548-6334

CREDITOR ID: 494702-AE
KYWANDA S HAYNES
4380 ELM DR
BATON  ROUGE LA 70805-4515

CREDITOR ID: 511277-AD
L C HARDY
5101 GROVE ST
FORT  WORTH TX 76180-7031

CREDITOR ID: 532256-AD
L CARL WOLFF
4241 COCHRAN CHAPEL RD
DALLAS TX 75209-1505

CREDITOR ID: 506409-AD
L CRAIG DUDLEY & JANE G
DUDLEY JT TEN
PO BOX 152
HARKERS  ISLAND NC 28531-0152

CREDITOR ID: 531523-AD
L D WHITE
7990 BAYMEADOWS RD E
#928
JACKSONVILLE FL 32256

CREDITOR ID: 511172-AD
L DAVID HELLWEGE
22608 HILLTOP AVE
PANAMA  CITY  BCH FL 32413-3035

CREDITOR ID: 514664-AD
L DENNIS JOHNS & JOANN JOHNS
JT TEN
2393 COUNTRY CLUB BLVD
ORANGE  PARK FL 32073-5757

CREDITOR ID: 514665-AD
L DENNIS JOHNS & ROBERTY
SEAN JOHNS JT TEN
2393 COUNTRY CLUB BLVD
ORANGE  PARK FL 32073-5757

CREDITOR ID: 530567-AD
L GAYLE WALTERS
8421 RUSSELL RD
NASHVILLE TN 37221-5909

CREDITOR ID: 521462-AD
L GORDON PFEFFERKORN JR
715 COLISEUM DR
WINSTON-SALEM NC 27106

CREDITOR ID: 526120-AD
L J SADLOWSKI
706 PINTAIL CT
GRANBURY TX 76049-5564

CREDITOR ID: 530718-AD
L KATE K WEATHERSPOON
PO BOX 662
MADISON FL 32341-0662

CREDITOR ID: 530399-AD
L KURT WALKER & WYNONA SUE
WILKERSON JT TEN
3367 SAINT VINCENT TER
LAKELAND FL 33813-4099

CREDITOR ID: 524983-AD
L L SHEDENHELM
13649 MARSH HARBOR DR N
JACKSONVILLE FL 32225-2642

CREDITOR ID: 533033-AD
L M ZEIGLER & SAMANTHA L
ZEIGLER JT TEN
333 CHARLOTTE ST
WINTERGARDEN FL 34787-3624

CREDITOR ID: 498360-AD
L MICHAEL ADAMS
PO BOX 136
SCOTLAND GA 31083-0136

CREDITOR ID: 503067-AD
L MICHAEL CASKEY
6901 STILLWATER PT APT 21
RALEIGH NC 27613-3261

CREDITOR ID: 521718-AD
L PERRIGO CO
117 WATER ST
ALLEGAN MI 49010-1327

CREDITOR ID: 501644-AD
L SCOTT BLANKENSHIP
8158 WINDING TRAIL PL
MASON OH 45040-9467

CREDITOR ID: 512369-AD
LA MONTE E HART
509 CUSTER ST
SULPHUR LA 70663-4730

CREDITOR ID: 515753-AD
LA PETITE ROCHE PARTNERSHIP
PO BOX A
BATESVILLE AR 72503-0038

CREDITOR ID: 514970-AD
LACEY R KNOX
PO BOX 6114
FT  LAUDERDALE FL 33310-6114

CREDITOR ID: 531922-AD
LACEY SMITH JR
PO BOX 350820
JACKSONVILLE FL 32235-0820

CREDITOR ID: 504142-AD
LACHELLE P COLEMAN & RICHARD
S COLEMAN JT TEN
210 VILLA DEL MAR WAY
SATELLITE  BEACH FL 32937-3449

CREDITOR ID: 526503-AD
LACHELLE SPENCE
79 NOBLES RD
COLQUITT GA 39837-7116

CREDITOR ID: 524658-AD
LADELL D REYNOLDS
2516 OLD FLOWERY BRANCH RD
GAINESVILLE GA 30504-5620

CREDITOR ID: 506666-AD
LADY LEE DODSON
RR 2 BOX 1066
DONALDS SC 29638

CREDITOR ID: 520803-AD
LADYE M NASH
1480 REHOBATH RD
COLLEGE  GROVE TN 37046-4005

CREDITOR ID: 504045-AD
LADYE RUTH CORTNER
2402 ALEXANDER BLVD
MURFREESBORO TN 37130-1409

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　　　　　　**CASE:  05-03817-3F1**

CREDITOR ID: 507819-AD
LAEL G FIFIELD
5441 EULACE RD
JACKSONVILLE FL 32210-8028

CREDITOR ID: 522431-AD
LAFAYETTE REDDICK &
CELESTINE REDDICK JT TEN
561 DOCKERY RD
ROCKINGHAM NC 28379-6827

CREDITOR ID: 531337-AD
LAFAYNE WILSON & DARRYL
WILSON JT TEN
141 OLD ORANGE PARK ROAD
APT 145
ORANGE  PARK FL 32173

CREDITOR ID: 523120-AD
LAFRANCE PIERCE
9816 NW 5TH CT
PLANTATION FL 33324-7038

CREDITOR ID: 519304-AD
LAHOMA S MOON
153 WINTER PARK LN
PALM  BCH  GDNS FL 33410-6349

CREDITOR ID: 531662-AD
LAIN WATSON & JUNE WATSON
JT TEN
PO BOX 1726
CLAYTON GA 30525-0044

CREDITOR ID: 523061-AD
LAJEANNE REID & GARY KEITH
REID JT TEN
HC 70 BOX 1605
KINGSTON OK 73439-9606

CREDITOR ID: 517423-AD
LAJUANNA I LOOPER
5804 WHISPERING PINES LOOP
PINEVILLE LA 71360-7714

CREDITOR ID: 493243-AE
LAKISHA L BASFORD
3337 S KIRKMAN RD APT 637
ORLANO FL 32811-2499

CREDITOR ID: 506526-AD
LALIA RENEE DOWLING
RR 1 BOX 439
SANDERSON FL 32087-9760

CREDITOR ID: 509226-AD
LALITA GUPTA
16949 SW 16TH ST
PEMBROKE  PINES FL 33027-1412

CREDITOR ID: 494681-AE
LALITA GUPTA
16949 SW 16TH ST
PEMBROKE  PINES FL 33027-1412

CREDITOR ID: 508238-AD
LALLA LYNN FOWLER
C/O LYNN FOWLER MOON
8808 THORNBURY LN
HUNTERSVILLE NC 28078-8516

CREDITOR ID: 527355-AD
LAMAR FRANKLIN SPIVEY
319 SOUTHERN AVE
PIEDMONT AL 36272-1755

CREDITOR ID: 512513-AD
LAMAR M HENDERSON
3830 NW 6TH CT
FT  LAUDERDALE FL 33311-6311

CREDITOR ID: 528664-AD
LAMONT LYDALE TILLERY
8998 WOBURN CT
JACKSONVILLE FL 32257-5240

CREDITOR ID: 497343-AE
LAMPHAY SAYSAVANH
2554 EL CAPITAN DR
SANFORD FL 32773-5006

CREDITOR ID: 519697-AD
LAN A NELSON
610A NORMAL PARK DR
HUNTSVILLE TX 77320-3759

CREDITOR ID: 517104-AD
LAN H MAI
1113 EASTSIDE DR APT D
KILLEEN TX 76543-4218

CREDITOR ID: 497040-AE
LAN T TRAN
1241 SAINT ANN ST
MARRERO LA 70072-2407

CREDITOR ID: 522397-AD
LAN TRAN PHUONG
3243 ECHO RIDGE PL
COCOA FL 32926-7424

CREDITOR ID: 524630-AD
LANA G SHIVLEY
381 GRAVEL HILL RD
RUFFIN NC 27326-9248

CREDITOR ID: 518216-AD
LANA J MARTIN
945 RED HOUSE RD
RICHMOND KY 40475-9394

CREDITOR ID: 522818-AD
LANA M RACINE
5081 HESKETT LN
KEYSTONE  HEIGHTS FL 32656-8573

CREDITOR ID: 497026-AE
LANA STROUD
3750 WOODHOLM DR
PUNTA  GORDA FL 33982-1839

CREDITOR ID: 528743-AD
LANA TAAFFE
4559 34TH AVE N
ST  PETERSBURG FL 33713-1107

CREDITOR ID: 529400-AD
LANA TRABEAUX
322 W JEANSONNE ST
GONZALES LA 70737-4171

CREDITOR ID: 510625-AD
LANA W GULLETT
LANA W GULLETT JOHNSON
11660 N HIGHWAY 1247
EUBANK KY 42567-9003

CREDITOR ID: 509956-AD
LANCE A GAY & KATHERINE L GAY
JT TEN
2624 BRIAR HILL DR
CARROLLTON TX 75007-5916

CREDITOR ID: 513203-AD
LANCE A HUBBLE
1701 FRANKEL AVE
METAIRIE LA 70003-5050

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 513204-AD
LANCE A HUBBLE & NORMA
HUBBLE JT TEN
1701 FRANKEL AVE
METAIRIE LA 70003-5050

CREDITOR ID: 499886-AD
LANCE BASS
343 SE REMINGTON DR
LEE FL 32059-5741

CREDITOR ID: 514024-AD
LANCE C JOHNSTON
1312 QUAIL RUN DR SW
JACKSONVILLE AL 36265-3307

CREDITOR ID: 505146-AD
LANCE CRAYNE
213 FREDERICKSBURG DR
SIMPSONVILLE SC 29681-3368

CREDITOR ID: 511594-AD
LANCE D HOWARD
2787 HIGHWAY 60
RUSSELLVILLE AL 35654-7840

CREDITOR ID: 512494-AD
LANCE HAUVER
164 CHURCH OF GOD RD
GOLDSBORO NC 27534-9022

CREDITOR ID: 515901-AD
LANCE LANDRESS
6214 CENTRAL CHURCH RD
DOUGLASVILLE GA 30135-3374

CREDITOR ID: 514730-AD
LANCE LASS
9221 SW 56TH ST
COOPER  CITY FL 33328-5821

CREDITOR ID: 523161-AD
LANCE PROSSER & ELIZABETH
PROSSER JT TEN
107 NORTHLANE CIR
FLORENCE AL 35633-1129

CREDITOR ID: 525160-AD
LANCE ROOP CUST ALLISON J
ROOP UND GA UNIF TRAN MIN
ACT
489 NEW MEXICO RD
BOWDON GA 30108-3263

CREDITOR ID: 528650-AD
LANDA CARL TEMPLES JR
13028 W COLONIAL DR
WINTER  GARDEN FL 34787-3919

CREDITOR ID: 507018-AD
LANDON J EWING
1220 WRIGHT AVE
CROWLEY LA 70526-3050

CREDITOR ID: 494305-AE
LANDON J EWING
1220 WRIGHT AVE
CROWLEY LA 70526-3050

CREDITOR ID: 503817-AD
LANDON W CLARK
321 SANDSTONE DR
FRANKFORT KY 40601-9004

CREDITOR ID: 513519-AD
LANDRIES D JACKSON
4322 TOURO ST
NEW  ORLEANS LA 70122-3118

CREDITOR ID: 495451-AE
LANE E HOPPER
APT #C217
3805 HOUMA BLVD
METAIRIE LA 70006-4148

CREDITOR ID: 523270-AD
LANE PARKER RAU
695 BELLANGEE AVE
FAIRHOPE AL 36532-2042

CREDITOR ID: 513344-AD
LANE SISK IRICK
PO BOX 855
SANTEE SC 29142-0855

CREDITOR ID: 532264-AD
LANEAR SPENCER WILLIAMS
709 CHARLOTTE DR
PICAYUNE MS 39466-4903

CREDITOR ID: 503011-AD
LANEETA ANN CRUTHIRDS
BUCKHEISTER
14712 JIM RAMSAY RD
VANCLEAVE MS 39565-7860

CREDITOR ID: 495720-AE
LANETTE L LEVY
6998 ROBERT F KENNEDY CIR
JACKSONVILLE FL 32209-1349

CREDITOR ID: 501695-AD
LANH T BROSKOFF
22697 SW 64TH WAY
BOCA  RATON FL 33428-6004

CREDITOR ID: 522247-AD
LANI LYNN OESTREICHER
15121 MENTEITH PL
MIAMI  LAKES FL 33016-1437

CREDITOR ID: 509711-AD
LANI MICHELE GOLDWYN
14304 SW 163RD TER
MIAMI FL 33177-1808

CREDITOR ID: 509369-AD
LANNIE H GODWIN
2701 BRIGADOON DR
CLAYTON NC 27520-9416

CREDITOR ID: 504740-AD
LANORA C CONGER & DAVID J
CONGER JT TEN
124 ROBIN RDG
FITZGERALD GA 31750-8649

CREDITOR ID: 522414-AD
LAQUITA WALKER PITTS
615 WENDOVER TER
ANNISTON AL 36206-1469

CREDITOR ID: 523603-AD
LARA B RAYMOND
455 PINEVIEW DR
VENICE FL 34293-3944

CREDITOR ID: 505911-AD
LARA M DOUGLAS
4701 WHITE ELM DR
AUSTIN TX 78749-1617

CREDITOR ID: 520452-AD
LARAINE C MILLS
66 HINSDALE AVE
WATERBURY CT 06705-1229

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 512967-AD
LARCENIA MCDANIEL KING &
WILLIAM WELLS JR & STAMFORD KING JR
& MARCUS SIMS & JASON KING & CHENYRE
JACKSON & JESSICA JACKSON JT TEN
214 RANDALL CIR
CLANTON AL 35045-8431

CREDITOR ID: 530400-AD
LAREVA KAYE WALKER
31594 COUNTY ROAD 2100 # 2100
KEMP TX 75143-6532

CREDITOR ID: 516535-AD
LARISSA D LEWIS
181 PECAN PL
PACE FL 32571-1317

CREDITOR ID: 519130-AD
LARISSA D MCDUFFIE
1105 SE 5TH ST
OKEECHOBEE FL 34974-4607

CREDITOR ID: 526323-AD
LARISSA LYNN SWORD
1020 S OTTO PT
INVERNESS FL 34450-3563

CREDITOR ID: 493866-AE
LARISSA S BELL-EDWARDS
6219 MATTHEWS ST
BATON  ROUGE LA 70812-1940

CREDITOR ID: 521017-AD
LARK A PESEK
214 HESTER RD
VICTORIA TX 77905-2515

CREDITOR ID: 533486-S2
LARKIN (EMMETT) & CO
ATTN: ALLAN HAVRON
100 BUSH ST 10TH FLOOR
SAN FRANCISCO CA 94107-3997

CREDITOR ID: 513646-AD
LARON E JOHNSON
PO BOX 446
MIDLAND  CITY AL 36350-0446

CREDITOR ID: 501208-AD
LARRY A BLACKBURN
145 GRIER RD
WETUMPKA AL 36092-3925

CREDITOR ID: 504394-AD
LARRY A CLICK
808 OPOSSUM LN
JACKSONVILLE FL 32259-8323

CREDITOR ID: 493838-AE
LARRY A COMPAGNO
4405 DAVID DR
METAIRIE LA 70003-3428

CREDITOR ID: 504185-AD
LARRY A COMPAGNO
4405 DAVID DR
METAIRIE LA 70003-3428

CREDITOR ID: 505319-AD
LARRY A DEFILIPPO
3901 NW 122ND TER
SUNRISE FL 33323-3361

CREDITOR ID: 512180-AD
LARRY A HEYNIG
15666 SW 46TH CIR
OCALA FL 34473-3132

CREDITOR ID: 517321-AD
LARRY A LYNCH
PO BOX 244
HOGANSVILLE GA 30230-0244

CREDITOR ID: 527593-AD
LARRY A STATEN
6002 DEERFIELD RD
MILFORD OH 45150-2216

CREDITOR ID: 528868-AD
LARRY A SURRENCY
180 ED RD
ODUM GA 31555-8711

CREDITOR ID: 498900-AD
LARRY ALBRITTON
289 DUTCH BEND VLG
MINTER AL 36761-4503

CREDITOR ID: 493523-AE
LARRY ANDERSON
212 CAT ISLAND RD
DEFUNIAK  SPGS FL 32433-7698

CREDITOR ID: 495004-AE
LARRY B HOWARD
5757 OAK LAKE TRL
OVIEDO FL 32765-7367

CREDITOR ID: 495225-AE
LARRY B HUGUENIN
738 KNOLLVIEW BLVD
ORMOND  BEACH FL 32174-4634

CREDITOR ID: 526374-AD
LARRY B SMART & SANDRA G
SMART JT TEN
405 FAIRFIELD DRIVE
ENTERPRISE AL 36330

CREDITOR ID: 499450-AD
LARRY BARABINO SR
4215 VAN AVE
NEW  ORLEANS LA 70122-2415

CREDITOR ID: 500518-AD
LARRY BOURQUE
169 ALEE RD
EUNICE LA 70535-6732

CREDITOR ID: 529492-AD
LARRY BRYAN TAYLOR
4929 HARWICH CT
DAYTON OH 45440-2460

CREDITOR ID: 532760-AD
LARRY BRYANT WOOD
206 DARCY DR
CLARKSVILLE VA 23927-3523

CREDITOR ID: 502314-AD
LARRY C BUTERBAUGH &
PATRICIA A BUTERBAUGH JT TEN
18308 WHITE FANG CT
PARRISH FL 34219-5036

CREDITOR ID: 503644-AD
LARRY C COBB
3104 BERRY CT
RALEIGH NC 27610-5756

CREDITOR ID: 508805-AD
LARRY C FRANK
5006 SCENIC DR
YAKIMA WA 98908-2227

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 514963-AD
LARRY C LANGLEY
PO BOX 3045
BOONE NC 28607-3045

CREDITOR ID: 518479-AD
LARRY C MCKAY & MARY H MCKAY
JT TEN
726 SYCAMORE LN
ROCKINGHAM NC 28379-4821

CREDITOR ID: 520155-AD
LARRY C MOORE SR & STEPHANIE
J MOORE JT TEN
1604 S FIRETOWER RD
FLORENCE SC 29506-5709

CREDITOR ID: 527097-AD
LARRY C SMITH
436 BOUKNIGHT RD
GILBERT SC 29054-9497

CREDITOR ID: 504154-AD
LARRY COOPER
7290 ROSCOE RD
GULF  SHORES AL 36542-9002

CREDITOR ID: 493312-AE
LARRY D ARTHUR
586 BRANTLEY TERRACE WAY UNIT 108
ALTAMONTE  SPRINGS FL 32714-0831

CREDITOR ID: 493416-AE
LARRY D BOGUE
821 FERRANA WAY
PENSACOLA FL 32505-3032

CREDITOR ID: 502255-AD
LARRY D BURDETTE & NANCY G
BURDETTE JT TEN
3742 LAKEWOOD DR
MONTGOMERY AL 36108-1336

CREDITOR ID: 502379-AD
LARRY D BURGESS
257 HAGERSTOWN ST SW
PALM  BAY FL 32908-7624

CREDITOR ID: 507570-AD
LARRY D EATON SR
4688 BELLTOWN RD
OXFORD NC 27565-9556

CREDITOR ID: 506891-AD
LARRY D EATON SR
4688 BELLTOWN RD
OXFORD NC 27565-9556

CREDITOR ID: 509123-AD
LARRY D GEYER
459 KITTRELL RD
QUINCY FL 32351-7231

CREDITOR ID: 510183-AD
LARRY D GLENN
APT 11
2300 MAGNOLIA RAINFOREST
BROWNWOOD TX 76801

CREDITOR ID: 511778-AD
LARRY D HASTINGS
PO BOX 33
POLKVILLE NC 28136-0033

CREDITOR ID: 495099-AE
LARRY D JACKSON
2620 E CAYUGA ST
TAMPA FL 33610-6223

CREDITOR ID: 514414-AD
LARRY D JACKSON & BETTY J
JACKSON JT TEN
712 HARDEGREE DR
COLUMBUS GA 31907-6427

CREDITOR ID: 514451-AD
LARRY D JENNINGS SR
739 ROGERSTOWN RD
JONESVILLE SC 29353-2520

CREDITOR ID: 495134-AE
LARRY D JENNINGS SR
739 ROGERSTOWN RD
JONESVILLE SC 29353-2520

CREDITOR ID: 516308-AD
LARRY D LEE
2446 OLD CREEK RD
SCRANTON SC 29591-5662

CREDITOR ID: 518184-AD
LARRY D MATHIS
902 RACHNA LN APT H
KISSIMMEE FL 34741-2824

CREDITOR ID: 517385-AD
LARRY D MCCOY
17816 BETHLEHEM RD
LITHIA FL 33547-6820

CREDITOR ID: 525426-AD
LARRY D SAPP
2217 WASHINGTON AVE
NORWOOD OH 45212-3226

CREDITOR ID: 525782-AD
LARRY D SARVER
1500 VALENCIA ST
CLEARWATER FL 33756-3654

CREDITOR ID: 526564-AD
LARRY D SHANNON
RR 6 BOX 993
STARKE FL 32091-9653

CREDITOR ID: 525696-AD
LARRY D SHELTON & MYRA F
SHELTON JT TEN
PO BOX 94161
NORTH  LITTLE  ROCK AR 72190-4161

CREDITOR ID: 530716-AD
LARRY D WEATHERS
6327 TROUT RIVER BLVD
JACKSONVILLE FL 32219-2526

CREDITOR ID: 531820-AD
LARRY D WHITE
7990 BAYMEADOWS ROAD E
APT 928
JACKSONVILLE FL 32256

CREDITOR ID: 497980-AE
LARRY D WILSON
1314 TUNNEL R
#68
ASHEVILLE NC 28805

CREDITOR ID: 508020-AD
LARRY DALE ESTES & BETTY
JEAN ESTES JT TEN
517 MOCKINGBIRD DR
JEFFERSONVILLE IN 47130-5050

CREDITOR ID: 511853-AD
LARRY DALE HOPKINS
5309 HARVEY RD
JAMESTOWN NC 27282-9161

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 520906-AD
LARRY DALE PATTERSON
33 SASSAFRAS TRL NE
CARTERSVILLE GA 30121-6025

CREDITOR ID: 522210-AD
LARRY DALE PERRY
2029 G SIMON RD
CROWLEY LA 70526-7728

CREDITOR ID: 515900-AD
LARRY DAVID LANDIS
922 VILLAGE LN
FT  WALTON  BCH FL 32547-4213

CREDITOR ID: 495917-AE
LARRY DAVID LANDIS
922 VILLAGE LN
FT  WALTON  BCH FL 32547-4213

CREDITOR ID: 506122-AD
LARRY DAVIS
167 QUEENS RD
FLORENCE SC 29501-4176

CREDITOR ID: 529457-AD
LARRY DEAN SWAFFORD
442 MOUNTAIN VIEW HEIGHTS
MANCHESTER KY 40962

CREDITOR ID: 531954-AD
LARRY DEAN WYATT
55 KENNEL WAY
WAYNESVILLE NC 28786-5458

CREDITOR ID: 498113-AE
LARRY DEAN WYATT
55 KENNEL WAY
WAYNESVILLE NC 28786-5458

CREDITOR ID: 514666-AD
LARRY DENNIS JOHNS &
CHRISTOPHER CHARLES JOHNS
JT TEN
2393 COUNTRY CLUB BLVD
ORANGE  PARK FL 32073-5757

CREDITOR ID: 504155-AD
LARRY E COOPER
2685 N US 1
MIMS FL 32754-3805

CREDITOR ID: 509044-AD
LARRY E GREEN JR & RHONDA M
GREEN JT TEN
102 W ROBERTS AVE
TALLADEGA AL 35160-3264

CREDITOR ID: 511689-AD
LARRY E HESTER
707 50TH ST E
BRADENTON FL 34208-5847

CREDITOR ID: 513273-AD
LARRY E ILLSLEY
12775 KINGSWAY RD
WEST  PALM  BCH FL 33414-7022

CREDITOR ID: 512968-AD
LARRY E KING SR & BRENDA
KING JT TEN
PO BOX 1201
DAVIDSON NC 28036-1201

CREDITOR ID: 515995-AD
LARRY E LANDRUM
5800A KEWANEE CHURCH RD
TOOMSUBA MS 39364-9613

CREDITOR ID: 515109-AD
LARRY E LENGLE
933 EDGEWOOD DR
NEWTON NJ 07860-4529

CREDITOR ID: 518570-AD
LARRY E MULLIS & RHONDA LYNN
MULLIS JT TEN
422 CHARLES DR
VIDALIA GA 30474-3028

CREDITOR ID: 518700-AD
LARRY E MULLIS CUST TODD
MULLIS A MINOR U/T/L/O/GA
802 W 3RD ST
VIDALIA GA 30474-3038

CREDITOR ID: 496899-AE
LARRY E REECE
1917 NORTHWEST PKWY
AZLE TX 76020-2000

CREDITOR ID: 512550-AD
LARRY EDWARD HINTON
207 TRAIL OF MERLIN
GARNER NC 27529-9555

CREDITOR ID: 506775-AD
LARRY ELDRIDGE & MARSHA D
ELDRIDGE JT TEN
257 HOLLYWOOD FOREST DR
ORANGE  PARK FL 32003-7817

CREDITOR ID: 493495-AE
LARRY F ALLEN
PO BOX 906
ENKA NC 28728-0906

CREDITOR ID: 506123-AD
LARRY F DAVIS
138 WESTWOOD DR
DAYTONA  BEACH FL 32119-1404

CREDITOR ID: 510026-AD
LARRY G HAPP
6205 EDWARDS RD
SANFORD NC 27332-1944

CREDITOR ID: 526157-AD
LARRY G STANDLEY
5413 GUIDA DR
GREENSBORO NC 27410-5207

CREDITOR ID: 530893-AD
LARRY G WALL
3028 OLD CREWS RD
RALEIGH NC 27616-9770

CREDITOR ID: 531018-AD
LARRY G WALL & PATRICIA J
WALL JT TEN
3028 OLD CREWS RD
RALEIGH NC 27616-9770

CREDITOR ID: 509822-AD
LARRY GILBERT & TONI GILBERT
JT TEN
304 REGAL DR
LAWRENCEVILLE GA 30045-4773

CREDITOR ID: 510939-AD
LARRY GRIFFIN & KATHY
GRIFFIN JT TEN
8880 130TH AVE N
WEST  PALM  BEACH FL 33412-3213

CREDITOR ID: 502059-AD
LARRY H BROOKS
600 E LAKE DR
PO BOX 466
QUITMAN GA 31643-0466

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 529041-AD
LARRY H TOW
295 MARTIN HEAD CIR
DAHLONEGA GA 30533-2725

CREDITOR ID: 531631-AD
LARRY H VELASQUEZ
3625 S HENDERSON ST
FORTWORTH TX 76110-5046

CREDITOR ID: 511236-AD
LARRY HOAGLAND
9209 WILLOWWOOD WAY
LOUISVILLE KY 40299-1550

CREDITOR ID: 520156-AD
LARRY I MOORE
798 CROMER MOORE DR
WESTMINSTER SC 29693-2803

CREDITOR ID: 521723-AD
LARRY I PARKER
715 SANDY RD
FOUR  OAKS NC 27524-7840

CREDITOR ID: 501197-AD
LARRY J BOWEN
302 WINSTON LN
WINDSOR NC 27983-1737

CREDITOR ID: 501198-AD
LARRY J BOWEN & DEBRA S
BOWEN JT TEN
302 WINSTON LN
WINDSOR NC 27983-1737

CREDITOR ID: 505335-AD
LARRY J DONINGER
2909 BUTLER CT
LOUISVILLE KY 40218-1709

CREDITOR ID: 510365-AD
LARRY J GORDON
1303 WESTCHESTER RDG NE
ATLANTA GA 30329-2482

CREDITOR ID: 510211-AD
LARRY J GRAY
9120 FITZWALTER RD
JACKSONVILLE FL 32208-1707

CREDITOR ID: 494610-AE
LARRY J GRAY
9120 FITZWALTER RD
JACKSONVILLE FL 32208-1707

CREDITOR ID: 513928-AD
LARRY J HUDSON
PO BOX 311
CORDOVA NC 28330-0311

CREDITOR ID: 515098-AD
LARRY J LEBLANC
2112 MARCELLE DR
CHALMETTE LA 70043-4613

CREDITOR ID: 530401-AD
LARRY J WALKER & DOROTHY E
WALKER JT TEN
9190 MCDOUGAL CT
TALLAHASSEE FL 32312-4208

CREDITOR ID: 514413-AD
LARRY JACKSON
2716 7TH AVE E
PALMETTO FL 34221-2320

CREDITOR ID: 524614-AD
LARRY JAMES SAVOIE
1001 HOUMA BLVD
METAIRIE LA 70001-3507

CREDITOR ID: 513647-AD
LARRY JOHNSON
674 MADISON AVE
BARBERTON OH 44203-1917

CREDITOR ID: 514159-AD
LARRY JOINER & MARY LINDA
JOINER JT TEN
11050 WOODELM DR W
JACKSONVILLE FL 32218-4366

CREDITOR ID: 507279-AD
LARRY K FRALICK & DEBORAH P
FRALICK JT TEN
5416 CROSS CREEK DR
CRESTWOOD KY 40014-8622

CREDITOR ID: 522206-AD
LARRY K PEELER
PO BOX 504
CATAWBA NC 28609-0504

CREDITOR ID: 532650-AD
LARRY K ZIEMAN
BISCAYNE PARK
527 NE 118TH ST
N  MIAMI FL 33161-6229

CREDITOR ID: 533325-AD
LARRY KOOPMAN
552 FAIRBANKS AVE
CINCINNATI OH 45205-2248

CREDITOR ID: 493260-AE
LARRY L BOTTOMS
1810 SHADY CREEK DR
PENSACOLA FL 32533-8533

CREDITOR ID: 502225-AD
LARRY L BUSH
3312 BARREN RIVER CT
LEXINGTON KY 40515-5900

CREDITOR ID: 504499-AD
LARRY L COLLINS
9113 REGENTS PARK DR
TAMPA FL 33647-2449

CREDITOR ID: 510919-AD
LARRY L GATES
2995 BOLES FARM LN
DULUTH GA 30096-5439

CREDITOR ID: 512622-AD
LARRY L HARRISON
PO BOX 12412
JACKSONVILLE FL 32209-0412

CREDITOR ID: 511347-AD
LARRY L HERNDON JR
612 LAKESCAPE CT
ORLANDO FL 32828-8331

CREDITOR ID: 495874-AE
LARRY L JONES
1776 PALMDALE ST
JACKSONVILLE FL 32208-3175

CREDITOR ID: 525132-AD
LARRY L RUDD & DONNA L RUDD
JT TEN
5604 SWAMP FOX RD
JACKSONVILLE FL 32210-7312

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 529210-AD
LARRY L STONE JR
340 4TH ST S APT 3
ST PETERSBURG FL 33701-4229

CREDITOR ID: 515811-AD
LARRY LAPLANTE JR
ATTN BALZ
1480 NW 203RD ST
MIAMI FL 33169-2317

CREDITOR ID: 500974-AD
LARRY LEE BLALOCK
259 ATKINS RD
FUQUAY  VARINA NC 27526-6278

CREDITOR ID: 505027-AD
LARRY M CRAWFORD
3107 NW 203RD LN
MIAMI FL 33056-2041

CREDITOR ID: 506079-AD
LARRY M DUNLAP
126 BRIARCLIFF RD
CENTRAL SC 29630-9424

CREDITOR ID: 513538-AD
LARRY M JONES
2510 BULLIS AVE
GULFPORT MS 39501-5227

CREDITOR ID: 516415-AD
LARRY M LEAR
1230 PONY FARM RD
JACKSONVILLE NC 28540-7178

CREDITOR ID: 532115-AD
LARRY M LEWIS
RR 2 BOX 617
RUSK TX 75785-9602

CREDITOR ID: 517828-AD
LARRY M MALLON
5901 NUTCRACKER DR
GRANBURY TX 76049-4177

CREDITOR ID: 528075-AD
LARRY M THRELKELD & MARY S
THRELKELD JT TEN
31028 HOLLERICH DR
BIG  PINE  KEY FL 33043-4600

CREDITOR ID: 521601-AD
LARRY MALCOLM PATE
5186 BIRCH ST
MERIDIAN MS 39307-9145

CREDITOR ID: 503068-AD
LARRY MICHAEL CASKEY
1719 LAMBTON AVE
WAKE  FOREST NC 27587-4111

CREDITOR ID: 519752-AD
LARRY MILLER
1905 S CARROLLTON AVE APT S
NEW  ORLEANS LA 70118-2901

CREDITOR ID: 518592-AD
LARRY MUENZBERG
7501 OAK PARK DR
N  RICHLND  HLS TX 76180-2912

CREDITOR ID: 498865-AD
LARRY N ALACK
48287 MORRIS RD
HAMMOND LA 70401-3705

CREDITOR ID: 533288-AD
LARRY N WOODHAM
8905 BUNKERHILL RD
DUETTE FL 33834-6849

CREDITOR ID: 519698-AD
LARRY NELSON
355 KINCARDINE WAY
ALPHARETTA GA 30022-6403

CREDITOR ID: 502977-AD
LARRY O BURLESON
16972 TIGER BEND RD
BATON  ROUGE LA 70817-4837

CREDITOR ID: 502762-AD
LARRY P CATLEDGE
2 WREN LN
BEAUFORT SC 29906-3605

CREDITOR ID: 506766-AD
LARRY P DUGAN & TONIA B
DUGAN JT TEN
2206 SHEILA DR
NEW  IBERIA LA 70560-8051

CREDITOR ID: 523237-AD
LARRY P POMEROY
20 BLYTH PL
PALM  COAST FL 32137-7301

CREDITOR ID: 529493-AD
LARRY P TAYLOR JR
PO BOX 2852
ARCADIA FL 34265-2852

CREDITOR ID: 522084-AD
LARRY PERRY
1261 NW 190TH ST
MIAMI FL 33169-3424

CREDITOR ID: 496886-AE
LARRY PERRY
1261 NW 190TH ST
MIAMI FL 33169-3424

CREDITOR ID: 498137-AD
LARRY R ACRA
12896 SUNSET BLVD
WEST  PALM  BEACH FL 33411-8530

CREDITOR ID: 504894-AD
LARRY R CRANE
204 COUNTY ROAD 836
SELMA AL 36701-0247

CREDITOR ID: 512067-AD
LARRY R HOFFNER
116 FOXWOOD DR
LAKE  PLACID FL 33852-6451

CREDITOR ID: 524533-AD
LARRY R RICHARDSON
5222 MARTINIQUE DR
LAKELAND FL 33813-5002

CREDITOR ID: 528370-AD
LARRY R STRIMPLE
1458 KELSO BLVD
WINDERMERE FL 34786-7504

CREDITOR ID: 529494-AD
LARRY R TAYLOR & TODD M
SAWYER JT TEN
PO BOX 6005
JACKSONVILLE FL 32236-6005

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 532054-AD
LARRY R WITHERS
7938 MARINER ST
JACKSONVILLE FL 32220-3353

CREDITOR ID: 523471-AD
LARRY RAY POOL & PAMELA
HALTOM POOL JT TEN
120 HYDE AWAY LN
WEATHERFORD TX 76085-8155

CREDITOR ID: 522509-AD
LARRY ROBERT REYNARD JR
3003 TOLEDANO ST APT 109
NEW ORLEANS LA 70125-3948

CREDITOR ID: 503760-AD
LARRY S COBLE
6148 LANDOVER CIR
MORROW GA 30260-1419

CREDITOR ID: 515618-AD
LARRY SCOTT KELSEY
118 PROSPECT AVE
WINTER HAVEN FL 33880-5339

CREDITOR ID: 495208-AE
LARRY SCOTT KELSEY
118 PROSPECT AVE
WINTER HAVEN FL 33880-5339

CREDITOR ID: 526810-AD
LARRY SILVERMAN & LORETTA
SILVERMAN JT TEN
701 SW 141ST AVE APT R206
PEMBROKE PINE FL 33027-3596

CREDITOR ID: 522623-AD
LARRY SMITHTON POTTS JR
304 CURTIS LEONARD RD
LEXINGTON NC 27295-8578

CREDITOR ID: 528622-AD
LARRY STOFFEL
6449 GLADE AVE
CINCINNATI OH 45230-2835

CREDITOR ID: 528843-AD
LARRY STOKES
7462 METCALF RD
THOMASVILLE GA 31792-8637

CREDITOR ID: 499162-AD
LARRY T AYERS & EDNA L AYERS
JT TEN
1221 CHEROKEE DR
KISSIMMEE FL 34744-2570

CREDITOR ID: 529495-AD
LARRY T TAYLOR
15480 SHARK RD W
JACKSONVILLE FL 32226-4928

CREDITOR ID: 530109-AD
LARRY T WEISS
#1
6345 COUNTY ROAD 218
JACKSONVILLE FL 32234-3046

CREDITOR ID: 532265-AD
LARRY T WILLIAMS
1238 COMMANCHE LN
TALLAHASSEE FL 32304-8604

CREDITOR ID: 511197-AD
LARRY THOMAS HILL
1750 ANNETTE CT
LITHIA SPRINGS GA 30122-2253

CREDITOR ID: 523898-AD
LARRY VERNON ROBERTS
APT G122
8090 ATLANTIC BLVD
JACKSONVILLE FL 32211-8429

CREDITOR ID: 501811-AD
LARRY W BRIGGS
4110 PRICE RD
STONEVILLE NC 27048-8244

CREDITOR ID: 504571-AD
LARRY W COX & LINDA F COX
JT TEN
4031 HIRAM CT
POWDER SPRINGS GA 30127-3508

CREDITOR ID: 506538-AD
LARRY W DODD
206 CRESTBOURNE DR
GOODVIEW VA 24095-2003

CREDITOR ID: 494789-AE
LARRY W HARRIS
946 S LAKESHORE DR
VALDOSTA GA 31605-6424

CREDITOR ID: 495310-AE
LARRY W HEARN
PO BOX 480
COBBS CREEK VA 23035-0480

CREDITOR ID: 511217-AD
LARRY W HODGES & BETTY M
HODGES JT TEN
403 SUNNYBROOK DR
LONGVIEW TX 75605-7651

CREDITOR ID: 511616-AD
LARRY W HUNTER
1660 SPRINGWINDS DR
ROCK HILL SC 29730-7694

CREDITOR ID: 512969-AD
LARRY W KING
1305 FLEMING AVE
ORMOND BEACH FL 32174-5906

CREDITOR ID: 518340-AD
LARRY W MARTIN SR & MAMIE
MARTIN JT TEN
2969 CHESTNUT GROVE DR
AUSTELL GA 30106-1009

CREDITOR ID: 519753-AD
LARRY W MILLER JR
4150 KNOB CREEK RD
BROOKS KY 40109-5041

CREDITOR ID: 526459-AD
LARRY W SEELNACHT
1906 SAINT NEVIS DRIVE
MANSFIELD TX 76063

CREDITOR ID: 527098-AD
LARRY W SMITH
2413 FRANKLIN DR
KISSIMMEE FL 34744

CREDITOR ID: 526536-AD
LARRY W STAFFORD &
SUE L STAFFORD JT TEN
920 CANAL VIEW BLVD
PORT ORANGE FL 32129-4208

CREDITOR ID: 529367-AD
LARRY W TERRY & CHARLOTTE G
TERRY JT TEN
692 COUNTY ROAD 243
MOULTON AL 35650-9564

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 531663-AD<br>LARRY WATSON JR<br>218 ELMER ST<br>GREER SC 29651-2621 | CREDITOR ID: 508239-AD<br>LARRY WAYNE FOWLER<br>PO BOX 364<br>CHILDERSBURG AL 35044-0364 | CREDITOR ID: 498120-AE<br>LARRY WHITTLE<br>650 LONGDALE AVE<br>LONGWOOD FL 32750-3625 |
| CREDITOR ID: 516471-AD<br>LARRY WILLIAM KENNEDY<br>252 LOCUST DR<br>TAYLORSVILLE KY 40071-7967 | CREDITOR ID: 510455-AD<br>LARS CARTER GUDAL<br>56 W CLIFF CT<br>SOMERSET KY 42503-4301 | CREDITOR ID: 532266-AD<br>LARUE WILLIAMS<br>459 COUNTY ROAD 6<br>BLACK AL 36314-5307 |
| CREDITOR ID: 504500-AD<br>LASHANDRA COLLINS<br>7369 GOVERNORS PARK RD<br>JACKSONVILLE FL 32244-4280 | CREDITOR ID: 496391-AE<br>LASHAWNA LOFTON<br>1810 NW 26TH TER<br>FORT  LAUDERDALE FL 33311-4428 | CREDITOR ID: 502250-AD<br>LASHON K BRYAN<br>1160 WINDRIDGE DR<br>LOGANVILLE GA 30052-3859 |
| CREDITOR ID: 520180-AD<br>LASZLO NAGY<br>3406 FAULKNER DR<br>ROWLETT TX 75088-5901 | CREDITOR ID: 532927-AD<br>LATANYA DENISE WRIGHT<br>1040 BONANZA DR<br>ARLINGTON TX 76001-8512 | CREDITOR ID: 495385-AE<br>LATANYA HARDY<br>3616 AUDUBON RD<br>MONTGOMERY AL 36111-2008 |
| CREDITOR ID: 529023-AD<br>LATASHA T THOMAS<br>APT 1907<br>11291 HARTS RD<br>JACKSONVILLE FL 32218-3701 | CREDITOR ID: 496503-AE<br>LATCHMINAN RENGASAMI<br>6102 SOUTHGATE BLVD<br>MARGATE FL 33068-1633 | CREDITOR ID: 525653-AD<br>LATEFFA H ROSE & RANDY N<br>ROSE JT TEN<br>4194 E US HIGHWAY 64<br>LEXINGTON NC 27292-8039 |
| CREDITOR ID: 507681-AD<br>LATHAN FIELDS<br>5757 WILDAIR DR<br>NEW  ORLEANS LA 70122-3427 | CREDITOR ID: 498499-AD<br>LATICA J ABRAHAM<br>438 KING ST<br>JENNINGS LA 70546-7427 | CREDITOR ID: 418537-ST<br>LATIOLAIS, DEBBIE<br>1855 NURSERY HWY<br>BREAUX BRIDGE LA 70517-8404 |
| CREDITOR ID: 524922-AD<br>LATITIA B RODGERS<br>1116 URANIA DR<br>RALEIGH NC 27603-9120 | CREDITOR ID: 516596-AD<br>LATITIA G KEENE & BARBRA L<br>HART JT TEN<br>7905 BELLEMEADE BLVD S<br>JACKSONVILLE FL 32211-6016 | CREDITOR ID: 499609-AD<br>LATONYA R BARTON<br>208 HOLLOW CHURCH RD<br>FALLS  OF  ROUGH KY 40119-6716 |
| CREDITOR ID: 493240-AE<br>LATONYA R BARTON<br>208 HOLLOW CHURCH RD<br>FALLS  OF  ROUGH KY 40119-6716 | CREDITOR ID: 514415-AD<br>LATONYA R JACKSON<br>5717 CRENSHAW DR<br>HOPE  MILLS NC 28348-2211 | CREDITOR ID: 531664-AD<br>LATOSHA WATSON<br>12414 HERSFIELD RD<br>LOUISVILLE KY 40223-2126 |
| CREDITOR ID: 509387-AD<br>LATOSHA Y LEE GAULDEN<br>19300 NW 41ST AVE<br>MIAMI FL 33055-2221 | CREDITOR ID: 497684-AE<br>LATRICE WILLIAMS<br>PO BOX 902082<br>HOMESTEAD FL 33090-2082 | CREDITOR ID: 505018-AD<br>LATRICIA C DARITY<br>5500 NAPIER DR<br>ARLINGTON TX 76016-1229 |
| CREDITOR ID: 501103-AD<br>LATRIVA D BONNER<br>6720 HIGHWAY 53<br>HARVEST AL 35749-8524 | CREDITOR ID: 502251-AD<br>LAUNA J BRYAN<br>3091 EDWARDS PEACE DR<br>WAUCHULA FL 33873-8419 | CREDITOR ID: 507489-AD<br>LAURA A FRATUS<br>PO BOX 2062<br>TARPON  SPRINGS FL 34688-2062 |

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 523409-AD | CREDITOR ID: 523899-AD | CREDITOR ID: 524581-AD |
| LAURA A RAVAS | LAURA A ROBERTS | LAURA A ROLLINSON & JOHN L |
| APT N14 | 3818 BURNIHGBUSH RD | ROLLINSON JT TEN |
| 2880 N BAY DR | LOUISVILLE KY 40241 | 65 NOB HILL RD |
| WESTLAKE OH 44145-4475 | | COLUMBIA SC 29210-5730 |
| | | |
| CREDITOR ID: 528714-AD | CREDITOR ID: 531629-AD | CREDITOR ID: 530288-AD |
| LAURA A TURNER | LAURA A VEIGL | LAURA A WATLEY |
| 6305 NW 72ND AVE | 1118 ENGLISH AVE | 16308 76TH ST |
| TAMARAC FL 33321-5506 | LOUISVILLE KY 40217-1731 | LIVE  OAK FL 32060-7610 |
| | | |
| CREDITOR ID: 498750-AD | CREDITOR ID: 522402-AD | CREDITOR ID: 529572-AD |
| LAURA ANDREWS | LAURA ANN PIAZZI | LAURA ANN STURDIVANT |
| 7243 SHINDLER DR | 2 EASTBERRY CT | 7414 3RD AVE NW |
| JACKSONVILLE FL 32222-2015 | GROVETOWN GA 30813-4310 | BRADENTON FL 34209-2265 |
| | | |
| CREDITOR ID: 503553-AD | CREDITOR ID: 517576-AD | CREDITOR ID: 500033-AD |
| LAURA B COATES | LAURA B LONG | LAURA BELFLOWER |
| 202 HICKORY ST | 307 REYNOLDS AVE | 603 ENGLEWOOD LN |
| NEW SMYRNA  BEACH FL 32168-8152 | NORTH  WILKESBORO NC 28659-9028 | TUNNEL  HILL GA 30755-9391 |
| | | |
| CREDITOR ID: 500984-AD | CREDITOR ID: 528670-AD | CREDITOR ID: 501600-AD |
| LAURA BOHANNON | LAURA DOREEN TEAGUE | LAURA E BLANK |
| 6504 COBALT AVE NORTH | 127 HIDE A WAY LN | ATTN LAURA BLANK-VANSYCKLE |
| JACKSONVILLE FL 32210 | CARRIERE MS 39426-7922 | 7753 MONARCH CT |
| | | DELRAY  BEACH FL 33446-3639 |
| | | |
| CREDITOR ID: 514416-AD | CREDITOR ID: 520184-AD | CREDITOR ID: 520408-AD |
| LAURA E JACKSON | LAURA E NAIR | LAURA E NANCE |
| 230 BROOKEIVEY LN | 10A GREENSBORO BLVD | 7232 US HIGHWAY 158 |
| ALPHARETTA GA 30004-7344 | CLIFTON  PARK NY 12065-1216 | STOKESDALE NC 27357-9344 |
| | | |
| CREDITOR ID: 500371-AD | CREDITOR ID: 504926-AD | CREDITOR ID: 507843-AD |
| LAURA F BEST | LAURA F DANNA | LAURA FARRELL |
| 1352 TEJAS RD | APT D | 3502 GLOCCA MORRA DR |
| GALIVANTS  FERRY SC 29544-7513 | 603 36TH AVE N | APOPKA FL 32703-6005 |
| | MYRTLE  BEACH SC 29577-2885 | |
| | | |
| CREDITOR ID: 507701-AD | CREDITOR ID: 519467-AD | CREDITOR ID: 508693-AD |
| LAURA FONTANA & MICHAEL | LAURA G MYERS & GEORGE C | LAURA GALLENSTEIN & GLENN |
| FONTANA JT TEN | MYERS JT TEN | GALLENSTEIN JT TEN |
| 3308 JANET RD | 7208 WILSON CIR | RR 1 BOX 461-16 |
| WHEATON  SS MD 20906-4047 | GLOUCESTE VA 23061-4028 | KILLEEN TX 76542-9801 |
| | | |
| CREDITOR ID: 507152-AD | CREDITOR ID: 509545-AD | CREDITOR ID: 511564-AD |
| LAURA GAMBLE | LAURA GUERRERO & STEPHEN | LAURA HILLER & ROBERT HILLER |
| 5 ELIZA CT | BEATTY SR TEN COM | JT TEN |
| CHARLESTON SC 29407-6981 | 67360 HIERN RD | 1902 ADAMS RD |
| | MANDEVILLE LA 70471-8114 | CINCINNATI OH 45231-3139 |
| | | |
| CREDITOR ID: 511828-AD | CREDITOR ID: 514542-AD | CREDITOR ID: 500377-AD |
| LAURA HIMSEL & SCOTT HIMSEL | LAURA INGLIS | LAURA J BENTLER |
| JT TEN | 3472 NE 18TH AVE | PO BOX 7182 |
| 3386 HARMONY LN | OAKLAND  PARK FL 33306-1039 | DAYTNA  BEACH  SH FL 32116-7182 |
| CINCINNATI OH 45248-4217 | | |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 504400-AD
LAURA J CLIFT & JACK J CLIFT
JT TEN
3299 SE CYPRESS ST
STUART FL 34997-7818

CREDITOR ID: 515277-AD
LAURA J KLEIN
5211 SW 23RD AVE
FT  LAUDERDALE FL 33312-6009

CREDITOR ID: 518337-AD
LAURA J MARKES
5454 WOOD ST
PORT  ORANGE FL 32127-5300

CREDITOR ID: 519121-AD
LAURA J MCCLURE
3123 VALEMONT DR
MARYVILLE TN 37803-2953

CREDITOR ID: 496198-AE
LAURA J NEWSOME
5992 COUNTRY CLUB DR
RIDGE  MANOR FL 33523-8910

CREDITOR ID: 523500-AD
LAURA J RAMIREZ
570 FORREST DR
MIAMI  SPRINGS FL 33166-7203

CREDITOR ID: 524470-AD
LAURA J SCHROEDER
16228 ROAD H13
CONTINENTAL OH 45831-8726

CREDITOR ID: 516581-AD
LAURA KISSICK & RONALD
KISSICK JT TEN
230 NAVAHO DR
LOVELAND OH 45140-2421

CREDITOR ID: 532329-AD
LAURA L BAIRD ZULAKIS &
GEORGE ZULAKIS JT TEN
1762 SPRING LAKE DR
OKEMOS MI 48864-3858

CREDITOR ID: 517963-AD
LAURA L MAY
3609 LEI DR
SARASOTA FL 34232-5533

CREDITOR ID: 496101-AE
LAURA L MAY
3609 LEI DR
SARASOTA FL 34232-5533

CREDITOR ID: 522595-AD
LAURA L ROACH
5647 RIVER GULF RD
PORT  RICHEY FL 34668-6532

CREDITOR ID: 527188-AD
LAURA L SMITH & J PATRICK
SMITH JT TEN
2471 SLEEPY OAK LN
DELAND FL 32720-8626

CREDITOR ID: 533232-AD
LAURA LANGFORD
444 S HULL ST
MONTGOMERY AL 36104-4214

CREDITOR ID: 531423-AD
LAURA LEE BOSWELL WEST CUST
JASON EDMUND WEST
A/M/G/T/M/A/LA
1047 PEOPLE ST
THIBODAUX LA 70301-7503

CREDITOR ID: 494292-AE
LAURA LEE EVANS
3817 HARING RD
METAIRIE LA 70006-2505

CREDITOR ID: 520371-AD
LAURA LORAINE MOORE
617 HUNTERS GREEN CT
LEXINGTON KY 40509-2908

CREDITOR ID: 513941-AD
LAURA LYNN HUNT
743 EMBASSY ROW
RANTOOL IL 61866-3609

CREDITOR ID: 515606-AD
LAURA LYNN KAY
2916 NE 1ST TER
WILTON  MANORS FL 33334-1011

CREDITOR ID: 493556-AE
LAURA M BRANDT
5241 SW 22ND AVE
FT  LAUDERDALE FL 33312-6001

CREDITOR ID: 509010-AD
LAURA M FALLIN
5605 SILVER OAK DR
FORT  PIERCE FL 34982-7463

CREDITOR ID: 494318-AE
LAURA M FALLIN
5605 SILVER OAK DR
FORT  PIERCE FL 34982-7463

CREDITOR ID: 496556-AE
LAURA M RUIZ
20346 NW 54TH CT
MIAMI FL 33055-4739

CREDITOR ID: 525492-AD
LAURA M RUIZ
20346 NW 54TH CT
MIAMI FL 33055-4739

CREDITOR ID: 530496-AD
LAURA M WIGHT
41 SANTUIT RD
COTUIT MA 02635-3002

CREDITOR ID: 525766-AD
LAURA MORBACH SCOTT CUST
LILY LAUREN SCOTT UND UNIF
GIFT MIN ACT TN
1313 LONE OAK CIR
NASHVILLE TN 37215-3905

CREDITOR ID: 524501-AD
LAURA MORBACH SCOTT CUST FOR
JULIA FRANCES SCOTT UNDER FL
UNIF TRANSFERS TO MINORS ACT
1313 LONE OAK CIR
NASHVILLE TN 37215-3905

CREDITOR ID: 526030-AD
LAURA MORBACH SCOTT CUST FOR
CARA JANICE SCOTT UNDER FL
UNIF TRANSFERS TO MINORS ACT
1313 LONE OAK CIR
NASHVILLE TN 37215-3905

CREDITOR ID: 515452-AD
LAURA MORBACH SCOTT TTEE U A
DTD 3/5/90 ROBERT NICHOLAS
MORBACH FAMILY TRUST
1313 LONE OAK CIR
NASHVILLE TN 37215-3905

CREDITOR ID: 508678-AD
LAURA NORRIS FROCK CUST
ANDREW DAVID FROCK
U/G/M/A/NC
525 AVERY CREEK RD
ARDEN NC 28704-8769

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 505611-AD
LAURA P CRUDUP CUST JOHN B
CRUDUP III U/G/M/A/NC
1002 W NASH ST
WILSON NC 27893

CREDITOR ID: 507723-AD
LAURA P FERRARO
PO BOX 2691
MORGANTON NC 28680-2691

CREDITOR ID: 525402-AD
LAURA R RYAN
PO BOX 217
HOBART OK 73651-0217

CREDITOR ID: 531438-AD
LAURA ROBINSON WEBB
91 PINCKNEY ST
BOSTON MA 02114-4408

CREDITOR ID: 496771-AE
LAURA S RABALAIS
515 BRADFORD DRV
SLIDELL LA 70461

CREDITOR ID: 497761-AE
LAURA SOWARD
3104 BEECH AVE
COVINGTON KY 41015-1157

CREDITOR ID: 510392-AD
LAURANCE A HARDEE
PO BOX 1042
PANAMA  CITY FL 32402-1042

CREDITOR ID: 515498-AD
LAURANCE H KINNEY & ALICE
RAFFERTY KINNEY JT TEN
9007 LAKERIDGE DR
VALLEY  STATION KY 40272-2409

CREDITOR ID: 515497-AD
LAURANCE H KINNEY & ALICE M
KINNEY JT TEN
9007 LAKERIDGE DR
LOUISVILLE KY 40272-2409

CREDITOR ID: 510994-AD
LAUREANO HERNANDEZ
6811 SW 31ST ST
MIAMI FL 33155-3823

CREDITOR ID: 505323-AD
LAUREANO M DERRYBERRY
PO BOX 638
WIMAUMA FL 33598-0638

CREDITOR ID: 495652-AE
LAUREL A MALLEY
20168 LOVERS LN
LONG  BEACH MS 39560-2502

CREDITOR ID: 520630-AD
LAUREL A ORGAN
25 ATLANTIC BLVD
KEY  LARGO FL 33037-4355

CREDITOR ID: 512190-AD
LAUREL J HINKLE
1764 BIG OAK LN
KISSIMMEE FL 34746-3804

CREDITOR ID: 506036-AD
LAUREL L DOUGLAS
982 POINSETTIA DR
CONWAY SC 29526-9144

CREDITOR ID: 509538-AD
LAUREL LYNN GUERARD
910 LAKE JESSIE DR
WINTER  HAVEN FL 33881-1006

CREDITOR ID: 514984-AD
LAUREL NORDEN LENFESTEY
2306 S ARDSON PL
TAMPA FL 33629-6202

CREDITOR ID: 498248-AD
LAUREL PATRICIA AINLEY
1074 BIRCHWOOD DR
ORANGE  PARK FL 32065-6246

CREDITOR ID: 514869-AD
LAUREN E H LATHAM
3104 ROCOCO CT
ORANGE  PARK FL 32073-6845

CREDITOR ID: 509565-AD
LAUREN ELIZABETH HALLORAN
409 BRIDGECREEK DR
COLUMBIA SC 29229-8904

CREDITOR ID: 511170-AD
LAUREN K HELFAND
11416 LIBBY RD
SPRING  HILL FL 34609-2223

CREDITOR ID: 527421-AD
LAUREN L SLAUGHTER & ROBERT
D SLAUGHTER JT TEN
8031 DEMOCRACY CT
SPRING TX 77379-6127

CREDITOR ID: 522678-AD
LAUREN LEE RABENOLD
8766 OLD PLANK RD
JACKSONVILLE FL 32220-1435

CREDITOR ID: 510629-AD
LAUREN M HAITHCOCK
2512 TIMBER LN
GREENSBORO NC 27408-6122

CREDITOR ID: 527189-AD
LAUREN M HOLLAND SMITH
1935 ROANOKE AVE
LOUISVILLE KY 40205-1415

CREDITOR ID: 496335-AE
LAUREN M MOUTON
2611 JEFFERSON ISLAND RD
NEW  IBERIA LA 70560-9456

CREDITOR ID: 519903-AD
LAUREN M MOUTON
2611 JEFFERSON ISLAND RD
NEW  IBERIA LA 70560-9456

CREDITOR ID: 532803-AD
LAURENCE B APPEL
8820 HOLBORN CT
JACKSONVILLE FL 32217-4236

CREDITOR ID: 504632-AD
LAURENCE CORIGLIANO
4414 MONTANO AVE
SPRINGHILL FL 34609-2146

CREDITOR ID: 497103-AE
LAURENCE K SMITH
4480 OAK BAY DR W
JACKSONVILLE FL 32277-1015

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                         **CASE:  05-03817-3F1**

CREDITOR ID: 511894-AD
LAURENCE M HARRIS & LYNN B
HARRIS JT TEN
5 NORMANDY DR
KENNER LA 70065-2030

CREDITOR ID: 511444-AD
LAURENCE M HENLEY JR
5420 GROVE AVE
JACKSONVILLE FL 32211-6989

CREDITOR ID: 502070-AD
LAURENCE P BROWN JR
13451 DWYER BLVD
NEW ORLEANS LA 70129-1427

CREDITOR ID: 508601-AD
LAURENCE R FOX & RONALD L
FOX JT TEN
PO BOX 90273
NASHVILLE TN 37209-0273

CREDITOR ID: 532994-AD
LAURENCE W COBB &
SHARON C COBB JT TEN
4632 MONUMENT POINT
JACKSONVILLE FL 32225

CREDITOR ID: 507636-AD
LAURENE FULNER
PO BOX 1505
BELLEVIEW FL 34421-1505

CREDITOR ID: 523132-AD
LAURENE R PLUMMER
4001 STEINMETZ DR
INDIANAPOLIS IN 46254-2862

CREDITOR ID: 507247-AD
LAURENS W FORT JR
PO BOX 187
GREAT FALLS SC 29055-0187

CREDITOR ID: 528258-AD
LAURENT L WAMBST
8321 SW 27TH ST
MIAMI FL 33155-2406

CREDITOR ID: 524253-AD
LAURETTE D SAFFY
200 HILLSIDE DR
GREER SC 29651-1719

CREDITOR ID: 504164-AD
LAURI A COSTELLO
1341 DUNAD AVE
OPA LOCKA FL 33054-3415

CREDITOR ID: 511033-AD
LAURI D HOYT
8203 LIZELIA RD
MERIDIAN MS 39305-8512

CREDITOR ID: 495015-AE
LAURI D HOYT
8203 LIZELIA RD
MERIDIAN MS 39305-8512

CREDITOR ID: 533080-AD
LAURIE A BOURQUE
3000 SW 51 ST
FORT LAUDERDALE FL 33312

CREDITOR ID: 505570-AD
LAURIE A DRANE
156 PURCELL AVE
BARDSTOWN KY 40004-1786

CREDITOR ID: 507487-AD
LAURIE A FRASIER
160 JAFFEY LN
WALTERBORO SC 29488-8348

CREDITOR ID: 494580-AE
LAURIE A FRASIER
160 JAFFEY LN
WALTERBORO SC 29488-8348

CREDITOR ID: 522672-AD
LAURIE A PRITCHETT
1054 OAKRIDGE DR
LANESVILLE IN 47136-9410

CREDITOR ID: 497981-AE
LAURIE A WILSON
6311 LABREA ST
NORTH PORT FL 34287

CREDITOR ID: 531338-AD
LAURIE A WILSON
6311 LABREA ST
NORTH PORT FL 34287

CREDITOR ID: 507854-AD
LAURIE ACOSTA FREDERICK
940 E LEXINGTON AVE
TERRYTOWN LA 70056-4543

CREDITOR ID: 507853-AD
LAURIE ACOSTA FREDERICK CUST
JOSHUA ALLEN FREDERICK UNIF
TRAN MIN ACT LA
940 LEXINGTON ST
GRETNA LA 70056

CREDITOR ID: 507852-AD
LAURIE ACOSTA FREDERICK CUST
JESSICA LYNN FREDERICK UNIF
TRAN MIN ACT LA
940 E LEXINGTON AVE
GRETNA LA 70056-4543

CREDITOR ID: 508636-AD
LAURIE ALTIZER FLORES &
ARMANDO B FLORES JT TEN
4420 WANAMASSA DR
CHARLOTTE NC 28269-1641

CREDITOR ID: 498649-AD
LAURIE ANDERSON
7120 MOSELEY ST
HOLLYWOOD FL 33024-3832

CREDITOR ID: 508841-AD
LAURIE ANN GAGNE
4001 BROOKWAY DR
FORT WORTH TX 76123-1405

CREDITOR ID: 495472-AE
LAURIE ANN LEAKE
1628 MATTOX MILL CT
POWHATAN VA 23139-6956

CREDITOR ID: 516278-AD
LAURIE ANN LEAKE
1628 MATTOX MILL CT
POWHATAN VA 23139-6956

CREDITOR ID: 502060-AD
LAURIE BREWER BROOKS
2211 HALL AVE
TIFTON GA 31794-2728

CREDITOR ID: 501601-AD
LAURIE D BLANK
6329 LOMA LINDA PLACE
TALLAHASSEE FL 32309

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 506309-AD
LAURIE DOBKINS & DENNIS
DOBKINS JT TEN
2414 TAFT ST
HOLLYWOOD FL 33020-2645

CREDITOR ID: 494193-AE
LAURIE H EAGLE
110 EDNEY RD
SALEM SC 29676-3605

CREDITOR ID: 517890-AD
LAURIE J MCGUIRE
387 CREEK RIDGE RD
SUGAR  GROVE NC 28679-9324

CREDITOR ID: 497896-AE
LAURIE J YEAGER
823 ASPENWOOD CIR
KISSIMMEE FL 34743-8801

CREDITOR ID: 519584-AD
LAURIE L NOVAK
6138 SKYLARKCREST DR
LITHIA FL 33547-1784

CREDITOR ID: 531339-AD
LAURIE LEE WILSON
761 FRUIT COVE DR E
JACKSONVILLE FL 32259-3806

CREDITOR ID: 498135-AD
LAURIE LYNN ACOSTA
940 E LEXINGTON AVE
TERRYTOWN LA 70056-4543

CREDITOR ID: 521280-AD
LAURIE R MURRAY & DELORES L
MURRAY CO-TTEES U-A DTD
04-13-94 MURRAY TRUST
1123 NATURES HAMMOCK DR
JACKSONVILLE FL 32259

CREDITOR ID: 506204-AD
LAURIE RIETTER DUNLOP &
ROBERT MICHEAL DUNLOP JT TEN
7112 TIMBERLANE DR
N  RICHLAND  HILLS TX 76180-3528

CREDITOR ID: 525575-AD
LAURIE SHUE
550 UNION CEMETERY RD SW
CONCORD NC 28027-6944

CREDITOR ID: 529549-AD
LAURIE W TROTTER
209 BILL WILLIAMSON CT
LEXINGTON SC 29073-7304

CREDITOR ID: 515456-AD
LAURIE WILSON & FRED E
WILSON III
6311 LABREA ST
NORTH  PORT FL 34287

CREDITOR ID: 530073-AD
LAURINDA L WALLS & EDWARD T
WALLS JR JT TEN
1605 RUSTY RAIL RD
JACKSONVILLE FL 32225-5527

CREDITOR ID: 518044-AD
LAURO A LOSADA
1930 PALM AVE APT 9
HIALEAH FL 33010-2627

CREDITOR ID: 524848-AD
LAURO SANTIAGO
PO BOX 6572
JACKSONVILLE FL 32236-6572

CREDITOR ID: 496722-AE
LAUSEL F SALKEY
5607 STONINGTON TRACE PKWY
STONE  MOUNTAIN GA 30087-5240

CREDITOR ID: 533250-AD
LAVAN B DOESCHLER TTEE
U/A DTD 05/03/05
LAVAN B DOESCHLER TRUST
4657 BADEN LANE
JACKSONVILLE FL 32210

CREDITOR ID: 518709-AD
LAVERN K MUMMA JR
194 HIDEAWAY HILLS LN
EASLEY SC 29640-6634

CREDITOR ID: 501730-AD
LAVERNE FLORENCE BRIDGES
93 SAINT ANNE CIR
ORMOND  BEACH FL 32176-4155

CREDITOR ID: 512094-AD
LAVERNE HOWE
BOX 655
3300 N STATE ROAD 7
HOLLYWOOD FL 33021-2168

CREDITOR ID: 513539-AD
LAVERNE JOHNSON JONES &
CHARLES JONES JT TEN
RR 1 BOX 122
HEADLAND AL 36345-9801

CREDITOR ID: 508344-AD
LAVERNE M FREEMAN
1 CEDAR TRACE DR
OCALA FL 34472-2826

CREDITOR ID: 517831-AD
LAVERNE M MALLORY
8235 ROBERT AVE
CINCINNATI OH 45239-3911

CREDITOR ID: 520285-AD
LAVERNE M NETTLES & TROY A
NETTLES JT TEN
106 HUSSON AVE
PALATKA FL 32177-4323

CREDITOR ID: 524374-AD
LAVERNE M SANDELIN
3156 TYLER ST
HOLLYWOOD FL 33021-7028

CREDITOR ID: 530839-AD
LAVETTA G WHEELER
PO BOX 6021
STUART FL 34997-0021

CREDITOR ID: 515654-AD
LAVINIA KORNEGAY & JOHN F
KORNEGAY JT TEN
1163 EAGLE BEND CT
JACKSONVILLE FL 32226-1104

CREDITOR ID: 494347-AE
LAVON E COUCH
3907 NW 207TH STREET RD
MIAMI FL 33055-1142

CREDITOR ID: 504713-AD
LAVON E COUCH
3907 NW 207TH STREET RD
MIAMI FL 33055-1142

CREDITOR ID: 524633-AD
LAVON G SHOAF
PO BOX 163
LEXINGTON NC 27293-0163

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 528844-AD
LAVON G STOKES
PO BOX 305
WETUMPKA AL 36092-0006

CREDITOR ID: 524634-AD
LAVON GAITHER SHOAF & KATHY
S SHOAF JT TEN
PO BOX 163
LEXINGTON NC 27293-0163

CREDITOR ID: 520826-AD
LAVON L OSTEEN
996 WHITE SPRINGS LN
WINTER  SPRINGS FL 32708-4360

CREDITOR ID: 520827-AD
LAVON LOUISE OSTEEN
996 WHITE SPRINGS LN
WINTER  SPRINGS FL 32708-4360

CREDITOR ID: 520828-AD
LAVON LOUISE O'STEEN TRUSTEE
U-A DTD 06-25-98 LAVON LOUISE
O'STEEN REVOCABLE TRUST
996 WHITE SPRINGS LN
WINTER  SPRINGS FL 32708-4360

CREDITOR ID: 512836-AD
LAVON M HAYES
5158 LAKE CREST CIR
HOOVER AL 35226-5027

CREDITOR ID: 493840-AE
LAVONDA K CONE
813
10403 COUNTY RD
CULLMAN AL 35057

CREDITOR ID: 521690-AD
LAVONDA OWEN
770 HART CUT RD
MARIETTA SC 29661-9732

CREDITOR ID: 507994-AD
LAVONIA M FUQUA
PO BOX 741
ANDALUSIA AL 36420-1214

CREDITOR ID: 531507-AD
LAVONNA WADE
10379 BIRCHFIELD DR
JACKSONVILLE FL 32221-2500

CREDITOR ID: 521176-AD
LAVONNE A NORMAN
12400 PADDOCK LN
HUDSON FL 34667-2533

CREDITOR ID: 501276-AD
LAVONNE C BROWNING
RR 3 BOX 1169
MADISON FL 32340-9524

CREDITOR ID: 532172-AD
LAVONNE K WYNN
19548 W 45 90
GREENVILLE FL 32331

CREDITOR ID: 513411-AD
LAVOUN D JOYNER
PO BOX 1131
MIDDLEBURG FL 32050-1131

CREDITOR ID: 495288-AE
LAVOUN D JOYNER
PO BOX 1131
MIDDLEBURG FL 32050-1131

CREDITOR ID: 532267-AD
LAWANA A WILLIAMS
1406 S 10TH ST
CORDELE GA 31015-3809

CREDITOR ID: 498136-AD
LAWRENCE A ACOSTA
73227 PEG KELLER RD
ABITA  SPRINGS LA 70420-2929

CREDITOR ID: 502267-AD
LAWRENCE A BUSHEY & FRANKIE
BUSHEY JT TEN
216 W FOREST DR
GREENWOOD SC 29646-9234

CREDITOR ID: 508439-AD
LAWRENCE A FIELD
6827 LAKESIDE RD
WEST  PALM  BEACH FL 33411-2621

CREDITOR ID: 517347-AD
LAWRENCE A LONDON JR
510 LAURIE LYNN DR
BATON  ROUGE LA 70819-3439

CREDITOR ID: 525872-AD
LAWRENCE A SANDERS
C-O SECURITY STATE BANK
22 RENANN CT
NORTH  MANKATO MN 56003-1543

CREDITOR ID: 529657-AD
LAWRENCE A TUTELA & BARBARA J
TUTELA TRUSTEES U-A DTD
11-13-95 THE TUTELA LIVING
TRUST
242 STATE HWY 12
FLEMINGTON NJ 08822

CREDITOR ID: 499660-AD
LAWRENCE BARRETT
11 VICTORY AVE
WINCHESTER KY 40391-1755

CREDITOR ID: 500238-AD
LAWRENCE BAUDOUIN
328 EVELYN DR
LULING LA 70070-6012

CREDITOR ID: 500239-AD
LAWRENCE BAUDOUIN & BETTY A
BAUDOUIN JT TEN
328 EVELYN DR
LULING LA 70070-6012

CREDITOR ID: 493288-AE
LAWRENCE BAUDOUIN JR
325 COURVILLE DR
LULING LA 70070-4450

CREDITOR ID: 500237-AD
LAWRENCE BAUDOUIN JR
325 COURVILLE DR
LULING LA 70070-4450

CREDITOR ID: 501023-AD
LAWRENCE C BOESCH III
77189 DONNIE RD
FOLSOM LA 70437-3605

CREDITOR ID: 508806-AD
LAWRENCE C FRANK
5006 SCENIC DR
YAKIMA WA 98908-2227

CREDITOR ID: 520824-AD
LAWRENCE C OGU
7120 SKILLMAN ST APT 2051
DALLAS TX 75231-5665

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 526492-AD
LAWRENCE C SIMS & EULA J
SIMS JT TEN
2417 E CARACAS ST
TAMPA FL 33610

CREDITOR ID: 513076-AD
LAWRENCE CHARLES KLEYLA
249 CHARLOTTE ST
ST  AUGUSTINE FL 32084-5033

CREDITOR ID: 518540-AD
LAWRENCE D MARTINEZ
346 TELLES ST SW
LOS  LUNAS NM 87031-8521

CREDITOR ID: 519889-AD
LAWRENCE D MORMINO & CLAUDIA
MORMINO JT TEN
108 OVERVIEW LN
CARY NC 27511-4534

CREDITOR ID: 521659-AD
LAWRENCE D NEWTON IV
2588 PENNY ST SW
SUPPLY NC 28462-2467

CREDITOR ID: 532432-AD
LAWRENCE D YANCEY
1708 ENGLISH ACRES DR
LITHIA FL 33547-1663

CREDITOR ID: 518688-AD
LAWRENCE DANIEL MOSELEY
1123 ASHEFORD GREEN AVE
CONCORD NC 28027-8191

CREDITOR ID: 505698-AD
LAWRENCE DRAYOVITCH
446 12TH PL SE
VERO  BEACH FL 32962-5733

CREDITOR ID: 510675-AD
LAWRENCE E GILLIAM
8277 COUNTY ROAD 39
FACKLER AL 35746-5034

CREDITOR ID: 514417-AD
LAWRENCE E JACKSON
7101 VIRGILIAN ST
NEW ORLEANS LA 70126-2632

CREDITOR ID: 517063-AD
LAWRENCE E LUCADO
148 NASSAU RD
FINCASTLE VA 24090-4379

CREDITOR ID: 496082-AE
LAWRENCE E LUCADO
148 NASSAU RD
FINCASTLE VA 24090-4379

CREDITOR ID: 521313-AD
LAWRENCE E NYE
24523 WOOLEY SPRINGS RD
ATHENS AL 35613-3542

CREDITOR ID: 522337-AD
LAWRENCE E REEVES & MELISSA
B REEVES JT TEN
172 WINCHESTER DR
WENDELL NC 27591-9526

CREDITOR ID: 529816-AD
LAWRENCE E TAPPAN & SANDRA G
TAPPAN JT TEN
RR 1 BOX 44
ARNOLD NE 69120-1708

CREDITOR ID: 517471-AD
LAWRENCE F MAKELA & JUDITH M
MAKELA JT TEN
2115 OTTERBEIN AVE
COCOA FL 32926-5742

CREDITOR ID: 517470-AD
LAWRENCE F MAKELA JR
1980 OTTERBEIN AVE
COCOA FL 32926-5739

CREDITOR ID: 508877-AD
LAWRENCE FALATER & DELPHINE
FALATER JT TEN
PO BOX 81
ALLEN MI 49227-0081

CREDITOR ID: 528413-AD
LAWRENCE G THOMPSON
5307 OAK LEA DR
LOUISVILLE KY 40216-1407

CREDITOR ID: 497090-AE
LAWRENCE G TUCKER
307 FISHER ST
CONCORD NC 28027-4088

CREDITOR ID: 506124-AD
LAWRENCE GENE DAVIS
4781 SW 22ND PL
OCALA FL 34474-9513

CREDITOR ID: 509695-AD
LAWRENCE H GLANZER & LAURA J
KAHN TRUSTEES U-A DTD
12-13-93 GLANZER FAMILY TRUST
551 WICKWOOD DR
CHESAPEAKE VA 23322-5864

CREDITOR ID: 500077-AD
LAWRENCE J BENNINK III &
DONNA W BENNINK JT TEN
1300 BARNSLEY WALK
SNELLVILLE GA 30078-5938

CREDITOR ID: 501655-AD
LAWRENCE J BOLSOVER
409 CITROEN DR
SEBRING FL 33872-3122

CREDITOR ID: 503988-AD
LAWRENCE J CLINE & ANITA M
CLINE JT TEN
7805 HOOSIER PL
ORLANDO FL 32807-8309

CREDITOR ID: 505155-AD
LAWRENCE J COZZA
835 MEADOWLARK DR
WINSTON-SALEM NC 27106-9745

CREDITOR ID: 506149-AD
LAWRENCE J DUPLANTIS III
4412 LAKEWOOD DR
METAIRIE LA 70002-1326

CREDITOR ID: 494173-AE
LAWRENCE J DUPLANTIS III
4412 LAKEWOOD DR
METAIRIE LA 70002-1326

CREDITOR ID: 516115-AD
LAWRENCE J LACOMB
2005 MISSISSIPPI AVE
KENNER LA 70062-6045

CREDITOR ID: 526121-AD
LAWRENCE J SADLOWSKI
706 PINTAIL CT
GRANBURY TX 76049-5564

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 525654-AD
LAWRENCE J SAVOIE III
15916 BRAESGATE DR
AUSTIN TX 78717-4817

CREDITOR ID: 527640-AD
LAWRENCE J SWIDOWSKI
8614 WEAVER CRK
CHITTENANGO NY 13037-9555

CREDITOR ID: 507612-AD
LAWRENCE JEROME FOSTER
PO BOX 1063
UMATILLA FL 32784-1063

CREDITOR ID: 498717-AD
LAWRENCE JOSEPH ARCENEAUX
1910 LINDA DR
AUSTELL GA 30168-4312

CREDITOR ID: 502226-AD
LAWRENCE KEVIN BUSH
31321 WALTON HEATH AVE
SORRENTO FL 32776-8972

CREDITOR ID: 516346-AD
LAWRENCE KIMBLE
415 SE 5TH AVE
WILLISTON FL 32696-2776

CREDITOR ID: 510940-AD
LAWRENCE L GRIFFIN
8880 130TH AVE N
WEST PALM BEACH FL 33412-3213

CREDITOR ID: 510941-AD
LAWRENCE L GRIFFIN CUST
LAWRENCE MICHAEL GRIFFIN
UNIF TRANS MIN ACT FL
8880 130TH AVE N
WEST PALM BEACH FL 33412-3213

CREDITOR ID: 532173-AD
LAWRENCE L WYNN
2845 BILTMORE AVE
MONTGOMERY AL 36109-2021

CREDITOR ID: 516718-AD
LAWRENCE LOCKWOOD
GENERAL DELIVERY
OAK BLUFFS MA 02557-9999

CREDITOR ID: 518137-AD
LAWRENCE LOSINSKI & RUTH
LOSINSKI JT TEN
1024 WASHINGTON AVE
STEVENS POINT WI 54481-1776

CREDITOR ID: 506778-AD
LAWRENCE M ELFERS
1925 GREGORY LN
CINCINNATI OH 45206-1434

CREDITOR ID: 509868-AD
LAWRENCE M GOODWIN
6831 OSWEGO DR
MT DORA FL 32757-7218

CREDITOR ID: 510723-AD
LAWRENCE M GOSLINOWSKI
1310 NE 203RD ST
MIAMI FL 33179-5150

CREDITOR ID: 495046-AE
LAWRENCE M HICKS
2320 CROMWELL DR
ARLINGTON TX 76018-2560

CREDITOR ID: 519232-AD
LAWRENCE M MCKINNEY
202 CANNON AVE
GREER SC 29651-3904

CREDITOR ID: 519256-AD
LAWRENCE MEYER
1520 WOODBURN AVE
COVINGTON KY 41011-2948

CREDITOR ID: 510724-AD
LAWRENCE MICHAEL GOSLINOWSKI
1310 NE 203RD ST
MIAMI FL 33179-5150

CREDITOR ID: 496834-AE
LAWRENCE NUSBAUM
7407 ARTHURS RD
FT PIERCE FL 34951-1930

CREDITOR ID: 512185-AD
LAWRENCE P HICKEY
1226 S 13TH ST
PALATKA FL 32177-6012

CREDITOR ID: 512186-AD
LAWRENCE P HICKEY & MARY M
HICKEY JT TEN
1226 S 13TH ST
PALATKA FL 32177-6012

CREDITOR ID: 506334-AD
LAWRENCE R CUCCHI
13 BEMIS RD
NEWTONVILLE MA 02460-1204

CREDITOR ID: 506248-AD
LAWRENCE R DAVIS
285 MAX JETT RD
JOHNSON CITY TN 37601-6261

CREDITOR ID: 506249-AD
LAWRENCE R DAVIS JR & PATSY
L DAVIS JT TEN
285 MAX JETT RD
JOHNSON CITY TN 37601-6261

CREDITOR ID: 495831-AE
LAWRENCE R KIENLE
6999 SE RIDGEWAY TER
HOBE SOUND FL 33455-6042

CREDITOR ID: 503248-AD
LAWRENCE RANDLE CHANDLER
313 PLAYER DR
HIGH POINT NC 27260-7826

CREDITOR ID: 522803-AD
LAWRENCE S DEVOS JR TTEE DTD
02-25-00 HOMESTEAD PROCEEDS
TRUST
217 RIDGE RD
JUPITER FL 33477-9661

CREDITOR ID: 505648-AD
LAWRENCE S DEVOS TTEE
DTD 05-14-92 SHERRE A DEVOS
TRUST
8270 NW 49TH MNR
CORAL SPRINGS FL 33067-2815

CREDITOR ID: 522211-AD
LAWRENCE S PERRY
1150 20TH ST
ORANGE CITY FL 32763-2542

CREDITOR ID: 522712-AD
LAWRENCE S RHODES & ESTHER L
RHODES JT TEN
2641 COVERED BRIDGE RD
CLAYTON NC 27527-9637

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 529619-AD<br>LAWRENCE TAYLOR<br>1520 PHALROSE LN<br>CANTONMENT FL 32533-7939 | CREDITOR ID: 531172-AD<br>LAWRENCE THOMAS WIDDICK<br>13998 ASTER AVE<br>WELLINGTON FL 33414-8509 | CREDITOR ID: 499069-AD<br>LAWRENCE W ARRINGTON<br>1010 CAMPHOR LN<br>DELAND FL 32720-5004 |
| CREDITOR ID: 500260-AD<br>LAWRENCE W BAUMGARDNER<br>12171 SAFESHELTER DR S<br>JACKSONVILLE FL 32225-4723 | CREDITOR ID: 517113-AD<br>LAWRENCE W MANN<br>604 SPRING VALLEY RD<br>ALTAMONTE  SPRING FL 32714-5819 | CREDITOR ID: 517749-AD<br>LAWRENCE W MCCREARY<br>16705 HUTCHISON RD<br>ODESSA FL 33556-2304 |
| CREDITOR ID: 527173-AD<br>LAWRENCE W SELF JR<br>5523 RFD<br>LONG  GROVE IL 60047-8215 | CREDITOR ID: 517465-AD<br>LAWRENCE WINTON MAJOR<br>712 3RD AVE W<br>PALMETTO FL 34221-4831 | CREDITOR ID: 502418-AD<br>LAWSON BURGMAN<br>4132 BURGMAN LN<br>VALDOSTA GA 31605-5448 |
| CREDITOR ID: 517105-AD<br>LAWTON E MAIATICO<br>600 105TH ST W<br>MARATHON FL 33050-5303 | CREDITOR ID: 296692-BD<br>LAWTON, JOHN STEPHEN<br>1478 16TH STREET<br>SARASOTA FL 34236 | CREDITOR ID: 509513-AD<br>LAYMON RAY GOODMAN<br>8251 VIA BELLA ST<br>SANFORD FL 32771-9752 |
| CREDITOR ID: 494043-AE<br>LAYNE G CRAVER<br>809 OLD GREENSBORO RD<br>THOMASVILLE NC 27360-8112 | CREDITOR ID: 528187-AD<br>LAZAR THEODOSS<br>1019 MATTHEW AVE<br>LADY  LAKE FL 32159-2439 | CREDITOR ID: 533487-S2<br>LAZARD FRERES & CO., LLC<br>ATTN: RICHARD WEISBERG<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10020 |
| CREDITOR ID: 507669-AD<br>LAZARO ESQUIJAROSA<br>3345 SW 23RD TER<br>MIAMI FL 33145-3127 | CREDITOR ID: 511480-AD<br>LAZARO HERRERA<br>14970 DUNBARTON PL<br>MIAMI FL 33016-1444 | CREDITOR ID: 508221-AD<br>LAZARO J GARCIA<br>1711 W 68TH ST<br>HIALEAH  LAKES FL 33014-4436 |
| CREDITOR ID: 525414-AD<br>LAZARO JESUS RODRIGUEZ<br>11201201 SW 13ST APT 104<br>PEMBROKE  PINES FL 33025 | CREDITOR ID: 515705-AD<br>LAZARO LIMA<br>5525 W 26TH CT APT 209<br>HIALEAH FL 33016-4792 | CREDITOR ID: 511352-AD<br>LAZARO R HERRADA<br>1051 GLENWOOD DR<br>DUNEDIN FL 34698-6516 |
| CREDITOR ID: 520622-AD<br>LEA LYNN ORBERSON<br>1060 CHAPEL CREEK TRL<br>NEW  ALBANY IN 47150-9662 | CREDITOR ID: 499926-AD<br>LEAH BATSON<br>1235 ALTAMONT RD<br>GREENVILLE SC 29609-6207 | CREDITOR ID: 503284-AD<br>LEAH E CHANCE<br>1164 DALLAS RD 43<br>TYLER AL 36785 |
| CREDITOR ID: 513740-AD<br>LEAH KAYE JOHNSON<br>1588 VAN BUREN AVE SE<br>PALM  BAY FL 32909-5605 | CREDITOR ID: 504720-AD<br>LEAH MICHELLE COULTER<br>14 EVANGELINE ST<br>ARCADIA FL 34266-3504 | CREDITOR ID: 522935-AD<br>LEAH PROCTOR<br>9819 MERIONETH CT<br>LOUISVILLE KY 40299-2824 |
| CREDITOR ID: 520680-AD<br>LEAH R POTEET<br>13626 FOX TRL<br>LOXAHATCHEE FL 33470-4976 | CREDITOR ID: 496657-AE<br>LEAH R POTEET<br>13626 FOX TRL<br>LOXAHATCHEE FL 33470-4976 | CREDITOR ID: 525459-AD<br>LEAH SCHREMPP SETALA<br>1576 NE 171ST ST<br>SEATTLE WA 98155-6023 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 509323-AD
LEAMON HARPER
5884 ISLAND FORD RD
HANSON KY 42413-9715

CREDITOR ID: 515099-AD
LEANDER E LEBLANC & KAY A
LEBLANC JT TEN
1631 S MAYFAIR RD
FT  MYERS FL 33919-6420

CREDITOR ID: 503660-AD
LEANDRA LETICIA CHAVEZ
4120 MOHAWK PL
NAPLES FL 34112

CREDITOR ID: 522887-AD
LEANNA M PRESTON
2203 OAKDALE AVE
SOUTH  CHARLESTON WV 25303-2118

CREDITOR ID: 502942-AD
LEANNE BUTTS
1817 BRIARWOOD ST
PRATTVILLE AL 36066-5590

CREDITOR ID: 502943-AD
LEANNE BUTTS & REBEL BUTTS
JT TEN
1817 BRIARWOOD ST
PRATTVILLE AL 36066-5590

CREDITOR ID: 531481-AD
LEANNE C WILKES
1440 GORDON DR
HARTSVILLE SC 29550-4628

CREDITOR ID: 495928-AE
LEANNE M LAPOINT
1937 W LA BONTE CIR
BEVERLY  HILLS FL 34465-2319

CREDITOR ID: 530915-AD
LEANNE M WALKENHORST & JOHN
WALKENHORST JT TEN
1631 WESTSHYRE DR
LAKE  SAINT  LOUIS MO 63367

CREDITOR ID: 503945-AD
LEANNE NICOLE SETZER
CHRISTENBURY CUST JACOB ANDREW
CHRISTENBURY
5390 HERMAN RD
CLAREMONT NC 28610-9444

CREDITOR ID: 521123-AD
LEANORA PAZMINO
5695 PURDY LN
WEST  PALM  BEACH FL 33415-7103

CREDITOR ID: 532110-AD
LEANORE TALLENT
77 FERGUSON RD
PIEDMONT SC 29673-8607

CREDITOR ID: 501535-AD
LECIA FAY BOTTOMLEY
419 CALVERT ST
CHESTERTOWN MD 21620-1101

CREDITOR ID: 515466-AD
LECK LEDFORD
146 30TH AVE NW
HICKORY NC 28601-1143

CREDITOR ID: 501671-AD
LECTA C BOURGEOIS
118 ACACIA DR
LAFAYETTE LA 70508-4002

CREDITOR ID: 503687-AD
LEE A COCHRAN
1962 BISCAYNE DR
WINTER  PARK FL 32789-3505

CREDITOR ID: 531514-AD
LEE A WALLACE
20500 NW 33RD PL
MIAMI FL 33056-1350

CREDITOR ID: 501290-AD
LEE ANN BRAWNER & JAMES C
BRAWNER JT TEN
3097 GORDON ST
NAPLES FL 34112-5905

CREDITOR ID: 529704-AD
LEE ANN STYERS
509 S GRAY ST
GASTONIA NC 28052

CREDITOR ID: 529368-AD
LEE ANN TERRY
445 SW 2ND ST APT 24
POMPANO  BEACH FL 33060-6869

CREDITOR ID: 526356-AD
LEE ANNETTE ZIPPRO SIMPSON
7110 W RIVER OAKS RD
COLUMBIA MO 65203-9210

CREDITOR ID: 521908-AD
LEE BAXTER NORVILLE CUST
CHARLES RAYMOND NORVILLE
UNIF TRANS MIN ACT FL
1470 AVONDALE AVE
JACKSONVILLE FL 32205-7823

CREDITOR ID: 519449-AD
LEE BAXTER NORVILLE CUST
JOHN CRAWFORD NORVILLE UNIF
TRANS MIN ACT FL
1470 AVONDALE AVE
JACKSONVILLE FL 32205-7823

CREDITOR ID: 519448-AD
LEE BAXTER NORVILLE CUST
CLAIRE BAXTER NORVILLE UNIF
TRANS MIN ACT FL
1470 AVONDALE AVE
JACKSONVILLE FL 32205-7823

CREDITOR ID: 502685-AD
LEE BRENT CHANEY
6755 CLYATTVILLE LAKE PARK RD
VALDOSTA GA 31601-0891

CREDITOR ID: 503818-AD
LEE CLARK
4680 WASHINGTON AVENUE
ERIE PA 16509

CREDITOR ID: 500186-AD
LEE D BARNES
2444 SWEETWOOD DR
FORT  WORTH TX 76131-1304

CREDITOR ID: 503249-AD
LEE D CHANDLER CUST FOR
MATTHEW BRIAN CHANDLER UNDER
FL UNIF TRANSFERS TO MINORS
ACT
2913 WILDER PARK DR
PLANT  CITY FL 33566-7557

CREDITOR ID: 503245-AD
LEE D CHANDLER CUST FOR
JENNIFER LYNN CHANDLER UNDER
FL UNIF TRANSFERS TO MINORS
ACT
2913 WILDER PARK DR
PLANT  CITY FL 33566-7557

CREDITOR ID: 510711-AD
LEE D GROVE
8770 BEALL ST
DYER IN 46311-2827

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 501176-AD
LEE DAWS BLOCH
1214 ROSS AVE
BATON ROUGE LA 70808-3753

CREDITOR ID: 503633-AD
LEE DESIREE CLAY
7027 WINDWORD WAY APT 245
CINCINNATI OH 45241-4548

CREDITOR ID: 510397-AD
LEE E GUIN & BETTY A GUIN
JT TEN
320 42ND ST E
NORTHPORT AL 35473-5113

CREDITOR ID: 527873-AD
LEE E STILLABOWER & MARY K
STILLABOWER JT TEN
2275 GODFREY AVE
SPRING HILL FL 34609-5352

CREDITOR ID: 530830-AD
LEE E WELLER
1958 GARDINER LN
LOUISVILLE KY 40205-2873

CREDITOR ID: 532388-AD
LEE E WILLIAMS
327 MILTON RD
MONTGOMERY AL 36110-1331

CREDITOR ID: 523625-AD
LEE EDWARD PURLEE
1338 FLINTLOCK DR
GREENWOOD IN 46143-7785

CREDITOR ID: 507260-AD
LEE FRANKLIN & JANICE KAY
FRANKLIN JT TEN
4809 SPRINGVIEW CT
FORT WORTH TX 76117-3046

CREDITOR ID: 510086-AD
LEE GOLDEN & MI SUK GOLDEN
JT TEN
1511 STEFANI CIR
CANTONMENT FL 32533-7718

CREDITOR ID: 501347-AD
LEE GORDON BROCK
1344 INWOOD TER
JACKSONVILLE FL 32207-4259

CREDITOR ID: 527190-AD
LEE GRANT SMITH
661 COLLINWOOD AVE
MONTGOMERY AL 36105-2727

CREDITOR ID: 527191-AD
LEE GRANT SMITH & MARTHA
WATKINS SMITH JT TEN
661 COLLINWOOD AVE
MONTGOMERY AL 36105-2727

CREDITOR ID: 509575-AD
LEE H GOLDSBY
2603 BALDWIN BROOK DR
MONTGOMERY AL 36116-3106

CREDITOR ID: 525873-AD
LEE H SANDERS
129 MOUNT VIEW DR
MONROE GA 30655

CREDITOR ID: 525018-AD
LEE J SADLER
2709 SKYVIEW DR
CORINTH TX 76210-2741

CREDITOR ID: 513540-AD
LEE KIRK JONES
1916 ALFRED BLVD
NAVARRE FL 32566-7333

CREDITOR ID: 523024-AD
LEE L PREWETT
11403 BUCHANAN LN
SEFFNER FL 33584-8375

CREDITOR ID: 518934-AD
LEE MONTROSE
103 ELLENWOOD CT
ALBEMARLE NC 28001-9790

CREDITOR ID: 531991-AD
LEE N JONES JR
474 AUBURN AVE

CREDITOR ID: 497538-AE
LEE P SINGLETON JR
304 NOTTINGHAM CIR
LAFAYETTE LA 70507-3730

CREDITOR ID: 513962-AD
LEE R JENKINS
1074 CLUB HILLS DR
EUSTIS FL 32726-5241

CREDITOR ID: 516806-AD
LEE R MCCORMICK CUST
ANASTASIA MARIE MCCORMICK
UNIF TRAN MIN ACT FL
STE 94
7961 NORMANDY BLVD
JACKSONVILLE FL 32221-6640

CREDITOR ID: 517021-AD
LEE R MCCORMICK CUST FOR
MARGUERITE ALEXIS MCCORMICK
U/T/F/L/G/T/M/A
STE 94
7961 NORMANDY BLVD
JACKSONVILLE FL 32221-6640

CREDITOR ID: 526493-AD
LEE R SIMS
3949 MARIE COOK DR
MONTGOMERY AL 36109-1613

CREDITOR ID: 526494-AD
LEE R SIMS & DOTTIE L SIMS
JT TEN
3949 MARIE COOK DR
MONTGOMERY AL 36109-1613

CREDITOR ID: 519993-AD
LEE RAY A MIRE
1100 WEST DR
WESTWEGO LA 70094-5338

CREDITOR ID: 526290-AD
LEE ROY STEWARD
4709 BARNETT ST
FORT WORTH TX 76103-1901

CREDITOR ID: 526291-AD
LEE ROY STEWARD & SHIRLEY
ANN STEWARD JT TEN
4709 BARNETT ST
FORT WORTH TX 76103-1901

CREDITOR ID: 526675-AD
LEE SILER & GENEVA BALLIET
SILER JT TEN
111 BULLDOG CIR
FITZGERALD GA 31750-6513

CREDITOR ID: 521419-AD
LEE T MURREY
40828 EMERALDA ISLAND RD
LEESBURG FL 34788-8940

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                         **CASE:  05-03817-3F1**

CREDITOR ID: 507623-AD
LEE V FRAZIER & ELEANOR M
FRAZIER JT TEN
126 CORDOVA BLVD NE
ST PETERSBURG FL 33704-3012

CREDITOR ID: 525940-AD
LEE VESTER SEAWRIGHT
3549 US HIGHWAY 29 N
AUBURN AL 36830-1209

CREDITOR ID: 522100-AD
LEE W PETTIT
7550 OAK LEVEL RD
BASSETT VA 24055-5342

CREDITOR ID: 496445-AE
LEE W PETTIT
7550 OAK LEVEL RD
BASSETT VA 24055-5342

CREDITOR ID: 531640-AD
LEE W WEST
10315 WILLIAMS RD
CHARLOTTE NC 28227-9003

CREDITOR ID: 531340-AD
LEE W WILSON
1287 REDWOOD CT
TAVARES FL 32778-4408

CREDITOR ID: 527147-AD
LEE Y SWARTZ
3619 SHELLIE CT
COCOA FL 32926-4479

CREDITOR ID: 421202-ST
LEE, MICHAEL P
9122 EASTPOINTE CRT
ELK GROVE CA 95624

CREDITOR ID: 529105-AD
LEEANN M TALBERT
505 N LEAK ST
SOUTHERN PINES NC 28387-4719

CREDITOR ID: 532475-AD
LEEANN YELITO
6008 LAKETREE LN APT F
TEMPLE TERRACE FL 33617-1650

CREDITOR ID: 497639-AE
LEEANNE M TIRRO
16190 64TH PL N
LOXAHATCHEE FL 33470-5733

CREDITOR ID: 503646-AD
LEENA M COBB & CARL R COBB
JT TEN
RR 1 BOX 90B
GREENVILLE FL 32331-9714

CREDITOR ID: 525953-AD
LEESHA SHACKELFORD
2339 FERGUSON RD
MANSFIELD OH 44906-1149

CREDITOR ID: 521519-AD
LEEVON M NEALEY
110 RICARDO WAY NE APT 1
SAINT PETERSBURG FL 33704-3652

CREDITOR ID: 494235-AE
LEEVONE FIELDS
509 SW 10TH ST
BELLE GLADE FL 33430-3712

CREDITOR ID: 498361-AD
LEFURNE MARIE ADAMS
3126 HULA DR
MESQUITE TX 75150-2577

CREDITOR ID: 533488-S2
LEGENT CLEARING CORP
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 533489-S2
LEGMAN BROTHERS INC.
ATTN: EDWARD CALDERON
REORG
70 HUDSON
JERSEY CITY NJ 07302

CREDITOR ID: 520453-AD
LEHMAN R MILLS
17522 137TH AVE
JAMAICA NY 11434-4530

CREDITOR ID: 507360-AD
LEIDY FERNANDEZ
621 NE 2ND PL
HIALEAH FL 33010-5001

CREDITOR ID: 529690-AD
LEIGH A STORMER
9087 TRIPOLI DR
CINCINNATI OH 45251-3064

CREDITOR ID: 531524-AD
LEIGH A WHITE
855 W SHARP LN
LECANTO FL 34461-8602

CREDITOR ID: 527395-AD
LEIGH ANN STRATTON
215 KIM CT
LOUISVILLE KY 40214-4769

CREDITOR ID: 514922-AD
LEIGHTON KEEVER
11443 NARROWSBURG DR
CINCINNATI OH 45231-1216

CREDITOR ID: 520993-AD
LEILA A PACETTI
4615 SR 16
ST AUGUSTINE FL 32092

CREDITOR ID: 494936-AE
LEILA GAINER
1401 MISSISSIPPI AVE
LYNN HAVEN FL 32444-3934

CREDITOR ID: 522684-AD
LEISA G RANKIN
144 RIO GRANDE DR
CANON CITY CO 81212-3989

CREDITOR ID: 522559-AD
LEISA RANKIN & ANDREW RANKIN
JT TEN
144 RIO GRANDE DR
CANON CITY CO 81212-3989

CREDITOR ID: 512235-AD
LEITHA DAVIS HENDRIX
PO BOX 22
FLORAL CITY FL 34436-0022

CREDITOR ID: 527129-AD
LEITZSEY YON SUBER
1609 185TH AVE NE
BELLEVUE WA 98008-3310

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 511029-AD
LEKEYSHA T HORTON
3763 GA HIGHWAY 196 W
HINESVILLE GA 31313-7805

CREDITOR ID: 515884-AD
LELA M KOSSOW
1214 RYAN ST
PORT  ORANGE FL 32129-7482

CREDITOR ID: 522496-AD
LELA MAE RITCHEY
220 HANNA PL APT 216
FRANKFORT KY 40601-2726

CREDITOR ID: 506074-AD
LELAND C DUNIGAN
112 S DALE AVE
REPUBLIC MO 65738-2004

CREDITOR ID: 532389-AD
LELAND L WILLIAMS & LINDA M
WILLIAMS JT TEN
RR 2 BOX 837M
CRESCENT  CITY FL 32112-9638

CREDITOR ID: 532390-AD
LELAND L WILLIAMS & MELISSA
D WILLIAMS JT TEN
RR 2 BOX 837M
CRESCENT  CITY FL 32112-9638

CREDITOR ID: 494960-AE
LELAND M GARDINER JR
716 RANDOLPH AVE SE
HUNTSVILLE AL 35801-3605

CREDITOR ID: 531341-AD
LELAND M WILSON
803 REID ST
NEWBERRY SC 29108-1932

CREDITOR ID: 522239-AD
LELAND R POSTON
5529 CHINABERRY RD
FLORENCE SC 29506-9011

CREDITOR ID: 527192-AD
LELAND RICHARD SMITH JR
3536 E SAINT MARTINS PL
CINCINNATI OH 45211-5422

CREDITOR ID: 497104-AE
LELAND RICHARD SMITH JR
3536 E SAINT MARTINS PL
CINCINNATI OH 45211-5422

CREDITOR ID: 529046-AD
LELAND W TOWNE
8011 NW 175TH ST
MIAMI FL 33015-3637

CREDITOR ID: 522942-AD
LELIA G RHYNE
APT 9
9056TH AVE S
COLUMBUS MS 39701

CREDITOR ID: 511595-AD
LELIA HOWARD
3784 NW 25TH ST
FT  LAUDERDALE FL 33311-2626

CREDITOR ID: 504156-AD
LELIA M COOPER
1323 PRATT ST
GRETNA LA 70053-2418

CREDITOR ID: 504157-AD
LELIA M COOPER & TERENCE S
COOPER JT TEN
13042 MOSSY RIDGE CV
HOUSTON TX 77041-4243

CREDITOR ID: 515470-AD
LELIS LEON
17411 SW 122ND AVE
MIAMI FL 33177-2225

CREDITOR ID: 528715-AD
LEMA ANN TURNER
29820 SW 168TH AVE
HOMESTEAD FL 33030-3458

CREDITOR ID: 516536-AD
LEMAR LEWIS
2641 NW 21ST ST
FT  LAUDERDALE FL 33311-3344

CREDITOR ID: 517452-AD
LEMMIE TURNER LOWE & HUBERT
LOWE JT TEN
30 BARBERRY ST
MONTGOMERY AL 36109-1901

CREDITOR ID: 513741-AD
LEMORA W JOHNSON & JOE H
JOHNSON JR JT TEN
8 SW 8TH CT
DELRAY  BEACH FL 33444-2316

CREDITOR ID: 499107-AD
LEMUEL K ASHBERRY
HC 69 BOX 16385
NEW  POINT VA 23125-9705

CREDITOR ID: 501080-AD
LENA BOSTWICK
RR 3 BOX 90
JACKSONVILLE TX 75766-9559

CREDITOR ID: 504811-AD
LENA I COLLIER
15656 CENTRAL PLANK RD
ECLECTIC AL 36024-7402

CREDITOR ID: 525608-AD
LENA JEWEL ROGERS
PO BOX 346
PARRISH FL 34219-0346

CREDITOR ID: 494208-AE
LENA M DELGENIO
109 MEADOWFIELD LN
LONGWOOD FL 32779-4412

CREDITOR ID: 522064-AD
LENA M PECK
125 PRIDDY LN
FORT  WORTH TX 76114-3910

CREDITOR ID: 532391-AD
LENA M WILLIAMS
3813 PICKFAIR ST
MONTGOMERY AL 36116-4525

CREDITOR ID: 508602-AD
LENARD FOX
4106 ASHVILLE DR
GARLAND TX 75041-5401

CREDITOR ID: 532392-AD
LENARD L WILLIAMS
1960 CORNERS CIR
LITHONIA GA 30058-5390

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 528566-AD
LENERT E TIEMANN & GLADYS W
TIEMAN JT TEN
RR 7 BOX 19-2
JASPER TX 75951-9289

CREDITOR ID: 495676-AE
LENNART A LINDAHL JR
5773 KLONDIKE RD
BASCOM FL 32423-9055

CREDITOR ID: 532507-AD
LENNICE T YUCIKAS & WALTER J
YUCIKAS JT TEN
8015 SCOTLAND YARD
AUSTIN TX 78759-4312

CREDITOR ID: 531665-AD
LENNIE DALE WATSON
11346 BOONE TRL
PURLEAR NC 28665-9121

CREDITOR ID: 521939-AD
LENNIE O'BRYAN
103 NW MACKMARY PL
LAKE  CITY FL 32055-8912

CREDITOR ID: 508968-AD
LENNIS DARE EVANS
20560 ANZA AVE APT 6
TORRANCE CA 90503-2937

CREDITOR ID: 515416-AD
LENNY R LARROQUETTE
230 FOREST BROOK BLVD
MANDEVILLE LA 70448-8432

CREDITOR ID: 531377-AD
LENORA A WADDELL
1803 WOOD FERN CT
ORANGE  PARK FL 32003-7446

CREDITOR ID: 528620-AD
LENORA C STOEFFLER
19275 FRANK LADNER RD
SAUCIER MS 39574-9423

CREDITOR ID: 495236-AE
LENORA D HUNTER
363 S BURSON AVE
BOGART GA 30622-2008

CREDITOR ID: 501291-AD
LENORA ROSS BRAWNER &
RICHARD T BRAWNER JT TEN
3829 LLEWELLYN AVE
CINCINNATI OH 45223-2353

CREDITOR ID: 509314-AD
LENORE A HANLEY
7641 NW 42ND PL APT 148
SUNRISE FL 33351-6275

CREDITOR ID: 522978-AD
LENORE ANN POLLY CUST DIANN
SHYER POLLY U/G/T/M/A/TN
234A CHEROKEE RD
NASHVILLE TN 37205-1818

CREDITOR ID: 495215-AE
LENORE H JOHNSON
2522 JAY ST
SLIDELL LA 70460-6658

CREDITOR ID: 518266-AD
LEO A LOCKARD
916 CANNONS LN
LOUISVILLE KY 40207-4344

CREDITOR ID: 518267-AD
LEO A LOCKARD & RUTHADEL S
LOCKARD JT TEN
916 CANNONS LN
LOUISVILLE KY 40207-4344

CREDITOR ID: 509621-AD
LEO DEAN GIBBONS & M E
GIBBONS JR JT TEN
RR 1 BOX 119
WAKITA OK 73771-9746

CREDITOR ID: 498028-AE
LEO E WOJCECHOWSKYJ
1577 SHADOW RIDGE CIR
SARASOTA FL 34240-9464

CREDITOR ID: 525841-AD
LEO F ROSSITER JR
4202 CUSTER DR
VALRICO FL 33594-4919

CREDITOR ID: 527193-AD
LEO H SMITH
619 CLAIRMONT RD
JOHNSON  CITY TN 37601-3841

CREDITOR ID: 530042-AD
LEO J WINE & KATHLEEN WINE
JT TEN
755 GREENRIDGE LN
LOUISVILLE KY 40207-1307

CREDITOR ID: 499035-AD
LEO L AULISIO & HELEN L
AULISIO JT TEN
4303 GLENNIS DR
LAKELAND FL 33813-1900

CREDITOR ID: 531156-AD
LEO L WESLEY
155 DRIFTWOOD LN
ROCHESTER NY 14617-5341

CREDITOR ID: 531969-AD
LEO LOZIER
PO BOX 13
BOKEELIA FL 33922

CREDITOR ID: 520907-AD
LEO PATTERSON
1423 COVERED BRIDGE RD
COVINGTON GA 30016-5032

CREDITOR ID: 532499-AD
LEO U YOUNT & LOIS M YOUNT
JT TEN
5810 SW 32ND ST
MIAMI FL 33155-4022

CREDITOR ID: 532500-AD
LEO V YOUNT & LOIS M YOUNT
JT TEN
5810 SW 32ND ST
MIAMI FL 33155-4022

CREDITOR ID: 499973-AD
LEO W BEDFORD JR
3243 FAIRFAX RD
MONTGOMERY AL 36109-4353

CREDITOR ID: 527387-AD
LEODA B STRANGE
327 SHEPHERDS WAY
SHEPHERDSVILLE KY 40165-9255

CREDITOR ID: 527388-AD
LEODA B STRANGE & JAMES
STRANGE JT TEN
327 SHEPHERDS WAY
SHEPHERDSVILLE KY 40165-9255

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 499296-AD<br>LEOLA B ARNOLD<br>264 NW DIGGER WASP TRL<br>MADISION FL 32340-3753 | CREDITOR ID: 497105-AE<br>LEOLA P SMITH<br>3150 VALLEY HIGH DR<br>LAKELAND FL 33813-4162 | CREDITOR ID: 502844-AD<br>LEOLA S CAMPBELL<br>612 GLENWOOD AVE<br>ANDERSON SC 29625-2855 |
| CREDITOR ID: 516988-AD<br>LEON A MARSHA JR<br>PO BOX 133<br>COLUMBIA SC 29202-0133 | CREDITOR ID: 519846-AD<br>LEON A MEREDITH<br>2560 OLD SELLERS RD<br>RAMER AL 36069-6715 | CREDITOR ID: 519847-AD<br>LEON A MEREDITH & ELFIE M<br>MEREDITH JT TEN<br>2560 OLD SELLERS RD<br>RAMER AL 36069-6715 |
| CREDITOR ID: 504886-AD<br>LEON C DANIELS<br>3660 MARLBORO ST<br>MARTINEZ GA 30907-3016 | CREDITOR ID: 503711-AD<br>LEON CLEAVES & GWENDOLYN G<br>CLEAVES JT TEN<br>1013 MANHATTAN BLVD APT 78<br>HARVEY LA 70058-4671 | CREDITOR ID: 505189-AD<br>LEON D CULVERSON<br>908 ELIZABETH PL<br>BAINBRIDGE GA 39819-4728 |
| CREDITOR ID: 528716-AD<br>LEON D TURNER<br>444 JAX ESTATES DR S<br>JACKSONVILLE FL 32218-2524 | CREDITOR ID: 519480-AD<br>LEON E MCCOOK<br>9060 LATIMER RD W<br>JACKSONVILLE FL 32257-5218 | CREDITOR ID: 501221-AD<br>LEON J BLOOM & ANGELA O BLOOM<br>JT TEN<br>4316 PEACHTREE CIR E<br>JACKSONVILLE FL 32207-6414 |
| CREDITOR ID: 520372-AD<br>LEON J MOORE<br>26 SPRING VALLEY RD<br>MONTGOMERY AL 36116-3728 | CREDITOR ID: 502955-AD<br>LEON L CALVERT III<br>3881 ORTEGA BLVD<br>JACKSONVILLE FL 32210-4415 | CREDITOR ID: 493768-AE<br>LEON L CALVERT III<br>3881 ORTEGA BLVD<br>JACKSONVILLE FL 32210-4415 |
| CREDITOR ID: 518121-AD<br>LEON LESLIE MCINTRYE<br>3026 SILENT VALLEY DR<br>FAIRFAX VA 22031-2059 | CREDITOR ID: 532393-AD<br>LEON N WILLIAMS<br>1794 BARRINGER RD<br>ROCK  HILL SC 29730-8193 | CREDITOR ID: 502698-AD<br>LEON P CARLIN<br>34910 COVINGTON LN<br>WALKER LA 70785-3513 |
| CREDITOR ID: 531372-AD<br>LEON S WACASEY SR & RUTH L<br>WACASEY JT TEN<br>5400 JERRI LN<br>FORT  WORTH TX 76117-2570 | CREDITOR ID: 526463-AD<br>LEON SEGALL<br>3600 SUMMERHILL CT<br>MONTGOMERY AL 36111-3340 | CREDITOR ID: 527318-AD<br>LEON SMITH JR<br>177 FRANKLIN RD<br>FERRIDAY LA 71334-4148 |
| CREDITOR ID: 507878-AD<br>LEON STEWART CUST CORTNEY<br>FOUNTAIN UNDER THE FL UNIF<br>TRAN MIN ACT<br>4064 N CONCORD DR<br>CRYSTAL  RIVER FL 34428-2978 | CREDITOR ID: 507974-AD<br>LEON STEWART CUST MORGAN<br>FOUNTAIN UNDER THE FL UNIF<br>TRAN MIN ACT<br>4064 N CONCORD DR<br>CRYSTAL  RIVER FL 34428-2978 | CREDITOR ID: 508259-AD<br>LEONA DWELLY<br>RR 6 BOX 360D<br>MANCHESTER KY 40962-9030 |
| CREDITOR ID: 526671-AD<br>LEONA I STALEY<br>1500 SE PEACH DR<br>ARCADIA FL 34266-7484 | CREDITOR ID: 520373-AD<br>LEONA J MOORE<br>26 SPRING VALLEY RD<br>MONTGOMERY AL 36116-3728 | CREDITOR ID: 495637-AE<br>LEONA J MOORE<br>26 SPRING VALLEY RD<br>MONTGOMERY AL 36116-3728 |
| CREDITOR ID: 529460-AD<br>LEONA TANGELL<br>7 RED MILL COURT<br>ST  PETERS MO 63376 | CREDITOR ID: 515471-AD<br>LEONACO<br>C/O JOSEPH J LANN<br>SECURITIES INC<br>5025 VELOZ AVE<br>TARZANA CA 91356-4514 | CREDITOR ID: 493139-AE<br>LEONARD A ACCARDI II<br>2800 REVERE CT<br>CASSELBERRY FL 32707-5887 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 514529-AD<br>LEONARD A JOHNIKIN<br>1808 WILDLIFE RD<br>CHARLOTTE NC 28214-8456 | CREDITOR ID: 520397-AD<br>LEONARD A MUENINGHOFF<br>5008 STONE BRIDGE LN<br>BIRMINGHAM AL 35242-3045 | CREDITOR ID: 499319-AD<br>LEONARD ARNETTE JR<br>1349 7TH ST<br>WEST PALM BEACH FL 33401-3129 |
| CREDITOR ID: 512342-AD<br>LEONARD B HOLMES & REBECCA G<br>HOLMES JT TEN<br>5685 NW 44TH ST<br>JENNINGS FL 32053-2641 | CREDITOR ID: 514418-AD<br>LEONARD B JACKSON<br>341 TEMPLE RD<br>FOUR OAKS NC 27524-8493 | CREDITOR ID: 514419-AD<br>LEONARD B JACKSON & DORIS P<br>JACKSON JT TEN<br>341 TEMPLE RD<br>FOUR OAKS NC 27524-8493 |
| CREDITOR ID: 500909-AD<br>LEONARD BORR<br>C/O MYSTIC AUTO SUPPLY<br>16 MYSTIC AVE<br>MEDFORD MA 02155-4621 | CREDITOR ID: 509350-AD<br>LEONARD C FRANCIS & MARY<br>FRANCIS JT TEN<br>2011 SUNSET LN<br>LUTZ FL 33549-3965 | CREDITOR ID: 511862-AD<br>LEONARD C GUYTON<br>9312 HABERSHAM DR<br>LOUISVILLE KY 40242-2310 |
| CREDITOR ID: 523944-AD<br>LEONARD C PITTMAN<br>1952 DEER RUN RD<br>CALLAHAN FL 32011-5508 | CREDITOR ID: 523945-AD<br>LEONARD C PITTMAN & DEENA C<br>CARVER PITTMAN JT TEN<br>1952 DEER RUN RD<br>CALLAHAN FL 32011-5508 | CREDITOR ID: 504395-AD<br>LEONARD CLIETT III<br>382 TOWER RD<br>MARTINEZ GA 30907-8750 |
| CREDITOR ID: 504989-AD<br>LEONARD CROSS<br>2534 SPRING PARK RD<br>JACKSONVILLE FL 32207-4637 | CREDITOR ID: 505073-AD<br>LEONARD CURTI<br>1018 WHITESVILLE WALK DR<br>COLUMBUS GA 31904-3238 | CREDITOR ID: 494415-AE<br>LEONARD CURTI<br>1018 WHITESVILLE WALK DR<br>COLUMBUS GA 31904-3238 |
| CREDITOR ID: 507261-AD<br>LEONARD D FRANKLIN JR<br>5780 BAVARIA PL<br>FAYETTEVILLE NC 28314-2109 | CREDITOR ID: 506811-AD<br>LEONARD F DILL JR<br>7416 VAN LAKE DR<br>ENGLEWOOD FL 34224-6001 | CREDITOR ID: 506167-AD<br>LEONARD F DOLEZAL<br>7207 6TH ST SW<br>CEDAR RAPIDS IA 52404-7010 |
| CREDITOR ID: 494599-AE<br>LEONARD GRANT<br>10384 CLAYTON MILL RD<br>JACKSONVILLE FL 32221-2571 | CREDITOR ID: 498244-AD<br>LEONARD H AIKEN CUST ALENA<br>LAN AIKEN UNDER THE SC UNIF<br>GIFT MIN ACT<br>721 INDIAN MOUND DR<br>NORTH AUGUSTA SC 29841-3241 | CREDITOR ID: 512627-AD<br>LEONARD H AIKEN CUST JOHN<br>FOSTER HAVIRD UNDER THE SC<br>UNIF GIFT MIN ACT<br>721 INDIAN MOUND DR<br>NORTH AUGUSTA SC 29841-3241 |
| CREDITOR ID: 504158-AD<br>LEONARD H COOPER & GLAIDA M<br>COOPER JT TEN<br>2437 CEDAR SHORES CIR<br>JACKSONVILLE FL 32210-3911 | CREDITOR ID: 494283-AE<br>LEONARD J DIMKE<br>7928 HIGH PARK<br>NORTH PORT FL 34287 | CREDITOR ID: 518277-AD<br>LEONARD J LOUGHRIDGE III &<br>KAREN D PETERSON JT TEN<br>4 LANDON LN<br>SAVANNAH GA 31410-3830 |
| CREDITOR ID: 528391-AD<br>LEONARD J SYMONS<br>115 LINDA RD<br>NEW SMYRNA BCH FL 32168-8027 | CREDITOR ID: 514561-AD<br>LEONARD JABOUIN<br>1121 NE 202ND ST<br>N MIAMI BEACH FL 33179-2621 | CREDITOR ID: 523691-AD<br>LEONARD JAMES POOLE JR<br>7910 SW 94TH CT<br>MIAMI FL 33173-3340 |
| CREDITOR ID: 507079-AD<br>LEONARD K DERKOWSKI<br>3004 NORTHWAY DR<br>BALTIMORE MD 21234-7823 | CREDITOR ID: 495300-AE<br>LEONARD KARASHIK<br>10321 NW 10TH ST<br>PLANTATION FL 33322-6584 | CREDITOR ID: 521647-AD<br>LEONARD L NEEDELMAN & LINDA<br>D NEEDELMAN JT TEN<br>1041 SUNSHINE LN NW<br>ACWORTH GA 30102-6314 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 512948-AD
LEONARD LEE ROY KELLERHALS
JR
5405 JANICE AVE
KENNER LA 70065-2334

CREDITOR ID: 530440-AD
LEONARD LEROY WATERS
#2C
106 ALTA ST
MARIETTA OH 45750-2600

CREDITOR ID: 517322-AD
LEONARD LYNCH
4344 CEDAR CREEK RD
FAYETTEVILLE NC 28312-7971

CREDITOR ID: 504553-AD
LEONARD M CONSTANTINE JR
34285 SAVANNAH CT
CHESTERFIELD  TWP MI 48047-6100

CREDITOR ID: 516361-AD
LEONARD M KNIGHT SR
654 SELKIRK DR
WINTER  PARK FL 32792-4640

CREDITOR ID: 495777-AE
LEONARD M MARINO
8474 BEACH RD
SPRING  HILL FL 34606-2015

CREDITOR ID: 519494-AD
LEONARD M MCEVOY
1625 HAIGHT AVE
BRONX NY 10461-1503

CREDITOR ID: 533034-AD
LEONARD M ZEIGLER & SAMANTHA
L ZEIGLER JT TEN
333 CHARLOTTE ST
WINTERGARDEN FL 34787-3624

CREDITOR ID: 516362-AD
LEONARD MALCOLM KNIGHT
654 SELKIRK DR
WINTERPARK FL 32792-4640

CREDITOR ID: 505256-AD
LEONARD N CROCKER
234 MIDLAND RD
SELMA AL 36701-7119

CREDITOR ID: 531464-AD
LEONARD NATHAN WILSON
13350 RAILROAD ST
LIVE  OAK FL 32060-8358

CREDITOR ID: 521290-AD
LEONARD NAVICKAS & MICHELLE
NAVICKAS JT TEN
4737 MOUNTAIN BREEZE CT N
JACKSONVILLE FL 32224-8444

CREDITOR ID: 523943-AD
LEONARD PITTMAN & DEENA
PITTMAN JT TEN
1952 DEER RUN RD
CALLAHAN FL 32011-5508

CREDITOR ID: 496698-AE
LEONARD POLEJEWSKI
21184 WINSIDE AVE
PT  CHARLOTTE FL 33952-1535

CREDITOR ID: 521629-AD
LEONARD R PAVELKA TTEE DTD
03-30-27 MARTHA PAVELKA
LIVING TRUST
PO BOX 1019
JACKSONVILLE FL 32201-1019

CREDITOR ID: 515694-AD
LEONARD R PAVELKA TTEE U A
DTD 10-16-91 F-B-O MARTHA
PAVELKA LIVING TRUST
PO BOX 1019
JACKSONVILLE FL 32201-1019

CREDITOR ID: 523527-AD
LEONARD RAGOUZEOS
10 WILDWOOD ACRES RD
NEWFANE VT 05345-9677

CREDITOR ID: 524558-AD
LEONARD RUSSELL
3703 MONROE ST
NEW  ORLEANS LA 70118-3311

CREDITOR ID: 524915-AD
LEONARD RUSSO & FRANCIS
RUSSO JT TEN
6391 HARDING ST
HOLLYWOOD FL 33024-4102

CREDITOR ID: 523740-AD
LEONARD S PRICE & REGINA C
PRICE JT TEN
37004 BLUE WATER RUN E
SELBYVILLE DE 19975-9428

CREDITOR ID: 532015-AD
LEONARD SBALDIGI
1233 FRUITCOVE DR
JACKSONVILLE FL 32259

CREDITOR ID: 532409-AD
LEONARD THOMAS WOJTOWICZ
11706 PRESLEY CIR
PLAINFIELD IL 60585

CREDITOR ID: 532813-AD
LEONARD V GROSSMAN TTEE
U/A DTD 06/17/04
LEONARD V GROSSMAN REV TRUST
4604 HANNETT AVE NE
ALBUQUERQUE NM 87110-5014

CREDITOR ID: 501686-AD
LEONARD W BRIDGEMAN
2020 GREENBRIAR BLVD
LYNN  HAVEN FL 32444-4608

CREDITOR ID: 493575-AE
LEONARD W BRIDGEMAN
2020 GREENBRIAR BLVD
LYNN  HAVEN FL 32444-4608

CREDITOR ID: 522870-AD
LEONARD W PINCKARD
23248 PEARL CT
CARROLLTON VA 23314-2240

CREDITOR ID: 531157-AD
LEONARD WESLEY & JOLENE
WESLEY JT TEN
413 SW 15TH ST
GRAND  PRAIRIE TX 75051-1414

CREDITOR ID: 517558-AD
LEONARDO LOPEZ
2819 MADISON ST
HOLLYWOOD FL 33020-4723

CREDITOR ID: 522304-AD
LEONARDO R PRIETO SR &
EVELYN G PRIETO JT TEN
632 HARRINGTON LN
JACKSONVILLE FL 32221-1246

CREDITOR ID: 526041-AD
LEONEL SANCHEZ
610 BEECHE TERRACE NW
PORT  CHARLOTTE FL 33948

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 533262-AD
LEONETTE D DUCOMBS
236 MAYO AVE
HARAHAN LA 70123-4518

CREDITOR ID: 510824-AD
LEONOR GRACIA
1192 HATTERAS CIR
WEST PALM BEACH FL 33413-3003

CREDITOR ID: 513541-AD
LEONZIE JONES
PO BOX 510174
MIAMI FL 33151-0174

CREDITOR ID: 513665-AD
LEONZIE JONES & FLONNIE MAE
JONES JT TEN
PO BOX 510174
MIAMI FL 33151-0174

CREDITOR ID: 513666-AD
LEONZIE JONES & TAMMY D
JONES JT TEN
PO BOX 510174
MIAMI FL 33151-0174

CREDITOR ID: 503536-AD
LEORA DANNETTE CHRISTIAN
111 LYNN AVE
LAURENS SC 29360-1626

CREDITOR ID: 507530-AD
LEOTA JANE ESKEW & PERRY
ROGERSESKEW JT TEN
97 ANCILLA CT
PONTE VEDRA BEACH FL 32082-2407

CREDITOR ID: 531336-AD
LEOTA M WHITAKER
14020 ECHO HILL TRL
LOUISVILLE KY 40299-5168

CREDITOR ID: 510913-AD
LERDIE M GODEAUX
PO BOX 439
ESTHERWOOD LA 70534-0439

CREDITOR ID: 496302-AE
LERNA L LINTON
510 JIMBAY DR
ORANGE PARK FL 32073-2248

CREDITOR ID: 516560-AD
LERNA L LINTON
510 JIMBAY DR
ORANGE PARK FL 32073-2248

CREDITOR ID: 533490-S2
LERNER (DAVID) ASSOCIATES, INC.
ATTN: JOSEPH F. WEST
477 JERICHO TURNPIKE
SYOSSET NY 11791

CREDITOR ID: 521029-AD
LERON J PARRAMORE & MARY H
PARRAMORE JT TEN
3776 NORTH CAROLINA RTE8 S
WALNUT COVE NC 27052

CREDITOR ID: 508240-AD
LEROY C FOWLER
401 HUNTS BRIDGE RD
EASLEY SC 29640-7628

CREDITOR ID: 504928-AD
LEROY DANNER
1000 PINOCCHIO DR
HORSESHOE BEND AR 72512-3002

CREDITOR ID: 494145-AE
LEROY DUDLEY
4121 SW 26TH ST
HOLLYWOOD FL 33023-4419

CREDITOR ID: 517596-AD
LEROY GENE MASSENGALE
423 JONES AVE
GREER SC 29650-1725

CREDITOR ID: 509395-AD
LEROY GRAHAM
2720 NE 3RD AVE
POMPANO BEACH FL 33064-3621

CREDITOR ID: 493333-AE
LEROY J AYO
348 EVELYN DR
LULING LA 70070-6012

CREDITOR ID: 499167-AD
LEROY J AYO
348 EVELYN DR
LULING LA 70070-6012

CREDITOR ID: 499168-AD
LEROY J AYO & LOLA B AYO TEN
COM
348 EVELYN DR
LULINA LA 70070-6012

CREDITOR ID: 513855-AD
LEROY J JACOBY
3008 39TH AVE W
BRADENTON FL 34205-2741

CREDITOR ID: 495481-AE
LEROY J LEONARD
40387 ORDOYNE LN
PONCHATOULA LA 70454-6325

CREDITOR ID: 518341-AD
LEROY J MARTIN
224 APPLETREE LN
GRETNA LA 70056-2521

CREDITOR ID: 499169-AD
LEROY JOSEPH AYO & LOLA B
AYO JT TEN
348 EVELYN DR
LULING LA 70070-6012

CREDITOR ID: 518939-AD
LEROY MOODIE
3 SOUTH PINE ISLAND RD
APT 315
PLANTATION FL 33324

CREDITOR ID: 520798-AD
LEROY NARRAMORE & PEGGY A
NARRAMORE JT TEN
3969 BERKLEY RD
AUBURNDALE FL 33823-8479

CREDITOR ID: 505977-AD
LEROY OSWALD CRUTCHFIELD &
CHRISTENE M CRUTCHFIELD
JT TEN
719 84TH PL S
BIRMINGHAM AL 35206-3443

CREDITOR ID: 521991-AD
LEROY PAYNE III
107 IRIS GLEN DR SE
CONYERS GA 30013-1675

CREDITOR ID: 527826-AD
LEROY S STEVENS JR & FRANKIE
STEVENS JT TEN
4748 AVON LN
JACKSONVILLE FL 32210-7504

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 527319-AD
LEROY SMITH
116 WASP DR
BRUNSWICK GA 31525-1926

CREDITOR ID: 508828-AD
LEROY THOMAS FREMIN
1206 BOURBON ST
THIBODAUX LA 70301-4627

CREDITOR ID: 507880-AD
LEROY W FOUNTAIN
31542 LAWRENCE ST
SORRENTO FL 32776-9239

CREDITOR ID: 507972-AD
LEROY W FOUNTAIN & LINDA G
FOUNTAIN JT TEN
31542 LAWRENCE ST
SORRENTO FL 32776-9239

CREDITOR ID: 509766-AD
LEROY W GRIMES
4500 SANTA VILLA DR
PACE FL 32571-2820

CREDITOR ID: 498086-AE
LEROY WOOLFOLK
2296 NW 74TH ST
MIAMI FL 33147-6264

CREDITOR ID: 533119-AD
LEROY WORTH JR CUST MAYA
NICHOLE WORTH UNDER THE NC
UNIF TRAN MIN ACT
561 DOCKERY RD
ROCKINGHAM NC 28379-6827

CREDITOR ID: 533120-AD
LEROY WORTH JR CUST NINA
GABRIELLE WORTH UNDER THE NC
UNIF TRAN MIN ACT
561 DOCKERY RD
ROCKINGHAM NC 28379-6827

CREDITOR ID: 503957-AD
LES J COHEN
413 CARSON AVE
DEPTFORD NJ 08096-1808

CREDITOR ID: 520374-AD
LES MOORE
10100 GOLDEN POND DR
UNION KY 41091-8602

CREDITOR ID: 523281-AD
LESA A REED
5920 WASSMAN RD
KNOXVILLE TN 37912-3056

CREDITOR ID: 493732-AE
LESA COX
12922 DENHAM RD
BATON  ROUGE LA 70818-1103

CREDITOR ID: 513742-AD
LESHON P JOHNSON
PO BOX 209
1590 ROSE LN
GRAMERCY LA 70052-3600

CREDITOR ID: 512450-AD
LESIA B HOWELL
303 CHISOLM DR
SELMA AL 36701-6916

CREDITOR ID: 521112-AD
LESINA MARIE ORTEGA
907 KELLER AVE
BENBROOK TX 76126-3616

CREDITOR ID: 521166-AD
LESLEEN L NEWMAN
29072 IRIS DR
BIG  PINE  KEY FL 33043-6008

CREDITOR ID: 532928-AD
LESLEY D WRIGHT & ANNE M
WRIGHT JT TEN
29835 N 41ST PL
CAVE  CREEK AZ 85331-3712

CREDITOR ID: 529620-AD
LESLEY TAYLOR
5250 SW 101ST AVE
COOPER  CITY FL 33328-4938

CREDITOR ID: 506250-AD
LESLI DENEIL DAVIS
106 N GLASSY MTN RD
PICKENS SC 29671-8101

CREDITOR ID: 504117-AD
LESLIE A COON
401 LILY PAD LN
EUSTIS FL 32726-3957

CREDITOR ID: 506252-AD
LESLIE A DAVIS
307 BOGGY BAYOU CT
NICEVILLE FL 32578-2468

CREDITOR ID: 494467-AE
LESLIE A DAVIS
307 BOGGY BAYOU CT
NICEVILLE FL 32578-2468

CREDITOR ID: 496760-AE
LESLIE A SAMPEDRO
16472 82ND RD N
LOXAHATCHEE FL 33470-3038

CREDITOR ID: 499988-AD
LESLIE ANN BEENE
1465 HOLLY AVE
MERRITT  IS FL 32952-5830

CREDITOR ID: 514103-AD
LESLIE ARENA HUTTOE
2364 GA HIGHWAY 165
CHAUNCEY GA 31011-2001

CREDITOR ID: 501234-AD
LESLIE BLANTON
283 TARA WOODS DR
LEITCHFIELD KY 42754-3006

CREDITOR ID: 493397-AE
LESLIE BLANTON
283 TARA WOODS DR
LEITCHFIELD KY 42754-3006

CREDITOR ID: 499507-AD
LESLIE C BARLOW JR & TINA
BARLOW JT TEN
5225 WAKEFIELD PL
NORWOOD OH 45212-1734

CREDITOR ID: 499506-AD
LESLIE C BARLOW JR & TINA
BARLOW JT TEN
5225 WAKEFIELD PL
NORWOOD OH 45212-1734

CREDITOR ID: 504572-AD
LESLIE C COX
1273 DEATSVILLE RD
SHEPHERDSVILLE KY 40165-7303

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 525764-AD | CREDITOR ID: 528488-AD | CREDITOR ID: 528489-AD |
| LESLIE C SCOTT & JAMES H | LESLIE C STOCKTON | LESLIE C STOCKTON & ARCH |
| SCOTT JT TEN | 796 S ADDISON ST | STOCKTON JR JT TEN |
| 1089 MUIRFIELD DR | SAN  ANTONIO TX 78264-3905 | 796 S ADDISON ST |
| CINCINNATI OH 45245-3018 | | SAN  ANTONIO TX 78264-3905 |
| | | |
| CREDITOR ID: 506251-AD | CREDITOR ID: 498445-AD | CREDITOR ID: 501757-AD |
| LESLIE DAVIS & BRIAN DAVIS | LESLIE DAWN PRESTON | LESLIE DIANE BRANER |
| JT TEN | 3 SPRING ST | 3318 HIGHLAND FORGE TRL |
| 307 BOGGY BAYOU CT | ONEONTA NY 13820-2418 | DACULA GA 30019-6717 |
| NICEVILLE FL 32578-2468 | | |
| | | |
| CREDITOR ID: 530087-AD | CREDITOR ID: 506907-AD | CREDITOR ID: 511906-AD |
| LESLIE E WASHINGTON | LESLIE ELIXSON | LESLIE EMES HATCH |
| 2096 WHITES CHAPEL PKWY | PO BOX 227 | 892 CANVASBACK LN |
| TRUSSVILLE AL 35173-4538 | WORTHINGTON  SPRINGS FL 32697-0227 | HEATHSVILLE VA 22473-3750 |
| | | |
| CREDITOR ID: 532929-AD | CREDITOR ID: 496043-AE | CREDITOR ID: 517088-AD |
| LESLIE F WRIGHT TRUSTEE U-A | LESLIE G LOVORN | LESLIE G LOVORN & JOSEPH W |
| DTD 02-23-95 LESLIE F WRIGHT | 2884 RIVERVIEW POINTE DR S | LOVORN JT TEN |
| REVOCABLE TRUST | THEODORE AZ 36582 | 2884 RIVERVIEW POINTE DR S |
| 6108 BEAVER CREEK RD | | THEODORE AL 36582-5224 |
| OKLAHOMA  CITY OK 73162 | | |
| | | |
| CREDITOR ID: 532394-AD | CREDITOR ID: 497685-AE | CREDITOR ID: 506253-AD |
| LESLIE G WILLIAMS | LESLIE G WILLIAMS | LESLIE H DAVIS |
| PO BOX 6284 | PO BOX 6284 | 5444 MARENGO CIR |
| JACKSONVILLE FL 32236-6284 | JACKSONVILLE FL 32236-6284 | CHARLOTTE NC 28216-8761 |
| | | |
| CREDITOR ID: 514287-AD | CREDITOR ID: 514921-AD | CREDITOR ID: 513743-AD |
| LESLIE HERRON HUFF | LESLIE HOBART KEETON & | LESLIE JOHNSON |
| 4131 18TH AVE N | PHYLLIS J KEETON JT TEN | 856 MARIE AVE |
| SAINT  PETERSBURG FL 33713-4751 | 10340 HILLTOP DR | AKRON OH 44314-2971 |
| | NEW  PORT  RICHEY FL 34654-2552 | |
| | | |
| CREDITOR ID: 504420-AD | CREDITOR ID: 513080-AD | CREDITOR ID: 495478-AE |
| LESLIE K CONNER | LESLIE K KLINE | LESLIE I LENZ |
| 1827 SPINDALE ST | 2020 NORTHLAKE TRL # 1 | 2715 RIVIERA DR |
| SPINDALE NC 28160-1746 | DENTON TX 76201-0604 | TITUSVILLE FL 32780-5125 |
| | | |
| CREDITOR ID: 515344-AD | CREDITOR ID: 519699-AD | CREDITOR ID: 515446-AD |
| LESLIE L LENZ | LESLIE LAMAR NELSON | LESLIE LANIER |
| 2715 RIVIERA DR | 22613 COUNTY ROAD 81 | 21 MONTGOMERY ST SE |
| TITUSVILLE FL 32780-5125 | ANDALUSIA AL 36421 | ATLANTA GA 30317-1907 |
| | | |
| CREDITOR ID: 513667-AD | CREDITOR ID: 513963-AD | CREDITOR ID: 513744-AD |
| LESLIE LLOYD JONES | LESLIE LYNN JENKINS | LESLIE M JOHNSON |
| 8751 SW 9TH CT | 912 OLD HILLS BRIDGE RD | 9923 MONCRIEF DINSMORE RD |
| PEMBROKE  PINES FL 33025-1459 | PAULINE SC 29374-3229 | JACKSONVILLE FL 32219-2432 |
| | | |
| CREDITOR ID: 518854-AD | CREDITOR ID: 523372-AD | CREDITOR ID: 522459-AD |
| LESLIE M MULL | LESLIE M RAY | LESLIE M RIDDLE |
| PO BOX 1081 | C/O LESLIE M KOMASA | 36120 ALLENS ALLEY |
| FREEPORT FL 32439-1081 | 3135 DAISY CT | EUSTIS FL 32736-9003 |
| | LAKE  PLACID FL 33852-8766 | |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 526385-AD
LESLIE M STANKIEWICZ
3651 WINFAIR PL
MARIETTA GA 30062-1042

CREDITOR ID: 526386-AD
LESLIE M STANKIEWICZ & REBA
GIBSON STANKIEWICZ JT TEN
3651 WINFAIR PL
MARIETTA GA 30062-1042

CREDITOR ID: 495972-AE
LESLIE MICHAUD
5303 US HIGHWAY 17 S
GREEN  COVE  SP FL 32043-8144

CREDITOR ID: 519875-AD
LESLIE MICHAUD
5303 US HIGHWAY 17 S
GREEN  COVE  SP FL 32043-8144

CREDITOR ID: 501077-AD
LESLIE O BOSTICK JR & DONNA
M BOSTICK JT TEN
4646 WEASEL DR
NEW  PORT  RICHEY FL 34653-6536

CREDITOR ID: 527052-AD
LESLIE O SHARPE
1849 KOON RD
LUGOFF SC 29078-9645

CREDITOR ID: 493863-AE
LESLIE R BELL
102 STARNES ST
CHESTER SC 29706-1921

CREDITOR ID: 515547-AD
LESLIE R KOHLBECK
PO BOX 276
DALE WI 54931-0276

CREDITOR ID: 521076-AD
LESLIE T NUNNALLY & DEBORAH
C NUNNALLY JT TEN
149 BERRINGER LN
GARNER NC 27529-8275

CREDITOR ID: 514025-AD
LESLIE THOMAS JOHNSTON
PO BOX 1228
BUSHNELL FL 33513-0075

CREDITOR ID: 510430-AD
LESLIE YVETTE GASCON
2778 MENDEZ ST
NEW  ORLEANS LA 70122-6364

CREDITOR ID: 505291-AD
LESTER CRAIN
300 WELDON PARK DR
MANDEVILLE LA 70471-3027

CREDITOR ID: 498362-AD
LESTER D ADAMS
105 BAIRD LN
ELIZABETHTON TN 37643-2401

CREDITOR ID: 529352-AD
LESTER D STUDSTILL JR & JUNE
L STUDSTILL JT TEN
2460 COREY RD
MALABAR FL 32950-3525

CREDITOR ID: 512861-AD
LESTER DANIEL HAWKINS &
SUSAN TATE HAWKINS JT TEN
803 SHADE TREE CT
WETUMPKA AL 36092-3051

CREDITOR ID: 531466-AD
LESTER E WILSON
4602 SUMMERWIND CT
PLANT  CITY FL 33566-1205

CREDITOR ID: 512417-AD
LESTER HINSON
PO BOX 88031
PORT  SAINT  LUCIE FL 34988

CREDITOR ID: 516458-AD
LESTER KEEN & ROBERT KEEN JT
TEN
LOT 54
900-9 AVE E
PALMETTO FL 34221

CREDITOR ID: 505937-AD
LESTER L DUNCAN
213 DEWEY ST SW
WILSON NC 27893-4713

CREDITOR ID: 520398-AD
LESTER R MUENINGHOFF
8314 BOXWOOD DR
TAMPA FL 33615-4937

CREDITOR ID: 527320-AD
LESTER S SMITH
343 NE 1ST AVE
OCALA FL 34470-6606

CREDITOR ID: 529532-AD
LESTER S VAN DEURSEN &
SHIRLEY J VAN DEURSEN JT TEN
505 E 161ST ST
SOUTH  HOLLAND IL 60473-1622

CREDITOR ID: 526075-AD
LESTER SEBASTIAN JR
646 MARIEDA DR
CINCINNATI OH 45245-1015

CREDITOR ID: 511242-AD
LESTER T HOLLAND
1413 FUTRELLE DR
HIGH  POINT NC 27262-2233

CREDITOR ID: 505834-AD
LETCHER E DREWERY
NO 2 COLONIAL CT
OWENSBORO KY 42301

CREDITOR ID: 514101-AD
LETECIA HUTTO
409 HIGHLAND AVE
EUFAULA AL 36027-1001

CREDITOR ID: 495250-AE
LETECIA HUTTO
409 HIGHLAND AVE
EUFAULA AL 36027-1001

CREDITOR ID: 497552-AE
LETHA M STEWART
1303 HALL AVE
BAY  MINETTE AL 36507-3506

CREDITOR ID: 498931-AD
LETHA R ALLRAN
138 HILLSIDE DR
LINCOLNTON NC 28092-2424

CREDITOR ID: 516997-AD
LETHE MARSHALL
1773 NW 6TH TRL
JENNINGS FL 32053-2915

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 516403-AD
LETICIA J LITTLE
515 OLD KILN RD
PICAYUNE MS 39466-8632

CREDITOR ID: 504354-AD
LETITIA B CLEVELAND & THOMAS
BRADLEY CLEVELAND JT TEN
4264 CARTERS LAKE DR
BUFORD GA 30519-1870

CREDITOR ID: 514104-AD
LETITIA WILMOT HUTTON
APT A
11 STERLING ST
MANCHESTER NJ 08759-5519

CREDITOR ID: 508424-AD
LETON M FORDE & VERONICA
FORDE JT TEN
306 SW 77TH AVE
N  LAUDERDALE FL 33068-1221

CREDITOR ID: 532395-AD
LETTY WILLIAMS
4357 CUNNINGHAM DR
WICHITA  FALLS TX 76308-3548

CREDITOR ID: 517307-AD
LEVAN MACK
2325 58TH ST N
ST  PETERSBURG FL 33710-4237

CREDITOR ID: 522458-AD
LEVEDA G RIDDLE & LEVEDA G
RIDDLE GDN FOR LEIGH ANN
RIDDLE A MINOR
2005 GAP CREEK RD
GREER SC 29651-5927

CREDITOR ID: 429843-15
LEVESQUE, MARTIN
5018 DE LA ROCHE
MONTREAL QC H2J 3J9
CANADA

CREDITOR ID: 493252-AE
LEVI C BOREE
6312 ROMILLY DR S
JACKSONVILLE FL 32210-7727

CREDITOR ID: 510957-AD
LEVI H HOLLINGSWORTH CUST
BRIAN PAUL HOLLINGSWORTH A
MINOR UNDER THE LAWS OF GA
513 PECAN GROVE RD
AUSTIN TX 78704-8938

CREDITOR ID: 526439-AD
LEW SHERRILL
3767 BENTLEY PL SW
CONCORD NC 28027-9102

CREDITOR ID: 506099-AD
LEWIS A CREWS JR
5426 COUNTY ROAD 23C
MACCLENNY FL 32063-3708

CREDITOR ID: 494054-AE
LEWIS A CREWS JR
5426 COUNTY ROAD 23C
MACCLENNY FL 32063-3708

CREDITOR ID: 499438-AD
LEWIS D BANKS
4119 LAMON CHAPEL RD
JASPER AL 35503-4126

CREDITOR ID: 518318-AD
LEWIS D MATIAS
11211 S MILITARY TRL APT 122
BOYNTON  BEACH FL 33436-7228

CREDITOR ID: 521412-AD
LEWIS D MURRAY & NOELIA L
MURRAY JT TEN
PO BOX 763
BRONSON FL 32621-0763

CREDITOR ID: 508349-AD
LEWIS DEAN FYKSE JR
192 TUCKERTON RD
MEDFORD  LAKES NJ 08055-1342

CREDITOR ID: 506392-AD
LEWIS DOWDY JR
403 LANE OF SITMARK
GARNER NC 27529

CREDITOR ID: 508491-AD
LEWIS DUKE EDWARDS
30 BRUCEMONT CIR
ASHEVILLE NC 28806-3403

CREDITOR ID: 508492-AD
LEWIS DUKE EDWARDS & GAY H
EDWARDS JT TEN
30 BRUCEMONT CIR
ASHEVILLE NC 28806-3403

CREDITOR ID: 496887-AE
LEWIS E PERRY
2865 WISTERIA FARM RD
GREEN  COVE  SP FL 32043-8606

CREDITOR ID: 523632-AD
LEWIS E RAWLS JR
3480 NW 5TH PL
FORT  LAUDERDALE FL 33311-7515

CREDITOR ID: 529447-AD
LEWIS E STUMP
312 CROFTON DR
VINTON VA 24179-2324

CREDITOR ID: 494293-AE
LEWIS EVANS JR
168 HOXIE ST
BILOXI MS 39530-4533

CREDITOR ID: 530711-AD
LEWIS FRANKLIN WHITESIDE JR
346 W MAIN ST
BREVARD NC 28712-3638

CREDITOR ID: 511412-AD
LEWIS FREDERICK HARVILL
1551 ERNEST DR
MOBILE AL 36695-8952

CREDITOR ID: 515347-AD
LEWIS G LIBBY & LORNA E
LIBBY JT TEN
6000 SAN JOSE BLVD APT 1B
JACKSONVILLE FL 32217-2352

CREDITOR ID: 502445-AD
LEWIS J BUGNA
37W858 HIGHLAND AVE
ELGIN IL 60123

CREDITOR ID: 495914-AE
LEWIS J LAMINACK
493 WALKER RD
FITZGERALD GA 31750-6133

CREDITOR ID: 521455-AD
LEWIS K PETZOLD
9926 EARLSTON ST
ORLANDO FL 32817-1860

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 496447-AE
LEWIS K PETZOLD
9926 EARLSTON ST
ORLANDO FL 32817-1860

CREDITOR ID: 506604-AD
LEWIS L DICKENSON & EDNA M
DICKENSON JT TEN
3810 SW 11TH ST
FT  LAUDERDALE FL 33312-3408

CREDITOR ID: 514088-AD
LEWIS L JENKINS
1007 BRYNN MARR RD
JACKSONVILLE NC 28546-7612

CREDITOR ID: 517698-AD
LEWIS M LONG
3451 N BELTLINE BLVD
COLUMBIA SC 29204-2814

CREDITOR ID: 517699-AD
LEWIS M LONG JR
1118 LESSLIE TRAIL DR
ROCK  HILL SC 29730-6646

CREDITOR ID: 516927-AD
LEWIS N FLEETWOOD CUST
ALICIA M LEWELLEN UND UNIF
GIFT MIN ACT FL
2209 WINONA DR
PLANO TX 75074-2768

CREDITOR ID: 507694-AD
LEWIS N FLEETWOOD CUST DEREK
L FLEETWOOD UND UNIF GIFT
MIN ACT FL
2209 WINONA DR
PLANO TX 75074-2768

CREDITOR ID: 511596-AD
LEWIS S HOWARD
PO BOX 11262
KNOXVILLE TN 37939-1262

CREDITOR ID: 526572-AD
LEWIS S SHIELDS JR
3914 TOREADOR CT
BUILDING 4 APT 2
JACKSONVILLE FL 32217

CREDITOR ID: 507557-AD
LEWIS T EVERETT
303 WINDFORD CT
WINTER  GARDEN FL 34787-6062

CREDITOR ID: 494299-AE
LEWIS T EVERETT
303 WINDFORD CT
WINTER  GARDEN FL 34787-6062

CREDITOR ID: 518830-AD
LEWIS V MOSES & MARGIE S
MOSES JT TEN
374 PINEHURST DR
TALLADEGA AL 35160-2937

CREDITOR ID: 518831-AD
LEWIS VERNON MOSES
374 PINEHURST DR
TALLADEGA AL 35160-2937

CREDITOR ID: 516578-AD
LEX G KIMSEY
BHR
64 MAPLE ST
OKEECHOBEE FL 34974-9333

CREDITOR ID: 516150-AD
LEX H KUNAU & CELIA KUNAU
JT TEN
PO BOX 548
BURLEY ID 83318-0548

CREDITOR ID: 495284-AE
LEXANNA R JORDAN
403 STAGECOACH DR
ANDERSON SC 29625-5832

CREDITOR ID: 514420-AD
LEXIE K JACKSON
3814 CARLOS AVE
FAYETTEVILLE NC 28306-2179

CREDITOR ID: 495100-AE
LEXIE K JACKSON
3814 CARLOS AVE
FAYETTEVILLE NC 28306-2179

CREDITOR ID: 533411-S2
LHMPB(LBI)
ATTN: NED BROWNE
70 HUDSON
JERSEY CITY NJ 07302

CREDITOR ID: 520921-AD
LIAM MURPHY
21 OSWEGO ST
BELLINGHAM MA 02019-2214

CREDITOR ID: 493726-AE
LIANE CALDWELL
3903 SAWTOOTH DR
KILLEEN TX 76542-4526

CREDITOR ID: 502283-AD
LIANE CALDWELL
3903 SAWTOOTH DR
KILLEEN TX 76542-4526

CREDITOR ID: 502282-AD
LIANE CALDWELL
3903 SAWTOOTH DR
KILLEEN TX 76542-4526

CREDITOR ID: 525765-AD
LIANE M SCOTT
9999 SUMMERBREEZE DR APT 1103
SUNRISE FL 33322-5881

CREDITOR ID: 497352-AE
LIBBI SCHAUWECKER
PO BOX 828
NEW  SMYRNA  BEACH FL 32170-0828

CREDITOR ID: 525078-AD
LIBBI SCHAUWECKER & JAMES E
SCHAUWECKER JT TEN
PO BOX 828
NEW  SMYRNA  BEACH FL 32170-0828

CREDITOR ID: 494117-AE
LIBBY C DOSTER
2247 S POTTER RD
LANCASTER SC 29720-7676

CREDITOR ID: 530098-AD
LIBBY CLEMENT VERRET
59169 LAUREL ST
PLAQUEMINE LA 70764-3813

CREDITOR ID: 529283-AD
LIBBY D TUCKER & CHARLES W
TUCKER JT TEN
2949 STARNES DR
ROCK  HILL SC 29730-7672

CREDITOR ID: 506703-AD
LIBRADO DELEON
1305 ORANGE AVE
FT  WORTH TX 76110-3958

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 532200-AD
LIBUSHE ZORIN TTEE U-A DTD
01-18-99 LIBUSHE ZORIN
TRUST
12301 CEDARVILLE RD
BRANDYWINE MD 20613-9750

CREDITOR ID: 527321-AD
LIDA H SMITH
123 BRADLEY PARK
ANDERSON SC 29621-1995

CREDITOR ID: 528232-AD
LIDYA G URIARTE
12695 NW 8TH TRL
MIAMI FL 33182-2099

CREDITOR ID: 522635-AD
LIEN T PHAM
530 102 RD AVE N
NAPLES FL 33963

CREDITOR ID: 532930-AD
LIESA M WRIGHT
20 CLYDE LN
HILTON  HEAD SC 29926-2702

CREDITOR ID: 529666-AD
LIEU HUY VANG & LE THI HOANG
JT TEN
2379 MID PINE CT
OVIEDO FL 32765-4603

CREDITOR ID: 525728-AD
LILIA E ROBINSON
5721 NW 199TH ST
MIAMI FL 33015-4934

CREDITOR ID: 500173-AD
LILIAN V BENITEZ & OVILIO
BENITEZ JT TEN
8821 S W 147TH AVE
APT 2A
MIAMI FL 33193

CREDITOR ID: 496142-AE
LILLIAN A MCATEER
PO BOX 94
CATAWBA SC 29704-0094

CREDITOR ID: 528717-AD
LILLIAN A TURNER
1233 LAUREL PARK TRAIL
MT  PLEASANT SC 29466

CREDITOR ID: 500514-AD
LILLIAN B BONEY
2305 GILLETTE DR
WILMINGTON NC 28403-4848

CREDITOR ID: 508944-AD
LILLIAN B GARNEK
18586 SE 20TH PL
SILVER  SPRINGS FL 34488-6502

CREDITOR ID: 516823-AD
LILLIAN DARLENE MCCLELLAN
207 MARILYN DR
FOREST  CITY NC 28043

CREDITOR ID: 502758-AD
LILLIAN E CARTER
ATTN LILLIAN E WILLIAMS
PO BOX 628
LAWTEY FL 32058-0628

CREDITOR ID: 507923-AD
LILLIAN FRANCES FLEMING
1417 NW 19TH CT
OCALA FL 34475-4911

CREDITOR ID: 498586-AD
LILLIAN L ALLEN
203 MORGAN ST
ROANOKE AL 36274

CREDITOR ID: 512970-AD
LILLIAN L KING
7703 OGG RD
KNOXVILLE TN 37938-4456

CREDITOR ID: 514888-AD
LILLIAN LIPSCOMB
2900 DIBERVILLE DR N
MOBILE AL 36695-3637

CREDITOR ID: 532208-AD
LILLIAN M RUCKER TTEE
U/A DTD 05/20/97
RUCKER REVOCABLE TRUST
5694 40TH TER N APT 321
KENNETH  CITY FL 33709-5440

CREDITOR ID: 524469-AD
LILLIAN M SCHRODER
1626 IDLEWOOD DRIVE
CLARKSVILLE IN 47129

CREDITOR ID: 509974-AD
LILLIAN MIDGE GIBSON
28 PVT RD 155
PROCTORVILLE OH 45669

CREDITOR ID: 497156-AE
LILLIAN N SWEITZER
1647 HIGHWAY 105
BOONE NC 28607-7807

CREDITOR ID: 496737-AE
LILLIAN POMAINVILLE
422 REBECCA DR
ST  CLOUD FL 34769-5760

CREDITOR ID: 499072-AD
LILLIAN S ARRINGTON TR U-A
02-28-83 SANFORD HENRY
ARRINGTON
307 PINE ST
SEMINARY MS 39479-9209

CREDITOR ID: 499071-AD
LILLIAN S ARRINGTON TTEE DTD
02-28-83 SANFORD H ARRINGTON
MANAGEMENT TRUST
307 PINE ST
SEMINARY MS 39479-9209

CREDITOR ID: 502173-AD
LILLIAN S BURACK
PO BOX 414
EAST  LONGMEADOW MA 01028-0414

CREDITOR ID: 510792-AD
LILLIAN S GERWECK
P O BOX 4166
BOCA  RATON FL 33429

CREDITOR ID: 528048-AD
LILLIAN SNELL
PO BOX 737
BOWIE MD 20718-0737

CREDITOR ID: 527322-AD
LILLIAN T SMITH
3843 PURITAN ST APT 26
DETROIT MI 48238-4149

CREDITOR ID: 528535-AD
LILLIAN THOMPSON & SYLVESTER
THOMPSON JT TEN
1881 SCHENECTADY AVE
BROOKLYN NY 11234-2005

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:**   **05-03817-3F1**

CREDITOR ID: 523278-AD
LILLIAN V RAULERSON
177 FORT SMITH BLVD
DELTONA FL 32738-9281

CREDITOR ID: 532875-AD
LILLIAN ZBROZEK CUST APRIL
ZBROZEK UNIF TRANS MIN ACT
FLORIDA
9929 FOX SQUIRREL DR
NEW  PORT  RICHEY FL 34654-3517

CREDITOR ID: 494616-AE
LILLIE A GREEN
805 CANTERBURY FARM RD
MIDLAND  CITY AL 36350-5219

CREDITOR ID: 495216-AE
LILLIE A JOHNSON
5421 NANETTE CT
JACKSONVILLE FL 32244-6900

CREDITOR ID: 523088-AD
LILLIE A RIGGS
3615 TROPIC ST
BIG  PINE  KEY FL 33043-6144

CREDITOR ID: 497539-AE
LILLIE A SINGLETON
411 BURKHALTER CIR
CLAXTON GA 30417-9509

CREDITOR ID: 493702-AE
LILLIE B CHAPMAN
272 NW 29TH TER
FORT  LAUDERDALE FL 33311-8554

CREDITOR ID: 503929-AD
LILLIE B CHAPMAN
272 NW 29TH TER
FORT  LAUDERDALE FL 33311-8554

CREDITOR ID: 514870-AD
LILLIE BENT LATHAM
226 WALTER RD
NEW  ORLEANS LA 70123-2632

CREDITOR ID: 520375-AD
LILLIE D MOORE
5914 CAITLIN CT SE
MABLETON GA 30126-3678

CREDITOR ID: 518816-AD
LILLIE F MOREDOCK
110 FAIRWAY DR
FORT  MILL SC 29715-9747

CREDITOR ID: 516759-AD
LILLIE M MANION
2805 BLEVINS GAP RD
VALLEY  STATION KY 40272-2022

CREDITOR ID: 497058-AE
LILLIE M SCOTT
930 7TH PL SW # WE
BIRMIMGHAM AL 35211-1701

CREDITOR ID: 507592-AD
LILLIE MAE FISHER
PO BOX 512
ROPER NC 27970-0512

CREDITOR ID: 511413-AD
LILLIE MAE HARVIN
3255 SOUTH AVE
BARTOW FL 33830-9300

CREDITOR ID: 529577-AD
LILLIE MAE STURKES
3415 N 49TH ST
TAMPA FL 33605-1653

CREDITOR ID: 516760-AD
LILLIE MARIE MANION & SUSAN
C KEEN JT TEN
2805 BLEVINS GAP RD
LOUISVILLE KY 40272-2022

CREDITOR ID: 512971-AD
LILLIE R KING & KELVIN F
KING JT TEN
PO BOX 1954
OPELIKA AL 36803-1954

CREDITOR ID: 496518-AE
LILLIE R O'NEAL
7040 SW 27TH ST
MIRAMAR FL 33023-3757

CREDITOR ID: 496275-AE
LILLIE V PURVIS
439 E SAMFORD AVE
AUBURN AL 36830-7405

CREDITOR ID: 523838-AD
LILLIE V PURVIS
439 E SAMFORD AVE
AUBURN AL 36830-7405

CREDITOR ID: 502544-AD
LILLY ANN BURT
2908
WINDSTONE  CT  BEDFORD TX 76021

CREDITOR ID: 518864-AD
LILLY E MCKELLAR
PO BOX 1022
TIFTON GA 31793-1022

CREDITOR ID: 520376-AD
LILLY MAE MOORE
PO BOX 212
PINETTA FL 32350-0212

CREDITOR ID: 532818-AD
LILLY MARIA WOOD
766 BEAVER DAM RD
TONEY AL 35773-9221

CREDITOR ID: 498050-AE
LILLY MARIA WOOD
766 BEAVER DAM RD
TONEY AL 35773-9221

CREDITOR ID: 527323-AD
LILLY SMITH
725 DROMEDARY DR
KISSIMEE FL 34759-4207

CREDITOR ID: 514527-AD
LILY JOHN & AD JOHN JT TEN
3014 VASCO ST
PUNTA  GORDA FL 33950-3122

CREDITOR ID: 500209-AD
LINCOLN C BARNETT & DEBORAH
S BARNETT JT TEN
2908 PATINO RD
FT  WORTH TX 76112-7402

CREDITOR ID: 512837-AD
LINCOLN C HAYES & LOIS M
HAYES JT TEN
2209 E 7TH ST
LUMBERTON NC 28358-5221

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 505820-AD
LINCOLN L DONOVAN
8093 SE VILLA CIR
HOBE SOUND FL 33455-2079

CREDITOR ID: 498452-AD
LINDA A AARON
1760 KINGS WAY DR
CANTONMENT FL 32533-5806

CREDITOR ID: 502323-AD
LINDA A CALLAWAY & DWAYNE T
CALLAWAY JT TEN
15618 85TH RD N
LOXAHATCHEE FL 33470-2852

CREDITOR ID: 503052-AD
LINDA A CARPENTER
8484 W ANNA GAIL LN
CRYSTAL  RIVER FL 34429-5430

CREDITOR ID: 506622-AD
LINDA A DECOURSEY
786 E VICTORIA CIR
ORMOND  BEACH FL 32174-7363

CREDITOR ID: 494655-AE
LINDA A HAGAN
6919 JACKMAN BLVD
WINTER  PARK FL 32792-7511

CREDITOR ID: 511637-AD
LINDA A HARLOW
7700 NW 135TH ST
REDDICK FL 32686-3638

CREDITOR ID: 495875-AE
LINDA A JONES
22443 HWY 98 E LOT 1
FOLEY AL 36535

CREDITOR ID: 513668-AD
LINDA A JONES
22443 HWY 98 E LOT 1
FOLEY AL 36535

CREDITOR ID: 520231-AD
LINDA A MIDDLETON & WILLIAM
T MIDDLETON JT TEN
3054 HICKORY LN
MASON OH 45040-1452

CREDITOR ID: 520145-AD
LINDA A MOLAISON & CLAUDE J
MOLAISON JR JT TEN
2421 KAREN ST
THIBODAUX LA 70301-3910

CREDITOR ID: 520923-AD
LINDA A MURPHY
4939 GOLF CLUB PKWY
ORLANDO FL 32808-5508

CREDITOR ID: 520940-AD
LINDA A NEWLON
557 SLATTON SHOALS RD
PELZER SC 29669-9687

CREDITOR ID: 527326-AD
LINDA A SMITH
467 E NICHOLAS ST
HERNANDO FL 34442-4683

CREDITOR ID: 527345-AD
LINDA A SOMERVILLE
4376 CHERIE GLEN TRL
STONE  MOUNTAIN GA 30083-1824

CREDITOR ID: 497190-AE
LINDA A SWENSON
33647 DUFF RD
WALKER LA 70785-5503

CREDITOR ID: 530786-AD
LINDA A VOIGT
1130 SW 73RD AVE
PLANTATION FL 33317-4128

CREDITOR ID: 530791-AD
LINDA A VOLLENWEIDER
5809 RUTH ST
METAIRIE LA 70003-2331

CREDITOR ID: 533241-AD
LINDA ADAMS WIMBERLY
369 HILLTOP DR
ORANGE  PARK FL 32073

CREDITOR ID: 498901-AD
LINDA ALBRITTON
4525 ALBRITTON RD
SAINT  CLOUD FL 34772-7533

CREDITOR ID: 493460-AE
LINDA ALBRITTON
4525 ALBRITTON RD
SAINT  CLOUD FL 34772-7533

CREDITOR ID: 533013-AD
LINDA ANN WINTERS
135 KENNEDY DR
LAFAYETTE LA 70501-3351

CREDITOR ID: 512623-AD
LINDA B HARRISON & JAMES A
HARRISON JT TEN
402 CAISSON DR
SELMA AL 36701-6202

CREDITOR ID: 516022-AD
LINDA B LACKEY
4914 RADFORD AVE STE 200
RICHMOND VA 23230-3535

CREDITOR ID: 520377-AD
LINDA B MOORE
21918 GREENTREE TER
STERLING VA 20164-7015

CREDITOR ID: 523946-AD
LINDA B PITTMAN
2412 HIGHWAY 414
TRAVELERS  REST SC 29690-9176

CREDITOR ID: 526213-AD
LINDA B STRICKLAND
3946 FRASER CIR
GAINESVILLE GA 30506-2696

CREDITOR ID: 529724-AD
LINDA B TEWKSBURY
PO BOX 425
OKEECHOBEE FL 34973-0425

CREDITOR ID: 528281-AD
LINDA B TILLMAN
1515 TWIN OAKS DR
FAYETTEVILLE NC 28305-5220

CREDITOR ID: 531347-AD
LINDA B WILK
12155 SE 70TH AVENUE RD
BELLEVIEW FL 34420-4677

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 493329-AE<br>LINDA BECK<br>2421 LAWRENCE ST<br>MERAUX LA 70075-2509 | CREDITOR ID: 500596-AD<br>LINDA BEXLEY<br>15121 MENTEITH PL<br>HIALEAH FL 33016-1437 | CREDITOR ID: 501847-AD<br>LINDA BRANSON<br>10706 PINE ESTATES RD E<br>JACKSONVILLE FL 32218-4631 |
| CREDITOR ID: 493558-AE<br>LINDA BRANSON<br>10706 PINE ESTATES RD E<br>JACKSONVILLE FL 32218-4631 | CREDITOR ID: 516405-AD<br>LINDA BROWN LITTLE<br>1028 LINDLER DR<br>CONCORD NC 28027-9746 | CREDITOR ID: 502577-AD<br>LINDA BUNCH<br>349 SENATE DR<br>AVONDALE LA 70094-2444 |
| CREDITOR ID: 502932-AD<br>LINDA BURKES<br>100 JACKSON TER<br>INTERLACHEN FL 32148-6020 | CREDITOR ID: 493496-AE<br>LINDA C ALLEN<br>1070 CONWAY MCDONALD RD<br>TARRYTOWN GA 30470-4418 | CREDITOR ID: 500383-AD<br>LINDA C BENTLEY<br>267 TOLLGATE TRL<br>LONGWOOD FL 32750-2778 |
| CREDITOR ID: 503819-AD<br>LINDA C CLARK & JAY E CLARK<br>JT TEN<br>1943 CHAMPAGNE RD<br>DAVENPORT FL 33837-9009 | CREDITOR ID: 505664-AD<br>LINDA C DAVISON<br>36810 FORESTDEL DR<br>EUSTIS FL 32736-8837 | CREDITOR ID: 507191-AD<br>LINDA C EVANS<br>1409 MAIN ST<br>KAUFMAN TX 75142-3216 |
| CREDITOR ID: 513819-AD<br>LINDA C HOUSER<br>178 GALAXIE CT<br>ABBEVILLE AL 36310-7826 | CREDITOR ID: 516652-AD<br>LINDA C MATTHEWS<br>605 W BUTLER ST<br>TALLASSEE AL 36078-1007 | CREDITOR ID: 518488-AD<br>LINDA C MCNEALY<br>219 WILLIAMS RD<br>WINTER  SPRINGS FL 32708-3629 |
| CREDITOR ID: 519011-AD<br>LINDA C MCQUADE<br>4712 SW 24TH AVE<br>FORT  LAUDERDALE FL 33312-5905 | CREDITOR ID: 519755-AD<br>LINDA C MILLER<br>245 FORKNER DR<br>DECATUR GA 30030-1612 | CREDITOR ID: 496579-AE<br>LINDA C PINE<br>18301 NW 8TH ST<br>PEMBROKE  PINES FL 33029-3688 |
| CREDITOR ID: 524114-AD<br>LINDA C RHAMES & MITCHELL<br>RHAMES JT TEN<br>6939 E NATIONAL CEMETERY RD<br>FLORENCE SC 29506-5732 | CREDITOR ID: 496513-AE<br>LINDA C ROYAL<br>1104 DEER RUN<br>CLAYTOWN NC 27520-9753 | CREDITOR ID: 525525-AD<br>LINDA C ROYAL<br>1104 DEER RUN<br>CLAYTON NC 27520-9753 |
| CREDITOR ID: 528840-AD<br>LINDA C TURNER<br>3905 CONCORD WALK DR SE<br>SMYRNA GA 30082-3659 | CREDITOR ID: 529037-AD<br>LINDA C VANPELT<br>526 GOLF VIEW DR<br>PEACHTREE  CITY GA 30269-1246 | CREDITOR ID: 531649-AD<br>LINDA C WHITE<br>12160 WORTEL RD LOT 15<br>ELBERTA AL 36530-2942 |
| CREDITOR ID: 502238-AD<br>LINDA CALAMBAS<br>288 WYNDHAM DR<br>MAINEVILLE OH 45039-8743 | CREDITOR ID: 512624-AD<br>LINDA CAMERON HARRISON<br>60 CUMBER AVE<br>SCARBOROUGH  ON M1E 1T3<br>CANADA | CREDITOR ID: 503105-AD<br>LINDA CASON<br>PO BOX 119<br>HIGH  SPRINGS FL 32655-0119 |
| CREDITOR ID: 527220-AD<br>LINDA CUTRONE SPITALE<br>900 COTTONWOOD ST<br>MORGAN  CITY LA 70380-1402 | CREDITOR ID: 499336-AD<br>LINDA D ANELLO<br>1401 74TH CIR NE<br>ST  PETERSBURG FL 33702-4619 | CREDITOR ID: 502227-AD<br>LINDA D BUSH<br>2955 FOREST LN<br>SARASOTA FL 34231-6512 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**  **WINN-DIXIE STORES, INC., ET AL.**                                                                 **CASE:  05-03817-3F1**

CREDITOR ID: 506598-AD
LINDA D DICK & GERALD L DICK
JT TEN
6610 MONTY LN
LOUISVILLE KY 40291-3665

CREDITOR ID: 509893-AD
LINDA D GREENE
1247 GLEN LAURA RD
JACKSONVILLE FL 32205-7105

CREDITOR ID: 511143-AD
LINDA D HOLTER
40510 WHILDEN LN
LEESBURG FL 34788-7733

CREDITOR ID: 495101-AE
LINDA D JACKSON
212 OMEGA ST S
BHAM AL 35205-3309

CREDITOR ID: 518234-AD
LINDA D MCCARTNEY
285 WESLEY RD
GREEN  COVE  SPRINGS FL 32043-9571

CREDITOR ID: 521885-AD
LINDA D NEIGHBORS
ATTN LINDA D PIERCE
2465 STATE PARK RD
LAKELAND FL 33805-9223

CREDITOR ID: 520908-AD
LINDA D PATTERSON
507 CHERRY AVE
ROANOKE AL 36274-1474

CREDITOR ID: 497398-AE
LINDA D PATTERSON
507 CHERRY AVE
ROANOKE AL 36274-1474

CREDITOR ID: 527130-AD
LINDA D SUBER
2752 POWHATAN DR
SUMTER SC 29150-2250

CREDITOR ID: 529435-AD
LINDA D TURNIPSEED
6701 E 113TH AVE
TEMPLE  TERRACE FL 33617-2505

CREDITOR ID: 497924-AE
LINDA D YURT
2230 FAIRLAND AVE
LOUISVILLE KY 40218-2621

CREDITOR ID: 532607-AD
LINDA D YURT
2230 FAIRLAND AVE
LOUISVILLE KY 40218-2621

CREDITOR ID: 523623-AD
LINDA DANAY PURIFOY
514 IRENE LN
CANTONMENT FL 32533-1335

CREDITOR ID: 516524-AD
LINDA DENISE LEMASTER CUST
COLBY CLAYTON LEMASTER UND
UNIF GIFT MIN ACT GA
4179 WHITE RD
SNELLVILLE GA 30039-4242

CREDITOR ID: 521351-AD
LINDA DENISE PEARCE
7211 POTTSBURG DR
JACKSONVILLE FL 32216-2958

CREDITOR ID: 513563-AD
LINDA DIANE HUDDLESTON
636 PLANTERS MANOR WAY
BRADENTON FL 34212-2622

CREDITOR ID: 516944-AD
LINDA DIANE LISTON
254 MOSER RD
LOUISVILLE KY 40223-3163

CREDITOR ID: 510212-AD
LINDA E GRAY
4107 GRAHAM AVE
WINDBER PA 15963-4511

CREDITOR ID: 512796-AD
LINDA E HORNER
6291 SE 85TH LN
OCALA FL 34472-3404

CREDITOR ID: 506100-AD
LINDA ELAINE CREWS & MICHAEL
A CREWS JT TEN
115 S ST NW
THOMASTON GA 30286-2984

CREDITOR ID: 504321-AD
LINDA F COFFEE
6413 PR 7605
MURCHISON TX 75778

CREDITOR ID: 506254-AD
LINDA F DAVIS
705 CLEM RD
GREENWOOD SC 29649-8587

CREDITOR ID: 508859-AD
LINDA F EMMERLING
5808 ALSTRUM DR
DAYTONA  BEACH FL 32127-7520

CREDITOR ID: 513670-AD
LINDA F JONES
PO BOX 4702
ARCHDALE NC 27263-4702

CREDITOR ID: 513669-AD
LINDA F JONES
PO BOX 4702
ARCHSDALE NC 27263-4702

CREDITOR ID: 495501-AE
LINDA F LEE
5309 VALUABLE ST
ALBANY GA 31705-5618

CREDITOR ID: 497252-AE
LINDA F ROBERTS
1821 KELLY RD
ST  BERNARD LA 70085-5714

CREDITOR ID: 330292-AD
LINDA F VIITA & EDWARD E
VIITA JT TEN
660 E TEN MILE RD
PENSACOLA FL 32514-1528

CREDITOR ID: 532104-AD
LINDA F ZITO
1400 HONEY CREEK RD
ANDERSON SC 29621-5136

CREDITOR ID: 517526-AD
LINDA FAYE MCCRAW
3676 SEA HAWK ST E
JACKSONVILLE FL 32224-2258

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 507471-AD
LINDA FOLSOM
PO BOX 1395
LEIGHIGH  ACRES FL 33970-1395

CREDITOR ID: 508963-AD
LINDA FREUND
16303 62ND RD N
LOXAHATCHEE FL 33470-3311

CREDITOR ID: 503493-AD
LINDA G CANNON
5113 LAKELAND DR
ROWLETT TX 75088-6708

CREDITOR ID: 494953-AE
LINDA G GANTT
708 DUNAWAY LN
AZLE TX 76020-2606

CREDITOR ID: 511198-AD
LINDA G HILL
3812 GLOUCESTER DR W
WILSON NC 27893

CREDITOR ID: 495058-AE
LINDA G HILL
PO BOX 135
MADISON FL 32341-0135

CREDITOR ID: 513745-AD
LINDA G JOHNSON
237 WILLIAM DR
DANVILLE VA 24540-0643

CREDITOR ID: 495180-AE
LINDA G KAYLOR & ALLEN L
KAYLOR JT TEN
63 COUNTY ROAD 498
TRINITY AL 35673-5348

CREDITOR ID: 515740-AD
LINDA G KAYLOR & ALLEN L
KAYLOR JT TEN
63 COUNTY ROAD 498
TRINITY AL 35673-5348

CREDITOR ID: 495982-AE
LINDA G MYERS
4415 FORET ST
ADDIS LA 70710-2552

CREDITOR ID: 519700-AD
LINDA G NELSON
201 BUTLER INDUSTRIAL DR
APT 201
DALLAS GA 30132

CREDITOR ID: 523982-AD
LINDA G RAMSEY
3329 OAKLAWN AVE NW
ROANOKE VA 24012-2433

CREDITOR ID: 525259-AD
LINDA G ROSS
PO BOX 493
WASCO CA 93280-0493

CREDITOR ID: 527327-AD
LINDA G SMITH
5510 DONGOLA HWY
CONWAY SC 29527-6440

CREDITOR ID: 526228-AD
LINDA G SWANN CUST ERIC M
SIMPSON UNDER THE FL UNIF
TRAN MIN ACT
1421 HILLWAY RD
APOPKA FL 32703-7402

CREDITOR ID: 513095-AD
LINDA G SWANN CUST RUSSELL
EDWARD KETCHAM UNDER FL
UNIF TRAN MIN ACT
1421 HILLWAY RD
APOPKA FL 32703-7402

CREDITOR ID: 497918-AE
LINDA G YOUNG
10394 RED BIRD LN
BOGALUSA LA 70427-1124

CREDITOR ID: 513671-AD
LINDA GAIL JONES
8945 DEVONSHIRE BLVD
JACKSONVILLE FL 32208-1814

CREDITOR ID: 510592-AD
LINDA GRATTAN
NO 1 EVERGREEN
SOUTHGATE KY 41071

CREDITOR ID: 500187-AD
LINDA H BARNES
RR 1 BOX 1824
TOWNSEND GA 31331-9745

CREDITOR ID: 493205-AE
LINDA H BARNES
RR 1 BOX 1824
TOWNSEND GA 31331-9745

CREDITOR ID: 502911-AD
LINDA H CALLOWAY
2692 ADAMS ST
GARY IN 46407-4018

CREDITOR ID: 509364-AD
LINDA H GILMORE
3318 DAVE HEAFNER RD
CROUSE NC 28033-9795

CREDITOR ID: 513672-AD
LINDA H JONES
733 CARROLLWOOD VILLAGE DR
115
GRETNA LA 70056

CREDITOR ID: 525813-AD
LINDA H SEWELL & LOUIS W
SEWELL JT TEN
108 MARSHALL ST
OXFORD GA 30054-2413

CREDITOR ID: 509562-AD
LINDA HALLMARK
1408 E 12TH ST
SWEETWATER TX 79556-2606

CREDITOR ID: 510161-AD
LINDA HARBIN
PO BOX 43
OLDEN TX 76466-0043

CREDITOR ID: 511884-AD
LINDA HAWKINS
842 KIRKWOOD AVE SE
ATLANTA GA 30316-1226

CREDITOR ID: 502071-AD
LINDA J BROWN & DWAYNE BROWN
JT TEN
3506 PRESCHER PT
BLOOMINGTON IL 61704-6337

CREDITOR ID: 507675-AD
LINDA J ELDER
1503 MAZON DR
COLUMBUS GA 31907

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 494532-AE
LINDA J FORBES
PO BOX 265  265
EVERETTS NC 27825

CREDITOR ID: 507965-AD
LINDA J FORBES
PO BOX 265  265
EVERETTS NC 27825

CREDITOR ID: 509839-AD
LINDA J GIBBS
1304 PINE LAKE RD
ORLANDO FL 32808-6323

CREDITOR ID: 494523-AE
LINDA J GIBBS
1304 PINE LAKE RD
ORLANDO FL 32808-6323

CREDITOR ID: 509517-AD
LINDA J GRAHAM
631 LIMBERT ST
LAUREL MS 39440-5244

CREDITOR ID: 511895-AD
LINDA J HARRIS
29610 NORTH BLVD
PAISLEY FL 32767-9366

CREDITOR ID: 511597-AD
LINDA J HOWARD
41 HIGHRIDGE DR
LOVELAND OH 45140-2803

CREDITOR ID: 495005-AE
LINDA J HOWARD
41 HIGHRIDGE DR
LOVELAND OH 45140-2803

CREDITOR ID: 513746-AD
LINDA J JOHNSON
1698 DEBBIE LN
ORANGE  PARK FL 32073-2823

CREDITOR ID: 495821-AE
LINDA J KESTER
8420 SUNSPRITE CT
ORLANDO FL 32818-5692

CREDITOR ID: 519756-AD
LINDA J MILLER & THOMAS E
MILLER JT TEN
4528 TIMBERBROOK TRL
VALDOSTA GA 31602-6764

CREDITOR ID: 519031-AD
LINDA J MILLER CUST ERIC
BRANDON MILLER U/T/M/A/FL
4528 TIMBERBROOK TRL
VALDOSTA GA 31602-6764

CREDITOR ID: 519600-AD
LINDA J MILLER CUST SHELBY
NICOLE MILLER UNIF TRANS MIN
ACT FL
4528 TIMBERBROOK TRL
VALDOSTA GA 31602-6764

CREDITOR ID: 524454-AD
LINDA J ROUSE
106 ROUSE PRIVATE DR
ELIZABETHTON TN 37643-5426

CREDITOR ID: 525767-AD
LINDA J SCOTT
3912 MOORES LANE
LANEXA VA 23089

CREDITOR ID: 527328-AD
LINDA J SMITH & DANNY SMITH
JT TEN
201 TOMLINSON DR
VALDOSTA GA 31602-7051

CREDITOR ID: 527453-AD
LINDA J SMITH & RONDLE L
SMITH JT TEN
1505 TRAMMEL RD
SCOTTSVILLE KY 42164-9655

CREDITOR ID: 526194-AD
LINDA J STEELE
122 MANER RD
ROCKINGHAM NC 28379-8500

CREDITOR ID: 514421-AD
LINDA JACKSON
15300 W COLONIAL DR APT 1301
WINTER  GARDEN FL 34787-4216

CREDITOR ID: 507905-AD
LINDA JARRELL DURRENCE
9645 W WATER ST
JACKSONVILLE FL 32208-1550

CREDITOR ID: 511896-AD
LINDA JEAN HARRIS
RR 1 BOX 81
SOPERTON GA 30457-9713

CREDITOR ID: 526532-AD
LINDA JEAN SPARE
535 NW 115TH WAY
CORAL  SPRINGS FL 33071-4130

CREDITOR ID: 500631-AD
LINDA JOHNSON BENNETT
PO BOX 11166
JACKSONVILLE FL 32239-1166

CREDITOR ID: 499176-AD
LINDA K BABCOCK
6254 ARNO RD
FRANKLIN TN 37064-7901

CREDITOR ID: 508470-AD
LINDA K FREEMAN
RR 2 BOX 41
MARIETTA OK 73448-9607

CREDITOR ID: 510847-AD
LINDA K GRUBE & ALVIN C
GRUBE JT TEN
1015 CORWIN AVE
HAMILTON OH 45015-1838

CREDITOR ID: 514845-AD
LINDA K KREITZER
1195 BONBROOK MILL RD
ROCKY  MOUNT VA 24151-2941

CREDITOR ID: 495567-AE
LINDA K KREITZER
1195 BONBROOK MILL RD
ROCKY  MOUNT VA 24151-2941

CREDITOR ID: 519559-AD
LINDA K MYERS & RAYMOND G
MYERS JT TEN
PO BOX 430
VINE  GROVE KY 40175-0430

CREDITOR ID: 497431-AE
LINDA K THOMAS
4811 PENNYROYAL CT
MELBOURNE FL 32940-2329

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 529024-AD
LINDA K THOMAS
4811 PENNYROYAL CT
MELBOURNE FL 32940-2329

CREDITOR ID: 528933-AD
LINDA K TURNER
7529 COUNTRYWOOD DR
ROANOKE VA 24018

CREDITOR ID: 531129-AD
LINDA K WARNER
6205 SW 29TH ST
MIAMI FL 33155-3022

CREDITOR ID: 531666-AD
LINDA K WATSON
4567 HOLLY DR
PALM  BEACH  GARDENS FL 33418-4501

CREDITOR ID: 507268-AD
LINDA K KAY FUGATE
3007 LINDA DR
NEW  ALBANY IN 47150-4337

CREDITOR ID: 512972-AD
LINDA KAY KING
96 MEADOW LN
THOMASVILLE GA 31757-1617

CREDITOR ID: 515387-AD
LINDA KELLY
5980 SE 129TH PL
BELLVIEW FL 34420-5823

CREDITOR ID: 515855-AD
LINDA KILGRO
8 LONER AVE
GADSDEN AL 35904-1474

CREDITOR ID: 493822-AE
LINDA L COLLINS
417 CANTERBURY ST
HOPEWELL VA 23860-1514

CREDITOR ID: 506325-AD
LINDA L CRIMMINGER & MICHAEL
V CRIMMINGER JT TEN
PO BOX 1546
262 MINER RD
YULEE FL 32097-4288

CREDITOR ID: 505614-AD
LINDA L CRUIKSHANK
5011 APPLE ORCHARD LN
CANTON GA 30115-8375

CREDITOR ID: 505613-AD
LINDA L CRUIKSHANK
5011 APPLE ORCHARD LN
CANTON GA 30115-8375

CREDITOR ID: 506255-AD
LINDA L DAVIS
548 LAKEMONT AVE NW
PORT  CHARLOTTE FL 33952-7810

CREDITOR ID: 494826-AE
LINDA L FINLEY
2283 NW 186TH LN
CITRA FL 32113-2118

CREDITOR ID: 494565-AE
LINDA L FRANCIS
2772 W COVINGTON DR
DELTONA FL 32738-2023

CREDITOR ID: 509351-AD
LINDA L FRANCIS
2772 W COVINGTON DR
DELTONA FL 32738-2023

CREDITOR ID: 510809-AD
LINDA L GONSALVES & EUGENE R
GONSALVES JT TEN
52 CORAL DR
KEY  LARGO FL 33037-4309

CREDITOR ID: 509767-AD
LINDA L GRIMM
2700 MOSSY OAKS RD
BEAUFORT SC 29902-6533

CREDITOR ID: 511368-AD
LINDA L HOBBS
PO BOX 322
NEWARK TX 76071-0322

CREDITOR ID: 495876-AE
LINDA L JONES
3024 SR 46
MT  DORA FL 32757

CREDITOR ID: 513673-AD
LINDA L JONES
3024 SR 46
MT  DORA FL 32757

CREDITOR ID: 520511-AD
LINDA L PARALES
5802 ASHBROOKE GARDENS CT
LOUISVILLE KY 40229-2992

CREDITOR ID: 533321-AD
LINDA L PICKETT
2241 N CATTLEMEN RD
SARASOTA FL 34232-5952

CREDITOR ID: 523900-AD
LINDA L ROBERTS
301 PORTSMOUTH DR
GREENVILLE SC 29617-1024

CREDITOR ID: 496508-AE
LINDA L ROWE
403 VIRGINIA ST
MONTICELLO FL 32344-2250

CREDITOR ID: 525035-AD
LINDA L ROWE
403 VIRGINIA ST
MONTICELLO FL 32344-2250

CREDITOR ID: 524781-AD
LINDA L RUBERTO
2239 MANOR BLVD N
CLEARWATER FL 33765-1615

CREDITOR ID: 496515-AE
LINDA L RUBERTO
2239 MANOR BLVD N
CLEARWATER FL 33765-1615

CREDITOR ID: 524904-AD
LINDA L RUBERTO & MICHAEL
RUBERTO JT TEN
2239 MANOR BLVD N
CLEARWATER FL 33765-1615

CREDITOR ID: 527011-AD
LINDA L STEWART
PO BOX 594
RUTHERFRD  COL NC 28671-0594

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 529710-AD<br>LINDA L TAYLOR<br>16641 WILSON AVE<br>EASTPOINTE MI 48021-3343 | CREDITOR ID: 528129-AD<br>LINDA L TOTH<br>PO BOX 4455<br>SEMINOLE FL 33775-4455 | CREDITOR ID: 516268-AD<br>LINDA LAMBERT LITTERAL &<br>THOMAS R LITTERAL JT TEN<br>PO BOX 774723<br>STEAMBOAT  SPRN CO 80477-4723 |
| CREDITOR ID: 527454-AD<br>LINDA LEE SMITH<br>3338 W FISHER RD<br>AVON  PARK FL 33825-8825 | CREDITOR ID: 527719-AD<br>LINDA LEE SPRINGER<br>6385 22ND ST N<br>ST  PETERSBURG FL 33702-7135 | CREDITOR ID: 532240-AD<br>LINDA LILES<br>2840 BANKS RD<br>RALEIGH NC 27603-8942 |
| CREDITOR ID: 516404-AD<br>LINDA LITTLE<br>1028 LINDLER DR<br>CONCORD NC 28027-9746 | CREDITOR ID: 499104-AD<br>LINDA M ASBEL<br>7514 GATES CIR<br>SPRING  HILL FL 34606-5213 | CREDITOR ID: 499648-AD<br>LINDA M BARR<br>705 N DALLAS AVE<br>LANCASTER TX 75146-1611 |
| CREDITOR ID: 500124-AD<br>LINDA M BEAUCHAMP<br>17722 MACON DR<br>BATON  ROUGE LA 70817-7855 | CREDITOR ID: 500757-AD<br>LINDA M BERRY<br>104 DILWORTH CT<br>CARY NC 27513-2471 | CREDITOR ID: 502950-AD<br>LINDA M CALOHAN<br>PO BOX 231<br>DESHA AR 72527-0231 |
| CREDITOR ID: 505605-AD<br>LINDA M CREASMAN & JERRY M<br>CREASMAN JT TEN<br>2 INDEPENDENCE BLVD<br>ASHEVILLE NC 28805-9729 | CREDITOR ID: 506256-AD<br>LINDA M DAVIS & LONNIE W<br>DAVIS JT TEN<br>2731 SW BEARD ST<br>ARCADIA FL 34266-8153 | CREDITOR ID: 507410-AD<br>LINDA M DURAND<br>3320 MILWAUKEE AVE<br>WEST  MELBOURNE FL 32904-6423 |
| CREDITOR ID: 508583-AD<br>LINDA M GARDNER<br>8700 MARTIN BLUFF RD<br>GAVTIER MS 39553-1839 | CREDITOR ID: 511091-AD<br>LINDA M HOLLIS CUST ERIN<br>LYNN HOLLIS UND UNIF GIFT<br>MIN ACT FL<br>9238 ROCKY HILLS DR<br>CORDOVA TN 38018-6527 | CREDITOR ID: 532539-AD<br>LINDA M NESTER<br>38 DEERING LN<br>NAUGATUCK CT 06770-2512 |
| CREDITOR ID: 522750-AD<br>LINDA M POLLARD<br>403 HILL ST<br>ANDERSON SC 29624-4727 | CREDITOR ID: 496780-AE<br>LINDA M ROGERS<br>4744 S SALFORD BLVD<br>NORTH  PORT FL 34287-3228 | CREDITOR ID: 527465-AD<br>LINDA M STARR<br>1615 ANGEL AVE<br>MERRITT  ISLAND FL 32952-2784 |
| CREDITOR ID: 497586-AE<br>LINDA M STEWART<br>109 TEE ST<br>FLORENCE KY 41042-1348 | CREDITOR ID: 529753-AD<br>LINDA M TRAMMEL<br>206 SAVANNAH CIR<br>BATAVIA OH 45103-5231 | CREDITOR ID: 529284-AD<br>LINDA M TUCKER<br>C/O LINDA TUCKER TREGRE<br>14112 MANINA LN<br>TICKFAW LA 70466-4904 |
| CREDITOR ID: 496963-AE<br>LINDA M WALLACE<br>6490 LOU GEORGE LOOP<br>BESSEMER AL 35022-6920 | CREDITOR ID: 497910-AE<br>LINDA M WILKENS<br>42 N BERWICK DR<br>SAVANNAH GA 31406-6728 | CREDITOR ID: 497686-AE<br>LINDA M WILLIAMS<br>3534 CESERY BLVD<br>JACKSONVILLE FL 32277-0606 |
| CREDITOR ID: 497687-AE<br>LINDA M WILLIAMS<br>285 W GRANT ST<br>BATON  ROUGE LA 70802-7727 | CREDITOR ID: 532396-AD<br>LINDA M WILLIAMS<br>1450 SW 21ST TER<br>FORT  LAUDERDALE FL 33312-4040 | CREDITOR ID: 531849-AD<br>LINDA M WUETCHER<br>3131 SORA AVE<br>LOUISVILLE KY 40213-1242 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 513448-AD
LINDA MARIE HONEYCUTT
1655 CRYSTAL LAKE DR
MYRTLE  BEACH SC 29575-5745

CREDITOR ID: 512451-AD
LINDA MARIE HOWELL & GERALD
EDWARD HOWELL JT TEN
1805 GRANT LN
HAMILTON OH 45011-9544

CREDITOR ID: 520079-AD
LINDA MARIE MILITELLO
2636 12TH ST N
SAINT  PETERSBURG FL 33704-2610

CREDITOR ID: 517515-AD
LINDA MCCALL
PO BOX 184
LYDIA SC 29079-0184

CREDITOR ID: 520454-AD
LINDA MILLS
1957 OAK TWIST CT
ORANGE  PARK FL 32073-2552

CREDITOR ID: 518809-AD
LINDA MONTGOMERY & MIKE
MONTGOMERY JT TEN
574 CHAPELACRES CT
CINCINNATI OH 45233-4701

CREDITOR ID: 532734-AD
LINDA MOORE YORDY
21918 GREENTREE TER
STERLING VA 20164-7015

CREDITOR ID: 525995-AD
LINDA N SANDERS & DELMAR
RHIA SANDERS JR JT TEN
12024 GLENHILL DR
RIVERVIEW FL 33569-6303

CREDITOR ID: 498718-AD
LINDA O ARCENEAUX
1910 LINDA DR
AUSTELL GA 30168-4312

CREDITOR ID: 502128-AD
LINDA O BRANCH
3277 CENTERGROVE RD
KANNAPOLIS NC 28083-9630

CREDITOR ID: 502129-AD
LINDA O BRANCH & THOMAS W
BRANCH JT TEN
3277 CENTERGROVE RD
KANNAPOLIS NC 28083-9630

CREDITOR ID: 493776-AE
LINDA P CAMPBELL
2317 RIDGE RD E
GULF  SHORES AL 36542-4045

CREDITOR ID: 504064-AD
LINDA P COLYER
PO BOX 35
HOMOSSASSA  SPRINGS FL 34447-0035

CREDITOR ID: 514089-AD
LINDA P JENKINS
3556 DALRAIDA PKWY
MONTGOMERY AL 36109-2253

CREDITOR ID: 496386-AE
LINDA P MURPHY
1544 S CONGRESS AVE
WEST  PALM  BEACH FL 33406-5902

CREDITOR ID: 520924-AD
LINDA P MURPHY
1544 S CONGRESS AVE
WEST  PALM  BEACH FL 33406-5902

CREDITOR ID: 521424-AD
LINDA PALEN
281 GEORGE WRIGHT RD
WOOLWICH ME 04579-5001

CREDITOR ID: 497159-AE
LINDA PAULETTE TUNO
1496 TIN LN
LINCOLNTON NC 28092-7991

CREDITOR ID: 528217-AD
LINDA PAULETTE TUNO
1496 TIN LN
LINCOLNTON NC 28092-7991

CREDITOR ID: 521503-AD
LINDA PENTECOST
3093 WALLING RD
SPRINGFIELD TN 37172-7001

CREDITOR ID: 501971-AD
LINDA R BRATTON
629 PHYLLIS DR
AVONDALE LA 70094-2929

CREDITOR ID: 494741-AE
LINDA R GLASPER
1610 MARCH DR
GAINESVILLE GA 30507-7315

CREDITOR ID: 512719-AD
LINDA R HARRELSON & BILLY R
HARRELSON JT TEN
355 HARRELSON RD
ALTOONA AL 35952-7925

CREDITOR ID: 511570-AD
LINDA R HOEFFER
2506 LINDA AVE
KEY  WEST FL 33040-5114

CREDITOR ID: 517483-AD
LINDA R MANUEL
2056 W ABERDEEN DR
MONTGOMERY AL 36116-2141

CREDITOR ID: 514789-AD
LINDA R P KEENE
4440 69TH AVE
PINELLAS  PARK FL 33781-5848

CREDITOR ID: 523293-AD
LINDA R PRUETT & BOBBY
PRUETT JT TEN
190 BRADLEY LOOP RD
ELLENBORO NC 28040-7697

CREDITOR ID: 497143-AE
LINDA R SOLOMON
2030 SW 13TH PL
BELL FL 32619-1441

CREDITOR ID: 529117-AD
LINDA R THOMAS
208 W MAIN ST
FINCASTLE VA 24090-3004

CREDITOR ID: 531051-AD
LINDA R WEBER & GARY WEBER
JT TEN
2569 NEWBRIDGE RD
BELLMORE NY 11710-2232

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 524659-AD
LINDA REYNOLDS
454 PALACE AVE
ELSMERE KY 41018-2135

CREDITOR ID: 522584-AD
LINDA RIDDLE
32 JENKINS RUN RD
MOORESFIELD WV 26836-9703

CREDITOR ID: 525729-AD
LINDA ROBINSON
3909 WILLING AVE
FORT  WORTH TX 76110-6043

CREDITOR ID: 515211-AD
LINDA RUTH LAKE
827 GLENDALE AVE
SOUTH  CHARLESTON WV 25303-2541

CREDITOR ID: 498371-AD
LINDA S ALBRITTON
3338 W FISHER RD
AVON  PARK FL 33825-8825

CREDITOR ID: 500763-AD
LINDA S BERRYHILL
309 TALLPINE RD
HAVELOCK NC 28532-2723

CREDITOR ID: 500556-AD
LINDA S BISPHAM & WILLIAM A
BISPHAM JT TEN
14 WOODLAND CIRCLE
APT A
BRUNSWICK GA 31525

CREDITOR ID: 502408-AD
LINDA S BRYANT
1318 CAREYBROOK DR
RICHMOND VA 23238-5018

CREDITOR ID: 526531-AD
LINDA S CARTER & JAMES D
SPARE TRUSTEES U-A DTD
12-28-95 ELIZABETH ANN SPARE
TRUST
535 NW 115TH WAY
CORAL  SPRINGS FL 33071-4130

CREDITOR ID: 506229-AD
LINDA S CRIBBS & DALTON
CRIBBS JT TEN
1701 HARMS LN
SPRINGTOWN TX 76082-6017

CREDITOR ID: 505904-AD
LINDA S DOUGAN
105 SUPREME CT
LAWRENCEVILLE GA 30045-5955

CREDITOR ID: 507790-AD
LINDA S ELLIS
1314 FARMDALE ST
LEHIGH  ACRES FL 33936-4822

CREDITOR ID: 507593-AD
LINDA S FISHER
2701 MOUNT HOME CHURCH RD
MORGANTON NC 28655-9415

CREDITOR ID: 507934-AD
LINDA S FORMAN
5167 LITTLE BETH DR S
BOYNTON  BEACH FL 33437-1125

CREDITOR ID: 494902-AE
LINDA S FREEMAN
574 LAGOON OAKS DR
PANAMA  CITY  BEACH FL 32408-5290

CREDITOR ID: 494519-AE
LINDA S GHIOTTO
111 MARYSA DR
HUNTSVILLE AL 35811-8770

CREDITOR ID: 512378-AD
LINDA S HEARON & GERALD D
HEARON JT TEN
442 GRAVELLEY SHORE DR
MYRTLE  BCH SC 29588-8828

CREDITOR ID: 512654-AD
LINDA S HOLCOMB
27 LINCOLN AVE
CLIFTON  PARK NY 12065-6033

CREDITOR ID: 511038-AD
LINDA S HUBACEK
2050 KUDZA RD
WPB FL 33415-7002

CREDITOR ID: 513874-AD
LINDA S JOHNSON
104 WESTHAVEN CT
SPARTANBURG SC 29301-5524

CREDITOR ID: 515230-AD
LINDA S LAUB & RAYMOND E
LAUB JT TEN
4174 WHITETAIL CT
CINCINNATI OH 45241-6604

CREDITOR ID: 522295-AD
LINDA S LOGAN OCONNOR
911 MOZART DR
ORLANDO FL 32825-6690

CREDITOR ID: 518006-AD
LINDA S MCCARTHY
200 LEMA DR
GARNER NC 27529-8999

CREDITOR ID: 519902-AD
LINDA S MOUNTCASTLE
2710 JUDIE ANN RD
VALDOSTA GA 31601-1410

CREDITOR ID: 524091-AD
LINDA S PRIDGEN
8153 E WINDSONG ST
FLORAL  CITY FL 34436-2054

CREDITOR ID: 496678-AE
LINDA S SAFREED
100 SE 6TH AVE APT 203
POMPANO  BEACH FL 33060-7227

CREDITOR ID: 524623-AD
LINDA S SHAW
1313 MCKIBBEN ST
CEDARTOWN GA 30125-4068

CREDITOR ID: 527162-AD
LINDA S SIMMER
365 PINEVIEW DR NE
WARREN OH 44484-1495

CREDITOR ID: 527775-AD
LINDA S SLOAN & BENNY A
SLOAN JT TEN
270 SLOAN LN
SANFORD NC 27330-2584

CREDITOR ID: 526397-AD
LINDA S STEPANSKI
122 LIONEL LN
SUMMERVILLE SC 29483-3024

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 528703-AD
LINDA S TREWHITT
6525 CEDARBREEZE RD
KNOXVILLE TN 37918-9147

CREDITOR ID: 525906-AD
LINDA SAMUELS
718 NW 69TH TER
MARGATE FL 33063-4313

CREDITOR ID: 518863-AD
LINDA SAMUELS MC DONALD
718 NW 69TH TER
MARGATE FL 33063-4313

CREDITOR ID: 525944-AD
LINDA SEAY
94 COUNTY ROAD 551
BUSHNELL FL 33513-4842

CREDITOR ID: 527325-AD
LINDA SMITH
7418 HOLLY STREET
PO BOX 803
ZELLWOOD FL 32798-0803

CREDITOR ID: 527324-AD
LINDA SMITH
2225 MARIGOLD AVE
FORT WORTH TX 76111-1412

CREDITOR ID: 518007-AD
LINDA STARNES MCCARTHY
200 LEMA DR
GARNER NC 27529-8999

CREDITOR ID: 526263-AD
LINDA STELL
APT 2
9 SALLIOTTE RD
ECORSE MI 48229-1724

CREDITOR ID: 526202-AD
LINDA STIMPSON & DANNY
STIMPSON JT TEN
7734 PIKES PEAK DR
JACKSONVILLE FL 32244-6439

CREDITOR ID: 508556-AD
LINDA SUE GALL
C O LINDA SUE BACHORSKI
72 WOLCOTT ST
LE  ROY NY 14482-1436

CREDITOR ID: 525996-AD
LINDA SUE SANDERS
631 CAMELLIA TERRACE CT N
NEPTUNE  BEACH FL 32266-3244

CREDITOR ID: 497255-AE
LINDA SUE SANDERS
631 CAMELLIA TERRACE CT N
NEPTUNE  BEACH FL 32266-3244

CREDITOR ID: 529588-AD
LINDA SWAIN
236 WHITE RD
MINEOLA NY 11501-2252

CREDITOR ID: 527636-AD
LINDA SWEET
4294 LARMA LN
CINCINNATI OH 45245-1811

CREDITOR ID: 528389-AD
LINDA SYMMONDS & JOHN
SYMMONDS SR JT TEN
9190 COOGAN DR
CINCINNATI OH 45231-2910

CREDITOR ID: 529709-AD
LINDA TAYLOR & TOM TAYLOR JR
JT TEN
7417 KALANI ST
ORLANDO FL 32822-5602

CREDITOR ID: 528474-AD
LINDA TUCKER TREGRE
14112 MANINA LN
TICKFAW LA 70466-4904

CREDITOR ID: 516124-AD
LINDA W LANDRY
16618 PAINT AVE
GREENWELL  SPGS LA 70739-5823

CREDITOR ID: 522073-AD
LINDA W PEEBLES
3108 GRANDY RD
BRODNAX VA 23920-3344

CREDITOR ID: 531188-AD
LINDA WELLS
PO BOX 48101
JACKSONVILLE FL 32247

CREDITOR ID: 511199-AD
LINDA WYKE HILL
ATTN LINDA WYKE WILSON
100 SURVEY ST
LANCASTER SC 29720-1840

CREDITOR ID: 533035-AD
LINDA ZEIS
10876 CARNEGIE DR
CINCINNATI OH 45240-3608

CREDITOR ID: 520422-AD
LINDON DWAYNE NEVINS
810 TUNNEL HILL RD
ELIZABETHTOWN KY 42701-8064

CREDITOR ID: 533127-AD
LINDON NEVINS CUST
ALYSSA NEVINS
KY UNIF TRANS MIN ACT
810 TUNNEL HILL RD
ELIZABETHTOWN KY 42701-8064

CREDITOR ID: 496970-AE
LINDSAY D WALTERS
1220B EISENHOWER CIR
LYNN  HAVEN FL 32444-3320

CREDITOR ID: 506257-AD
LINDSAY DAVIS
8192 SABAL OAK WAY
JACKSONVILLE FL 32256-7374

CREDITOR ID: 504912-AD
LINDSEY CUNNINGHAM
1216 PALMETTO RD
EUSTIS FL 32726-5335

CREDITOR ID: 518273-AD
LINDSEY E LOUGH
5245 TUDOR CT
NAPLES FL 34112

CREDITOR ID: 498009-AE
LINDSEY F WELLES III
POST OFFICE BOX 991016
NAPLES FL 34116

CREDITOR ID: 507178-AD
LINDSEY P GARNER
9805 LAKESHORE DR
CLERMONT FL 34711-8645

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 516064-AD
LINDYBURG LINDSEY JR & VICKY
S LINDSEY JT TEN
PO BOX 190
SWEET WATER AL 36782-0190

CREDITOR ID: 518023-AD
LINFORD MADDEN
15340 NE 12TH AVE
N MIAMI BCH FL 33162-5846

CREDITOR ID: 499749-AD
LINNETT BAKER
3150 ROSINA AVE
LATONIA LAKES KY 41015-1056

CREDITOR ID: 533491-S2
LINSCO/PRIVATE LEDGER CORP
ATTN: ROSANN TANNER
9785 TOWNE CTR DRIVE
SAN DIEGO CA 92121-1968

CREDITOR ID: 530826-AD
LINVILLE J WELKER & CAROLYN
L WELKER JT TEN
1910 SW 95TH TER
HOLLYWOOD FL 33025-1961

CREDITOR ID: 508517-AD
LINZY FAILS
864 CHURCH STREET
COPELAND FL 34137

CREDITOR ID: 494312-AE
LINZY FAILS
864 CHURCH STREET
COPELAND FL 34137

CREDITOR ID: 532398-AD
LIONEL D WILLIAMS
1983 FLOWERS RD
JACKSON SPRINGS NC 27281-8172

CREDITOR ID: 532397-AD
LIONEL D WILLIAMS
19830 FLOWERS RD
JACKSON SPRINGS NC 27281

CREDITOR ID: 493220-AE
LISA A BARRINGTON
512 1ST AVE
PIEDMONT AL 36272-1508

CREDITOR ID: 502004-AD
LISA A BRESSER
4610 DALE BLVD
DALE CITY VA 22193-4740

CREDITOR ID: 494245-AE
LISA A DELPH
1055 E GEORGE ST
BARTOW FL 33830-7414

CREDITOR ID: 505509-AD
LISA A DELPH
1055 E GEORGE ST
BARTOW FL 33830-7414

CREDITOR ID: 506037-AD
LISA A DOUGLAS
2790 HUNTERS POND LN
SNELLVILLE GA 30078-6900

CREDITOR ID: 505478-AD
LISA A DRAKE
5502 DEEPDALE DR
ORLANDO FL 32821-7630

CREDITOR ID: 509381-AD
LISA A GAUDET & STEPHEN
GAUDET JT TEN
1296 WILMA SIGMON RD
LINCONTON NC 28092-4048

CREDITOR ID: 512509-AD
LISA A HEATH
20 WRENS NEST
NEWNAN GA 30263-5946

CREDITOR ID: 513686-AD
LISA A HOUSE
1753 HAWTHORNE LN
LEXINGTON KY 40505-1436

CREDITOR ID: 505821-AD
LISA A MCAULEY DONOVAN &
LYLE K DONOVAN JT TEN
154 NEW BOLTON RD
MANCHESTER CT 06040-3723

CREDITOR ID: 505694-AD
LISA A MCAULEY DONOVAN CUST
KYLE MORGAN DONOVAN UNIF
TRAN MIN ACT FL
154 NEW BOLTON RD
MANCHESTER CT 06040-3723

CREDITOR ID: 496195-AE
LISA A NEWMAN
100 MINA ST
ENTERPRISE AL 36330-1413

CREDITOR ID: 521338-AD
LISA A PASQUALE
554 WOODGATE CIR
FORT LAUDERDALE FL 33326-2184

CREDITOR ID: 524414-AD
LISA A SEEBECK
313 SNOW GOOSE LN
JACKSONVILLE FL 32225-4107

CREDITOR ID: 528229-AD
LISA A URBAS
13426 WHITE PLAINS ST
SPRING HILL FL 34609-6472

CREDITOR ID: 497520-AE
LISA A WADE
11532 BENBOW CT
ORLANDO FL 32837-9038

CREDITOR ID: 530545-AD
LISA A WARD
802 OLD NOVAK RD
CANTONMENT FL 32533-9090

CREDITOR ID: 504088-AD
LISA ANN COSENTINO
ATTN LISA C KERVIN
216 POPLAR ST
PRATTVILLE AL 36066-5316

CREDITOR ID: 507285-AD
LISA ANN FRANCE
512 HUTCHENSON RD
SEYMOUR TN 37865-4818

CREDITOR ID: 510409-AD
LISA ANN HAIR
106 W YOUNG AVE
TEMPLE TX 76501-1534

CREDITOR ID: 515902-AD
LISA ANN LANDRETH
2421 GIDEON GROVE CHURCH RD
STOKESDALE NC 27357-8083

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 522425-AD
LISA ANN RECK
1339 CUTTER CV
SLIDELL LA 70458-5583

CREDITOR ID: 532058-AD
LISA ANN WITT
126 SAVANNAH LN
LAKE  CITY TN 37769-5207

CREDITOR ID: 505262-AD
LISA ANNE CROFT
1225 COWART RD
PLANT  CITY FL 33567-3692

CREDITOR ID: 493389-AE
LISA B BLACKWELL
918 SUNSET DR.
GREENWOOD SC 29646

CREDITOR ID: 496048-AE
LISA B MATRAS
11122 FOX CV
CHARLOTTE NC 28273-8818

CREDITOR ID: 528536-AD
LISA B THOMPSON & DANIEL
THOMPSON JT TEN
4990 PAIGE HILLS DR
ELMORE AL 36025-1027

CREDITOR ID: 501241-AD
LISA BOLTON
7308 POI CIR
ORLANDO FL 32822-5607

CREDITOR ID: 501452-AD
LISA BREGENZER
664 ALTORA
COCOA FL 32927

CREDITOR ID: 510967-AD
LISA C HERRING
7132 BENTLEY CT
MONTGOMERY AL 36117-3528

CREDITOR ID: 526795-AD
LISA C SPAW & RICHARD A SPAW
JT TEN
816 DEBRA LN
LOVELAND OH 45140-2810

CREDITOR ID: 530527-AD
LISA C WALKER
4761 SW 21ST PL
OCALA FL 34474-4331

CREDITOR ID: 530227-AD
LISA C WATTS
3704 N WALNUT ST
LUMBERTON NC 28358-7728

CREDITOR ID: 520676-AD
LISA CAROLE POTEAT
236 SPRUCE DR
WILMINGTON NC 28403-4656

CREDITOR ID: 503387-AD
LISA CASANOVA
6827 BOTTLE BRUSH DR
PORT  RICHEY FL 34668-6805

CREDITOR ID: 504375-AD
LISA CHILDERS
3671B BOGGY CREEK RD
KISSIMMEE FL 34744-9416

CREDITOR ID: 531650-AD
LISA CONRAD WHITE
318 DOSTER AVE
MOORESVILLE NC 28115-3322

CREDITOR ID: 504159-AD
LISA COOPER
15360 95TH AVE N
JUPITER FL 33478-6994

CREDITOR ID: 493198-AE
LISA D BARKER
150 GALLOWAY DR
PICKENS SC 29671-9610

CREDITOR ID: 501554-AD
LISA D BLANCHARD
1000 TOMBERLIN RD
MONROE NC 28110-0664

CREDITOR ID: 516459-AD
LISA D KEEN
335A LETTUCE LN
BRUNSWICK GA 31525-9701

CREDITOR ID: 523901-AD
LISA D ROBERTS
5961 LEE ROAD 240
PHOENIX  CITY AL 36870-7649

CREDITOR ID: 497587-AE
LISA D STEWART
5138 FOXFIRE RD
FAYETTEVILLE NC 28303-3285

CREDITOR ID: 523756-AD
LISA DAWN RAINEY & WILLIAM
DOUGLAS RAINEY JT TEN
12593 ASH HARBOR DR
JACKSONVILLE FL 32224-5634

CREDITOR ID: 527963-AD
LISA DAWN STEVENSON
2515 POTOMAC VIEW CT
GRAYSON GA 30017-1497

CREDITOR ID: 505556-AD
LISA DIERSING
2900 WHITLEY CT
CINCINNATI OH 45251-1160

CREDITOR ID: 505823-AD
LISA DONOVAN CUSTODIAN FOR
SHANE KENNETH DONOVAN UNDER
THE CT UNIFORM TRANSFERS TO
MINORS ACT
154 NEW BOLTON RD
MANCHESTER CT 06040-3723

CREDITOR ID: 506633-AD
LISA DUFFY
1225 NOLTON WAY
ORLANDO FL 32822-8105

CREDITOR ID: 505635-AD
LISA E DEAN
936 COLUMBIA AVE
LAKE  WALES FL 33853-4916

CREDITOR ID: 512019-AD
LISA E HEMENWAY & DOUGLAS S
HEMENWAY JT TEN
2459 STILLWELL BECKETT RD
HAMILTON OH 45013-9333

CREDITOR ID: 496448-AE
LISA E PFEIFFER
5638 MERRITT RIDGE RD
WINDSOR KY 42565-7110

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 525292-AD
LISA E ROPER
936 COLUMBIA AVE
LAKE  WALES FL 33853-4916

CREDITOR ID: 510100-AD
LISA F GIBSON
2029 HUNTERS LN
BLAIRS VA 24527-3007

CREDITOR ID: 530990-AD
LISA F WILER
4316 TRAPP GOFFS RD
WINCHESTER KY 40391

CREDITOR ID: 516204-AD
LISA FRANCE KENNEDY CUST
BENJAMIN ZACHARY KENNEDY UND
UNIF GIFT MIN ACT FL
2084 S HALIFAX DR
DAYTONA  BEACH FL 32118-5206

CREDITOR ID: 507542-AD
LISA G DURDEN
41 TRACECHAIN
STOCKBRIDGE GA 30281-4857

CREDITOR ID: 523326-AD
LISA G REINBOLD
5300 MARY CLAYTON LN
CRESTWOOD KY 40014-8604

CREDITOR ID: 521660-AD
LISA GAIL NEWTON
223 GIBSON CEMETERY RD
CLARKSON KY 42726-8604

CREDITOR ID: 521498-AD
LISA GAYE PENNINGTON
608 HAWTHORNE ST
HUDSON NC 28638-2525

CREDITOR ID: 514885-AD
LISA GENOVESE LIPPS
4174 LOWERLINE ST
SLIDELL LA 70461-1637

CREDITOR ID: 509125-AD
LISA GHANAYEM
9419 WEXFORD RD
JACKSONVILLE FL 32257-5752

CREDITOR ID: 511555-AD
LISA HASKINS
7784 LEWIS RD
BLOSSVALE NY 13308-1816

CREDITOR ID: 529060-AD
LISA HELTON TRINKLE
2612 BAY ST
BRISTOL TN 37620-1847

CREDITOR ID: 521818-AD
LISA I PARKER & BOBBY GENE
PARKER JR JT TEN
116 SAM SMITH RD
KINGS  MTN NC 28086-7804

CREDITOR ID: 510178-AD
LISA J GILKEY
7343 ST ANDREWS CHURCH RD #6
LOUISVILLE KY 40214-4085

CREDITOR ID: 520719-AD
LISA J NOWAKOWSKI
22104 OLEAN BLVD
PORT  CHARLOTTE FL 33952-5601

CREDITOR ID: 530186-AD
LISA J WANSTRATH & JAMES A
WANSTRATH JT TEN
7370 RICHMOND AVE
DEER  PARK OH 45236-3102

CREDITOR ID: 515158-AD
LISA JO KEPPLE
2030 HYDE PARK CIR
SARASOTA FL 34239-4041

CREDITOR ID: 499853-AD
LISA K BAIR
3351 MISSION BAY BLVD APT 216
ORLANDO FL 32817-5107

CREDITOR ID: 493903-AE
LISA K BETHELY
6036 KUEBEL DR
NEW  ORLEANS LA 70126-1318

CREDITOR ID: 506875-AD
LISA K DONALDSON
4120 MELANIE LN
MT  DORA FL 32757-3209

CREDITOR ID: 494106-AE
LISA K DONALDSON
4120 MELANIE LN
MT  DORA FL 32757-3209

CREDITOR ID: 506874-AD
LISA K DONALDSON
4120 MELANIE LN
MT  DORA FL 32757-3209

CREDITOR ID: 505697-AD
LISA K DRAWDY
245 FRIENDSHIP LN
DOTHAN AL 36301-7309

CREDITOR ID: 494900-AE
LISA K ESPINOZA
6708 ALISA DR
SLIDELL LA 70460-3962

CREDITOR ID: 509468-AD
LISA K GIVENS
65 COUNTY ROAD 287
FLORENCE AL 35633-7028

CREDITOR ID: 494736-AE
LISA K GIVENS
65 COUNTY ROAD 287
FLORENCE AL 35633-7028

CREDITOR ID: 521832-AD
LISA K PATER
610 CRESCENT RD
HAMILTON OH 45013-3433

CREDITOR ID: 531467-AD
LISA K WILSON
8522 BONITA ISLE DR
LAKE  WORTH FL 33467-5531

CREDITOR ID: 502394-AD
LISA KAY CALHOUN
PO BOX 1164
LOGANDALE NV 89021-1164

CREDITOR ID: 532193-AD
LISA KAY WOERTZ
PO BOX 291
CORYDON IN 47112-0291

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 514090-AD
LISA KIM JENKINS
1647 CHAMBERS MOUNTAIN RD
CLYDE NC 28721-7582

CREDITOR ID: 510227-AD
LISA L GRUNDY
3109 SORA AVE
LOUISVILLE KY 40213-1242

CREDITOR ID: 513236-AD
LISA L HURST & RONALD E
HURST JT TEN
718 E APEX CIR
JUPITER FL 33458-4266

CREDITOR ID: 520718-AD
LISA L NOWAK
12577 NC HIGHWAY 210 S
ROSEBORO NC 28382-8819

CREDITOR ID: 527455-AD
LISA L SMITH
12141 WOLF TRL
ELBERTA AL 36530-2738

CREDITOR ID: 497814-AE
LISA L SPOERKE
134 ENGLE RD
LAKE  WORTH FL 33461-4102

CREDITOR ID: 527360-AD
LISA L SPOERKE
134 ENGLE RD
LAKE  WORTH FL 33461-4102

CREDITOR ID: 514740-AD
LISA LEATHERMAN
2052 SOUTHPOINT RD
BELMONT NC 28012-7787

CREDITOR ID: 493531-AE
LISA M ANDREWS
201 TATE DR
NEWTON AL 36352-4055

CREDITOR ID: 499173-AD
LISA M BABB & DANIEL J BABB
JT TEN
10628 CHESHIRE RIDGE DR
FLORENCE KY 41042-4712

CREDITOR ID: 494412-AE
LISA M CUPP
604 PALM CLUB CIR
BRUNSWICK GA 31525-2055

CREDITOR ID: 507614-AD
LISA M FOSTER & GREGORY F
FOSTER JT TEN
PO BOX 437
MORGANZA LA 70759-0437

CREDITOR ID: 507613-AD
LISA M FOSTER & GREGORY F
FOSTER TEN COM
PO BOX 437
MORGANZA LA 70759-0437

CREDITOR ID: 510287-AD
LISA M HAMILTON
849 BELAIRE DR
ROCK  HILL SC 29732-8901

CREDITOR ID: 495019-AE
LISA M HUDSON
19691 SE 15TH PL
MORRISTON FL 32668-3092

CREDITOR ID: 495804-AE
LISA M KENDRICK
2259 CAMP GROUND CHURCH RD
LUVERNE AL 36049-5829

CREDITOR ID: 515160-AD
LISA M KERBER
PO BOX 547
CLINTON MA 01510-0547

CREDITOR ID: 512973-AD
LISA M KING
630 S OLD BELAIR RD LOT 43
GROVETOWN GA 30813-5373

CREDITOR ID: 516424-AD
LISA M LINK
2884 JESSUP RD
CINCINNATI OH 45239-6306

CREDITOR ID: 517422-AD
LISA M LOONEY
1808 CATALA RD
VESTAVIA AL 35216-1708

CREDITOR ID: 495958-AE
LISA M LOONEY
1808 CATALA RD
VESTAVIA AL 35216-1708

CREDITOR ID: 496128-AE
LISA M LUNCEFORD
625 MOUNTAIN VIEW RD
BLUFF  CITY TN 37618-3234

CREDITOR ID: 518148-AD
LISA M LUNCEFORD
625 MOUNTAIN VIEW RD
BLUFF  CITY TN 37618-3234

CREDITOR ID: 517118-AD
LISA M MANNIELLO
3580 USRY MILL RD
GIBSON GA 30810-4929

CREDITOR ID: 496428-AE
LISA M MUSGROVE
4112 BUCKLEY HALL RD
COBBS  CREEK VA 23035-2022

CREDITOR ID: 524187-AD
LISA M POPPE
504 SOPHIA ST
NEW  ORLEANS LA 70123-1138

CREDITOR ID: 496661-AE
LISA M POUNDS
57 PANDORA DR
COLUMBUS MS 39702-7752

CREDITOR ID: 496669-AE
LISA M RICHMAN
22928 WILSON RD
LOXLEY AL 36551-8446

CREDITOR ID: 524882-AD
LISA M RODWAY
17532 PHLOX DR
FORT  MYERS FL 33912-2820

CREDITOR ID: 496940-AE
LISA M ST PIERRE
2317 TIFFANY DR
LAPLACE LA 70068-6366

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 530119-AD
LISA M WESTRA
3662 WOODS WALK BLVD
LAKE  WORTH FL 33467-2355

CREDITOR ID: 498030-AE
LISA M WOLFORD
1193 SYCAMORE RD
ELIZABETHTOWN KY 42701-9578

CREDITOR ID: 532072-AD
LISA M WOODS
13302 ROSEMEADE CV
ORLANDO FL 32828-6191

CREDITOR ID: 510101-AD
LISA MARIE GIBSON
57 ROSCOE BLVD N
PONTE  VEDRA  BCH FL 32082-3625

CREDITOR ID: 515748-AD
LISA MARIE KEMMER
104 LANCER CT
CLARKSVILLE TN 37043-4047

CREDITOR ID: 517237-AD
LISA MAUER
1310 SE 14TH ST
DEERFIELD  BCH FL 33441-7318

CREDITOR ID: 495620-AE
LISA MCDUFFIE
4460 BROOKSIDE CARDIFF RD
GRAYSVILLE AL 35073-9733

CREDITOR ID: 519351-AD
LISA MCEADY
2110 HOUSTON AVE
VALDOSTA GA 31602-7101

CREDITOR ID: 518891-AD
LISA MESSING
118 CHATFIELD DR
BROOKSVILLE FL 34601-1508

CREDITOR ID: 527456-AD
LISA MICHELE SMITH
8312 CENTURY POINT DR S
JACKSONVILLE FL 32216-9287

CREDITOR ID: 510299-AD
LISA MICHELLE GENZARDI
1497 FAIRLIGHT ST NW
PALM  BAY FL 32907-9408

CREDITOR ID: 518704-AD
LISA MULVIHILL
2421 MISSISSIPPI AVE
METAIRIE LA 70003-5439

CREDITOR ID: 493546-AE
LISA P BRADFORD
620 27TH ST
KENNER LA 70062-5014

CREDITOR ID: 521516-AD
LISA PETERSON
12755 FLYNN FOREST DR
JACKSONVILLE FL 32223-1845

CREDITOR ID: 506226-AD
LISA R CRIADO CUST FOR KEVIN
M CRIADO UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
13621 SW 97TH AVE
MIAMI FL 33176-6823

CREDITOR ID: 506227-AD
LISA R CRIADO CUST FOR KIRA M
CRIADO UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
13621 SW 97TH AVE
MIAMI FL 33176-6823

CREDITOR ID: 504965-AD
LISA R DANSKY
20 QUAIL RIDGE CIR S
BEAUFORD SC 29906-9026

CREDITOR ID: 496964-AE
LISA R WALLACE
1253 VERONICA ST
PT  CHARLOTTE FL 33952-1144

CREDITOR ID: 506387-AD
LISA RENEE DOLPH
PO BOX 5262
BAKERSFIELD CA 93388-5262

CREDITOR ID: 529548-AD
LISA RENO TORRENCE
1416 LAKEWAY DR
CHARLOTTE NC 28214-2417

CREDITOR ID: 525270-AD
LISA ROBINSON RUTTY
PO BOX 364
BAGDAD FL 32530-0364

CREDITOR ID: 500632-AD
LISA S BENNETT
315 MAGNOLIA DR
PANAMA  CITY FL 32413-8955

CREDITOR ID: 501582-AD
LISA S BOUDREAUX
109 MIDDLEBURG DR
LAFAYETTE LA 70508-7782

CREDITOR ID: 507286-AD
LISA S FRICK
149 STEVENS CREEK RD
LITTLE  MOUNTAIN SC 29075-9535

CREDITOR ID: 527265-AD
LISA S SUDDRETH & JAY E
SUDDRETH JT TEN
2127 W 116TH ST
SHAWNEE  MISSION KS 66211-2954

CREDITOR ID: 519862-AD
LISA T MELTON & WILLIAM R
MELTON JT TEN
901 COUNTY ROAD 753 S
WEBSTER FL 33597-3617

CREDITOR ID: 529146-AD
LISA TERRINGTON
66095 HICKORY ST
MANDEVILLE LA 70448-8707

CREDITOR ID: 529285-AD
LISA TUCKER
PO BOX 1255
MABANK TX 75147-1255

CREDITOR ID: 530170-AD
LISA VIGUERIE
234 WALTER RD
RIVER  RIDGE LA 70123-2632

CREDITOR ID: 503307-AD
LISA W CARROUTH
221 LOWELL AVE
GREENWOOD SC 29646-2157

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 506258-AD<br>LISA W DAVIS<br>PO BOX 291<br>MADISON FL 32341-0291 | CREDITOR ID: 530402-AD<br>LISA WALKER<br>PO BOX 190<br>SHARPES FL 32959-0190 | CREDITOR ID: 516951-AD<br>LISALENA A LEACH<br>4629 DAUGHTRY BLVD E<br>JACKSONVILLE FL 32210-6927 |
| CREDITOR ID: 523048-AD<br>LISETTE D RATCLIFFE CUST<br>CHRISTOPHER M RATCLIFFE<br>U/T/M/A/FL<br>6058 73RD ST N<br>ST  PETERSBURG FL 33709-1355 | CREDITOR ID: 523046-AD<br>LISETTE D RATCLIFFE CUST<br>CHAD E RATCLIFFE U/T/M/A/FL<br>6058 73RD ST N<br>ST  PETERSBURG FL 33709-1355 | CREDITOR ID: 519508-AD<br>LISETTE MELENDEZ<br>5917 67TH AVE<br>PINELLAS  PARK FL 33781-5428 |
| CREDITOR ID: 508222-AD<br>LISHA R GARCIA<br>7814 FELICE AVE<br>TAMPA FL 33614-3342 | CREDITOR ID: 505917-AD<br>LISSETTE DUBNER<br>10240 SW 125TH ST<br>MIAMI FL 33176-4847 | CREDITOR ID: 524219-AD<br>LITISIA K REAVES<br>2200 SHIRAH RD<br>AUBURNDALE FL 33823-9786 |
| CREDITOR ID: 494957-AE<br>LIVIA GARCIA<br>14373 SW 62ND ST<br>MIAMI FL 33183-1907 | CREDITOR ID: 421105-ST<br>LIVINGSTON, MARION MASON<br>1751 CENTRAL NE<br>ORANGEBURG SC 29115 | CREDITOR ID: 517559-AD<br>LIZ M LOPEZ<br>831 N JERICO DR<br>CASSELBERRY FL 32707-5960 |
| CREDITOR ID: 497704-AE<br>LIZ WASHINGTON<br>3004 MANASSE DR<br>MONTGOMERY AL 36116-3947 | CREDITOR ID: 528282-AD<br>LIZBETH C TILLMAN<br>6225 LITTLE RIDGE RD<br>ACWORTH GA 30102-1632 | CREDITOR ID: 494577-AE<br>LIZBETH FRANQUI<br>3530 NW 16TH TER<br>MIAMI FL 33125-1728 |
| CREDITOR ID: 512734-AD<br>LIZZETTE HARVELL<br>11 JACKSON CT<br>CASSELBERRY FL 32707-3224 | CREDITOR ID: 515476-AD<br>LIZZIE LEONARD<br>4930 VIRGINIA CIR<br>TUSCALOOSA AL 35401-6153 | CREDITOR ID: 526546-AD<br>LJUBICA STEFANOVIC<br>6624 WOODY CT<br>LEESBURG FL 34748-9106 |
| CREDITOR ID: 510197-AD<br>LLEWELLYN B GARTH<br>PO BOX 2202<br>MONTGOMERY AL 36102-2202 | CREDITOR ID: 497454-AE<br>LLOYD A STARK<br>1593 MCINTYRE DR<br>MOBILE AL 36618-2922 | CREDITOR ID: 527002-AD<br>LLOYD A STARK<br>1593 MCINTYRE DR<br>MOBILE AL 36618-2922 |
| CREDITOR ID: 527003-AD<br>LLOYD A STARK & CYNTHIA L<br>STARK JT TEN<br>1593 MCINTYRE DR<br>MOBILE AL 36618-2922 | CREDITOR ID: 511598-AD<br>LLOYD B HOWARD<br>PO BOX 664<br>PLEASANT  HILL TN 38578-0664 | CREDITOR ID: 493163-AE<br>LLOYD BAKER<br>2400 SCEPTER LN<br>BIRMINGHAM AL 35226-2902 |
| CREDITOR ID: 499750-AD<br>LLOYD BAKER<br>2400 SCEPTER LN<br>BIRMINGHAM AL 35226-2902 | CREDITOR ID: 509518-AD<br>LLOYD C GRAHAM<br>PO BOX 10686<br>TALLAHASSEE FL 32302-2686 | CREDITOR ID: 513875-AD<br>LLOYD D JOHNSON<br>1232 NW 55TH ST<br>MIAMI FL 33142-3124 |
| CREDITOR ID: 531857-AD<br>LLOYD D YOUNG<br>1219 N 44TH ST<br>BATON  ROUGE LA 70802-1208 | CREDITOR ID: 523282-AD<br>LLOYD EDWARD REED<br>4397 57TH AVE N<br>ST  PETERSBURG FL 33714-1628 | CREDITOR ID: 509750-AD<br>LLOYD G HENDRY TR U-W NILS<br>ERIC GRAN<br>14631 ORANGE RIVER RD<br>FORT  MYERS FL 33905-7446 |

**Deemed Rejecting Holders**

| | | |
|---|---|---|
| **DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.** | | **CASE:** **05-03817-3F1** |

CREDITOR ID: 496427-AE
LLOYD G MURWIN
7200 URSULA AVE
BROOKSVILLE FL 34601-3811

CREDITOR ID: 505263-AD
LLOYD HAMMOND CROFT
17359 PELHAM VIEW DR
CULPEPER VA 22701-8067

CREDITOR ID: 503757-AD
LLOYD J CLEMENT
1727 OAKLEY AVE
THIBODAUX LA 70301-4426

CREDITOR ID: 512904-AD
LLOYD JERNIGAN & MARIA
JERNIGAN JT TEN
1330 OTTO POLK RD
FROSTPROOF FL 33843-9114

CREDITOR ID: 510184-AD
LLOYD L GLENN & MARCELLE
GLENN JT TEN
4822 ALAMONT DR
MONTOGMERY AL 36116-3522

CREDITOR ID: 529903-AD
LLOYD L WILLIS & MARGARET S
WILLIS JT TEN
5756 APPLE GROVE LN
CROZET VA 22932-3500

CREDITOR ID: 506502-AD
LLOYD LEE DENSON
1646 DENHAM ST
CINCINNATI OH 45225-1925

CREDITOR ID: 516065-AD
LLOYD M LINDSEY
7116 BROCK ST
SPARTANBURG SC 29303-1608

CREDITOR ID: 500243-AD
LOCHIEL I BAUER
3811 WILLMAR AVE
LOUISVILLE KY 40218-1548

CREDITOR ID: 500244-AD
LOCHIEL I BAUER & BRADLEY
BAUER JT TEN
3811 WILLMAR AVE
LOUISVILLE KY 40218-1548

CREDITOR ID: 510421-AD
LOCHRANE A GARY
1025 BRIARWOOD DR
WAUCHULA FL 33873-8801

CREDITOR ID: 418035-ST
LOCKE, CAROL BARBER & LUWANA JT TEN
1661 DUNCAN COMMUNITY RD
CHIPLEY FL 32428-5322

CREDITOR ID: 525807-AD
LOCKWOOD B SCOGGIN & FRANCES
P SCOGGIN JT TEN
2116 GREENVIEW DR
MONTGOMERY AL 36111-2726

CREDITOR ID: 521088-AD
LOEL E OLDHAM & SHIRLEY
OLDHAM JT TEN
15034 DEVILLE
SAN ANTONIO TX 78248

CREDITOR ID: 510102-AD
LOGAN F GIBSON
7392 W RIVERBEND RD
DUNNELLON FL 34433-2035

CREDITOR ID: 501812-AD
LOIS A BRIGGS TTEE U-A DTD
05-07-92 LOIS A BRIGGS TRUST
EQUISEARCH SERVICES
ATTN RECOVERY DEPT
11 MARTINE AVE FL 6
WHITE PLAINS NY 10606-1934

CREDITOR ID: 514452-AD
LOIS A JENNINGS
HILLVIEW HEIGHTS
707 JULIET DR
MOUNT JULIET TN 37122-2918

CREDITOR ID: 516941-AD
LOIS A LISTER
120 DILL DR
PIEDMONT SC 29673-8974

CREDITOR ID: 496700-AE
LOIS A POLLARD
14 TEAKWOOD DR
NEWPORT NEWS VA 23601-3131

CREDITOR ID: 524294-AD
LOIS A SHAFER
27724 163RD ST SW
HOMESTEAD FL 33031

CREDITOR ID: 503791-AD
LOIS ANN CLEMENT
58675 COOLIDGE ST
PLAQUEMINE LA 70764-3918

CREDITOR ID: 508493-AD
LOIS ANN EDWARDS
6513 NORDIC DR
EDINA MN 55439-1141

CREDITOR ID: 525712-AD
LOIS ANN SHULTZ
143 SHADY CREEK LN
DEFUNIAK SPRINGS FL 32435-6036

CREDITOR ID: 504825-AD
LOIS C CONNELL
34 YOUNGS VALLEY RD
BUCHANAN GA 30113-2100

CREDITOR ID: 526811-AD
LOIS C SILVERMAN
52 PEN HAVEN DR
PENSACOLA FL 32506-6419

CREDITOR ID: 519701-AD
LOIS D NELSON & WENDY N
BEVAN JT TEN
8256 SANLANDO AVE
JACKSONVILLE FL 32211-5136

CREDITOR ID: 522174-AD
LOIS E OPAROWSKI
400B NE 57TH CT
FORT LAUDERDALE FL 33334-1743

CREDITOR ID: 523983-AD
LOIS E RAMSEY
2797 LOWER LAKE RD
THOMASVILLE NC 27360-0886

CREDITOR ID: 524389-AD
LOIS E SAVAGE
5431 NE 25TH AVE
FT LAUDERDALE FL 33308-3318

CREDITOR ID: 527457-AD
LOIS E SMITH TRUSTEE U-A DTD
02-28-02 LOIS E SMITH LIVING
TRUST
9601 SOUTHBROOK DR APT E127
JACKSONVILLE FL 32256-0813

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 512287-AD
LOIS HINNANT
PO BOX 9005
ORANGEBURG SC 29116-9005

CREDITOR ID: 530228-AD
LOIS J WATTS & DIANA K
THOMAS JT TEN
507 CAVALIER AVE
DELTONA FL 32725-8415

CREDITOR ID: 530327-AD
LOIS K WAINRIGHT & DONALD A
KELLUM JT TEN
150 NE BETTY STREET
MADISON FL 32340-7143

CREDITOR ID: 515477-AD
LOIS LEONARD
316 RUE GRAND CHENE
THIBODAUX LA 70301-6913

CREDITOR ID: 517209-AD
LOIS M FERGUSON TTEE U A DTD
4-7-95 F-B-O LOIS M FERGUSON
LIVING TRUST
31 RIVERVIEW AVE
PAULSBORO NJ 08066-2254

CREDITOR ID: 514846-AD
LOIS M KREITZER
3 MOUNTAIN VILLA DRIVE
UNIT B3
CHAMPION PA 15622

CREDITOR ID: 526704-AD
LOIS MC FAUL SHILTS
64 PELICAN PL
CLEARWATER FL 33756-1568

CREDITOR ID: 521785-AD
LOIS NEFF & EVELYN THURMAN
JT TEN
900 E HAZEL ST
CLARENCE MO 63437-1308

CREDITOR ID: 524057-AD
LOIS PRA
5632 PARKVIEW LAKE DR
ORLANDO FL 32821-5501

CREDITOR ID: 501096-AD
LOIS R BONGIOVANNI
1574 MAIN ST
BETHLEHEM NH 03574-4715

CREDITOR ID: 526381-AD
LOIS R STANFORD & LAURA ANN
STACEY JT TEN
8060 CORKY CT E
JACKSONVILLE FL 32244-5360

CREDITOR ID: 524297-AD
LOIS SHEPPARD
7335 LAWN TENNIS LN
JACKSONVILLE FL 32277-9365

CREDITOR ID: 527929-AD
LOIS SKINNER
530 OLD GEORGIA RD
MOORE SC 29369-9609

CREDITOR ID: 508293-AD
LOIS YVONNE FADOR
3802 SHERWOOD DR
MONTGOMERY AL 36109-3736

CREDITOR ID: 528537-AD
LOLA C THOMPSON
7322 CANTRELL RD
DOUGLASVILLE GA 30135-6310

CREDITOR ID: 497516-AE
LOLA C THOMPSON
7322 CANTRELL RD
DOUGLASVILLE GA 30135-6310

CREDITOR ID: 500968-AD
LOLA J BOYD
10915 NORMANDY BLVD
JACKSONVILLE FL 32221-1928

CREDITOR ID: 494154-AE
LOLA J DUNCAN
3206 SE SANTA BARBARA PL
CAPE  CORAL FL 33904-4170

CREDITOR ID: 502072-AD
LOLA JARRETT BROWN & JAMES
SAMUEL BROWN JR JT TEN
7241 ORTEGA HILLS DR
JACKSONVILLE FL 32244-4629

CREDITOR ID: 531685-AD
LOLA M WILLIAMS
504 CHERRY ST
TALLADEGA AL 35160-2715

CREDITOR ID: 515537-AD
LOLA P LANCASTER
1689 ROWE AVE
JACKSONVILLE FL 32208-3678

CREDITOR ID: 504599-AD
LOLETH E CORPUS
15330 SW 49TH ST
MIRAMAR FL 33027-3642

CREDITOR ID: 493756-AE
LOLETH E CORPUS
15330 SW 49TH ST
MIRAMAR FL 33027-3642

CREDITOR ID: 500985-AD
LOLITA A BOHANNON
412 DON GRAFF RD
FREEPORT FL 32439-3340

CREDITOR ID: 493417-AE
LOLITA A BOHANNON
412 DON GRAFF RD
FREEPORT FL 32439-3340

CREDITOR ID: 525480-AD
LOLITA M SHROPSHIRE
ATTN LOLITA M BROWN
PO BOX 965
FRUITLAND  PARK FL 34731-0965

CREDITOR ID: 504765-AD
LOLLICE BRADFORD COURTNEY
JR
3750 HIGHWAY 813
CONWAY SC 29526-6408

CREDITOR ID: 524154-AD
LOLY RIOSECO
7801 SW 29TH TER
MIAMI FL 33155-2664

CREDITOR ID: 511897-AD
LOMA HARRIS
2508 CLIFF DR
NEWPORT  BEACH CA 92663-5128

CREDITOR ID: 494946-AE
LON R GAMBRELL
359 OLD AIRPORT RD
WHITMIRE SC 29178-9134

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 507374-AD
LON R GAMBRELL
359 OLD AIRPORT RD
WHITMIRE SC 29178-9134

CREDITOR ID: 507375-AD
LON RANDALL GAMBRELL &
DOROTHY FAYE GAMBRELL JT TEN
359 OLD AIRPORT RD
WHITMIRE SC 29178-9134

CREDITOR ID: 511898-AD
LONA S HARRIS
2921 NE 28TH ST APT 101
LGHTHSE  POINT FL 33064-8202

CREDITOR ID: 493892-AE
LONI A BERNQUIST
4386 E POSSELT DR
HERNANDO FL 34442-2315

CREDITOR ID: 507911-AD
LONNE E EDMONDS
6905 GREEN MANOR DR
LOUISVILLE KY 40228-1421

CREDITOR ID: 527930-AD
LONNIE B SKINNER
2799 COUNTY ROAD 1527
CULLMAN AL 35058-1375

CREDITOR ID: 501298-AD
LONNIE BRITTON
533 ROSE LN
RALEIGH NC 27610-3646

CREDITOR ID: 517769-AD
LONNIE C MC MILLAN
110 BEAVER RIDGE RD
ASHEVILLE NC 28804-3904

CREDITOR ID: 510575-AD
LONNIE D GRIER
444 MCRAE RD
DEATSVILLE AL 36022-3153

CREDITOR ID: 510576-AD
LONNIE DAVIS GRIER JR
444 MCRAE RD
DEATSVILLE AL 36022-3153

CREDITOR ID: 529286-AD
LONNIE E TUCKER JR
6304 SCOTTSDALE DR
FT  WORTH TX 76119-7624

CREDITOR ID: 507912-AD
LONNIE EDMONDS
6905 GREEN MANOR DR
LOUISVILLE KY 40228-1421

CREDITOR ID: 512542-AD
LONNIE HICKS
17436 SPRING VALLEY RD
DADE  CITY FL 33523-6260

CREDITOR ID: 523947-AD
LONNIE J PITTMAN JR
2401 LAURA ST
LAKE  WALES FL 33898-7446

CREDITOR ID: 513674-AD
LONNIE JASON JONES
512 ELKINS DR
ROANOKE  RAPIDS NC 27870-9205

CREDITOR ID: 525167-AD
LONNIE L ROWLAND & VALERIE S
ROWLAND JT TEN
4759 RIVERINE DR
JACKSONVILLE FL 32210-6486

CREDITOR ID: 531439-AD
LONNIE L WEBB & ALLEN
BURGESS JT TEN
2523 ABNEY AVE
ORLANDO FL 32833-4302

CREDITOR ID: 531440-AD
LONNIE L WEBB & BRIAN
BURGESS JT TEN
2523 ABNEY AVE
ORLANDO FL 32833-4302

CREDITOR ID: 531441-AD
LONNIE L WEBB & CHARLOTTE
BURGESS JT TEN
2523 ABNEY AVE
ORLANDO FL 32833-4302

CREDITOR ID: 531442-AD
LONNIE L WEBB & DERICK MAX
JT TEN
2523 ABNEY AVE
ORLANDO FL 32833-4302

CREDITOR ID: 531443-AD
LONNIE L WEBB & SHARON MAX
JT TEN
2523 ABNEY AVE
ORLANDO FL 32833-4302

CREDITOR ID: 505972-AD
LONNIE M CRUSE
PO BOX 2
HIGH  SPRINGS FL 32655-0002

CREDITOR ID: 494252-AE
LONNIE M DENTON
PO BOX 1026
LAKE  PARK GA 31636-1026

CREDITOR ID: 506721-AD
LONNIE M DENTON
PO BOX 1026
LAKE  PARK GA 31636-1026

CREDITOR ID: 506722-AD
LONNIE M DENTON & LINDA P
DENTON JT TEN
PO BOX 1026
LAKE  PARK GA 31636-1026

CREDITOR ID: 524559-AD
LONNIE NEILL RUSSELL
6434 OSPREY LAKE CIR
RIVERVIEW FL 33569-8963

CREDITOR ID: 496332-AE
LONNIE O MELTON
307 S CHURCH ST
STARKE FL 32091-4019

CREDITOR ID: 502686-AD
LONNIE R CHANEY & PAULA J
CHANEY JT TEN
411 STERLING LAKE DR
OCOEE FL 34761-4018

CREDITOR ID: 496588-AE
LONNIE R RHOM
471 MCEWEN RD
MOUNTAIN  CITY TN 37683-5225

CREDITOR ID: 529711-AD
LONNIE R TAYLOR JR
44069 BENNETT RD
HAMMOND LA 70403-0428

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 527458-AD
LONNIE SMITH JR
PO BOX 351
HAPPY KY 41746-0351

CREDITOR ID: 493680-AE
LONNIE V CATHEY
6003 PLAYERS PL
MILTON FL 32570-8769

CREDITOR ID: 514091-AD
LONNIE W JENKINS JR & KAREN
A JENKINS JT TEN
13519 LACEBARK PINE RD
ORLANDO FL 32832-6578

CREDITOR ID: 528202-AD
LONNIE WAYNE THOMASON
3404 PINEY GROVE RD
FUQUAY  VARINA NC 27526

CREDITOR ID: 511448-AD
LONNY J HENNEQUIN
571 NW 208TH CIR
PEMBROKE  PINES FL 33029-2137

CREDITOR ID: 528390-AD
LONZIE M SYMONETTE & NORMAN
A SYMONETTE JT TEN
11261 PALMERS GREEN DR
PEYTON CO 80831-8169

CREDITOR ID: 494278-AE
LOOMAS E DICKIE
1629 POMOTAW TRL
ANNISTON AL 36206-1753

CREDITOR ID: 512069-AD
LORA A HOFFROGGE
133 NW 20TH ST
FORT  LAUDERDALE FL 33311-3811

CREDITOR ID: 501627-AD
LORA JANE BOULET
5325 MARSH DR
THE  COLONY TX 75056-2156

CREDITOR ID: 511878-AD
LORA JEANNE HALL
2117 W SITKA ST
TAMPA FL 33604-2745

CREDITOR ID: 528698-AD
LORA K TRENTHAM & JUNE
TRENTHAM JT TEN
PO BOX 96
HUGOTON KS 67951-0096

CREDITOR ID: 498430-AD
LORA L ALFORD
33084 RATTLESNAKE TRL
CALLAHAN FL 32011-9369

CREDITOR ID: 508815-AD
LORA L FOX
9872 NW 16TH CT
PEMBROKE  PINES FL 33024-4355

CREDITOR ID: 498251-AD
LORAINE A ALGEO
1205 MATHIS ST
LAKE  WORTH FL 33461-5411

CREDITOR ID: 495540-AE
LORAINE B KNOTT
405 MARIE ST
SUNSET LA 70584-6110

CREDITOR ID: 500800-AD
LORAINE P BLACKMON
4752 HALLS MILL RD
MOBILE AL 36693-5630

CREDITOR ID: 512555-AD
LORAN M HOLMES & EDITH G
HOLMES JT TEN
5300 W 14TH LN
HIALEAH FL 33012-2229

CREDITOR ID: 523741-AD
LORE A PRICE
4321 HEATHER LN
JACKSONVILLE FL 32207-7030

CREDITOR ID: 497326-AE
LORE A PRICE
4321 HEATHER LN
JACKSONVILLE FL 32207-7030

CREDITOR ID: 511899-AD
LOREE S HARRIS
553 LIMER TOWN RD
WARRENTON NC 27589-9109

CREDITOR ID: 521705-AD
LOREENA PEARSON
2615 29TH ST E
PALMETTO FL 34221-9319

CREDITOR ID: 505028-AD
LORELIE J CRAWFORD
4641 CARDINAL BLVD
JACKSONVILLE FL 32210-1905

CREDITOR ID: 504261-AD
LOREN A CLEMENTS & JUDITH J
CLEMENTS JT TEN
5620 SANIBEL ST
ORLANDO FL 32807-1441

CREDITOR ID: 515478-AD
LOREN E LEONARD JR
1309 SE 1ST WAY
DEERFIELD  BEACH FL 33441-6703

CREDITOR ID: 515479-AD
LOREN E LEONARD JR & DOROTHY
A LEONARD JT TEN
1309 SE 1ST WAY
DEERFIELD  BEACH FL 33441-6703

CREDITOR ID: 524970-AD
LOREN E SALKILL & ELEANOR R
SALKILL JT TEN
976 NC 222 WEST
FREMONT NC 27830

CREDITOR ID: 507059-AD
LORENA DE VINCENTIS & LOUIS
G DE VINCENTIS JT TEN
4110 SUWANEE DR
LAGRANGE KY 40031-9646

CREDITOR ID: 493593-AE
LORENA E BROCKMEYER
656 SW HIGHLAND AVE
KEYSTONE  HEIGHTS FL 32656-9275

CREDITOR ID: 510615-AD
LORENA S GROTEFEND
PO BOX 14222
BRADENTON FL 34280-4222

CREDITOR ID: 512370-AD
LORENA W HART
1506 DOUGLAS AVE
DUNEDIN FL 34698-4306

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 524052-AD
LORENE M POPE
252 MANTE DR
KISSIMMEE FL 34743-7547

CREDITOR ID: 517910-AD
LORENE M WHITE TOD CAROL WHITE
PRESSLEY SUBJECT TO STA TOD
RULES
2408 E 28TH AVE
TAMPA FL 33605-1336

CREDITOR ID: 505029-AD
LORENZO CRAWFORD
1084 JUSAL LN
DUBLIN GA 31021-8336

CREDITOR ID: 507291-AD
LORENZO FRIDAY JR
16420 PLANTATION WOODS DR
CHARLOTTE NC 28278-8821

CREDITOR ID: 495477-AE
LORENZO L LENOX
156 NE 30TH ST
WINTON  MANORS FL 33334-1065

CREDITOR ID: 515336-AD
LORENZO L LENOX
156 NE 30TH ST
WINTON  MANORS FL 33334-1065

CREDITOR ID: 517913-AD
LORENZO N HOOPES TTEE U A
DTD 06-20-73 HOOPES FAMILY
TRUST
45 MOTT PL
OAKLAND CA 94619-3114

CREDITOR ID: 528265-AD
LORENZO WATKINS & LUCILLE
WATKINS JT TEN
7760 CASTLEGATE DR
PENSACOLA FL 32534-4510

CREDITOR ID: 503059-AD
LORETTA A CARR TRUSTEE U-A
DTD 03-23-93 CARR JOINT TRUST
1078 GROVE CV
JACKSONVILLE FL 32221-6107

CREDITOR ID: 525730-AD
LORETTA A ROBINSON
4550 AVENUE D
ZACHARY LA 70791-3316

CREDITOR ID: 510366-AD
LORETTA ANN GORDON
11010 ELMHURST DR
PINELLAS  PARK FL 33782-2004

CREDITOR ID: 510103-AD
LORETTA ANNE GIBSON
5606 E LIVE OAK LN
INVERNESS FL 34453-1067

CREDITOR ID: 521330-AD
LORETTA C OUZTS
9101 OLD STAGE RD
RALEIGH NC 27603-9540

CREDITOR ID: 527964-AD
LORETTA C STEVENSON
107 LIBBY ST
LIVERPOOL NY 13088-6533

CREDITOR ID: 506744-AD
LORETTA DONAHOE
7902 FIR GREEN WAY
LOUISVILLE KY 40291-5792

CREDITOR ID: 516421-AD
LORETTA E LINGS
6664 TIMBERWOOD CIR
PINELLAS PARK FL

CREDITOR ID: 495684-AE
LORETTA F LINGG
6664 TIMBERWOOD CIR
PINELLAS PARK FL 33780

CREDITOR ID: 496621-AE
LORETTA F PITTMAN
5150 JOHN REYNOLDS RD
GAINESVILLE GA 30506-3370

CREDITOR ID: 523948-AD
LORETTA F PITTMAN
5150 JOHN REYNOLDS RD
GAINESVILLE GA 30506-3370

CREDITOR ID: 498936-AD
LORETTA H ANDERA CUST SARA D
ALMETER UNDER THE FL UNIF
TRAN MIN ACT
57 OAK GROVE PL
FERNANDINA  BEACH FL 32034-3251

CREDITOR ID: 495356-AE
LORETTA HALL
1600 FOREST HILLS RD
JACKSONVILLE FL 32208-3106

CREDITOR ID: 502650-AD
LORETTA J HURST CUST RYAN
TYLER BURNHAM UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
680 TROPICAL PKWY
ORANGE  PARK FL 32073-5862

CREDITOR ID: 513237-AD
LORETTA J HURST TTEE U-A DTD
05-13-97|LORETTA J HURST
LIVING TRUST
680 TROPICAL PKWY
ORANGE  PARK FL 32073-5862

CREDITOR ID: 505854-AD
LORETTA M DAVID
5444 ISLAND RD
JARREAU LA 70749-3305

CREDITOR ID: 515285-AD
LORETTA M KELLER
12475 S ELM PT
FLORAL  CITY FL 34436-7516

CREDITOR ID: 526331-AD
LORETTA M SYKES
1060 STABLEWAY RD
PIKE  ROAD AL 36064-2762

CREDITOR ID: 530896-AD
LORETTA M WARDEN & ROBIN
DAVIS WARDEN JR JT TEN
1325 SE 3RD AVE
ARCADIA FL 34266-7841

CREDITOR ID: 527012-AD
LORETTA N STEWART
2417 KIWANIS AVE
LAKELAND FL 33801-6831

CREDITOR ID: 522023-AD
LORETTA P ORVIN
3369 TOOTH ACRES RD
MC  COLL SC 29570-5703

CREDITOR ID: 520706-AD
LORETTA PADGETT
2814 LAMONDE
FT  WORTH TX 76114

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 520455-AD
LORETTA S MILLS
221 MILLARD AVE
LAKELAND FL 33801-5134

CREDITOR ID: 525437-AD
LORETTA SCHENKEL
9400 NW 81ST CT
TAMARAC FL 33321-1419

CREDITOR ID: 511184-AD
LORETTA T HARVEY & CHARLES W
HARVEY JT TEN
35449 HAINES CREEK RD
LEESBURG FL 34788-3177

CREDITOR ID: 520456-AD
LORETTA TAYLOR MILLS
109 DAYBREAK LN
BOONES  MILL VA 24065-4053

CREDITOR ID: 518417-AD
LORETTA THERESA MATTE
213 SUMMIT DR
LAFAYETTE LA 70507-4641

CREDITOR ID: 517456-AD
LORETTA W LYNN
4441 STATE PARK RD
GREENVILLE SC 29609-7137

CREDITOR ID: 530930-AD
LORETTA WERNER
1585 REVENE LANE
HOLLY  HILL FL 32117

CREDITOR ID: 531686-AD
LORETTA WILLIAMS
1970 E STARMOUNT WAY
DECATUR GA 30032-3955

CREDITOR ID: 532583-AD
LORETTA WOODY
6951 W AVOCADO ST
CRYSTAL  RIVER FL 34429-5677

CREDITOR ID: 505430-AD
LORI A DIEHL
9108 BRYANT RD
FORT  MYERS FL 33912-5455

CREDITOR ID: 494112-AE
LORI A DORIA
2723 HOLLY RIDGE DR
ORANGE  PARK FL 32073-6514

CREDITOR ID: 506186-AD
LORI A DORIA
2723 HOLLY RIDGE DR
ORANGE  PARK FL 32073-6514

CREDITOR ID: 508645-AD
LORI A FAIR
ATTN LORI FAIR-HUBBARD
317 LONG HOLLOW RD
ELIZABETHTON TN 37643-5104

CREDITOR ID: 516125-AD
LORI A LANDRY & DAVID LANDRY
JT TEN
414 HIGHLAND DR
PINEVILLE LA 71360-5808

CREDITOR ID: 518151-AD
LORI A LUNDQUIST
514 ANDROS LN
INDIAN  HARBOR FL 32937-4403

CREDITOR ID: 496888-AE
LORI A PERRY
5043 SCOTT ACRES ST
MORGANTON NC 28655-8855

CREDITOR ID: 522640-AD
LORI A PLANK
51 CLEVELAND RD
LAKE  WORTH FL 33467-3813

CREDITOR ID: 529083-AD
LORI A VANAMBURG
3708 VOLPE DR
CHALMETTE LA 70043-1540

CREDITOR ID: 498508-AD
LORI ABSHIRE
7750 MARTY DR
MOBILE AL 36695-4244

CREDITOR ID: 510016-AD
LORI ANN ADELIA HAMER
550 BREWSTER RD
MADISONVILLE LA 70447-9586

CREDITOR ID: 509421-AD
LORI ANN HACKENBERGER
554 TAMMI DR
LIESBURG FL 34788-2453

CREDITOR ID: 513327-AD
LORI ANN HOUCHINS
400 OVERLAND TRL
STONEVILLE NC 27048-7621

CREDITOR ID: 523112-AD
LORI ANN POLSON
1665 TODD AVE
LOUISVILLE KY 40213-1433

CREDITOR ID: 523391-AD
LORI ANN RAFTER & JAMES T
RAFTER JR JT TEN
16140 DENHAM CT
CLERMONT FL 34711-5973

CREDITOR ID: 527240-AD
LORI ANN STEPHENSON
319 WINTERLOCKEN DR
SANFORD NC 27330-8904

CREDITOR ID: 530422-AD
LORI ANN VARNER
400 OVERLAND TRL
STONEVILLE NC 27048-7621

CREDITOR ID: 497092-AE
LORI B SCOTT
111 FOX FIRE DR
FLORENCE AL 35630-7365

CREDITOR ID: 526686-AD
LORI B SEHER
124 PITRE ST
ST  ROSE LA 70087-3221

CREDITOR ID: 505676-AD
LORI C H DEKKER
1123 HERON RD
KEY  LARGO FL 33037-3817

CREDITOR ID: 509423-AD
LORI C HACKETT
1123 HERON RD
KEY  LARGO FL 33037-3817

**EXHIBIT A - SERVICE LIST**
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 529065-AD
LORI C TRIPP
9386 W MAPLEWOOD PL
LITTLETON CO 80123-3430

CREDITOR ID: 528227-AD
LORI C URBAN
11447 41ST ST CT N
ROYAL  PALM  BCH FL 33411

CREDITOR ID: 506042-AD
LORI CHASE DOUGLASS & DONALD
G DOUGLASS JR JT TEN
5301 SW 9TH CT
PLANTATION FL 33317-4718

CREDITOR ID: 529066-AD
LORI CLAUDETTE TRIPP
9386 W MAPLEWOOD PL
LITTLETON CO 80123-3430

CREDITOR ID: 499246-AD
LORI DENISE BAILEY
2315 SUNNYSIDE DR
LANCASTER SC 29720-8467

CREDITOR ID: 500584-AD
LORI E BEVINS
2715 GRANADA DR APT 2B
JACKSON MI 49202-5228

CREDITOR ID: 508201-AD
LORI FAUCETTE CUST ANGELINA
FAUCETTE UND UNIF GIFT MIN
ACT FL
10301 LAKE GROVE DR
ODESSA FL 33556-2506

CREDITOR ID: 508202-AD
LORI FAUCETTE CUST KRISTIN
FAUCETTE UND UNIF GIFT MIN
ACT FL
10301 LAKE GROVE DR
ODESSA FL 33556-2506

CREDITOR ID: 501821-AD
LORI H BRIGHT
2014 BELHAVEN DR
ORANGE  PARK FL 32065-7665

CREDITOR ID: 527459-AD
LORI H SMITH
2904 MURPHY MILL RD
DOTHAN AL 36303-1411

CREDITOR ID: 527460-AD
LORI H SMITH & CHRISTOPHER T
SMITH JT TEN
2904 MURPHY MILL RD
DOTHAN AL 36303-1411

CREDITOR ID: 528538-AD
LORI H THOMPSON & JIMMIE D
THOMPSON JT TEN
209 KATHLEEN CT
CLARKSVILLE TN 37043-6241

CREDITOR ID: 509556-AD
LORI HAEFNER & PAUL HAEFNER
JT TEN
8054 SAINT JOHN AVE E
BOYNTON  BEACH FL 33437-1102

CREDITOR ID: 500670-AD
LORI HANSON BELL & JOSEPH
EARL BELL JR JT TEN
16118 MEMPHIS BLUELICK RD
HENRYVILLE IN 47126-8549

CREDITOR ID: 526314-AD
LORI J STACKS
C/O LORI LEONARD
6303 SADDLE RIDGE RD
ARLINGTON TX 76016-2645

CREDITOR ID: 515764-AD
LORI JEANINE LAND
5128 PINECREST DR SW
COVINGTON GA 30014-3553

CREDITOR ID: 511936-AD
LORI K HOFFMAN
755 OLE SIMPSON PL
ROCK  HILL SC 29730-8162

CREDITOR ID: 514714-AD
LORI KREBSBACH
7326 CARILLON AVE
COCOA FL 32927-3029

CREDITOR ID: 493157-AE
LORI L ADAMS
106 CRESCENT DR
ENTERPRISE AL 36330-1941

CREDITOR ID: 503231-AD
LORI L CARSON
PO BOX 462
TAVARES FL 32778-0462

CREDITOR ID: 494551-AE
LORI L FOSTER
3305 DOYLE HAWKINS RD
NAVARRE FL 32566-9647

CREDITOR ID: 511075-AD
LORI L HODGE
2014 BELHAVEN DR
ORANGE  PARK FL 32065-7665

CREDITOR ID: 495075-AE
LORI L HODGE
2014 BELHAVEN DR
ORANGE  PARK FL 32065-7665

CREDITOR ID: 516628-AD
LORI L MANGUM
3831 FAIRFIELD DR
MONTGOMERY AL 36109-4535

CREDITOR ID: 526214-AD
LORI L STRICKLAND
8518 GIBSONTON DR LOT 56
GIBSONTON FL 33534-4515

CREDITOR ID: 528865-AD
LORI L SURIN
519 ENSENADA DR
ORLANDO FL 32825-7907

CREDITOR ID: 516077-AD
LORI LAWRENCE
3832 NW 23RD MNR
COCONUT  CREEK FL 33066-2269

CREDITOR ID: 498536-AD
LORI M ALVEY
1606 THERESA LN
MADISONVILLE KY 42431-5837

CREDITOR ID: 518529-AD
LORI MAGRO CUST FOR AMANDA
GLORIA MAGRO UNDER THE NY
UNIFORM TRANSFERS TO MINORS
ACT
119 EVERGREEN ST
STATEN  ISLAND NY 10308

CREDITOR ID: 516837-AD
LORI MAGRO CUST FOR WILLIAM
JOHN MAGRO UNDER THE NY
UNIFORM TRANSFERS TO MINORS
ACT
119 EVERGREEN ST
STATEN  ISLAND NY 10308-1840

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 528130-AD
LORI MARIE TOTH TRUSTEE U-A
DTD 07-03-02 LORI MARIE TOTH
REVOCABLE TRUST
1218 MORNING DOVE CT
JACKSONVILLE FL 32259-2919

CREDITOR ID: 532863-AD
LORI N YATES
36 SOCO TRL
ORMOND  BEACH FL 32174-4900

CREDITOR ID: 522299-AD
LORI P ODANIEL
2700 INDIAN SPRINGS RD
MARIANNA FL 32446-7824

CREDITOR ID: 525974-AD
LORI PEELER ROTH
8609 STEAMBOAT LN
RIVER  RIDGE LA 70123-3638

CREDITOR ID: 508651-AD
LORI R FAIRCLOTH
PO BOX 2333
ELIZABETHTOWN NC 28337-2333

CREDITOR ID: 508650-AD
LORI R FAIRCLOTH
PO BOX 2333
ELIZABETHTOWN NC 28337-2333

CREDITOR ID: 514852-AD
LORI R LEWIS
516 HEINEMAN ST
DAYTONA  BEACH FL 32114-2340

CREDITOR ID: 524647-AD
LORI ROBERTSON & RONALD
ROBERTSON JR JT TEN
5938 GLENNGATE CT
WEST  CHESTER OH 45069-4969

CREDITOR ID: 493945-AE
LORI S BROWN
20257 MOUNT PROSPECT AVE
PT  CHARLOTTE FL 33952-1211

CREDITOR ID: 502073-AD
LORI S BROWN
20257 MOUNT PROSPECT AVE
PT  CHARLOTTE FL 33952-1211

CREDITOR ID: 527013-AD
LORI STEWART
2315 SUNNYSIDE DR
LANCASTER SC 29720-8467

CREDITOR ID: 502801-AD
LORI TAYLOR CAUTHEN
3223 MARSHVILLE OLIVE BR RD
MARSHVILLE NC 28103-8546

CREDITOR ID: 528292-AD
LORI TEDESCO & JOHN TEDESCO
JT TEN
380 COUNTY ROAD 487
LAKE  PANASOFFKEE FL 33538-5838

CREDITOR ID: 499262-AD
LORI Y AVERY
72 CHAPIN RD
HAMPDEN MA 01036-9644

CREDITOR ID: 497991-AE
LORIE A WELCH
1680 MELLOW RD
NEWPORT TN 37821-4612

CREDITOR ID: 519029-AD
LORIE DEVON METZGER
14111 NE 58TH PL
VANCOUVER WA 98686-2059

CREDITOR ID: 522651-AD
LORIE DORINDA PORTER
20 TOWHEE RD
HILTON  HEAD  ISLAND SC 29926-1822

CREDITOR ID: 529988-AD
LORNA A WESTCARTH
609 NW AVENUE G PL
BELLE  GLADE FL 33430-1817

CREDITOR ID: 509835-AD
LORNA GLAZE
PO BOX 430419
BIG  PINE  KEY FL 33043-0419

CREDITOR ID: 507966-AD
LORNA J FORBES
4551 NW 22ND ST
LAUDERHILL FL 33313-3518

CREDITOR ID: 517700-AD
LORNA L LONG
3690 LONDON BLVD
COCOA FL 32926-4413

CREDITOR ID: 504990-AD
LORRAINE B CROSS & MICHAEL F
CROSS JT TEN
4840 AREVALO DR
SAINT  LOUIS MO 63128-3413

CREDITOR ID: 501806-AD
LORRAINE BRANNON & BILL
BRANNON JT TEN
2514 WHISPERING PINES RD
ALBANY GA 31707-2234

CREDITOR ID: 502010-AD
LORRAINE BRETZ & CODY-BRIAN
BRETZ JT TEN
5813 BLACK OAK LN
RIVEROAKS TX 76114-2833

CREDITOR ID: 504211-AD
LORRAINE COLELLI
21100 95TH AVE S APT 128
BOCA  RATON FL 33428-3504

CREDITOR ID: 526754-AD
LORRAINE COLELLI STEPHENS
21100 95TH AVE S APT 128
BOCA  RATON FL 33428-3504

CREDITOR ID: 497502-AE
LORRAINE COLELLI STEPHENS
21100 95TH AVE S APT 128
BOCA  RATON FL 33428-3504

CREDITOR ID: 504987-AD
LORRAINE CROSS CUST FOR
JEFFREY CROSS UNDER THE FL
UNIFORM TRANSFERS TO MINORS ACT
4840 AREVALO DRIVE
SAINT  LOUIS MO 63128-3413

CREDITOR ID: 503262-AD
LORRAINE D CARROLL
1329 STONEWALL ST
BRUNSWICK GA 31520-7152

CREDITOR ID: 504179-AD
LORRAINE D COMER
3009 HUDSON ST
TAMPA FL 33605-2352

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 509412-AD
LORRAINE ELLEN GRIFFITH
2254 2ND ST SW
VERO  BEACH FL 32962-3335

CREDITOR ID: 527597-AD
LORRAINE J STATHAM
18484 TAMPA RD
FORT  MYERS FL 33912-3527

CREDITOR ID: 495487-AE
LORRAINE LEASE
745 SIR RICHARD RD
TALLAHASSEE FL 32310-9434

CREDITOR ID: 498377-AD
LORRAINE M ALDAY & STEPHEN M
ALDAY JT TEN
18391 BRIGGS CIR
PORT  CHARLOTTE FL 33948-9694

CREDITOR ID: 517074-AD
LORRAINE MACDONALD
1763 SW 6TH DR
POMPANO  BEACH FL 33060-8920

CREDITOR ID: 516777-AD
LORRAINE MARTYNIAK
105 W 5TH ST
BAYONNE NJ 07002-1124

CREDITOR ID: 523341-AD
LORRAINE R POWELL
1700 GAIL AVE
ALBANY GA 31707-2504

CREDITOR ID: 528704-AD
LORRAINE R TREXLER
714 WESLEY DR
SALISBURY NC 28146-2256

CREDITOR ID: 509047-AD
LORRAINE S GRIFFIN & P G
GRIFFIN JT TEN
2607 MARR ST NW
ROANOKE VA 24012-7205

CREDITOR ID: 526344-AD
LORRAINE S STOCKMAN
110 PINECREST DR
GREENWOOD SC 29649-8941

CREDITOR ID: 508829-AD
LORRAINE THERESA FREMIN
CLEMENT
1216 CANAL BLVD
THIBODAUX LA 70301-4511

CREDITOR ID: 533026-AD
LORRAINE WOODARD
5097 BASINVIEW DR
NEW  ORLEANS LA 70126-2870

CREDITOR ID: 497435-AE
LORRI A VIDRINE
3291 GRAND PRAIRIE HWY
WASHINGTON LA 70589-4027

CREDITOR ID: 530162-AD
LORRI A VIDRINE
3291 GRAND PRAIRIE HWY
WASHINGTON LA 70589-4027

CREDITOR ID: 523103-AD
LORRI POLLY
205 KAYLOR DR
AUBURNDALE FL 33823-3707

CREDITOR ID: 515744-AD
LORRI S KELSEY
6001 SHREVEPORT HWY
PINEVILLE LA 71360-3543

CREDITOR ID: 511200-AD
LORRIE A HILL
108 PAVILION DR
MERIDIANVILLE AL 35759-2455

CREDITOR ID: 497990-AE
LORRIE A WEIS
34 NOTTINGHAM WAY
PENSACOLA FL 32506-4147

CREDITOR ID: 531651-AD
LORRIE JO WHITE
RR 4 BOX 78
ARDMORE OK 73401-9419

CREDITOR ID: 527461-AD
LORRIELYN SMITH
4132 SW 153RD TER
MIRAMAR FL 33027-3381

CREDITOR ID: 494257-AE
LORRY LORAY DERN
PO BOX 617
BRONSON FL 32621-0617

CREDITOR ID: 507080-AD
LORRY LORAY DERN
PO BOX 617
BRONSON FL 32621-0617

CREDITOR ID: 494434-AE
LOTTIE J DANIEL
RR 2 BOX N4
WAUKOMIS OK 73773-9639

CREDITOR ID: 504111-AD
LOTTIE L COMEAU
1241 TRINITY DR
BENBROOK TX 76126-4273

CREDITOR ID: 495080-AE
LOTTIE M ISRAEL
1140 CARTHAGE DR
JACKSONVILLE FL 32218-8108

CREDITOR ID: 522540-AD
LOTTIE M PICKETT
749 JUD DUVALL LN
FRANKLIN NC 28734

CREDITOR ID: 494874-AE
LOU A ELLIS
10419 TANTON RD
PENSACOLA FL 32506-9585

CREDITOR ID: 516227-AD
LOU A KEE
8336 COUNTY ROAD 1229
GODLEY TX 76044-4236

CREDITOR ID: 500866-AD
LOU ANN BORER
520 PERIWINKLE DR
SEBASTIAN FL 32958-6528

CREDITOR ID: 507777-AD
LOU ANN EDGE
1401 STEPHENS OAK CT
PLANT  CITY FL 33567-5305

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 515388-AD
LOU ANN KELLY
29763 SKYVIEW DR
MECHANICSVILLE MD 20659-6044

CREDITOR ID: 494790-AE
LOU DENA HARRIS
1130 GLENWAY DR
PERRY FL 32347-7288

CREDITOR ID: 495802-AE
LOU N KING
PO BOX 169
LAWTEY FL 32058-0169

CREDITOR ID: 512974-AD
LOU N KING
PO BOX 169
LAWTEY FL 32058-0169

CREDITOR ID: 512975-AD
LOU N KING & CHARLES V KING
JT TEN
PO BOX 169
LAWTEY FL 32058-0169

CREDITOR ID: 505550-AD
LOUANN M DESANTIS
1860 SE 57TH CT
OCALA FL 34471-5820

CREDITOR ID: 522652-AD
LOUANNA PORTER
942 GOODHUE CIR
CINCINNATI OH 45240-2422

CREDITOR ID: 530481-AD
LOUCINDY A WHITEHEAD
5 INDIAN TRL
TAYLORS SC 29687-4931

CREDITOR ID: 525330-AD
LOUELLA B SALTZMAN
5810 ALVIE RD
GUEYDAN LA 70542-5016

CREDITOR ID: 496725-AE
LOUELLA B SALTZMAN
5810 ALVIE RD
GUEYDAN LA 70542-5016

CREDITOR ID: 525222-AD
LOUIE D SCROGGINS
1113 KIMBALL DR
OCOEE FL 34761-1907

CREDITOR ID: 502380-AD
LOUIE E BURGESS JR
3112 RIVER WOODS DR
PARRISH FL 34219-8925

CREDITOR ID: 507483-AD
LOUIE E FARMER
3937 HWY H1H
LANDRUM SC 29356

CREDITOR ID: 526799-AD
LOUIE SHINKO & ROSSIE L
SHINKO JT TEN
3304 LENOX AVE
JACKSONVILLE FL 32254-4226

CREDITOR ID: 503669-AD
LOUINE ELEANORA CHURCH
20 SAGAMORE DR
ROCHESTER NY 14617-2402

CREDITOR ID: 511119-AD
LOUIS A HERNANDEZ
15242 SW 157TH TER
MIAMI FL 33187-5401

CREDITOR ID: 510985-AD
LOUIS A HERNANDEZ CUST
BRITTNEY A HERNANDEZ UNIF
TRANS MIN ACT FL
15242 SW 157TH TER
MIAMI FL 33187-5401

CREDITOR ID: 513238-AD
LOUIS A HURST JR
14115 SWALLOWFIELD DR
HOUSTON TX 77077-1423

CREDITOR ID: 516648-AD
LOUIS A MARTONE JR &
CLAUDINE MARTONE JT TEN
10363 E PIKE DR
INVERNESS FL 34450-5438

CREDITOR ID: 522312-AD
LOUIS A QUESADA
4210 HANGING MOSS DR
ORANGE  PARK FL 32073-7638

CREDITOR ID: 525914-AD
LOUIS A SATMARIA
4345 ANDOVER CAY BLVD
ORLANDO FL 32825-2711

CREDITOR ID: 524589-AD
LOUIS A SCARUFFI
2426 ROOSEVELT BLVD
KENNER LA 70062-5648

CREDITOR ID: 532073-AD
LOUIS A WOODS & BARBARA L
WOODS JT TEN
3845 CORONADO RD
JACKSONVILLE FL 32217-3251

CREDITOR ID: 501245-AD
LOUIS BOMBARDIER
508 DURAND RD
PLATTSBURG NY 12901-5182

CREDITOR ID: 500914-AD
LOUIS BORSTEIN
PO BOX 861
NEW  YORK NY 10150-0861

CREDITOR ID: 507010-AD
LOUIS C ERAMO & DIANA LEE
ERAMO JT TEN
1102 N C ST
LAKE  WORTH FL 33460-2051

CREDITOR ID: 533278-AD
LOUIS C WISE JR & LINDA
HOLLING WISE JT TEN
430 BAINE TER
DELTONA FL 32738-8401

CREDITOR ID: 513332-AD
LOUIS DANIEL HUBER
5445 NEW JERSEY AVE
DELEON  SPRINGS FL 32130-3479

CREDITOR ID: 498587-AD
LOUIS E ALLEN
528 CELESTE AVE
BELVEDERE SC 29841-2811

CREDITOR ID: 508681-AD
LOUIS E FROELICH
1013 FOREST HARBOR DR
HENDERSONVILLE TN 37075-9650

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 521840-AD
LOUIS E PEASE & ELLEN PEASE
JT TEN
1912 CEDAR CLIFF RD
HIAWASSEE GA 30546-1613

CREDITOR ID: 531687-AD
LOUIS E WILLIAMS
2643 BURWOOD ST
ORANGE  PARK FL 32065-8909

CREDITOR ID: 506197-AD
LOUIS F DROST JR
5027 81ST AVENUE TER E
SARASOTA FL 34243-4305

CREDITOR ID: 508954-AD
LOUIS FRADEN & WILLIAM
FRADEN JT TEN
3815 SCHOENWALD LN
JACKSONVILLE FL 32223-7464

CREDITOR ID: 510065-AD
LOUIS GARRISON
1825 NORMAL ST
BOWLING  GREEN KY 42101-3744

CREDITOR ID: 498497-AD
LOUIS H ABORN
46 WILSHIRE RD
GREENWICH CT 06831-2723

CREDITOR ID: 493900-AE
LOUIS H BESTEN JR
9810 TIVERTON WAY
LOUISVILLE KY 40242-2335

CREDITOR ID: 500329-AD
LOUIS H BESTEN JR
9810 TIVERTON WAY
LOUISVILLE KY 40242-2335

CREDITOR ID: 500331-AD
LOUIS H BESTEN JR CUST FOR
LOUIS THOMAS BESTEN
U/T/KY/U/G/T/M/A
9810 TIVERTON WAY
LOUISVILLE KY 40242-2335

CREDITOR ID: 500330-AD
LOUIS H BESTEN JR CUST FOR
LOUIS THOMAS BESTEN UND UNIF
GIFT MIN ACT KY
9810 TIVERTON WAY
LOUISVILLE KY 40242-2335

CREDITOR ID: 500328-AD
LOUIS H BESTEN JR CUST FOR
JENNIFER M BESTEN UND UNIF
GIFT MIN ACT KY
9810 TIVERTON WAY
LOUISVILLE KY 40242-2335

CREDITOR ID: 500574-AD
LOUIS H BETTS
65 E PAOLI RD
CARLTON GA 30627-1144

CREDITOR ID: 507767-AD
LOUIS HAL DURHAM
666 OMAR DR
RURAL  HALL NC 27045-9350

CREDITOR ID: 513336-AD
LOUIS HUBERS
742 NW 135TH ST
MIAMI FL 33168-2826

CREDITOR ID: 498363-AD
LOUIS J ADAMS
PO BOX 51575
NEW  ORLEANS LA 70151-1575

CREDITOR ID: 501059-AD
LOUIS J BOGAR
3 STARFISH CT
PONTE  VEDRA  BEACH FL 32082-1750

CREDITOR ID: 493415-AE
LOUIS J BOGAR
3 STARFISH CT
PONTE  VEDRA  BEACH FL 32082-1750

CREDITOR ID: 505042-AD
LOUIS J CUSIMANO
PO BOX 2261
APOPKA FL 32704-2261

CREDITOR ID: 511617-AD
LOUIS J HUNTER & DOROTHY N
HUNTER JT TEN
141 SE PELICAN GLN
LAKE  CITY FL 32025

CREDITOR ID: 495604-AE
LOUIS J NOBLE
4813 58TH ST N
ST  PETE FL 33709-3632

CREDITOR ID: 525892-AD
LOUIS J SCHNELLER JR
5217 ZENITH ST
METAIRIE LA 70001-1044

CREDITOR ID: 518796-AD
LOUIS JOHN MERTUS
1852 9TH ST
BETHLEHEM PA 18020-5808

CREDITOR ID: 513675-AD
LOUIS JONES
1214 S PARRAMORE ST
MADISON FL 32340-1722

CREDITOR ID: 517701-AD
LOUIS L LONG & HELEN J LONG
JT TEN
2769 EDWARDSVILLE GALENA RD
GEORGETOWN IN 47122-8747

CREDITOR ID: 517293-AD
LOUIS L LUCAS
6107 SPARLING HILLS CIR
ORLANDO FL 32808-1439

CREDITOR ID: 518822-AD
LOUIS L MORENO
39 ROBERTSON ST
BRISTOL CT 06010-9102

CREDITOR ID: 529976-AD
LOUIS L WAGNER
1884 GENTILLY BLVD
NEW  ORLEANS LA 70119-2156

CREDITOR ID: 502493-AD
LOUIS LAWRENCE BULLARD JR
101 N WARWICK RD
GREENVILLE SC 29617-6165

CREDITOR ID: 525260-AD
LOUIS M ROSS
6580 CHEVIOT RD
CINCINNATI OH 45247-5130

CREDITOR ID: 525261-AD
LOUIS M ROSS & SHERRY S ROSS
JT TEN
#1
6580 CHEVIOT RD
CINCINNATI OH 45247-5130

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 504696-AD
LOUIS P COLOMBO
8816 CYPRESS PRESERVE PL
FORT  MYERS FL 33912-0828

CREDITOR ID: 529966-AD
LOUIS P VENTURELLO
3568 TABB DR
DELTONA FL 32738-9463

CREDITOR ID: 527462-AD
LOUIS PERRY SMITH JR
249 E LAKE DR
DECATUR GA 30030-3527

CREDITOR ID: 499247-AD
LOUIS R BAILEY JR
7906 MACHUPE CT
LOUISVILLE KY 40241-1534

CREDITOR ID: 509084-AD
LOUIS R HANEY
4236 DELMORA CT
PALM  BEACH  GARDENS FL 33418-6500

CREDITOR ID: 498720-AD
LOUIS S ARCHER
125 EDGEWATER BRANCH DR
JACKSONVILLE FL 32259-4417

CREDITOR ID: 532435-AD
LOUIS S CHINNICI
5801 STAGECOACH RD
POLK  CITY FL 33868-9331

CREDITOR ID: 514785-AD
LOUIS S LEVY JR
2620 JEFFERSON AVE
NEW  ORLEANS LA 70115-7010

CREDITOR ID: 519891-AD
LOUIS S MOROLLA
8741 PLANTERS LN
NEW  PORT  RICHEY FL 34654-4247

CREDITOR ID: 525118-AD
LOUIS SHORT III
14045 HAPPYWOODS DR
HAMMOND LA 70403-7615

CREDITOR ID: 527727-AD
LOUIS W STAUDER
1718 STANHOPE ST
FLUSHING NY 11385-1451

CREDITOR ID: 531328-AD
LOUIS WHIRLEY
1642 JACK CLEMENT RD
STEM NC 27581-9662

CREDITOR ID: 528539-AD
LOUISA M THOMPSON
1105 COLVIN ST
FORT  WORTH TX 76104-6815

CREDITOR ID: 515683-AD
LOUISE A KOHNLE
359 CALOOSA PALMS CT
SUN  CITY  CENTER FL 33573-6935

CREDITOR ID: 501207-AD
LOUISE B BLACKBURN CUST FOR
JOHN HOWELL BLACKBURN UNDER
THE FLA GIFTS TO MINORS ACT
2903 SADDLE BROOK CT
TALLAHASSEE FL 32303-2623

CREDITOR ID: 506543-AD
LOUISE B DORSEY & SUSAN
DORSEY DURANT JT TEN
1816 EMBASSY DR
JACKSONVILLE FL 32207-2629

CREDITOR ID: 510190-AD
LOUISE B GLIDEWELL
328 PINE ISLAND RD
N  FT  MYERS FL 33903-3744

CREDITOR ID: 509507-AD
LOUISE B GOODING
2013 ROCK AVE
FAYETTEVILLE NC 28303-7013

CREDITOR ID: 520073-AD
LOUISE B MERK
7504 S MASCOTTE ST
TAMPA FL 33616-2206

CREDITOR ID: 499665-AD
LOUISE BARRIER
PO BOX 9103
GREENSBORO NC 27429-0103

CREDITOR ID: 493976-AE
LOUISE BUCKNER
1030 SILVER LAKE RD SW
LA  BELLE FL 33935-7410

CREDITOR ID: 502599-AD
LOUISE BUCKNER
1030 SILVER LAKE RD SW
LA  BELLE FL 33935-7410

CREDITOR ID: 502053-AD
LOUISE C BREWER & LINDA ANN
BREWER JT TEN
PO BOX 451533
MIAMI FL 33245-1533

CREDITOR ID: 511879-AD
LOUISE C HALL
4 N MAPLE ST APT 607
WINCHESTER KY 40391-1993

CREDITOR ID: 496612-AE
LOUISE C OWEN
1034 ROCK BRIDGE RD
PILOT  MTN NC 27041-8379

CREDITOR ID: 503132-AD
LOUISE CANTRELL
107 BRADSHAW AVE
HENDERSONVILLE NC 28792-5421

CREDITOR ID: 506380-AD
LOUISE COBB DIBRELL
PO BOX 1207
GLOUCESTER VA 23061-1207

CREDITOR ID: 494700-AE
LOUISE D HAYES
710 EXECUTIVE CENTER DR
APT 1233
WEST  PALM  BEACH FL 33401

CREDITOR ID: 518470-AD
LOUISE D MCDANIEL
126 VALLEY CIR
CARROLLTON GA 30117-2139

CREDITOR ID: 531540-AD
LOUISE D WEEDEN
204 S GREMPS ST
PAW  PAW MI 49079-1510

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 506113-AD
LOUISE DAILEY
221 CLOVER LN
LOUISVILLE KY 40207-2755

CREDITOR ID: 505170-AD
LOUISE E COOK
1272 BRIM RD
MOUNT AIRY NC 27030-9444

CREDITOR ID: 511348-AD
LOUISE E HERNDON
305 EAST SEVEN OAKS
GREENVILLE SC 29605

CREDITOR ID: 520143-AD
LOUISE E MOIZE & ELMER L
MOIZE JT TEN
1119 THIRD STREET EXT
MEBANE NC 27302-8183

CREDITOR ID: 499297-AD
LOUISE EAVES ARNOLD
860 DARLEY DR
LEXINGTON KY 40505-3618

CREDITOR ID: 512556-AD
LOUISE F HOLMES
214 UNION SPRINGS HWY
TUSKEGEE AL 36083-5958

CREDITOR ID: 533208-AD
LOUISE FEDERICI
112 GIAMMARINO AVENUE
GIBBSTOWN NJ 08096

CREDITOR ID: 501807-AD
LOUISE H BRANNON & JAMES F
BRANNON JR JT TEN
3207 GREENHILL DR
VILLA RICA GA 30180-7819

CREDITOR ID: 508573-AD
LOUISE H GACEK
316 RIVER BAY DR
TAMPA FL 33619-4035

CREDITOR ID: 509607-AD
LOUISE H GAUSE
811 COUNTY ROAD 626
THORSBY AL 35171-8032

CREDITOR ID: 508005-AD
LOUISE K EDMONDSON
1501 E YELLOW WOOD DR
SIMPSONVILLE SC 29680-3050

CREDITOR ID: 512962-AD
LOUISE KESSEL
3348 ALSTON CHAPEL RD
PITTSBORO NC 27312-9029

CREDITOR ID: 509493-AD
LOUISE M GILSTRAP
6850 HIGHWAY 29 N
PELZER SC 29669-9415

CREDITOR ID: 510125-AD
LOUISE M GROGAN
1797 KILLARN CIR
MIDDLEBURG FL 32068-4325

CREDITOR ID: 496114-AE
LOUISE M NELSON
265 PERSIMMON RD
SOPCHOPPY FL 32358-0863

CREDITOR ID: 522664-AD
LOUISE M PICKETT & ROBERT H
PICKETT JT TEN
2913 MARS ST
RALEIGH NC 27604-3923

CREDITOR ID: 527615-AD
LOUISE MARIE STRAUSS
7533 HAVERNILL RD EXT
LAKEWORTH FL 33463

CREDITOR ID: 496945-AE
LOUISE MARIE STRAUSS
7533 HAVERNILL RD EXT
LAKEWORTH FL 33463

CREDITOR ID: 519181-AD
LOUISE MOSLEY & KENNETH
MOSLEY JT TEN
2276 MCFARLAND RD
MOBILE AL 36695-8364

CREDITOR ID: 518406-AD
LOUISE N KONZEN TTEE U-A DTD
8/27/92 F-B-O LOUISE
N KONZEN TRUST
10127 S WASHTENAW AVE
CHICAGO IL 60655-1650

CREDITOR ID: 523280-AD
LOUISE R MCMORRIS TR U-A
05-01-88 LEON REED TRUST
2141 SPRINGDALE RD SW APT 103
ATLANTA GA 30315-6121

CREDITOR ID: 498100-AE
LOUISE R WHITING
6353 E VALE ST
INVERNESS FL 34452-8249

CREDITOR ID: 518117-AD
LOUISE S MCINNIS
1637 SWAYZE ST
YAZOO CITY MS 39194-2439

CREDITOR ID: 514703-AD
LOUISE SEABROOK KNISLEY
105 CARLTON CT
ANDERSON SC 29621-3315

CREDITOR ID: 527552-AD
LOUISE SMITH
15250 SW 102ND RD
MIAMI FL 33157-1478

CREDITOR ID: 515634-AD
LOUISE W LANCE
631 DANA RD
HENDERSONVILLE NC 28792-3005

CREDITOR ID: 518342-AD
LOUISE W MARTIN & DONALD T
MARTIN JT TEN
4620 AVON LN
JACKSONVILLE FL 32210-7502

CREDITOR ID: 521206-AD
LOUISE W PAIR
803 OAKWOOD VILLA DR
KANN NC 28081-5734

CREDITOR ID: 494260-AE
LOUISIA DESIR
151 NE 26TH CT
POMPANO BEACH FL 33064-3865

CREDITOR ID: 522676-AD
LOURDES RABADE
318 NW 114TH AVE APT 103
MIAMI FL 33172-4758

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 509045-AD
LOVENA A GREEN
56367 NASSAU OAKS DR
CALLAHAN FL 32011-8354

CREDITOR ID: 510838-AD
LOVIE S GREGORY
PO BOX 6006
CHOCTAW MS 39350-6006

CREDITOR ID: 520045-AD
LOWELL A MYRICK
3929 WEYBURN DR
FORT WORTH TX 76109-5037

CREDITOR ID: 520046-AD
LOWELL A MYRICK & EVA F
MYRICK JT TEN
3929 WEYBURN DR
FORT WORTH TX 76109-5037

CREDITOR ID: 497494-AE
LOWELL A SIMPSON
126 CROWN CT
ROCKINGHAM NC 28379-8100

CREDITOR ID: 508795-AD
LOWELL C GARRETT
14007 MILLHOPPER RD
GAINESVILLE FL 32653-2446

CREDITOR ID: 500483-AD
LOWELL EDWIN BIRCHER CUST
ASHLEY RENAE BIRCHER UNIF
TRANS MIN ACT AZ
2724 E GEMINI ST
GILBERT AZ 85234-3903

CREDITOR ID: 500482-AD
LOWELL EDWIN BIRCHER CUST
ALLISON NICOLE BIRCHER UNIF
TRANS MIN ACT
#1036
351 E CIVIC CENTER DR
GILBERT AZ 85296-3401

CREDITOR ID: 523794-AD
LOWELL F RINEHART
1434 SE MIDWAY CHURCH RD
LEE FL 32059-6244

CREDITOR ID: 502839-AD
LOWRY J CAUDELL & LOLA MAE
CAUDELL JT TEN
105 HEDGEWOOD TER
GREER SC 29650-3721

CREDITOR ID: 502344-AD
LOY F BURKE
223 EARLWOOD DR
DUBLIN GA 31021-2907

CREDITOR ID: 514349-AD
LOYCE T JORDAN & MARY S
JORDAN JT TEN
1921 5TH AVE
DELAND FL 32724-2721

CREDITOR ID: 504518-AD
LOYETTE W CORBITT
144 LEE ROAD 979
PHENIX CITY AL 36870-7970

CREDITOR ID: 525359-AD
LOYMAN SCURLOCK
161 ADAMS ST
RACELAND LA 70394-2512

CREDITOR ID: 523928-AD
LU ANN P PHILLIPS
9731 OAKS ST
TAMPA FL 33635-1013

CREDITOR ID: 504981-AD
LU ANN SINK CRAVER
1097 N NC HIGHWAY 150
LEXINGTON NC 27295-6700

CREDITOR ID: 505516-AD
LU-ANN DEVOE
13248 ORANGE AVE
FT PIERCE FL 34945-4420

CREDITOR ID: 520707-AD
LUANN PADGETT
4967 LAUREL GREEN WAY E
JACKSONVILLE FL 32225-1051

CREDITOR ID: 527014-AD
LUANN STEWART & RAY B
STEWART JT TEN
2387 PENNSYLVANIA AVE
MARYVILLE TN 37804-2653

CREDITOR ID: 521465-AD
LUANN Y PASTORE
13710 EVELANE DR
HUDSON FL 34667-4506

CREDITOR ID: 495514-AE
LUCAS A LEJEUNE
425 HORN DR
CROWLEY LA 70526-7320

CREDITOR ID: 515005-AD
LUCAS DYKES KING & MELINDA
ANN KING TEN COM
335 RIVER BEND RD
COLUMBIA MS 39429-8673

CREDITOR ID: 512976-AD
LUCAS DYKES KING & MELINDA
ANN KING JT TEN
335 RIVER BEND RD
COLUMBIA MS 39429-8673

CREDITOR ID: 507924-AD
LUCAS FLEMING
2020 MT VERNON RD
HURRICANE WV 25526-9737

CREDITOR ID: 512780-AD
LUCIA S HIRSCH & HANS G
HIRSCH JT TEN
1298 ROYAL RD
ORMOND BEACH FL 32174-6025

CREDITOR ID: 500147-AD
LUCIA SLOAN BENDER
212 CAREFREE LN
MOREHEAD CITY NC 28557-9616

CREDITOR ID: 528098-AD
LUCIA UNGER CUST TANYA UNGER
UND UNIF GIFT MIN ACT FL
1426 BEACON ST
NEW SMYRNA BEACH FL 32169-2218

CREDITOR ID: 520084-AD
LUCIAN H MILLARD & THERESA B
MILLARD TRUSTEES U-A DTD
02-02-99 MILLARD TRUST
4306 E SOUTH SHORE DR N
ERIE PA 16511-1337

CREDITOR ID: 524840-AD
LUCIANO J SANSON
3822 ANTHONY LN
ORLANDO FL 32822-7744

CREDITOR ID: 527534-AD
LUCILE D SNOOK
PO BOX 1243
GLOVERSVILLE NY 12078-0010

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 515447-AD
LUCILE L LANIER & ROBERT
T LANIER & NANCY L YOUNGBLOOD
JT TEN
4638 KINGSBURY ST
JACKSONVILLE FL 32205-5144

CREDITOR ID: 531375-AD
LUCILE L WACKER
9145A LAWRENCE STEINER RD
THEODORE AL 36582-7267

CREDITOR ID: 508584-AD
LUCILE M GARDNER & DONALD R
DAVIS JT TEN
7932 SOUTHSIDE BLVD APT 311
JACKSONVILLE FL 32256-7945

CREDITOR ID: 527759-AD
LUCILE M SULLIVAN
PO BOX 31355
GREENVILLE SC 29608-1355

CREDITOR ID: 524896-AD
LUCILE R ROSENBAUM
1839 43RD ST
MERIDIAN MS 39305-2759

CREDITOR ID: 506952-AD
LUCILE W DE RAMUS
ATTN SHIRLEY GREEN CARVER
C/O SABLE CARE CENTER
656 DILLON WAY
AURORA CO 80011-6803

CREDITOR ID: 511900-AD
LUCILLE COX HARRIS
760 ABERDEEN LN NE
ATLANTA GA 30328-4211

CREDITOR ID: 519122-AD
LUCILLE E MCCLURE
1133 S 26TH AVE
HOLLYWOOD FL 33020-5737

CREDITOR ID: 496258-AE
LUCILLE E MCCLURE
1133 S 26TH AVE
HOLLYWOOD FL 33020-5737

CREDITOR ID: 531189-AD
LUCILLE E WELLS TRUSTEE
U-A DTD 01-30-98 LUCILLE
E WELLS REVOCABLE TRUST
38 THATCH PALM ST W
LARGO FL 33770-7414

CREDITOR ID: 495546-AE
LUCILLE G KOCH
3813 PATRICIA LN
HARVEY LA 70058-5605

CREDITOR ID: 498970-AD
LUCILLE HAMER AMIS
358 FERNDALE RD S
WAYZATA MN 55391-1509

CREDITOR ID: 511030-AD
LUCILLE HORTON
RR 1 BOX 200
MCRAE GA 31055-9766

CREDITOR ID: 516328-AD
LUCILLE KEELER
4187 SE 21ST CT
OKEECHOBEE FL 34974-6512

CREDITOR ID: 511885-AD
LUCILLE M HAWKINS
4225 HAMBURG ST
NEW  ORLEANS LA 70122-1759

CREDITOR ID: 522741-AD
LUCILLE PILLOW
410 MACARTHUR ST
GREENWOOD MS 38930-2324

CREDITOR ID: 522379-AD
LUCILLE REXRODE CUST FOR
DAYNELLE M REXRODE UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
25 PALM POINT DR
INGLIS FL 34449-9558

CREDITOR ID: 525624-AD
LUCILLE ROSSI
2015 TONI ST
ORMOND  BEACH FL 32174-2519

CREDITOR ID: 525748-AD
LUCILLE ROSSI & JOSEPH R
ROSSI JT TEN
2015 TONI ST
ORMOND  BEACH FL 32174-2519

CREDITOR ID: 510572-AD
LUCILLE T GRIEGO
161 SLEEP CREEK RD
HOPE  HULL AL 36043

CREDITOR ID: 511342-AD
LUCILLE T HODGES
211 P R 1211
KOPPERL TX 76652

CREDITOR ID: 531652-AD
LUCILLE W WHITE
1102A TIPPINS ST
BAXLEY GA 31513-0618

CREDITOR ID: 530394-AD
LUCILLE WIGGINS & JESSE J
WIGGINS JT TEN
1016 STANLEY AVE
ANDALUSIA AL 36420-4932

CREDITOR ID: 529118-AD
LUCINDA FAY THOMAS
C/O LUCINDA SCHAEFER
124 FAWN TRL
LAKE  JACKSON TX 77566-3719

CREDITOR ID: 528190-AD
LUCINDA H THERIOT
2425 ATCHAFALAYA RIVER HWY
BREAUX  BRIDGE LA 70517-8523

CREDITOR ID: 531454-AD
LUCINDA K WELLWOOD & JAMES P
WELLWOOD & LUCINDA L
WELLWOOD JT TEN
421 N LOMBARD AVE
LOMBARD IL 60148-1713

CREDITOR ID: 497791-AE
LUCINDA N VARGAS
3881 SW 122ND AVE
MIAMI FL 33175-3027

CREDITOR ID: 509464-AD
LUCIUS ALLEN GIDDENS
2231 NE 9TH TER
GAINESVILLE FL 32609-3840

CREDITOR ID: 522663-AD
LUCIUS C PRESSLEY
2815 CANTERBURY RD
COLUMBIA SC 29204-2312

CREDITOR ID: 497410-AE
LUCIUS F STANALAND III
1775 WEOKA RD
WETUMPKA AL 36092-4525

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 527034-AD
LUCIUS F STANALAND III
1775 WEOKA RD
WETUMPKA AL 36092-4525

CREDITOR ID: 523922-AD
LUCIUS RICHARDS & STACY B
RICHARDS JT TEN
3038 TRIBBLE LN NW
ATLANTA GA 30311-1113

CREDITOR ID: 528424-AD
LUCRESIA THOMPKINS
RR 2 BOX 6439
MADISON FL 32340-9683

CREDITOR ID: 508448-AD
LUCRETIA FRIER
6021 ROCKINGHAM WAY
GAINESVILLE GA 30506-6934

CREDITOR ID: 497643-AE
LUCRETIA M WALKER
2626 NW 8TH ST
POMPANO  BEACH FL 33069-2229

CREDITOR ID: 530088-AD
LUCRETIA WASHINGTON
2011 EXPERIMENT STATION RD
QUINCY FL 32351

CREDITOR ID: 494361-AE
LUCY A CHRISTIAN
#204
301 N PINE ISLAND RD
PLANTATION FL 33324-7806

CREDITOR ID: 531674-AD
LUCY A WELSH
68 RESERVOIR ST APT F8
HOLDEN MA 01520-1260

CREDITOR ID: 519703-AD
LUCY B NELSON
1771 HIGHWAY 58
CAPE  CARTERET NC 28584-8315

CREDITOR ID: 499999-AD
LUCY BEGLEY
14 CONQUISTADOR ST
LEESBURG FL 34748-8568

CREDITOR ID: 501064-AD
LUCY BOGGIO & CHARLES BOGGIO
& DORIS GALETTO & MARY ANN
HANES JT TEN
79 MOHAWK STREET
MOHAWK MI 49950

CREDITOR ID: 496590-AE
LUCY C RIBECCA
3 LODGE DRV
GREENWOOD  LAKE NY 10925

CREDITOR ID: 522944-AD
LUCY C RIBECCA
3 LODGE DRV
GREENWOOD  LAKE NY 10925

CREDITOR ID: 502823-AD
LUCY D CARTER
5616 KIMBERTON WAY
LAKEWORTH FL 33463-6687

CREDITOR ID: 523965-AD
LUCY E PRICKETT
PO BOX 835
HOLLY  HILL SC 29059-0835

CREDITOR ID: 532463-AD
LUCY G WRAY
218 OAKWOOD AVE
YORK SC 29745-1816

CREDITOR ID: 519630-AD
LUCY GWENDOLYN MINIEX
381 SUNFLOWER RD
OPELOUSAS LA 70570-1711

CREDITOR ID: 518087-AD
LUCY M MATCHETT
3951 ALITAK BAY CIR
ANCHORAGE AK 99515-2367

CREDITOR ID: 521817-AD
LUCY M OWEN
320 MOCKINGBIRD GARDENS DR
LOUISVILLE KY 40207-5703

CREDITOR ID: 530546-AD
LUCY M WARD
150 GLASSY MOUNTAIN ST
PICKENS SC 29671-2347

CREDITOR ID: 518785-AD
LUCY MEDLIN
180 P G PEARCE RD
ZEBULON NC 27597-6193

CREDITOR ID: 496324-AE
LUCY MEDLIN
180 P G PEARCE RD
ZEBULON NC 27597-6193

CREDITOR ID: 519199-AD
LUCY MORRISSEY
690 CAVERN TER
DELTONA FL 32738-8702

CREDITOR ID: 512749-AD
LUCY OWENBY HARRISON
523 MYRTLE PL
S  DAYTONA FL 32119-3329

CREDITOR ID: 507909-AD
LUDOVIC J EDMOND
4201 NE 1ST TER
POMPANO FL 33064-3403

CREDITOR ID: 502074-AD
LUELLA JANE BROWN & LARRY R
BROWN JT TEN
186 HEATHER GLEN RD
STERLING VA 20165-5800

CREDITOR ID: 517654-AD
LUELLA ROBERTS & ALLEN
DAVIDSON JT TEN TOD CHRISTOPHER
DAVIDSON SUBJECT TO STA TOD RULES
C/O LUELLA ROBERTS
2133 HARVARD ST
SARASOTA FL 34237-3444

CREDITOR ID: 517294-AD
LUEVENIA W LUCAS
PO BOX 675
SPRING  HOPE NC 27882-0675

CREDITOR ID: 527132-AD
LUGENIA M SUBER
330 HAMILTON ST
WILLIAMSTON SC 29697

CREDITOR ID: 527131-AD
LUGENIA SUBER
330 HAMILTON ST
WILLIAMSTON SC 29697

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 507940-AD
LUIGI FAZZOLARI
6578 WESTVIEW DR
LANTANA FL 33462-3952

CREDITOR ID: 493827-AE
LUIS A COLON
1755 E TIFFANY DR
WEST  PALM  BEACH FL 33407-3224

CREDITOR ID: 525982-AD
LUIS A ROTOLANTE CUST FOR
JAYDRA N ROTOLANTE UNDER THE
OR UNIFORM TRANSFERS TO MINORS ACT
61535 S HWY 97
SUITE 9 ROOM 372
BEND OR 97702

CREDITOR ID: 525980-AD
LUIS A ROTOLANTE CUST FOR
AMBER D ROTOLANTE UNDER THE
OR UNIFORM TRANSFERS TO MINORS ACT
61535 S HWY 97
SUITE 9 ROOM 372
BEND OR 97702

CREDITOR ID: 498732-AD
LUIS D ARGUEZ
355 MAHOGANY DR
KEY  LARGO FL 33037-4518

CREDITOR ID: 521249-AD
LUIS D PETERS
16701 SW 140TH AVE
MIAMI FL 33177-2077

CREDITOR ID: 494102-AE
LUIS DOMINGUEZ
13988 SW 160TH CT

CREDITOR ID: 493902-AE
LUIS E BETANCOURT
20604 SW 103RD PL
MIAMI FL 33189-3621

CREDITOR ID: 519935-AD
LUIS E NIEVES & CARMEN G
NIEVES JT TEN
5591 NW 51ST AVE
COCONUT  CREEK FL 33073-3731

CREDITOR ID: 496542-AE
LUIS E REY
9008 DALE DR
TAMPA FL 33615-1910

CREDITOR ID: 525415-AD
LUIS J RODRIGUEZ & GEORGINA
A RODRIGUEZ JT TEN
2735 CARAMBOLA RD
WEST  PALM  BEACH FL 33406-5106

CREDITOR ID: 496740-AE
LUIS M PONCE
7111 MIAMI LAKES DR
#N1
MIAMI  LAKES FL 33014

CREDITOR ID: 496150-AE
LUIS M RODRIGUEZ
5765 NW 110TH ST
HIALEAH FL 33012-2566

CREDITOR ID: 524701-AD
LUIS SALADIN & CARMEN
SALADIN JT TEN
5135 GLENCOVE LN
WEST  PALM  BEACH FL 33415-7467

CREDITOR ID: 524705-AD
LUIS SALAS
3204 DURANGO RD
FORT  WORTH TX 76116-4916

CREDITOR ID: 500993-AD
LUISA C BOWMAN
APT 211
3737 SAINT JOHNS BLUFF RD S
JACKSONVILLE FL 32224-2652

CREDITOR ID: 493426-AE
LUISA C BOWMAN
APT 211
3737 SAINT JOHNS BLUFF RD S
JACKSONVILLE FL 32224-2652

CREDITOR ID: 532360-AD
LUKE CARROLL &
PATRICIA CARROLL JT TEN
BOX 351073
JACKSONVILLE FL 32235-1073

CREDITOR ID: 509413-AD
LUKE M GRIFFITH
380 TALBOT AVE APT 111
DORCHESTER MA 02124-3600

CREDITOR ID: 515765-AD
LUKE MICHAEL LAND
2360 FLANDERS WAY # WAA
SAFETY  HARBOR FL 34695-4374

CREDITOR ID: 521892-AD
LUKE NICHOLLS
613 MILL CREEK RD
MOUNTAIN  CITY TN 37683-4503

CREDITOR ID: 509987-AD
LUKEY L GRINSTEAD
8609 DEE CIR
RIVERVIEW FL 33569-4730

CREDITOR ID: 520555-AD
LULA G PRIBBLE
1520 CALOHAN RD
RUSTBURG VA 24588-2692

CREDITOR ID: 519311-AD
LULA M WHITE MORGAN
1135 SPIVEY RD
COLUMBUS MS 39705-0317

CREDITOR ID: 497508-AE
LULA W STEVENS
8152 CHAUCER CT
JACKSONVILLE FL 32244-2416

CREDITOR ID: 506181-AD
LULUBEL T DOBBS
2121 NORMANDY DR
IRVING TX 75060-5617

CREDITOR ID: 528974-AD
LUN H TAI
5897 NORTHPOINTE LN
BOYNTON  BEACH FL 33437-2022

CREDITOR ID: 528973-AD
LUN H TAI
5897 NORTHPOINTE LN
BOYNTON  BEACH FL 33437-2022

CREDITOR ID: 520739-AD
LUPE L PAREDEZ JR & OLGA A
PAREDEZ JT TEN
302 N AYLESFORD ST
BIG  SPRING TX 79720-1527

CREDITOR ID: 495374-AE
LURA B HANCOCK
19450 DURRANCE RD # 1
N  FT  MYERS FL 33917-5134

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 496894-AE
LURA B READLE
103 DOGWOOD DR
ST  AUGUSTINE FL 32080-6337

CREDITOR ID: 527678-AD
LURLINE H SMITH
7847 AL HIGHWAY 51
OPELIKA AL 36804-9175

CREDITOR ID: 508031-AD
LUSADA DUSTIN
PO BOX 473
INDIANTOWN FL 34956-0473

CREDITOR ID: 519757-AD
LUTHER B MILLER
620 RIVER OAKS DR
CROPWELL AL 35054-3626

CREDITOR ID: 526437-AD
LUTHER E SPALDING
2272 ARBOR AVE
MUSKEGON MI 49441-3302

CREDITOR ID: 493626-AE
LUTHER H CARR
PO BOX 19
GENEVA FL 32732-0019

CREDITOR ID: 512648-AD
LUTHER J HIPPS & CHRISTINE
HIPPS JT TEN
140 TOLLGATE TRL
LONGWOOD FL 32750-3855

CREDITOR ID: 494205-AE
LUTHER L DELCAMBRE
1097 FRANCIS LOOP
ST  MARTINVIL LA 70582-7430

CREDITOR ID: 494253-AE
LUTHER L DENTON
100 MCMILLIAN RD
FITZGERALD GA 31750-6818

CREDITOR ID: 504809-AD
LUTHER M COWAN & MADGE W
COWAN JT TEN
3720 ANTISDALE ST
JACKSONVILLE FL 32205-5355

CREDITOR ID: 512285-AD
LUTHER M HEARN III CUST SEAN
W HEARN UNDER THE DE UND
UNIF GIFT MIN ACT
4453 HIGHWAY ONE
REHOBETH DE 19971-9743

CREDITOR ID: 500671-AD
LUTHER RONALD BELL & LYNDA
KAY BELL TTEES U-A DTD
09-08-99 LUTHER BELL LIVING
TRUST
815 S BISCAYNE RIVER DR
MIAMI FL 33169-6142

CREDITOR ID: 525526-AD
LUTHER W ROYAL JR
216 MARGUERITE ST
CLAXTON GA 30417-1924

CREDITOR ID: 503353-AD
LUTHER WAYNE CAVE
8 COUNTRY CLUB RD
MOBILE AL 36608-2382

CREDITOR ID: 525527-AD
LUTHER WILBURN ROYAL JR
12 MARGUERITE ST
CLAXTON GA 30417-1920

CREDITOR ID: 527737-AD
LUTIE J STICKNEY
PO BOX 433
MILLBROOK AL 36054-0008

CREDITOR ID: 502075-AD
LUVISER BROWN
2059 W 14TH ST
JACKSONVILLE FL 32209-4757

CREDITOR ID: 526815-AD
LUZ M SEIGLIE
19345 NW 47TH AVE
OPA  LOCKA FL 33055-2005

CREDITOR ID: 528587-AD
LUZ M VALADEZ & LARRY S
VALADEZ JT TEN
3220 SW 126TH AVE
MIAMI FL 33175-2618

CREDITOR ID: 518541-AD
LUZ MARINA MARTINEZ
PO BOX 5385
KEYWEST FL 33045-5385

CREDITOR ID: 496998-AE
LUZ TORRES
14520 SW 297TH ST
HOMESTEAD FL 33033-3931

CREDITOR ID: 511655-AD
LUZMARIA HAYSLIP
6549 NW 103RD TER
PARKLAND FL 33076-2932

CREDITOR ID: 532477-AD
LYDIA D YEOMANS
PO BOX 385
MIDLAND  CITY AL 36350-0385

CREDITOR ID: 497408-AE
LYDIA G SICARD
14131 PATIN DYKE RD
VENTRESS LA 70783-3903

CREDITOR ID: 526064-AD
LYDIA G SICARD & JOSEPH D
SICARD TEN COM
14131 PATIN DYKE RD
VENTRESS LA 70783-3903

CREDITOR ID: 532819-AD
LYDIA GOON WOOD
124 SE 31ST AVE
OCALA FL 34471-2851

CREDITOR ID: 505982-AD
LYDIA J DAIGLE
1816 STUMPF BLVD
CORETNA LA 70056-2720

CREDITOR ID: 531279-AD
LYDIA J WEBSTER
PO BOX 5715
DELTONA FL 32728-5715

CREDITOR ID: 516783-AD
LYDIA K MCKNIGHT
1100 N CHURCH ST
MURFREESBORO TN 37130-2538

CREDITOR ID: 505822-AD
LYDIA M DONOVAN
55 PECAN RUN PASS
OCALA FL 34472-9577

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 515454-AD
LYDIA MARIA LAUREL
7119 DARTMOUTH AVE N
SAINT PETERSBURG FL 33710-7543

CREDITOR ID: 517379-AD
LYDIA MAURER
6865 NW 15TH ST
PLANTATION FL 33313-5318

CREDITOR ID: 496093-AE
LYDIA MAURER
6865 NW 15TH ST
PLANTATION FL 33313-5318

CREDITOR ID: 524353-AD
LYDIA SANDINO
1030 NW 126TH ST
MIAMI FL 33168-6440

CREDITOR ID: 526582-AD
LYDIA SIKES
2764 EDGEWATER DR
NICEVILLE FL 32578-2311

CREDITOR ID: 516964-AD
LYDIA T ROHLANDER TTEE U-A
DTD 11/23/92 THE
ROHLANDER TRUST
PO BOX 17233
TAMPA FL 33682-7233

CREDITOR ID: 497829-AE
LYDIA VASQUEZ-RIVERA
2814 FORMOSA BLVD
KISSIMMEE FL 34747-2206

CREDITOR ID: 525925-AD
LYE DEAN SCHLESENER
4486 CHAIMETTE CT
PORT ORANGE FL 32127

CREDITOR ID: 523902-AD
LYLA ROBERTS
5192 SW 27TH AVE
FORT LAUDERDALE FL 33312-6100

CREDITOR ID: 494758-AE
LYLE K GOFORTH
4765 REID RD
WINSTON-SALEM NC 27107-6433

CREDITOR ID: 503625-AD
LYLE M CHRISTY
PO BOX 30911
CLARKSVILLE TN 37040-0016

CREDITOR ID: 508513-AD
LYLE WILLIAM EULER JR
PO BOX 2922
DAPHNE AL 36526-2922

CREDITOR ID: 507361-AD
LYLLIAN S FERNANDEZ
8565 SW 109TH AVE
MIAMI FL 33173-4427

CREDITOR ID: 499028-AD
LYN F AUDET
11922 NE 8TH AVE
BISCAYNE PARK FL 33161-6306

CREDITOR ID: 517612-AD
LYN MAPLE CUST MARCUS MAPLE
UNDER THE FL UNIF TRAN MIN
ACT
3109 SKIPPER LN
JACKSONVILLE FL 32216-7817

CREDITOR ID: 517611-AD
LYN MAPLE CUST MARCUS MAPLE
UNDER THE FL UNIF TRAN MIN
ACT
3109 SKIPPER LN
JACKSONVILLE FL 32216-7817

CREDITOR ID: 500957-AD
LYNDA C BOSKEN
505 GRANDIN AVE
CINCINNATI OH 45246-2909

CREDITOR ID: 503133-AD
LYNDA C CANTRELL
761 ZIMMERMAN RD
SPARTANBURG SC 29303-6624

CREDITOR ID: 496557-AE
LYNDA D RUMBLE
3536 HUDSON LN
BOYTON BEACH FL 33436-8549

CREDITOR ID: 494070-AE
LYNDA F CROWE
415 W ORANGE ST
FITZGERALD GA 31750-3226

CREDITOR ID: 505114-AD
LYNDA F CROWE
415 W ORANGE ST
FITZGERALD GA 31750-3226

CREDITOR ID: 511066-AD
LYNDA F HAYLES
183 DUCK POND RD
NATCHEZ MS 39120-9071

CREDITOR ID: 521780-AD
LYNDA K MUTZ
13380 76TH TER
LIVE OAK FL 32060-8800

CREDITOR ID: 529461-AD
LYNDA K TANKERSLEY
215 MT LAKE CIR
RAINBOW CITY AL 35906

CREDITOR ID: 496029-AE
LYNDA L NAYLOR
7751 MULHALL DR
JACKSONVILLE FL 32216-5849

CREDITOR ID: 496523-AE
LYNDA M ORR
419 7TH AVE NW
ARAD AL 35016-1052

CREDITOR ID: 530217-AD
LYNDA MONTGOMERY CUST
NICHOLAS V M WATERHOUSE
UNDER THE FL UNIF TRAN MIN
ACT
27930 RIVERWALK WAY
BONITA SPRINGS FL 34134-8692

CREDITOR ID: 502215-AD
LYNDA RUTH BURCH & ROBERT R
BURCH JT TEN
46336 MIDDLE RD
CALLAHAN FL 32011-3504

CREDITOR ID: 505093-AD
LYNDA SMITH CRAWFORD
PO BOX 472
MILLBROOK AL 36054-0009

CREDITOR ID: 497154-AE
LYNDA SWEENOR
3360 KELSEY LN
ST CLOUD FL 34772-7033

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 526804-AD
LYNDA TERESA SILLS
9 OCEAN ST
MERRITT  ISLAND FL 32952-3795

CREDITOR ID: 512824-AD
LYNDELL K HOLT
345 MISSION DAM RD
HAYESVILLE NC 28904-9468

CREDITOR ID: 515823-AD
LYNDEN S WORDELL CUST CALYN
JOSEPH LEE UNIF TRANS MIN
ACT FL
4911 SW BIMINI CIR N
PALM  CITY FL 34990-1231

CREDITOR ID: 526816-AD
LYNDOL L SEILHAN
42224 MEADOW WOOD DR
PONCHATOULA LA 70454-5708

CREDITOR ID: 506381-AD
LYNDON DAVIS
2678 LAKEVIEW CIR
ALFORD FL 32420-7140

CREDITOR ID: 520909-AD
LYNELL PATTERSON
PO BOX 21684
HILTON  HEAD  ISLA SC 29925-1684

CREDITOR ID: 511782-AD
LYNETTA HAYWOOD
4677 ALAMAC RD
LUMBERTON NC 28358-6394

CREDITOR ID: 500899-AD
LYNETTE G BOBB & LARRY V
BOBB JT TEN
5500 BROAD RIVER RD
COLUMBIA SC 29212-3543

CREDITOR ID: 510288-AD
LYNETTE L HAMILTON
510 CENTER HILL RD
TYNER NC 27980-9771

CREDITOR ID: 517662-AD
LYNETTE MACKEY
902 E HARGETT ST
RALEIGH NC 27601-1634

CREDITOR ID: 528801-AD
LYNETTE TEBAULT
PO BOX 214
LEITCHFIELD KY 42755-0214

CREDITOR ID: 516483-AD
LYNN A LANE
1260 OLD CHEROKEE RD
LEXINGTON SC 29072-9579

CREDITOR ID: 520933-AD
LYNN A NATH
P O BOX 24008
BOYNTON  BEACH FL 33424

CREDITOR ID: 523923-AD
LYNN A RICHARDS
11 LITTLE BROOK LN
JAMESBURG NJ 08831-1615

CREDITOR ID: 501025-AD
LYNN BOGANSKI
913 SHEPHERD TER APT B
PATUXENT  RIVER MD 20670-1169

CREDITOR ID: 500210-AD
LYNN C BARNETT
125 GOLFSIDE CIR
SANFORD FL 32773-4766

CREDITOR ID: 493540-AE
LYNN C BOYKINS
7847 MOSS POINTET TRAILE
JACKSONVILLE FL 32244

CREDITOR ID: 519702-AD
LYNN C NELSON CUST LORI ANN
NELSON UND UNIF GIFT MIN ACT
FL
6214 EAGLEBROOK AVE
TAMPA FL 33625-1512

CREDITOR ID: 493829-AE
LYNN COLQUITT
730 ADAMS CIR
SOCIAL  CIRCLE GA 30025-5175

CREDITOR ID: 530395-AD
LYNN D WIGGINS & CHARLES R
WIGGINS JT TEN
404 S EDGEMONT CIR NW
HUNTSVILLE AL 35811-1363

CREDITOR ID: 511445-AD
LYNN DALE HENLEY
64438 TRAVIS THOMAS RD
ANGIE LA 70426-3732

CREDITOR ID: 506892-AD
LYNN EATON
7409 HAMMERSLEY RD
FAYETTEVILLE NC 28306-8040

CREDITOR ID: 504895-AD
LYNN F CRANE
2200 HATHAWAY HEIGHTS RD
ANNISTON AL 36207-6299

CREDITOR ID: 516653-AD
LYNN J MATTHEWS
4245 SW 61ST AVE
DAVIE FL 33314-3614

CREDITOR ID: 527931-AD
LYNN J SKINNER & BILL
SKINNER JT TEN
506 W MAIN ST
HEBER  SPRINGS AR 72543-3026

CREDITOR ID: 516225-AD
LYNN KIRKPATRICK
402 DOKE COHRAN RD
DALLAS GA 30157-6087

CREDITOR ID: 493850-AE
LYNN L CONTI
1001 SE 27TH ST
CAPE  CORAL FL 33904-2921

CREDITOR ID: 501330-AD
LYNN M BRAYTON & STANLEY W
BRAYTON JT TEN
3012 STRATFORD CT
LOVELAND OH 45140-9370

CREDITOR ID: 503769-AD
LYNN M CHEESEBREW & STEVAN
CHEESEBREW JT TEN
3351 PATRIDGE LAKE CT
CINCINNATI OH 45248

CREDITOR ID: 497465-AE
LYNN M THOMAS
280 HUNTRIDGE DR
STOCKBRIDGE GA 30281-4745

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 529119-AD<br>LYNN M THOMAS<br>280 HUNTRIDGE DR<br>STOCKBRIDGE GA 30281-4745 | CREDITOR ID: 528131-AD<br>LYNN M TOTTEN<br>36911 RIDGE RD<br>FRUITLAND  PARK FL 34731-5665 | CREDITOR ID: 532645-AD<br>LYNN M ZIEGLER<br>3736 W LOYOLA DR<br>KENNER LA 70065-2408 |
| CREDITOR ID: 531889-AD<br>LYNN MADISON<br>PO BOX 7462<br>SEBRING FL 33872-0108 | CREDITOR ID: 526139-AD<br>LYNN N SKORMAN<br>8150 OAKLAND PL<br>ORLANDO FL 32819-3249 | CREDITOR ID: 517141-AD<br>LYNN P MCLENDON & ROBERT<br>MCLENDON JT TEN<br>19424 MELODY LN<br>EUSTIS FL 32736-2215 |
| CREDITOR ID: 524771-AD<br>LYNN Q ROYER & TONY N ROYER<br>TEN COM<br>17430 PELOQUIN RD<br>JENNINGS LA 70546-3145 | CREDITOR ID: 505094-AD<br>LYNN R CRAWFORD<br>205 BLACK ROCK SCHOOL RD<br>CHERRYBILLE NC 28021-9520 | CREDITOR ID: 505035-AD<br>LYNN R CROWLEY<br>606 STUBBS AVE<br>BENNETTSVILLE SC 29512-4354 |
| CREDITOR ID: 512055-AD<br>LYNN R HINES<br>PO BOX 176<br>HARRISBURG NC 28075-0176 | CREDITOR ID: 514998-AD<br>LYNN R LATHROP<br>650 WINSTON WAY<br>WEST  UNION SC 29696-2915 | CREDITOR ID: 516290-AD<br>LYNN R LEIGH<br>1056 S COLLON DR<br>BAD  AXE MI 48413-9173 |
| CREDITOR ID: 524006-AD<br>LYNN RIVERA<br>801 NORDEN ST NW<br>PALM  BAY FL 32907-8243 | CREDITOR ID: 525262-AD<br>LYNN V ROSS<br>119 LIBERTY ST<br>WAKE  FOREST NC 27587-9302 | CREDITOR ID: 527222-AD<br>LYNN V SPIVA<br>25 CARROLL CIR<br>BRUCE FL 32455-4250 |
| CREDITOR ID: 531997-AD<br>LYNNA JO TEECE<br>2861 LAKEVIEW POINT RD<br>QUINCY FL 32351-0501 | CREDITOR ID: 503572-AD<br>LYNNE A CHASEZ<br>215 POMPANO ST<br>WAVELAND MS 39576-3135 | CREDITOR ID: 517122-AD<br>LYNNE A MARSHALL<br>PO BOX 2004<br>GRENVILLE NC 27836-0004 |
| CREDITOR ID: 522320-AD<br>LYNNE ALLEN QUIMBY<br>2524 MARSTON RD<br>TALLAHASSEE FL 32308-0952 | CREDITOR ID: 506519-AD<br>LYNNE B DOMINIQUE<br>43247 S COBURN LOOP<br>HAMMOND LA 70403-0724 | CREDITOR ID: 506521-AD<br>LYNNE B DOMINQUE & CHRIS M<br>DOMINQUE TEN COM<br>43247 S COBURN LOOP<br>HAMMOND LA 70403-0724 |
| CREDITOR ID: 512044-AD<br>LYNNE B HEUMANN<br>43247 S COBURN LOOP<br>HAMMOND LA 70403-0724 | CREDITOR ID: 503335-AD<br>LYNNE CARDAMONE<br>2280 ORIOLE LN<br>SOUTH  DAYTONA FL 32119-2740 | CREDITOR ID: 499644-AD<br>LYNNE COMPTON BARONE<br>945 SAN ILDEFONSO RD TRLR 64<br>LOS  ALAMOS NM 87544-2850 |
| CREDITOR ID: 510690-AD<br>LYNNE E GRABOWSKI<br>398 DEVON DR<br>EXTON PA 19341-1781 | CREDITOR ID: 509519-AD<br>LYNNE G GRAHAM<br>RR 3 BOX 611<br>MANNING SC 29102-9544 | CREDITOR ID: 495987-AE<br>LYNNE P MYRICK<br>2135 EDGEWOOD RD<br>MILLBROOK AL 36054-3615 |
| CREDITOR ID: 520047-AD<br>LYNNE P MYRICK<br>2135 EDGEWOOD RD<br>MILLBROOK AL 36054-3615 | CREDITOR ID: 520048-AD<br>LYNNE P MYRICK & RICHARD H<br>MYRICK JT TEN<br>2135 EDGEWOOD RD<br>MILLBROOK AL 36054-3615 | CREDITOR ID: 519758-AD<br>LYNNE S MILLER<br>2028 FLORAL DR<br>WILMINGTON DE 19810-3878 |

**EXHIBIT A - SERVICE LIST**
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:  05-03817-3F1**

CREDITOR ID: 530576-AD
LYNNWOOD J WATFORD SR
1113 DREW DR
DARLINGTON SC 29540-8028

CREDITOR ID: 517682-AD
LYONS 7980 VENTURE
PARTNERSHIP
C-O GEORGE J NOVAK
PO BOX 85671
LAS  VEGAS NV 89185-0671

CREDITOR ID: 531653-AD
LYWANDA R WHITE
711 25TH ST
GULFPORT MS 39501-3414

CREDITOR ID: 524740-AD
M A SELLERS
7096 NW 127TH WAY
PARKLAND FL 33076-1976

CREDITOR ID: 515628-AD
M B KILCOIN
619 THORNWOOD LN
ORANGE  PARK FL 32073-5718

CREDITOR ID: 498314-AD
M C AHLSTROM
1140 RIVER BIRCH RD
JACKSONVILLE FL 32259-8977

CREDITOR ID: 526357-AD
M CAROLYN SIMPSON
4407 RIDGEWOOD AVE
COLUMBIA SC 29203-5624

CREDITOR ID: 505095-AD
M D CRAWFORD
1901 1ST ST N APT 1501
JACKSONVILLE FL 32250-7494

CREDITOR ID: 513603-AD
M DAVID HUTCHENS
551 SUNDOWN TRL
CASSELBERRY FL 32707-2756

CREDITOR ID: 529797-AD
M DREUX VAN HORN II
150 BROADWAY ST APT 511
NEW  ORLEANS LA 70118-7600

CREDITOR ID: 512146-AD
M EARL HEARD JR & TERESE S
HEARD JT TEN
109 OLD TOLL RD
HIGHLANDS NC 28741-9103

CREDITOR ID: 523929-AD
M EDWARD PHILLIPS & BONNIE M
PHILLIPS JT TEN
PO BOX 86
HOLLISTER FL 32147-0086

CREDITOR ID: 514828-AD
M FAY LANGFORD
20200 NARROW RD
COVINGTON LA 70435-0421

CREDITOR ID: 513758-AD
M FRANKLYN JONES CUST SCOTT
F JONES U/T/FL/G/T/M/A
243 W DEL MONTE AVE
CLEWISTON FL 33440-5203

CREDITOR ID: 517275-AD
M I MCLLIN
8040 FLORIDA BOYS RANCH RD
GROVELAND FL 34736-9449

CREDITOR ID: 513850-AD
M J ISTRE
503 EVERGREEN DR
MANDEVILLE LA 70448-7574

CREDITOR ID: 513849-AD
M J ISTRE
503 EVERGREEN DR
MANDEVILLE LA 70448-7574

CREDITOR ID: 519579-AD
M K NICHOLSON JR
PO BOX 2021
THOMASVILLE GA 31799-2021

CREDITOR ID: 520761-AD
M KATHERINE ORMSBEE
4024 OSCAR AVE
FT  WORTH TX 76106-4045

CREDITOR ID: 520762-AD
M KATHERINE ORMSBEE & CLYDE
R ORMSBEE JT TEN
4024 OSCAR AVE
FORT  WORTH TX 76106-4045

CREDITOR ID: 518407-AD
M L LOUK
7595 CENTURION PKWY
JACKSONVILLE FL 32256-0518

CREDITOR ID: 522761-AD
M LORENA L PICKLES
RR 1 BOX 660
MADISON FL 32340-9405

CREDITOR ID: 500127-AD
M PETE BEAUDOT & PIETRINA M
BEAUDOT JT TEN
6910 NW 84TH ST
TAMARAC FL 33321-5043

CREDITOR ID: 529511-AD
M R ULDRIKS
1304 JORDAN LAKE AVE # 1
LAKE  ODESSA MI 48849-1135

CREDITOR ID: 510886-AD
M S GUNLICKS
615 SWEETWATER BRANCH LN
JACKSONVILLE FL 32259-5491

CREDITOR ID: 527799-AD
M STEPHEN SKIDMORE
10430 CRANCHESTER WAY
ALPHARETTA GA 30022-4764

CREDITOR ID: 503746-AD
M THOMAS CICHY
813 HOWARD RD
ASHTABULA OH 44004-9036

CREDITOR ID: 523926-AD
M VANCE POWNALL &
DEBORAH LYNN POWNALL JT TEN
47 ROBIN HOOD DR
DOUGLASVILLE GA 30134-5859

CREDITOR ID: 503549-AD
M W CLARY JR CUST M W CLARY
III UND UNIF GIFT MIN ACT NC
1221 COUNTRY PLACE DR
MATTHEWS NC 28105-9620

CREDITOR ID: 518415-AD
M W MATTA
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 518665-AD
M W MERRITT JR
3205 POST WOODS DR APT I
ATLANTA GA 30339-3468

CREDITOR ID: 503550-AD
M WILSON CLARY JR CUST FOR M
WILSON CLARY III
U/NC/U/G/T/M/A
1221 COUNTRY PLACE DR
MATTHEWS NC 28105-9620

CREDITOR ID: 526009-AD
M YVONNE SAXTON
2509 SANDPIPER AVE
MC ALLEN TX 78504-4224

CREDITOR ID: 533492-S2
M&I MARSHALL & IISLEY BANK
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 527015-AD
MABEL ANN STEWART
LOT 31
5118 HIGHWAY 80 E
PEARL MS 39208-4252

CREDITOR ID: 533162-AD
MABEL BEXLEY
PO BOX 158
LAND O LAKES FL 34639-0158

CREDITOR ID: 505237-AD
MABEL DANFORD & HOMER EDGAR
MATTOX JT TEN
701 BOYLSTON ST
LEESBURG FL 34748-6301

CREDITOR ID: 519501-AD
MABEL EDWARDS MINGES
411 LOCHVIEW DR
GREENVILLE NC 27858-8951

CREDITOR ID: 500597-AD
MABEL H BEXLEY
PO BOX 9247
TAMPA FL 33674-9247

CREDITOR ID: 500594-AD
MABEL H BEXLEY TR 02-18-00
JASON S BEXLEY IRREVOCABLE
TRUST
PO BOX 9247
TAMPA FL 33674-9247

CREDITOR ID: 500393-AD
MABEL J BENTON
8306 WAXHAW CREEK RD
WAXHAW NC 28173-7665

CREDITOR ID: 503333-AD
MABEL J CARD
3817 CONWAY DR S
MOBILE AL 36608-1723

CREDITOR ID: 531688-AD
MABEL R WILLIAMS
PO BOX 265
GREAT FALLS SC 29055-0265

CREDITOR ID: 513801-AD
MABEL S JONES
1222 TIMBERLAND DR
SHELBY NC 28150-4812

CREDITOR ID: 522428-AD
MABLE A REDDEN & WILLIAM L
REDDEN JT TEN
PO BOX 341
YULEE FL 32041-0341

CREDITOR ID: 513895-AD
MABLE C JONES
112 NELLIS TOWNSEND RD
BOONE NC 28607-7349

CREDITOR ID: 514092-AD
MABLE F JENKINS
18 BROWNDALE RD
ASHEVILLE NC 28805-2617

CREDITOR ID: 498977-AD
MABLE J ATKINS & DEBRA J
ATKINS JT TEN
107 HYDE PARK AVE
VALDOSTA GA 31601-4254

CREDITOR ID: 527679-AD
MABLE J SMITH
410 SMITH ST
JACKSONVILLE FL 32204-2423

CREDITOR ID: 508220-AD
MABRY DELISLE FUTCH
2139 ARMISTEAD RD
TALLAHASSEE FL 32308-0801

CREDITOR ID: 520075-AD
MAC MERMELL
5875 SW 129TH TER
MIAMI FL 33156-7166

CREDITOR ID: 533493-S2
MACDOUGALL, MACDOUGALL & MACTIER LTD
ATTN: JOYCE MILLETT
PLACE DU CANADA
SUITE 2000
MONTREAL QC H3B 4J1
CANADA

CREDITOR ID: 528485-AD
MACK C STOCKS
211 CHURCHILL DR
GREENVILLE NC 27858-8946

CREDITOR ID: 532622-AD
MACK H WOOD
112 CARRIAGE LN
SALISBURY NC 28146-9368

CREDITOR ID: 511343-AD
MACK N HODGES & WILDA M
HODGES JT TEN
1279 BARRALLTON HILL RD
SHEPHERDSVILLE KY 40165-8619

CREDITOR ID: 511867-AD
MACK W GWINN & JEAN J GWINN
JT TEN
626 E RIDGE VILLAGE DR
MIAMI FL 33157-9115

CREDITOR ID: 500118-AD
MACKENZIE BEATTY
5310 LONDONDERRY RD
CHARLOTTE NC 28210-3726

CREDITOR ID: 513896-AD
MACKIE E JONES
73 REBEL RD
DUNN NC 28334-9039

CREDITOR ID: 525036-AD
MACKIE O ROWE
PO BOX 368
MIDDLEBURG FL 32050-0368

CREDITOR ID: 502232-AD
MACMILLAN A CAINES
4428 KENNDLE RD
JACKSONVILLE FL 32208-1982

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 497093-AE
MACON C SCOTT
10 PATRICK CT
COVINGTON GA 30016-8178

CREDITOR ID: 525609-AD
MACON L ROGERS
ATTN MACON L RUSSELL
4691 RIVER TRAIL LN
GRANITE  FALLS NC 28630-8212

CREDITOR ID: 502824-AD
MADALINE CARTER
412 W HIGHBANKS RD
DEBARY FL 32713-4603

CREDITOR ID: 522352-AD
MADEL A RHODAN
1710 OVERHILL RD
COLUMBIA SC 29223-3623

CREDITOR ID: 507938-AD
MADELIANE FAY
9371 PRESTON PL
MONTGOMERY AL 36117-6925

CREDITOR ID: 524298-AD
MADELIENE SHEPPARD
825 BANYAN DR
MELBOURNE FL 32935-6912

CREDITOR ID: 495590-AE
MADELIN L MONTES
150 W 12TH ST
HIALEAH FL 33010-3990

CREDITOR ID: 505774-AD
MADELINE DEMOLFETTA
5122 OUTLOOK DR
MELBOURNE FL 32940-2340

CREDITOR ID: 513773-AD
MADELINE J JURKOVICH
241 ARGONNE AVE # A
LONG  BEACH CA 90803-1739

CREDITOR ID: 497836-AE
MADELINE VELEZ
PO BOX 57365
JACKSONVILLE FL 32241-7365

CREDITOR ID: 531468-AD
MADELINE WILSON
893 WHIPPORWILL RD
WETUMPKA AL 36092-7733

CREDITOR ID: 532327-AD
MADELON ZUELKE
30515 REGAL AVE
SHAFER MN 55074-2314

CREDITOR ID: 525610-AD
MADELYN ROGERS TRUSTEE U-A
DTD 03-17-01 FBO|MADELYN
ROGERS
562 PLYMOUTH ST
VERO  BEACH FL 32966-8785

CREDITOR ID: 504706-AD
MADELYNNE C COOPER
15 CROSSWAY
CLINTON NJ 08809-1107

CREDITOR ID: 502228-AD
MADGE MORGAN BUSH & FRANCIS
M BUSH JT TEN
13411 TORRINGTON DR
MIDLOTHIAN VA 23113-3873

CREDITOR ID: 532626-AD
MAE & CO
C/O WACHOVIA BANK NA - ESSD
ATTN MIKE KLOTZ - PA1328
123 S BROAD STREET
PHILADELPHIA PA 19107

CREDITOR ID: 532241-AD
MAE CARROLL PERSONAL REP
EST EUNICE COLE
C/O PETER A PORTLEY
2211 E SAMPLE RD STE 204
LGHTHSE  POINT FL 33064-7500

CREDITOR ID: 496814-AE
MAE D RANDALL
201 ABES RD
DRY  PRONG LA 71423-4199

CREDITOR ID: 524208-AD
MAE D RANDALL
201 ABES RD
DRY  PRONG LA 71423-4199

CREDITOR ID: 523062-AD
MAE FRANCES REID
415 N MAIN ST APT 14A
GREENVILLE SC 29601-2065

CREDITOR ID: 497588-AE
MAE FRANCES STEWART
1109 E MAIN ST
PERRY FL 32347-2922

CREDITOR ID: 526266-AD
MAE FRANCES STEWART
1109 E MAIN ST
PERRY FL 32347-2922

CREDITOR ID: 529904-AD
MAE G WILLIS & JOHN A
GARDNER JT TEN
20 FRIENDSHIP DR
SPRINGVILLE AL 35146-5301

CREDITOR ID: 493631-AE
MAE J CARRIER
24 FLANDERS LN
PALM  COAST FL 32137-9223

CREDITOR ID: 503184-AD
MAE J CARRIER & EMERY J
CARRIER JT TEN
24 FLANDERS LN
PALM  COAST FL 32137-9223

CREDITOR ID: 494294-AE
MAE M EVANS
3817 HARING RD
METAIRIE LA 70006-2505

CREDITOR ID: 507192-AD
MAE M EVANS
3817 HARING RD
METAIRIE LA 70006-2505

CREDITOR ID: 499248-AD
MAE R BAILEY & RONALD M
BAILEY & ROBERT D BAILEY JT
TEN
1576 BORDER SPRINGS RD
CALEDONIA MS 39740-8534

CREDITOR ID: 532932-AD
MAE WRIGHT
PO BOX 197
WILSON OK 73463-0197

CREDITOR ID: 507947-AD
MAELVA P FERRIS
PO BOX 274
ORANGEBURG SC 29116-0274

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 508223-AD
MAGALI A GARCIA & EDDY
GARCIA JT TEN
2246 N BENNETT RD
AVON  PARK FL 33825-9078

CREDITOR ID: 496606-AE
MAGALI OTERO
425 TILFORD BLDG T
DEERFIELD  BEACH FL 33442

CREDITOR ID: 520834-AD
MAGALI OTERO
425 TILFORD BLDG T
DEERFIELD  BEACH FL 33442

CREDITOR ID: 525416-AD
MAGALY RODRIGUEZ
5800 NW 113TH TER
HIALEAH FL 33012-6601

CREDITOR ID: 521605-AD
MAGARAIDA N PETERSON
56 WOOD GLEN LN
COLUMBUS MS 39705-3118

CREDITOR ID: 493511-AE
MAGDA ALVAREZ-SANTANA
2268 STONEHEDGE LOOP
KISSIMMEE FL 34743-3354

CREDITOR ID: 516140-AD
MAGDALENA KOVACS
FEHERVARI UT 54-56 B/VI/9
BUDAPEST  H-1127
HUNGARY

CREDITOR ID: 521932-AD
MAGDALENA M O'BRIEN
11295 SW 43RD TER
MIAMI FL 33165-4633

CREDITOR ID: 513897-AD
MAGDALENE J JONES
113 MAYFIELD DR
ELIZABETHTON TN 37643-6194

CREDITOR ID: 493969-AE
MAGDELENE H BRYANT
864 INGATE PASS
BRENT AL 35034-3204

CREDITOR ID: 507573-AD
MAGDI E EL-SHAFIE
5207 BEHMS CT
PORT  RICHEY FL 34668-6430

CREDITOR ID: 494861-AE
MAGDI E EL-SHAFIE
5207 BEHMS CT
PORT  RICHEY FL 34668-6430

CREDITOR ID: 503411-AD
MAGGI L CARO
3160 LINDEN AVE
GULF  BREEZE FL 32563-5301

CREDITOR ID: 493614-AE
MAGGI L CARO
3160 LINDEN AVE
GULF  BREEZE FL 32563-5301

CREDITOR ID: 528296-AD
MAGGIE A TEEL & TOMMY J TEEL
JT TEN
PO BOX 398
ROBERTSDALE AL 36567-0398

CREDITOR ID: 515914-AD
MAHENDRA KOOMRAL
19100 SW 125TH AVE
MIAMI FL 33177-3823

CREDITOR ID: 518251-AD
MAHLON F MCINTYRE
6627 RENSSALAER DR
BRADENTON FL 34207-5555

CREDITOR ID: 500453-AD
MAI LYNNE BILLINGS
8454 BLACKSTONE ST
SPRING  HILL FL 34608-5410

CREDITOR ID: 493565-AE
MAILON S BRAY
5763 BLUERIDGE DR
COLUMBUS GA 31907-4306

CREDITOR ID: 497534-AE
MAITA POST SINGER
3073 BAYSHORE DR
TALLAHASSEE FL 32309-2205

CREDITOR ID: 526720-AD
MAITA POST SINGER
3073 BAYSHORE DR
TALLAHASSEE FL 32309-2205

CREDITOR ID: 522305-AD
MAITEE M PRIETO
10806 4TH AVENUE GULF
MARATHON FL 33050-3013

CREDITOR ID: 493284-AE
MAJOR BATTLE
1311 PARK AVE S
TIFTON GA 31794-5245

CREDITOR ID: 522207-AD
MAJORIE ANN PEELER
567 GROVE AVE
HARAHAN LA 70123-3945

CREDITOR ID: 507576-AD
MALACHY M FARMER
2712 DILWORTH HEIGHTS LN
CHARLOTTE NC 28209-1458

CREDITOR ID: 502189-AD
MALCOLM E CAIN & CHARLOTTE B
CAIN JT TEN
1104 APPLE ST
VIDALIA LA 71373-3820

CREDITOR ID: 511120-AD
MALCOLM HERNANDEZ
PO BOX 127746
HIALEAH FL 33012-1629

CREDITOR ID: 511718-AD
MALCOLM HOPE & CYNTHIA G
HOPE JT TEN
3065 THREE CHOPT RD
GUM  SPRING VA 23065-2173

CREDITOR ID: 494004-AE
MALCOLM J BURKE JR
4061 BAUDELAIRE DR
MARRERO LA 70072-6215

CREDITOR ID: 502345-AD
MALCOLM J BURKE JR
4061 BAUDELAIRE DR
MARRERO LA 70072-6215

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

CREDITOR ID: 502845-AD
MALCOLM J CAMPBELL
4000 MACHUPE DR
LOUISVILLE KY 40241-1536

CREDITOR ID: 510034-AD
MALCOLM J GUILBEAU
115 E SALTILLA ST
NEW  IBERIA LA 70563-1323

CREDITOR ID: 510036-AD
MALCOLM J GUILBEAU & ROSE
MARIE GUILBEAU JT TEN
115 E SALTILLA ST
NEW  IBERIA LA 70563-1323

CREDITOR ID: 510035-AD
MALCOLM J GUILBEAU & ROSE
GILBEAU TEN COM
115 E SALTILLA ST
NEW  IBERIA LA 70563-1323

CREDITOR ID: 511880-AD
MALCOLM J HALL
302 DAPHNE LN
MONTGOMERY AL 36108-5606

CREDITOR ID: 494791-AE
MALCOLM K HARRIS
10737 S PRESERVE WAY # WA105
MIRAMAR FL 33025-6557

CREDITOR ID: 500039-AD
MALCOLM LEE BELK
14229 MAPLE HOLLOW LN
CHARLOTTE NC 28227-8505

CREDITOR ID: 509869-AD
MALENDA L GOODWIN
73 LINCOLN RD
TAYLORS SC 29687-2228

CREDITOR ID: 509650-AD
MALENDA L GOODWIN PERSONAL
REPRESENTATIVE OF THE ESTATE
OF EDWARD K GOODWIN
73 LINCOLN RD
TAYLORS SC 29687-2228

CREDITOR ID: 532118-AD
MALIA J MONTAGUE
2001 RIDGEMONT CT
ARLINGTON TX 76012-5665

CREDITOR ID: 507519-AD
MALIKA ELLIOTT
2306 PLANTATION DR
LOUISVILLE KY 40216-5352

CREDITOR ID: 533216-AD
MALINDA C DANIEL
305 HAMMOND DR
GRIFFIN GA 30224-4021

CREDITOR ID: 500211-AD
MALINDA G BARNETT & DONALD W
BARNETT JT TEN
509 ANNISTON DR
LEXINGTON KY 40505-2230

CREDITOR ID: 531469-AD
MALINDA G WILSON
10018 MESITA DR
DALLAS TX 75217-3045

CREDITOR ID: 499751-AD
MALINDA T BAKER
135 WEDGEWOOD DR
GREENVILLE SC 29609-3844

CREDITOR ID: 496241-AE
MALINDA T NICKLES
108 PARKER ST
ABBEVILLE SC 29620-1730

CREDITOR ID: 511794-AD
MALISA LYNN HELTON
RR 1 BOX 110D
ROCKFORD AL 35136-9619

CREDITOR ID: 503820-AD
MALISSA A CLARK
63 LEE ROAD 2005
SMITHS  STA AL 36877-2418

CREDITOR ID: 527541-AD
MALVIN AARON SNUGGS JR
4037 BOWEN S GROCERY RD
MCCOLL SC 29570

CREDITOR ID: 527680-AD
MALVINE B SMITH
4008 COUNTRY DR
BOURG LA 70343-3605

CREDITOR ID: 511553-AD
MAMIE J HASKETT
300 HAVENHURST DR
TAYLORS SC 29687-3833

CREDITOR ID: 514093-AD
MAMIE JENKINS
1731 NW 36TH TER
FORT  LAUDERDALE FL 33311-4112

CREDITOR ID: 502076-AD
MAMIE L BROWN
113 BOXWOOD DR
ENTERPRISE AL 36330-8143

CREDITOR ID: 513876-AD
MAMIE L JOHNSON
C/O MAMIE JENKINS
1731 NW 36TH TER
FORT  LAUDERDALE FL 33311-4112

CREDITOR ID: 529466-AD
MAMIE R TANNER
RR 1 BOX 89
EVERGREEN AL 36401-9716

CREDITOR ID: 533494-S2
MAN SECURITIES
ATTN: ROSE MORSE
440 SOUTH LASALLE STREET,
20TH FLOOR
CHICAGO IL 60605

CREDITOR ID: 507125-AD
MANDY L FRANKENSTEIN
930 FULTON ST
SUMTER SC 29153-5812

CREDITOR ID: 518459-AD
MANDY LEIGH MAYNARD
1431 N 64TH WAY
HOLLYWOOD FL 33024-5809

CREDITOR ID: 521911-AD
MANDY OWEN
308 WOODLAWN DR
KEENE TX 76059-2024

CREDITOR ID: 531641-AD
MANDY WEST
270 MILAM BRIDGE RD SW
EUHARLEE GA 30120-6049

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 512071-AD
MANFRED K HOFMANN
3430 ALLEGHENY CT
NAPLES FL 34120

CREDITOR ID: 507604-AD
MANITA FONTAINE
PO BOX 530371
MIAMI FL 33153-0371

CREDITOR ID: 505921-AD
MANUEL D DUBON
2948 NW 95TH ST
MIAMI FL 33147-2324

CREDITOR ID: 529431-AD
MANUEL J TURNES & MARIA E
TURNES JT TEN
10376 SW 9TH TER
MIAMI FL 33174-2762

CREDITOR ID: 496291-AE
MANUEL MOSCOSO
18977 CLOUD LAKE CIR
BOCA  RATON FL 33496-2132

CREDITOR ID: 495022-AE
MANUEL T HERNANDEZ
3183 W 78TH ST
HIALEAH FL 33018-3845

CREDITOR ID: 520011-AD
MANUELA B MOFFITT
142 DRISKELL ST NE
PALM  BAY FL 32907-1549

CREDITOR ID: 496167-AE
MANUELLA M SCHULTZ
13885 LAZY LN
FT  MYERS FL 33905-1817

CREDITOR ID: 533495-S2
MANUFACTURERS AND TRADERS TRUST CO
ATTN: SHAREN NYITRAI
P.O. BOX 1377
BUFFALO NY 14240

CREDITOR ID: 519704-AD
MARANDA L NELSON
19 SPRING ST
PIEDMONT SC 29673-1117

CREDITOR ID: 496115-AE
MARANDA L NELSON
19 SPRING ST
PIEDMONT SC 29673-1117

CREDITOR ID: 529211-AD
MARANDA N STONE
19 SPRING ST
PIEDMONT SC 29673-1117

CREDITOR ID: 527681-AD
MARC A SMITH
2334 SE WALD ST
PORT  SAINT  LUCIE FL 34984-5255

CREDITOR ID: 503940-AD
MARC BRIAN CHRISMAN
2230 LYNX RUN
NORTH  PORT FL 34288-8692

CREDITOR ID: 505045-AD
MARC CUSTODE
1488 SLAGLE RD
BAKERSVILLE NC 28705-7049

CREDITOR ID: 497784-AE
MARC D VANDYKE
2464 DEEDRA ST
PORT  CHARLOTTE FL 33952-4300

CREDITOR ID: 523465-AD
MARC E PONEY
4444 HAMILTON AVE APT 2
SAN  JOSE CA 95130-1475

CREDITOR ID: 514778-AD
MARC H LEVIN
8102 POND SHADOW LN
TAMPA FL 33635-6333

CREDITOR ID: 493176-AE
MARC J BALLIER
2260 INDUSTRY ST
NEW  ORLEANS LA 70122-6714

CREDITOR ID: 499566-AD
MARC J BALLIER
2260 INDUSTRY ST
NEW  ORLEANS LA 70122-6714

CREDITOR ID: 495107-AE
MARC JACOB
APT 2
612 NE 2ND AVE
POMPANO FL 33060-6161

CREDITOR ID: 512216-AD
MARC L HORN
5405 REATA WAY
ORLANDO FL 32810-3349

CREDITOR ID: 504206-AD
MARCEL B COTE
5100 SW 90TH AVE APT 305
COOPER  CITY FL 33328-3629

CREDITOR ID: 532227-AD
MARCEL M METOYER
920 MAIN ST APT 34
SOUTH  WILLIAMS  PORT PA 17702

CREDITOR ID: 495945-AE
MARCEL R LAVOIE
37251 CHANCEY RD
ZEPHYRHILLS FL 33541-6610

CREDITOR ID: 515717-AD
MARCEL R LAVOIE
37251 CHANCEY RD
ZEPHYRHILLS FL 33541-6610

CREDITOR ID: 513091-AD
MARCELLA J KELLEY
5509 COUNTY ROAD 209 S
GREEN  COVE  SPRINGS FL 32043-8114

CREDITOR ID: 504038-AD
MARCELLA M CORSO & KENNETH G
CORSO JT TEN
9265 REGATTA CIR
SPRING  HILL FL 34606-1672

CREDITOR ID: 512515-AD
MARCELLA M HENDERSON & RAY
CHARLES HENDERSON JT TEN
1170 COUNTY ROAD 50
TUSKEGEE AL 36083-5514

CREDITOR ID: 496946-AE
MARCELLA M STREED
PO BOX 1593
LABELLE FL 33975-1593

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 504865-AD<br>MARCELLA S CUMMINGS<br>4410 22ND ST N<br>ST  PETERSBURG FL 33714-4121 | CREDITOR ID: 502469-AD<br>MARCELLA WALKER CABLE<br>PO BOX 338<br>CEDAR  VALE KS 67024-0338 | CREDITOR ID: 502061-AD<br>MARCELLE BROOKS<br>6127 POPLAR RD<br>ALBAN GA 31705-5244 |
| CREDITOR ID: 497589-AE<br>MARCELLUS G STEWART<br>3921 STATHMORE DR<br>MONTGOMERY AL 36116 | CREDITOR ID: 511376-AD<br>MARCIA A GUSTAFSON & TIMOTHY<br>J GUSTAFSON JT TEN<br>201 WOODVIEW WAY<br>BRADENTON FL 34212-9005 | CREDITOR ID: 520925-AD<br>MARCIA A MURPHY<br>PO BOX 341<br>TAVERNIER FL 33070-0341 |
| CREDITOR ID: 514453-AD<br>MARCIA ANN JENNINGS & RODGER<br>MILLS JENNINGS JT TEN<br>508 AQUINAS AVE<br>FAYETTEVILLE NC 28311-1125 | CREDITOR ID: 518138-AD<br>MARCIA ANN LOSINSKI<br>15400 SW 83RD AVE<br>MIAMI FL 33157-2258 | CREDITOR ID: 499862-AD<br>MARCIA BAIRD & JAMES BAIRD<br>JT TEN<br>9203 DEBOLD KOEBEL RD<br>PLEASANT  PLAIN OH 45162-9355 |
| CREDITOR ID: 502517-AD<br>MARCIA CADOGAN<br>3121 NW 47TH TER # B4406<br>LAUDERDALE  LAKES FL 33319-6618 | CREDITOR ID: 505371-AD<br>MARCIA ERHARDT & BRUCE<br>ERHARDT JT TEN<br>59 CARDINAL DR # A<br>ORMOND  BEACH FL 32176-7603 | CREDITOR ID: 529545-AD<br>MARCIA H TORPEY & GREGORY A<br>TORPEY JT TEN<br>1891 IVANHOE CT<br>LOUISVILLE KY 40205-1435 |
| CREDITOR ID: 513929-AD<br>MARCIA HUDSON<br>409 MARSHALL ST<br>ROANOKE  RAPIDS NC 27870-2121 | CREDITOR ID: 513877-AD<br>MARCIA JOHNSON<br>3211 SW 39TH CT<br>HOLLYWOOD FL 33023-6367 | CREDITOR ID: 498243-AD<br>MARCIA K AICHELE<br>8300 TRAKIA CT<br>LOUISVILLE KY 40219-5271 |
| CREDITOR ID: 509025-AD<br>MARCIA L GRADY<br>136 BISMARK CT T<br>OCOEE FL 34761-4304 | CREDITOR ID: 519475-AD<br>MARCIA L MCCONNELL<br>107 PEBBLEBROOK DR<br>KNIGHTDALE NC 27545-9610 | CREDITOR ID: 523742-AD<br>MARCIA L PRICE<br>2243 MAPLE LEAF DR E<br>JACKSONVILLE FL 32211-3937 |
| CREDITOR ID: 330037-AD<br>MARCIA LEE WILLOUGHBY<br>160 LINCOLN AVE<br>LEXINGTON KY 40502-1514 | CREDITOR ID: 515420-AD<br>MARCIA M LARSON<br>131 WALKER AVE N<br>WAYZATA MN 55391-1045 | CREDITOR ID: 495573-AE<br>MARCIA MCCRAY<br>787 NW 9TH ST<br>FLACITY FL 33034-1940 |
| CREDITOR ID: 500460-AD<br>MARCIANNE BILLOCK & BRUCE D<br>BILLOCK JT TEN<br>4471 CAUSEWAY DR NE<br>LOWELL MI 49331-9412 | CREDITOR ID: 499752-AD<br>MARCIE KAY BAKER<br>4344 SPRING LN<br>LAKELAND FL 33811-2506 | CREDITOR ID: 518705-AD<br>MARCIE MULWITZ<br>430 RICHPOND ROAD<br>BOWLING  GREEN KY 42104-5442 |
| CREDITOR ID: 531206-AD<br>MARCILLA WHITLOCK<br>765 BELL RD<br>LULA GA 30554-4008 | CREDITOR ID: 504252-AD<br>MARCOS P CISNEROS III<br>2830 HOUSTON ST<br>SAN  ANGELO TX 76901-2960 | CREDITOR ID: 498241-AD<br>MARCUM G ADKINS<br>407 LIBERTY DR<br>SMYRNA TN 37167-7204 |
| CREDITOR ID: 519898-AD<br>MARCUS A MOUNT<br>5347 SINK CREEK LN<br>MARIANNA FL 32448-7207 | CREDITOR ID: 502077-AD<br>MARCUS B BROWN<br>PO BOX 124<br>RHODHISS NC 28667-0124 | CREDITOR ID: 502825-AD<br>MARCUS B CARTER<br>PO BOX 283<br>KINGSLAND GA 31548-0283 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 493646-AE<br>MARCUS B CARTER<br>PO BOX 283<br>KINGSLAND GA 31548-0283 | CREDITOR ID: 509046-AD<br>MARCUS B GREEN<br>1015 RIDGE RD<br>ANGIER NC 27501-7922 | CREDITOR ID: 502229-AD<br>MARCUS BUSH & WANDA BUSH<br>JT TEN<br>49 HIDDEN VALLEY CT<br>DEATSVILLE AL 36022-2639 |
| CREDITOR ID: 527174-AD<br>MARCUS D SELF<br>4304 LINDSAY LN<br>FORT WORTH TX 76117-3905 | CREDITOR ID: 519759-AD<br>MARCUS GREER MILLER<br>3863 WILLOW HOLW<br>DOUGLASVILLE GA 30135-2732 | CREDITOR ID: 532934-AD<br>MARCUS J WRIGHT<br>1908 HEMLOCK PL<br>CLAYTON NC 27520-9163 |
| CREDITOR ID: 493376-AE<br>MARCUS L BLACK SR<br>304 HORSESTAMP PL<br>WAVERLY GA 31565-2043 | CREDITOR ID: 505367-AD<br>MARCUS L ELLENBURG SR<br>PO BOX 949<br>PICKENS SC 29671-0949 | CREDITOR ID: 525714-AD<br>MARCUS M SEARCY & TERESA ANN<br>SEARCY JT TEN<br>7004 HYDE GROVE AVE<br>JACKSONVILLE FL 32210-2708 |
| CREDITOR ID: 506324-AD<br>MARCUS R CRIMES<br>1013 TUSCALOOSA AVE SW APT F<br>BIRMINGHAM AL 35211-1622 | CREDITOR ID: 494732-AE<br>MARCUS R GIPPERT<br>876 FAIRVIEW AVE<br>PRATTVILLE AL 36066-5124 | CREDITOR ID: 509844-AD<br>MARCUS R GIPPERT<br>876 FAIRVIEW AVE<br>PRATTVILLE AL 36066-5124 |
| CREDITOR ID: 494703-AE<br>MARCUS R HAYNES<br>411 WHITE PINE BLVD<br>NEW ALBANY IN 47150-8861 | CREDITOR ID: 525838-AD<br>MARCUS R SHUMAN<br>9867 OXFORD STATION DR<br>JACKSONVILLE FL 32221-3233 | CREDITOR ID: 508519-AD<br>MARCY N FAIN<br>426 POWDER BAG CREEK RD<br>HARTWELL GA 30643-4263 |
| CREDITOR ID: 502535-AD<br>MARDESIA A BULLOCK<br>117 CARVER DR<br>PILAYUNE MS 39466-3607 | CREDITOR ID: 514400-AD<br>MAREA B KAMPHAUS & THOMAS M<br>KAMPHAUS JT TEN<br>3919 CARRINGTON WAY<br>HAMILTON OH 45011-7154 | CREDITOR ID: 499205-AD<br>MARGARET A BAILEY<br>726 SW HORRY ST<br>MADISON FL 32340-1821 |
| CREDITOR ID: 502062-AD<br>MARGARET A BROOKS<br>1498 SECRETARIAT DR<br>HELENA AL 35080-4143 | CREDITOR ID: 504463-AD<br>MARGARET A CONNOLLY<br>12460 BRADY PLACE BLVD<br>JACKSONVILLE FL 32223-5524 | CREDITOR ID: 494468-AE<br>MARGARET A DAVIS<br>153 THUNDERBIRD DR<br>HARVEST AL 35749-9105 |
| CREDITOR ID: 506195-AD<br>MARGARET A DRIVON<br>8705 STEAMBOAT LN<br>RIVER RIDGE LA 70123-3640 | CREDITOR ID: 507025-AD<br>MARGARET A ECKER<br>648 1/2 S DUNSMUIR AVE<br>LOS ANGELES CA 90036-4079 | CREDITOR ID: 508521-AD<br>MARGARET A FELLERS<br>415 LORI CIR<br>CHUCKEY TN 37641-6148 |
| CREDITOR ID: 507233-AD<br>MARGARET A FISH<br>4994 VANDIVEER RD<br>JACKSONVILLE FL 32210-8314 | CREDITOR ID: 509214-AD<br>MARGARET A HARDWAY &<br>FRANKLIN E HARDWAY JT TEN<br>211 SW MONROE CIR N<br>ST PETERSBURGH FL 33703-1318 | CREDITOR ID: 514422-AD<br>MARGARET A JACKSON<br>2365 ABINGTON RD<br>COLUMBUS OH 43221-3115 |
| CREDITOR ID: 513401-AD<br>MARGARET A JOBES & KEVIN R<br>JOBES JT TEN<br>912 5TH ST<br>PORT ORANGE FL 32129-3244 | CREDITOR ID: 496216-AE<br>MARGARET A MCCARTHY<br>4060 COUNTY ROAD 40<br>SHORTER AL 36075-4802 | CREDITOR ID: 519507-AD<br>MARGARET A MELANSON<br>600 JILL CT<br>MCDONOUGH GA 30252-7428 |

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 519761-AD
MARGARET A MILLER & FRANK S
LOWRY V JT TEN
C/O GARY MILLER
725 E BUTTER RD
YORK PA 17402-8026

CREDITOR ID: 519760-AD
MARGARET A MILLER & FRANK S
LOWRY JT TEN
725 E BUTTER RD
YORK PA 17402-8026

CREDITOR ID: 496877-AE
MARGARET A ODDO
11112 S MEMORIAL PKWY UNIT O3
HUNTSVILLE AL 35803-2188

CREDITOR ID: 520521-AD
MARGARET A ODDO
11112 S MEMORIAL PKWY UNIT O3
HUNTSVILLE AL 35803-2188

CREDITOR ID: 523724-AD
MARGARET A RAMPEY
4291 SATINWOOD DR
LAS  VEGAS NV 89147-4906

CREDITOR ID: 525362-AD
MARGARET A RUHLMAN & RICHARD
L RUHLMAN JT TEN
10100 HILLVIEW RD
APT 2401 TERRACE 2
PENSACOLA FL 32514

CREDITOR ID: 497844-AE
MARGARET A SHORT
4042 SUBURBAN LN
NORTH  PORT FL 34287-7230

CREDITOR ID: 525119-AD
MARGARET A SHORT
4042 SUBURBAN LN
NORTH  PORT FL 34287-7230

CREDITOR ID: 497106-AE
MARGARET A SMITH
3304 FOREST BROOK XING
GAINESVILLE GA 30507-9448

CREDITOR ID: 527682-AD
MARGARET A SMITH & WILLIAM R
SMITH JT TEN
3304 FOREST BROOK XING
GAINESVILLE GA 30507-9448

CREDITOR ID: 528679-AD
MARGARET A THILGES
PO BOX 560951
ROCKLEDGE FL 32956-0951

CREDITOR ID: 500248-AD
MARGARET ADELLE BAUGH &
ALVIN WAYNE BAUGH JT TEN
340 WILDWOOD DR
JACKSON AL 36545-2326

CREDITOR ID: 504428-AD
MARGARET ANN COPSY
PO BOX 1842
BUNNELL FL 32110-1842

CREDITOR ID: 504676-AD
MARGARET ANN CORN
6312 N DREXEL BLVD
OKLAHOMA  CITY OK 73112-4233

CREDITOR ID: 504721-AD
MARGARET ANN COULTER
PO BOX 10035
BRADENTON FL 34282-0035

CREDITOR ID: 513320-AD
MARGARET ANN HOSTETLER &
JERRY AUSTIN HOSTETLER JT
TEN
408 S PERRY AVE
FORT  MEADE FL 33841-3616

CREDITOR ID: 523949-AD
MARGARET ANN PITTMAN
3470 LIVINGSTON RD
GAINESVILLE GA 30501-7529

CREDITOR ID: 524166-AD
MARGARET ANN PITTMAN & JOHN
R PITTMAN JT TEN
3470 LIVINGSTON RD
GAINESVILLE GA 30501-7529

CREDITOR ID: 508035-AD
MARGARET ANNE FEARS
2771 CAROL ST
MARIANNA FL 32448-4516

CREDITOR ID: 531567-AD
MARGARET ARMSTRONG WHITTLE
203 ARNOLD ST
ANDALUSIA AL 36420-2603

CREDITOR ID: 499298-AD
MARGARET ARNOLD
832 MENDOZA DR
KISSIMMEE FL 34758-3411

CREDITOR ID: 499195-AD
MARGARET B BAGWELL
3549 BREVARD RD
HENDERSONVILLE NC 28791-4033

CREDITOR ID: 504611-AD
MARGARET B COYLE
105 FINCH CT
LA  PLACE LA 70068-3014

CREDITOR ID: 504612-AD
MARGARET B COYLE & JOHN W
COYLE JT TEN
105 FINCH CT
LA  PLACE LA 70068-3014

CREDITOR ID: 511881-AD
MARGARET B HALL
24405 SW MARTIN HWY
OKEECHOBEE FL 34974-2124

CREDITOR ID: 515571-AD
MARGARET B LILES
PO BOX 1148
MONTGOMERY AL 36101-1148

CREDITOR ID: 517131-AD
MARGARET B MARSOCCI
3114 S 22ND ST
FORT  PIERCE FL 34982-6436

CREDITOR ID: 524167-AD
MARGARET B PITTMAN
12112 WARD LINE RD
BOGALUSA LA 70427-1020

CREDITOR ID: 526201-AD
MARGARET B STILZ
260 CHENOWETH LN APT 4
LOUISVILLE KY 40207-2634

CREDITOR ID: 515092-AD
MARGARET BOK LATIMER &
MICHAEL L LATIMER JT TEN
4906 LOFTY PINES CIR E
JACKSONVILLE FL 32210-7964

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 504812-AD
MARGARET C COLLIER
2117 SHAFFER PL
ORLANDO FL 32806-3317

CREDITOR ID: 507041-AD
MARGARET C DAY CUST
JOSEPHINE ELIZABETH DAY UNIF
TRANS TO MINORS ACT
4444 MCGIRTS BLVD
JACKSONVILLE FL 32210-5943

CREDITOR ID: 507043-AD
MARGARET C DAY CUST MARGARET
LOUISA DAY UNIF TRANS TO MIN
ACT FL
4444 MCGIRTS BLVD
JACKSONVILLE FL 32210-5943

CREDITOR ID: 517791-AD
MARGARET C LUKASZEWSKI
414 VASSAR LN
DESPLAINES IL 60016-2037

CREDITOR ID: 527880-AD
MARGARET C STILWELL
4911 FOREST LAKE PL
COLUMBIA SC 29206-4965

CREDITOR ID: 532142-AD
MARGARET C WILLIFORD &
THOMAS L WILLIFORD JR JT TEN
51 CURR WELL DR
BENSON NC 27504-6260

CREDITOR ID: 508102-AD
MARGARET CARTER FOWLE
604 NORTHBROOK DR
RALEIGH NC 27609-5512

CREDITOR ID: 504421-AD
MARGARET D CONNER
7337 MADRID RD
BROOKSVILLE FL 34613-5331

CREDITOR ID: 506693-AD
MARGARET D CULPEPPER
221 LEIGH DR
PRATTVILLE AL 36067-6200

CREDITOR ID: 505933-AD
MARGARET D DRIGGERS
620 LAKE STONE CIR
PONTE  VEDRA  BEACH FL 32082-4395

CREDITOR ID: 516472-AD
MARGARET D KENNEDY & JOHN D
KENNEDY JT TEN
8886 SW 7TH ST
BOCA  RATON FL 33433-4642

CREDITOR ID: 516473-AD
MARGARET D KENNEDY & LINDA
YOUNG & YOLANDA HASENAUER JT
TEN
8886 SW 7TH ST
BOCA  RATON FL 33433-4642

CREDITOR ID: 521572-AD
MARGARET D OATES
421 KING RD
CLINTON NC 28328-8720

CREDITOR ID: 513549-AD
MARGARET DAY JULIAN
2738 ARAPAHOE AVE
JACKSONVILLE FL 32210-5918

CREDITOR ID: 505680-AD
MARGARET DESELLE & DAVID
DESELLE TEN COM
24A PETE PAUL RD
DEVILLE LA 71328-9190

CREDITOR ID: 520378-AD
MARGARET DIANE MOORE &
RONALD EUGENE MOORE JT TEN
7806 BLAIRWOOD CIR N
LAKE  WORTH FL 33467-1804

CREDITOR ID: 505473-AD
MARGARET DRAGONE
48 CLEMENS AVE
TRUMBULL CT 06611-1956

CREDITOR ID: 494887-AE
MARGARET E ENGLE
PO BOX 892
GLOUCESTER  POINT VA 23062-0892

CREDITOR ID: 494917-AE
MARGARET E FROST
11821 NW 29TH ST
SUNRISE FL 33323-1501

CREDITOR ID: 509243-AD
MARGARET E GATLIFF
PO BOX 385
GIBSON GA 30810-0385

CREDITOR ID: 510817-AD
MARGARET E GRACE
2203 N GORDON ST
PLANT  CITY FL 33563-2047

CREDITOR ID: 518118-AD
MARGARET E MCINNIS
1521 6TH ST W
PALMETTO FL 34221-4415

CREDITOR ID: 518119-AD
MARGARET E MCINNIS
1521 6TH ST W
PALMETTO FL 34221-4415

CREDITOR ID: 520074-AD
MARGARET E MERKLE & THOMAS O
MERKLE JT TEN
450 FERRIS DR NW
PORT  CHARLOTTE FL 33952-6620

CREDITOR ID: 521459-AD
MARGARET E PEYTON
1214 W 13TH ST
JACKSONVILLE FL 32209-5613

CREDITOR ID: 524271-AD
MARGARET E SCHMIDT
2468 SCOTTVILLE AVE
DELTONA FL 32725-2230

CREDITOR ID: 530262-AD
MARGARET E WIENKERS
9701 SUNNY HILL CIR
BAINBRIDGE  ISLAND WA 98110

CREDITOR ID: 530038-AD
MARGARET E WILLOUGHBY &
DANIEL M WILLOUGHBY JT TEN
PO BOX 900
BELLEVIEW FL 34421-0900

CREDITOR ID: 525353-AD
MARGARET ELLEN STRIMPLE
SCRUGGS
2616 EVERGREEN RD
LYNCHBURG VA 24503

CREDITOR ID: 499299-AD
MARGARET F ARNOLD
150 HAMMOND AVE
WEST  COLUMBIA SC 29169-4532

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 502846-AD
MARGARET F CAMPBELL
6230 SW 26TH ST
MIRAMAR FL 33023-3910

CREDITOR ID: 495763-AE
MARGARET F LEWIS
8814 HONEYWELL RD
GIBSONTON FL 33534-5408

CREDITOR ID: 508172-AD
MARGARET FILLYAW
22577 144TH ST
LIVE  OAK FL 32060-5376

CREDITOR ID: 507249-AD
MARGARET FORTE
ATTN MARGARET SANFELIPPO
2524 ROXBURY RD
WINTER  PARK FL 32789-3434

CREDITOR ID: 528283-AD
MARGARET G TILLMAN
PO BOX 95
FAIRFIELD NC 27826-0095

CREDITOR ID: 509117-AD
MARGARET GATHERWRIGHT
2106 CREST RD
CINCINNATI OH 45240-2065

CREDITOR ID: 510368-AD
MARGARET GORDON
10 PICKETTVILLE RD
JACKSONVILLE FL 32220-2614

CREDITOR ID: 500850-AD
MARGARET H BLACKWELL
1321 ROCKWOOD AVE
BURLINGTON NC 27215-3426

CREDITOR ID: 510676-AD
MARGARET H GILLIAM
2764 BAIRDS CREEK RD
VILAS NC 28692-9248

CREDITOR ID: 511618-AD
MARGARET H HUNTER
10 HIGHLAND TER
LIBERTY SC 29657-1121

CREDITOR ID: 499051-AD
MARGARET H LAFFERTY AUSTIN
5150 SHARON RD # 102
CHARLOTTE NC 28210-4720

CREDITOR ID: 497749-AE
MARGARET H VANDENBOSSCHE
PO BOX 7088
SUN  CITY FL 33586-7088

CREDITOR ID: 529310-AD
MARGARET H VANDENBOSSCHE
PO BOX 7088
SUN  CITY FL 33586-7088

CREDITOR ID: 511775-AD
MARGARET HASSETT
1406 PROVIDENCE BLVD
DELTONA FL 32725-7437

CREDITOR ID: 497495-AE
MARGARET I SIMPSON
3919 RUBY AVE APT 305
RACINE WI 53402-3094

CREDITOR ID: 532849-AD
MARGARET I WOOTEN
6635 TY PL
MERIDIAN MS 39305-9666

CREDITOR ID: 498089-AE
MARGARET I WOOTEN
6635 TY PL
MERIDIAN MS 39305-9666

CREDITOR ID: 502847-AD
MARGARET J CAMPBELL
9461 SHAVER DR
BROOKSVILLE FL 34601-5312

CREDITOR ID: 507071-AD
MARGARET J DEES & MICHAEL K
DEES JT TEN
2200 NE WALDO RD LOT 17
GAINESVILLE FL 32609-3983

CREDITOR ID: 511647-AD
MARGARET J GUYADEEN
2196 WHITEWOOD AVE
SPRING  HILL FL 34609-5057

CREDITOR ID: 531999-AD
MARGARET J MAHER
4 SUMMIT ST
TARRYTOWN NY 10591

CREDITOR ID: 525611-AD
MARGARET J ROGERS & FRANK R
ROGERS JT TEN
13330 OLD PLANK RD
JACKSONVILLE FL 32220-1054

CREDITOR ID: 528934-AD
MARGARET J TURNER
11306 PANHANDLE RD
HAMPTON GA 30228-1585

CREDITOR ID: 519441-AD
MARGARET JOAN NICHOLS
3259 MEDINA AVE
FORT  WORTH TX 76133-1650

CREDITOR ID: 513400-AD
MARGARET JOBES
912 5TH ST
PORT  ORANGE FL 32129-3244

CREDITOR ID: 498242-AD
MARGARET K ADKINS
623 AMANDA FURNACE DR
ASHLAND KY 41101-2103

CREDITOR ID: 511399-AD
MARGARET K HAMRICK
6342 WESTSHORE RD
COLUMBIA SC 29206-2123

CREDITOR ID: 511400-AD
MARGARET K HAMRICK CUST
RONALD K HAMRICK UND UNIF
GIFT MIN ACT SC
6401 EXUM DR
WEST  COLUMBIA SC 29169-7185

CREDITOR ID: 511398-AD
MARGARET K HAMRICK CUST
MARGARET E HAMRICK UND UNIF
GIFT MIN ACT SC
6342 WESTSHORE RD
COLUMBIA SC 29206-2123

CREDITOR ID: 511397-AD
MARGARET K HAMRICK CUST
JUSTIN HAMRICK UND UNIF GIFT
MIN ACT SC
6401 EXUM DRIVE
WEST  COLUMBIA SC 29169-7185

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 511395-AD
MARGARET K HAMRICK CUST
JASON LEE HAMRICK UNIF GIFT
MN ACT SC
6342 WESTSHORE RD
COLUMBIA SC 29206-2123

CREDITOR ID: 505991-AD
MARGARET KELLY DAVIDSON
1024 FOREST AVE
BURTON MI 48509-1902

CREDITOR ID: 515504-AD
MARGARET KINSEY & GENE
KINSEY JT TEN
3304 MAYNARD CIR
GAINESVILLE GA 30506-3732

CREDITOR ID: 498751-AD
MARGARET L ANDREWS
8102 BAZAINE DR
JACKSONVILLE FL 32210-2402

CREDITOR ID: 500120-AD
MARGARET L BEATY
4102 BIRCH ST
MACCLENNY FL 32063-5014

CREDITOR ID: 499957-AD
MARGARET L BECKER
217 RAMONA ST
SAN  MATEO CA 94401-2521

CREDITOR ID: 500562-AD
MARGARET L BITTOF
1120 DETROIT ST
JACKSONVILLE FL 32254-2401

CREDITOR ID: 502826-AD
MARGARET L CARTER
317 E MAIN ST
LAKE  CITY SC 29560-2115

CREDITOR ID: 506019-AD
MARGARET L DIAMOND
131 CASA CT
TAVERNIER FL 33070-3001

CREDITOR ID: 533309-AD
MARGARET L DOLL TTEE
U/A DTD 05/25/05
MARGARET L DOLL TRUST
10113 ORANGE GROVE DRIVE
TAMPA FL 33618

CREDITOR ID: 507630-AD
MARGARET L FULLER
13050 MOUNT PLEASANT RD
JACKSONVILLE FL 32225-1226

CREDITOR ID: 512516-AD
MARGARET L HENDERSON &
EUGENE HENDERSON JT TEN
95 TURKEY TRL
WARNE NC 28909-7718

CREDITOR ID: 517905-AD
MARGARET L LLOYD
711 AMELIA DR
FERNANDINA  BEACH FL 32034-2401

CREDITOR ID: 521964-AD
MARGARET L PATINO
1842 LONGLEAF RD
COCOA FL 32926-6447

CREDITOR ID: 525170-AD
MARGARET L ROWLEY
3240 S VALLEY VIEW AVE
SPRINGFIELD MO 65804-4518

CREDITOR ID: 529243-AD
MARGARET L THOMAS
294 WRIGHT AVE APT 146
GRETNA LA 70056-2654

CREDITOR ID: 530727-AD
MARGARET L WELDON
APT 5210
6100 W FRIENDLY AVE
GREENSBORO NC 27410-4160

CREDITOR ID: 531675-AD
MARGARET L WELSH
494 WOMBLE HILL ROAD
CHESTERFIELD SC 28235

CREDITOR ID: 531642-AD
MARGARET L WEST
BETHEA RETIREMENT HOME
PO BOX 4000
DARLINGTON SC 29540-4099

CREDITOR ID: 532909-AD
MARGARET L WINN
16 MAPLE DR
ASHFIELD MA 01330-9753

CREDITOR ID: 495907-AE
MARGARET LAING
1189 SPRING MEADOW AVE
YULEE FL 32097-3853

CREDITOR ID: 520068-AD
MARGARET LEE NIPPER &
KATHLYN M NIPPER JT TEN
4904 PRINCE EDWARD RD
JACKSONVILLE FL 32210-8122

CREDITOR ID: 498287-AD
MARGARET M ADLER CUST FOR
REBECCA L ADLER UND UNIF
GIFT MIN ACT MI
1003 N WATER ST
BAY  CITY MI 48708-5623

CREDITOR ID: 503355-AD
MARGARET M CAVIN
3611 RICHMOND ST
JACKSONVILLE FL 32205-9457

CREDITOR ID: 493686-AE
MARGARET M CAVIN
3611 RICHMOND ST
JACKSONVILLE FL 32205-9457

CREDITOR ID: 506398-AD
MARGARET M DOWIE
1913 DEE AVE
COLUMBUS GA 31903-2621

CREDITOR ID: 507932-AD
MARGARET M FORGNONE &
CHARLES FORGNONE JT TEN
11508 SW 24TH AVE
GAINESVILLE FL 32607-1207

CREDITOR ID: 510661-AD
MARGARET M GERMOND
50 JOYCE LN
WAYNE NJ 07470-3644

CREDITOR ID: 510405-AD
MARGARET M HAINES
168 KRISTI DR
IND  HBR  BEACH FL 32937-4166

CREDITOR ID: 512279-AD
MARGARET M HAUN
PO BOX 1234
YORK SC 29745-2234

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:**  **05-03817-3F1**

CREDITOR ID: 516146-AD
MARGARET M KUMMEL
321 LAKESHORE DR
WETUMPKA AL 36092-7632

CREDITOR ID: 517702-AD
MARGARET M LONG
1341 SW 25TH WAY
BOYNTON  BEACH FL 33426-7802

CREDITOR ID: 496215-AE
MARGARET M MCCARRON
807 E COTTONWOOD RD # 2
DOTHAN AL 36301-3671

CREDITOR ID: 520967-AD
MARGARET M OTTEN
3249 TRIPLECROWN DR
N  BEND OH 45052-9712

CREDITOR ID: 521962-AD
MARGARET M PATERSON
12108 BEAR CREEK LN
BAYONET  POINT FL 34667-2425

CREDITOR ID: 522208-AD
MARGARET M PEELER
47 EKAHA ST
HILO HI 96720-1930

CREDITOR ID: 522713-AD
MARGARET M RHODES
8235 VINING ST
JACKSONVILLE FL 32210-6547

CREDITOR ID: 523443-AD
MARGARET M RILEY
1447 MAPLETON RD
JACKSONVILLE FL 32207-5348

CREDITOR ID: 525037-AD
MARGARET M ROWE
1341 SW 25TH WAY
BOYNTON  BEACH FL 33426-7802

CREDITOR ID: 497013-AE
MARGARET M WARNER
821 DELEON CT APT 308
DUNEDIN FL 34698-6080

CREDITOR ID: 512105-AD
MARGARET MAXINE HARSH
95 ELIZABETH ST APT 209
DELAWARE OH 43015-4307

CREDITOR ID: 520443-AD
MARGARET MILLER CUST
CATHERINE S MILLER UNIF TRAN
MIN ACT MA
4 ROGERS ST
PLYMOUTH NH 03264-1208

CREDITOR ID: 520214-AD
MARGARET MILLER CUST AARON W
MILLER UNIF TRAN MIN ACT MA
4 ROGERS ST
PLYMOUTH NH 03264-1208

CREDITOR ID: 518926-AD
MARGARET MITCHELL & GARY B
MITCHELL JT TEN
1508 MASSACHUSETTS AVE NE
ST  PETERSBURG FL 33703-4212

CREDITOR ID: 520139-AD
MARGARET MOHAN
5994 ITHACA CIR W
LAKE  WORTH FL 33463-1518

CREDITOR ID: 525550-AD
MARGARET N SALYERS
147 WESTOVER RD
FRANKFORT KY 40601-3789

CREDITOR ID: 496192-AE
MARGARET NEWLAND
202 SE 14TH PL
DEERFIELD  BEACH FL 33441-6731

CREDITOR ID: 494617-AE
MARGARET P GREEN
287 BRADLEY RD
ELLENBORO NC 28040-7636

CREDITOR ID: 521819-AD
MARGARET PARKER
9430 CHESTATEE CT
GAINESVILLE GA 30506-5955

CREDITOR ID: 521796-AD
MARGARET POSEY OBERLEITNER
2334 COUNCIL LN
BUFORD GA 30519-8008

CREDITOR ID: 498978-AD
MARGARET R ATKINS
10417 N ALTMAN ST
TAMPA FL 33612-6305

CREDITOR ID: 502923-AD
MARGARET R BUCHANAN
6108 YORKSHIRE DR
COLUMBIA SC 29209-1830

CREDITOR ID: 506010-AD
MARGARET R DENMARK
2407 LOTUS RD E
JACKSONVILLE FL 32211-4168

CREDITOR ID: 507273-AD
MARGARET R FULCHER
4916 NW FORLANO ST
PORT  ST  LUCIE FL 34983-2312

CREDITOR ID: 496746-AE
MARGARET R POPULUS
22860 N OAK ST
VACHERIE LA 70090-4305

CREDITOR ID: 498710-AD
MARGARET REBECCA ARBAN
6715 PAUL MAR DR
LANTANA FL 33462-3941

CREDITOR ID: 507778-AD
MARGARET REBECCA EDGEMON
1839 HIGHWAY 231
LACEYS  SPRING AL 35754-3432

CREDITOR ID: 523930-AD
MARGARET ROGERS PHILLIPS
100 GERALD RD
MORGANTON NC 28655

CREDITOR ID: 500291-AD
MARGARET ROPP BEAL
613 CHESTER DR
LAKELAND FL 33803-3054

CREDITOR ID: 501759-AD
MARGARET S BRANHAM
BATTERY PT
861 DILLS BLUFF RD
CHARLESTON SC 29412-4702

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 505265-AD
MARGARET S CROLEY
8613 MAGNOLIA ST
GIBSONTON FL 33534-4503

CREDITOR ID: 508728-AD
MARGARET S EMES
809 NE 1ST CT
DELRAY BEACH FL 33483-5411

CREDITOR ID: 523695-AD
MARGARET S POWER & M L COWER
TRUSTEES U-A DTD 10-25-96
THE MARGARET S POWER
REVOCABLE TRUST
3573 BOONE PARK AVE
JACKSONVILLE FL 32205-8432

CREDITOR ID: 524758-AD
MARGARET S SHOE
867 SOUTHWEST DR
DAVIDSON NC 28036-7910

CREDITOR ID: 531019-AD
MARGARET S WALL
13724 BALDWIN MILL RD
BALDWIN MD 21013-9703

CREDITOR ID: 530855-AD
MARGARET S WILDE & KATHERINE
W BRYAN JT TEN
4378 FIRETOWER RD NE
NORWOOD GA 30821-9788

CREDITOR ID: 524372-AD
MARGARET SCARINGE
14 ABERDEEN RD
NEW HYDE PARK NY 11040-2102

CREDITOR ID: 526657-AD
MARGARET SPARKS
8590 ACREDALE DR
WEST CHESTER OH 45069-6856

CREDITOR ID: 497764-AE
MARGARET SPARKS
8590 ACREDALE DR
WEST CHESTER OH 45069-6856

CREDITOR ID: 526336-AD
MARGARET ST JOHN
6136 MONROE ST
HOLLYWOOD FL 33023-1359

CREDITOR ID: 499723-AD
MARGARET T BACCARI
20 SYCAMORE DR
HYDE PARK NY 12538-2117

CREDITOR ID: 527347-AD
MARGARET T SOMMERS &
CAROLINE T TOBLER JT TEN
268 LIVE OAK DR
VERO BEACH FL 32963-9675

CREDITOR ID: 503282-AD
MARGARET V CHAN-JACOBS
1093 OLD COVENTRY CT
OVIEDO FL 32765-6871

CREDITOR ID: 503281-AD
MARGARET VICTORIA CHAN
C/O MARGARET CHAN JACOBS
1093 OLD COVENTRY CT
OVIEDO FL 32765-6871

CREDITOR ID: 498139-AD
MARGARET W ACREE
PO BOX 65
OCOEE FL 34761-0065

CREDITOR ID: 498364-AD
MARGARET W ADAMS
406 N CALHOUN ST
QUINCY FL 32351-1720

CREDITOR ID: 518343-AD
MARGARET W MARTIN TRUSTEE
U-A DTD 07-06-01 MARGARET
W MARTIN GSTT TRUST M-B
LUCILE B WALTON
23431 HIGHWAY 301 NORTH
PARKTON NC 28371

CREDITOR ID: 518344-AD
MARGARET W MARTIN TRUSTEE OF
THE MARGARET W MARTIN GSTT
TRUST CREATED BY ERNEST C
WALTON U-A DTD 07-06-01
23431 HIGHWAY 301 NORTH
PARKTON NC 28371

CREDITOR ID: 527392-AD
MARGARET W STRATH
16 OVERLOOK RD
WAKEFIELD MA 01880-4247

CREDITOR ID: 526375-AD
MARGARET WHITESIDES SMART
TRUSTEE U-A DTD
06-10-03 MARGARET WHITESIDES
SMART LIVING TRUST
1229 MCGILL POND LN
ROCK HILL SC 29732-3162

CREDITOR ID: 531470-AD
MARGARET WILSON
5532 CINDERLANE PKWY APT C
ORLANDO FL 32808-4734

CREDITOR ID: 510582-AD
MARGARETA E GOLTRY
2504 SE 12TH PL
CAPE CORAL FL 33904-5702

CREDITOR ID: 503080-AD
MARGARETE CHADDICK
9338 WHITE OAK HWY
CHURCH POINT LA 70525-5602

CREDITOR ID: 527148-AD
MARGARETE MARY SWARTZ
3550 ERMINE PATH
PALM HARBOR FL 34684-3543

CREDITOR ID: 515850-AD
MARGARETTA A KILGORE
5101 ADDIE CT
BOYNTON BCH FL 33437-1257

CREDITOR ID: 516474-AD
MARGARETTA KENNEDY
5101 ADDIE CT
BOYNTON BCH FL 33437-1257

CREDITOR ID: 530110-AD
MARGARETTE A WEISS & MARY E
MCCROAN & JOHN S MCCROAN
JT TEN
4416 51ST ST E
BRADENTON FL 34203-4108

CREDITOR ID: 499470-AD
MARGARETTE C BARBER
10024 STEWARTSVILLE CEMETERY RD
LAURINBURG NC 28352-6186

CREDITOR ID: 517308-AD
MARGARETTE MACK
3439 HICKORYNUT ST
JACKSONVILLE FL 32208-2062

CREDITOR ID: 516309-AD
MARGARETTE S LEE
2240 SUNNINGDALE RD
KINGSPORT TN 37660-2959

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 525293-AD
MARGARITA B ROPER
PO BOX W
EMORY VA 24327-0963

CREDITOR ID: 505654-AD
MARGARITA DEWEY & STEVEN M
DEWEY JT TEN
7915 SW 140TH AVE
MIAMI FL 33183-3089

CREDITOR ID: 496563-AE
MARGARITA ORTIZ
7728 ALTAVAN AVE
ORLANDO FL 32822-8415

CREDITOR ID: 499905-AD
MARGART ANITA BATEMAN
435 OUTBACK COUNTRY KNL
FRANKLIN NC 28734-1088

CREDITOR ID: 507833-AD
MARGDA FONTUS
3961 NE 3RD AVE APT 3
OAKLAND  PARK FL 33334-1361

CREDITOR ID: 500882-AD
MARGIE A BOWLING
122 THOMPSON RD
LEXINGTON KY 40508-2046

CREDITOR ID: 512429-AD
MARGIE ANN HOGUE
PO BOX 213
LEXINGTON KY 40588-0213

CREDITOR ID: 505171-AD
MARGIE B COOK & GEORGE E
COOK JT TEN
PO BOX 498
RYE MT 59061-0498

CREDITOR ID: 506142-AD
MARGIE B DENNEY
32645 JIM DENNY RD
DADE  CITY FL 33523-7434

CREDITOR ID: 508489-AD
MARGIE C DYCUS & HAROLD R
DYCUS JT TEN
10480 NW 20TH ST
PEMBROKE  PINES FL 33026-2329

CREDITOR ID: 495427-AE
MARGIE C HOLLEY
831 1ST ST
ENGLEWOOD FL 34223-4446

CREDITOR ID: 511476-AD
MARGIE C HOLLEY
831 1ST ST
ENGLEWOOD FL 34223-4446

CREDITOR ID: 519883-AD
MARGIE E MILLER
226 E JEFFERSON ST
YORK SC 29745-1814

CREDITOR ID: 522916-AD
MARGIE ELLEN RASH
ATTN MARGIE E LEWIS
103 FOREST CREST LN
ELIZABETHTON TN 37643-6930

CREDITOR ID: 524695-AD
MARGIE F RODDY
231 SPRING DR
COLONIAL  HEIGHTS VA 23834-2432

CREDITOR ID: 507936-AD
MARGIE FAWKES
1200 BARRYWOOD LN
ST  CLOUD FL 34771-9604

CREDITOR ID: 509352-AD
MARGIE FRANCIS
270 IOWA AVE
FT  LAUDERDALE FL 33312-1819

CREDITOR ID: 499263-AD
MARGIE H AVERY
2769 PEACHTREE RD NE APT 1
ATLANTA GA 30305-2946

CREDITOR ID: 511945-AD
MARGIE HENRY
3167 NW 48TH ST
MIAMI FL 33142-3418

CREDITOR ID: 527683-AD
MARGIE J SMITH
CO MARGIE S CAGLE
3819 BRANNAN DR S
MOBILE AL 36693-3904

CREDITOR ID: 508287-AD
MARGIE L FABLE
231 SPRING DR
COLONIAL  HEIGHTS VA 23834-2432

CREDITOR ID: 519715-AD
MARGIE L MERCER
RR 2 BOX 65B
GREENVILLE FL 32331-9510

CREDITOR ID: 497315-AE
MARGIE L PARRISH
5212 MOUNT GALLANT RD
ROCK  HILL SC 29732-8807

CREDITOR ID: 522212-AD
MARGIE L PERRY
7321 OLD FORT BAYOU RD
OCEAN  SPRINGS MS 39564-8186

CREDITOR ID: 532426-AD
MARGIE L WOODWARD
2800 NE 57TH CT
FORT  LAUDERDALE FL 33308-2726

CREDITOR ID: 528675-AD
MARGIE LEE TEASLEY
203 BEAUREGARD AVE
ANDERSON SC 29625-2316

CREDITOR ID: 511882-AD
MARGIE LIAS HALL
306 NANETTE ST
ORLANDO FL 32839-4135

CREDITOR ID: 500433-AD
MARGIE M BIERMAN
3921 FAIN CT
MONTGOMERY AL 36109-3811

CREDITOR ID: 503607-AD
MARGIE M CHASON & ROBERT E
CHASON JT TEN
PO BOX 124
HOSFORD FL 32334-0124

CREDITOR ID: 508916-AD
MARGIE M GALLOWAY
623 DRUMMOND WAY
FAIRDALE KY 40118-9632

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 517473-AD
MARGIE M MAURIGI
PO BOX 2039
BAY  ST  LOUIS MS 39521-2039

CREDITOR ID: 507577-AD
MARGIE N FARMER & ANCIL LEE
FARMER JT TEN
1285 SPRINGDALE DR
LOUISVILLE KY 40213-1736

CREDITOR ID: 514423-AD
MARGIE N JACKSON
5733 DONNELLY AVE
FORT  WORTH TX 76107-5807

CREDITOR ID: 523368-AD
MARGIE RAMEY
772 BIG ELM RD
CHURCH  HILL TN 37642-6612

CREDITOR ID: 526215-AD
MARGIE STRICKLAND & JOE D
STRICKLAND JT TEN
107 4TH AVE NW
LUTZ FL 33548-4238

CREDITOR ID: 516499-AD
MARGO JEANETTE KRATENSTEIN
3360 SEABREEZE LN
MARGATE FL 33063-8336

CREDITOR ID: 516859-AD
MARGO MARIE LOVELACE
2150 CAPEVIEW ST
MERRITT  IS FL 32952-5503

CREDITOR ID: 525731-AD
MARGOT J ROBINSON
PO BOX 387
EASLEY SC 29641-0387

CREDITOR ID: 524397-AD
MARGOT M SCHMITH
6236 LEEWARD CT
ORANGE  PARK FL 32003-8013

CREDITOR ID: 518166-AD
MARGOT R MADILL
8797 EAGLE CREEK RD
CINCINNATI OH 45247-2461

CREDITOR ID: 529315-AD
MARGOT VANDERGROEF & ANDREW L
VANDERGROEF JT TEN
10041 SE 98TH TERRACE
OCALA FL 34481

CREDITOR ID: 523373-AD
MARGUERITE A RAY
3735 SINGLETREE RD
CHARLOTTE NC 28227-9286

CREDITOR ID: 498937-AD
MARGUERITE B ALMODOVAR &
MICHAEL ALMODOVAR JT TEN
833 YALE RD
DELAND FL 32724-8450

CREDITOR ID: 502130-AD
MARGUERITE D BRANCH
4524 PIETY DR
NEW  ORLEANS LA 70126-4752

CREDITOR ID: 506694-AD
MARGUERITE DE LA POER
PO BOX 334
NEW  YORK NY 10185-0334

CREDITOR ID: 494032-AE
MARGUERITE DEBARY
9215 STRAWHILL LN
TALLAHASSEE FL 32305-0748

CREDITOR ID: 519018-AD
MARGUERITE J MEFFORD
3819 WASHINGTON SQ # 1A
LOUISVILLE KY 40207-1922

CREDITOR ID: 513161-AD
MARGUERITE JANDOS
2945 CHEROKEE RD
ST  CLOUD FL 34772-7435

CREDITOR ID: 495242-AE
MARGUERITE K HURTT
788 ROYAL PALM BEACH BLVD
ROYAL  PALM  BEACH FL 33411-7650

CREDITOR ID: 509424-AD
MARGUERITE L HACKETT
304 N 37TH AVE
YAKIMA WA 98902-2231

CREDITOR ID: 517891-AD
MARGUERITE L MCGUIRE
119 ELEANOR ST
PANAMA  CITY FL 32404-8163

CREDITOR ID: 499610-AD
MARGUERITE M BARTON & SHARI
LYNN HANCHEY & ROSS DAVID
MYERS JT TEN
808 W 118TH AVE
TAMPA FL 33612-4105

CREDITOR ID: 494552-AE
MARGUERITE M FOURNIER
24905 SW 184TH CT
MIAMI FL 33031-1806

CREDITOR ID: 511883-AD
MARGUERITE O HALL
PO BOX 187
CRESCENT  CITY FL 32112-0187

CREDITOR ID: 503472-AD
MARGUERITE R CASH
3739 HASLETT DR E
JACKSONVILLE FL 32277-2014

CREDITOR ID: 504785-AD
MARGUERITE S CONLEY
17 AUSTIN ST
WILLIAMSTON SC 29697-1001

CREDITOR ID: 494977-AE
MARGUERITE S GILL
2407 CHARING CROSS DR
ROANOKE VA 24018-2409

CREDITOR ID: 508021-AD
MARGUERITTA HELD ESTES
626 VIRGINIA AVE
ERIE PA 16505-4612

CREDITOR ID: 519705-AD
MARGURITE NELSON
3520 DURHAM RD
RALEIGH NC 27614-8117

CREDITOR ID: 497418-AE
MARI J STANTON
436 NORFOLK ST
DUNEDIN FL 34698-7924

Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 526743-AD
MARI J STANTON
436 NORFOLK ST
DUNEDIN FL 34698-7924

CREDITOR ID: 503398-AD
MARI L CECIL
26145 PERCH LAKE RD
WATERTOWN NY 13601-5277

CREDITOR ID: 525768-AD
MARI V SCOTT
3009 NE 11TH ST
MINERAL  WELLS TX 76067-4125

CREDITOR ID: 498707-AD
MARIA A ARAUJO
505 DOVE LN
DESOTO TX 75115-5136

CREDITOR ID: 493451-AE
MARIA AGUIRRE
2820 MARK TWAIN DR
FARMERS  BRANCH TX 75234-2128

CREDITOR ID: 499376-AD
MARIA ANTONIOU
804 GULF RD
TARPON  SPRINGS FL 34689-2528

CREDITOR ID: 500256-AD
MARIA BAUM
11498 88TH TER
SEMINOLE FL 33772-3556

CREDITOR ID: 493273-AE
MARIA C BOWERSOX
11125 SW 79TH TER
OCALA FL 34476-3701

CREDITOR ID: 506109-AD
MARIA C CRUZ
11117 NW 43RD LN
MIAMI FL 33178-1869

CREDITOR ID: 515691-AD
MARIA C KRUZYNSKI
5681 NE 9TH AVE
FORT  LAUDERDALE FL 33334-4128

CREDITOR ID: 514942-AD
MARIA C LAGE
696 NW 135TH CT
MIAMI FL 33182-1681

CREDITOR ID: 520946-AD
MARIA C NUNEZ
5950 NW 201ST ST
HIALEAH FL 33015-4886

CREDITOR ID: 504555-AD
MARIA CONTRERAS
837 KEATS AVE
ORLANDO FL 32809-6459

CREDITOR ID: 504198-AD
MARIA COSTELLO
5025 ARECA PALM ST
COCOA FL 32927-2035

CREDITOR ID: 494344-AE
MARIA COSTELLO
5025 ARECA PALM ST
COCOA FL 32927-2035

CREDITOR ID: 510897-AD
MARIA D GILLIHAN
440 BLUFF MT DR
WALLAND TN 37886

CREDITOR ID: 510927-AD
MARIA D GREEN CUST ELIZABETH
GREEN UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
7125 SW 70TH AVE
MIAMI FL 33143-3029

CREDITOR ID: 509174-AD
MARIA D GREEN CUST MICHELLE
C GREEN UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
7125 SW 70TH AVE
MIAMI FL 33143-3029

CREDITOR ID: 511121-AD
MARIA D HERNANDEZ
P O BOX 5098
IMMOKALEE FL 34143

CREDITOR ID: 498115-AE
MARIA D WYNDHAM
197 ESCANABA AVE
PANAMA  CITY  BCH FL 32413-2243

CREDITOR ID: 532076-AD
MARIA D WYNDHAM
197 ESCANABA AVE
PANAMA  CITY  BCH FL 32413-2243

CREDITOR ID: 524714-AD
MARIA DEL C SANMARTIN
15141 SW 34TH TER
MIAMI FL 33185-4924

CREDITOR ID: 499525-AD
MARIA E BARILLEAUX
123 VAN BUREN ST
BREAUZ  BRIDGE LA 70517-5123

CREDITOR ID: 495226-AE
MARIA E HUHN
9728 POPULAR ST
TAMPA FL 33635-5919

CREDITOR ID: 496353-AE
MARIA E LOCKE
303 FRISCO RD
PENSACOLA FL 32507-1348

CREDITOR ID: 496923-AE
MARIA F OLAZAGASTI
2278 STONEHEDGE LOOP
KISSIMMEE FL 34743-3354

CREDITOR ID: 531643-AD
MARIA F WEST & WILLIAM T
WEST JT TEN
2275 FARMWOOD ESTS
CHESTER SC 29706-9492

CREDITOR ID: 525516-AD
MARIA FATIMA ROSALES
18147 SW 138TH PL
MIAMI FL 33177-6456

CREDITOR ID: 499753-AD
MARIA G BAKER
2953 BRECKENRIDGE DR
PENSACOLA FL 32526-2902

CREDITOR ID: 518943-AD
MARIA G MORENO
9951 SW 41 ST
MIAMI FL 33165

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 495322-AE
MARIA HECHAVARRIA
13862 SW 74TH TER
MIAMI FL 33183-3002

CREDITOR ID: 493759-AE
MARIA I CORTEZ
2001 44TH SW TER
NAPLES FL 34116

CREDITOR ID: 518932-AD
MARIA I MONTOYA
16951 SW 138TH CT
MIAMI FL 33177-6497

CREDITOR ID: 499587-AD
MARIA J BANEGAS
8837 NW 116TH TER
HIALEAH  GDNS FL 33018-1964

CREDITOR ID: 496412-AE
MARIA J MERRITT
RR 2 BOX 473
ADEL GA 31620-9814

CREDITOR ID: 532705-AD
MARIA J SUAREZ
30724 SW 154TH CT
HOMESTEAD FL 33033-4380

CREDITOR ID: 513591-AD
MARIA JEFFRIES & ALLEN
JEFFRIES JT TEN
520 E BABCOCK LN
RENSSELAER IN 47978-7501

CREDITOR ID: 515873-AD
MARIA KEACH
1600 WEAVER DR
LUTZ FL 33559-3334

CREDITOR ID: 501567-AD
MARIA L BOLADO
2407 14TH STREET DR W # B
PALMETTO FL 34221-6110

CREDITOR ID: 504186-AD
MARIA L COMPANIONI
8411 N GOMEZ AVE
TAMPA FL 33614-1838

CREDITOR ID: 507024-AD
MARIA L ECKARD
750 SILVER MAPLE DR
TALLAHASSEE FL 32308-6240

CREDITOR ID: 509152-AD
MARIA L GONZALEZ
91 W 59TH ST
HIALEAH FL 33012-2621

CREDITOR ID: 516052-AD
MARIA L KULCSAR
PO BOX 1884
HIGH  SPRINGS FL 32655-1884

CREDITOR ID: 518542-AD
MARIA L MARTINEZ
8269 TORRES ST
NAVARRE FL 32566-9176

CREDITOR ID: 520200-AD
MARIA L MEDELLIN
900 WALNUT ST
SWEETWATER TX 79556-4026

CREDITOR ID: 518576-AD
MARIA L MONTES
3511 SUNCREST RD
LAKE  WORTH FL 33467-1538

CREDITOR ID: 519332-AD
MARIA L MORALES
1548 NE 8TH ST APT 108
HOMESTEAD FL 33033-4683

CREDITOR ID: 531890-AD
MARIA L NOREN
24 GREEN ST
FLORAL  PARK NY 11001-3602

CREDITOR ID: 522518-AD
MARIA L PORRITT
243 ABBEYVILLE ST
DELTONA FL 32725-6318

CREDITOR ID: 528152-AD
MARIA LORETTA STOYKA
195 BRIARWOOD RD
TYRONE GA 30290-1905

CREDITOR ID: 509153-AD
MARIA LOURDES GONZALEZ
40 NW 18TH AVE APT 4
MIAMI FL 33125-5437

CREDITOR ID: 524031-AD
MARIA LYN ROBERTS
581 FIRESTONE ST NE
PALM  BAY FL 32907-2055

CREDITOR ID: 526792-AD
MARIA LYNN SPAULDING
3345NE 45TH STREET
OCALA FL 34479

CREDITOR ID: 501458-AD
MARIA M BRODGEN
5900 PORTSMOUTH DR
MONTGOMERY AL 36116-5291

CREDITOR ID: 493777-AE
MARIA M CAMPBELL
10928 WHISPERING OAKS CIR
RIVERVIEW FL 33569-5949

CREDITOR ID: 512750-AD
MARIA M HARRISON
7400 KENTWOOD DR
BILOXI MS 39532-2729

CREDITOR ID: 520926-AD
MARIA P MURPHY & JOSEPH R
MURPHY JT TEN
4279 KENSINGTON RD
TALLAHASSEE FL 32303-7612

CREDITOR ID: 521466-AD
MARIA PASTORE
10523 HORITON DRIVE
SPRING  HILL FL 34608

CREDITOR ID: 521873-AD
MARIA PETRYKOWSKI
5353 SHOLTZ ST
NAPLES FL 34113-8763

CREDITOR ID: 508418-AD
MARIA R FAESSLER & PAUL
FAESSLER JT TEN
3917 DEER PARK AVE
CINCINNATI OH 45236-3405

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 525268-AD
MARIA RUFINO
11010 NW 17TH CT
PEMBROKE  LAKES FL 33026-2206

CREDITOR ID: 501093-AD
MARIA S BLEAKLEY
257 ANNEX ST
RESERVE LA 70084-6527

CREDITOR ID: 501128-AD
MARIA S BLEAKLEY & DWAIN E
BLEAKLEY JT TEN
257 ANNEX ST
RESERVE LA 70084-6527

CREDITOR ID: 501094-AD
MARIA S BLEAKLEY & DWAIN E
BLEAKLEY TEN COM
257 ANNEX ST
RESERVE LA 70084-6527

CREDITOR ID: 520764-AD
MARIA S ORONA
14099 COUNTY ROAD 737
WEBSTER FL 33597-5225

CREDITOR ID: 527684-AD
MARIA SMITH
10521 MOORES CHAPEL RD
CHARLOTTE NC 28214-8438

CREDITOR ID: 531654-AD
MARIA SPINA WHITE
1571 VAN ECK RD NE
PALM  BAY FL 32907-2356

CREDITOR ID: 493178-AE
MARIA V BALSECA
1070 CENTRAL DR #B
NAPLES FL 34104

CREDITOR ID: 494949-AE
MARIA V D GANIO
8383 OAK CROSSING DR W
JACKSONVILLE FL 32244-6948

CREDITOR ID: 507509-AD
MARIA V D GANIO
8383 OAK CROSSING DR W
JACKSONVILLE FL 32244-6948

CREDITOR ID: 502206-AD
MARIA W BRUZEWSKI
PO BOX 305
CADIZ KY 42211-0305

CREDITOR ID: 515564-AD
MARIA W KRUSOS
401 CENTER DR
TAYLORS SC 29687-5920

CREDITOR ID: 523591-AD
MARIALUISA R PITT
13210 SW 256TH ST
PRINCETON FL 33032-6821

CREDITOR ID: 514543-AD
MARIAN A INGLIS
4708 EAST LUCERNE LAKES BLVD
BUILDING 3 UNIT 102
LAKE  WORTH FL 33467

CREDITOR ID: 496375-AE
MARIAN B MERCURIO
3124 COQUINA ESPLANADE
PUNTA  GORDA FL 33982-1582

CREDITOR ID: 521204-AD
MARIAN B PAINE
18033 SW 142ND CT
REDLANDS FL 33177-7609

CREDITOR ID: 494097-AE
MARIAN C DIXON
1002 E 4TH ST
LEHIGH FL 33972-5124

CREDITOR ID: 505950-AD
MARIAN C DIXON
1002 E 4TH ST
LEHIGH FL 33972-5124

CREDITOR ID: 518345-AD
MARIAN C MARTIN
1625 GALE ST
LOUDON TN 37774

CREDITOR ID: 518200-AD
MARIAN C STRANBURG TTEE U A
DTD 4-14-93 MARIAN C
STRANBURG LIV TR
PO BOX 63
CHAUTAUQUA NY 14722-0063

CREDITOR ID: 532745-AD
MARIAN D WINGATE
1264 MARIO DRIVE
MONROE MI 48162

CREDITOR ID: 519353-AD
MARIAN E MC ELHANEY & WESLEY
O MC ELHANEY JT TEN
720 E HAVASU AVE
CHINO  VALLEY AZ 86323-6600

CREDITOR ID: 526504-AD
MARIAN E SPENCE
2304 MARLETTE CT
AUGUSTA GA 30906-9528

CREDITOR ID: 509068-AD
MARIAN ELIZABETH HALL &
ANTHONY E CONTI JT TEN
649 DUKE CIR
AUSTINTOWN OH 44515-4133

CREDITOR ID: 503508-AD
MARIAN G CLOW
5100 FILLMORE AVE APT 823
ALEXANDRIA VA 22311-5047

CREDITOR ID: 520104-AD
MARIAN H MIDDENDORF
678 COLLINS CT
BETHANY  BEACH DE 19930-9784

CREDITOR ID: 523121-AD
MARIAN JAMES PIERCE
3405 W GABLES CT
TAMPA FL 33609-2969

CREDITOR ID: 519014-AD
MARIAN L MEENA
4204 HERSCHEL ST # 53
JACKSONVILLE FL 32210-2208

CREDITOR ID: 502252-AD
MARIAN S BURDEN
ATTN H MARIAN SMITH
108 PALANCAR CT
ANDERSON SC 29621-1997

CREDITOR ID: 518201-AD
MARIAN T WALLER TR U A
04/04/94 F-B-O MARIAN T
WALLER REV TRUST
701 SABAL PALM LN
PALM  BEACH  GARDENS FL 33418-8021

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 521661-AD
MARIAN W NEWTON
8330 NEWTON RD
JACKSONVILLE FL 32216-5447

CREDITOR ID: 503159-AD
MARIANA E CASSELL
28028 ASHLAND
HARRISON  TWP MI 48045

CREDITOR ID: 529058-AD
MARIANITA TRINIDAD
16795 67TH CT N
LOXAHATCHEE FL 33470-3332

CREDITOR ID: 518409-AD
MARIANN MATKOVICH
536 W PATTERSON ST
LAKELAND FL 33803-1246

CREDITOR ID: 521030-AD
MARIANNA PARRAMORE
2615 HEMPEL AVE
WINDEMERE FL 34786-8309

CREDITOR ID: 521031-AD
MARIANNA PARRAMORE & WILLIAM
E PARRAMORE JT TEN
2615 HEMPEL AVE
WINDEMERE FL 34786-8309

CREDITOR ID: 516375-AD
MARIANNA PATRICIA KRANZ
C/O MARIANNA KRANZ MALONE
1184 HERON AVE
MIAMI  SPRINGS FL 33166-3119

CREDITOR ID: 515851-AD
MARIANNE A KILGORE & WILLIAM
K KILGORE JT TEN
2125 MOMI WAY
HONOLULU HI 96822-3363

CREDITOR ID: 526714-AD
MARIANNE A SINCLAIR
127 OCEAN SPRAY AVE
SATELLITE  BEACH FL 32937-3222

CREDITOR ID: 499052-AD
MARIANNE AUSTIN
908 RHONDA CT
RADCLIFF KY 40160-9524

CREDITOR ID: 501300-AD
MARIANNE BROADBEAR
865 N ISLAND DR NW
ATLANTA GA 30327-4621

CREDITOR ID: 500778-AD
MARIANNE F BOOTH
33107 MULBERRY RD
DADE  CITY FL 33523-9218

CREDITOR ID: 520457-AD
MARIANNE F MILLS
4238 S SUNRISE AVE
SPRINGFIELD MO 65810-1030

CREDITOR ID: 519670-AD
MARIANNE FEGAN MORIN
2822 TALLADEGA DR
ORLANDO FL 32826-3492

CREDITOR ID: 506992-AD
MARIANNE H DUHAIME & GERARD
L DUHAIME JT TEN
7730 WATER OAK POINT RD
PASADENA MD 21122-2342

CREDITOR ID: 513878-AD
MARIANNE JOHNSON
113 GATEWOOD DR
LAWNDALE NC 28090-9634

CREDITOR ID: 513879-AD
MARIANNE JOHNSON & ROBERT
COY JOHNSON JT TEN
113 GATEWOOD DR
LAWNDALE NC 28090-9634

CREDITOR ID: 516366-AD
MARIANNE KRAKEHL
22539 SEA BASS DR
BOCA  RATON FL 33428-4619

CREDITOR ID: 516674-AD
MARIANNE MCEVOY
2226 NEWBERRY ST
WILLIAMSPORT PA 17701-1353

CREDITOR ID: 523531-AD
MARIANNE RAHM
560 CAMBRIDGE DR
FT  LAUDERDALE FL 33326-3561

CREDITOR ID: 495023-AE
MARIANO HERNANDEZ
420 N 11TH ST
IMMOKALEE FL 34142-3401

CREDITOR ID: 518752-AD
MARIANO J NODAL
9142 NW 112TH ST
HIALEAH  GARDENS FL 33018-4576

CREDITOR ID: 500719-AD
MARIBEL BERMUDEZ & MIGUEL A
BERMUDEZ JT TEN
4250 S LANDAR DR
LAKE  WORTH FL 33463-8912

CREDITOR ID: 508224-AD
MARIBEL C GARCIA
1711 W 68TH ST
HIALEAH  LAKES FL 33014-4436

CREDITOR ID: 496151-AE
MARIBEL RODRIGUEZ
851 SE 1ST PL
HIALEAH FL 33010-5504

CREDITOR ID: 532344-AD
MARIE A AMELING TTEE
U/A DTD 06/22/04
MARIE A AMELING TRUST
2025 HAWTHORNE LN
CHESTERTON IN 46304-3014

CREDITOR ID: 502681-AD
MARIE A CATALANO
3107 DEVON CT
SEBRING FL 33870-6895

CREDITOR ID: 506320-AD
MARIE A DOROBKOWSKI
23335 CHARLSTON PL
LAND  O  LAKES FL 34639-4246

CREDITOR ID: 506321-AD
MARIE A DOROBKOWSKI & EUGENE
H DOROBKOWSKI JT TEN
23335 CHARLSTON PL
LAND  O  LAKES FL 34639-4246

CREDITOR ID: 520916-AD
MARIE A NOOTE
1769 RUSSET HILL CIR
HOOVER AL 35244-8232

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 498553-AD
MARIE AGNES AMELING
2025 HAWTHORNE LN
CHESTERTON IN 46304-3014

CREDITOR ID: 514384-AD
MARIE B JOLLY
1711 W 4TH AVE
GASTONIA NC 28052-3690

CREDITOR ID: 529784-AD
MARIE B TRUESDELL
1609 N INDIAN RIVER RD
NEW SMYRNA BCH FL 32169-2139

CREDITOR ID: 509265-AD
MARIE BRAMBLETT GILMER
228 TRUSSEL RDG
PENDERGRASS GA 30567-2276

CREDITOR ID: 499944-AD
MARIE C BECHTER
814 S WATERWAY
VENICE FL 34285

CREDITOR ID: 522491-AD
MARIE C RISO
PO BOX 5322
FORT LAUDERDALE FL 33310-5322

CREDITOR ID: 524473-AD
MARIE C SAHM
62 MARINER LN
ROTONDA WEST FL 33947-2000

CREDITOR ID: 524474-AD
MARIE C SAHM & NELSON R SAHM
JT TEN
62 MARINER LN
ROTONDA WEST FL 33947-2000

CREDITOR ID: 530817-AD
MARIE C VICTOR
15113 NE 6TH AVE
MIAMI FL 33162-5033

CREDITOR ID: 497432-AE
MARIE C VICTOR
15113 NE 6TH AVE
MIAMI FL 33162-5033

CREDITOR ID: 533055-AD
MARIE C WORSHAM
RR 7 BOX 724
JACKSONVILLE TX 75766-9774

CREDITOR ID: 532773-AD
MARIE CLAIRE R ZALANKA
2011 NW 61ST AVE
CITY OF SUNRISE FL 33313-2947

CREDITOR ID: 503870-AD
MARIE CLONTZ
6275 PHILLIPPI RD
JULIAN NC 27283-9242

CREDITOR ID: 503871-AD
MARIE CLONTZ & ALAN CLONTZ
JT TEN
6275 PHILLIPPI RD
JULIAN NC 27283-9242

CREDITOR ID: 502156-AD
MARIE CROWSON BRUNER & JAMES
MARVIN BRUNER JT TEN
3506 PRINCESS ANN ST
MONTGOMERY AL 36109-1534

CREDITOR ID: 506134-AD
MARIE DE BLASIO
77 FLORAL PARK ST
ISLIP TERR NY 11752-1309

CREDITOR ID: 522478-AD
MARIE DEBORAH REGATTS
ATTN MARIE DEBORAH R JOHNS
50 MARSHLAND RD APT 30
HILTON HEAD SC 29926-2320

CREDITOR ID: 512467-AD
MARIE DOMINGO CUST FOR
MEGARR MARY HARTLEY
U/T/LA/G/T/M/A
ATTN MEGAN TORNABENE
818 JOE YENNI BLVD APT 27
KENNER LA 70065-6118

CREDITOR ID: 499620-AD
MARIE E BASIL
13917 SW 90TH AVE APT B214
MIAMI FL 33176-8928

CREDITOR ID: 515367-AD
MARIE E GARLAND KINGSMILL
940 PICHELOUP PL
NEW ORLEANS LA 70119-3822

CREDITOR ID: 513898-AD
MARIE E JONES & FRANKLIN L
JONES TEN ENT
2510 WHITEFORD RD
WHITEFORD MD 21160-1102

CREDITOR ID: 519884-AD
MARIE E MILLER
PO BOX 51161
JACKSONVILLE FL 32240-1161

CREDITOR ID: 521567-AD
MARIE E SCHICKLEY PALMER
29 LONGFIELD RD
NEW BRUNSWICK NJ 08901-1601

CREDITOR ID: 500281-AD
MARIE ELIZABETH BAY
6043 MAYBERRY AVE
NORTH PORT FL 34287-2211

CREDITOR ID: 493293-AE
MARIE ELIZABETH BAY
6043 MAYBERRY AVE
NORTH PORT FL 34287-2211

CREDITOR ID: 508323-AD
MARIE ELIZABETH FLAUSE
TRUSTEE U-A DTD 02-17-98|BOB
& BETTY FLAUSE LIVING TRUST
1100 OLD SALINAS HWY
MONTEREY CA 93940-5236

CREDITOR ID: 501760-AD
MARIE ELIZABETH PALMER
BRANHAM
PO BOX 97
RIDGEWAY SC 29130-0097

CREDITOR ID: 495611-AE
MARIE F MAHONEY
8250 NW 10TH ST
PMK PINES FL 33024-4902

CREDITOR ID: 496531-AE
MARIE F PHOEBUS
PO BOX 373
HIGH SPRINGS FL 32655-0373

CREDITOR ID: 522396-AD
MARIE F PHOEBUS & ROBERT E
PHOEBUS SR JT TEN
PO BOX 373
HIGH SPRINGS FL 32655-0373

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 516002-AD
MARIE G KNAPPS CUST SARAH M
KNAPPS UNDER THE CT UND UNIF
GIFT MIN ACT
154 DORCHESTER DR
EAST  WINDSOR NJ 08520-1125

CREDITOR ID: 525319-AD
MARIE G SCHUYLER & MICHAEL
ALLEN SCHUYLER JT TEN
2746 1ST ST
VERO  BEACH FL 32968-2532

CREDITOR ID: 527731-AD
MARIE G STEADLE
5502 MAE CT
LOUISVILLE KY 40214-4240

CREDITOR ID: 502078-AD
MARIE GLEE BROWN
RR 4 BOX 2320
MADISON FL 32340-9759

CREDITOR ID 513880-AD
MARIE H JOHNSON
491 SOUTHWINDS W
ALEXANDER  CITY AL 35010-8707

CREDITOR ID: 529789-AD
MARIE HELMS TUTTLE
881 COSTNER SCHOOL RD
BESSEMER  CITY NC 28016-7743

CREDITOR ID: 512306-AD
MARIE HENSON & LORENZA
HENSON JT TEN
13475 COUNTY ROAD 33
WEDOWEE AL 36278-5713

CREDITOR ID: 513975-AD
MARIE ISTRE
272 GUILLORY DR
CROWLEY LA 70526-7012

CREDITOR ID: 503930-AD
MARIE J CHAPMAN
150 STAR TRAIL RD
FOREST  CITY NC 28043-7147

CREDITOR ID: 499129-AD
MARIE K BACKUS
3955 GRANT RD
GRANT FL 32949-8212

CREDITOR ID: 503688-AD
MARIE K COCHRAN
181 GRIFFIN RD
WOODRUFF SC 29388-9631

CREDITOR ID: 499613-AD
MARIE KAIE BARTREM & MARK
DOUGLAS BARTREM JT TEN
18481 HOLLY RD
FT  MYERS FL 33912-3326

CREDITOR ID: 495141-AE
MARIE L JIMENEZ
12691 154TH RD N
JUPITER FL 33478-6656

CREDITOR ID: 513881-AD
MARIE L JOHNSON & PAMELA
MARIE DUREN JT TEN
RR 2 BOX 451
ADEL GA 31620-9814

CREDITOR ID: 517050-AD
MARIE L LEGG
16539 DAWNCREST WAY
SUGAR  LAND TX 77478-7136

CREDITOR ID: 517703-AD
MARIE LONG
2824 LEES NECK FARM RD
SALUDA VA 23149-2820

CREDITOR ID: 519428-AD
MARIE LOUISE ROBBINS MIZONO
CUST MAXIMILIAN JOHN MIZONO
UNDER THE CA UNIF TRAN MIN
ACT UNTIL AGE 21
3867 19TH ST
SAN  FRANCISCO CA 94114-2617

CREDITOR ID: 519552-AD
MARIE LOUISE ROBBINS MIZONO
CUST NICOLAS ROBERT MIZONO
UNDER THE CA UNIF TRAN MIN
ACT UNTIL AGE 21
3867 19TH ST
SAN  FRANCISCO CA 94114-2617

CREDITOR ID: 515756-AD
MARIE LOURDES FONTUS
LABASTILLE CUSTODIAN FOR
KARL ASSERVOGGLY LABASTILLE UNDER THE
FL UNIFORM TRANSFERS TO MINORS ACT
1630 NW 120TH ST
MIAMI FL 33167-2850

CREDITOR ID: 515755-AD
MARIE LOURDES FONTUS
LABASTILLE CUSTODIAN FOR
JONATHAN LABASTILLE UNDER
THE FL UNIFORM TRANSFERS TO MINORS ACT
1630 NW 120TH ST
MIAMI FL 33167-2850

CREDITOR ID: 510289-AD
MARIE M HAMILTON
19 NEWGATE RD
PITTSBURGH PA 15202-1001

CREDITOR ID: 496944-AE
MARIE M STRANGE
PO BOX 831
VIOLET LA 70092-0831

CREDITOR ID: 532647-AD
MARIE M ZIEGLER
ATTN MARIE MOCKBEE
14 HILLSIDE AVE
WILDER KY 41071-2931

CREDITOR ID: 532646-AD
MARIE M ZIEGLER
ATTN MARIE MOCKBEE
14 HILLSIDE AVE
WILDER KY 41071-2931

CREDITOR ID: 520379-AD
MARIE MOORE
1706 SAM HOUSTON ST
SWEETWATER TX 79556-7705

CREDITOR ID: 525677-AD
MARIE P SCIMECA
13299 NEW GENESSEE RD
TICKFAW LA 70466-1857

CREDITOR ID: 508389-AD
MARIE PAULA DWYER-GIORDANO
18630 SW 97TH CT
MIAMI FL 33157-6943

CREDITOR ID: 500384-AD
MARIE PLANT BENTLEY
8778 MOBILE RD
GREENVILLE AL 36037-5709

CREDITOR ID: 502137-AD
MARIE R BRICKL
16602 HOLLAND LN
SPRINGHILL FL 34610-6473

CREDITOR ID: 527685-AD
MARIE R SMITH
5546 SW 7TH CT
MARGATE FL 33068-2915

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 497107-AE
MARIE R SMITH
5546 SW 7TH CT
MARGATE FL 33068-2915

CREDITOR ID: 500397-AD
MARIE RITA BERARDI CUST
MARIE B BERARDI IL/U/G/T/M/A
9822 S HOYNE AVE
CHICAGO IL 60643-1729

CREDITOR ID: 513552-AD
MARIE S JULME
834 SW 13TH ST
FT  LAUDERDALE FL 33315-1449

CREDITOR ID: 520785-AD
MARIE S PELIKAN
1701 PENNINGTON RD
EWING NJ 08618-1201

CREDITOR ID: 499635-AD
MARIE SEARS BARNHILL
PO BOX 587
WILLIAMSTON NC 27892-0587

CREDITOR ID: 527128-AD
MARIE SPIRES & SHELLIA
SPIRES JT TEN
1098 GRAYS LN
NEW  RICHMOND OH 45157-9739

CREDITOR ID: 500876-AD
MARIE T BOWIE
PO BOX 777
IVA SC 29655-0777

CREDITOR ID: 500877-AD
MARIE THOMASON BOWIE
PO BOX 777
IVA SC 29655-0777

CREDITOR ID: 523589-AD
MARIE WELENE PITRE
563 JESS BERGERON RD
OPELOUSAS LA 70570-1928

CREDITOR ID: 532105-AD
MARIE ZITO
810 PRESCOTT PL
WEST  BABYLON NY 11704-6802

CREDITOR ID: 518346-AD
MARIETTA H MARTIN
4118 WOODFIN ST
HOUSTON TX 77025-5715

CREDITOR ID: 495703-AE
MARIETTA K MOORE
3006 SHELL POINT RD
BURTON SC 29902

CREDITOR ID: 503943-AD
MARIKA D CHRIST & EFFIE
CHRIST JT TEN
5331 TWIN CREEKS DR
VALRICO FL 33594-9201

CREDITOR ID: 504771-AD
MARIKA S COLLEY
924 HANSEN ST
WEST  PALM  BEACH FL 33405-3020

CREDITOR ID: 493811-AE
MARIKA S COLLEY
924 HANSEN ST
WEST  PALM  BEACH FL 33405-3020

CREDITOR ID: 518697-AD
MARILEE ANNE MORBACH CUSTODIAN
FOR JOHN JOSEPH MOSER UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
1615 SW 84TH AVE
MIAMI FL 33155-1113

CREDITOR ID: 527764-AD
MARILINA SIMON
1349 LOCHBREEZE WAY
ORLANDO FL 32828-8710

CREDITOR ID: 495444-AE
MARILOU K HOMER
6144 SHENANDOAH WAY
ORLANDO FL 32807-4851

CREDITOR ID: 513313-AD
MARILOU K HOMER
6144 SHENANDOAH WAY
ORLANDO FL 32807-4851

CREDITOR ID: 502991-AD
MARILYN A BYERLY & CECIL V
BYERLY JT TEN
9204 WATERCRESS DR
FORT  WORTH TX 76135-4636

CREDITOR ID: 505425-AD
MARILYN A DIEFENDERFER
203 GRAYLYN DR
CHAPEL  HILL NC 27516-4457

CREDITOR ID: 495305-AE
MARILYN A KAUFMAN
452 SW 158TH TER
PEMBROKE  PINES FL 33027-1118

CREDITOR ID: 498421-AD
MARILYN ALFONSO
5104 NW 195TH LN
OPA  LOCKA FL 33055-2073

CREDITOR ID: 495617-AE
MARILYN B MCDONALD
2529 JOHN L ST
PORT  HURON MI 48060-4116

CREDITOR ID: 518987-AD
MARILYN B MCDONALD & RAYMOND
D MCDONALD JT TEN
2529 JOHN L ST
PORT  HURON MI 48060-4116

CREDITOR ID: 501731-AD
MARILYN BRIDGES
1035 LOYALIST LN
MOUNT  PLEASANT SC 29464-9235

CREDITOR ID: 532119-AD
MARILYN COSTIGAN
300 HICKORY DR
LONGWOOD FL 32779-2424

CREDITOR ID: 532369-AD
MARILYN D SANTARELLI TR
UA 06/27/80
MARILYN D SANTARELLI TRUST
5569 GREYSTON ST
PALM  HARBOR FL 34685-1137

CREDITOR ID: 505641-AD
MARILYN DEMATO CUST PAUL
DEMATO UND UNIF GIFT MIN ACT
NY
321 WICKHAM LAKES DR
VIERA FL 32940-2207

CREDITOR ID: 505375-AD
MARILYN E ERSKINE
2059 CHRISTIAN CIR SE
CONYERS GA 30013-3025

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 517547-AD
MARILYN E LIVERMAN
550 PALM DR #49
WICKENBURG AZ 85390-1403

CREDITOR ID: 526051-AD
MARILYN E SHEPLER
5114 VINSON DR
TAMPA FL 33610-5509

CREDITOR ID: 510315-AD
MARILYN EBERHARDT GILLANE
1921 EISERHOWER AVE
METAIRIE LA 70003

CREDITOR ID: 510017-AD
MARILYN F HAMER
220 DYE LEAF RD
FAIRVIEW NC 28730-9651

CREDITOR ID: 509812-AD
MARILYN G GELBER
41 MAGDALENA CT
MILL  VALLEY CA 94941-1223

CREDITOR ID: 508708-AD
MARILYN GADOURY
ATTN MARILYN CLARK
7579 SW 108TH PL
OCALA FL 34476-9195

CREDITOR ID: 510757-AD
MARILYN GUNDERSON
7338 MAGOUN AVE
HAMMOND IN 46324-2919

CREDITOR ID: 512108-AD
MARILYN HARSHMAN
22 E THRUSH ST
APOPKA FL 32712-2728

CREDITOR ID: 533304-AD
MARILYN J DEBOESER
4110 NW 196 ST
MIAMI FL 33055-1872

CREDITOR ID: 509878-AD
MARILYN J GRANDLUND
1770 KINGSMILL DR
ORLANDO FL 32826-5204

CREDITOR ID: 513412-AD
MARILYN J JOYNER
1630 MOONEYHAM RD
SUMTER SC 29153-9635

CREDITOR ID: 495289-AE
MARILYN J JOYNER
1630 MOONEYHAM RD
SUMTER SC 29153-9635

CREDITOR ID: 496691-AE
MARILYN J PAFFORD
2497 TAHOE CIR
WINTER  PARK FL 32792-1170

CREDITOR ID: 531035-AD
MARILYN J WHYNOT
555 4TH ST LOT 72
VERO  BEACH FL 32962-2919

CREDITOR ID: 503786-AD
MARILYN JEAN CIMAROSSA
4800 PARKVIEW MINE DR
SUGAR  HILL GA 30518-6232

CREDITOR ID: 521385-AD
MARILYN JEAN PARRISH
9236 9TH AVE
JACKSONVILLE FL 32208-2012

CREDITOR ID: 526203-AD
MARILYN JO STINE
8200 NIGHT HERON LN
PICKERINGTON OH 43147-8063

CREDITOR ID: 513882-AD
MARILYN JOHNSON
3304 BRIGHT ST
FT  WORTH TX 76119-1902

CREDITOR ID: 513951-AD
MARILYN K HOOKMAN
320 HARRIET DR
SAN  ANTONIO TX 78216-7414

CREDITOR ID: 517627-AD
MARILYN L OCONNOR MCGOWAN
P O BOX 603
3636 OAKBROOK LN
PANAMA  CITY FL 32408-3941

CREDITOR ID: 493706-AE
MARILYN M BUTLER
106 PEARL H DR
BOSTIC NC 28018-8543

CREDITOR ID: 505973-AD
MARILYN M CRUSE
1387 CHINABERRY DR
LEWISVILLE TX 75077-2135

CREDITOR ID: 512051-AD
MARILYN M HEWITT & SAM D
HEWITT SR JT TEN
60 THATCH PALM ST W # 60
LARGO FL 33770-7414

CREDITOR ID: 518326-AD
MARILYN M MAYFIELD
502 W B NORTH ST
RAYNE LA 70578-5346

CREDITOR ID: 519918-AD
MARILYN M NELSON
791 CORBIN RD
CHIPLEY FL 32428-5804

CREDITOR ID: 527573-AD
MARILYN M SKATTUM
47 LAUREL OAKS CIR
ORMOND  BEACH FL 32174-7359

CREDITOR ID: 517991-AD
MARILYN MCMILLIAN
117 DEVONSHIRE DR
FORT  PIERCE FL 34946-1284

CREDITOR ID: 503388-AD
MARILYN P CASBOURNE & LESLIE
J CASHOURNE JT TEN
541 WILSON BLVD S
NAPLES FL 34117-9334

CREDITOR ID: 511344-AD
MARILYN R HODGES
PO BOX 151
ST  GEORGE GA 31562-0151

CREDITOR ID: 517366-AD
MARILYN R MASON & KENNETH
MASON JT TEN
2607 SERENITY CIR N
FORT  PIERCE FL 34981-5048

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 523622-AD
MARILYN R PURDY
7149 WISTERIA WAY
TAMARAC FL 33321-5350

CREDITOR ID: 526118-AD
MARILYN R SCHOOF CUST ERIK R
SCHOOF UNDER THE FL UNIF
TRAN MIN ACT
12690 CHARTWELL DR
FORT  MYERS FL 33912-4656

CREDITOR ID: 523736-AD
MARILYN REA
1044 FEATHER OAK LANE
MATTHEWS NC 28104

CREDITOR ID: 518386-AD
MARILYN RUTH MAFFETT
503 ENGRAM ST
MONTEZUMA GA 31063-1313

CREDITOR ID: 502882-AD
MARILYN S CAULDER & DANNY R
CAULDER JT TEN
513 OAKCREST ST
ALTAMONTE  SPRINGS FL 32714-2326

CREDITOR ID: 511008-AD
MARILYN S HITCHCOCK
3440 NE COUNTY ROAD 255
LEE FL 32059-4406

CREDITOR ID: 526372-AD
MARILYN SMALLEY
1012 OBISPO AVE
CORAL  GABLES FL 33134-3556

CREDITOR ID: 529244-AD
MARILYN THOMAS
4 PLEASANT RIDGE AVE
FORT  MITCHELL KY 41017-2812

CREDITOR ID: 493286-AE
MARILYNN G BAUDIER
543 DELMAR ST
GRETNA LA 70056-2841

CREDITOR ID: 494386-AE
MARILYNN J CLEMENTS
4908 MULLETTE LN
ST  JAMES  CITY FL 33956-2732

CREDITOR ID: 500242-AD
MARINA JE BATES CUST JOHN
BATES BAUER UNDER THE IL
UNIF TRAN MIN ACT
3728 GUMBO LIMBO ST
BIG  PINE  KEY FL 33043-6123

CREDITOR ID: 529526-AD
MARINA T TIROTTA
15042 SW 297TH TER
HOMESTEAD FL 33033-3752

CREDITOR ID: 517386-AD
MARINDA MCCOY
1708 12TH CT N
LAKE  WORTH FL 33460-2014

CREDITOR ID: 494028-AE
MARINELL K DEAN
PO BOX 961
ORANGE  BEACH AL 36561-0961

CREDITOR ID: 513147-AD
MARIO C IGNACIO
13547 RAND DR
SHERMAN  OAKS CA 91423-4740

CREDITOR ID: 502353-AD
MARIO CALERO & PEGGY L
CALERO JT TEN
1365 DEVONSHIRE DR
MONTGOMERY AL 36116-2866

CREDITOR ID: 493439-AE
MARIO D ADKINS
412 W 17TH ST
JACKSONVILLE FL 32206-2712

CREDITOR ID: 529081-AD
MARIO D VALVERDE & LINDA L
POTTER VALVERDE JT TEN
940 HIAWATHA LN
SAGINAW TX 76131-4833

CREDITOR ID: 505897-AD
MARIO DEARMAS
20454 NW 44TH PL
CAROL  CITY FL 33055-1223

CREDITOR ID: 515893-AD
MARIO F LABRIT JR
150 HAMPTON LN
KEY  BISCANE FL 33149-1317

CREDITOR ID: 509675-AD
MARIO GUEVARA
3409 DOWNING WAY
MESQUITE TX 75150-4327

CREDITOR ID: 495711-AE
MARIO H MORALES
14541 DADE PINE AVE
MIAMI  LAKES FL 33014-2623

CREDITOR ID: 519333-AD
MARIO H MORALES
14541 DADE PINE AVE
MIAMI  LAKES FL 33014-2623

CREDITOR ID: 525417-AD
MARIO H RODRIGUEZ
8101 SW 72ND AVE APT 403
MIAMI FL 33143-7630

CREDITOR ID: 494958-AE
MARIO M GARCIA
3543 CORONADO DR APT 705
SARASOTA FL 34231-7443

CREDITOR ID: 521674-AD
MARIO OLIVO-RIVERA
12142 BUFFINGTON LN
RIVERVIEW FL 33569-4012

CREDITOR ID: 522306-AD
MARIO PRIETO
8100 SW 24TH ST APT 112
N  LAUDERDALE FL 33068-5149

CREDITOR ID: 524733-AD
MARIO SIMMONS
P O BOX N3738
NASSAU
BAHAMAS

CREDITOR ID: 520228-AD
MARIO VIGIL MENDOZA
PO BOX 14647
MIAMI FL 33101-4647

CREDITOR ID: 515643-AD
MARION B LASHLEY
814 WASHINGTON ST
GRAHAM NC 27253-1649

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 502427-AD
MARION BUTLER
1310 COLE LAKE RD
DALLAS GA 30157-5328

CREDITOR ID: 515448-AD
MARION C LANIER
1112 CEDAR LANE RD
SANFORD NC 27332-0880

CREDITOR ID: 522243-AD
MARION C PREWITT
4716 THOMAS ACRES RD
JOSHUA TX 76058-5617

CREDITOR ID: 504008-AD
MARION CHILDS
PO BOX 344
SANTA ANNA TX 76878-0344

CREDITOR ID: 493324-AE
MARION D AUSTIN
5596 COUNTY RD
CLAY HILL FL 32234

CREDITOR ID: 499053-AD
MARION D AUSTIN & NATALIE S
AUSTIN JT TEN
5596 COUNTY RD
CLAY HILL FL 32234

CREDITOR ID: 500159-AD
MARION D BENEFIELD & RAMONA
L BENEFIELD JT TEN
PO BOX 737
SYLACAUGA AL 35150-0737

CREDITOR ID: 506443-AD
MARION D DOCKERY
PO BOX 6986
MARYVILLE TN 37802-6986

CREDITOR ID: 506444-AD
MARION D DOCKERY & TOM
DOCKERY JT TEN
PO BOX 487
TELLICO PLAINS TN 37385-0487

CREDITOR ID: 507520-AD
MARION D ELLIOTT
3060 ORCHARD RD SW
CONYERS GA 30094-3906

CREDITOR ID: 520766-AD
MARION D PARMER
381 OLD MAGNOLIA RD
CRAWFORDVILLE FL 32327-6003

CREDITOR ID: 518065-AD
MARION DEON MAYS
670 S 4TH AVE
BARTOW FL 33830-5109

CREDITOR ID: 501068-AD
MARION E BOGGS
165 ROSEWOOD CIR
COVINGTON GA 30016-1842

CREDITOR ID: 520501-AD
MARION EUGENE OWENS
1060 OLD BALLPARK RD
SPINDALE NC 28160-2084

CREDITOR ID: 512517-AD
MARION F HENDERSON
700 HENDRICKS RD
EASLEY SC 29642-9540

CREDITOR ID: 528976-AD
MARION F TALABAC
15765 91ST TER N
JUPITER FL 33478-6926

CREDITOR ID: 519919-AD
MARION G NELSON
PO BOX 2531
PANAMA CITY FL 32402-2531

CREDITOR ID: 499636-AD
MARION H BARNHILL
319 OAKLAND CIR NW
FT WALTON BCH FL 32548-4650

CREDITOR ID: 493213-AE
MARION H BARNHILL
319 OAKLAND CIR NW
FT WALTON BCH FL 32548-4650

CREDITOR ID: 511886-AD
MARION HAWKINS
1355 SIROCCO ST
FT MYERS FL 33919-6317

CREDITOR ID: 501199-AD
MARION I BOWEN
8904 MARK PL
LAUREL MD 20708-1110

CREDITOR ID: 516234-AD
MARION I KOWALEWSKI
305 FLORIDA AVE
SAINT CLOUD FL 34769-2350

CREDITOR ID: 515509-AD
MARION J KAWIECKI & BEVERLY J
KAWIECKI JT TEN
2544 PHIPPS AVE
ORLANDO FL 32818-3941

CREDITOR ID: 510350-AD
MARION JACK GRESSETT
1606 PANTHER LN
COLLEGE STATION TX 77840-2647

CREDITOR ID: 498752-AD
MARION JEANNINE ANDREWS
PO BOX 17696
WEST PALM BEACH FL 33416-7696

CREDITOR ID: 518920-AD
MARION JO MOSES
2831 SWEENEY HOLLOW RD
BIRMINGHAM AL 35215

CREDITOR ID: 516363-AD
MARION L KNIGHT
4519 COLONIAL RD
MARTINEZ GA 30907-9390

CREDITOR ID: 515964-AD
MARION L LESNEWSKY
79 MOUNTAIN TERRACE RD
WEST HARTFORD CT 06107-1531

CREDITOR ID: 529712-AD
MARION L TAYLOR
4000 WINTER TER
TITUSVILLE FL 32780-6063

CREDITOR ID: 504913-AD
MARION M CUNNINGHAM & DENISE
C CUNNINGHAM JT TEN
5 RAYNES CT
TAYLORS SC 29687-6967

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 520684-AD
MARION M POTTER
8413 SMITH GROVE LN
PETERSBURG VA 23803-7554

CREDITOR ID: 502428-AD
MARION P BUTLER & JOSEPH T
BUTLER JR JT TEN
1310 COLE LAKE RD
DALLAS GA 30157-5328

CREDITOR ID: 506173-AD
MARION P DOVE
3522 US HWY 321-8
WINNSBORO SC 29180

CREDITOR ID: 531471-AD
MARION P WILSON
PO BOX 44
MILTON NC 27305-0044

CREDITOR ID: 498753-AD
MARION R ANDREWS
111 ANDREWS RD
BELTON SC 29627-9110

CREDITOR ID: 525732-AD
MARION ROBINSON
1156 E 2700 S APT 126
SALT LAKE CTY UT 84106-2629

CREDITOR ID: 524326-AD
MARION RUSS & JOAN HOLTZ JT
TEN
352 SHEFFIELD O
WEST PALM BEACH FL 33417-1552

CREDITOR ID: 502581-AD
MARION SIMS BUNKER
ATTN MRS A R SIMS
4012 STATEWOOD RD NE
ATLANTA GA 30342-3853

CREDITOR ID: 510126-AD
MARION SOWERS GROGAN
1418 RICHARDSON DR
REIDSVILLE NC 27320-5530

CREDITOR ID: 526267-AD
MARION STEWART
112 MAPLECROFT ST
LIBERTY SC 29657-1212

CREDITOR ID: 532249-AD
MARION V MALLOY
46 ACORN DR
RANDOLPH MA 02368-5505

CREDITOR ID: 518666-AD
MARION W MERRITT JR
3205 POST WOODS DR APT I
ATLANTA GA 30339-3468

CREDITOR ID: 520911-AD
MARION W PATTERSON JR
221 PRICE ST
LAURENS SC 29360-3331

CREDITOR ID: 524878-AD
MARISA SEMBACH
3759 REEDPOND DR N
JACKSONVILLE FL 32223-4815

CREDITOR ID: 497828-AE
MARISELA D VASQUEZ
124 W AVENUE B
SAN ANGELO TX 76903-6808

CREDITOR ID: 498722-AD
MARISSA ARCHULETA
14114 EMERALD CRK
SAN ANTONIO TX 78230-5916

CREDITOR ID: 526803-AD
MARISSA T SILLIMAN
5033 PENNINGTON LN
PACE FL 32571-1592

CREDITOR ID: 496423-AE
MARITA D MURRAY
8811 TURKEY BLUFF RD
NAVARRE FL 32566-2412

CREDITOR ID: 529407-AD
MARITA L TRACY
142 BIRCH DR
VASS NC 28394-9777

CREDITOR ID: 525997-AD
MARITESS SANDERS & STEPHEN
SANDERS JT TEN
C/O MARITESS LOWERY
PO BOX 251
STARKE FL 32091-0251

CREDITOR ID: 493676-AE
MARITZA CASTRO
401 SW 5TH ST
MIAMI FL 33130-2826

CREDITOR ID: 496416-AE
MARITZA O MESIAS
18977 CLOUD LAKE CIR
BOCA RATON FL 33496-2132

CREDITOR ID: 497688-AE
MARJEAN F WILLIAMS
5408 LEEWARD LN
NEW PORT RICHEY FL 34652-3076

CREDITOR ID: 531690-AD
MARJEAN F WILLIAMS & DAYTON A
WILLIAMS JR JT TEN
5408 LEEWARD LN
NEW PORT RICHEY FL 34652-3076

CREDITOR ID: 507145-AD
MARJORIE A GALYON
960 WINSOME RD
NORTH FORT MYERS FL 33903-4246

CREDITOR ID: 518869-AD
MARJORIE A MCKENNA TTEE U-A
DTD 2/10/92 THE MARJORIE A
MCKENNA TRUST
2839 W 102ND PL
CHICAGO IL 60655-3757

CREDITOR ID: 528631-AD
MARJORIE A STROM
548 SEGONIA RD
ST AUGUSTINE FL 32080

CREDITOR ID: 532676-AD
MARJORIE A WOLFE & WILLARD E
WOLFE JR JT TEN
3218 W HORATIO ST
TAMPA FL 33609-3028

CREDITOR ID: 513188-AD
MARJORIE B JOWERS
3456 AL HIGHWAY 22
SELMA AL 36701-2758

CREDITOR ID: 504199-AD
MARJORIE BOONE COSTELLO TR
U-A 03-2-84 MARJORIE BOONE
COSTELLO TRUST
12580 SW 80TH AVE
MIAMI FL 33156-6023

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 499823-AD
MARJORIE C BALDWIN
716 COLE ST
GREENSBORO NC 27401-4513

CREDITOR ID: 503894-AD
MARJORIE CHODACK
415 RUDOLPH ST
RUCKERSVILLE VA 22968-3159

CREDITOR ID: 508253-AD
MARJORIE E DUVAL
PO BOX 20308
HOUSTON TX 77225-0308

CREDITOR ID: 530528-AD
MARJORIE E WALKER
11269 CURRY DR
PALM  BEACH  GARDENS FL 33418-3510

CREDITOR ID: 500275-AD
MARJORIE F BAXTER
PO BOX 376
HAVANA FL 32333-0376

CREDITOR ID: 502079-AD
MARJORIE G BROWN
3385 CARRIAGE LN
LEXINGTON KY 40517-3805

CREDITOR ID: 509339-AD
MARJORIE GARNTO
PO BOX 293
RENTZ GA 31075-0293

CREDITOR ID: 509627-AD
MARJORIE GINSBURG
389 COUNTRY CLUB LN
NAPLES FL 34110-1175

CREDITOR ID: 500128-AD
MARJORIE H BEAUFORT TTEE DTD
02-20-97 M B BEAUFORT
FAMILY TRUST NO 1
3946 SAINT JOHNS AVE APT 91
JACKSONVILLE FL 32205-9354

CREDITOR ID: 507594-AD
MARJORIE H FISHER & D S
GRIMARD & D E GRIMARD JT
TEN
PO BOX 176
E  LONGMEADOW MA 01028-0176

CREDITOR ID: 500259-AD
MARJORIE J BAUMER
126 DOWNING RD
HUTCHINSON KS 67502-4453

CREDITOR ID: 496602-AE
MARJORIE J RYALS
102 BERRY ST
KINGSLAND GA 31548-4002

CREDITOR ID: 525398-AD
MARJORIE J RYALS
102 BERRY ST
KINGSLAND GA 31548-4002

CREDITOR ID: 525769-AD
MARJORIE J SCOTT
161 CARL FOX RD
BURNSVILLE NC 28714-5224

CREDITOR ID: 513031-AD
MARJORIE K JAMISON
109 BURDINE ST
SOMERSET KY 42501-2311

CREDITOR ID: 504327-AD
MARJORIE L CHEWNING & DAVID
M CHEWING JT TEN
382 KERR ST SW
CONCORD NC 28025

CREDITOR ID: 517925-AD
MARJORIE L LUMPKIN & HENRY A
LUMPKIN SR JT TEN
PO BOX 847
KEY  LARGO FL 33037

CREDITOR ID: 529713-AD
MARJORIE L TAYLOR
7404 EIGHT MILE CREEK RD
PENSACOLA FL 32526-9379

CREDITOR ID: 529714-AD
MARJORIE L TAYLOR & ROBERT L
TAYLOR JT TEN
7404 EIGHT MILE CREEK RD
PENSACOLA FL 32526-9379

CREDITOR ID: 518016-AD
MARJORIE LOUISE LUMPKIN
PO BOX 847
KEY  LARGO FL 33037

CREDITOR ID: 523041-AD
MARJORIE M RADFORD
307 LEE DR
THOMSON GA 30824-2511

CREDITOR ID: 524723-AD
MARJORIE M SCHAFER
RR 4 BOX 123
STARKE FL 32091-9403

CREDITOR ID: 497349-AE
MARJORIE M SCHAFER
RR 4 BOX 123
STARKE FL 32091-9403

CREDITOR ID: 497577-AE
MARJORIE M SIUDAK
210 BAY MEADOW RD
LONGWOOD FL 32750-3413

CREDITOR ID: 519072-AD
MARJORIE MOODY & JOHN MOODY
JT TEN
435 BANANA BLVD
MERRIT  IS FL 32952-5163

CREDITOR ID: 521404-AD
MARJORIE NORRIS
16414 TANGERINE BLVD
LOXAHATCHEE FL 33470-5743

CREDITOR ID: 516110-AD
MARJORIE NOURSE KENNAMORE
17060 S STONEHAVEN DR
BELTON MO 64012-4102

CREDITOR ID: 524734-AD
MARJORIE NOURSE SIMMONS
ATTN MARJORIE N KENNAMORE
17060 S STONEHAVEN DR
BELTON MO 64012-4102

CREDITOR ID: 515286-AD
MARJORIE P KELLER
6444 WANDA LN
AUSTELL GA 30168-5315

CREDITOR ID: 518347-AD
MARJORIE P MARTIN
25 FARMINGTON RD
GREENVILLE SC 29605-4508

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 526393-AD<br>MARJORIE STENBORG<br>1123 INDIANA ST<br>VALLEJO CA 94590-4551 | CREDITOR ID: 511774-AD<br>MARJORIE T HASSETT CUST<br>LINDA K HASSETT UNIF GIFT<br>MIN LAW NH<br>C/O LINDA H CRAUL<br>954 CORONADO DR<br>GULF  BREEZE FL 32563-3010 | CREDITOR ID: 511773-AD<br>MARJORIE T HASSETT CUST JOHN<br>J HASSETT III UNIF GIFT MIN<br>LAW NH<br>2710 FAIRFIELD AVE<br>RIVERDALE NY 10463-4831 |
| CREDITOR ID: 501765-AD<br>MARJORIE W BRANNEN & THOMAS<br>E BRANNEN JT TEN<br>4653 TANBARK RD<br>JACKSONVILLE FL 32210-7532 | CREDITOR ID: 530209-AD<br>MARK A B WALTER<br>1060 MAIN ST APT 15<br>MALDEN MA 02148-1445 | CREDITOR ID: 500262-AD<br>MARK A BAUMGART<br>12801 SW 10TH MNR<br>DAVIE FL 33325-5511 |
| CREDITOR ID: 493291-AE<br>MARK A BAUMGART<br>12801 SW 10TH MNR<br>DAVIE FL 33325-5511 | CREDITOR ID: 500402-AD<br>MARK A BERG<br>310 DEER RIDGE DR<br>GATESVILLE TX 76528-3369 | CREDITOR ID: 500883-AD<br>MARK A BOWLING<br>6069 OAK HILL DR<br>FLOWERY  BRANCH GA 30542-2542 |
| CREDITOR ID: 500969-AD<br>MARK A BOYD<br>6528 THUNDERBIRD DR<br>NASHVILLE TN 37209-2706 | CREDITOR ID: 503432-AD<br>MARK A CASEY<br>10112 SETTLERS CREST LN<br>LOUISVILLE KY 40299-6816 | CREDITOR ID: 503779-AD<br>MARK A CHERRY CUST DIANE M<br>CHERRY UNIF TRAN MIN ACT FL<br>RR 2 BOX 1337M<br>MADISON FL 32340-9634 |
| CREDITOR ID: 504331-AD<br>MARK A CHIASSON<br>PO BOX 582<br>THIBODAUX LA 70302-0582 | CREDITOR ID: 503619-AD<br>MARK A CHRISTOPHE<br>3501 ASHLEY ST<br>ARLINGTON TX 76016-2774 | CREDITOR ID: 503740-AD<br>MARK A CICCARIELLA & ANNA M<br>IRISH JT TEN<br>1264 ANDREA DR<br>SIERRA  VISTA AZ 85635-2002 |
| CREDITOR ID: 504920-AD<br>MARK A DANIELS<br>9608 105TH TER<br>LARGO FL 33773-4507 | CREDITOR ID: 508730-AD<br>MARK A EMFINGER<br>5206 OLD SALEM RD<br>WETUMPKA AL 36092-7380 | CREDITOR ID: 508731-AD<br>MARK A EMFINGER & TERESA M<br>EMFINGER JT TEN<br>5120 OLD SALEM RD<br>WETUMPKA AL 36092-7317 |
| CREDITOR ID: 494323-AE<br>MARK A FARMER<br>1404 WOODCREST DR<br>CLAYTON NC 27520-1637 | CREDITOR ID: 508047-AD<br>MARK A FLEMING<br>3219 SULLEN PL<br>NEW  ORLEANS LA 70131-4157 | CREDITOR ID: 507163-AD<br>MARK A GAILEY<br>3345 MONTVALE DR<br>GAINESVILLE GA 30506-1032 |
| CREDITOR ID: 509242-AD<br>MARK A GATHOF<br>& KATHLEEN F GATHOF<br>JT TEN<br>2664 KENWYCK DR<br>TROY MI 48085-3717 | CREDITOR ID: 510570-AD<br>MARK A GRIEB<br>23 KINGSMILL CT<br>HIRAM GA 30141-5016 | CREDITOR ID: 511641-AD<br>MARK A GUTIERREZ<br>36 VALLEYWOOD DR<br>DEBARY FL 32713-3280 |
| CREDITOR ID: 509324-AD<br>MARK A HARPER<br>704 CAMELLIA CT<br>SEFFNER FL 33584-5702 | CREDITOR ID: 512011-AD<br>MARK A HARROW<br>1999 JUANA RD<br>BOCA  RATON FL 33486-6622 | CREDITOR ID: 512499-AD<br>MARK A HAVILAND<br>RR 2 BOX 60-3<br>GREENVILLE FL 32331-9509 |
| CREDITOR ID: 511973-AD<br>MARK A HOLLIS<br>PO BOX 781<br>DALLAS GA 30132-0014 | CREDITOR ID: 513899-AD<br>MARK A JONES<br>RR 1 BOX 2086<br>THACKERVILLE OK 73459-9748 | CREDITOR ID: 495894-AE<br>MARK A KURTIAK<br>1486 MANDARIN POINT LN S<br>JACKSONVILLE FL 32223-1724 |

**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 518774-AD
MARK A MILLS
4726 NW 1ST DR
DEERFIELD  BCH FL 33442-9364

CREDITOR ID: 519890-AD
MARK A MORMINO
4201 N SARANAC DR
TUCSON AZ 85718-6744

CREDITOR ID: 522013-AD
MARK A NELMS
118 JEFF DR
CRESTVIEW FL 32536-1600

CREDITOR ID: 520830-AD
MARK A OSTERHOLZ
1330 BROOKE AVE
CINCINNATI OH 45230-2805

CREDITOR ID: 520971-AD
MARK A OTTERSBACH
9515 JANNA DR
LOUISVILLE KY 40272-4414

CREDITOR ID: 496180-AE
MARK A PENDERGRAFT
14795 FRENCHTOWN RD
GREENWELL  SPR LA 70739-3411

CREDITOR ID: 525621-AD
MARK A ROSSER
7926 GREENLAND PL
CINCINNATI OH 45237-1055

CREDITOR ID: 533177-AD
MARK A SELLERS
7096 NW 127TH WAY
PARKLAND FL 33076-1976

CREDITOR ID: 529333-AD
MARK A TAM & JEANEANE TAM
JT TEN
643 PARK RD
LEXINGTON SC 29072-7301

CREDITOR ID: 528540-AD
MARK A THOMPSON
7540 FINCASTLE WAY
ORLANDO FL 32822-7661

CREDITOR ID: 528443-AD
MARK A TIDWELL & SABRINA
TIDWELL JT TEN
26498 US HIGHWAY 331
LAPINE AL 36046-7121

CREDITOR ID: 497083-AE
MARK A TROTTER
216 BISHOP DR
GAINESVILLE FL 32607-1737

CREDITOR ID: 497992-AE
MARK A WELCH
12518 TAMS DR
BATON  ROUGE LA 70815-2661

CREDITOR ID: 532410-AD
MARK A WOLCOTT & SHERRY M
WOLCOTT JT TEN
PO BOX 337
ASTATULA FL 34705-0337

CREDITOR ID: 497174-AE
MARK ALAN SELLERS
7096 NW 127TH WAY
PARKLAND FL 33076-1976

CREDITOR ID: 524741-AD
MARK ALAN SELLERS
7096 NW 127TH WAY
PARKLAND FL 33076-1976

CREDITOR ID: 524742-AD
MARK ALAN SELLERS CUST
MEREDITH LAUREN SELLERS UNIF
TRANS MIN ACT TX
1235 E LAKE COLONY DR
MAITLAND FL 32751-6129

CREDITOR ID: 524739-AD
MARK ALAN SELLERS CUST LEAH
ELIZABETH SELLERS UNIF TRANS
MIN ACT TX
1235 E LAKE COLONY DR
MAITLAND FL 32751-6129

CREDITOR ID: 515710-AD
MARK ALEXANDER LINDEMAN
8601 SHENANDOAH DRIVE
PEWEE  VALLEY KY 40056-9026

CREDITOR ID: 525733-AD
MARK ALLEN ROBINSON
2160 NW 2ND ST
POMPANO  BEACH FL 33069-2602

CREDITOR ID: 498650-AD
MARK ANDERSON III
2068 MYRTLEWOOD DR
MONTGOMERY AL 36111-1000

CREDITOR ID: 518786-AD
MARK ANDREW MEDLIN & MARY
CAROLINE MEDLIN JT TEN
226 EMERALD FARM RD
LEXINGTON SC 29073

CREDITOR ID: 502964-AD
MARK ANTHONY BUCHLER
7314 MAMOUTH ST
ENGLEWOOD FL 34224-9628

CREDITOR ID: 532063-AD
MARK ANTHONY WITTER
52 SHEPPARD RD
BEAUFORT SC 29907-2518

CREDITOR ID: 519978-AD
MARK B MILLER
413 MCKENNA CT
LEXINGTON KY 40505-2620

CREDITOR ID: 521250-AD
MARK B PETERS
104 BENJAMIN CT
SHELBY NC 28152-8181

CREDITOR ID: 500353-AD
MARK BERUBE
64 KENSINGTON DR
MOUNT  HOLLY NJ 08060-4343

CREDITOR ID: 501645-AD
MARK BLANKENSHIP
#204
529 ASPEN GLEN DR
CINCINNATI OH 45244-1881

CREDITOR ID: 501200-AD
MARK BOWEN
7500 HARGRAVE RD
SABINA OH 45169-9208

CREDITOR ID: 502920-AD
MARK BUCEK
714 KYLE DR
ARLINGTON TX 76011-2361

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 502640-AD
MARK BUDZINSKI
3807 24TH AVE W
BRADENTON FL 34205-2143

CREDITOR ID: 493978-AE
MARK BUDZINSKI
3807 24TH AVE W
BRADENTON FL 34205-2143

CREDITOR ID: 532802-AD
MARK C AHLSTROM
1140 RIVER BIRCH RD
JACKSONVILLE FL 32259-8977

CREDITOR ID: 510552-AD
MARK C GASCON
5218 SAINT ROCH AVE
NEW ORLEANS LA 70122-5159

CREDITOR ID: 516078-AD
MARK C LAWRENCE
13231 MAPLECREST DR
POTOMAC MD 20854-6335

CREDITOR ID: 519546-AD
MARK C MOTSINGER
1145 DILLON AVE
WINSTON SALEM NC 27107-9718

CREDITOR ID: 523044-AD
MARK C RADKA
2120 N GRAHAM RD
FREELAND MI 48623-8874

CREDITOR ID: 529467-AD
MARK C TANNER
1018 LAKECREST AVE
HIGH POINT NC 27265-2267

CREDITOR ID: 528880-AD
MARK C TENNEY
1422 CROOKED STICK DR
VALRICO FL 33594-7814

CREDITOR ID: 497819-AE
MARK C TERBOT
116 HOLLY MOORE DR
PINEVILLE LA 71360-4529

CREDITOR ID: 529011-AD
MARK C TERBOT
116 HOLLY MOORE DR
PINEVILLE LA 71360-4529

CREDITOR ID: 528218-AD
MARK C TUNSTILL
9132 124TH WAY
SEMINOLE FL 33772-3226

CREDITOR ID: 503521-AD
MARK CHAPPELL
12338 TRAILBLAZER DR
JACKSONVILLE FL 32220-1654

CREDITOR ID: 533028-AD
MARK CHARLES YEAGER
6772 AMELIA DR
SHARONVILLE OH 45241-1320

CREDITOR ID: 509813-AD
MARK CHRISTOPHER GELE
129 WINDWARD PASSAGE ST
SLIDELL LA 70458-9131

CREDITOR ID: 505844-AD
MARK D
3765 CHESTERTON ST SW
ROANOKE VA 24018-1803

CREDITOR ID: 503963-AD
MARK D CHILDRESS
404 SADIE AVE
METAIRIE LA 70003-4844

CREDITOR ID: 510290-AD
MARK D HAMILTON
42 BENZINGTON WAY
LEICESTER NC 28748-9308

CREDITOR ID: 495379-AE
MARK D HAPPEL
1111 BROWN RD
LANTANA FL 33462-5933

CREDITOR ID: 513907-AD
MARK D JUSTICE & RUBY J
JUSTICE JT TEN
304 EDWARD AVE
LEHIGHE ACRES FL 33972-5426

CREDITOR ID: 520181-AD
MARK D NAGY
7242 SW 139TH CT
MIAMI FL 33183-3146

CREDITOR ID: 520961-AD
MARK D OTOOLE & DEBRA L
OTOOLE JT TEN
1338 RENSSELAER AVE
JACKSONVILLE FL 32205-8346

CREDITOR ID: 522200-AD
MARK D PEEL
3089 WATSON DR S
JACKSONVILLE FL 32257-5806

CREDITOR ID: 524948-AD
MARK D SCHATZEL
962 LEDRO ST
CINCINNATI OH 45246-1829

CREDITOR ID: 527067-AD
MARK D SHIVAR
932 SAFFRON LN
MILFORD OH 45150-5569

CREDITOR ID: 527687-AD
MARK D SMITH & SONYA D SMITH
JT TEN
332 W 94TH PL
CHICAGO IL 60620-1504

CREDITOR ID: 496991-AE
MARK D STRONG
114 BROWNING CIR
PICAYUNE MS 39466-6655

CREDITOR ID: 528632-AD
MARK D THOMPSON
7380 CANTRELL RD
DOUGLASVILLE GA 30135-6310

CREDITOR ID: 530210-AD
MARK D WALTER
PO BOX 5526
OAK RIDGE TN 37831-5526

CREDITOR ID: 508495-AD
MARK DALE EDWARDS
1235 MEMORIAL DRIVE EXT
GREER SC 29651-5741

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 515355-AD
MARK DALLAS LIGGET
PO BOX 1166
DEER PARK TX 77536-1166

CREDITOR ID: 505190-AD
MARK DAMON CUST FOR ALEXANDER
DAMON UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
27 BUXTON RD
SACO ME 04072-9502

CREDITOR ID: 505191-AD
MARK DAMON CUST FOR JACOB
DAMON UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
27 BUXTON RD
SACO ME 04072-9502

CREDITOR ID: 505192-AD
MARK DAMON CUST FOR MAURICE
DAMON UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
27 BUXTON RD
SACO ME 04072-9502

CREDITOR ID: 505193-AD
MARK DAMON CUST FOR NATHANIEL
DAMON UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
27 BUXTON RD
SACO ME 04072-9502

CREDITOR ID: 513883-AD
MARK DAVID JOHNSON
3199 LOOMIS ST
LINCOLNTON NC 28092-7918

CREDITOR ID: 521820-AD
MARK DAVID PARKER
4596 SE BECKETT AVE
STUART FL 34997-5734

CREDITOR ID: 510167-AD
MARK DENNIS GENTRY
2340 LAKESIDE TERRACE CIR SE
LENOIR NC 28645-8914

CREDITOR ID: 529840-AD
MARK DEWITT THRASHER
PO BOX 530
HAMBURG NY 14075-0530

CREDITOR ID: 518252-AD
MARK DONALD MCINTYRE
2831 TORRANCE DRIVE
LAND O LAKES FL 34638-7806

CREDITOR ID: 500853-AD
MARK E BLUTO & ANNA M BLUTO
JT TEN
1007 CENTRAL DR
CONCORD NC 28027-4201

CREDITOR ID: 501848-AD
MARK E BRANSON
APT B
836 ORIENTA AVE
ALTAMONTE SPRINGS FL 32701-5635

CREDITOR ID: 507624-AD
MARK E FRAZIER
1785 IVY STONE CT
BUFORD GA 30519-6489

CREDITOR ID: 511345-AD
MARK E HODGES
729 RANGEWOOD RD
PINEY FLATS TN 37686-4541

CREDITOR ID: 513215-AD
MARK E HUMPHRIES
PO BOX 5032
DOUGLASVILLE GA 30154-0001

CREDITOR ID: 513214-AD
MARK E HUMPHRIES CUST FOR
MARK ANDREW HUMPHRIES UNDER
THE GA UNIFORM TRANSFERS TO
MINORS ACT
PO BOX 5032
DOUGLASVILLE GA 30154-0001

CREDITOR ID: 513213-AD
MARK E HUMPHRIES CUST FOR
CHARLES TYLER HUMPHRIES UNDER
THE GA UNIFORM TRANSFERS TO
MINORS ACT
PO BOX 5032
DOUGLASVILLE GA 30154-0001

CREDITOR ID: 496279-AE
MARK E MCNINCH
112 LONG RIDGE DR
WILMINGTON NC 28405-8852

CREDITOR ID: 519200-AD
MARK E MORRISSEY
11388 MARLETTE DR
CINCINNATI OH 45249-2210

CREDITOR ID: 497885-AE
MARK E SHULER
5722 CARMACK RD
HIXSON TN 37343-3609

CREDITOR ID: 502501-AD
MARK EDWARD BURRIS
122 WILD OAK RUN
ANDERSON SC 29625-6427

CREDITOR ID: 506382-AD
MARK EDWARD DAVIS
6324 SHEARWATER DR
FAIRFIELD OH 45014-4926

CREDITOR ID: 514853-AD
MARK EDWARD LEWIS
1368 FORK MOUNTAIN RD
BASSETT VA 24055-4563

CREDITOR ID: 517522-AD
MARK EDWARD MCCRARY
304 WATERFORD LNDG
MCDONOUGH GA 30253-7709

CREDITOR ID: 527756-AD
MARK EDWARD STRICKER &
MELISSA ANN STRICKER JT TEN
113 HARRIS AVE
BETHEL OH 45106-8314

CREDITOR ID: 508494-AD
MARK EDWARDS
167 N 700 W
SALT LAKE CITY UT 84116-3363

CREDITOR ID: 524973-AD
MARK EDWIN SEND & ESTHER
LORRAINE SEND JT TEN
2264 S WEST BAY SHORE DR
SUTTONS BAY MI 49682-9643

CREDITOR ID: 516310-AD
MARK EGAN LEE
10148 PINE BREEZE RD W
JACKSONVILLE FL 32257-6051

CREDITOR ID: 520843-AD
MARK ELLIOTT PAGAN
6901 SW 147TH AVE
BUILDING 6 APT 4H
MIAMI FL 33193

CREDITOR ID: 500854-AD
MARK ETHAN BLUTO
5454 DEER RUN CT
DAVIDSON NC 28036-7746

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 505356-AD
MARK EUGENE DULA
2610 BAKER CIR
GRANITE  FALLS NC 28630-9411

CREDITOR ID: 505172-AD
MARK F COOK
240 SUBURBAN DR NE
KENNESAW GA 30144-2246

CREDITOR ID: 527124-AD
MARK F SOLOMON
RR 1 BOX 334
MADISON FL 32340-9404

CREDITOR ID: 530102-AD
MARK FRANCIS WEIS
ATTN ANHEUSER BUSCH
PO BOX 35950
LOUISVILLE KY 40232-5950

CREDITOR ID: 525612-AD
MARK FRANKLIN ROGERS
167 FLOYD RD
NEWNAN GA 30263-4243

CREDITOR ID: 501039-AD
MARK G BOWYER
1459 OVERSTREET CREEK RD
BEDFORD VA 24523-5211

CREDITOR ID: 531369-AD
MARK G WABEKE
PO BOX 1495
LARGO FL 33779-1495

CREDITOR ID: 531414-AD
MARK G WEDDLE
4012 CARTER AVE
CINCINNATI OH 45212-3529

CREDITOR ID: 532544-AD
MARK GELLER
PO BOX 456
WEST  PALM  BCH FL 33402-0456

CREDITOR ID: 509824-AD
MARK GILBERT
2841 NE 9TH AVE
POMPANO  BEACH FL 33064-5321

CREDITOR ID: 509443-AD
MARK GREGORY HANNA
16 CHEROKEE RD
SHELBYVILLE KY 40065-1912

CREDITOR ID: 502827-AD
MARK H CARTER
9716 WHITETAIL RD
DOUGLASVILLE GA 30135-2483

CREDITOR ID: 493647-AE
MARK H CARTER
9716 WHITETAIL RD
DOUGLASVILLE GA 30135-2483

CREDITOR ID: 508528-AD
MARK H FELTON & CINDY FELTON
JT TEN
3919 KELLY WAY
VALDOSTA GA 31602-6929

CREDITOR ID: 515550-AD
MARK H KOHLE
2750 SW 11TH PL
DEERFIELD  BEACH FL 33442-5911

CREDITOR ID: 524375-AD
MARK H SANDER & BARBARA L
SANDER JT TEN
4646 FARDALE DR
CINCINNATI OH 45247-6919

CREDITOR ID: 531834-AD
MARK H VOELKEL &
DANA D VOELKEL TEN COM
1185 CAMERON DR
MOBILE AL 36695-4405

CREDITOR ID: 510138-AD
MARK HAGMAN
APT A
901 WILLOW SPRINGS DR
LOUISVILLE KY 40242-7903

CREDITOR ID: 511901-AD
MARK HARRIS
9513 DONLEY RD
CASSVILLE NY 13318-1109

CREDITOR ID: 512483-AD
MARK HEGMAN & JACQUELINE
HEGMAN JT TEN
4913 E SUNNYSLOPE RD
EDINA MN 55424-1166

CREDITOR ID: 500915-AD
MARK HERMAN BORSTELMANN
1919 38TH ST W
BRADENTON FL 34205-2159

CREDITOR ID: 511471-AD
MARK HOLLETT & ANNA D
HOLLETT JT TEN
2 PINE COURSE LN
OCALA FL 34472-8379

CREDITOR ID: 533172-AD
MARK I MCLIN
8040 FLORIDA BOYS RANCH RD
GROVELAND FL 34736-9449

CREDITOR ID: 507203-AD
MARK J EANES
55 LOGANBERRY CIR
VALDOSTA GA 31602-2365

CREDITOR ID: 508725-AD
MARK J EMERSON
12420 LAKELAND DR
WALKER LA 70785-8207

CREDITOR ID: 519220-AD
MARK J MULLINS
4243 COUNTY ROAD 575
BUSHNELL FL 33513-7917

CREDITOR ID: 496703-AE
MARK J POLSON
6913 TURNBERRY CIR
NAVARRE FL 32566-8840

CREDITOR ID: 522550-AD
MARK J RANDOLPH
97 TURNER RD
VERNON AL 35592-4235

CREDITOR ID: 526285-AD
MARK J SPELL
261 PENHOLLOWAY RD
JESUP GA 31546-2404

CREDITOR ID: 530100-AD
MARK J VESELY & VIVIAN S
VESELY JT TEN
4324 TIMOR PL
SARASOTA FL 34241-5646

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 532648-AD
MARK J ZIEGLER
3949 LIMERICK AVE
CINCINNATI OH 45236-1641

CREDITOR ID: 507236-AD
MARK JAMES FISHBURN
13 WALLACE ST
GREENVILLE SC 29605-4403

CREDITOR ID: 510810-AD
MARK JAMES GONTERMAN
3014 BLUEBONNET LN
SAN ANGELO TX 76904-5716

CREDITOR ID: 512472-AD
MARK JOSEPH HAYDEL
1821 BRADFORD PL
HARVEY LA 70058-5592

CREDITOR ID: 515714-AD
MARK K LAVERTY
890 KERWOOD CIR
OVIEDO FL 32765-6147

CREDITOR ID: 527932-AD
MARK K SKINNER & MONIKA LYNN
SKINNER JT TEN
615 N WIGGINS RD LOT 19
PLANT CITY FL 33566-7369

CREDITOR ID: 527968-AD
MARK K SOUTHERLAND & DONNA L
SOUTHERLAND JT TEN
2200 HIGHWAY 29 N
ANDERSON SC 29621-3126

CREDITOR ID: 507044-AD
MARK KEVIN DAY
931 S LEE ST
BATESBURG SC 29006-9361

CREDITOR ID: 525820-AD
MARK KEVIN SEXTON
1126 FIELDSTONE DR
CANTON GA 30114-8419

CREDITOR ID: 515551-AD
MARK KOHLER
RR 1 BOX 117
HAMILTON TX 76531-9702

CREDITOR ID: 514843-AD
MARK KREINDLER CUST JONATHAN
D KREINDLER UND UNIF GIFT
MIN ACT CA
3349 DEER HOLLOW DR
DANVILLE CA 94506-6045

CREDITOR ID: 498651-AD
MARK L ANDERSON
3960 HILLABEE RD
ALEX CITY AL 35010-6833

CREDITOR ID: 507782-AD
MARK L EDMISTEN
2310 STARBROOKE DR
NEWTON NC 28658-8604

CREDITOR ID: 512455-AD
MARK L HUGHES & LISA M
HUGHES JT TEN
9498 LORENDALE CIR
SPRING HILL FL 34608-4764

CREDITOR ID: 516342-AD
MARK L KIMBEL & SUBRINA B
KIMBEL JT TEN
131 SON KEEN RD
PLANT CITY FL 33566-7514

CREDITOR ID: 516066-AD
MARK L LINDSEY
3920 ARTESIA BND
ROUND ROCK TX 78681-1044

CREDITOR ID: 527828-AD
MARK L STEVENS & JACQUELINE
STEVENS JT TEN
7356 CADENCIA ST
CARLSBAD CA 92009-7624

CREDITOR ID: 529110-AD
MARK L TALLENT
9035 DORSEY ST
SPRING HILL FL 34608-5340

CREDITOR ID: 529111-AD
MARK L TALLENT & MELANIE N
TALLENT JT TEN
9035 DORSEY ST
SPRING HILL FL 34608-5340

CREDITOR ID: 530547-AD
MARK L WARD
PO BOX 9852
COLUMBUS GA 31908-0852

CREDITOR ID: 497982-AE
MARK LEE WILSON
803 WESTMORELAND RD
LULA GA 30554-4127

CREDITOR ID: 531472-AD
MARK LEE WILSON
803 WESTMORELAND RD
LULA GA 30554-4127

CREDITOR ID: 531859-AD
MARK M YOUNG & BETH A YOUNG
JT TEN
2777 MAHONING CT
CINCINNATI OH 45233-4236

CREDITOR ID: 531858-AD
MARK M YOUNG & BETH A YOUNG
JT TEN
2777 MAHONING CT
CINCINNATI OH 45233-4236

CREDITOR ID: 518221-AD
MARK MATHERNE
109 BELLE HAVEN DR
NEW IBERIA LA 70563-2825

CREDITOR ID: 496004-AE
MARK MATHERNE
109 BELLE HAVEN DR
NEW IBERIA LA 70563-2825

CREDITOR ID: 518049-AD
MARK MATHIEU
203 ASPEN TRL
LAFAYETTE LA 70507-3703

CREDITOR ID: 517026-AD
MARK MCCOSHAM & PAULA
MCCOSHMAN JT TEN
3224 SIENNA DR
CINCINNATI OH 45251-1025

CREDITOR ID: 517770-AD
MARK MCMILLAN
910 SUSAN ST
WACO TX 76706-4931

CREDITOR ID: 519496-AD
MARK MIKKALSON & IRENE M
MIKKALSON JT TEN
3810 LAUREL CT
EAGAN MN 55122-1622

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 520077-AD
MARK MILICI
PO BOX 850078
NEW ORLEANS LA 70185-0078

CREDITOR ID: 496021-AE
MARK MILICI
PO BOX 850078
NEW ORLEANS LA 70185-0078

CREDITOR ID: 519977-AD
MARK MILLER & KIM MILLER JT
TEN
413 MCKENNA CT
LEXINGTON KY 40505-2620

CREDITOR ID: 496382-AE
MARK MUNRO
205 NESTLEBRANCH DR
SAFETY HARBOR FL 34695-4727

CREDITOR ID: 520165-AD
MARK MUNRO
205 NESTLEBRANCH DR
SAFETY HARBOR FL 34695-4727

CREDITOR ID: 520166-AD
MARK MUNRO & MAURINE MUNRO
JT TEN
205 NESTLEBRANCH DR
SAFETY HARBOR FL 34695-4727

CREDITOR ID: 521436-AD
MARK NYQUIST
6334 SPINAKER DR
ROCKLEDGE FL 32955-5780

CREDITOR ID: 511902-AD
MARK O HARRIS
1309 S 5TH ST
LANETT AL 36863-2228

CREDITOR ID: 528054-AD
MARK O SNIDER & WENDY C
SNIDER JT TEN
8855 COURTYARD LN
GROVELAND FL 34736-8897

CREDITOR ID: 511903-AD
MARK OLIVER HARRIS
1309 S 5TH ST
LANETT AL 36863-2228

CREDITOR ID: 520970-AD
MARK OTTERSBACH & JOHNA
OTTERSBACH JT TEN
9515 JANNA DR
LOUISVILLE KY 40272-4414

CREDITOR ID: 493747-AE
MARK P COPELAND
1078 US HIGHWAY 17 S
ELIZABETH CITY NC 27909-7627

CREDITOR ID: 519634-AD
MARK P MINK
5324 PHILLIPS RD
VALDOSTA GA 31601-7830

CREDITOR ID: 519635-AD
MARK P MINK & TERESA L MINK
JT TEN
5324 PHILLIPS RD
VALDOSTA GA 31601-7830

CREDITOR ID: 526841-AD
MARK P SMITH CUST STEPHEN N
SMITH UNIF TRAN MIN ACT WV
2201 BRIGHTON LN
PLANO TX 75075-3303

CREDITOR ID: 494307-AE
MARK R EYLER
3931 WIGGINGTON RD
TALLAHASSEE FL 32303-2239

CREDITOR ID: 512158-AD
MARK R HENDERSHOT
205 E TWIN FALLS STREET
YACOLT WA 98675-5521

CREDITOR ID: 512693-AD
MARK R HOLSTON & HOLLY V
HOLSTON JT TEN
5980 DOWNINGTON RDG NW
ACWORTH GA 30101-8479

CREDITOR ID: 495521-AE
MARK R KIRBY
PO BOX 781
LAKE CITY FL 32056-0781

CREDITOR ID: 515863-AD
MARK R KIRBY
PO BOX 781
LAKE CITY FL 32056-0781

CREDITOR ID: 495522-AE
MARK R KIRKLAND
PO BOX 186
WILEY GA 30581-0186

CREDITOR ID: 495552-AE
MARK R KOHLS
3318 GAMBLE AVE
CINCINNATI OH 45211-5616

CREDITOR ID: 515896-AD
MARK R LANDERS
222 COUNTY ROAD 4781
BOYD TX 76023-5425

CREDITOR ID: 517312-AD
MARK R MALOUSE & JULIE B
MALOUSE TEN COM
2716 DAUPHINE ST
NEW ORLEANS LA 70117-7322

CREDITOR ID: 517311-AD
MARK R MALOUSE & JULIE B
MALOUSE JT TEN
2716 DAUPHINE ST
NEW ORLEANS LA 70117-7322

CREDITOR ID: 522025-AD
MARK R OSADA
3387 COUNTY ROAD 513
WILDWOOD FL 34785-8338

CREDITOR ID: 529779-AD
MARK R TRUDEAU
1521 6TH ST W
PALMETTO FL 34221-4415

CREDITOR ID: 523195-AD
MARK REILLY & SANDI J REILLY
JT TEN
20601 GROVELINE CT
ESTERO FL 33928-3135

CREDITOR ID: 500276-AD
MARK S BAXTER & DEBORAH A
BAXTER JT TEN
7301 REDFIELD DR
FORT WORTH TX 76133-6625

CREDITOR ID: 501447-AD
MARK S BREEDEN
2808 SHROPSHIRE BLVD
POWELL TN 37849

**Deemed Rejecting Holders**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 504001-AD
MARK S COICAN CUST FOR
SAMANTHA G COICAN UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
1570 VAN ECK RD NE
PALM  BAY FL 32907-2336

CREDITOR ID: 504859-AD
MARK S CRONE
2617 PETWORTH CT
READING OH 45236-1029

CREDITOR ID: 506441-AD
MARK S DOCK
2122 PALMYRA DR SE
MARIETTA GA 30067-6683

CREDITOR ID: 506539-AD
MARK S DODD
1131 RUTH JACKSON RD
BOGART GA 30622-2312

CREDITOR ID: 532971-AD
MARK S GUNLICKS
615 SWEETWATER BRANCH LN
JACKSONVILLE FL 32259-5491

CREDITOR ID: 512271-AD
MARK S HATTIE
1010 63RD ST W
BRADENTON FL 34209-4508

CREDITOR ID: 514094-AD
MARK S JENKINS
5000 US HIGHWAY 17 SUITE 18 #205
ORANGE  PARK FL 32003

CREDITOR ID: 514350-AD
MARK S JORDAN
3521 NW 26TH ST
FORT  LAUDERDALE FL 33311-2658

CREDITOR ID: 495939-AE
MARK S LAURORE
4771 N AUSTRALIAN AVE APT 108
WEST  PALM  BEACH FL 33407-2348

CREDITOR ID: 516924-AD
MARK S LEGER
1410 GENERAL MOUTON AVE
LAFAYETTE LA 70501-8824

CREDITOR ID: 496249-AE
MARK S MADDEN
3213 BLUE LAGOON DR
ZEPHYRHILLS FL 33541-6837

CREDITOR ID: 519979-AD
MARK S MILLER
1901 LABARRE ST
MANDEVILLE LA 70448-3820

CREDITOR ID: 524648-AD
MARK S ROBERTSON
1013 OLDE DOUBLOON DR
VERO  BCH FL 32963-2450

CREDITOR ID: 524698-AD
MARK S RODE
8936 NW 47TH CT
CORAL  SPRINGS FL 33067

CREDITOR ID: 531691-AD
MARK S WILLIAMS & PATRICIA A
WILLIAMS JT TEN
196 CARL BROCK RD
BAINBRIDGE GA 39817-8208

CREDITOR ID: 524390-AD
MARK SAVAGE
3328 MCMILLAN RD
OCHLOCKNEE GA 31773-1378

CREDITOR ID: 527686-AD
MARK SMITH
139 E JOSHUA CT
HERNANDO FL 34442-4653

CREDITOR ID: 495479-AE
MARK STEPHEN LEO
2835 NE HICKORY LEVEL RD
TEMPLE GA 30179

CREDITOR ID: 515346-AD
MARK STEPHEN LEO
2835 NE HICKORY LEVEL RD
TEMPLE GA 30179

CREDITOR ID: 525583-AD
MARK STEPHEN SEAL
6309 HASTINGS ST
METAIRIE LA 70003-3050

CREDITOR ID: 503998-AD
MARK STEVEN COICAN
2179 JULIAN AVE NE
PALM  BAY FL 32905-4042

CREDITOR ID: 531052-AD
MARK STEVEN WEBER
PO BOX 770321
OCALA FL 34477-0321

CREDITOR ID: 527827-AD
MARK STEVENS
937 WILL SCARLET WAY
MACON GA 31220-2731

CREDITOR ID: 529564-AD
MARK STOOKEY
1 UPPER BANK DR
CHADDS  FORD PA 19317-9731

CREDITOR ID: 493912-AE
MARK T BIERWAGEN
818 BENTON LAKE DR S
DELAND FL 32724-2596

CREDITOR ID: 500435-AD
MARK T BIERWAGEN
818 BENTON LAKE DR S
DELAND FL 32724-2596

CREDITOR ID: 504704-AD
MARK T COLONA SR
PO BOX 333
LORANGER LA 70446-0333

CREDITOR ID: 494469-AE
MARK T DAVIS
HOWARD RD
THOMSON GA 30824

CREDITOR ID: 512351-AD
MARK T HEEG CUST ALLISON
MARIE HEEG UND UNIF GIFT MIN
ACT TX
24 CRESTWOOD DR
HOUSTON TX 77007-7007

CREDITOR ID: 514095-AD
MARK T JENKINS
1022 S POPLAR DR
SURFSIDE SC 29575-3142

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 496830-AE
MARK T NOWAK
118 CEMETARY ST
TRENTON KY 42286-8744

CREDITOR ID: 526628-AD
MARK T SODDERS
917 IRONWOOD RD
NORTH  PALM  BEACH FL 33408-4027

CREDITOR ID: 529108-AD
MARK TALIAFERRO JR
SUITE 3100
420 20TH ST N
BIRMINGHAM AL 35203-5200

CREDITOR ID: 503752-AD
MARK THOMAS CLEM
12941 LAFAYETTE ST #E
THORNTON CO 80241

CREDITOR ID: 528434-AD
MARK THURSTON & SHERRY H
THURSTON JT TEN
1727 TIDEWELL TRCE
LAWRENCEVILLE GA 30043-3040

CREDITOR ID: 505619-AD
MARK TODD CUTRER
62366 WASHINGTON AVE
ROSELAND LA 70456-2616

CREDITOR ID: 501636-AD
MARK W BOYLE
3401 MAUREEN LN
MERAUX LA 70075-2352

CREDITOR ID: 505938-AD
MARK W DUNCAN
1139 FINCH DR
GULF  BREEZE FL 32563-3196

CREDITOR ID: 494855-AE
MARK W EGAN
603 LOXAHATCHEE DRIVE
JUPITER FL 33458

CREDITOR ID: 508852-AD
MARK W EGAN
603 LOXAHATCHEE DRIVE
JUPITER FL 33458

CREDITOR ID: 508662-AD
MARK W FENN
804 CAMELLIA DR
LA  GRANGE GA 30240-1624

CREDITOR ID: 494725-AE
MARK W HABECKER
2707 STRATTON RD
JACKSONVILLE FL 32221-2310

CREDITOR ID: 511472-AD
MARK W HOLLETT & ANNA L
HOLLETT JT TEN
2 PINE COURSE LN
OCALA FL 34472-8379

CREDITOR ID: 513218-AD
MARK W HOLZHAUER
4969 S WACO ST
AURORA CO 80015-2012

CREDITOR ID: 533171-AD
MARK W MATTA
13827 TORTUGA POINT DR
JACKSONVILLE FL 32225-5421

CREDITOR ID: 518598-AD
MARK W MOLONEY
1814 PINE AVE APT 6
LONG  BEACH CA 90806-5423

CREDITOR ID: 520502-AD
MARK W OWENS
9015 TEN MILE RD APT 21
KNOXVILLE TN 37923-3808

CREDITOR ID: 521499-AD
MARK W PENNINGTON
400 W ORANGE ST
ALTAMONTE  SPRINGS FL 32714-2414

CREDITOR ID: 525011-AD
MARK W SABOLEY
6205 BUD HUEY RD
WAXHAW NC 28173-8420

CREDITOR ID: 530331-AD
MARK WAITE
29755 BAHAMA DR
HOLDEN LA 70744-4822

CREDITOR ID: 533014-AD
MARK WINTERS
1002 HADDON HALL DR
APEX NC 27502-4821

CREDITOR ID: 532959-AD
MARK WORRINGHAM
3 JACKS WAY
FRANKLIN MA 02038-1295

CREDITOR ID: 531852-AD
MARK WURSTER & KAREN WURSTER
JT TEN
1106 SLEIGHILL CT
MOUNT  AIRY MD 21771-2826

CREDITOR ID: 495698-AE
MARKEE D MCGRUDER
12727 NW 27TH AVE APT M-109
MIAMI FL 33167-1811

CREDITOR ID: 518008-AD
MARKEITH AURELIUS MCCARTHY
1255 REDFIELD RD
TALLAHASSEE FL 32317-7113

CREDITOR ID: 506605-AD
MARKLAND J DICKENSON
3842 VITRINA LN
PALMDALE CA 93551-5368

CREDITOR ID: 532460-AD
MARKS R BLANKFIELD & BARBARA J C
BLANKFIELD TRS U/A DTD 07/23/99
BLANKFIELD LIVING TRUST
12217 SPRINGMOOR FOUR COURTS
JACKSONVILLE FL 32225

CREDITOR ID: 522778-AD
MARLA K PORTER & GARY E
PORTER JT TEN
6688 EARL DR
LOVELAND OH 45140-8710

CREDITOR ID: 513328-AD
MARLA M HUBBLE
3608 PLAZA DR
CHALMETTE LA 70043-1452

CREDITOR ID: 519236-AD
MARLA RITA MCRANEY
105 STOVER CIR
HATTIESBURG MS 39402-2462

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 495357-AE
MARLANA J HALL
208 KOPECKY RD
SELMA AL 36701-6923

CREDITOR ID: 521167-AD
MARLANA NEWMAN
382 PEARL PENTECOST RD
WINDER GA 30680-3466

CREDITOR ID: 521387-AD
MARLENE B PARRISH
4453 BRANDON DR
DELRAY BEACH FL 33445-2232

CREDITOR ID: 531830-AD
MARLENE C SMITH
2675 NW 44TH ST
JASPER FL 32052-5411

CREDITOR ID: 497881-AE
MARLENE E VICKERY
204 4 H CLUB RD
LAKE PARK GA 31636-4900

CREDITOR ID: 530812-AD
MARLENE E VICKERY
204 4 H CLUB RD
LAKE PARK GA 31636-4900

CREDITOR ID: 531692-AD
MARLENE E WILLIAMS
1400 GARVEY RD SW
PALM BAY FL 32908-7159

CREDITOR ID: 523743-AD
MARLENE GAYLE PRICE
1539 BLANCHE CT SE
MARIETTA GA 30067-7501

CREDITOR ID: 497960-AE
MARLENE HAMMOCK
3840 FENWICK ISLAND DR
JACKSONVILLE FL 32224-7935

CREDITOR ID: 495473-AE
MARLENE K LEMM
377 COSTA RICA DR
WINTER SPGS FL 32708-3070

CREDITOR ID: 517430-AD
MARLENE K LUCIANO
1079 SONATA WAY
ROYAL PALM BEACH FL 33411-3109

CREDITOR ID: 515203-AD
MARLENE KRIVOSHEIN
156 BREEZEWAY CT
NEW SMYRNA BEACH FL 32169-5310

CREDITOR ID: 522585-AD
MARLENE M RIDDLE
1083 PALM VIEW DR
DAYTONA BEACH FL 32119-2472

CREDITOR ID: 524272-AD
MARLENE M SCHMIDT
PO BOX 295
READLYN IA 50668-0295

CREDITOR ID: 521386-AD
MARLENE PARRISH & JAMES
PARRISH JT TEN
4453 BRANDON DR
DELRAY BEACH FL 33445-2232

CREDITOR ID: 522462-AD
MARLENE RIZZO
8146 SHALOM DR
SPRING HILL FL 34606-6940

CREDITOR ID: 496664-AE
MARLENE RIZZO
8146 SHALOM DR
SPRING HILL FL 34606-6940

CREDITOR ID: 503104-AD
MARLENE S CARR
1830 GAP CREEK RD
ELIZABETHTON TN 37643-5757

CREDITOR ID: 527716-AD
MARLENE SPRING
9412 NW 3RD AVE
MIAMI FL 33150-2225

CREDITOR ID: 529562-AD
MARLENE STONESIFER
4409 WINTER OAKS LN
ORLANDO FL 32812-8234

CREDITOR ID: 500638-AD
MARLENE W BENNETT CUST
NICHOLAS W BENNETT UNDER THE
NC UNIF TRAN MIN ACT
2701 COLEBERRY TRL
ROCKY MOUNT NC 27804-2146

CREDITOR ID: 500647-AD
MARLENE W BENNETT CUST SPIER
L BENNETT IV UNDER THE NC
UNIF TRAN MIN ACT
2701 COLEBERRY TRL
ROCKY MOUNT NC 27804-2146

CREDITOR ID: 530922-AD
MARLENE WENTZELL
10 STEWART RD
PILESGROVE NJ 08098-3140

CREDITOR ID: 529841-AD
MARLIN E THRASHER JR &
KATHRYN D THRASHER JT TEN
1464 RUMBA RD
GORDO AL 35466-4643

CREDITOR ID: 493524-AE
MARLIN J ANDERSON
6877 KETTLE CREEK DR
JACKSONVILLE FL 32222-1882

CREDITOR ID: 514008-AD
MARLIN L JOHNSON &
PEPNELOPHY ANN JOHNSON JT
TEN
PO BOX 3471
HUEYTOWN AL 35023-0471

CREDITOR ID: 496204-AE
MARLON B LYON
1142 NW 15TH AVE
FORT LAUDERDALE FL 33311-6176

CREDITOR ID: 494834-AE
MARLON EDWIN FLEEMAN
4 MAY POP DR
WINTERVILLE GA 30683-2420

CREDITOR ID: 507691-AD
MARLON EDWIN FLEEMAN
4 MAY POP DR
WINTERVILLE GA 30683-2420

CREDITOR ID: 494224-AE
MARNIE M FLOWERS
267 EDGAR RD
LAKE PARK GA 31636-5822

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 521821-AD
MARONELL P PARKER
ATTN M HARBEN
3320 SW 75TH ST
GAINESVILLE FL 32607-4735

CREDITOR ID: 505855-AD
MARQUIS K DAVID
407 5TH AVE
ATHENS AL 35611-1632

CREDITOR ID: 509840-AD
MARQUITA J GIBBS
1929 CLAIRMONT TER NE
ATLANTA GA 30345-2309

CREDITOR ID: 527916-AD
MARRELL SNEAD
5802 SW 113TH PL
WEBSTER FL 33597-7314

CREDITOR ID: 533496-S2
MARSCO INV
ATTN: KAREN JACOBSEN
101 EISENHOWER PARKWAY
ROSELAND NJ 07068

CREDITOR ID: 495568-AE
MARSHA A KREUZ
2003 SEMINOLE RD
ATLANTIC  BEACH FL 32233-5977

CREDITOR ID: 519468-AD
MARSHA B MCWHORTER
239 FLINT RD
FITZGERALD GA 31750-7637

CREDITOR ID: 498827-AD
MARSHA D ALLEMAN & DAVID M
ALLEMAN JT TEN
1067 HILLTOP DR
NAPLES FL 34103

CREDITOR ID: 509709-AD
MARSHA E GOLDSTINE
1375 PARK RD
RIDGE  WAY SC 29130-8456

CREDITOR ID: 506913-AD
MARSHA ELIZABETH ENSOR
126 SNAPP RD
CHURCH  HILL TN 37642-5188

CREDITOR ID: 507011-AD
MARSHA ERDMANN
398 VISCOUNT DR
CINCINNATI OH 45238-5127

CREDITOR ID: 493191-AE
MARSHA G BARBOUR
2505 GUNNISON LN NW
HUNTSVILLE AL 35810-3527

CREDITOR ID: 529291-AD
MARSHA J TYSON
5549 STEAMBOAT RD
ST  AUGUSTINE FL 32092-1511

CREDITOR ID: 528975-AD
MARSHA JEAN TAIT & PAUL A
TAIT JT TEN
1055 NW 130TH ST
MIAMI FL 33168-6542

CREDITOR ID: 505160-AD
MARSHA L COLSON
PO BOX 36
CLAXTON GA 30417-0036

CREDITOR ID: 505974-AD
MARSHA L CRUSE
2007 E ELM ST
GOLDSBORO NC 27530-5315

CREDITOR ID: 507999-AD
MARSHA L FURR
717 CORVETTE ST
ALBEMARLE NC 28001-7817

CREDITOR ID: 514332-AD
MARSHA L HYATT
1791 CLEMMONS RD
BONIFAY FL 32425-7907

CREDITOR ID: 516484-AD
MARSHA LANE
1670 DENISE ST
FERNANDINA  BEACH FL 32034-7368

CREDITOR ID: 518927-AD
MARSHA M MITCHELL
564 E DESOTO ST
CLERMONT FL 34711-2610

CREDITOR ID: 504573-AD
MARSHA MAE COX
104 MC CALL AVE
GREENEVILLE TN 37745

CREDITOR ID: 514544-AD
MARSHA T INGRAM CUST ALLISON
ELIZABETH INGRAM UNIF TRANS
MIN ACT FL
5622 SALERNO RD
JACKSONVILLE FL 32244-2319

CREDITOR ID: 514669-AD
MARSHA T INGRAM CUST DAVID
TYNDALL INGRAM UNIF TRANS
MIN ACT FL
5622 SALERNO RD
JACKSONVILLE FL 32244-2319

CREDITOR ID: 521622-AD
MARSHALL A PAULK JR TR U-W
MARSHALL A PAULK SR
5626 GEORGE RD
LITHONIA GA 30058-6208

CREDITOR ID: 501161-AD
MARSHALL AARON BLACK
5728 CROUSE RD
CROUSE NC 28033-9778

CREDITOR ID: 516814-AD
MARSHALL C MCNEILL
3002 ELMHURST DR
BOILING  SPRINGS SC 29316-9315

CREDITOR ID: 493590-AE
MARSHALL D BROACH
875 S WIMBERLY ST
CHURCH  POINT LA 70525-4521

CREDITOR ID: 503958-AD
MARSHALL D COHEN & MARY ANN
COHEN JT TEN
2438 SEABURY PL N
JACKSONVILLE FL 32246-9717

CREDITOR ID: 508929-AD
MARSHALL D FORREST
3801 HOBBS RD
GREENSBORO NC 27410-2815

CREDITOR ID: 520518-AD
MARSHALL G PARDEE
PO BOX 196
KEYSTONE  HEIGHTS FL 32656-0196

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 527760-AD<br>MARSHALL H SULLIVAN &<br>FRANCES B SULLIVAN JT TEN<br>P O BOX 248<br>GRANDIN FL 32138 | CREDITOR ID: 514305-AD<br>MARSHALL K HOOTS & CHARLOTTE<br>HOOTS JT TEN<br>4750 COUNTY ROAD 151 LOT 18<br>WILDWOOD FL 34785-7986 | CREDITOR ID: 503038-AD<br>MARSHALL L CAMERON<br>PO BOX 4785<br>SANFORD NC 27331-4785 |
| CREDITOR ID: 503992-AD<br>MARSHALL L COHEN & BARRETT<br>SKOLL TEN COM<br>8148 PINE CIR<br>TAMARAC FL 33321-1621 | CREDITOR ID: 530956-AD<br>MARSHALL L WELLIVER<br>200 LAKELAND DR<br>CONWAY SC 29526-4005 | CREDITOR ID: 519131-AD<br>MARSHALL MCDUFFIE & VANESSA<br>MCDUFFIE JT TEN<br>1332 GANGPLANK DR<br>VALRICO FL 33594-4411 |
| CREDITOR ID: 511707-AD<br>MARSHALL MCMILLAN & SUSAN H<br>MCMILLAN TR U-W SALLY B<br>HOFFER F-B-O DOUGLAS HOYT<br>MCMILLAN<br>907 LAKEWOOD AVE<br>CONWAY SC 29526-4335 | CREDITOR ID: 511706-AD<br>MARSHALL MCMILLAN & SUSAN H<br>MCMILLAN TR U-W SALLY B<br>HOFFER F-B-O ASHLEY REID<br>MCMILLAN<br>907 LAKEWOOD AVE<br>CONWAY SC 29526-4335 | CREDITOR ID: 511708-AD<br>MARSHALL MCMILLAN & SUSAN H<br>MCMILLAN TR U-W SALLY B<br>HOFFER F-B-O NEIL PATRICK<br>MCMILLAN<br>907 LAKEWOOD AVE<br>CONWAY SC 29526-4335 |
| CREDITOR ID: 525655-AD<br>MARSHALL P SAVOIE &<br>GERALDINE G SAVOIE JT TEN<br>1106 BAYOU ALEXANDER HWY<br>SAINT  MARTINVILLE LA 70582-7510 | CREDITOR ID: 523078-AD<br>MARSHALL R GRANDSTAFF SR<br>270 GLENRIDGE LOOP S<br>LAKELAND FL 33809-1570 | CREDITOR ID: 523063-AD<br>MARSHALL S REID<br>6600 ARBOR GRANDE WAY<br>RALEIGH NC 27615-7339 |
| CREDITOR ID: 502817-AD<br>MARSHALL W CARLTON<br>7030 KING ARTHUR RD<br>JACKSONVILLE FL 32211-4107 | CREDITOR ID: 502819-AD<br>MARSHALL W CARLTON & JOYCE L<br>CARLTON JT TEN<br>7030 KING ARTHUR RD<br>JACKSONVILLE FL 32211-4107 | CREDITOR ID: 493605-AE<br>MARSHALL W CARLTON JR<br>7030 KING ARTHUR RD<br>JACKSONVILLE FL 32211-4107 |
| CREDITOR ID: 502816-AD<br>MARSHALL W CARLTON JR<br>7030 KING ARTHUR RD<br>JACKSONVILLE FL 32211-4107 | CREDITOR ID: 532635-AD<br>MARSHALL W WILLIS &<br>DIANNA F WILLIS JT TEN<br>6683 KINGMAN TRL<br>TALLAHASSEE FL 32309-1719 | CREDITOR ID: 531693-AD<br>MARSHALL WILLIAMS<br>734 AMBER DR<br>FAYETTEVILLE NC 28311-1887 |
| CREDITOR ID: 530039-AD<br>MARSHALL WILLOUGHBY<br>RT 1 BOX 459<br>FAIRMONT NC 28340 | CREDITOR ID: 452047-15<br>MARSHALL, LINDA<br>3108 LIVINGSTON ROAD<br>TALLAHASSEE FL 32303 | CREDITOR ID: 516029-AD<br>MARTA C LAMORA<br>4451 NW 171ST TER<br>CAROL  CITY FL 33055-4339 |
| CREDITOR ID: 522381-AD<br>MARTA C REYES<br>315 W MISSION AVE # 13<br>SPOKANE WA 99201-2360 | CREDITOR ID: 498466-AD<br>MARTA J ABEL<br>2652 WOODS EDGE CIR<br>ORLANDO FL 32817-4736 | CREDITOR ID: 493131-AE<br>MARTA J ABEL<br>2652 WOODS EDGE CIR<br>ORLANDO FL 32817-4736 |
| CREDITOR ID: 506475-AD<br>MARTHA A DAVIS<br>PO BOX 413<br>WEBSTER FL 33597-0413 | CREDITOR ID: 506474-AD<br>MARTHA A DAVIS<br>PO BOX 413<br>WEBSTER FL 33597-0413 | CREDITOR ID: 506476-AD<br>MARTHA A DAVIS & JACKIE L<br>DAVIS JT TEN<br>737 NANCE RD<br>MADISON AL 35757-7812 |
| CREDITOR ID: 508311-AD<br>MARTHA A FICQUETTE<br>2346 OLANDER ST<br>GREEN  CV  SPGS FL 32043-9594 | CREDITOR ID: 510213-AD<br>MARTHA A GRAY<br>106 SPRINGVIEW DR<br>GRAY TN 37615-3323 | CREDITOR ID: 520380-AD<br>MARTHA A MOORE<br>7699 PORTWOOD RD<br>AZIE TX 76020-5837 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 523800-AD
MARTHA A RINGER
1868 KOON TRESTLE RD
POMARIA SC 29126-8805

CREDITOR ID: 525998-AD
MARTHA A SANDERS
116 PERRY RD
GREENVILLE SC 29609-3417

CREDITOR ID: 526537-AD
MARTHA A STAFFORD
106 LEILA PL NW
FORT  WALTON  BEACH FL 32548-4302

CREDITOR ID: 531269-AD
MARTHA A VAZQUEZ
1810 BRIGHT DR
HIALEAH FL 33010-2645

CREDITOR ID: 527911-AD
MARTHA ALLSTON SMYTHE
PO BOX 25369
MIAMI FL 33102-5369

CREDITOR ID: 521606-AD
MARTHA ANN PETERSON
135 PARK HTS
LEBANON KY 40033-1215

CREDITOR ID: 528845-AD
MARTHA ANN STOKES
3791 GARNER RD
TIMMONSVILLE SC 29161-9247

CREDITOR ID: 532943-AD
MARTHA ANNE WOMACK-LONG
5185 EVINRUDE RD
MELBOURNE FL 32934-9145

CREDITOR ID: 500035-AD
MARTHA B BELGER
1006 PINETREE CIR
DOUGLAS GA 31533-7924

CREDITOR ID: 512464-AD
MARTHA B HARTKA & PAUL A
HARTKA JT TEN
47200 EAST AVE
PAISLEY FL 32767-9322

CREDITOR ID: 512236-AD
MARTHA B HENDRIX
2 WILDAIRE LN
GREENVILLE SC 29615-1229

CREDITOR ID: 511218-AD
MARTHA B HENDRIX & JAMES E
HENDRIX JT TEN
2 WILDAIRE LN
GREENVILLE SC 29615-1229

CREDITOR ID: 514009-AD
MARTHA B JOHNSON
1322 CABRILLO DR
FLORENCE SC 29505-6402

CREDITOR ID: 520626-AD
MARTHA B ORDOYNE
15 WINIFRED ST
WESTWEGO LA 70094-2139

CREDITOR ID: 516799-AD
MARTHA BRATTON MCCORD
WALDO PT HARBOR
E 30 S 40 PIER
SAUSALITO CA 94965

CREDITOR ID: 501319-AD
MARTHA BROXTERMAN & MARION
BROXTERMAN JT TEN
110 SW BROADMOOR AVE
TOPEKA KS 66606-1257

CREDITOR ID: 494025-AE
MARTHA C DEAL
407 ZETTEROWER RD
STATESBORO GA 30458-4291

CREDITOR ID: 505411-AD
MARTHA C DEAL
407 ZETTEROWER RD
STATESBORO GA 30458-4291

CREDITOR ID: 516155-AD
MARTHA C LEHMANN
815 WILKINSON ST
ORLANDO FL 32803-1051

CREDITOR ID: 527053-AD
MARTHA C SHARPE
13 E HOLLY ST
MAIDEN NC 28650-8322

CREDITOR ID: 506477-AD
MARTHA COLLINS DAVIS
5743 WILTSHIRE DR
COLUMBUS GA 31909-4745

CREDITOR ID: 506480-AD
MARTHA COLLINS DAVIS CUST
MARTHA PAGE DAVIS A MINOR
UNDER THE LAWS OF GEORGIA
5743 WILTSHIRE DR
COLUMBUS GA 31909-4745

CREDITOR ID: 506610-AD
MARTHA COLLINS DAVIS CUST
MICHAEL COLLINS DAVIS A
MINOR UNDER THE LAWS OF
GEORGIA
5743 WILTSHIRE DR
COLUMBUS GA 31909-4745

CREDITOR ID: 522685-AD
MARTHA COTTINGHAM RANKIN
1683 HIGHWAY 15-401 E
BENNETTSVILLE SC 29512-7212

CREDITOR ID: 506478-AD
MARTHA D DAVIS
409 MAPLETON DR
GREENVILLE SC 29607-5624

CREDITOR ID: 507108-AD
MARTHA D FLUKE
1104 SHERWOOD LN # 40
CAMDEN SC 29020-3935

CREDITOR ID: 524534-AD
MARTHA D RICHARDSON
1413 VALLEY RD
GARNER NC 27529-4113

CREDITOR ID: 529182-AD
MARTHA DEANE VANCE
11408 CEDAR CREEK FARMS RD
GLEN  ST  MARY FL 32040-3024

CREDITOR ID: 523732-AD
MARTHA DUNCAN RAYSIDE
970 S PATRICK CIR
WEST  PALM  BEACH FL 33406-4476

CREDITOR ID: 509894-AD
MARTHA E GREENE
28 LONGFELLOW AVE
BRUNSWICK ME 04011-2534

# EXHIBIT A - SERVICE LIST
## Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 529961-AD<br>MARTHA E VENEMAN<br>509 LYNDALE AVE<br>LYNDON KY 40222-4529 | CREDITOR ID: 500148-AD<br>MARTHA EDNA BENDER & BLAIR<br>DECHANT BENDER JT TEN<br>6999 81ST AVE<br>PINELLAS  PARK FL 33781-2006 | CREDITOR ID: 528655-AD<br>MARTHA EVERS TEMPLETON<br>221 BELLE MEADE BLVD<br>NASHVILLE TN 37205-3448 |
| CREDITOR ID: 515400-AD<br>MARTHA F LAMOREE<br>3093 SW BERRY AVE<br>PALM  CITY FL 34990-3113 | CREDITOR ID: 495915-AE<br>MARTHA F LAMOREE<br>3093 SW BERRY AVE<br>PALM  CITY FL 34990-3113 | CREDITOR ID: 516311-AD<br>MARTHA F LEE<br>2638 MICHIGAN AVE<br>PANAMA  CITY FL 32405-1725 |
| CREDITOR ID: 516815-AD<br>MARTHA F MCNEILL<br>20200 NARROW RD<br>COVINGTON LA 70435-0421 | CREDITOR ID: 508310-AD<br>MARTHA FICQUETTE<br>2346 OLANDER ST<br>GREEN  CV  SPGS FL 32043-9594 | CREDITOR ID: 508198-AD<br>MARTHA FORD<br>26 AZALEA TER<br>FT  THOMAS KY 41075-1405 |
| CREDITOR ID: 506479-AD<br>MARTHA G DAVIS<br>4485 EDWARDS DR<br>EVANS GA 30809-3031 | CREDITOR ID: 514288-AD<br>MARTHA G HUFF<br>118 SELWYN RD<br>ANDERSON SC 29625-3006 | CREDITOR ID: 527308-AD<br>MARTHA G SNIDER<br>452 CEDAR SPRINGS RD<br>LEXINGTON NC 27292-1824 |
| CREDITOR ID: 519305-AD<br>MARTHA GAGE MOON<br>515 MCCRACKEN DR<br>GRAHAM TX 76450-1416 | CREDITOR ID: 509848-AD<br>MARTHA H GIRALDO<br>11520 SW 124TH CT<br>MIAMI FL 33186-4914 | CREDITOR ID: 511572-AD<br>MARTHA H HOEFLING & MARY<br>MARTHA HOEFLING JT TEN<br>4932 WINCHESTER DR<br>SARASOTA FL 34234-3768 |
| CREDITOR ID: 514273-AD<br>MARTHA H KAMENZ<br>PO BOX 926<br>FREDRICK CO 80530-0926 | CREDITOR ID: 511887-AD<br>MARTHA HAWKINS & KENNETH M<br>OHLINGER SR JT TEN<br>146 OYSTER POINT ROW<br>CHARLESTON SC 29412-3635 | CREDITOR ID: 513010-AD<br>MARTHA IBARRA<br>14221 SW 180TH TER<br>MIAMI FL 33177-2641 |
| CREDITOR ID: 493120-AE<br>MARTHA J ANNAS<br>4467 RUAL DR<br>GRANITE  FALLS NC 28630-9412 | CREDITOR ID: 500994-AD<br>MARTHA J BOWMAN<br>421 ELAINE DR SW<br>SMYRNA GA 30082-3001 | CREDITOR ID: 501320-AD<br>MARTHA J BROXTERMAN<br>110 SW BROADMOOR AVE<br>TOPEKA KS 66606-1257 |
| CREDITOR ID: 508406-AD<br>MARTHA J FINGER<br>2219 TIN MINE RD<br>LINCOLNTON NC 28092-7973 | CREDITOR ID: 531932-AD<br>MARTHA J MORAN TTEE<br>UA 10/01/92<br>J MORAN NO 1 TRUST<br>C-O JAMES P MORAN<br>3429 W 11000N RD<br>MANTENO IL 60950-3178 | CREDITOR ID: 521648-AD<br>MARTHA J NEEDLEMAN<br>101 FORT HILL AVE<br>PITTSFIELD MA 01201-5810 |
| CREDITOR ID: 521360-AD<br>MARTHA J PERKINS<br>2141 BIRCH BARK CT E<br>JACKSONVILLE FL 32246-7030 | CREDITOR ID: 525770-AD<br>MARTHA J SCOTT<br>1549 CLAYTON ST<br>ALEXANDER  CITY AL 35010-7622 | CREDITOR ID: 529715-AD<br>MARTHA J TAYLOR & ROBERT A<br>TAYLOR JT TEN<br>10901 N ARDEN AVE<br>TAMPA FL 33612-5712 |
| CREDITOR ID: 531812-AD<br>MARTHA J ZIGLER<br>1655 RONNIE WALKER RD<br>NICHOLLS GA 31554-6127 | CREDITOR ID: 521388-AD<br>MARTHA JANE PARRISH<br>2601 N SHERWOOD DR<br>VALDOSTA GA 31602-2136 | CREDITOR ID: 521389-AD<br>MARTHA JANE PARRISH & ROBERT<br>C PARRISH JT TEN<br>2601 N SHERWOOD DR<br>VALDOSTA GA 31602-2136 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 513900-AD
MARTHA JEAN JONES
1628 NW 5TH ST
JENNINGS FL 32053-2903

CREDITOR ID: 509365-AD
MARTHA JENKINS GILMORE
266 OLD NEWBERRY HWY
WHITMIRE SC 29178-9255

CREDITOR ID: 502449-AD
MARTHA JOYCE BUIS
PO BOX 684
LEHIGH  ACRES FL 33970-0684

CREDITOR ID: 508585-AD
MARTHA K GARDNER
169 DESAUSSURE ST
CAMDEN SC 29020-2959

CREDITOR ID: 508496-AD
MARTHA KAYE EDWARDS
1181 LIBERTY RIDGE RD
ENOREE SC 29335-2521

CREDITOR ID: 505746-AD
MARTHA L CRUMBLEY & CURTIS L
CRUMBLEY JT TEN
245 SW PARKER LN
LAKE  CITY FL 32024-1972

CREDITOR ID: 517358-AD
MARTHA L EMERY & HERVEY R
EMERY TTEES U A DTD 03-23-89
F-B-O MARTHA L EMERY LIVING
TR
5388 NOBLE CIR S
JACKSONVILLE FL 32211-6971

CREDITOR ID: 494315-AE
MARTHA L FAIRBANKS
3186 SE MIMOSA ST
STUART FL 34997-8522

CREDITOR ID: 508647-AD
MARTHA L FAIRBANKS
3186 SE MIMOSA ST
STUART FL 34997-8522

CREDITOR ID: 512471-AD
MARTHA L HAYCRAFT
8343 TANSY DR
ORLANDO FL 32819-4522

CREDITOR ID: 512456-AD
MARTHA L HUGHES
702 MILTON ST
SCOTTDALE GA 30079-1016

CREDITOR ID: 496435-AE
MARTHA L LONG
3587 SEDONA LOOP
TALLAHASSEE FL 32308-6112

CREDITOR ID: 517193-AD
MARTHA L LONGTEMPS
19300 SW 220TH ST
MIAMI FL 33170-1217

CREDITOR ID: 523492-AD
MARTHA L RAMEY
101 R ST
ANDERSON SC 29625-4081

CREDITOR ID: 530984-AD
MARTHA L WILDER & LAWRENCE H
WILDER JT TEN
5769 SE 50TH AVE
TRENTON FL 32693-6648

CREDITOR ID: 514999-AD
MARTHA LATHROP
19 SWEETGUM RD
LEVITTOWN PA 19056-2203

CREDITOR ID: 525442-AD
MARTHA LEROY SCHERI
MOHICAN TRAIL
OAKRIDGE NJ 07438

CREDITOR ID: 500403-AD
MARTHA M BERG
2470 TRACY LN
AURORA IL 60506-4230

CREDITOR ID: 494022-AE
MARTHA M DAY
1588 BELUTHAHATCHEE RD
JACKSONVILLE FL 32259-9201

CREDITOR ID: 507967-AD
MARTHA M FORBES
350 CROSSING BLVD APT 302
ORANGE  PARK FL 32073-2862

CREDITOR ID: 517180-AD
MARTHA M MALONE & MICHAEL
MALONE JT TEN
20406 NUCLEAR PLANT RD
TANNER AL 35671-3542

CREDITOR ID: 525427-AD
MARTHA M SAPP
701 E KING ST
QUINCY FL 32351-2519

CREDITOR ID: 527688-AD
MARTHA M SMITH
641 BARNES RD
SENECA SC 29672-6800

CREDITOR ID: 527594-AD
MARTHA M STATEN
3338 SE IRIS ST
STUART FL 34997-5370

CREDITOR ID: 503494-AD
MARTHA MARIE CANNON
102 SE 9TH AVE
BOYNTON  BEACH FL 33435-5634

CREDITOR ID: 512892-AD
MARTHA MARIE JAMES
833 TEALWOOD DR
BRANDON FL 33510-4958

CREDITOR ID: 525843-AD
MARTHA MARIE ROST & JANICE
URE JT TEN
PO BOX 2361
KODIK AK 99615-2361

CREDITOR ID: 513901-AD
MARTHA MARLENE JONES
266 19TH AVE
VERO  BEACH FL 32962-2738

CREDITOR ID: 507595-AD
MARTHA MAUNEY FISHER
PO BOX 663
ROCKWELL NC 28138-0663

CREDITOR ID: 517756-AD
MARTHA MCGROARTY & PATRICK J
MCGROARTY JT TEN
2503 LECKRONE DR
PLAINFIELD IL 60544-6968

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 518484-AD
MARTHA MCKEE
26 AZALEA TER
FORT  THOMAS KY 41075-1405

CREDITOR ID: 519009-AD
MARTHA MCPHERSON
247 LEAWOOD CIRCLE
NAPLES FL 34104

CREDITOR ID: 520333-AD
MARTHA MEDINA
PO BOX 2625
BELLEVIEW FL 34421-2625

CREDITOR ID: 507246-AD
MARTHA MILLER FORSYTHE
1526 PALM AVE
JACKSONVILLE FL 32207-2959

CREDITOR ID: 511434-AD
MARTHA MOSER HELMS
117 KEOWEE CIR
INDIAN  TRAIL NC 28079-9602

CREDITOR ID: 513399-AD
MARTHA N JOBE
4832 FOREST LAKE DR
MEBANE NC 27302-9563

CREDITOR ID: 503222-AD
MARTHA NEAL CAPPS
PO BOX 2763
ASHEVILLE NC 28802-2763

CREDITOR ID: 521081-AD
MARTHA NUTGRASS & THOMAS E
NUTGRASS JT TEN
1291 HARDESTY RIDGE RD
TAYLORSVILLE KY 40071-9225

CREDITOR ID: 495228-AE
MARTHA P HULSEY
14318 OLD GREENSBORO RD
TUSCALOOSA AL 35405-9177

CREDITOR ID: 514010-AD
MARTHA P JOHNSON
740 LEVI EFFIE HELMUTH RD
CLAXTON GA 30417-3030

CREDITOR ID: 521070-AD
MARTHA P PAGE
204 GRAY CIR
FOUNTAIN  INN SC 29644-1718

CREDITOR ID: 522686-AD
MARTHA P RANKIN
102 PARTRIDGE LN
ANDERSON SC 29621-1430

CREDITOR ID: 497783-AE
MARTHA P VANDIVER
459 TERRELL RD
WAUCHULA FL 33873-8736

CREDITOR ID: 529533-AD
MARTHA P VANDIVER
459 TERRELL RD
WAUCHULA FL 33873-8736

CREDITOR ID: 517309-AD
MARTHA PARKER MACK
1465 COUNTRY CLUB BLVD
TITUSVILLE FL 32780-4627

CREDITOR ID: 527117-AD
MARTHA R SOLLET
383 NE 191ST ST APT 108
NORTH  MIAMI FL 33179-5530

CREDITOR ID: 532820-AD
MARTHA RAYE WOOD
540 INDIAN TRL
TALLASSEE AL 36078-4046

CREDITOR ID: 496152-AE
MARTHA RODRIGUEZ
607 NW 34TH AVE APT 4
MIAMI FL 33125-4062

CREDITOR ID: 503821-AD
MARTHA RUNELL CLARK & CARNIE
J CLARK JT TEN
2029 LINK RD
CHAPEL  HILL NC 27516-9098

CREDITOR ID: 517359-AD
MARTHA S COCHRAN TOD JOHN
SIMMONS SUBJECT TO STA TOD
RULES
2438 GRANT ST
HOLLYWOOD FL 33020-3412

CREDITOR ID: 517360-AD
MARTHA S COCHRAN TOD JOSEPH
SIMMONS SUBJECT TO STA TOD
RULES
2438 GRANT ST
HOLLYWOOD FL 33020-3412

CREDITOR ID: 505223-AD
MARTHA S CULWELL & JAMES T
CULWELL JT TEN
1617 WALLSTOWN RD
HAYDEN AL 35079-5447

CREDITOR ID: 508386-AD
MARTHA S EUDY
2052 LANE ROAD EXT
GASTONIA NC 28056-8682

CREDITOR ID: 509048-AD
MARTHA S GRIFFIN
11840 MANDARIN FOREST DR
JACKSONVILLE FL 32223

CREDITOR ID: 512748-AD
MARTHA S HENDREN
254 80TH
NEWTON KS 67114-7918

CREDITOR ID: 513966-AD
MARTHA S HUTCHINSON
2162 BUTTER AND EGG RD
TROY AL 36081-4428

CREDITOR ID: 513967-AD
MARTHA S HUTCHINSON & CURTIS
C HUTCHINSON JT TEN
2162 BUTTER AND EGG RD
TROY AL 36081-4428

CREDITOR ID: 518157-AD
MARTHA S LUNDY
6718 BILL LUNDY RD
LAUREL  HILL FL 32567-8300

CREDITOR ID: 518440-AD
MARTHA S MARTIN
PO BOX 157
BRASELTON GA 30517-0003

CREDITOR ID: 519726-AD
MARTHA S MILES
779 ELYSIAN FIELDS RD
NASHVILLE TN 37204-4416

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                       **CASE:   05-03817-3F1**

CREDITOR ID: 520876-AD
MARTHA S PARK & STEPHEN W
PARK JT TEN
4108 ASHERTON DR
CHARLOTTE NC 28226-7986

CREDITOR ID: 507445-AD
MARTHA STONE EISON
16 KIMBERLY LN
TAYLORS SC 29687-3815

CREDITOR ID: 528737-AD
MARTHA SUNDHOLM
958 COBBLESTONE LN
TARPON  SPGS FL 34688-9217

CREDITOR ID: 496999-AE
MARTHA TORRES
5404 SW 22ND ST
HOLLYWOOD FL 33023-3122

CREDITOR ID: 498365-AD
MARTHA V ADAMS
304 DUCHESS TRL
LEXINGTON SC 29073-9703

CREDITOR ID: 532006-AD
MARTHA W HARRIS
4 PATRIOT CIRCLE
DURHAM NC 27704

CREDITOR ID: 530529-AD
MARTHA W WALKER
597 COUNTY ROAD 508
MIDWAY AR 72651-9343

CREDITOR ID: 500851-AD
MARTHA WARE BLACKWELL
PO BOX 211264
MONTGOMERY AL 36121-1264

CREDITOR ID: 531200-AD
MARTHA WHIGHAM
RUTLEDGE STREET
300 SE RUTLEDGE ST
MADISON FL 32340-2976

CREDITOR ID: 518589-AD
MARTIN A MORAVEC
2645 SERPULA RD
VENICE FL 34293-3329

CREDITOR ID: 495749-AE
MARTIN A MORAVEC
2645 SERPULA RD
VENICE FL 34293-3329

CREDITOR ID: 523619-AD
MARTIN A PURCELL
3015 OLD JACKSON RD
LOCUST  GROVE GA 30248-2765

CREDITOR ID: 519089-AD
MARTIN B MONROE
2270 SE 27TH TER
CAPE  CORAL FL 33904-3328

CREDITOR ID: 500012-AD
MARTIN BEHAR
10035 E CALUSA CLUB DR
MIAMI FL 33186-2341

CREDITOR ID: 493235-AE
MARTIN BEHAR
10035 E CALUSA CLUB DR
MIAMI FL 33186-2341

CREDITOR ID: 531978-AD
MARTIN C ZINN
6018 TRANSYLVANIA AVE
JACKSONVILLE FL 32210-7800

CREDITOR ID: 497946-AE
MARTIN C ZINN
6018 TRANSYLVANIA AVE
JACKSONVILLE FL 32210-7800

CREDITOR ID: 507529-AD
MARTIN ESHLEMAN & BONNIE
ESHLEMAN JT TEN
11604 GREENSLEEVE AVE
TAMPA FL 33626-2678

CREDITOR ID: 509624-AD
MARTIN F GINN
2577 DUTCH RD
MT  PLEASANT NC 28124-7672

CREDITOR ID: 500633-AD
MARTIN FLEMING BENNETT
206 116TH ST E
BRADEN  RIVER FL 34202

CREDITOR ID: 516244-AD
MARTIN J LACROIX
160 GINA ST
RAYNE LA 70578-8338

CREDITOR ID: 517640-AD
MARTIN J MCCALL
10530 SLAY RD
JACKSONVILLE FL 32219-2446

CREDITOR ID: 519906-AD
MARTIN J MOYNAN JR
807 URBANDALE ST
MARRERO LA 70072-1031

CREDITOR ID: 521023-AD
MARTIN K PETERMAN &
CHARLOTTE H PETERMAN JT TEN
3205 HARBOR HEIGHTS CT SE
ROCHESTER MN 55904-5938

CREDITOR ID: 515377-AD
MARTIN L KAUFMAN
9338 JAYBIRD CIR E
JACKSONVILLE FL 32257-5277

CREDITOR ID: 495306-AE
MARTIN L KAUFMAN
9338 JAYBIRD CIR E
JACKSONVILLE FL 32257-5277

CREDITOR ID: 517367-AD
MARTIN L MASON & JUANITA
MASON JT TEN
18528 GOFF FARM RD
PASCAGOULA MS 39581

CREDITOR ID: 525428-AD
MARTIN L SAPP
1329 SE ROBINWOOD DR
MADISON FL 32340-5872

CREDITOR ID: 495561-AE
MARTIN M KRAFT
4310 ORCHARD AVE LOT 12
PASCAGOULA MS 39581-3822

CREDITOR ID: 496292-AE
MARTIN MOSES
37708 NEUKOM AVE
ZEPHYRHILLS FL 33541-9302

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 496383-AE
MARTIN MUNRO
1542 SANTA MONICA DR
DUNEDIN FL 34698-4437

CREDITOR ID: 520167-AD
MARTIN MUNRO
1542 SANTA MONICA DR
DUNEDIN FL 34698-4437

CREDITOR ID: 521089-AD
MARTIN OLDIGES
11672 LAWNVIEW AVE
CINCINNATI OH 45246-3127

CREDITOR ID: 532436-AD
MARTIN PFEIFFER
SOMMERBERGWEG 2
78089
UNTERKIRNACH
GERMANY

CREDITOR ID: 509984-AD
MARTIN S GREENE
PO BOX 640262
SAN  FRANCISCO CA 94164-0262

CREDITOR ID: 525545-AD
MARTIN SCHWARTZ
FL 2
1664 49TH ST
BROOKLYN NY 11204-1133

CREDITOR ID: 527485-AD
MARTIN SOSEBEE
126 LUCKIE ST
CARTERSVILLE GA 30120-3808

CREDITOR ID: 526307-AD
MARTIN SPAHR JR CUST FOR
MELISSA M SPAHR A MINOR
USECTION 2918 D OF THE CT
GENERAL STATUTES
16 EAST AVE
NORWALK CT

CREDITOR ID: 523927-AD
MARTIN VANCE POWNALL
47 ROBIN HOOD DR
DOUGLASVILLE GA 30134-5859

CREDITOR ID: 417929-ST
MARTIN, BRENDA KAYE
205 ELIZABETH DR
CENTERVILLE GA 31028-1111

CREDITOR ID: 499070-AD
MARTINA A ARRINGTON
1424 CELIA DR
COLUMBUS GA 31907-3941

CREDITOR ID: 505047-AD
MARTY ANGELO CUTHBERTSON
7017 SUMMER PL
CHARLOTTE NC 28213-5726

CREDITOR ID: 503822-AD
MARTY CLARK
HC 75 BOX 6055
WELLINGTON KY 40387-9713

CREDITOR ID: 503824-AD
MARTY CLARK & ANITA LYNN
CLARK JT TEN
HC 75 BOX 6055
WELLINGTON KY 40387-9713

CREDITOR ID: 503823-AD
MARTY CLARK & ANITA LYNN
CLARK JT TEN
HC 75 BOX 6055
WELLINGTON KY 40387-9713

CREDITOR ID: 514548-AD
MARTY DEAN JACKSON
GENERAL DELIVERY
COALFIELD TN 37719-9999

CREDITOR ID: 501555-AD
MARTY J BLANCHARD
10335 CARTER HILLS AVE
DENHAM  SPRINGS LA 70726-6458

CREDITOR ID: 525613-AD
MARTY LANE ROGERS
1962 TRENT RD
KRUM TX 76249-6600

CREDITOR ID: 529439-AD
MARTY R VANDERLIP & LORI D
VANDERLIP JT TEN
RR 2 BOX 56
PAGELAND SC 29728

CREDITOR ID: 512557-AD
MARTY V HOLMES
220 BAY COLT RD
ALPHARETTA GA 30004-3533

CREDITOR ID: 517704-AD
MARTY W LONG
27313 CRYSTAL RD
ALBEMARLE NC 28001-8057

CREDITOR ID: 501363-AD
MARVA BRADFORD CUST TAYLOR
ALEXANDER BRADFORD UNIF
TRANS TO MIN ACT TN
422 CLEARWATER DR
NASHVILLE TN 37217-4010

CREDITOR ID: 501365-AD
MARVA BRADFORD CUST VINCENT
SIR CHARLES BRADFORD UNIF
TRANS TO MIN ACT TN
422 CLEARWATER DR
NASHVILLE TN 37217-4010

CREDITOR ID: 525595-AD
MARVA J SEVIN
5630 W FOREST ISLE DR APT 668
NEW  ORLEANS LA 70131-8556

CREDITOR ID: 525317-AD
MARVA RAE SCHUTZ
8292 COPPER VISTA CIR
WEST  JORDAN UT 84088-1773

CREDITOR ID: 522596-AD
MARVEY MARSHALL ROACH JR
2730 BARKER RD
SAINT  CLOUD FL 34771-9001

CREDITOR ID: 531919-AD
MARVIN B PEELE &
MATTIE F PEELE JT TEN
183 ROTHWOOD RD
MONROE VA 24574-3211

CREDITOR ID: 501543-AD
MARVIN BOYD II
131 BENBY CIR.
COLUMBIA SC 29229

CREDITOR ID: 511436-AD
MARVIN BRENT HODGES JR
9326 MITCHELL GLENN DR
CHARLOTTE NC 28277-6600

CREDITOR ID: 498548-AD
MARVIN C AMBROSE & AMANDA S
AMBROSE JT TEN
414 JEDBURG RD
SUMMERVILLE SC 29483-7519

**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 503408-AD
MARVIN CAMRAS TR U-A
06/30/94 MARVIN CAMRAS TRUST
560 LINCOLN AVE
GLENCOE IL 60022-1420

CREDITOR ID: 521361-AD
MARVIN CLAUDE PERKINS &
SUSAN JINNETTE PERKINS
JT TEN
6200 MIAL PLANTATION RD
RALEIGH NC 27610-9643

CREDITOR ID: 532935-AD
MARVIN DURAN WRIGHT
1985 WOODMORE RD
PERRY FL 32348-6473

CREDITOR ID: 507204-AD
MARVIN F EARGLE
6152 PAGELAND HWY
LANCASTER SC 29720-7403

CREDITOR ID: 510021-AD
MARVIN G HANSON
4970 SABLE AVE
MIDDLEBURG FL 32068-6061

CREDITOR ID: 502848-AD
MARVIN H CAMPBELL
2507 WINSLOW DR
ANDERSON SC 29621-2955

CREDITOR ID: 513388-AD
MARVIN H JANNEY
180 HARRY RD
STONEVILLE NC 27048-7918

CREDITOR ID: 512518-AD
MARVIN HENDERSON & ALMA
HENDERSON JT TEN
PO BOX 110055
BIRMINGHAM AL 35211-0055

CREDITOR ID: 498588-AD
MARVIN I ALLEN
RR 2 BOX 95
COATS NC 27521-9603

CREDITOR ID: 515493-AD
MARVIN J KIFFMEYER & DIANA F
KIFFMEYER TRUSTEES U-A DTD
05-25-95 MARVIN J KIFFMEYER
TRUST
384 PINE ST
CIRCLE  PINES MN 55014-2017

CREDITOR ID: 527812-AD
MARVIN J SMITH & OUIDA S
SMITH JT TEN
619 HOLLYRIDGE DR
DURHAM NC 27712-2761

CREDITOR ID: 526181-AD
MARVIN J STAAB & COLLEEN L
STAAB JT TEN
152 RIVERSTONE WAY
GREER SC 29651-2304

CREDITOR ID: 526778-AD
MARVIN J STEIN
PO BOX 1359
GALVESTON TX 77553-1359

CREDITOR ID: 514011-AD
MARVIN JOHNSON
6124 10TH ST
ZEPHYRHILLS FL 33542-3524

CREDITOR ID: 507615-AD
MARVIN K FOSTER
APT 4109
3580 MCGEHEE PLACE DR S
MONTGOMERY AL 36111-3379

CREDITOR ID: 494120-AE
MARVIN L DOUGLAS
2728 SW 11TH PL
CAPE  CORAL FL 33914-4127

CREDITOR ID: 494903-AE
MARVIN L FREEMAN
2013 LEON AVE
SARASOTA FL 34234-8523

CREDITOR ID: 510721-AD
MARVIN L GORNALL & JOHNNIE
FAYE GORNALL JT TEN
6230 BELAIR DR
MILTON FL 32570-5449

CREDITOR ID: 523495-AD
MARVIN L RAMGE & RUTH J
RAMGE JT TEN
495 CLEARBROOK DR
COVINGTON GA 30016-8146

CREDITOR ID: 527776-AD
MARVIN L SLOAN
1982 COOK DR
CALLAHAN FL 32011-4503

CREDITOR ID: 527777-AD
MARVIN L SLOAN & CHERYL L
SLOAN JT TEN
1982 COOK DR
CALLAHAN FL 32011-4503

CREDITOR ID: 529829-AD
MARVIN L STOVER JR
6625 SCHWAB DR
PENSACOLA FL 32504-7240

CREDITOR ID: 498016-AE
MARVIN L WERSTLER
7292 CARNES CROSSING CIRCLE
JONESBORRO GA 30236

CREDITOR ID: 531056-AD
MARVIN L WERSTLER
7292 CARNES CROSSING CIRCLE
JONESBORRO GA 30236

CREDITOR ID: 531818-AD
MARVIN LEWIS DUVAL
4101 BLAND RD APT 5
RALEIGH NC 27609-6139

CREDITOR ID: 530289-AD
MARVIN LOVELL WATLINGTON
125 WILLIAM HARDIN RD
COLA SC 29223-7818

CREDITOR ID: 520388-AD
MARVIN MORRIS
PO BOX 913
CLARSONA FL 32710-0913

CREDITOR ID: 511599-AD
MARVIN N HOWARD
287 FAIRHAVEN DR
GREER SC 29651-6066

CREDITOR ID: 531485-AD
MARVIN P WILKIE
128 HUMMINGBIRD RDG
GREENVILLE SC 29605-5304

CREDITOR ID: 505620-AD
MARVIN R CUTRER
PO BOX 2554
HAMMOND LA 70404-2554

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 505621-AD
MARVIN R CUTSON
2791 CAMDEN RD
CLEARWATER FL 33759-1013

CREDITOR ID: 506318-AD
MARVIN R DORMINEY & SHARI A
DORMINEY JT TEN
4482 OLD DOERUN RD
MOULTRIE GA 31768-2412

CREDITOR ID: 517405-AD
MARVIN R MCMAHAN
4031 CONDOR LN
SARASOTA FL 34232-4915

CREDITOR ID: 503138-AD
MARVIN RAY CARR
3938 HARDIN ELLISON RD
FRANKLINVILLE NC 27248-8112

CREDITOR ID: 525168-AD
MARVIN ROWLAND & PHYLLIS
ROWLAND JT TEN
464 BROOKSIDE DR
ARAB AL 35016-3453

CREDITOR ID: 509370-AD
MARVIN S GODWIN
1265 GEORGE FLOWERS RD
NORMAN  PARK GA 31771-5522

CREDITOR ID: 516364-AD
MARVIN S KNIGHT III
1929 ROSALIE RIDGE DR NE
HUNTSVILLE AL 35811-2140

CREDITOR ID: 529245-AD
MARVIN S THOMAS SR
147 SILVER LAKE DR
INTERLACHEN FL 32148-5003

CREDITOR ID: 523089-AD
MARVIN T RIGGS
8302 PORT SAID ST
ORLANDO FL 32817-1522

CREDITOR ID: 512345-AD
MARVIN W HAY
3731 DRUIDS DR SE
CONYERS GA 30013-2978

CREDITOR ID: 514647-AD
MARVIN W JARRETT & KATHRYN J
JARRETT JT TEN
2145 GROVE PL
CLEARWATER FL 33764-6637

CREDITOR ID: 525429-AD
MARVIN W SAPP
6413 THONOTOSASSA RD
PLANT  CITY FL 33565-5726

CREDITOR ID: 526216-AD
MARVIN W STRICKLAND
17630 DURRANCE RD
FORT  MYERS FL 33917-2211

CREDITOR ID: 530827-AD
MARVIN WELLEN CUST JASON
WELLEN UNIF TRAN MIN ACT FL
600 OLEANDER DR
HALLANDALE FL 33009-6532

CREDITOR ID: 501625-AD
MARWAN A BOUKZAM
10171 NW 59TH DR
PARKLAND FL 33076-2564

CREDITOR ID: 499206-AD
MARY A BAILEY
3914 SW 90TH PL
JASPER FL 32052-5704

CREDITOR ID: 493354-AE
MARY A BAILEY
5170 W HIGHWAY 4
CENTURY FL 32535-2538

CREDITOR ID: 499794-AD
MARY A BALL
4630 CROSSWOOD LN
BATAVIA OH 45103-1369

CREDITOR ID: 493864-AE
MARY A BELL
120 CEMETERY RD
COWPENS SC 29330-9581

CREDITOR ID: 502113-AD
MARY A BROWN
PO BOX 721
BELTON SC 29627-0721

CREDITOR ID: 493789-AE
MARY A CANTWELL
13469 LAS BRISAS WAY
JACKSONVILLE FL 32224-2025

CREDITOR ID: 493653-AE
MARY A CASON
7642 CONTOUR DR
JACKSONVILLE FL 32221-4415

CREDITOR ID: 503107-AD
MARY A CASON
7642 CONTOUR DR
JACKSONVILLE FL 32221-4415

CREDITOR ID: 503648-AD
MARY A COBB
PO BOX 2065
NORCROSS GA 30091-2065

CREDITOR ID: 505173-AD
MARY A COOK & EARL V COOK
JT TEN
862 COUNTY ROAD 95
MOULTON AL 35650-5024

CREDITOR ID: 504113-AD
MARY A COOKS
1013 MORAN ST
BAY  MINETTE AL 36507-2433

CREDITOR ID: 494340-AE
MARY A COSHOW
940 GROVE PARK DR N
ORANGE  PARK FL 32073-3626

CREDITOR ID: 506481-AD
MARY A DAVIS
2358 PAULETTE DR
HAINES  CITY FL 33844-2424

CREDITOR ID: 506864-AD
MARY A DINNING
1748 TARA CIR
DOUGLASVILLE GA 30135-1030

CREDITOR ID: 506560-AD
MARY A DSOUZA
2430 CHATEAU LN
TALLAHASSEE FL 32311-5604

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 506561-AD<br>MARY A D'SOUZA<br>2430 CHATEAU LN<br>TALLAHASSEE FL 32311-5604 | CREDITOR ID: 494146-AE<br>MARY A DUDLEY<br>2176 ATHENS RD<br>WINTERVILLE GA 30683-4902 | CREDITOR ID: 507676-AD<br>MARY A ELDER<br>PO BOX 256<br>CANTONMENT FL 32533-0256 |
| CREDITOR ID: 507665-AD<br>MARY A ESPOSITO<br>421 PLANT AVE NE<br>MELBOURNE FL 32907-2366 | CREDITOR ID: 494909-AE<br>MARY A FRIES<br>3011 NW 2ND AVE<br>POMPANO FL 33064-3705 | CREDITOR ID: 509281-AD<br>MARY A GRIFFIS<br>RR 5 BOX 7277<br>STARKE FL 32091-9106 |
| CREDITOR ID: 510383-AD<br>MARY A HARCLERODE<br>303 AUTHUR MOORE DR<br>GREEN  COVE  SPRINGS FL 32043 | CREDITOR ID: 511481-AD<br>MARY A HERRERA<br>85360 BLACKMON RD<br>YULEE FL 32097-4734 | CREDITOR ID: 510968-AD<br>MARY A HERRING<br>PO BOX 771151<br>CORAL  SPRINGS FL 33077-1151 |
| CREDITOR ID: 495029-AE<br>MARY A HERRING<br>PO BOX 771151<br>CORAL  SPRINGS FL 33077-1151 | CREDITOR ID: 512558-AD<br>MARY A HOLMES<br>4453 NE 77TH AVE<br>BRONSON FL 32621-5520 | CREDITOR ID: 513607-AD<br>MARY A HUTCHINGSON & SIDNEY<br>HUTCHINGSON JT TEN<br>11224 69TH LN<br>LIVE  OAK FL 32060-7101 |
| CREDITOR ID: 514949-AD<br>MARY A LAHUE<br>1843 DEBBENSHIRE DR<br>CHARLESTON SC 29407-3009 | CREDITOR ID: 515798-AD<br>MARY A LAMBERT<br>1441 NW 70TH TER<br>HOLLYWOOD FL 33024-5434 | CREDITOR ID: 495764-AE<br>MARY A LEWIS<br>3010 NW 8TH ST<br>FORT  LAUDERDALE FL 33311-6608 |
| CREDITOR ID: 517794-AD<br>MARY A LUKE<br>541 N MAIN ST<br>WINTER  GARDEN FL 34787-2324 | CREDITOR ID: 508691-AD<br>MARY A MATHIS GALLAS<br>3999 BALLYNAHOWN CIR<br>FAIRFAX VA 22030-2484 | CREDITOR ID: 519107-AD<br>MARY A MCQUEEN<br>460 FLATWOOD CURV<br>WETUMPKA AL 36092-8121 |
| CREDITOR ID: 518928-AD<br>MARY A MITCHELL<br>ATTN MARY CIOE<br>9 PAGODA CT N<br>HOMOSASSA FL 34446-4120 | CREDITOR ID: 522997-AD<br>MARY A PHILLIP<br>PO BOX 1759<br>DONALDSONVILLE LA 70346-1759 | CREDITOR ID: 496487-AE<br>MARY A PHILLIP<br>PO BOX 1759<br>DONALDSONVILLE LA 70346-1759 |
| CREDITOR ID: 524400-AD<br>MARY A SCHMITT<br>6150 SILVER SPUR DR<br>LITHONIA GA 30058-6128 | CREDITOR ID: 527813-AD<br>MARY A SMITH<br>109 MAJOR DR<br>LAURENS SC 29360-5412 | CREDITOR ID: 529212-AD<br>MARY A STONE<br>108 LINDA KAY CT<br>WARNER  ROBINS GA 31088-7135 |
| CREDITOR ID: 530568-AD<br>MARY A WALTERS<br>704 SW CALIFORNIA TER<br>FORT  WHITE FL 32038-4787 | CREDITOR ID: 533247-AD<br>MARY A WARE<br>85 MCLEAN AVE<br>MANASQUAN NJ 08736-3147 | CREDITOR ID: 506842-AD<br>MARY AGNES DE CROSS & DANIEL<br>MICHAEL DE CROSS SR JT TEN<br>2486 STATE HIGHWAY 29<br>JOHNSTOWN NY 12095-4039 |
| CREDITOR ID: 498550-AD<br>MARY ALICE AMBURN<br>2215 VIREO DR<br>N  AUGUSTA SC 29841-3134 | CREDITOR ID: 502285-AD<br>MARY ALICE BRYAN<br>3436 SW 20TH ST<br>GAINESVILLE FL 32608-3302 | CREDITOR ID: 514096-AD<br>MARY ALICE JENKINS<br>7207 LEE ROAD 240<br>PHENIX  CITY AL 36870-7833 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 525171-AD
MARY ALICE ROWLING
1745 SHERIDAN ST
JACKSONVILLE FL 32207-5466

CREDITOR ID: 525573-AD
MARY ANGELA P SHUCK
2415 LAGRANGE RD
SHELBYVILLE KY 40065-9016

CREDITOR ID: 498927-AD
MARY ANN ALLLENDER
109 CREST LAKE DR
OAK  RIDGE NJ 07438-8985

CREDITOR ID: 500284-AD
MARY ANN BAYER
4353 PHILNOLL DR
CINCINNATI OH 45247-5071

CREDITOR ID: 500364-AD
MARY ANN BESSENT & BENNY O
BESSENT JT TEN
1700 GERALDINE DR
JACKSONVILLE FL 32205-9212

CREDITOR ID: 501243-AD
MARY ANN BOLTON
PO BOX 441
WOODLAND NC 27897-0441

CREDITOR ID: 501242-AD
MARY ANN BOLTON
5434 SOUTHVIEW DR
LOUISVILLE KY 40214-4218

CREDITOR ID: 502322-AD
MARY ANN CALLAN & JEFFREY L
CALLAN JT TEN
133 VILLA CREST DR
STATE  COLLEGE PA 16801-7950

CREDITOR ID: 503589-AD
MARY ANN CLAVERIA
1841 SW 23RD TER
OKEECHOBEE FL 34974-5605

CREDITOR ID: 504722-AD
MARY ANN COLEMAN
PO BOX 424
TALIHINA OK 74571-0424

CREDITOR ID: 506316-AD
MARY ANN DOBY
2670 PANTHER CREEK RD
SALISBURY NC 28146-2518

CREDITOR ID: 506887-AD
MARY ANN DOYLE & JOHN DOYLE
JT TEN
37 D FOUR MILE COURT
CAMP  SPRINGS KY 41059

CREDITOR ID: 505373-AD
MARY ANN ERNST
4940 CHERRY CT
NEW  PORT  RICHEY FL 34652-1013

CREDITOR ID: 509930-AD
MARY ANN GARRETTE
981B HUTCHINS LN
CHIPLEY FL 32428-4401

CREDITOR ID: 509144-AD
MARY ANN GODFREY & GEORGE E
GODFREY JT TEN
2612 E BRIARWOOD DR
FLORENCE SC 29505-6808

CREDITOR ID: 510472-AD
MARY ANN GREENWAY
978 BRANAN FIELD RD
MIDDLEBURG FL 32068-3433

CREDITOR ID: 509429-AD
MARY ANN HALLENBECK &
TIMOTHY A HALLENBECK JT TEN
2749 BROWN RD
ALBION NY 14411-9621

CREDITOR ID: 511619-AD
MARY ANN HUNTER
8817 CHANNING DR
JONESBORO GA 30238-4721

CREDITOR ID: 512980-AD
MARY ANN INGRAM
40 JUSTIN CHASE
WETUMPKA AL 36093-2258

CREDITOR ID: 514971-AD
MARY ANN KNOX
3716 PRESCOTT ST
TITUSVILLE FL 32796-4208

CREDITOR ID: 517771-AD
MARY ANN MCMILLAN
607 CROMARTIE RD
ELIZABETH  TOWN NC 28337-7093

CREDITOR ID: 520144-AD
MARY ANN MOKRZECKI
3 SCOTT LN
HADLEY MA 01035-9713

CREDITOR ID: 521373-AD
MARY ANN PETERS & LYNETTE
LORD JT TEN
4036 MEEK DR
JACKSONVILLE FL 32277-1719

CREDITOR ID: 524168-AD
MARY ANN PITTMAN
607 CROMARTIE RD
ELIZABETHTOWN NC 28337-7093

CREDITOR ID: 522638-AD
MARY ANN PLACZEK
1801 SW CAPEHART AVE
PORT  ST  LUCIE FL 34953-4606

CREDITOR ID: 522904-AD
MARY ANN PLEINES
12131 GROVEWOOD AVE
THONOTOSASSA FL 33592-2707

CREDITOR ID: 500726-AD
MARY ANN R BERNARD
170 RONALD BLVD
LAFAYETTE LA 70503-2738

CREDITOR ID: 531473-AD
MARY ANN RIVERS WILSON
45 GREENTREE CIRCLE RD
BRISTOL VA 24201-1559

CREDITOR ID: 516868-AD
MARY ANN S BRYAN TRUSTEE THE
MARY ANN S BRYAN REVOCABLE
TR U A DTD 11-18-88
1651 BEACH AVE
ATLANTIC  BEACH FL 32233-5840

CREDITOR ID: 527744-AD
MARY ANN STIERWALD
3240 TEXAS AVE
KENNER LA 70065-4651

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 529394-AD
MARY ANN TINES
61684 SPRUCE DR
PEARL  RIVER LA 70452-4012

CREDITOR ID: 530569-AD
MARY ANN WALTERS
704 SW CALIFORNIA TER
FT  WHITE FL 32038-4787

CREDITOR ID: 530904-AD
MARY ANN WARFIELD
4051 NVS 301
WILDWOOD FL 34785

CREDITOR ID: 531754-AD
MARY ANN WATSON
103 ELLEN CT
WINTER  HAVEN FL 33884-2806

CREDITOR ID: 530985-AD
MARY ANN WILDER
PO BOX 128
OAKLAND  CITY IN 47660-0128

CREDITOR ID: 498909-AD
MARY ANNE ALLENDER
109 CREST LAKE DR
OAK  RIDGE NJ 07438-8985

CREDITOR ID: 498908-AD
MARY ANNE ALLENDER
109 CREST LAKE DR
OAK  RIDGE NJ 07438-8985

CREDITOR ID: 501967-AD
MARY ANNE C BRATBURD & EDDIE
BRATBURD JR JT TEN
1737 MAYVIEW RD
JACKSONVILLE FL 32210-2219

CREDITOR ID: 504355-AD
MARY ANNE CLEVELAND
39 STONE GATE S
LONGWOOD FL 32779-3021

CREDITOR ID: 521262-AD
MARY ANNE PATTILLO
880 TULAROSA AVE
LAKE  CITY FL 32025-5734

CREDITOR ID: 523705-AD
MARY ANNE POWERS CUST
MICHAEL R POWERS UNIF TRAN
MIN ACT KY
2708 CARRIAGE HILL DR
BOWLING  GREEN KY 42104-4324

CREDITOR ID: 499914-AD
MARY ANNE RHAME BATES
PO BOX 749
LAKEVILLE CT 06039-0749

CREDITOR ID: 525999-AD
MARY ANNE SANDERS CUST
MICHAEL NOAH SANDERS UNIF
TRANS MIN ACT IN
1026 CASTLEWOOD DR
NEW  ALBANY IN 47150-2112

CREDITOR ID: 516214-AD
MARY ARLINE KIMBALL
RR 1 BOX 466
LEE FL 32059-9500

CREDITOR ID: 518165-AD
MARY AYO MADERE & HOPE ANN
MADERE FRIEKEY JT TEN
112 DEWEESE DR
WAGGAMAN LA 70094-2480

CREDITOR ID: 505415-AD
MARY B DELOACH & CARLTON W
DELOACH JT TEN
PO BOX 3055
LABELLE FL 33975-3055

CREDITOR ID: 509170-AD
MARY B GREEN
451 MAXEY RD APT 4206
HOUSTON TX 77013-5051

CREDITOR ID: 494792-AE
MARY B HARRIS
2850 HARDIN RD
BOONE NC 28607-8178

CREDITOR ID: 521933-AD
MARY B OBRIEN
234 N LAKEVIEW DR
BROOKS KY 40109-5265

CREDITOR ID: 520745-AD
MARY B ODEN & GLEN DAVID
ODEN JT TEN
1125 POPLAR CREEK TRL
RALEIGH NC 27610-9314

CREDITOR ID: 520742-AD
MARY B PARETTI
3516 RIVERLAND DR
CHALMETTE LA 70043-2530

CREDITOR ID: 521390-AD
MARY B PARRISH
6706 SW 35TH WAY
GAINESVILLE FL 32608-5221

CREDITOR ID: 526520-AD
MARY B STANLEY & ERNEST E
STANLEY JT TEN
300 PARK AVE
EMPORIA VA 23847-1821

CREDITOR ID: 529225-AD
MARY B STUCKEY
PO BOX 332
APOPKA FL 32704-0332

CREDITOR ID: 529810-AD
MARY B SWANSON
1833 S LIVE OAK PKWY
WILMINGTON NC 28403-6623

CREDITOR ID: 531694-AD
MARY B WILLIAMS TRUSTEE U-A
DTD 06-12-03 MARY B WILLIAMS
LIVING TRUST
4627 STAFFORD DR
DURHAM NC 27705-2325

CREDITOR ID: 499486-AD
MARY BARDYSZ & HELEN BARDYSZ
JT TEN
PO BOX 23
FLUSHING NY 11372-0023

CREDITOR ID: 505416-AD
MARY BATES DELOACH
PO BOX 3055
LABELLE FL 33975-3055

CREDITOR ID: 529811-AD
MARY BELLANY SWANSON
1833 S LIVE OAK PKWY
WILMINGTON NC 28403-6623

CREDITOR ID: 509171-AD
MARY BELLE GREEN & L T GREEN
JT TEN
451 MAXEY RD APT 4206
HOUSTON TX 77013-5051

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 500585-AD
MARY BETH BEVINS & RALPH
BEVINS JT TEN
5324 LAKESIDE DR
LAKE  WALES FL 33898-8811

CREDITOR ID: 509034-AD
MARY BETH GRAGE
10365 ARBOR RIDGE TRL
ORLANDO FL 32817-2818

CREDITOR ID: 520868-AD
MARY BETH PARIS
4510 W SWANN AVE
TAMPA FL 33609-3722

CREDITOR ID: 520869-AD
MARY BETH PARIS & FRANK
PARIS JT TEN
4510 W SWANN AVE
TAMPA FL 33609-3722

CREDITOR ID: 529214-AD
MARY BETH RAINE STONE CUST
MARY RAINE STONE UNDER THE
AL UNIF TRAN MIN ACT
1944 HARPETH RIVER DR
BRENTWOOD TN 37027-4848

CREDITOR ID: 528985-AD
MARY BETH RAINE STONE CUST
GREGORY CARL STONE JR UNDER
THE AL UNIF TRAN MIN ACT
1944 HARPETH RIVER DR
BRENTWOOD TN 37027-4848

CREDITOR ID: 529343-AD
MARY BETH RAINE STONE CUST
ROBERT REED STONE UNDER THE
AL UNIF TRAN MIN ACT
1944 HARPETH RIVER DR
BRENTWOOD TN 37027-4848

CREDITOR ID: 525886-AD
MARY BETH SCHNEIDER
2607 S WOODLAND BLVD # 289
DELAND FL 32720-7001

CREDITOR ID: 498384-AD
MARY C ALDRIDGE
142 TEMPLE CREEK DR
KINGSLAND GA 31548-3504

CREDITOR ID: 498410-AD
MARY C ALEXANDER
1060 W 13TH ST
JACKSONVILLE FL 32209-5709

CREDITOR ID: 498589-AD
MARY C ALLEN
114 HUNTER CARVER LN
FOREST  CITY NC 28043-9674

CREDITOR ID: 498653-AD
MARY C ANDERSON
5101 EXUM DR
WEST  COLUMBIA SC 29169

CREDITOR ID: 498652-AD
MARY C ANDERSON
PO BOX 1684
REEDSVILLE GA 30453-1684

CREDITOR ID: 502139-AD
MARY C BRIDENHAGEN & J
STEPHEN GUERCIO JT TEN
11695 BINARY CT
MONROVIA MD 21770-9414

CREDITOR ID: 493979-AE
MARY C BURNSIDE
401 E 8TH ST
LYNN  HAVEN FL 32444-2407

CREDITOR ID: 503559-AD
MARY C COBAUGH
6246 SW 136TH CT APT D101
MIAMI FL 33183-5032

CREDITOR ID: 504534-AD
MARY C COLLINS
PO BOX 10381
GREENVILLE SC 29603-0381

CREDITOR ID: 506701-AD
MARY C DELEO
6226 SAILBOAT AVE
TAVARES FL 32778-9212

CREDITOR ID: 506702-AD
MARY C DELEO-BARLOW
6226 SAILBOAT AVE
TAVARES FL 32778-9212

CREDITOR ID: 494207-AE
MARY C DELEO-BARLOW
6226 SAILBOAT AVE
TAVARES FL 32778-9212

CREDITOR ID: 508416-AD
MARY C FLORENCE
2368 COVINGTON CREEK CIR E
JACKSONVILLE FL 32224-1172

CREDITOR ID: 511904-AD
MARY C HARRIS & EMERY W
HARRIS JT TEN
2009 EAGLE CREST CT
BIRMINGHAM AL 35242-4905

CREDITOR ID: 516184-AD
MARY C LESTER
1308 W ESPLANADE AVE APT D
KENNER LA 70065-4903

CREDITOR ID: 517935-AD
MARY C LONGERBEAN
PO BOX 807
MIDDLEBURG FL 32050-0807

CREDITOR ID: 496438-AE
MARY C LONGERBEAN
PO BOX 807
MIDDLEBURG FL 32050-0807

CREDITOR ID: 520353-AD
MARY C MITCHELL CUST BRIAN M
MITCHELL UNIF TRAN MIN ACT
FL
129 SHERIDAN CT
LONGWOOD FL 32750-3956

CREDITOR ID: 495591-AE
MARY C MONTGOMERY
6401 SPRINGWOOD PL
FAYETTEVILLE NC 28304-5730

CREDITOR ID: 522296-AD
MARY C OCONNOR
545 NW AVON AVE
PORT  ST  LUCIE FL 34983-8724

CREDITOR ID: 521032-AD
MARY C PARRAMORE
821 JETTY AVE
QUINCY FL 32351-2627

CREDITOR ID: 496800-AE
MARY C PERECKO
2416 ROBERTS DR
NICEVILLE FL 32578-2358

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 521866-AD
MARY C PERECKO
2416 ROBERTS DR
NICEVILLE FL 32578-2358

CREDITOR ID: 525500-AD
MARY C RUMIEZ & DAVID A
RUMIEZ JT TEN
1301 PLEASANTRIDGE PL
ORLANDO FL 32835-8213

CREDITOR ID: 524240-AD
MARY C SCANLON
1123 DELTA DR
COLUMBIA SC 29209-4742

CREDITOR ID: 526450-AD
MARY C SIGMON
2068 MOONLIT TRL
VALE NC 28168-7792

CREDITOR ID: 497456-AE
MARY C STARR
3157 PIONEER TRAILS LOOP
LAKELAND FL 33810-3506

CREDITOR ID: 497075-AE
MARY C SUMMERS
2158 CALEDONIA PL
MELBOURNE FL 32940-6344

CREDITOR ID: 529636-AD
MARY C TUDOR & LESTER TUDOR
JT TEN
1145 ROLLING HILLS DR
CINCINNATI OH 45255-4420

CREDITOR ID: 528935-AD
MARY C TURNER
19833 SUSAN CT
CLINTON  TWP MI 48035-4715

CREDITOR ID: 531282-AD
MARY C WESSEL
2010 FOXHURST DR
LOUISVILLE KY 40216-4736

CREDITOR ID: 531374-AD
MARY CANDICE WACHTER
1506 BRUNNER ST NW
CULLMAN AL 35055-2720

CREDITOR ID: 503373-AD
MARY CARNEY
APARTADO 597
CHAPALA JAL  45900
MEXICO

CREDITOR ID: 515389-AD
MARY CAROL KELLY
10401 EDGEWATER RD
LOUISVILLE KY 40223-3732

CREDITOR ID: 517705-AD
MARY CAROLYN LONG
105 SLINGSBY ST
ELIZABETHTOWN NC 28337-9616

CREDITOR ID: 503106-AD
MARY CASON & KENNETH CASON
JT TEN
150 JUNIOR LAKE TRAIL
INTERLACHEN FL 32148

CREDITOR ID: 510955-AD
MARY CATHERINE HOLLIMAN
12356 LARUE RD
OCEAN  SPRINGS MS 39565-7855

CREDITOR ID: 530163-AD
MARY CHRISTINE VIDRINE
P.O. BOX 12802
HAMMOND LA 70402

CREDITOR ID: 507253-AD
MARY COLLINS FORTSON
1788 SHOAL CREEK CIR
GREEN  COVE  SPRINGS FL 32043-8035

CREDITOR ID: 509779-AD
MARY COLLINS FORTSON CUST
DAVID CHRISTOPHER HAGAN JR
U/T/M/A/FL
1788 SHOAL CREEK CIR
GREEN  COVE  SPRINGS FL 32043-8035

CREDITOR ID: 504464-AD
MARY CONNOLLY & JOHN F
CONNOLLY JT TEN
11 HUNTERS TRL
MADISON CT 06443-2470

CREDITOR ID: 503417-AD
MARY COURTNEY BRYAN CARON
3810 MIAMI ROAD
MARIEMONT
CINCINNATI OH 45227

CREDITOR ID: 503418-AD
MARY COURTNEY BRYAN-CARON
CUST REED BRYAN CARON UNDER
OH UNIFORM TRANSFERS TO
MINORS ACT
3810 MIAMI RD
CINCINNATI OH 45227-4320

CREDITOR ID: 503416-AD
MARY COURTNEY BRYAN-CARON
CUST JAYNE SHANDS CARON
UNDER OH UNIFORM TRANSFERS
TO MINORS ACT
3810 MIAMI RD
CINCINNATI OH 45227-4320

CREDITOR ID: 500634-AD
MARY D BENNETT
3521 COLLINS DR
LUMBERTON NC 28358-6494

CREDITOR ID: 500459-AD
MARY D BILLINGSLEY
4304 ROLLING HILLS RD
MORVEN GA 31638-4034

CREDITOR ID: 500902-AD
MARY D BOBO
PO BOX 4803
LOUISVILLE KY 40204-0803

CREDITOR ID: 493946-AE
MARY D BROWN
201 DOGWOOD DR
GAFFNEY SC 29340-4409

CREDITOR ID: 502114-AD
MARY D BROWN
201 DOGWOOD DR
GAFFNEY SC 29340-4409

CREDITOR ID: 506492-AD
MARY D DECKER
3288 SUNBEAM RD
LEITCHFIELD KY 42754-7721

CREDITOR ID: 508324-AD
MARY D FORD
4109 MERRYWEATHER DR
ORLANDO FL 32812-4024

CREDITOR ID: 495432-AE
MARY D HOLLINGSWORTH
1170 PANAMA AVE
CLEWISTON FL 33440-9076

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 511084-AD<br>MARY D HOLLINGSWORTH & JOHN<br>HOLLINGSWORTH JT TEN<br>1170 PANAMA AVE<br>CLEWISTON FL 33440-9076 | CREDITOR ID: 516126-AD<br>MARY D LANDRY & OSCAR F<br>LANDRY JT TEN<br>1213 LURLINE DR<br>NEW ORLEANS LA 70121-2126 | CREDITOR ID: 518511-AD<br>MARY D LUQUIRE<br>2401 CALLISON HWY<br>GREENWOOD SC 29646-7753 |
| CREDITOR ID: 520203-AD<br>MARY D MERRELL<br>100 MAIN ST<br>JAFFREY NH 03452-6145 | CREDITOR ID: 520381-AD<br>MARY D MOORE<br>7624 LONGFIELD DR<br>FORT WORTH TX 76108-3233 | CREDITOR ID: 525220-AD<br>MARY D SCRIMENTI & VINCENT A<br>SCRIMENTI JT TEN<br>24011 DOVERWICK DR<br>TOMBALL TX 77375-5166 |
| CREDITOR ID: 516869-AD<br>MARY D SNIDER & WENDY S<br>SNIDER<br>8855 COURTYARD LN<br>GROVELAND FL 34736-8897 | CREDITOR ID: 510959-AD<br>MARY DALY HERRIN<br>1112 BRYAN DR<br>BIRMINGHAM AL 35210-3601 | CREDITOR ID: 505012-AD<br>MARY DARBY<br>933 LOOMIS AVE<br>DAYTONA BEACH FL 32114-4629 |
| CREDITOR ID: 516127-AD<br>MARY DARMS LANDRY<br>1213 LURLINE DR<br>NEW ORLEANS LA 70121-2126 | CREDITOR ID: 529716-AD<br>MARY DIANNE TAYLOR<br>614 NEW ORCHARD PL<br>LARGO MD 20774-2289 | CREDITOR ID: 506296-AD<br>MARY DUNLOP & WILLIAM DUNLOP<br>III JT TEN<br>16200 BATON ROUGE CT<br>FORT MYERS FL 33908-3520 |
| CREDITOR ID: 494170-AE<br>MARY DUNNAWAY<br>635 FILMORE ST<br>KENNER LA 70062-7815 | CREDITOR ID: 512029-AD<br>MARY DUNWOODY HARRIS<br>31047 WELLINGTON CT<br>SPANISH FORT AL 36527-8202 | CREDITOR ID: 508122-AD<br>MARY DUTIEL & JEFF DUTIEL<br>JT TEN<br>23 TERRACE AVE<br>CRESTVIEW KY 41076-2017 |
| CREDITOR ID: 498366-AD<br>MARY E ADAMS<br>630 OLD ANDERSON RD<br>GREENVILLE SC 29611-7533 | CREDITOR ID: 498859-AD<br>MARY E AKERS<br>1388 SE 11TH PL<br>HOMESTEAD FL 33035-2014 | CREDITOR ID: 500189-AD<br>MARY E BARNES & ORRIN L<br>BARNES JT TEN<br>130 S LAKE AVE<br>APOPKA FL 32703-4250 |
| CREDITOR ID: 500190-AD<br>MARY E BARNES & SARAH B<br>BURGESS JT TEN<br>130 S LAKE AVE<br>APOPKA FL 32703-4250 | CREDITOR ID: 500085-AD<br>MARY E BENSON<br>3103 SOFT FERN CT<br>KINGWOOD TX 77345-5429 | CREDITOR ID: 493888-AE<br>MARY E BERGHAUSER<br>1575 LINKSIDE DR<br>ORANGE PARK FL 32003-7767 |
| CREDITOR ID: 493248-AE<br>MARY E BOONE<br>2135 HIGHWAY 31 N<br>DEATSVILLE AL 36022-2714 | CREDITOR ID: 501071-AD<br>MARY E BOSTIAN<br>172 DURANGO DR<br>LEESVILLE SC 29070-9000 | CREDITOR ID: 500878-AD<br>MARY E BOWLEY<br>7970 OLD PLANK RD<br>JACKSONVILLE FL 32220-2713 |
| CREDITOR ID: 503204-AD<br>MARY E CHAMBERS<br>2350 MITCHELL RD<br>HARTFORD AL 36344-6417 | CREDITOR ID: 503747-AD<br>MARY E CLECKLER<br>4137 COUNTY ROAD 55<br>CLANTON AL 35046-4317 | CREDITOR ID: 506482-AD<br>MARY E DAVIS<br>1324 MORVENWOOD RD<br>JACKSONVILLE FL 32207-5351 |
| CREDITOR ID: 508993-AD<br>MARY E ENDERLE & EDWIN L<br>ENDERLE JT TEN<br>148 COUNTRY VIEW DR<br>HARRISON OH 45030-1856 | CREDITOR ID: 507816-AD<br>MARY E FIELDSON<br>8740 SW 41ST ST<br>MIAMI FL 33165-5433 | CREDITOR ID: 509944-AD<br>MARY E GILBERT<br>2227 W 33RD ST<br>PANAMA CITY FL 32405-1920 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 509414-AD
MARY E GRIFFITH & CHARLES R
GRIFFITH JT TEN
6249 LOBELIA DR SW
MABLETON GA 30126-4932

CREDITOR ID: 510381-AD
MARY E HAMILTON
417 BRIERCLIFF DR
COLUMBIA SC 29203-9533

CREDITOR ID: 495363-AE
MARY E HAMILTON
417 BRIERCLIFF DR
COLUMBIA SC 29203-9533

CREDITOR ID: 509665-AD
MARY E HANNON
1290 S MCELHANEY RD
GREER SC 29651-5689

CREDITOR ID: 495435-AE
MARY E HOLLOWAY
1608 WELLESLEY CIR APT 8
NAPLES FL 34116

CREDITOR ID: 511981-AD
MARY E HOLLOWAY
1608 WELLESLEY CIR APT 8
NAPLES FL 34116

CREDITOR ID: 513333-AD
MARY E HUBER
9859 S 262ND PL
KENT WA 98030-7679

CREDITOR ID: 514549-AD
MARY E JACKSON & JIMMY W
JACKSON JT TEN
1947 FAIRHILL CIR
ROCK HILL SC 29732-9524

CREDITOR ID: 514012-AD
MARY E JOHNSON
100 WILKINS CIR
SANFORD FL 32771-4123

CREDITOR ID: 514351-AD
MARY E JORDAN & EULIS JORDAN
JT TEN
183 NE ROCK TRL
MADISON FL 32340-7142

CREDITOR ID: 515006-AD
MARY E KING & DANIEL W KING
JT TEN
509 W CHURCH ST
MASON OH 45040-1613

CREDITOR ID: 531970-AD
MARY E LAVALLEY
N 3618 OWEN AVE
NEILLSVILLE WI 54456-6265

CREDITOR ID: 496046-AE
MARY E LOYD
158 WILDWOOD DR
MADISON HEIGHTS VA 24572-5358

CREDITOR ID: 517688-AD
MARY E MALESKI
2000 ORCHARD DR
APOPKA FL 32712-2406

CREDITOR ID: 495615-AE
MARY E MALESKI
2000 ORCHARD DR
APOPKA FL 32712-2406

CREDITOR ID: 518362-AD
MARY E MCCARTY
1125 ALLISON BONNETT MEMORIAL DR
MIDFIELD AL 35228-1935

CREDITOR ID: 517276-AD
MARY E MCLOCKLIN
3008 NW 2ND AVE
GAINESVILLE FL 32607-2506

CREDITOR ID: 521835-AD
MARY E PATERNOSTRO
639 PAILET AVE
HARVEY LA 70058-4164

CREDITOR ID: 522797-AD
MARY E PRITCHETT
4712 NORWALK PL
ORLANDO FL 32808-2624

CREDITOR ID: 522701-AD
MARY E REGISTER
2112 N TROUP ST
VALDOSTA GA 31602-1910

CREDITOR ID: 524968-AD
MARY E SALIS
112 ALMA DR
ALTAMONTE SPRINGS FL 32714-1921

CREDITOR ID: 526078-AD
MARY E SHADD
5398 LAURIE LN
MIDDLEBURG FL 32068-3023

CREDITOR ID: 525238-AD
MARY E SHEFFIELD
2313 CEDAR TERRACE RD
LITHIA SPRINGS GA 30122-3008

CREDITOR ID: 526765-AD
MARY E SOLANO & JULIE K CADE
JT TEN
PO BOX 2937
ORANGE PARK FL 32067-2937

CREDITOR ID: 497809-AE
MARY E SPIKES
3203 KATHLEEN DR
ORLANDO FL 32810-3712

CREDITOR ID: 526672-AD
MARY E STALEY
201 BROWN RIDGE RD
NORTH WILKESBORO NC 28659-8118

CREDITOR ID: 529235-AD
MARY E SUTTON
1057 COUNTY ROAD 236
TOWN CREEK AL 35672-6211

CREDITOR ID: 497193-AE
MARY E SWINK
4816 ASBURY CHURCH RD
LINCOLNTON NC 28092-8104

CREDITOR ID: 529370-AD
MARY E TERRY
650 CALOOSA DR
VENICE FL 34293-7603

CREDITOR ID: 528633-AD
MARY E THOMPSON
101 GARLLUM RD
MILTON FL 32571-8986

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 497597-AE
MARY E TILLETT
9000 RISCHFORTH RD
RUSSELLVILLE OH 45168-8709

CREDITOR ID: 528665-AD
MARY E TILLETT
9000 RISCHFORTH RD
RUSSELLVILLE OH 45168-8709

CREDITOR ID: 531695-AD
MARY E WILLIAMS
3025 DELLCREST PL
LAKE  MARY FL 32746-2300

CREDITOR ID: 528493-AD
MARY EDNA MILLER STOEBNER
5505 COLUMBINE LN
SAN  ANGELO TX 76904-8011

CREDITOR ID: 520757-AD
MARY ELAINE ORINGDERFF CUST
SARA BETH ORINGDERFF UND
UNIF GIFT MIN ACT TX
1102 THOMAS AVE
CONROE TX 77301-1763

CREDITOR ID: 499339-AD
MARY ELIZABETH ANGELICA
10100 SW 38TH TER
MIAMI FL 33165-3942

CREDITOR ID: 493532-AE
MARY ELIZABETH ANGELICA
10100 SW 38TH TER
MIAMI FL 33165-3942

CREDITOR ID: 498733-AD
MARY ELIZABETH ARIAIL
1207 AUGUSTA ST
GREENVILLE SC 29605-4023

CREDITOR ID: 505280-AD
MARY ELIZABETH DANIEL
4230 BARNETT PL
DENVER CO 80212-1207

CREDITOR ID: 507088-AD
MARY ELIZABETH DICKSON
416 AZALEA DR
ANDERSON SC 29625-2705

CREDITOR ID: 523692-AD
MARY ELIZABETH POOLE
326 E MAIN ST
TROY NC 27371-3304

CREDITOR ID: 531474-AD
MARY ELIZABETH WILSON
4510 W SWANN AVE
TAMPA FL 33609-3722

CREDITOR ID: 505361-AD
MARY ELKINS
PO BOX 186
CANEYVILLE KY 42721-0186

CREDITOR ID: 503287-AD
MARY ELLEN CHANCEY
11925 HAVBURG DR
PENSACOLA FL 32506-8107

CREDITOR ID: 494390-AE
MARY ELLEN CLENNEY
195 AVENUE RD
COLQUITT GA 39837-5416

CREDITOR ID: 504313-AD
MARY ELLEN CLENNEY
195 AVENUE RD
COLQUITT GA 39837-5416

CREDITOR ID: 504224-AD
MARY ELLEN COMPTON
UNIT 204
201 W 9TH NORTH ST
SUMMERVILLE SC 29483-6721

CREDITOR ID: 518299-AD
MARY ELLEN MARLOW
5005 HIGH POINT DR
PANAMA  CITY FL 32404-4229

CREDITOR ID: 518298-AD
MARY ELLEN MARLOW
5005 HIGH POINT DR
PANAMA  CITY FL 32404-4229

CREDITOR ID: 522213-AD
MARY ELLEN PERRY
2012 E 48TH ST
LUBBOCK TX 79404-4037

CREDITOR ID: 522444-AD
MARY ELLEN PRINCE
1402 CHANDLER RD SE
HUNTSVILLE AL 35801-1406

CREDITOR ID: 522438-AD
MARY ELLEN PRINCE CUST
CAROLINE PRINCE U/G/M/A/SC
1610 PRATT AVE NE
HUNTSVILLE AL 35801-2474

CREDITOR ID: 522440-AD
MARY ELLEN PRINCE CUST EVAN
PRINCE U/G/M/A/SC
9018 RANDALL RD SW
HUNTSVILLE AL 35802-2924

CREDITOR ID: 527814-AD
MARY ELLEN SMITH
2332 SE JACKSON ST
STUART FL 34997-5848

CREDITOR ID: 526177-AD
MARY ELLEN SQUIRE CUST JANET
MARIE SQUIRE U/G/M/A/IL
1631 SPRUCEWOOD DR
ROCKFORD IL 61107-1827

CREDITOR ID: 528727-AD
MARY ELLEN STRONG
1730 NISKEY COVE RD SW
ATLANTA GA 30331-6337

CREDITOR ID: 509994-AD
MARY EMILEE GRISSOM
6029 WEDGEWOOD CIR
ORLANDO FL 32808-5443

CREDITOR ID: 531982-AD
MARY ERNESTINE ZIPPERER &
RONALD L ZIPPERER JT TEN
3968 WESTMINSTER DR
SARASOTA FL 34241-5853

CREDITOR ID: 518441-AD
MARY EUGENIA MARTIN
3712 YALE AVE
COLUMBIA SC 29205-3548

CREDITOR ID: 521405-AD
MARY EVELYN NORRIS & GERALD
A NORRIS JT TEN
RR 3 BOX 87
GREENVILLE FL 32331-9313

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 524224-AD
MARY EVELYN PRIEST
C/O MARY EVELYN FICHTER
17781 N RIVER RD
ALVA FL 33920-3225

CREDITOR ID: 500326-AD
MARY F BEACH
6802 BARBERIE ST
JACKSONVILLE FL 32208-4620

CREDITOR ID: 493668-AE
MARY F CHEUNG
3265 WINDGATE DR
BUFORD GA 30519-1942

CREDITOR ID: 504723-AD
MARY F COLEMAN
712 NEWPORT DR
FORT WALTON BEACH FL 32547-2422

CREDITOR ID: 505300-AD
MARY F CROMER
115 WYNDHAM CT
GREENVILLE SC 29615-5467

CREDITOR ID: 505957-AD
MARY F DOOLITTLE
1188 BUTTER AND EGG RD
HAZEL GREEN AL 35750-8377

CREDITOR ID: 507673-AD
MARY F ELDEN
C/O MARY F PRUETT
PO BOX 763
ISLAMORADA FL 33036-0763

CREDITOR ID: 510546-AD
MARY F GLOVER & ROBERT N
GLOVER JT TEN
294 BROCKWAY RD
OWENS CROSS ROADS AL 35763-9413

CREDITOR ID: 511201-AD
MARY F HILL
304 SHAW RD
HONEA PATH SC 29654-8650

CREDITOR ID: 514013-AD
MARY F JOHNSON
496 LEE ROAD 781
VALLEY AL 36854-7743

CREDITOR ID: 515199-AD
MARY F KRINGS
4776 MADISON DR
HOPEMILLS NC 28348-9216

CREDITOR ID: 511935-AD
MARY F MCDONUGH TRUSTEE U-A
DTD 01-01-96 LOIS M HOFFMAN
IRREVOCABLE TRUST
2437 RANSDELL AVE
LOUISVILLE KY 40204-2112

CREDITOR ID: 516790-AD
MARY F MEACHAM & CHARLES E
MEACHAM JT TEN
818 COLONIAL CT W
JACKSONVILLE FL 32225-6632

CREDITOR ID: 519348-AD
MARY F MEACHAM CUST LARRY
DAVID MCCONATHA UNIF TRANS
MIN ACT FL
818 COLONIAL CT W
JACKSONVILLE FL 32225-6632

CREDITOR ID: 517289-AD
MARY F MEACHAM CUST ROBERT
ZACHARY MCBROOM UNIF TRANS
MIN ACT FL
818 COLONIAL CT W
JACKSONVILLE FL 32225-6632

CREDITOR ID: 520513-AD
MARY F PARAMORE
PINECREST RD
BOX 5975
LIVE OAK FL 32060

CREDITOR ID: 531764-AD
MARY F WEHLING & EUGENE G
WEHLING JT TEN
PO BOX 171
ELBERTA AL 36530-0171

CREDITOR ID: 508036-AD
MARY FIGLOCK & ROBERT H
FIGLOCK JT TEN
64 SKIDMORE ST
WILKES BARRE PA 18705-3414

CREDITOR ID: 514791-AD
MARY FOSTINE KEENEY
462 KEENEY RD
SCIENCE HILL KY 42553-7432

CREDITOR ID: 507801-AD
MARY FRANCES FAUNTLEROY
1240 NW 130TH ST
MIAMI FL 33167-1712

CREDITOR ID: 512760-AD
MARY FRANCES HAWK
2720 SPRING PARK RD
JACKSONVILLE FL 32207-4626

CREDITOR ID: 512798-AD
MARY FRANCES HORNSBY
1388 BURT MILL RD
TALLASSEE AL 36078-4053

CREDITOR ID: 514014-AD
MARY FRANCES JOHNSON
12870 OAKLAND HILLS CT
JACKSONVILLE FL 32225-4668

CREDITOR ID: 515200-AD
MARY FRANCES KRINGS
4776 MADISON DR
HOPEMILLS NC 28348-9216

CREDITOR ID: 522624-AD
MARY FRANCES POTVINE
4003 FAWN CIR
TAMPA FL 33610-5730

CREDITOR ID: 524122-AD
MARY FRANCES RICKETTS
17684 E LIMESTONE RD
ATHENS AL 35613-6443

CREDITOR ID: 527815-AD
MARY FRANCES SMITH TRUSTEE
U-A DTD 07-24-97 MARY FRANCES
SMITH TRUST
206 N SAINT THOMAS CIR
APOLLO BEACH FL 33572-2284

CREDITOR ID: 526658-AD
MARY FRANCES SPARKS & BILLIE
E SPARKS JT TEN
606 GALLEGO AVE
OCOEE FL 34761-2912

CREDITOR ID: 494931-AE
MARY FURTADO
2311 SAGINAW RD
NORTH PORT FL 34286-6880

CREDITOR ID: 498694-AD
MARY G ANDREASEN CUST ROBERT
CHARLES ANDREASEN UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
12675 WILDERNESS LN E
JACKSONVILLE FL 32258-1349

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 498695-AD
MARY G ANDREASEN CUST STACEY
DIANE ANDREASEN UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
12675 WILDERNESS LN E
JACKSONVILLE FL 32258-1349

CREDITOR ID: 499343-AD
MARY G ANGELO
3853 HERSCHEL ST
JACKSONVILLE FL 32205-9263

CREDITOR ID: 499795-AD
MARY G BALL
1205 TOWNSEND BLVD
JACKSONVILLE FL 32211-6053

CREDITOR ID: 506472-AD
MARY G DALTON
14 WESTWOOD
COUNTRY CLUB GROUND
ST  LOUIS MO 63131

CREDITOR ID: 509247-AD
MARY G GATLIN & DARRYL W
GRABS JT TEN
PO BOX 427
HILLIARD FL 32046-0427

CREDITOR ID: 509248-AD
MARY G GATLIN & GLENN E
GATLIN JT TEN
PO BOX 427
HILLIARD FL 32046-0427

CREDITOR ID: 509249-AD
MARY G GATLIN & MARY BETH
GRABS JT TEN
PO BOX 427
HILLIARD FL 32046-0427

CREDITOR ID: 509250-AD
MARY G GATLIN & PAUL A GRABS
JT TEN
PO BOX 427
HILLIARD FL 32046-0427

CREDITOR ID: 514311-AD
MARY G HOOVER
20031 WEINBERGER RD
PONCHATOULA LA 70454-5005

CREDITOR ID: 511600-AD
MARY G LILLARD HOWARD
9909 TREVINO LOOP NW
ALBUQUERQUE NM 87114-4951

CREDITOR ID: 519313-AD
MARY G MORGAN
9030 MIBECK RD
BELEW  CREEK NC 27009-9767

CREDITOR ID: 531930-AD
MARY G OELKE
3114 DUNGLOW RD
DUNDALK MD 21222-5304

CREDITOR ID: 531655-AD
MARY G WHITE & JAMES F WHITE
JR JT TEN
2515 HOMESTEAD AVE
ALBANY GA 31721-5695

CREDITOR ID: 519257-AD
MARY GAIL MEYER
2177 ROSEWOOD LN N
ROSEVILLE MN 55113-5324

CREDITOR ID: 522129-AD
MARY GAILEY PACKER &
THEODORE W PACKER JT TEN
4153 GULFSTREAM BAY CT
ORLANDO FL 32822-1825

CREDITOR ID: 501045-AD
MARY GENE BOYCE
PO BOX 570652
HOUSTON TX 77257-0652

CREDITOR ID: 524660-AD
MARY GRACE REYNOLDS & JOHN
DAVID REYNOLDS JT TEN
17241 TRAPPERS DR
FORT  MYERS FL 33912-2596

CREDITOR ID: 510825-AD
MARY GRACIE & BOB GRACIE
JT TEN
5019 4TH ST W
LEHIGH  ACRES FL 33971-1534

CREDITOR ID: 500672-AD
MARY GRADY K BELL
2320 LAKE DR
RALEIGH NC 27609-7666

CREDITOR ID: 527816-AD
MARY GRAY SMITH
100 BEACH DR NE
SAINT  PETERSBURG FL 33701-3965

CREDITOR ID: 511202-AD
MARY GRIFFIN HILL
1111 BARRINGTON ST
ST  WADESBORO NC 28170-1711

CREDITOR ID: 503677-AD
MARY H CLAYTON
12336 DEL RIO DR
JACKSONVILLE FL 32258-2268

CREDITOR ID: 532356-AD
MARY H CREIGHTON &
WALTER D CREIGHTON JT TEN
849 BELAIRE DR
ROCK  HILL SC 29732

CREDITOR ID: 510066-AD
MARY H GARRISON
21820 SE 70TH AVE
HAWTHORNE FL 32640-3963

CREDITOR ID: 510185-AD
MARY H GLENN
6428 MANNING ST
DORAVILLE GA 30340-1508

CREDITOR ID: 518453-AD
MARY H MATHEWS
PO BOX 115
CEDAR  MOUNTAIN NC 28718-0115

CREDITOR ID: 531824-AD
MARY H MILLAR TR
UA 05/27/04
MARY H MILLAR LIVING TRUST
611 LIDO PARK DR APT 7B
NEWPORT  BEACH CA 92663-4407

CREDITOR ID: 496534-AE
MARY H PICOU
153 DIXIE DR
DES  ALLEMANDS LA 70030-3320

CREDITOR ID: 522714-AD
MARY H RHODES
133 BAYOU VISTA DR
THIBODAUX LA 70301-5701

CREDITOR ID: 497108-AE
MARY H SMITH
4556 BROOKSIDE CARDIFF RD
GRAYVILLE AL 35073-9722

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 527817-AD
MARY H SMITH
4556 BROOKSIDE CARDIFF RD
GRAYVILLE AL 35073-9722

CREDITOR ID: 526268-AD
MARY H STEWART
128 IDLE HOUR DR
MACON GA 31210-4461

CREDITOR ID: 532014-AD
MARY H STOVER
3006 KERSHAW HIGHWAY
WESTVILLE SC 29175

CREDITOR ID: 528922-AD
MARY H TSOUKALAS & DIMITRIOS
TSOUKALAS JT TEN
1457 BROOKCLIFF DR
MARIETTA GA 30062-4837

CREDITOR ID: 497644-AE
MARY H WALKER
PO BOX 402
MONTROSE AL 36559-0402

CREDITOR ID: 511527-AD
MARY HAMSTRA
3406 47TH ST W
BRADENTON FL 34209-6344

CREDITOR ID: 498519-AD
MARY HELEN B ACKER
401 BUTLER SPRINGS RD
GREENVILLE SC 29615-2210

CREDITOR ID: 494835-AE
MARY HELEN FLEEMAN
475 N MAIN ST
WINTERVILLE GA 30683-1613

CREDITOR ID: 507692-AD
MARY HELEN FLEEMAN
475 N MAIN ST
WINTERVILLE GA 30683-1613

CREDITOR ID: 512543-AD
MARY HICKS
526 NICOLE RD
QUINCY FL 32351-5725

CREDITOR ID: 512887-AD
MARY HOLLIDAY
1724 JULIA ST
GREEN  COVE  SPRINGS FL 32043-3504

CREDITOR ID: 495428-AE
MARY HOLLIDAY
1724 JULIA ST
GREEN  COVE  SPRINGS FL 32043-3504

CREDITOR ID: 512457-AD
MARY HUGHES
209 YORK ST APT 46
LOUISVILLE KY 40203-2239

CREDITOR ID: 513736-AD
MARY HUTCHINS
109 PEARCE RD
AUBURNDALE FL 33823-9311

CREDITOR ID: 506704-AD
MARY I DELEON
1305 ORANGE AVE
FORT  WORTH TX 76110-3958

CREDITOR ID: 497517-AE
MARY I THOMPSON
215 FAIRVIEW DR
GREENVILLE SC 29609-6650

CREDITOR ID: 528634-AD
MARY I THOMPSON & FRANKLIN L
THOMPSON JT TEN
215 FAIRVIEW DR
GREENVILLE SC 29609-6650

CREDITOR ID: 524893-AD
MARY IMOGENE ROSENBALM
1637 W FM 917
JOSHUA TX 76058-5067

CREDITOR ID: 512591-AD
MARY IRENE HARRELL
4704 BIRD RD
PLANT  CITY FL 33567-2560

CREDITOR ID: 499113-AD
MARY J BACHAR
363 LAMSON ST
JACKSONVILLE FL 32211-8061

CREDITOR ID: 493164-AE
MARY J BAKER
414 PINEWOOD DR
DEFUNIAK  SPRINGS FL 32433-4539

CREDITOR ID: 499754-AD
MARY J BAKER
414 PINEWOOD DR
DEFUNIAK  SPRINGS FL 32433-4539

CREDITOR ID: 500937-AD
MARY J BLAIR
233 E MAIN ST
MOREHEAD KY 40351-1647

CREDITOR ID: 500833-AD
MARY J BOWERS
3301 LOOP RD APT 201
TUSCALOOSA AL 35404-5026

CREDITOR ID: 502203-AD
MARY J BRUTO & CARL L BRUTO
JR JT TEN
26238 COUNTY ROAD 44A
EUSTIS FL 32736-9783

CREDITOR ID: 503291-AD
MARY J CARACCIOLO
6027 HOMESTEAD AVE
COCOA FL 32927-8803

CREDITOR ID: 503292-AD
MARY J CARACCIOLO & A JOHN
CARACCIOLO JT TEN
6027 HOMESTEAD AVE
COCOA FL 32927-8803

CREDITOR ID: 493599-AE
MARY J CARDER
3305 20TH AVE W
BRADENTON FL 34205-3127

CREDITOR ID: 503256-AD
MARY J CARDER
3305 20TH AVE W
BRADENTON FL 34205-3127

CREDITOR ID: 505174-AD
MARY J COOK
5826 FARLEY AVE
RAYTOWN MO 64133-3267

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 506747-AD<br>MARY J DONAHUE<br>3460 AUTUMN LAKE DR<br>ROCK  HILL SC 29730-9078 | CREDITOR ID: 494966-AE<br>MARY J GARRETT<br>2925 COUNTRY CLUB RD<br>ROANOKE AL 36274-8223 | CREDITOR ID: 509830-AD<br>MARY J GLASSCOCK<br>2025 WINONA AVE<br>MONTGOMERY AL 36107-1649 |
| CREDITOR ID: 494633-AE<br>MARY J GREMILLION<br>17902 LA HIGHWAY 417<br>BATCHELOR LA 70715-3032 | CREDITOR ID: 512519-AD<br>MARY J HENDERSON<br>698 N EDGEWATER DR<br>PLANT  CITY FL 33565-9159 | CREDITOR ID: 515278-AD<br>MARY J KLEIN<br>732 SE 10TH AVE<br>DEERFIELD  BEACH FL 33441-5724 |
| CREDITOR ID: 516800-AD<br>MARY J MCCORKLE<br>237 VILLAGE PKWY<br>NORTH  AUGUSTA SC 29841-3591 | CREDITOR ID: 520579-AD<br>MARY J POLAND<br>PO BOX 234<br>NEWTON AL 36352-0234 | CREDITOR ID: 522429-AD<br>MARY J REDDEN<br>210 STONEBROOK DR<br>UNION SC 29379-9297 |
| CREDITOR ID: 496896-AE<br>MARY J REDDEN<br>210 STONEBROOK DR<br>UNION SC 29379-9297 | CREDITOR ID: 523252-AD<br>MARY J REESE<br>419 W RICH AVE<br>DE  LAND FL 32720-4168 | CREDITOR ID: 525846-AD<br>MARY J ROTH CUST FOR<br>CHRISTOPHER R ROTH U/FL/GIFT<br>MIN ACT<br>20640 GROVELINE CT<br>ESTERO FL 33928-3132 |
| CREDITOR ID: 525973-AD<br>MARY J ROTH CUST FOR KYLE D<br>ROTH U/FL/GIFT MIN ACT<br>20640 GROVELINE CT<br>ESTERO FL 33928-3132 | CREDITOR ID: 526042-AD<br>MARY J SANCHEZ & GERRITT J<br>SANCHEZ SR TEN COM<br>50422 JIMONY DR<br>TICKFAW LA 70466-1742 | CREDITOR ID: 525947-AD<br>MARY J SEYFER & DONALD L<br>SEYFER JT TEN<br>246 LIBERTY HILL RD<br>LEXINGTON SC 29073-9643 |
| CREDITOR ID: 526846-AD<br>MARY J SINGH<br>3168 SHADOW WALK LN<br>TUCKER GA 30084-2141 | CREDITOR ID: 526269-AD<br>MARY J STEWART<br>PO BOX 533<br>ELIZABETHTOWN NC 28337-0533 | CREDITOR ID: 528846-AD<br>MARY J STOKES<br>PO BOX 152<br>NEWBERN AL 36765-0152 |
| CREDITOR ID: 529448-AD<br>MARY J STUMPH<br>2506 CAMBRIDGE DR<br>SHEPHERDSVILLE KY 40165-9480 | CREDITOR ID: 526325-AD<br>MARY J SWORDS<br>11000 COLORADO SPRINGS AVE<br>JACKSONVILLE FL 32219-2014 | CREDITOR ID: 529246-AD<br>MARY J THOMAS<br>3121 LOVING AVE<br>FORTH  WORTH TX 76106-5551 |
| CREDITOR ID: 497721-AE<br>MARY J WATKINS<br>1202 THOMASON DR<br>FORT  WALTON  B FL 32547-1050 | CREDITOR ID: 532853-AD<br>MARY J WOPPERER & EDWIN F<br>WOPPERER JT TEN<br>6760 DALEVIEW RD<br>CINCINNATI OH 45247-5735 | CREDITOR ID: 503466-AD<br>MARY JANE CASEY & MICHAEL P<br>CASEY JT TEN<br>11140 CRICKETT HILL DR<br>ST  LOUIS MO 63146-4902 |
| CREDITOR ID: 508280-AD<br>MARY JANE FLEURY<br>2108 DIXIE GARDEN LOOP<br>HOLIDAY FL 34690-4469 | CREDITOR ID: 528215-AD<br>MARY JANE GONZALEZ TRAVITZ<br>605 NE 40TH AVE<br>MINERAL  WELLS TX 76067-8347 | CREDITOR ID: 512711-AD<br>MARY JANE HEIM<br>716 FOUNTAIN AVE<br>LOUISVILLE KY 40222-6728 |
| CREDITOR ID: 511203-AD<br>MARY JANE HILL<br>3849 TOM TOMS LN<br>HAYES VA 23072-4607 | CREDITOR ID: 496129-AE<br>MARY JANE LUNDGREN<br>5788 OLD JESUP RD<br>BRUNSWICK GA 31525-5605 | CREDITOR ID: 523002-AD<br>MARY JANE PLOCH<br>923 S MAIN ST<br>HENDERSON KY 42420-3947 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 524053-AD
MARY JANE POPE
6725 HAMPTON DR
CINCINNATI OH 45236-3934

CREDITOR ID: 516870-AD
MARY JANE PRINGLE TTEE U-A
DTD 2/27/91
FBO MARY JANE PRINGLE TRUST
2327 E 1ST ST
TUCSON AZ 85719-4910

CREDITOR ID: 528635-AD
MARY JANE THOMPSON
7970 SW 164TH ST
MIAMI FL 33157-3741

CREDITOR ID: 529410-AD
MARY JANE TUCKER & JOHN A
TUCKER JT TEN
2108 KINGSFIELD ST
JEFFERSONVILLE IN 47130-9551

CREDITOR ID: 530029-AD
MARY JANE WILLIS
BOX 543 BERT YARBORO RD
VALE NC 28168

CREDITOR ID: 531597-AD
MARY JANE WILSON
3830 BETTES CIR
JACKSONVILLE FL 32210-4332

CREDITOR ID: 513258-AD
MARY JANET JANICKI
4201 MILDRED AVE
COLUMBIA SC 29203-3921

CREDITOR ID: 522032-AD
MARY JEAN OMAN
1403 KENSINGTON CT
SOUTHLAKE TX 76092-9511

CREDITOR ID: 499869-AD
MARY JO BAJOREK
681 MICHIGAN AVE
ENGLEWOOD FL 34223-3834

CREDITOR ID: 499686-AD
MARY JO BARRON
3636 N 41ST ST
MILWAUKEE WI 53216-3437

CREDITOR ID: 501021-AD
MARY JO BOEING & RICK D
BOEING JT TEN
7415 WYNNE PL
CINCINNATI OH 45233-1051

CREDITOR ID: 501494-AD
MARY JO BRENEMAN CUST ADAM
BRENEMAN UNDER THE IL UNIF
TRAN MIN ACT
75 W WALNUT ST
COAL  CITY IL 60416-1755

CREDITOR ID: 501495-AD
MARY JO BRENEMAN CUST KELLY
BRENEMAN UNDER THE IL UNIF
TRAN MIN ACT
75 W WALNUT ST
COAL  CITY IL 60416-1755

CREDITOR ID: 512649-AD
MARY JO C HIPPS & STEPHEN
TRACY HIPPS JT TEN
1636 BARRY AVE
HOMEWOOD AL 35209-1718

CREDITOR ID: 504376-AD
MARY JO CHILDERS
PO BOX 809
OXFORD GA 30054-0809

CREDITOR ID: 515505-AD
MARY JO E KINSEY
10502 N OTIS AVE
TAMPA FL 33612-6752

CREDITOR ID: 510969-AD
MARY JO HERRING & JESSE J
HERRING JT TEN
6137 MAURIE CIR
WATAUGA TX 76148-3121

CREDITOR ID: 514629-AD
MARY JO KLEIN & JOHN M KLEIN
III JT TEN
732 SE 10TH AVE
DEERFIELD  BEACH FL 33441-5724

CREDITOR ID: 528636-AD
MARY JO THOMPSON
286 WINDEMERE PL
WESTERVILLE OH 43082-6349

CREDITOR ID: 516872-AD
MARY JOANN ROTH TR U-A
20640 GROVELINE CT
ESTERO FL 33928-3132

CREDITOR ID: 516871-AD
MARY JOANN ROTH TR U-A
20640 GROVELINE CT
ESTERO FL 33928-3132

CREDITOR ID: 531606-AD
MARY JOANN WALLACE
PO BOX 16
JENNINGS FL 32053-0016

CREDITOR ID: 502575-AD
MARY JOHNSON BUMPASS
370 ARROWHEAD LN
HENDERSON NC 27537-7054

CREDITOR ID: 533082-AD
MARY JOYCE NEWTON
301 OLDE SPRINGS RD
COLUMBIA SC 29223

CREDITOR ID: 513930-AD
MARY JOYCE S HUDSON
1457 PINEHAVEN STREET EXT
LAURENS SC 29360-7489

CREDITOR ID: 527818-AD
MARY JOYCE SMITH
VINEVILLE CHRISTIAN TOWERS
2394 VINEVILLE AVE APT 211
MACON GA 31204-3130

CREDITOR ID: 514893-AD
MARY JUANITA LAYNE
213 E BROADWAY ST
WINCHESTER KY 40391-2103

CREDITOR ID: 498367-AD
MARY K ADAMS
367 BRIARLEAF CIR
WALTERBORO SC 29488-8490

CREDITOR ID: 500635-AD
MARY K BENNETT
1623 BOONE DR
VALDOSTA GA 31602-2445

CREDITOR ID: 500716-AD
MARY K BERMAN
14 STONEGATE CIR
WILBRAHAM MA 01095-2447

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 501277-AD
MARY K BROWNING
311 E PLYMOUTH ST
TAMPA FL 33603-5956

CREDITOR ID: 502560-AD
MARY K CAHILL
3217 CHAPEL LN
NEW  ALBANY IN 47150-9409

CREDITOR ID: 509870-AD
MARY K GOODWIN
7817 PENSACOLA AVE
FORT  WORTH TX 76116-1463

CREDITOR ID: 525360-AD
MARY K SCURLOCK
10934 ROSS ST
TAMPA FL 33610-9721

CREDITOR ID: 497488-AE
MARY K SIMON
3412 FREYOU RD
NEW  IBERIA LA 70560-7904

CREDITOR ID: 527765-AD
MARY K SIMON
3412 FREYOU RD
NEW  IBERIA LA 70560-7904

CREDITOR ID: 529098-AD
MARY K SUTTLE
3840 PLATANUS DR
HAMILTON OH 45013-9563

CREDITOR ID: 528204-AD
MARY K THOMASSON
6550 RED SIERRA DR APT 1304
FORT  WORTH TX 76112-4183

CREDITOR ID: 530018-AD
MARY K WILLIAMS
601 W SAMPLE RD
POMPANO  BEACH FL 33064-2761

CREDITOR ID: 499016-AD
MARY KANUPP AUTON
3157 44TH AVENUE DR NE
HICKORY NC 28601-9743

CREDITOR ID: 503689-AD
MARY KATE COCHRAN
2745 FOREST RUN DR
MELBOURNE FL 32935-7119

CREDITOR ID: 510767-AD
MARY KATHRYN HALE
325 ROSEMONT RD
LA  GRANGE GA 30241-9544

CREDITOR ID: 527819-AD
MARY KAY SMITH
3918 CHURCH ST
COVINGTON KY 41015-1804

CREDITOR ID: 515287-AD
MARY KELLER & JERRY KELLER
JT TEN
4301 CLIFFORD RD
CINCINNATI OH 45236-3112

CREDITOR ID: 514936-AD
MARY KENNION
261 SE ASHLEY OAKS WAY
STUART FL 34997-2804

CREDITOR ID: 514806-AD
MARY KINARD
259 DAGGER LN
ISLANDTON SC 29929-3304

CREDITOR ID: 516367-AD
MARY KRALISZ
2793 NAVAJO RD
ORANGE  PARK FL 32065-6835

CREDITOR ID: 499163-AD
MARY L AYERS
2741 US 221 HWY N
RUTHERFORDTON NC 28139-8694

CREDITOR ID: 499483-AD
MARY L BARD & DENNIS D BARD
JT TEN
3775 WACCA WACHE DR
MURRELL  INLET SC 29576-6730

CREDITOR ID: 500191-AD
MARY L BARNES
5608 MACNEILL DR
HALTOM  CITY TX 76148-3914

CREDITOR ID: 500230-AD
MARY L BATZEL
2001 RIDGEMONT CT
ARLINGTON TX 76012-5665

CREDITOR ID: 502116-AD
MARY L BROWN
PO BOX 35
LAWTEY FL 32058-0035

CREDITOR ID: 502115-AD
MARY L BROWN
3139 CLOUET ST
NEW  ORLEANS LA 70126-5709

CREDITOR ID: 503831-AD
MARY L CLINTON
9810 COOPER RD
NASHVILLE NC 27856-9774

CREDITOR ID: 505325-AD
MARY L DESALME
PO BOX 720
CHOCOWINITY NC 27817-0720

CREDITOR ID: 516998-AD
MARY L DOBBINS & ROYAL E
DOBBINS JR
6511 BOWDOIN PL
BRADENTON FL 34207-5529

CREDITOR ID: 507193-AD
MARY L EVANS
APT 85
745 HILLVIEW LN
JEFFERSON  CITY TN 37760-3965

CREDITOR ID: 506797-AD
MARY L EVERSMAN
117 BUCKINGHAM RD
EASLEY SC 29640-1309

CREDITOR ID: 510660-AD
MARY L GERMAN
ATTN MARY L BAKER
BOX 9
1133 CTY RD 700
ENTERPRISE AL 36330

CREDITOR ID: 495368-AE
MARY L HAMMEL
1132 BONNABEL BLVD
METAIRIE LA 70005-1538

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 510868-AD | CREDITOR ID: 510869-AD | CREDITOR ID: 513056-AD |
| MARY L HAMMEL & EMILE HAMMEL | MARY L HAMMEL & EMILE R | MARY L JOSEY |
| TEN COM | HAMMEL JR JT TEN | 356 HALES LANDING RD |
| 1132 BONNABEL BLVD | 1132 BONNABEL BLVD | BAINBRIDGE GA 39817-6868 |
| METAIRIE LA 70005-1538 | METAIRIE LA 70005-1538 | |
| | | |
| CREDITOR ID: 532801-AD | CREDITOR ID: 517832-AD | CREDITOR ID: 496314-AE |
| MARY L LOUK | MARY L MALLORY | MARY L MARSHALL |
| 432 HUCKLEBERRY TRL | 5260 OATES AVE | 3812 CARRIAGE OAKS DR |
| JACKSONVILLE FL 32259-4455 | DAYTONA  BEACH FL 32127-8233 | MONTG AL 36116-1952 |
| | | |
| CREDITOR ID: 518693-AD | CREDITOR ID: 521413-AD | CREDITOR ID: 521942-AD |
| MARY L MOSELY | MARY L MURRAY & DAWN MURRAY | MARY L PERRINO |
| PO BOX 371 | JT TEN | 3041 COACH LN |
| ARCADIA FL 34265-0371 | 337 DILLON DR | MARIETTA GA 30062-5018 |
| | ORANGE  PARK FL 32073-4269 | |
| | | |
| CREDITOR ID: 520682-AD | CREDITOR ID: 522883-AD | CREDITOR ID: 526528-AD |
| MARY L POTESTA | MARY L PRESSON | MARY L SPAN |
| 9529 W MCNAB RD | 1525 FOUNTAIN CREEK RD | 9297 86TH AVE |
| TAMARAC FL 33321-3027 | EMPORIA VA 23847-5056 | LARGO FL 33777-2612 |
| | | |
| CREDITOR ID: 529589-AD | CREDITOR ID: 527379-AD | CREDITOR ID: 529717-AD |
| MARY L SWAIN | MARY L TATTERSHALL | MARY L TAYLOR |
| 917 GENERAL ST | 840 NW 58TH ST | 2318 PARK CIR |
| HAVANA FL 32333-2216 | SEATTLE WA 98107-2832 | SAN  ANTONIO TX 78259-1929 |
| | | |
| CREDITOR ID: 497824-AE | CREDITOR ID: 528760-AD | CREDITOR ID: 528472-AD |
| MARY L THACKER | MARY L THOMPSON | MARY L TOLBERT |
| 510 SCIOTO DR | 4812 12TH AVE N | 8084 S GILES RD |
| LOUISVILLE KY 40223-2839 | BIRMINGHAM AL 35212-1438 | DOUGLASVILLE GA 30135-5542 |
| | | |
| CREDITOR ID: 528211-AD | CREDITOR ID: 529762-AD | CREDITOR ID: 497202-AE |
| MARY L TRAVIS | MARY L TUGGLE | MARY L TURNER |
| 725 PEBBLECREEK DR | 535 W VINEYARD RD | 710 SOUTHERN DR |
| AKRON OH 44320-1000 | GRIFFIN GA 30223-1092 | FRUITLAND  PK FL 34731-4222 |
| | | |
| CREDITOR ID: 531140-AD | CREDITOR ID: 497993-AE | CREDITOR ID: 531059-AD |
| MARY L VAUGHNER | MARY L WELCH | MARY L WESCOTT & WILLIAM V |
| 101 BOB WHITE DR | 3317B BRECKENRIDGE LN | WESCOTT JT TEN |
| STOCKBRIDGE GA 30281-1797 | LOUISVILLE KY 40220-3213 | 184 WAYSIDE RD |
| | | PORTLAND ME 04102-1835 |
| | | |
| CREDITOR ID: 530019-AD | CREDITOR ID: 497608-AE | CREDITOR ID: 532821-AD |
| MARY L WILLIAMS | MARY L WILLIS | MARY L WOOD & JOSEPH E WOOD |
| 1798 CLAUDIA CIR | 1214 SW 1ST ST | TEN ENT |
| VALDOSTA GA 31601-3420 | BOYNTON  BEACH FL 33435-5903 | 3530 ROTHSCHILD DR |
| | | PENSACOLA FL 32503-5126 |
| | | |
| CREDITOR ID: 531957-AD | CREDITOR ID: 515449-AD | CREDITOR ID: 529213-AD |
| MARY L WYKERT | MARY LANIER | MARY LEA ROBINSON STONE |
| 333 YOUNG CIR | 1520 S LUMPKIN ST APT F2 | 2708 W ANDOVER RD |
| WILDWOOD FL 34785-4512 | ATHENS GA 30605-1375 | FLORENCE SC 29501-1960 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 500995-AD
MARY LEANN BOWMAN
1874 DOE RUN RD
ARARAT VA 24053-3219

CREDITOR ID: 502346-AD
MARY LEE BURKE
329 STATE ST
NEW ORLEANS LA 70118-5736

CREDITOR ID: 517590-AD
MARY LEE LYONS
PO BOX 6440
LAKELAND FL 33807-6440

CREDITOR ID: 517964-AD
MARY LIL MAY
1251 WOODWARD RD
QUINCY FL 32352-0963

CREDITOR ID: 509727-AD
MARY LILLIAN GOING
6055 LAKESHORE DR
COLUMBIA SC 29206-4329

CREDITOR ID: 499391-AD
MARY LINDA ASHBY
7021 NELSONVILLE RD
BOSTON KY 40107-8503

CREDITOR ID: 501594-AD
MARY LISA BOYETTE & CARL L
BOYETTE JR JT TEN
RR 2  162
JACKSONVILLE FL 32226

CREDITOR ID: 517673-AD
MARY LIVESAY
250 POSSUM VALLEY RD
MAYNARDVILLE TN 37807-3033

CREDITOR ID: 500519-AD
MARY LOU BOURQUE
6409 LEE STATION RD
NEW IBERIA LA 70560-7777

CREDITOR ID: 502001-AD
MARY LOU BRADY
24209 NW 32ND AVE
NEWBERRY FL 32669-2593

CREDITOR ID: 502000-AD
MARY LOU BRADY
24209 NW 32ND AVE
NEWBERRY FL 32669-2593

CREDITOR ID: 503375-AD
MARY LOU CARNEY CONSERVATOR
FOR MICHAEL ROBERT CARNEY A
MINOR
1324 BEMBRIDGE DR
ROCHESTER HILLS MI 48307-5719

CREDITOR ID: 503374-AD
MARY LOU CARNEY CONSERVATOR
FOR MARY KATHERINE CARNEY A
MINOR
1324 BEMBRIDGE DR
ROCHESTER HILLS MI 48307-5719

CREDITOR ID: 511795-AD
MARY LOU HELTON
1155 RIDGEWOOD DR
MOBILE AL 36608-3628

CREDITOR ID: 511122-AD
MARY LOU HERNANDEZ
1400 CORNING AVE
FT WORTH TX 76106-2917

CREDITOR ID: 515085-AD
MARY LOU LANGLEY
9 DARBY HILL LN
TAYLORS SC 29687-6152

CREDITOR ID: 511363-AD
MARY LOU LENNON HIGHT
303 SCOTIA VILLAGE
LAURINBURG NC 28352

CREDITOR ID: 524209-AD
MARY LOU RANDALL
4684 JEANETTE
HILLIARDS OH 43026-1616

CREDITOR ID: 522966-AD
MARY LOU ROBERSON
523 N ROAN ST
ELIZABETHTON TN 37643-2624

CREDITOR ID: 518929-AD
MARY LOU S MITCHELL
5928 RIVERSIDE DR
PORT ORANGE FL 32127-6425

CREDITOR ID: 527341-AD
MARY LOU STEPP
RR 6 BOX 250
HENDERSONVILLE NC 28792-9449

CREDITOR ID: 528867-AD
MARY LOU SURLES & ROBERT M
SURLES SR JT TEN
RR 3 BOX 1260
MADISON FL 32340-9526

CREDITOR ID: 529727-AD
MARY LOU THACKER
656 RAINBOW BLVD
LADY LAKE FL 32159-2459

CREDITOR ID: 529411-AD
MARY LOU TUCKER & CHARLES
WILLIAM PELTON JT TEN
6 GREENWOODS CT
ST PETERS MO 63376-3086

CREDITOR ID: 518276-AD
MARY LOUGHRAN
26-51 SOUTH COURSE DRIVE
APT 506
POMPANO BEACH FL 33069

CREDITOR ID: 503338-AD
MARY LOUISE CARDEN
404 BUCHAN RD
ORLANDO FL 32805-1200

CREDITOR ID: 503825-AD
MARY LOUISE CLARK
6 YOWN RD
GREENVILLE SC 29611-5242

CREDITOR ID: 522116-AD
MARY LOUISE PAYNE
107 MISSISSIPPI AVE
ST CLOUD FL 34769-2542

CREDITOR ID: 521623-AD
MARY LOUTRELLE PAULK &
NORVIE EARL PAULK JT TEN
9587 PAULK RD
MILTON FL 32570-9326

CREDITOR ID: 502502-AD
MARY LOVENA BURRIS
2300 SNUGGS PARK RD
ALBEMARLE NC 28001-8510

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 501244-AD
MARY LYNN BOLYARD
1280 SE CARNAHAN AVE
ARCADIA FL 34266-7638

CREDITOR ID: 505000-AD
MARY LYNN MILLER CURRIER
7820 MAPLE ST STE B
NEW  ORLEANS LA 70118-3993

CREDITOR ID: 498220-AD
MARY M ADDINGTON
204 PEARLE DR
EASLEY SC 29642-2914

CREDITOR ID: 499063-AD
MARY M ARNST
PO BOX 554
CASHIERS NC 28717-0554

CREDITOR ID: 501781-AD
MARY M BROWARD & KAREN S BELL
JT TEN
11342 LUCAS ST
JACKSONVILLE FL 32218-3142

CREDITOR ID: 503966-AD
MARY M CHILDREY
423 CRESCENT DR
SOUTH  BOSTON VA 24592-1603

CREDITOR ID: 506767-AD
MARY M DUGAN
4413 MOUNT VERNON RD
LOUISVILLE KY 40220-1219

CREDITOR ID: 508606-AD
MARY M EVANS CUST FOR ANN J
EVANS A/M/U/T/L/OF/GA
C/O MARY K. EVANS
4545 RIVER PARKWAY
#8G
ATLANTA GA 30039

CREDITOR ID: 509608-AD
MARY M GAUSE
2577 MOUNT ZION RD
LITTLE  RIVER SC 29566-7401

CREDITOR ID: 510591-AD
MARY M GORE CUST JANE WATSON
GORE UNDER THE CA UNIF TRAN
MIN ACT
14621 COLONY WAY
POWAY CA 92064-2871

CREDITOR ID: 510716-AD
MARY M GORE CUST KATHERINE M
GORE UNIF TRANS MIN ACT CA
14621 COLONY WAY
POWAY CA 92064-2871

CREDITOR ID: 510717-AD
MARY M GORE CUST SUZANNE M
GORE UNIF TRANS MIN ACT CA
14621 COLONY WAY
POWAY CA 92064-2871

CREDITOR ID: 510616-AD
MARY M GROTH
6700 PHILLIP ST
METAIRIE LA 70003-4838

CREDITOR ID: 517323-AD
MARY M LYNCH
PO BOX 1607
GARNER NC 27529-1607

CREDITOR ID: 519233-AD
MARY M MCKINNEY
160 DUNCAN CHAPEL RD
GREENVILLE SC 29617-8211

CREDITOR ID: 519442-AD
MARY M NICHOLS
518 S BROADWAY ST
PROVIDENCE KY 42450-1638

CREDITOR ID: 520990-AD
MARY M PACE & SHARON P SEALE
& PATRICIA P COCHRAN JT TEN
2610 CASTILE RD
JACKSONVILLE FL 32217-3118

CREDITOR ID: 496733-AE
MARY M PALMER
2205 PIPELINE RD APT 5306
CLEBURNE TX 76033-7784

CREDITOR ID: 497356-AE
MARY M PASSLEY
706 PALM BAY DR
TAMPA FL 33619-4153

CREDITOR ID: 522597-AD
MARY M ROACH
504 WATSON ST
COLUMBIA KY 42728-1729

CREDITOR ID: 497256-AE
MARY M SANDERS
1430 CO RD 249
ROANOKE AL 36274

CREDITOR ID: 516999-AD
MARY M SHOEMAKER INTERVIVOS
TRUST U A DTD 08/17/77 M-B
MARY M SHOEMAKER
236 COLUMBIA DR
LAKE  WORTH FL 33460-6202

CREDITOR ID: 524850-AD
MARY M SHOEMAKER MARY M
SHOEMAKER TR U-A 08-17-77 M
M SHOEMAKER TR
236 COLUMBIA DR
LAKE  WORTH FL 33460-6202

CREDITOR ID: 524851-AD
MARY M SHOEMAKER TR U-A
08-17-77 MARY M SHOEMAKER TR
236 COLUMBIA DR
LAKE  WORTH FL 33460-6202

CREDITOR ID: 527820-AD
MARY M SMITH
1766 OLD KELLYTON RD
ALEX  CITY AL 35010-3215

CREDITOR ID: 497223-AE
MARY M SMITHSON
6654 PINEBROOK DR
MONTGOMERY AL 36117-3332

CREDITOR ID: 528761-AD
MARY M THOMPSON
301 JACKSON AVE
LAKE  WORTH FL 33463-3317

CREDITOR ID: 531115-AD
MARY M WILES
1995 CYPRESS AVE
DAYTONA  BCH FL 32119-5587

CREDITOR ID: 530020-AD
MARY M WILLIAMS
1403 BORGNE AVE
BOGALUSA LA 70427-8441

CREDITOR ID: 504601-AD
MARY MARGARET CORRELL &
KELLY R CORRELL JT TEN
1407 PRICE AVE
KANNAPOLIS NC 28081-2331

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 507742-AD
MARY MARGARET FOSTER
1079 KENTUCKY ST
SHELBYVILLE KY 40065-9256

CREDITOR ID: 532427-AD
MARY MARGARET WOODWARD
3901 NW 79TH WAY
HOLLYWOOD FL 33024-8333

CREDITOR ID: 504504-AD
MARY MARGOT CONNOR
14044 MINT TRAIL DR
SAN  ANTONIO TX 78232-3509

CREDITOR ID: 518439-AD
MARY MARR
3705 EARLE DR
HALTOM  CITY TX 76117-2716

CREDITOR ID: 507739-AD
MARY MARTIN GANT
5202 ALTA VISTA RD
BETHESDA MD 20814-5737

CREDITOR ID: 518866-AD
MARY MCKENDREE & EDWARD
MCKENDREE JT TEN
PO BOX 55
YULEE FL 32041-0055

CREDITOR ID: 516802-AD
MARY MCM MCCORMAC
98 CRESTWOOD DR
CLEMSON SC 29631-1881

CREDITOR ID: 519242-AD
MARY MCSWEENEY
552 PARKER AVE
BRICKTOWN NJ 08724-4818

CREDITOR ID: 519974-AD
MARY MEREDITH
809 S HILLCREST AVE
CLEARWATER FL 33756-6148

CREDITOR ID: 520126-AD
MARY MISICK
1112 NW 43RD TER
LAUDERDALE  LAKES FL 33313-6638

CREDITOR ID: 493299-AE
MARY N BEAN
12314 SW 92ND TER
MIAMI FL 33186-1959

CREDITOR ID: 500047-AD
MARY N BEAN
12314 SW 92ND TER
MIAMI FL 33186-1959

CREDITOR ID: 495069-AE
MARY N HIXON
2404 HERITAGE DR
GAUTIER MS 39553-4420

CREDITOR ID: 519314-AD
MARY N MORGAN
943 BROOKWOOD RD
JACKSONVILLE FL 32207-4211

CREDITOR ID: 533135-AD
MARY N PARSONS
4138 COUNTY RD 14
UNION  SPRINGS AL 36089-4338

CREDITOR ID: 525315-AD
MARY N SCHUTE
6755 PERINWOOD DR
CINCINNATI OH 45248-1031

CREDITOR ID: 517051-AD
MARY NELL LEGG TRUSTEE U-A
DTD 03-04-94 MARY NELL LEGG
FAMILY TRUST
2317 IRLO DR
KISSIMMEE FL 34741-2124

CREDITOR ID: 504558-AD
MARY O CORDELL
10804 BRIDGE CREEK CIR
PENSACOLA FL 32506-8202

CREDITOR ID: 493750-AE
MARY O CORDELL
10804 BRIDGE CREEK CIR
PENSACOLA FL 32506-8202

CREDITOR ID: 529412-AD
MARY O TUCKER
502 FIELDSTONE RD
MOORESVILLE NC 28115-2726

CREDITOR ID: 521097-AD
MARY ODOM
613 HILLCREST CT
WENDELL NC 27591-8027

CREDITOR ID: 503495-AD
MARY OLIVIA B CANNON
3440 GREEN RD
APT #201
BEACHWOOD OH 44122

CREDITOR ID: 533134-AD
MARY P BROWN
1090 COUNTRY CLUB RD
ELBERTON GA 30635-2692

CREDITOR ID: 502117-AD
MARY P BROWN
105 HARDING ST
HALIFAX VA 24558-2475

CREDITOR ID: 502828-AD
MARY P CARTER & ROLAND R
CARTER JT TEN
3436 2ND PL
VERO  BEACH FL 32968-2040

CREDITOR ID: 503392-AD
MARY P CAZEL & RICHARD A
CAZEL JT TEN
2949 MATCHLOCK DR
HOLIDAY FL 34690-2910

CREDITOR ID: 506934-AD
MARY P DETTMER
120 DURLAND AVE
LEHIGH  ACRES FL 33936-5934

CREDITOR ID: 494798-AE
MARY P HARRISON
2716 CORINNE DR
CHALMETTE LA 70043-3849

CREDITOR ID: 513902-AD
MARY P JONES
ATTN STEPHEN W HALL
1520 TENTH AVENUE NORTH
SUITE F
LAKE  WORTH FL 33460

CREDITOR ID: 521738-AD
MARY P PETRIE
360 NW 38TH WAY
DEERFIELD  BEACH FL 33442-7322

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 523171-AD
MARY P RADY
292 SUNSHIRE DR
COCONUT  CREEK FL 33066

CREDITOR ID: 524923-AD
MARY P RODGERS
387 LAMANCHA AVE
ROYAL  PALM  BEACH FL 33411

CREDITOR ID: 524471-AD
MARY P SCHROEDER
8902 SAN FERNANDO WAY
DALLAS TX 75218-4035

CREDITOR ID: 528847-AD
MARY P STOKES
702 CANAL DR
KILL  DEVIL  HILLS NC 27948-8427

CREDITOR ID: 530134-AD
MARY P WINGARD & WILBUR L
WINGARD JT TEN
7575 HOLTVILLE RD
WETUMPKA AL 36092-7878

CREDITOR ID: 521428-AD
MARY PALLATTO
620 CUSTER CIR
ORANGE  PARK FL 32073-5749

CREDITOR ID: 501784-AD
MARY PERCIVAL BROWER & WAYNE
K BROWER JT TEN
2227 WESTMINSTER TER
OVIEDO FL 32765-7506

CREDITOR ID: 522104-AD
MARY PETTWAY & CLEVELAND
PETTWAY SR JT TEN
1104 STARBROOK DR
MONTGOMERY AL 36110-1124

CREDITOR ID: 522876-AD
MARY PINELL
221 CARRINGTON LN
DOUGLASVILLE GA 30135-6710

CREDITOR ID: 493331-AE
MARY R AYALA
1905 REDBIRD DR
ST  BERNARD LA 70085-5633

CREDITOR ID: 502321-AD
MARY R CALLAIS
119 W 185TH ST
GALLIANO LA 70354-3816

CREDITOR ID: 503399-AD
MARY R CECIL
1207 LIGGETT ST
LEXINGTON KY 40508-2015

CREDITOR ID: 494890-AE
MARY R ENNIS
3401 AMBASSADOR ROW
ARLINGTON TX 76013-5810

CREDITOR ID: 516041-AD
MARY R KOON & LEWIS E KOON
JT TEN
PO BOX 88
FAITH NC 28041-0088

CREDITOR ID: 497374-AE
MARY R PROCTOR
106 MILTON DR
COTTONWOOD AL 36320-4012

CREDITOR ID: 525038-AD
MARY R ROWE
205 CHURCH ST
LEWISBURG WV 24901-1305

CREDITOR ID: 530947-AD
MARY R WEAVER
204 N LAKE DR
BRUNSWICK GA 31525-1033

CREDITOR ID: 531074-AD
MARY R WHITLEY
1545 N PEARL ST
CRESTVIEW FL 32536-2345

CREDITOR ID: 531075-AD
MARY R WHITLEY & MICHAEL A
WHITLEY SR JT TEN
1545 N PEARL ST
CRESTVIEW FL 32536-2345

CREDITOR ID: 530021-AD
MARY R WILLIAMS
1025 RIDGECREST RD
HALIFAX NC 27839-9301

CREDITOR ID: 523748-AD
MARY RAHZ
3115 SCENIC VIEW DR
PUNTA  GORDA FL 33950-4758

CREDITOR ID: 496710-AE
MARY RILEY
8956 WINDING VINE DR E
JACKSONVILLE FL 32244-7438

CREDITOR ID: 516042-AD
MARY ROSE KOON
PO BOX 88
FAITH NC 28041-0088

CREDITOR ID: 528486-AD
MARY ROSE STOCKS
211 CHURCHILL DR
GREENVILLE NC 27858-8946

CREDITOR ID: 514015-AD
MARY RUTH JOHNSON
29218 ADAMS DR
ROCKWOOD MI 48173-9725

CREDITOR ID: 493158-AE
MARY S ADAMS
6032 MAL WEATHERS RD
RALEIGH NC 27603-7831

CREDITOR ID: 517000-AD
MARY S BULKELEY TR U-A
01-15-81
310 CEDAR CREST DR
ASHEVILLE NC 28803-8600

CREDITOR ID: 504535-AD
MARY S COLLINS
P O BOX 10381
FEDERAL STATION
GREENVILLE SC 29603

CREDITOR ID: 493834-AE
MARY S COMBS
1074 GOVERNORS DR
FAIRFIELD OH 45014-2946

CREDITOR ID: 509877-AD
MARY S GRANDEY
911 OLD MCMINNVILLE RD
WOODBURY TN 37190-1224

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:** **05-03817-3F1**

CREDITOR ID: 509172-AD
MARY S GREEN
473 CAROLINA CIR
WINSTON SALEM NC 27104-3121

CREDITOR ID: 518655-AD
MARY S MEDLEY
936 PITT RD
ROCKY MOUNT NC 27801-6406

CREDITOR ID: 519860-AD
MARY S MINTER
2221 OXFORD RD
RALEIGH NC 27608-1636

CREDITOR ID: 496387-AE
MARY S MURPHY
111 YORK CT
REIDSVILLE NC 27320-9098

CREDITOR ID: 520927-AD
MARY S MURPHY
111 YORK CT
REIDSVILLE NC 27320-9098

CREDITOR ID: 527821-AD
MARY S SMITH
2213 MAYLYNN DR
CAYCE SC 29033-1812

CREDITOR ID: 528076-AD
MARY S THRELKELD
31028 HOLLERICH DR
BIG PINE KEY FL 33043-4600

CREDITOR ID: 528077-AD
MARY S THRELKELD & LARRY M
THRELKELD JT TEN
31028 HOLLERICH DR
BIG PINE KEY FL 33043-4600

CREDITOR ID: 499144-AD
MARY SEAN BAER
C/O MARY S GOOGE
1515 E COLLEGE WAY
MT VERNON WA 98273-5614

CREDITOR ID: 524985-AD
MARY SHOP
94 LINCOLN ST SW
PATASKALA OH 43062-8896

CREDITOR ID: 506606-AD
MARY SUE DAVIS & H DENNIS
DAVIS JT TEN
435 FAIRHAVEN DR
TAYLORS SC 29687-2830

CREDITOR ID: 511459-AD
MARY SUE HESS
1103 ANDREWS ST
ARLINGTON TX 76011-5022

CREDITOR ID: 504724-AD
MARY T COLEMAN
236 DOVER RD
WESTWOOD MA 02090-2414

CREDITOR ID: 504725-AD
MARY T COLEMAN & JAMES J
COLEMAN JT TEN
236 DOVER RD
WESTWOOD MA 02090-2414

CREDITOR ID: 511938-AD
MARY T HOFFMAN & CHARLES
HOFFMAN JT TEN
250 MAIN ST
EVERETT MA 02149-5702

CREDITOR ID: 511937-AD
MARY T HOFFMAN & CHARLES
HOFFMAN JT TEN
250 MAIN ST
EVERETT MA 02149-5702

CREDITOR ID: 532637-AD
MARY T JOHNSON
415 S TIMBERLANE DR
NEW SMYRNA BEACH FL 32168-8261

CREDITOR ID: 530548-AD
MARY T WARD
2390 BRANDON RD
LAKELAND FL 33803-3267

CREDITOR ID: 531190-AD
MARY T WELLS
181 PIEDMONT RD
MARIETTA GA 30066-3635

CREDITOR ID: 499674-AD
MARY TEER BARRINGER
2825 CHELSEA CIR
DURHAM NC 27707-5132

CREDITOR ID: 533018-AD
MARY TERESA WOODALL
37 WOOD DUCK DR
OCEAN PINES MD 21811-1751

CREDITOR ID: 528835-AD
MARY TRIM
5413 20TH PL SW
NAPLES FL 34116-6245

CREDITOR ID: 529409-AD
MARY TUCKER
9202 TAYLOR RD
SEFFNER FL 33584-6317

CREDITOR ID: 531404-AD
MARY TUPPER DOOLY WEBSTER
8506 WOODHAVEN BLVD
BETHESDA MD 20817-3117

CREDITOR ID: 501694-AD
MARY V BROOMFIELD
213 BOGGS LN
RICHMOND KY 40475-2521

CREDITOR ID: 511946-AD
MARY V DONINGER HENRY
8404 FERNVIEW DR
LOUISVILLE KY 40291-2714

CREDITOR ID: 495312-AE
MARY V HEATH
2014 PATTHO LN
LYNN HAVEN FL 32444-5411

CREDITOR ID: 525263-AD
MARY V ROSS & LEE R ROSS
JT TEN
RT 1 BOX 209 C-1
WAYNESVILLE GA 31566

CREDITOR ID: 525830-AD
MARY V SHEPARD
1504 E LAKEVIEW AVE
EUSTIS FL 32726-5047

CREDITOR ID: 499264-AD
MARY VIRGINIA AVERY
401 EAST ST S
TALLADEGA AL 35160-2610

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 499937-AD
MARY VIRGINIA H BEAVER
9778 IBIS CT
MYRTLE  BEACH SC 29572-5527

CREDITOR ID: 508352-AD
MARY VIRGINIA PARRETT GABLE
82 GABLE LN
MUNFORD AL 36268-5092

CREDITOR ID: 499075-AD
MARY W ARROWOOD
232 COVINGTON RD
GREENVILLE SC 29617-2008

CREDITOR ID: 503063-AD
MARY W CASHMAN
16724 JUANITA DR NE
KENMORE WA 98028

CREDITOR ID: 503320-AD
MARY W CASTILLO
250 CALLE VISTA GRANDE
BERNALILLO NM 87004-6067

CREDITOR ID: 505163-AD
MARY W COLTRANE
1712 WINSLOW ST
ELIZABETH  CITY NC 27909-3455

CREDITOR ID: 514854-AD
MARY W LEWIS
903 COLLINWOOD AVE
FLORENCE AL 35630-3718

CREDITOR ID: 496876-AE
MARY W O'DAY
PO BOX 1035
LYONS GA 30436-6035

CREDITOR ID: 520520-AD
MARY W ODAY & JAMES F ODAY
JR JT TEN
PO BOX 1035
LYONS GA 30436-6035

CREDITOR ID: 521822-AD
MARY W PARKER
22 DAYTONA AVE
CHERRY  HILL NJ 08034-2034

CREDITOR ID: 526358-AD
MARY W SIMPSON
PO BOX 40629
JACKSONVILLE FL 32203-0629

CREDITOR ID: 527490-AD
MARY W SPOONER
PO BOX C
GREENSBORO FL 32330-0802

CREDITOR ID: 499565-AD
MARY WARE BALLEW
4502 EDGEMONT DR
AUSTIN TX 78731-5224

CREDITOR ID: 516816-AD
MARY WOODWARD MCNEILL
105 HALDANE DR
SOUTHERN  PINES NC 28387-7509

CREDITOR ID: 494355-AE
MARYANN CHILLA
9962 SE 117TH STREET RD
BELLEVIEW FL 34420-3690

CREDITOR ID: 507538-AD
MARYANN DURBAN & JORDAN
DURBAN JT TEN
100 RUSH LN
MADISONVILLE KY 42431-8920

CREDITOR ID: 507229-AD
MARYANN FERLA
16 FARVIEW DR
ROCKY  HILL CT 06067-1111

CREDITOR ID: 495490-AE
MARYANN LE BUHN
2215 89TH DR
VERO  BEACH FL 32966-5084

CREDITOR ID: 515239-AD
MARYANN LE BUHN
2215 89TH DR
VERO  BEACH FL 32966-5084

CREDITOR ID: 518253-AD
MARYANN MCINTYRE & JAMES C
MCINTYRE JT TEN
305 MALCOLM AVE
SPRING  HILL FL 34606-6543

CREDITOR ID: 532772-AD
MARYANN ZAKOUSKY
410 NW 116TH ST
MIAMI FL 33168-3436

CREDITOR ID: 529042-AD
MARYANNE BASKIN TOWERS
770 LINDENWOOD CIR E
ORMAND  BEACH FL 32174-4621

CREDITOR ID: 532478-AD
MARYANNE YEOMANS
14373 POND PLACE DR
JACKSONVILLE FL 32223-5098

CREDITOR ID: 502190-AD
MARYBETH CAIN
3636 AUTUMN VIEW DR NW
ACWORTH GA 30101-7627

CREDITOR ID: 500774-AD
MARYBETH D BERTHELOT
39573 GRAVOIS ST
PAULINA LA 70763-2152

CREDITOR ID: 507890-AD
MARYBETH ESTEP
8509 RIVER OAKS DR
TAMPA FL 33615-1410

CREDITOR ID: 518915-AD
MARYBETH MEEKS
4740 MANCHESTER RD
JACKSONVILLE FL 32210-4144

CREDITOR ID: 528946-AD
MARYBETH VALLANCE & ROB
VALLANCE JT TEN
74 ENDICOTT LN
HUNTINGTON WV 25705-4041

CREDITOR ID: 524837-AD
MARYCARMEN SALEME
13661 SW 178TH ST
MIAMI FL 33177-7146

CREDITOR ID: 501095-AD
MARYCLAIRE BONEY & PAISLEY
BONEY TEN COM
2610 HYDE MANOR DR NW
ATLANTA GA 30327-1134

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 498938-AD<br>MARYE MITCHELL ALMOND<br>3836 FORT AVE<br>LYNCHBURG VA 24502-4712 | CREDITOR ID: 519147-AD<br>MARYJEAN B MEHNE<br>1421 MONSEY AVE<br>SCRANTON PA 18509-2355 | CREDITOR ID: 502118-AD<br>MARYLIN JEAN BROWN<br>1110 LAKE SEBRING DR<br>SEBRING FL 33870-1428 |
| CREDITOR ID: 519975-AD<br>MARYLL MEREDITH<br>1905 HARMONY TRCE<br>LATHONIA GA 30058-5275 | CREDITOR ID: 503433-AD<br>MARYLYN A CECIL<br>954 RINEYVILLE SCHOOL RD<br>RINEYVILLE KY 40162-9457 | CREDITOR ID: 512551-AD<br>MARYLYN GAY AVERY HINTON<br>2100 SHANNONHOUSE RD SW<br>HUNTSVILLE AL 35803-1440 |
| CREDITOR ID: 452032-15<br>MARZEE BRUINGTON FAMILY TRUST<br>C/O CHARLES S BRUINGTON, TRUSTEE<br>PO BOX 85<br>BOONES MILL VA 27065 | CREDITOR ID: 516307-AD<br>MARZETTE A LAWSON<br>106 AVALON ST<br>ANDALUSIA AL 36420-3602 | CREDITOR ID: 500673-AD<br>MASAKO BELL<br>125 HARTWOOD CIR<br>COLUMBIA SC 29212-3403 |
| CREDITOR ID: 508048-AD<br>MASHELL ANN FLEMING<br>130 PEGASUS TRCE<br>NEWNAN GA 30263-6157 | CREDITOR ID: 502937-AD<br>MASON L BURKETT<br>508 FLOYD HARPER RD<br>WRAY GA 31798-3639 | CREDITOR ID: 524796-AD<br>MASON ROMAINE IV CUST FOR<br>JEAN KOLLEN ROMAINE<br>U/T/FL/G/T/M/A<br>4951 LONG BOW RD<br>JACKSONVILLE FL 32210-8139 |
| CREDITOR ID: 497489-AE<br>MASSEAU SIMON<br>3601 BAKER DAIRY RD LOT 27<br>HAINES  CITY FL 33844-9100 | CREDITOR ID: 520136-AD<br>MATAN MOHABAN<br>1047 SE 22ND AVE APT 1<br>POMPANO  BEACH FL 33062-7043 | CREDITOR ID: 495583-AE<br>MATAN MOHABAN<br>1047 SE 22ND AVE APT 1<br>POMPANO  BEACH FL 33062-7043 |
| CREDITOR ID: 506196-AD<br>MATHEW A DROMEY<br>140 SEQUOIA CT<br>MIDLOTHIAN TX 76065-7207 | CREDITOR ID: 522375-AD<br>MATHEW J REVERMAN<br>24594 LELA DR<br>LAWRENCEBURG IN 47025-9741 | CREDITOR ID: 497042-AE<br>MATHEW N TRAWLE<br>2890 CITRUS DR<br>TITUSVILLE FL 32796-1702 |
| CREDITOR ID: 504536-AD<br>MATHEW W COLLINS<br>HC 80 BOX 380<br>WAYLAND KY 41666 | CREDITOR ID: 507418-AD<br>MATILDA DOYLE EDDY<br>6966 BRIDGEWOOD RD<br>CLEMMONS NC 27012-9065 | CREDITOR ID: 507419-AD<br>MATILDA L EDDY<br>6966 BRIDGEWOOD RD<br>CLEMMONS NC 27012-9065 |
| CREDITOR ID: 515977-AD<br>MATRIKA T KENDRICK<br>7319 SW 8TH CT<br>N  LAUDERDALE FL 33068-2304 | CREDITOR ID: 500636-AD<br>MATT BENNETT<br>13630 JOANDALE ROAD<br>BRYCEVILLE FL 32009 | CREDITOR ID: 512084-AD<br>MATT HOWCOTT & LORI HOWCOTT<br>TEN COM<br>4241 IOWA AVE<br>KENNER LA 70065-2226 |
| CREDITOR ID: 522068-AD<br>MATT PEDERSEN<br>1201 DOVE LN<br>BROOKSVILLE FL 34601-1300 | CREDITOR ID: 499958-AD<br>MATTHEW A BECKER<br>121 N 12TH PL<br>LANTANA FL 33462-2739 | CREDITOR ID: 510454-AD<br>MATTHEW A GUCH<br>1935 MARAPOSA DR<br>CHAMBERSBURG PA 17201-8220 |
| CREDITOR ID: 519015-AD<br>MATTHEW A MEENA<br>10983 OAK RIDGE DR N<br>JACKSONVILLE FL 32225-2812 | CREDITOR ID: 526621-AD<br>MATTHEW A SNYDER<br>PO BOX 6044<br>SUN  CITY  CENTER FL 33571-6044 | CREDITOR ID: 532812-AD<br>MATTHEW AARON WIGGIN &<br>WINIFRED W RESNIKOFF JT TEN<br>PO BOX 1874<br>PANAMA  CITY FL 32402-1874 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 533311-AD
MATTHEW ALAN CATON
315 OLIVE STREET
APEX NC 27502

CREDITOR ID: 504574-AD
MATTHEW ALAN COX
208 MIRINDA LN
PIEDMONT SC 29673-9093

CREDITOR ID: 523744-AD
MATTHEW ALLAN PRICE
8687 BALTIMORE ST
TACOMA WA 98433

CREDITOR ID: 514604-AD
MATTHEW B JONES CUST FOR
HANNAH ELIZABETH JONES UNDER
THE TX UNIFORM TRANSFERS TO
MINORS ACT
2620 BREA CANYON RD
FORT  WORTH TX 76108-4954

CREDITOR ID: 493337-AE
MATTHEW BABIN
44045 EASY ST
HAMMOND LA 70403-5201

CREDITOR ID: 513903-AD
MATTHEW BARTON JONES CUST FOR
MICAH BARTON JONES UNDER THE
TX UNIFORM TRANSFERS TO
MINORS ACT
2620 BREA CANYON RD
FORT  WORTH TX 76108-4954

CREDITOR ID: 500046-AD
MATTHEW BEAM
19883 BRISTOL RD
FT MYERS FL 33908-4814

CREDITOR ID: 515827-AD
MATTHEW BENJAMIN LEOPARD
12602 CAMPOS DR
HOUSTON TX 77065-2308

CREDITOR ID: 500637-AD
MATTHEW BENNETT
5251 NW 30TH PL
MIAMI FL 33142-3434

CREDITOR ID: 502170-AD
MATTHEW BUONAGURA
95 EAGLE ST
TROY NY 12180-3026

CREDITOR ID: 517184-AD
MATTHEW C MALONEY
1020 S OTTO PT
INVERNESS FL 34450-3563

CREDITOR ID: 507146-AD
MATTHEW CARL GAMACHE
7975 71ST ST N
PINELLAS  PARK FL 34665

CREDITOR ID: 504896-AD
MATTHEW CRANE
1522 CLOVER AVE
GARDENDALE AL 35071-2456

CREDITOR ID: 498873-AD
MATTHEW D ALBERGOTTI
2210 SAWMILL TRACE LN
NORTH  CHARLESTON SC 29420-8259

CREDITOR ID: 504084-AD
MATTHEW D COSBY & ROBERT E
COSBY JT TEN
56 SAN JUAN DR
PONTE  VEDRA  BEACH FL 32082-1320

CREDITOR ID: 507179-AD
MATTHEW D GARNER
9805 LAKESHORE DR
CLERMONT FL 34711-8645

CREDITOR ID: 520681-AD
MATTHEW D POTEET
4116 PEACHTREE CIR E
JACKSONVILLE FL 32207-6410

CREDITOR ID: 524546-AD
MATTHEW D RITTER
485 FALMOUTH AVE
MERRITT  ISLAND FL 32952-3721

CREDITOR ID: 527910-AD
MATTHEW D SMITH
808 HARDWOOD ST
ORANGE  PARK FL 32065-6267

CREDITOR ID: 523931-AD
MATTHEW DALE PHILLIPS
1012 WEDGEWOOD LN
DURHAM NC 27713-2043

CREDITOR ID: 531130-AD
MATTHEW E WARNER
2264 VALLEY BROOK DR
TOLEDO OH 43615-2962

CREDITOR ID: 519317-AD
MATTHEW EDWARD MOSS
13611 SW 37TH CT
DAVIE FL 33330-1507

CREDITOR ID: 510753-AD
MATTHEW G GUMMERSALL
1106 HOWELL CT
DILUTH GA 30096-7962

CREDITOR ID: 526663-AD
MATTHEW G SPATE
5961 W PINE CIR
CRYSTAL  RIVER FL 34429-8785

CREDITOR ID: 497765-AE
MATTHEW G SPATE
5961 W PINE CIR
CRYSTAL  RIVER FL 34429-8785

CREDITOR ID: 527761-AD
MATTHEW G SULLIVAN JR &
VIRGINIA E SULLIVAN JT TEN
C/O PATRICIA GRIFFITHS
49 WOODLAND AVENUE
MASHPEE MA 02649

CREDITOR ID: 531407-AD
MATTHEW G WECHSLER
2061 SYLVED LN
CINCINNATI OH 45238-3241

CREDITOR ID: 510300-AD
MATTHEW GEOGHEAN
833 THURINGER ST NW
PALM  BAY FL 32907-7858

CREDITOR ID: 511508-AD
MATTHEW GUTHRIE
#311
9335 LEE HWY
FAIRFAX VA 22031-1818

CREDITOR ID: 514842-AD
MATTHEW J KREIENHEDER &
CRYSTAL L KREIENHEDER JT TEN
2166 INNER CASS CIR
SARASOTA FL 34231-7038

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 522166-AD
MATTHEW J O'CONNELL &
JACQUELINE G O'CONNELL
JT TEN
4431 CHULA VIS
PENSACOLA FL 32504-7855

CREDITOR ID: 497845-AE
MATTHEW J SHORT
8 CROSSING CIR APT G
BOYNTON  BEACH FL 33435-2176

CREDITOR ID: 498017-AE
MATTHEW J WESLEY
10335 DRAKE RD
HAMERSVILLE OH 45130-9522

CREDITOR ID: 501209-AD
MATTHEW JAMES BLACKBURN
1383 FISHHAWK CT
MASON OH 45040-1168

CREDITOR ID: 519980-AD
MATTHEW JOSEPH MILLER
2578 BERTHBROOK DR
MT  HEALTHY OH 45231-2048

CREDITOR ID: 508523-AD
MATTHEW K FELTMAN & CINTHIA
A FELTMAN JT TEN
8549 WOODS PT
CINCINNATI OH 45249-8112

CREDITOR ID: 527793-AD
MATTHEW K SKELTON
510 HUNTERS LN
ANDERSON SC 29625-2034

CREDITOR ID: 503922-AD
MATTHEW L CLOUSER
1826 CLEARBROOKE DR
CLEARWATER FL 33760-1430

CREDITOR ID: 514352-AD
MATTHEW L JORDAN
2270 GREEN FORREST DR
DECATUR GA 30032-7175

CREDITOR ID: 521098-AD
MATTHEW L ODOM & LYNN ODOM
JT TEN
3833 CHERRYWOOD RD
FLORENCE SC 29501

CREDITOR ID: 515700-AD
MATTHEW LEONARDI & KATHLEEN
LEONARDI JT TEN
11327 COLLINGSWOOD ST
SPRING  HILL FL 34608-2230

CREDITOR ID: 499471-AD
MATTHEW M BARBER
3737 JAMES ED RD
GAINESVILLE GA 30506-3261

CREDITOR ID: 494375-AE
MATTHEW M CLARK
9238 HILLSTON RIDGE RD
HUNTERSVILLE NC 28078-7127

CREDITOR ID: 497886-AE
MATTHEW M SHULLAR
5180 RIVER BLUFF LN
JACKSONVILLE FL 32211-4540

CREDITOR ID: 529551-AD
MATTHEW M TROUP
1716 SHEFFIELD CIR
MANHATTAN KS 66503-2220

CREDITOR ID: 524438-AD
MATTHEW N ROLAND
10252 RISING MIST LN
JACKSONVILLE FL 32221-3004

CREDITOR ID: 529468-AD
MATTHEW N TANNER & CARMEN
CLARA MAYO COMMUNITY
PROPERTY
2090 HOWARD ST
KINGSBURG CA 93631-2727

CREDITOR ID: 524317-AD
MATTHEW O ROTOLANTE
2539 S BAYSHORE DR APT 225
MIAMI FL 33133-4735

CREDITOR ID: 532724-AD
MATTHEW ORTH
4044 MARLOW LOOP
LAND  OF  LAKES FL 34639-4069

CREDITOR ID: 530322-AD
MATTHEW PERSICKETTI CUST
ANASTASIOS VEVAS UNDER THE
IL UNIF TRAN MIN ACT
26637 S KIMBERLY LN
CHANNAHON IL 60410

CREDITOR ID: 500951-AD
MATTHEW R BOS
PO BOX 3181
OCALA FL 34478-3181

CREDITOR ID: 497109-AE
MATTHEW R SMITH
5317 NEWHALL AVE
ORLANDO FL 32810-4947

CREDITOR ID: 528033-AD
MATTHEW R SMITH
5317 NEWHALL AVE
ORLANDO FL 32810-4947

CREDITOR ID: 527762-AD
MATTHEW R SULLIVAN JR
8144 BRIDGEWATER CT APT C
WEST  PALM  BEACH FL 33406-8428

CREDITOR ID: 511779-AD
MATTHEW S HASTINGS
801 W KELLY PARK RD
APOPKA FL 32712-5260

CREDITOR ID: 527478-AD
MATTHEW S SOOTS
3010 ADAIR RD
DAVENPORT FL 33837-9159

CREDITOR ID: 524245-AD
MATTHEW SCHORR
5043 NAUTICA LAKE CIR
GREENACRES FL 33463-5945

CREDITOR ID: 500055-AD
MATTHEW SCOTT BEARD
18010 SADDLEHORN LN
MANSFIELD TX 76063-5350

CREDITOR ID: 518787-AD
MATTHEW SCOTT MEDLIN & RISA
MARIA MEDLIN JT TEN
167 BYERS RD
TROUTMAN NC 28166-9560

CREDITOR ID: 524627-AD
MATTHEW SHIVER
PO BOX 133
ASTATULA FL 34705-0133

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 502987-AD
MATTHEW T BYARS
1018 DEVENGER RD
GREER SC 29650-4106

CREDITOR ID: 508022-AD
MATTHEW T ESTES
69 EASON DR
PHENIX  CITY AL 36869-5518

CREDITOR ID: 495877-AE
MATTHEW T JONES
924 NEILL DR
COLUMBUS GA 31904-7126

CREDITOR ID: 521156-AD
MATTHEW T NAUMES & LENORA C
NAUMES JT TEN
6044 HICKORYWOOD DR
N  LAS  VEGAS NV 89031-1659

CREDITOR ID: 523725-AD
MATTHEW T RAMSAY
6113 SE RIVERBOAT DR
STUART FL 34997-1526

CREDITOR ID: 529843-AD
MATTHEW TAYLOR
940 N WOLFE ST
SANDWICH IL 60548-1022

CREDITOR ID: 516615-AD
MATTHEW V LANEY
3059 BRIDGESTONE DR
JACKSONVILLE FL 32216-1447

CREDITOR ID: 503551-AD
MATTHEW W CLARY III
1221 COUNTRY PLACE DR
MATTHEWS NC 28105-9620

CREDITOR ID: 520324-AD
MATTHEW W MEDERNACH
10275 117TH DR
LARGO FL 33773-2336

CREDITOR ID: 524351-AD
MATTHEW W SANDERSON
7318 CORAL SEA RD
JACKSONVILLE FL 32244-4706

CREDITOR ID: 524352-AD
MATTHEW W SANDERSON & BRENDA
K CONNOR JT TEN
8098 SPRING HARVEST DR
JACKSONVILLE FL 32244-7437

CREDITOR ID: 532315-AD
MATTHEW YOUNGBLOOD
7304 BRAMPTON LN
MONTGOMERY AL 36117-3518

CREDITOR ID: 429827-15
MATTHEWS, FRANK & MARY
1300 VIGO RD
SHELBYVILLE KY 40065-9504

CREDITOR ID: 495878-AE
MATTIE B JONES
3137 FREDERICKSBURG DR
MONTG AL 36116-3902

CREDITOR ID: 510338-AD
MATTIE D GRAY
206 N NEWSOM ST
HAHIRA GA 31632-1032

CREDITOR ID: 514105-AD
MATTIE H JOHNSON & DAVID M
JOHNSON JT TEN
1004 LAUREL ST
CONWAY SC 29526-3524

CREDITOR ID: 499677-AD
MATTIE L BARRIOS
4402 NW 32ND ST
GAINSVILLE FL 32605-5407

CREDITOR ID: 520650-AD
MATTIE L PEEPLES
2812 SW 4TH PL
FT  LAUDERDALE FL 33312-2041

CREDITOR ID: 506946-AD
MATTIE LOU DILLARD
PO BOX 354
NEBO NC 28761-0003

CREDITOR ID: 519981-AD
MATTIE R MILLER & BOBBY L
MILLER JT TEN
4108 EDWARDS RD
PLANT  CITY FL 33567-1850

CREDITOR ID: 517685-AD
MAUDE LYTTLE
951 GARDEN OAK CT
LAWRENCEVILLE GA 30043

CREDITOR ID: 505187-AD
MAUDE Y CULVER & GEORGE P
CULVER JT TEN
203 N CAPITOL PKWY
MONTGOMERY AL 36107-1407

CREDITOR ID: 506306-AD
MAUDIE DOBBS
791 SW RUM ISLAND TER
FORT  WHITE FL 32038-2275

CREDITOR ID: 494839-AE
MAUREEN A FLETCHER
5305 48TH TER N
ST  PETE FL 33709-3855

CREDITOR ID: 507508-AD
MAUREEN A GANGONE & TOM
GANGONE JT TEN
1073 SE 12TH TER
HOMESTEAD FL 33035-2016

CREDITOR ID: 516488-AD
MAUREEN A KNIGHT
901 MILLARD CT
DAYTONA  BEACH FL 32117-4277

CREDITOR ID: 498697-AD
MAUREEN ANDREOU & GEORGE
ANDREOU JT TEN
805 SYCAMORE CT
GROVETOWN GA 30813-1119

CREDITOR ID: 502042-AD
MAUREEN C BRAGAN
429 109TH STREET OCEAN
MARATHON FL 33050-3451

CREDITOR ID: 527863-AD
MAUREEN C SWINDALL
714 MAYFLOWER TRL
CHAPIN SC 29036-9558

CREDITOR ID: 532451-AD
MAUREEN D WELCH &
CLIFTON T WELCH JR TTEES
UA 12/29/99
MAUREEN D WELCH REV TRUST
52 SHINNECOCK DR
PALM  COAST FL 32137

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 509681-AD
MAUREEN HAFKE
9019 LONG LAKE AVE
BROOKSVILLE FL 34613-4402

CREDITOR ID: 516428-AD
MAUREEN M LINKER
5524 BRUCE AVE
LOUISVILLE KY 40214-4202

CREDITOR ID: 518607-AD
MAUREEN M MOORE
226 COUNTRY LN
HAUGHTON LA 71037-9203

CREDITOR ID: 519357-AD
MAUREEN MCELROY CUST LAUREN
DANA MCELROY UNDER THE AL
UNIF TRAN MIN ACT
10392 LONGVIEW DR W
FOLEY AL 36535-9106

CREDITOR ID: 495659-AE
MAUREEN P MANGROBANG
1852 WILLESDON DR W
JACKSONVILLE FL 32246-7690

CREDITOR ID: 513711-AD
MAUREEN R ISAACSON & DONALD
E ISAACSON JT TEN
PO BOX 613
FLORAL CITY FL 34436-0613

CREDITOR ID: 525229-AD
MAUREEN SERENA
781 HIGHPOINT DR
SPRINGBORO OH 45066-9249

CREDITOR ID: 512965-AD
MAUREEN T KESTERSON
5198 SW 28TH TER
FORT LAUDERDALE FL 33312-6102

CREDITOR ID: 502119-AD
MAUREEN V BROWN & ROBERT
BROWN JT TEN
210 AVON CT
PORT ORANGE FL 32127-5907

CREDITOR ID: 494793-AE
MAUREO V HARRIS
PO BOX 71673
ALBANY GA 31708-1673

CREDITOR ID: 496628-AE
MAURI L RICHARD
11668 CATALPA ST
BATON ROUGE LA 70815-2335

CREDITOR ID: 503890-AD
MAURICE A COLE
10517 VERNA TRL W
FORT WORTH TX 76108-4216

CREDITOR ID: 516501-AD
MAURICE A KRATZER
1358 SW DEL RIO BLVD
PORT ST LUCIE FL 34953-1439

CREDITOR ID: 528435-AD
MAURICE A THURSTON SR
18545 NW 18TH ST
PEMBROKE PINES FL 33029-3807

CREDITOR ID: 506295-AD
MAURICE DOLLE
6801 SPOURTLAND DR
LOUISVILLE KY 40228-2369

CREDITOR ID: 506383-AD
MAURICE DOLLE & ROSELEE
DOLLE JT TEN
6801 SPOURTLAND DR
LOUISVILLE KY 40228-2369

CREDITOR ID: 506217-AD
MAURICE E DAVIES & BARBARA H
DAVIES JT TEN
752 BRANSCOMB RD
GREEN COVE SPRINGS FL 32043-5203

CREDITOR ID: 508497-AD
MAURICE E EDWARDS & NORMA
JEAN EDWARDS JT TEN
716 S MCCANN AVE
SPRINGFIELD MO 65804-0018

CREDITOR ID: 519899-AD
MAURICE E MOUNT & NANCY
YVONNE MOUNT JT TEN
6025 FEATHER LN
SANFORD FL 32771-9213

CREDITOR ID: 529743-AD
MAURICE J TITCOMB
20291 QUESADA AVE
PORT CHARLOTTE FL 33952-1214

CREDITOR ID: 517132-AD
MAURICE L MARSOLAN JR
2116 RIDGE RD
JONESBORO AR 72401-4735

CREDITOR ID: 523122-AD
MAURICE R PIERCE & CARLENE P
PIERCE JT TEN
PO BOX 253
ALBANY VT 05820-0253

CREDITOR ID: 529742-AD
MAURICE TITCOMB & VIONIE
TITCOMB JT TEN
20291 QUESADA AVE
PT CHARLOTTE FL 33952-1214

CREDITOR ID: 498887-AD
MAURICE W ALBERTSON & NANCY
J ALBERTSON JT TEN
23307 MOORHEAD AVE
PT CHARLOTTE FL 33954-2555

CREDITOR ID: 500351-AD
MAURIZIO BERTUZZI
VIA ALBERTI 12 T
MILANO  20149
ITALY

CREDITOR ID: 527642-AD
MAVA D SLEMP
PO BOX 635
LIVE OAK FL 32064-0635

CREDITOR ID: 521568-AD
MAVIS G PALMER
2775 MARGARET ST NE # 5
PALM BAY FL 32905-4211

CREDITOR ID: 518608-AD
MAVIS J MOORE
260 LORAINE DR APT 219
ALTAMONTE SPRINGS FL 32714-3326

CREDITOR ID: 509874-AD
MAVIS P GRANBERRY & JEFFREY
GRANT GRANBERRY JT TEN
PO BOX 836
SNEADS FL 32460-0836

CREDITOR ID: 525771-AD
MAX C SCOTT
209 OAK DR W
TRUSSVILLE AL 35173-1919

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 527159-AD
MAX E TATE
114 SILVER RIDGE CT
BURLESON TX 76028-2550

CREDITOR ID: 511819-AD
MAX EUGENE HETHERINGTON
20 N WADSWORTH AVE
BEVERLY HILLS FL 34465-3278

CREDITOR ID: 512713-AD
MAX J HEINBERG III
2285 PICKETT AVE
BATON ROUGE LA 70808-3969

CREDITOR ID: 514955-AD
MAX R LANGHAM & ANNA L
LANGHAM JT TEN
106 SW 38TH ST
GAINESVILLE FL 32607-2729

CREDITOR ID: 519408-AD
MAX R MOSS & BRENDA F MOSS
JT TEN
875 HOY RD
LAUREL MS 39443-0933

CREDITOR ID: 498368-AD
MAX W ADAMS
2700 PARTRIDGE AVE
ARLINGTON TX 76017-1627

CREDITOR ID: 509133-AD
MAXENE L GILLMAN
1331 1ST ST N
APT 903
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 508498-AD
MAXIE H EDWARDS & KIM GRIER
JT TEN
1311 ALEXANDER CIR NE
ATLANTA GA 30326-1245

CREDITOR ID: 508065-AD
MAXIE LEE FARRIS
39 PEDIGO RD
MCMINNVILLE TN 37110-7665

CREDITOR ID: 502135-AD
MAXIE R BRICKER JR
PO BOX 1471
OKEECHOBEE FL 34973-1471

CREDITOR ID: 503789-AD
MAXIMO CINTADO
14302 SW 166TH TER
MIAMI FL 33177-1877

CREDITOR ID: 523071-AD
MAXIMO LUIS RICART
6428 SW 11TH ST
MIAMI FL 33144-4918

CREDITOR ID: 526217-AD
MAXINE B STRICKLAND
18393 FIREFOX RD
RALPH AL 35480-9458

CREDITOR ID: 532352-AD
MAXINE C THOME TRUSTEE OF THE
MAXINE C THOME TRUST UAD
11/30/05
1095 EASTON DRIVE
AKRON OH 44310

CREDITOR ID: 506782-AD
MAXINE E ENKEY
PO BOX 1252
TAVERNIER FL 33070-1252

CREDITOR ID: 494889-AE
MAXINE E ENKEY
PO BOX 1252
TAVERNIER FL 33070-1252

CREDITOR ID: 527039-AD
MAXINE F SELBY
767 GAIL DR
WEATHERFORD TX 76085-9031

CREDITOR ID: 510922-AD
MAXINE GATEWOOD
1081 NW 74TH TER
PLANTATION FL 33313-5939

CREDITOR ID: 493972-AE
MAXINE J BRYSON
3798 NICKLESVILLE RD NE
RESACA GA 30735-6503

CREDITOR ID: 517057-AD
MAXINE LEHMAN
5611 E MEZZANINE WAY
LONG BEACH CA 90808-3624

CREDITOR ID: 515027-AD
MAXINE LOVELL KELLEY
2900 LOVELLS LN
BESSEMER AL 35023-5711

CREDITOR ID: 497736-AE
MAXINE M TAYLOR
1060 CRANBERRY DR
ORLANDO FL 32811-2146

CREDITOR ID: 529844-AD
MAXINE M TAYLOR
1060 CRANBERRY DR
ORLANDO FL 32811-2146

CREDITOR ID: 529893-AD
MAXINE N WESTBROOK
2962 COBBLESTONE CIR W
JACKSONVILLE FL 32225-3787

CREDITOR ID: 524900-AD
MAXINE ROSENBERG
76 WOOD ST
LEXINGTON MA 02421-6418

CREDITOR ID: 494267-AE
MAXINE S DEVORE
8562 MOSS POINTE TRL S
JACKSONVILLE FL 32244-5487

CREDITOR ID: 523327-AD
MAXINE SHIRLEY REINECKE
4801 PAPANIA DR
NEW ORLEANS LA 70127-3939

CREDITOR ID: 528936-AD
MAXINE TURNER & JAMES R
TURNER JT TEN
144 WESTERN RIDGE DR
CLEVES OH 45002-1158

CREDITOR ID: 531755-AD
MAXINE WATSON
517 N POLK AVE
FORT MEADE FL 33841-2744

CREDITOR ID: 533256-AD
MAXWELL E WEINAR
JENNY E WEINAR TR UA 10/16/92
WEINAR REV LIVING TRUST
3517 SHIRLEY DR
APOPKA FL 32703-6733

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 500549-AD
MAXWELL OLIVER BISHOP JR
31 B 9TH AVE
KEY  WEST FL 33040

CREDITOR ID: 521823-AD
MAY MOSS PARKER
695 BELLANGEE AVE
FAIRHOPE AL 36532-2042

CREDITOR ID: 524560-AD
MAY PACKARD RUSSELL &
KATHLEEN R HOLLOWAY & CARL C
RUSSELL CO-TRUSTEES U-A DTD
01-31-97 MAY PACKARD RUSSELL TRUST
1489 ROCKLEDGE DR
ROCKLEDGE FL 32955-3719

CREDITOR ID: 529387-AD
MAY TINDALL
436 S HILLSBOROUGH ST
FRANKLINTON NC 27525-1714

CREDITOR ID: 507362-AD
MAYDA FERNANDEZ
1480 NW 29TH ST APT 1
MIAMI FL 33142-6656

CREDITOR ID: 518323-AD
MAYFAIR SUPERMARKETS INC
ATTN V P BUSINESS LAW
THE STOP & SHOP SUPERMARKET CO
1385 HANCOCK ST - LEGAL DEPT .
QUINCY MA 02169

CREDITOR ID: 522762-AD
MAYME L PICKLES & CLAUDE W
PICKLES JT TEN
RR 1 BOX 660
MADISON FL 32340-9405

CREDITOR ID: 527505-AD
MAYNARD E SWEELEY
7138 OX BOW CIR
TALLAHASSEE FL 32312-3569

CREDITOR ID: 524726-AD
MAYNARD V SCHAIBLE JR
504 COREY BLVD
SUMMERVILLE SC 29483-2917

CREDITOR ID: 496904-AE
MAZIE ROSE
69 GARDENIA CT
ORANGE  CITY FL 32763-6175

CREDITOR ID: 518194-AD
MAZIERSKI CAPITAL INVESTMENT
TRUST
78 COTTAGE PL
EAST  RUTHERFORD NJ 07073-1615

CREDITOR ID: 287480-39
MAZZA, DIANE M
3400 GALT OCEAN DR, APT 1704S
FORT LAUDERDALE FL 33308

CREDITOR ID: 533497-S2
MCDONALD INVESTMENTS
ATTN: ELLEN GALLAGHER
4900 TIEDEMAN
MAIL CODE OH-01-49-0230
BROOKLYN OH 44114

CREDITOR ID: 417481-ST
MCKAIN, REBECCA AILEEN
C/O AILEEN S CLAY
PO BOX 9273
GREENVILLE SC 29604-9273

CREDITOR ID: 517539-AD
MCKINLEY G LITTLEJOHN
903 BAY HILL LN
SILVER  SPRING MD 20905-4090

CREDITOR ID: 495245-AE
MD F HUSSAIN
826 ELM FOREST DR
CLERMONT FL 34715-7732

CREDITOR ID: 512485-AD
MEDIA FRANCES HEICHELBECH
507 PINE ST
LOUISVILLE KY 40204-1131

CREDITOR ID: 526772-AD
MEDINA J STEIBER
4381 BONDARENKO RD
KEYSTONE  HEIGHTS FL 32656-9749

CREDITOR ID: 521828-AD
MEENA H PATEL
8887 SE COLONY ST
HOBE  SOUND FL 33455-4407

CREDITOR ID: 523444-AD
MEG M RILEY
1447 MAPLETON RD
JACKSONVILLE FL 32207-5348

CREDITOR ID: 526019-AD
MEG SCHMELING
1433 MONTCLAIR CT
SMYRNA GA 30080-6100

CREDITOR ID: 504603-AD
MEGAN A CORRENTE
4521 ANAIS ST
MERAUX LA 70075-2272

CREDITOR ID: 496553-AE
MEGAN M RUFFIN
7603 PACIFIC AVE
FT  PIERCE FL 34951-2715

CREDITOR ID: 525710-AD
MEGAN SHULTES
5634 SYCAMORE ST N
ST  PETERSBURG FL 33703-2242

CREDITOR ID: 507822-AD
MEIKE L FISK & ADAM L FISK
JT TEN
26940 THOMAS EDWARD DR
ATHENS AL 35613-5598

CREDITOR ID: 494023-AE
MELAINE K DAY
10051 KUMQUAT ST
MIAMI FL 33157-5535

CREDITOR ID: 502409-AD
MELAINE V BRYANT
156 HIGHLAND CIR # 40
MADISON  HEIGHTS VA 24572-3517

CREDITOR ID: 524386-AD
MELANIE A SAUTER & HENRY C
SAUTER III JT TEN
1196 FAGINS RUN RD
NEW  RICHMOND OH 45157-9188

CREDITOR ID: 532740-AD
MELANIE A YORK
224 PERENNIAL WAY
MADISON AL 35757-8316

CREDITOR ID: 521585-AD
MELANIE B PERMAR & JEFFREY
PERMAR JT TEN
922 COURTLAND AVE
REIDSVILLE NC 27320-4509

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:  05-03817-3F1**

CREDITOR ID: 495983-AE
MELANIE D MYERS
6112 COPPER DR
MACCLENNY FL 32063-6006

CREDITOR ID: 496491-AE
MELANIE D PHILLIPS
1916 SPILLER WAY
FT  WALTON  BEACH FL 32547-3189

CREDITOR ID: 523932-AD
MELANIE D PHILLIPS
1912 KADIMA CIR
FORT  WALTON  BEACH FL 32547

CREDITOR ID: 524924-AD
MELANIE D RODGERS
1916 SPILLER WAY
FT  WALTON  BEACH FL 32547-3189

CREDITOR ID: 505761-AD
MELANIE DEAN
5211 SW HAMNOCK CRK DR
PALM  CITY FL 34990

CREDITOR ID: 507047-AD
MELANIE DELLIHOUE
5610 SAMOVAR DR
NEW  ORLEANS LA 70126-3356

CREDITOR ID: 531744-AD
MELANIE DENISE WALLER
606 3RD ST
DESTIN FL 32541-1606

CREDITOR ID: 530595-AD
MELANIE E WELCH
RR 1 BOX 424
TURBEVILLE SC 29162-9790

CREDITOR ID: 498590-AD
MELANIE GAIL ALLEN
469 CRUMP MILL RD
MARTIN GA 30557

CREDITOR ID: 510585-AD
MELANIE GOMEZ & DURWARD
GOMEZ JT TEN
5658 BUCKHORN RD
LEWISVILLE NC 27023-9627

CREDITOR ID: 522415-AD
MELANIE H PITTS
2567 BORDEAUX CT
PALM  BEACH  GARDENS FL 33410-1402

CREDITOR ID: 512107-AD
MELANIE HARSHBARGER & LEX M
HARSHBARGER JT TEN
22330 DERRICK RD
PASS  CHRIS MS 39571-5330

CREDITOR ID: 512418-AD
MELANIE HINSON
2055 DAISY COUCH RD
HEATH  SPRINGS SC 29058-9595

CREDITOR ID: 504897-AD
MELANIE I CRANE
34 ROYAL OAKS CT
CRAWFORDVILLE FL 32327-5207

CREDITOR ID: 504931-AD
MELANIE I CRANE & ROBERT A
CRANE JT TEN
34 ROYAL OAKS CT
CRAWFORDVILLE FL 32327-5207

CREDITOR ID: 510513-AD
MELANIE J HARDEE
2358 PORTERTOWN RD
GREENVILLE NC 27858-7159

CREDITOR ID: 495738-AE
MELANIE J MCKENNA
4000 SW SAINT LUCIE SHORES DR
PALM  CITY FL 34990-3840

CREDITOR ID: 523267-AD
MELANIE J PUKANSKY
2305 25TH AVE W
BRADENTON FL 34205-4562

CREDITOR ID: 531656-AD
MELANIE KAY WHITE
C/O MELANIE WHITE BLANKENSHIP
RR 7 BOX 1033C
RUTHERFORDTON NC 28139-7023

CREDITOR ID: 502120-AD
MELANIE LYNE BROWN
13136 LINCOLN RD
RIVERVIEW FL 33569-7517

CREDITOR ID: 523342-AD
MELANIE M POWELL
470 ZION CHURCH RD
EMPORIA VA 23847-7323

CREDITOR ID: 519208-AD
MELANIE MORTENSEN
744 MAPLE ST
MEADVILLE PA 16335-2331

CREDITOR ID: 528856-AD
MELANIE RUSSCHELLE STROUD
252 LAMAR MITCHELL RD
BELTON SC 29627-8466

CREDITOR ID: 531352-AD
MELANIE S WILKERSON
1314 LEDGEWOOD LN
DANDRIDGE TN 37725-5147

CREDITOR ID: 503585-AD
MELANIE W CLASSENS & ELLEN
JONES JT TEN
LOT 61
12161 US HIGHWAY 301 S
STATESBORO GA 30458-3201

CREDITOR ID: 533279-AD
MELANIE WISE
PO BOX 310
DORTON KY 41520-0310

CREDITOR ID: 506440-AD
MELBA D DOBYNS & JAMES D
DOBYNS JT TEN
6604 LUCENTE DR
JACKSONVILLE FL 32210-2937

CREDITOR ID: 528762-AD
MELBA HENLEY THOMPSON
1160 PEACHTREE BATTLE AVE NW
ATLANTA GA 30327-1420

CREDITOR ID: 504575-AD
MELBA J COX
9606 WALDROP DR SE
HUNTSVILLE AL 35803-2629

CREDITOR ID: 504576-AD
MELBA J COX & BILL COX
JT TEN
9606 WALDROP DR SE
HUNTSVILLE AL 35803-2629

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 517387-AD
MELBA MONROE MCCOY
RR 2 BOX 261A
COBBTOWN GA 30420-9658

CREDITOR ID: 515007-AD
MELBALENE D KING
SUNSET MOBILE MANOR
36B PARK LN
WINTER  HAVEN FL 33881-9162

CREDITOR ID: 529292-AD
MELBALENE D TYSON
PO BOX 365
POLK  CITY FL 33868

CREDITOR ID: 509988-AD
MELDRED L GRINSTEAD
131 FROSTI WAY
EUSTIS FL 32726-2657

CREDITOR ID: 406066-15
MELECIO, RAUL
C/O RAUL MELECIO - CORPORATION'S
PO BOX 390 WEST 9 AVE
NEW YORK NY 10001

CREDITOR ID: 520848-AD
MELINDA A NOYES CUST MARY
LEANNE NOYES A/M/U/T/L/O/GA
4376 CHERIE GLEN TRL
STONE  MOUNTAIN GA 30083-1824

CREDITOR ID: 517320-AD
MELINDA C MANDERS
130 RIDGEWOOD CIR
MCDONOUGH GA 30252-3065

CREDITOR ID: 517414-AD
MELINDA C MANDERS & STEVEN A
MANDERS JT TEN
130 RIDGEWOOD CIR
MC  DONOUGH GA 30252-3065

CREDITOR ID: 522338-AD
MELINDA C REEVES
625 ADLER LN
GOLDSBORO NC 27530-5542

CREDITOR ID: 501139-AD
MELINDA D BONNET
116 JASMINE LN
WAGGAMAN LA 70094-2238

CREDITOR ID: 507743-AD
MELINDA FOSTER
PO BOX 763
TRAVELERS  REST SC 29690-0763

CREDITOR ID: 529723-AD
MELINDA G TEW
3095 PENNY TEW MILL RD
ROSEBORO NC 28382-7167

CREDITOR ID: 510715-AD
MELINDA GROVOLA
137 PARLAND RD
BRUNSWICK GA 31523-9625

CREDITOR ID: 520389-AD
MELINDA J MORRIS & ROBERT C
MORRIS JT TEN
11541 YOUNG RD
JACKSONVILLE FL 32218-7506

CREDITOR ID: 506847-AD
MELINDA L DEDGE
165 MUCKALEE CREEK RD
LEESBURG GA 31763-4426

CREDITOR ID: 506848-AD
MELINDA L DEDGE & JAMES M
DEDGE JT TEN
165 MUCKALEE LN
LEESBURG GA 317633

CREDITOR ID: 496926-AE
MELINDA L GROVOLA PEARCE
137 PARLAND RD
BRUNSWICK GA 31523-9625

CREDITOR ID: 502804-AD
MELINDA M CAVALIER
121 VERDA ST
PIERRE  PORT LA 70339-4201

CREDITOR ID: 525189-AD
MELINDA M SALLEY
13360 WESLEYAN DR
LAURINBURG NC 28352-1812

CREDITOR ID: 525193-AD
MELINDA M SALLEY CUST
WILLARD M SALLEY UNDER THE
NC UNIF TRAN MIN ACT
13360 WESLEYAN DR
LAURINBURG NC 28352-1812

CREDITOR ID: 525188-AD
MELINDA M SALLEY CUST LAURA
V SALLEY UNDER THE NC UNIF
TRAN MIN ACT
13360 WESLEYAN DR
LAURINBURG NC 28352-1812

CREDITOR ID: 501140-AD
MELINDA P BONNET
116 JASMINE LN
WAGGAMAN LA 70094-2238

CREDITOR ID: 507312-AD
MELINDA R EIFFERT
4219 SPRING MEADOW LN
FLOWER  MOUND TX 75028-7401

CREDITOR ID: 525338-AD
MELINDA SHELDON
2883 47TH ST SW
NAPLES FL 34116

CREDITOR ID: 497758-AE
MELINDA SHELDON
2883 47TH ST SW
NAPLES FL 34116

CREDITOR ID: 498503-AD
MELINDA SUE ABRAMS
776 ASBURY RD
CINCINNATI OH 45255-4553

CREDITOR ID: 520928-AD
MELISA A MURPHY
1811 PIEDMONT AVE
GADSDEN AL 35904-4540

CREDITOR ID: 498654-AD
MELISSA A ANDERSON & LLOYD C
ANDERSON JT TEN
99 COPPERHEAD RD
CLYDE NC 28721-7371

CREDITOR ID: 507048-AD
MELISSA A DELLIHOUE
4808 HAYDALE ST
NEW  ORLEANS LA 70126

CREDITOR ID: 507979-AD
MELISSA A FREDERICK
31640 COURTNEY CIR
WALKER LA 70785-5113

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 509069-AD
MELISSA A HALL
3681 KENSINGTON DR
MARIETTA GA 30066-2529

CREDITOR ID: 514106-AD
MELISSA A JOHNSON
564 IRIS LN
DANVILLE VA 24540-1250

CREDITOR ID: 495217-AE
MELISSA A JOHNSON
564 IRIS LN
DANVILLE VA 24540-1250

CREDITOR ID: 496094-AE
MELISSA A MAURER
5338 SPRINGWOOD RD
SPRING  HILL FL 34609-1647

CREDITOR ID: 521168-AD
MELISSA A NEWMAN
5552 HIGHWAY 190
EUNICE LA 70535-8210

CREDITOR ID: 521799-AD
MELISSA A OBERT
3919 CARRIE AVE
CINCINNATI OH 45211-3411

CREDITOR ID: 528034-AD
MELISSA A SMITH
124 HORTON DR
BRUNSWICK GA 31525-4028

CREDITOR ID: 498591-AD
MELISSA ALLEN
C/O TAMMY ANGELECTI
3021 MARLIN DR
SEBRING FL 33870-1023

CREDITOR ID: 501191-AD
MELISSA ANN BOONE
#46
343 COUNTRY RIDGE RD
OPELOUSAS LA 70570-0710

CREDITOR ID: 504903-AD
MELISSA ANN CROOKS
108 SHANNON ST
GREENWOOD SC 29646-8829

CREDITOR ID: 523704-AD
MELISSA ANN POWERS & JAMES
PHILLIP POWERS JT TEN
669 CHERRY GROVE RD
ORANGE  PARK FL 32073-5742

CREDITOR ID: 508325-AD
MELISSA B FORD & GLENN FORD
JT TEN
4193 HEATHERSAGE CIR
TUSCALOOSA AL 35405-7774

CREDITOR ID: 510168-AD
MELISSA B GENTRY
4101 BUCKTHORN RD
IRONDALE AL 35210-3834

CREDITOR ID: 496804-AE
MELISSA B PEREZ
2717 MARIETTA ST
CHALMETTE LA 70043-3433

CREDITOR ID: 497285-AE
MELISSA B PREVATTE
PO BOX 243
DUBLIN NC 28332-0243

CREDITOR ID: 523019-AD
MELISSA B PREVATTE
PO BOX 243
DUBLIN NC 28332-0243

CREDITOR ID: 518382-AD
MELISSA BARTLEY MADISON
222 PETE ST
WATERLOO SC 29384-4648

CREDITOR ID: 511031-AD
MELISSA BAYNE GARRETTE
HORTON
2201 W CHARLOTTE CT
RALEIGH NC 27607-3330

CREDITOR ID: 501688-AD
MELISSA BRIDGERS
311 BEAVER RIDGE DR
RIEGELWOOD NC 28456-8015

CREDITOR ID: 496417-AE
MELISSA C MESSINA
406 LITTLE JOHN RD
MARY  ESTER FL 32569-2269

CREDITOR ID: 529707-AD
MELISSA C STYLES
118 LAKELAND DR
GREER SC 29651-4310

CREDITOR ID: 530023-AD
MELISSA C WILLIAMS
802 3RD PL
JASPER AL 35501-4314

CREDITOR ID: 504104-AD
MELISSA COMBAS
2580 ALENA PL
LAKE  MARY FL 32746-2380

CREDITOR ID: 493274-AE
MELISSA D BOWLES
390 HOLLAND RD
CALLAWAY VA 24067-3650

CREDITOR ID: 503609-AD
MELISSA D CHASTAIN
BENNETT
C % O MELISSA D CHASTAIN
380 WAGON WHEEL TRL
THOMASVILLE GA 31757-1716

CREDITOR ID: 503999-AD
MELISSA D COICAN
1570 VAN ECK RD NE
PALM  BAY FL 32907-2336

CREDITOR ID: 505405-AD
MELISSA D DEAKIN
5902 HILLMAN DR
JACKSONVILLE FL 32244-1424

CREDITOR ID: 519164-AD
MELISSA D MOODY
403 GREAT GLEN RD
GREENVILLE SC 29615-2719

CREDITOR ID: 522731-AD
MELISSA D PHARR
534 TEN OAKS RD
BUCHANAN GA 30113-2711

CREDITOR ID: 524169-AD
MELISSA D PITTMAN
606 LATTICE CT
CASTLE  HAYNE NC 28429-5988

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 528763-AD
MELISSA D THOMPSON
753 GRIFFIN ST
SUMTER SC 29154-5319

CREDITOR ID: 506370-AD
MELISSA DIAZ & LUIS DIAZ
JT TEN
6801 BREWSTER DR
COLUMBUS GA 31904-3217

CREDITOR ID: 500834-AD
MELISSA G BOWERS
15 LURLINE DR
COVINGTON LA 70433-1050

CREDITOR ID: 507252-AD
MELISSA GREENE CUST FOR BRUCE
FORTNEY UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
11 IMPERIAL LN
SCARBOROUGH ME 04074-8553

CREDITOR ID: 509887-AD
MELISSA GREENE CUST FOR JAMES
GREENE UNDER THE ME UNIFORM
TRANSFERS TO MINORS ACT
11 IMPERIAL LN
SCARBOROUGH ME 04074-8553

CREDITOR ID: 524345-AD
MELISSA H SAGE
10800 SAWGRASS CT
CHARLOTTE NC 28226-4424

CREDITOR ID: 521824-AD
MELISSA HAMMETT PARKER
24624 BOST RD
ALBEMARLE NC 28001-7485

CREDITOR ID: 512552-AD
MELISSA HINTON & STEPHEN C
HINTON JT TEN
6292 SPRINGMEYER DR
CINCINNATI OH 45248-1536

CREDITOR ID: 517803-AD
MELISSA ISABELLE MAC RAE
PO BOX 895
DILLSBORO NC 28725-0895

CREDITOR ID: 493398-AE
MELISSA J BLEDSOE
348 BELTLINE RD
UNION SC 29379-8842

CREDITOR ID: 510104-AD
MELISSA JANE GIBSON
2601 N SHERWOOD DR
VALDOSTA GA 31602-2136

CREDITOR ID: 494528-AE
MELISSA JANE GIBSON
2601 N SHERWOOD DR
VALDOSTA GA 31602-2136

CREDITOR ID: 503946-AD
MELISSA JEAN CHRISTENBURY
489 SPICEWOOD DRIVE
CONCORD NC 28027

CREDITOR ID: 533187-AD
MELISSA K WOODFIN
5275 OLD SALEM RD
WETUMPKA AL 36092-7318

CREDITOR ID: 508066-AD
MELISSA L FARRIS
5020 RENA ST N
ST  PETERSBURG FL 33709-3212

CREDITOR ID: 512030-AD
MELISSA L HARRIS
1478 WINSTON RD
MAITLAND FL 32951

CREDITOR ID: 513104-AD
MELISSA L HURLEY
2527 CONGRESS WAY
MEDFORD OR 97504-8510

CREDITOR ID: 517545-AD
MELISSA L LIVELY
88 OLD CENTER POINT RD
CARROLLTON GA 30117-9377

CREDITOR ID: 531837-AD
MELISSA L PAYTON
1113 WEST CHALET DR
MOBILE AL 36608

CREDITOR ID: 524376-AD
MELISSA L SANDER & DANIEL J
SANDER JT TEN
8434 SPRINGWATER CT
CINCINNATI OH 45247-3593

CREDITOR ID: 526925-AD
MELISSA L SHIPMAN
PO BOX 363
TRAVELERS  REST SC 29690-0363

CREDITOR ID: 510098-AD
MELISSA L W GEASON
8214 KINGVIEW ST
ST  JAMES LA 70086-7524

CREDITOR ID: 521302-AD
MELISSA LEIGH NEWSOM
118 CHESTNUT LN
MADISON NC 27025-8026

CREDITOR ID: 516193-AD
MELISSA LETORT & KENNETH
LETORT TEN COM
3700 CHALONA DR
CHALMETTE LA 70043-1512

CREDITOR ID: 515528-AD
MELISSA LOUISE KUYKENDALL
ATTN MELISSA LANEY
66 MOUCHIE MOUNTAIN RD
CANDLER NC 28715-6500

CREDITOR ID: 529423-AD
MELISSA LYNN TROSCLAIR
2352 COUNTRY CLUB DR
LA  PLACE LA 70068-1618

CREDITOR ID: 499661-AD
MELISSA M BARRETT
1727 SANDY CIR
CAPE  CORAL FL 33904-9797

CREDITOR ID: 500674-AD
MELISSA M BELL
701 INDUSTRIAL DR W APT 106
SULPHUR  SPRINGS TX 75482-4601

CREDITOR ID: 516319-AD
MELISSA M LETORT
3700 CHALONA DR
CHALMETTE LA 70043-1512

CREDITOR ID: 496288-AE
MELISSA M MEDEIROS
3947 JAMMES RD
JACKSONVILLE FL 32210-5061

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 519982-AD<br>MELISSA M MILLER<br>3953 WOODSONG DR<br>CINCINNATI OH 45251-1970 | CREDITOR ID: 519910-AD<br>MELISSA M MOEN<br>150 GLEN OBAN DR<br>ARNOLD MD 21012-2105 | CREDITOR ID: 521899-AD<br>MELISSA M NORTON<br>12227 ROYAL PALM BLVD<br>CORAL  SPRINGS FL 33065-3275 |
| CREDITOR ID: 530779-AD<br>MELISSA M VAUGHAN<br>PO BOX 574<br>COURTLAND VA 23837-0574 | CREDITOR ID: 530320-AD<br>MELISSA M VETTER<br>1470 LOCUST LAKE RD<br>AMELIA OH 45102-1704 | CREDITOR ID: 521645-AD<br>MELISSA MUSGRAVE<br>PO BOX 2161<br>13507 W HIGHWAY 450<br>UMATILLA FL 32784 |
| CREDITOR ID: 518645-AD<br>MELISSA NAPIER<br>2510 E WASHINGTON AVE<br>APT 24<br>EUSTIS FL 32726 | CREDITOR ID: 521251-AD<br>MELISSA P PARRIS<br>42 PLANK RD<br>CANTON NC 28716-5839 | CREDITOR ID: 502263-AD<br>MELISSA R BUSH<br>3303 YUCATAN PL<br>JACKSONVILLE FL 32225-5717 |
| CREDITOR ID: 505539-AD<br>MELISSA R DEIBEL<br>1041 LANDS END DR<br>WARRENVILLE SC 29851-3243 | CREDITOR ID: 508614-AD<br>MELISSA R DYE<br>6237 LAKE PARK RD<br>LAKE  PARK GA 31636-4516 | CREDITOR ID: 516618-AD<br>MELISSA RENEE LANFORD<br>C/O MELISSA LANFORD LIVELY<br>88 OLD CENTER POINT RD<br>CARROLLTON GA 30117-9377 |
| CREDITOR ID: 528937-AD<br>MELISSA S TURNER<br>354 LILY LN<br>TITUSVILLE FL 32780-7214 | CREDITOR ID: 525692-AD<br>MELISSA SAMPSON<br>37 WAWELA RD<br>WEBSTER MA 01570-3487 | CREDITOR ID: 527025-AD<br>MELISSA SPEHAR<br>ATTN MELISSA ROBERTS<br>1109 INDIAN TRAIL CT<br>ROANOKE TX 76262-6426 |
| CREDITOR ID: 504377-AD<br>MELISSA W CHILDERS<br>PO BOX 62<br>WILLOW  SPRINGS NC 27592-0062 | CREDITOR ID: 495803-AE<br>MELISSA W KING<br>205 RIVEREDGE PKWY<br>DOTHAN AL 36303-9327 | CREDITOR ID: 511690-AD<br>MELISSA YVONNE HESTER<br>611 PINKNEY ST<br>EUSTIS FL 32726-3015 |
| CREDITOR ID: 519110-AD<br>MELITHA CAROL MCQUILLEN<br>4910 E HIGHWAY 60<br>HARNED KY 40144-5636 | CREDITOR ID: 516732-AD<br>MELL A LOVE<br>131 KINGS CREEK DR<br>BLACKSBURG SC 29702-9529 | CREDITOR ID: 502820-AD<br>MELLAREE CARLTON<br>13204 COUNTRY CLUB DR<br>TAVARES FL 32778-9730 |
| CREDITOR ID: 502821-AD<br>MELLAREE CARLTON & JOHN W<br>CARLTON JT TEN<br>13204 COUNTRY CLUB DR<br>TAVARES FL 32778-9730 | CREDITOR ID: 520912-AD<br>MELLIE N PATTERSON<br>1082 VIRGINIA PINE CT<br>MANNING SC 29102-2247 | CREDITOR ID: 503193-AD<br>MELLISSA CASSELLA<br>1201 CHESTERFIELD CT<br>EUSTIS FL 32726-6407 |
| CREDITOR ID: 529845-AD<br>MELLISSA TYANN TAYLOR<br>PO BOX 624<br>STEARNS KY 42647-0624 | CREDITOR ID: 533498-S2<br>MELLON TR<br>ATTN: MELISSA TARASOVICH<br>525 WILLIAM PENN PLACE<br>SUITE 3418<br>PITTSBURGH PA 15259 | CREDITOR ID: 495027-AE<br>MELODY A HERREN<br>478 PALMERSTON DR<br>CINCINNATI OH 45238-5315 |
| CREDITOR ID: 518402-AD<br>MELODY D LOCKLEAR<br>89 DUNDEE RD<br>LUMBERTON NC 28358-8002 | CREDITOR ID: 510412-AD<br>MELODY E GLOAD CUST FOR<br>RICHARD F GLOAD UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>16235 76TH ST N<br>LOXAHATCHE FL 33470-3188 | CREDITOR ID: 512248-AD<br>MELODY L HAWKS<br>314 GREENWAY DR<br>JOHNSON  CITY TN 37604-3804 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 524735-AD
MELODY L SIMMONS
2235 PELHAM AVE
BALTIMORE MD 21213-1032

CREDITOR ID: 497558-AE
MELODY L THORNTON
2024 DELEENE RD
YULEE FL 32097-4613

CREDITOR ID: 507973-AD
MELODY M FOUNTAIN
907 FAIRLAND AVE
PANAMA  CITY FL 32401-1936

CREDITOR ID: 521362-AD
MELODY R PERKINS & RONALD H
PERKINS JT TEN
8110 EAGLE MOUNTAIN CIR
FORT  WORTH TX 76135-9531

CREDITOR ID: 512106-AD
MELONIE A HARSH
PO BOX 172
SUMMERSVILLE MO 65571-0172

CREDITOR ID: 493251-AE
MELONY A BORDERS
22163 BREEZESWEPT AVE
PT  CHARLOTTE FL 33952-4525

CREDITOR ID: 515101-AD
MELROY A LEBLANC & LORETTA M
LEBLANC TEN COM
704 GARDEN RD
MARRERO LA 70072-1438

CREDITOR ID: 515100-AD
MELROY A LEBLANC JR
5084 TOWERING OAKS AVE
MARRERO LA 70072-4996

CREDITOR ID: 493897-AE
MELVA F BERTHELOT
1959 SOUTHLAND CT
BATON  ROUGE LA 70810-3460

CREDITOR ID: 533245-AD
MELVA HARVEY
573 SARATOGA ST
ORANGE  PARK FL 32073

CREDITOR ID: 526143-AD
MELVA T SLANAC
947 ELKHORN TAVERN RD
EDDYVILLE KY 42038-7817

CREDITOR ID: 533024-AD
MELVALIN WILLIAMS
PO BOX 1252
PINE  LAKE  CITY GA 30072-1252

CREDITOR ID: 497689-AE
MELVALIN WILLIAMS
PO BOX 1252
PINE  LAKE  CITY GA 30072-1252

CREDITOR ID: 509481-AD
MELVIN A GIANNINY JR
2008 S 34TH ST
FORT  PIERCE FL 34947-4531

CREDITOR ID: 522673-AD
MELVIN A RAAB
30 KOSTER ROW
AMHERST NY 14226-3419

CREDITOR ID: 502849-AD
MELVIN CAMPBELL & LILLIAN J
CAMPBELL JT TEN
112 APPLE ST
FERRIDAY LA 71334-3602

CREDITOR ID: 502829-AD
MELVIN CARTER
1029 LOBSTER LN
JACKSONVILLE FL 32218-3609

CREDITOR ID: 502830-AD
MELVIN CARTER & JOAN CARTER
JT TEN
1029 LOBSTER LN
JACKSONVILLE FL 32218-3609

CREDITOR ID: 525446-AD
MELVIN CHRISTOPHER SCHICK
115 WOODLAWN AVE
HARAHAN LA 70123-4328

CREDITOR ID: 503859-AD
MELVIN CLARK
2200 S HILLWOOD DR
MOBILE AL 36605-3336

CREDITOR ID: 504959-AD
MELVIN CURETON
1840 DOBY DR
ROCK  HILL SC 29730-4919

CREDITOR ID: 499106-AD
MELVIN D ASH & JODY A ASH
JT TEN
3785 HIALEAH RD
VENICE FL 34293-5700

CREDITOR ID: 524859-AD
MELVIN E SIMMONS & MILDRED
SIMMONS JT TEN
2434 BEECHWOOD ST
ODESSA TX 79761-4223

CREDITOR ID: 528035-AD
MELVIN E SMITH & JOAN O
SMITH JT TEN
981 BEA LN
JACKSONVILLE FL 32220-1009

CREDITOR ID: 528036-AD
MELVIN E SMITH JR & PAMELA B
SMITH JT TEN
2539 SUMMER FIELD LN
BALDWIN FL 32234-1148

CREDITOR ID: 507492-AD
MELVIN EUGENE FULGHAM
3941 STARBOARD RD
CHESAPEAKE VA 23321-3428

CREDITOR ID: 528037-AD
MELVIN FARRELL SMITH
135 RAMSEY RD
BEAUFORT SC 29906-8902

CREDITOR ID: 532117-AD
MELVIN G SMITH & APRIL S SMITH JT TEN
5835 UTOPIA PKWY APT 2D
FRESH  MEADOWS NY 11365-1501

CREDITOR ID: 502121-AD
MELVIN H BROWN
5030 VANN RD
VALDOSTA GA 31606-1938

CREDITOR ID: 508471-AD
MELVIN I FREEMAN
3206 CRYSTAL LAKE DR
GRANBURY TX 76049-7009

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 501381-AD
MELVIN J BRECHIN
5230 TORRINGTON CIR
BALTIMORE MD 21237-4911

CREDITOR ID: 493796-AE
MELVIN J COHEN
22725 SW 66TH AVE
BOCA RATON FL 33428-5330

CREDITOR ID: 515008-AD
MELVIN J KING TRUSTEE U-A DTD
09-22-99 MELVIN J KING TRUST
598 PIKE AVE
ATTLEBORO MA 02703-4327

CREDITOR ID: 515596-AD
MELVIN J LEDOUX & SHELLY
LEDOUX TEN COM
730 5TH ST
JENNINGS LA 70546-4812

CREDITOR ID: 509945-AD
MELVIN JAMES GILBERT
396 VETERANS DR
OPELOUSAS LA 70570-1106

CREDITOR ID: 499987-AD
MELVIN L BEEMS
4128 HURON ST
DEARBORN HEIGHTS MI 48125-2922

CREDITOR ID: 506038-AD
MELVIN L DOUGLAS
HC 67 BOX 600
MARIETTA OK 73448-9423

CREDITOR ID: 524198-AD
MELVIN L QUEEN
PO BOX 96
OAKWOOD GA 30566-0002

CREDITOR ID: 524032-AD
MELVIN L ROBERTS
1424 SYCAMORE SCHOOL RD
FORT WORTH TX 76134-4976

CREDITOR ID: 497140-AE
MELVIN L SOLOD
17 HEATHER TRACE DR
BOYNTON BEACH FL 33436-8945

CREDITOR ID: 531644-AD
MELVIN L WEST & SANDRA L
STONE JT TEN
3610 LIGHTHOUSE DR
PALM BCH GARDENS FL 33410-5624

CREDITOR ID: 528764-AD
MELVIN LAMAR THOMPSON
204 W LAKE ISIS AVE
AVON PARK FL 33825-2316

CREDITOR ID: 515333-AD
MELVIN LECOUNTE
19311 NW 44TH CT
CAROL CITY FL 33055-2103

CREDITOR ID: 515595-AD
MELVIN LEDOUX JR
730 5TH ST
JENNINGS LA 70546-4812

CREDITOR ID: 506607-AD
MELVIN LEWIS DAVIS
8349 MEDOC MTN RD
PO BOX 178
HOLLISTER NC 27844-0178

CREDITOR ID: 502850-AD
MELVIN N CAMPBELL
112 APPLE ST
FERRIDAY LA 71334-3602

CREDITOR ID: 496063-AE
MELVIN N MILLER JR
8401 KAUSE RD
PENSACOLA FL 32506-4934

CREDITOR ID: 519983-AD
MELVIN N MILLER JR
8401 KAUSE RD
PENSACOLA FL 32506-4934

CREDITOR ID: 521900-AD
MELVIN NORTON
PO BOX 804
EDGEWATER FL 32132-0804

CREDITOR ID: 524547-AD
MELVIN P RITTER
500 FALMOUTH AVE
MERRITT ISLAND FL 32952-3724

CREDITOR ID: 505920-AD
MELVIN P TANILLO CUST LANDON
NICHOLAS DUBOIS UNIF TRAN
MIN ACT LA
47045 TANTILLO LN
HAMMOND LA 70401-7140

CREDITOR ID: 529683-AD
MELVIN P TANTILLO
47045 TANTILLO LN
HAMMOND LA 70401-7140

CREDITOR ID: 502029-AD
MELVIN P TANTILLO CUST
JUSTIN LUKE BROWN UNIF TRAN
MIN ACT LA
47045 TANTILLO LN
HAMMOND LA 70401-7140

CREDITOR ID: 501312-AD
MELVIN P TANTILLO CUST
DUSTIN DEWAYNE BROWN UNIF
TRAN MIN ACT LA
47045 TANTILLO LN
HAMMOND LA 70401-7140

CREDITOR ID: 529681-AD
MELVIN P TANTILLO CUST JARED
LYNN TANTILLO UNIF TRAN MIN
ACT LA
47045 TANTILLO LN
HAMMOND LA 70401-7140

CREDITOR ID: 529682-AD
MELVIN P TANTILLO CUST JOEL
PATRICK TANTILLO UNIF TRAN
MIN ACT LA
47045 TANTILLO LN
HAMMOND LA 70401-7140

CREDITOR ID: 518977-AD
MELVIN R MORRISON
4949 AIRPORT RD
GREENVILLE AL 36037-6743

CREDITOR ID: 527133-AD
MELVIN SUBER & JENNIFER
SUBER JT TEN
165 SAM LANGLEY RD
TRAVELERS RST SC 29690-8747

CREDITOR ID: 531923-AD
MELVIN T INGRAM
229 BARKSDALE AVE
WALDORF MD 20602-2856

CREDITOR ID: 521706-AD
MELVIN T PEARSON III
923 SUMMER RIDGE LN
LAWERANCEVILLE GA 30044-3941

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 526926-AD
MELVIN T SHIPP
4101 ROCKSIDE HILLS DR
RALEIGH NC 27603-6330

CREDITOR ID: 514107-AD
MELVIN W JOHNSON
1339 BRIARWOOD CT
ROCKLEDGE FL 32955-2631

CREDITOR ID: 495218-AE
MELVIN W JOHNSON
1339 BRIARWOOD CT
ROCKLEDGE FL 32955-2631

CREDITOR ID: 531549-AD
MELVIN WHITAKER
PO BOX 46753
RALEIGH NC 27620-6753

CREDITOR ID: 532594-AD
MELVIN YANKOVICH
502 MILLER AVE
KENT OH 44240-2653

CREDITOR ID: 530026-AD
MERCEDES C WILLIAMS &
THEODORE P WILLIAMS & ANNA
IRENE BARTHOLF JT TEN
327 W FERN ST
TAMPA FL 33604-6005

CREDITOR ID: 530025-AD
MERCEDES C WILLIAMS & ANNA I
BARTHOLF JT TEN
C-O THEODORE PERRY WILLIAMS JR
327 W FERN ST
TAMPA FL 33604-6005

CREDITOR ID: 504274-AD
MERCEDES COCINA
11315 SW 74TH LN
MIAMI FL 33173-2643

CREDITOR ID: 509477-AD
MERCURY A GIALLOURAKIS
PO BOX 525
TARPON  SPRINGS FL 34688-0525

CREDITOR ID: 509389-AD
MERCURY GIALLOURAKIS &
CHRISTY GIALLOURAKIS JT TEN
911 BRITTANY PARK BLVD
TARPON  SPGS FL 34689-5748

CREDITOR ID: 493793-AE
MERCY R COFFMAN
65 S DEVON AVE
WINTER  SPRINGS FL 32708-2910

CREDITOR ID: 528455-AD
MERCY USERY
1898 SE LOOP 281
LONGVIEW TX 75602-9701

CREDITOR ID: 521573-AD
MEREDITH ANN OATES & THOMAS
P OATES JT TEN
103 BEACON HL NE
MILLEDGEVILLE GA 31061-7734

CREDITOR ID: 502122-AD
MEREDITH BROWN
3922 W KALER DR
PHOENIX AZ 85051-7326

CREDITOR ID: 530027-AD
MEREDITH DAVIS WILLIAMS
ATTN JEREMY WILLIAMS
17330 CLARK ST
ENCINO CA 91316-2510

CREDITOR ID: 515305-AD
MEREDITH L LAKES
4483 47TH AVE S
LAKEWORTH FL 33463-4696

CREDITOR ID: 504680-AD
MEREDITH LEE CORNELL
C/O MEREDITH LEE COBB
21501 GENITO RD
MOSELEY VA 23120-1003

CREDITOR ID: 517295-AD
MERIDETH LUCAS
3475 COURTNEY DR
CENTER  VALLEY PA 18034-8123

CREDITOR ID: 513341-AD
MERIJEAN HUNDLEY
10600 GLENMARY FARM DR
LOUISVILLE KY 40291-4072

CREDITOR ID: 508779-AD
MERILIE FLOWERS & EARL
FLOWERS JT TEN
PO BOX 1423
ROBERTSDALE AL 36567-1423

CREDITOR ID: 530530-AD
MERILIE WALKER
PO BOX 1423
ROBERTSDALE AL 36567-1423

CREDITOR ID: 517814-AD
MERISHA MABBIE & SULLIMAN
MABBIE JT TEN
165 AUGUSTA WAY
MELBOURNE FL 32940-7629

CREDITOR ID: 501583-AD
MERL J BOUDREAUX JR
12826 INA DR
WALKER LA 70785-8309

CREDITOR ID: 528038-AD
MERLE E SMITH & OLGA
ZALITHEA EDSMAN JT TEN
PO BOX 43234
OAKLAND CA 94624-0234

CREDITOR ID: 529035-AD
MERLE F VAN PATTEN & MYRNA R
VAN PATTEN JT TEN
3036 EAGLET LOOP
ORLAND FL 32837-6931

CREDITOR ID: 508285-AD
MERLE G FABIAN
4620 N PARK AVE APT 1202W
CHEVY  CHASE MD 20815-4595

CREDITOR ID: 531683-AD
MERLE H WENTHOLD
8355 VALLEY AVE
CRESCO IA 52136-8407

CREDITOR ID: 498871-AD
MERLE J ALBEE
32321 HILL VALLEY DR
WATERFORD WI 53185-2830

CREDITOR ID: 521333-AD
MERLE K OVERBY
14627 HWY 84
QUITMAN GA 31643-6221

CREDITOR ID: 521797-AD
MERLE L OBERRY & THELMA D
OBERRY JT TEN
14330 PELHAM LN
ODESSA FL 33556-3827

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 523123-AD
MERLE M PIERCE & E RUTH
PIERCE JT TEN
143 MILSTEAD RD
NEWPORT  NEWS VA 23606-1117

CREDITOR ID: 529555-AD
MERLE P TROUTMAN
126 S HALL ST
HIGH  POINT NC 27263-2355

CREDITOR ID: 531598-AD
MERLE P WILSON
PO BOX 261
ENGLEWOOD TN 37329-0261

CREDITOR ID: 521369-AD
MERLE PENNAY & DIANE PENNAY
JT TEN
3740 SUNRISE OAKS DR
PORT  ORANGE FL 32129-8666

CREDITOR ID: 502264-AD
MERLIN BUSH
1836 SHIRLEY DR
NEW  ORLEANS LA 70114-4706

CREDITOR ID: 509008-AD
MERLIN L FALLAW
1304 H AVE
WEST  COLUMBIA SC 29169-6141

CREDITOR ID: 521071-AD
MERLIN W PAGE
PO BOX 540505
NORTH  SALT  LAKE UT 84054-0505

CREDITOR ID: 529861-AD
MERLINE THAXTER
232 S ABERDEEN CIR
SANFORD FL 32773-7351

CREDITOR ID: 503451-AD
MERLYN A CANNADAY
6850 W STATE ROAD 46 RD W
MIMS FL 32754

CREDITOR ID: 494631-AE
MERLYN M GREGORY
241826 COUNTY ROAD 121
HILLIARD FL 32046-7410

CREDITOR ID: 532910-AD
MERRIDAY GARFIELD WINNINGHAM
JR
PO BOX 12376
JACKSONVILLE FL 32209-0376

CREDITOR ID: 503026-AD
MERRIE FOX BURNETT
242 TERI LN
PRATTVILLE AL 36066-6046

CREDITOR ID: 505772-AD
MERRIE K DEMERCHANT
2210 TANGELO ST
AUBURNDALE FL 33823-4938

CREDITOR ID: 494618-AE
MERRIEN GREEN
1103 EAST ST APT B
THOMASVILLE NC 27360-3103

CREDITOR ID: 516043-AD
MERRILEE KOON
6375 SE 183RD AVENUE RD
OCKLAWAHA FL 32179-3436

CREDITOR ID: 495623-AE
MERRILEE MC EARCHERN
6375 SE 183RD AVENUE RD
OCKLAWAHA FL 32179-3436

CREDITOR ID: 503702-AD
MERRILL E CHESEBROUGH
PO BOX E
LE  ROY MN 55951

CREDITOR ID: 520337-AD
MERRILL LYNCH PIERCE FENNER
& SMITH INCORPORATED
PO BOX 12006
NEWARK NJ 07101-5006

CREDITOR ID: 429831-15
MERRITT, JAMES E-IMA
/O MELLON BANK, NA
ATTN STEVE DAVIES, ASST OFFICER
THREE MELLON CENTER, SUITE 1215
PITTSBURGH PA 15259

CREDITOR ID: 504109-AD
MERRY A COMBS
915 PENNSYLVANIA AVE
JEFFERSONVILLE IN 47130-5748

CREDITOR ID: 531599-AD
MERRY C WILSON
15770 TIMBERHILL DR
FLINT TX 75762-2508

CREDITOR ID: 501602-AD
MERRY H BLANK
1094 SANCTUARY COVE DR
NORTH  PALM  BEACH FL 33410-4527

CREDITOR ID: 514848-AD
MERRY STARR KREMMEL
6051 E MILTON RD
MILTON FL 32583-7919

CREDITOR ID: 504037-AD
MERRYN CORSAT
3970 SAN BERNADO DR
JACKSONVILLE FL 32217-4611

CREDITOR ID: 509230-AD
MERVAT HALIM
11910 STRADFORD WOOD
ROSWELL GA 30076-1191

CREDITOR ID: 495257-AE
MERVIE E IFILL
385 WINTER ST
FAIRBANKS AK 99712-1932

CREDITOR ID: 496811-AE
MERVIN E RALPH
2925 FAIRVIEW DR
TALLAHASSEE FL 32301-6901

CREDITOR ID: 533499-S2
MESIROW FINANCIAL INC.
ATTN: GAIL CORTESE
350 N. CLARK STREET
2ND FLOOR
CHICAGO IL 60610

CREDITOR ID: 508177-AD
METRO-RICHELIEU A/S VICE
PRESIDENT FINANCES
11011 MAURICE DUPLESSIS
MONTREAL QC H1C 1V6
CANADA

CREDITOR ID: 520944-AD
MIA A NUMSEN
6100 DONNYBROOK RD
RALEIGH NC 27606-9774

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:  05-03817-3F1**

CREDITOR ID: 504767-AD
MICA DONALD COLEY
4950 SAINT STEPHENS CHURCH RD
GOLD  HILL NC 28071-9426

CREDITOR ID: 523283-AD
MICAH L REED & JAME C REED
JT TEN
1125 HAMILTON ST
JACKSONVILLE FL 32205-5277

CREDITOR ID: 498468-AD
MICHAEL A ABELL & SELINA F
ABELL JT TEN
3200 LA MANCHA WAY
HENDERSON NV 89014-3122

CREDITOR ID: 500212-AD
MICHAEL A BARNETT
915 GRENADA DR
MONTGOMERY AL 36109-1213

CREDITOR ID: 499959-AD
MICHAEL A BECKER
6427 SUMMIT DR
ORLANDO FL 32810-2526

CREDITOR ID: 500675-AD
MICHAEL A BELL
560 JEAN MARIE DR
SANTA  ROSA CA 95403-7559

CREDITOR ID: 501340-AD
MICHAEL A BROCATO
1920 IDAHO AVE
KENNER LA 70062-6242

CREDITOR ID: 502162-AD
MICHAEL A BRUNO
6300 FARRAGUT ST
HOLLYWOOD FL 33024-2116

CREDITOR ID: 501871-AD
MICHAEL A BURNS
PO BOX 947
DOTHAN AL 36302-0947

CREDITOR ID: 502851-AD
MICHAEL A CAMPBELL
1841 CARALEE BLVD APT 4
ORLANDO FL 32822-4510

CREDITOR ID: 503306-AD
MICHAEL A CARRONE
4453 E FALK PL
JEFFERSON LA 70121-3313

CREDITOR ID: 504127-AD
MICHAEL A COSTAGLIOLA
PO BOX 1267
MONTAGUE NJ 07827-0267

CREDITOR ID: 506340-AD
MICHAEL A DALLAK
6511 SE SHERWOOD RD
HOBE  SOUND FL 33455-7426

CREDITOR ID: 505281-AD
MICHAEL A DANIEL
4075 BIRCH BARK WAY
DOUGLASVILLE GA 30135-4229

CREDITOR ID: 506609-AD
MICHAEL A DAVIS
103 IVY LN
SHELBYVILLE KY 40065-8941

CREDITOR ID: 505640-AD
MICHAEL A DEMA
109 MOONRAKER DR
SLIDELL LA 70458-5522

CREDITOR ID: 509014-AD
MICHAEL A FALVO
8348 BOYCE ST
SPRING  HILL FL 34606-2906

CREDITOR ID: 507942-AD
MICHAEL A FEAGLE JR
9019 145TH DR
LIVE  OAK FL 32060-6220

CREDITOR ID: 510557-AD
MICHAEL A GRAYBILL
3152 WASHINGTON RD
AUGUSTA GA 30907-3891

CREDITOR ID: 509552-AD
MICHAEL A HADLEY
119 E MAIN ST
BROWNSBURG IN 46112-1215

CREDITOR ID: 512520-AD
MICHAEL A HENDERSON
1282 ROSEHILL DR
LINCOLNTON NC 28092-7085

CREDITOR ID: 512814-AD
MICHAEL A HUIE
1019 BEL AIRE DR
DAYTONA  BEACH FL 32118-3634

CREDITOR ID: 512894-AD
MICHAEL A JAMES
3110 NW 102ND ST
MIAMI FL 33147-1552

CREDITOR ID: 514230-AD
MICHAEL A JOHNSON
3823 PALMYRA ST
NEW  ORLEANS LA 70119-6008

CREDITOR ID: 513904-AD
MICHAEL A JONES
50542 FRANK DILLON RD
FRANKLINTON LA 70438-7314

CREDITOR ID: 516226-AD
MICHAEL A KIRKPATRICK
7052 WHEAT RD
JACKSONVILLE FL 32244-2724

CREDITOR ID: 515316-AD
MICHAEL A LANGSTON
432 WESTLAKE DR NW
MARIETTA GA 30064-1738

CREDITOR ID: 517541-AD
MICHAEL A LITZ
1762 OLD SUMMERWOOD BLVD
SARASOTA FL 34232-2939

CREDITOR ID: 496309-AE
MICHAEL A LITZ
1762 OLD SUMMERWOOD BLVD
SARASOTA FL 34232-2939

CREDITOR ID: 518263-AD
MICHAEL A LOCICERO
7718 DRIFTING SAND DR
WESLEY  CHAPEL FL 33544-2568

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 516856-AD<br>MICHAEL A LOGAN CUST LAUREN<br>ASHPY LOGAN UNIF TRAN MIN<br>ACT NC<br>PO BOX 401<br>STOKESDALE NC 27357-0401 | CREDITOR ID: 516857-AD<br>MICHAEL A LOGAN CUST MICHAEL<br>LADD LOGAN UNIF TRAN MIN ACT<br>NC<br>PO BOX 401<br>STOKESDALE NC 27357-0401 | CREDITOR ID: 516663-AD<br>MICHAEL A MARTIN<br>2117 RUSTLING ELM ST<br>BURLESON TX 76028-6614 |
| CREDITOR ID: 518235-AD<br>MICHAEL A MCCARTNEY & DEBRA<br>L MCCARTNEY JT TEN<br>17438 MEADOW LAKE CIR<br>FORT  MYERS FL 33912-2586 | CREDITOR ID: 519473-AD<br>MICHAEL A MCCONIHAY<br>2741 APACHE AVE<br>JACKSONVILLE FL 32210-5911 | CREDITOR ID: 519132-AD<br>MICHAEL A MCDUFFIE<br>629 PRIVATE ROAD 1702<br>DALEVILLE AL 36322 |
| CREDITOR ID: 517993-AD<br>MICHAEL A MCMINN<br>PO BOX 757<br>BELTON SC 29627-0757 | CREDITOR ID: 519984-AD<br>MICHAEL A MILLER<br>2002 CYPRESS ST<br>BURTON SC 29902 | CREDITOR ID: 518737-AD<br>MICHAEL A MONE<br>3026 TIM TAM TRL<br>VERSAILLES KY 40383-9135 |
| CREDITOR ID: 495712-AE<br>MICHAEL A MORALES<br>2712 AUGUSTUS RD<br>NAVARRE FL 32566-7960 | CREDITOR ID: 520132-AD<br>MICHAEL A MUCIO<br>325 GLENDALE AVE<br>LEXINGTON KY 40511-2123 | CREDITOR ID: 520134-AD<br>MICHAEL A MUDD<br>7900 GABLE RD<br>LOUISVILLE KY 40219-3718 |
| CREDITOR ID: 519453-AD<br>MICHAEL A NOTARIANO<br>22412 LA HIGHWAY 16<br>DENHAM  SPRINGS LA 70726-7153 | CREDITOR ID: 520708-AD<br>MICHAEL A PADGETT & BERNICE<br>PADGETT JT TEN<br>2159 CARTER DR<br>CUMMING GA 30041-6742 | CREDITOR ID: 522106-AD<br>MICHAEL A PARTIN<br>2321 CARRIAGE HL<br>DENTON TX 76207-1618 |
| CREDITOR ID: 521707-AD<br>MICHAEL A PEARSON<br>204 WILBUR ST<br>UNION SC 29379-2761 | CREDITOR ID: 520683-AD<br>MICHAEL A POTREKUS SR<br>929 S RIDGE ST<br>LAKE  WORTH FL 33460-4741 | CREDITOR ID: 522715-AD<br>MICHAEL A RHODES SR<br>4578 AMHERST ST<br>JACKSONVILLE FL 32205-7302 |
| CREDITOR ID: 524541-AD<br>MICHAEL A RITCHIE<br>725 HUNTING CREEK RD<br>ROUSSEAU KY 41366-9504 | CREDITOR ID: 524696-AD<br>MICHAEL A RODDY<br>231 SPRING DR<br>COLONIAL  HEIGHTS VA 23834-2432 | CREDITOR ID: 528041-AD<br>MICHAEL A SMITH<br>26458 SEVEN MILE RD<br>ANGIE LA 70426-3248 |
| CREDITOR ID: 528040-AD<br>MICHAEL A SMITH<br>2502 COUNTRY PARK DR SE<br>SMYRNA GA 30080-8273 | CREDITOR ID: 497235-AE<br>MICHAEL A TADLOCK<br>PO BOX 1604<br>BUSHNELL FL 33513-0087 | CREDITOR ID: 528967-AD<br>MICHAEL A TADLOCK<br>PO BOX 1604<br>BUSHNELL FL 33513-0087 |
| CREDITOR ID: 497737-AE<br>MICHAEL A TAYLOR<br>4411 SW 22ND CT<br>FORT  LAUDERDALE FL 33317-6676 | CREDITOR ID: 529846-AD<br>MICHAEL A TAYLOR<br>4411 SW 22ND CT<br>FORT  LAUDERDALE FL 33317-6676 | CREDITOR ID: 529531-AD<br>MICHAEL A TRACZ<br>5801 SW 198TH TER<br>FORT  LAUDERDALE FL 33332-1543 |
| CREDITOR ID: 497875-AE<br>MICHAEL A VERON<br>PO BOX 95<br>GRAMERCY LA 70052-0095 | CREDITOR ID: 530097-AD<br>MICHAEL A VERON<br>PO BOX 95<br>GRAMERCY LA 70052-0095 | CREDITOR ID: 530672-AD<br>MICHAEL A WARD<br>8031 WHITE OAK RD<br>GARNER NC 27529-8813 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 530841-AD
MICHAEL A WHEELER
2735 CORDGRASS ST
OVIEDO FL 32765-7460

CREDITOR ID: 530150-AD
MICHAEL A WILLIAMS
8014 NW 16TH AVE
MIAMI FL 33147-5336

CREDITOR ID: 532059-AD
MICHAEL A WITT
PO BOX 72
MASON OH 45040-0072

CREDITOR ID: 509793-AD
MICHAEL ALAN HAMBLEN JR
9752 SE 145TH PL
SUMMERFIELD FL 34491-3653

CREDITOR ID: 518817-AD
MICHAEL ALAN MOREHOUSE
134 POINT LOOKOUT DR
WILKESBORO NC 28697-7451

CREDITOR ID: 504866-AD
MICHAEL ALLEN CUMMINGS
610 EMMA CUDD RD
SPARTANBURG SC 29302-5123

CREDITOR ID: 512140-AD
MICHAEL ALLEN HATTAN
7347 LINDEN LN
SARASOTA FL 34243-5127

CREDITOR ID: 498698-AD
MICHAEL ANDREOZZI
200 E 24TH ST STE A
BRYAN TX 77803

CREDITOR ID: 521051-AD
MICHAEL AUSTIN MURPHY &
NANCY ANN MURPHY JT TEN
3131 OCEANSIDE RD
OCEANSIDE NY 11572-4227

CREDITOR ID: 498754-AD
MICHAEL B ANDREWS
120 W ORCHARD AVE
LEBANON OH 45036-2180

CREDITOR ID: 502912-AD
MICHAEL B CALLOWAY
1168 SABER CT
FOREST VA 24551-3585

CREDITOR ID: 503554-AD
MICHAEL B COATES & REBECCA K
COATES JT TEN
PO BOX 924
GRANDY NC 27939-0924

CREDITOR ID: 518185-AD
MICHAEL B MATHIS
7319 SHINDLER DR
LOT 10
JACKSONVILLE FL 32222

CREDITOR ID: 516896-AD
MICHAEL B MCGAHA
4216 N TURNBULL DR
METAIRIE LA 70002-3140

CREDITOR ID: 516897-AD
MICHAEL B MCGAHA & ASHLEY H
MCGAHA TEN COM
4216 N TURNBULL DR
METAIRIE LA 70002-3140

CREDITOR ID: 521795-AD
MICHAEL B OBERHOLTZER
7800 RUSTY HOOK CT
HUDSON FL 34667-1460

CREDITOR ID: 522738-AD
MICHAEL B PILKINTON
3382 LEO DR
FERNANDINA  BEACH FL 32034-7219

CREDITOR ID: 525884-AD
MICHAEL B SAXE
RR 2 BOX
2129 SAXE POND ROAD
DUSHORE PA 18614

CREDITOR ID: 530577-AD
MICHAEL B WATHEN
517 MALAN DR
LEBANON KY 40033-1618

CREDITOR ID: 493180-AE
MICHAEL BALZER
2714 VISTA COVE RD
ST  AUGUSTINE FL 32084-3070

CREDITOR ID: 499581-AD
MICHAEL BALZER
2714 VISTA COVE RD
ST  AUGUSTINE FL 32084-3070

CREDITOR ID: 499611-AD
MICHAEL BARTON
3114 GOLDEN OAK DR
HILLIARD OH 43026-7872

CREDITOR ID: 500445-AD
MICHAEL BIGHAM & VANESSA
BIGHAM JT TEN
PO BOX 11002
LOUISVILLE KY 40251-0002

CREDITOR ID: 500449-AD
MICHAEL BILANICH JR
1036 10TH ST
AMBRIDGE PA 15003-1617

CREDITOR ID: 500891-AD
MICHAEL BLAHOTA
7 SUTTON CT
MATAWAN NJ 07747-9623

CREDITOR ID: 503555-AD
MICHAEL BOSWELL COATES
103 DOT SEARS DR
GRANDY NC 27939-9714

CREDITOR ID: 501285-AD
MICHAEL BRAUN
C/O FOODARAMA SUPERMARKETS
PO BOX 592
FREEHOLD NJ 07728-0592

CREDITOR ID: 518363-AD
MICHAEL BRETT MCCARTY
PO BOX 132
ELKO SC 29826-0132

CREDITOR ID: 499687-AD
MICHAEL C BARRON
18610 GLENEAGLES DR
BATON  ROUGE LA 70810-5971

CREDITOR ID: 501378-AD
MICHAEL C BREAUX
363 SAINT PETER ST
RACELAND LA 70394-2710

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 501732-AD
MICHAEL C BRIDGES & DIANNE M
BRIDGES JT TEN
420 E WARREN AVE
LONGWOOD FL 32750-4246

CREDITOR ID: 504684-AD
MICHAEL C CORNISH & PATRICIA
A CORNISH JT TEN
1109 DUNCAN DR
WINTER SPRINGS FL 32708-4307

CREDITOR ID: 510236-AD
MICHAEL C GRANT
1015 HAMPTON CREST DR
WEST COLUMBIA SC 29170-3236

CREDITOR ID: 510237-AD
MICHAEL C GRANT & RANDY K
GRANT JT TEN
1015 HAMPTON CREST DR
W COLUMBIA SC 29170-3236

CREDITOR ID: 511295-AD
MICHAEL C HAYNES
5026 ORCHARD PARK DR
ROANOKE VA 24019-7448

CREDITOR ID: 518014-AD
MICHAEL C MCCULLEN
442B LONG LEAF ACRES DR
WILMINGTON NC 28405-4016

CREDITOR ID: 521951-AD
MICHAEL C PARKER
1232 FOURSEASON DR
DURANT OK 74701

CREDITOR ID: 526496-AD
MICHAEL C SIMS CUST FOR
SOMMER L SIMS UNDER THE AL
UNIFORM TRANSFERS TO MINORS
ACT
RR 2 BOX 103
LUVERNE AL 36049-9626

CREDITOR ID: 526491-AD
MICHAEL C SIMS CUST FOR
LAUREN E SIMS UNDER THE AL
UNIFORM TRANSFERS TO MINORS
ACT
RR 2 BOX 103
LUVERNE AL 36049-9626

CREDITOR ID: 526495-AD
MICHAEL C SIMS CUST FOR M
BROCK SIMS UNDER THE AL
UNIFORM TRANSFERS TO MINORS
ACT
RR 2 BOX 103
LUVERNE AL 36049-9626

CREDITOR ID: 526271-AD
MICHAEL C STEWART SR
3117 ALBANY ST
KENNER LA 70065-4322

CREDITOR ID: 528297-AD
MICHAEL C TEEL
919 HILLMAN ST
MONTGOMERY AL 36109-1523

CREDITOR ID: 497478-AE
MICHAEL C VOGT
322 ROSE DR
ALEXANDRIA KY 41001-9217

CREDITOR ID: 532951-AD
MICHAEL C WORKMAN
8020 MACNAUGHTON DR
JACKSONVILLE FL 32244-5589

CREDITOR ID: 513931-AD
MICHAEL CARL HUDSON
1047 WINDING WATERS CIR
WINTER SPRINGS FL 32708-6326

CREDITOR ID: 506452-AD
MICHAEL CHARLES CRISAN
PO BOX 526
TANGERINE FL 32777-0526

CREDITOR ID: 494057-AE
MICHAEL CHARLES CRISAN
PO BOX 526
TANGERINE FL 32777-0526

CREDITOR ID: 503578-AD
MICHAEL CHRISTIE
2021 E 21ST ST
OWENSBORO KY 42303-1230

CREDITOR ID: 532074-AD
MICHAEL CHRISTOPHER WOODS
2336 NORTH ST
LINCOLNTON NC 28092-7114

CREDITOR ID: 504256-AD
MICHAEL CITRINITI
5 STUYVESANT OVAL APT 1H
NEW YORK NY 10009-2146

CREDITOR ID: 503860-AD
MICHAEL CLARK
RR 3 BOX 188F
JERSEY SHORE PA 17740

CREDITOR ID: 503542-AD
MICHAEL CLARKE
1115 NW 110TH ST
MIAMI FL 33168-6039

CREDITOR ID: 504263-AD
MICHAEL CLEMENTS
168 SHADOW WOOD CT
MT WASHINGTON KY 40047-7449

CREDITOR ID: 504262-AD
MICHAEL CLEMENTS
168 SHADOW WOOD CT
MT WASHINGTON KY 40047-7449

CREDITOR ID: 504264-AD
MICHAEL CLEMENTS & JANICE
CLEMENTS JT TEN
5333 WAKEFIELD PL
NORWOOD OH 45212-1736

CREDITOR ID: 503690-AD
MICHAEL COCHRAN
7140 SHERBOURNE DR
CHARLOTTE NC 28210-6608

CREDITOR ID: 519920-AD
MICHAEL CRAIG NELSON
2909 SW 125TH ST
OKLAHOMA CITY OK 73170-2047

CREDITOR ID: 494074-AE
MICHAEL CRUMLEY
603 N PECAN ST
CORDELE GA 31015-3508

CREDITOR ID: 505749-AD
MICHAEL CRUMLEY
603 N PECAN ST
CORDELE GA 31015-3508

CREDITOR ID: 493124-AE
MICHAEL D ANTIS
2381 KELMAN PL
DACULA GA 30019-6870

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 499007-AD<br>MICHAEL D ATWELL & RHONDA<br>ATWELL JT TEN<br>120 HARPER CEMETERY RD<br>MUNFORDVILLE KY 42765-9109 | CREDITOR ID: 500129-AD<br>MICHAEL D BELOTE<br>1185 OLD TOOMSBORO RD<br>DUBLIN GA 31021-3224 | CREDITOR ID: 502852-AD<br>MICHAEL D CAMPBELL<br>5102 BILLINGS DR<br>HOLLIDAY FL 34690-6607 |
| CREDITOR ID: 503250-AD<br>MICHAEL D CHANDLER & MARIA L<br>CHANDLER JT TEN<br>1543 SKYLINE DR<br>KISSIMMEE FL 34744-6687 | CREDITOR ID: 503939-AD<br>MICHAEL D CHRISCO<br>1611 SAND HOLLOW LN<br>VALRICO FL 33594-4030 | CREDITOR ID: 503751-AD<br>MICHAEL D CLEGHORN<br>268 EDGEWATER DR<br>BYRON GA 31008-6165 |
| CREDITOR ID: 494351-AE<br>MICHAEL D COWART<br>110 CHERRY ST<br>NEPTUNE  BEACH FL 32266-6109 | CREDITOR ID: 505070-AD<br>MICHAEL D CROW<br>7120 STARNES RD<br>NORTH  RICHLAND  HILLS TX 76180-2722 | CREDITOR ID: 506081-AD<br>MICHAEL D DLUBAC<br>11050 US HIGHWAY 280<br>RICHLAND GA 31825-3837 |
| CREDITOR ID: 525124-AD<br>MICHAEL D DLUBAC CUST FOR<br>AUSTIN K ROSS UNDER THE GA<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>11050 US HIGHWAY 280<br>RICHLAND GA 31825-3837 | CREDITOR ID: 507791-AD<br>MICHAEL D ELLIS<br>PO BOX 674<br>SANDIA  PARK NM 87047-0674 | CREDITOR ID: 507844-AD<br>MICHAEL D FARRELL<br>12043 POTTS LN<br>KING  GEORGE VA 22485-5400 |
| CREDITOR ID: 508049-AD<br>MICHAEL D FLEMING<br>11323 N 50TH ST APT 12<br>TAMPA FL 33617-2128 | CREDITOR ID: 507171-AD<br>MICHAEL D GAINEY<br>1616 MORINGSIDE DR<br>HARTSVILLE SC 29550 | CREDITOR ID: 509520-AD<br>MICHAEL D GRAHAM<br>375 23RD AVE<br>VERO  BEACH FL 32962-2664 |
| CREDITOR ID: 511992-AD<br>MICHAEL D HEBERT<br>524 BRIGHTON CIR<br>BRANDON MS 39047-7789 | CREDITOR ID: 514231-AD<br>MICHAEL D JOHNSON & FRAN B<br>JOHNSON JT TEN<br>PO BOX 822<br>WARRENVILLE SC 29851-0822 | CREDITOR ID: 514475-AD<br>MICHAEL D JORDAN<br>803 1ST ST<br>BROWNWOOD TX 76801-3401 |
| CREDITOR ID: 513184-AD<br>MICHAEL D JOSTWORTH<br>6206 EAGLES LAKE DR<br>CINCINNATI OH 45248-6848 | CREDITOR ID: 513633-AD<br>MICHAEL D KANE<br>237 RUHAMAH AVE<br>SYRACUSE NY 13205-3213 | CREDITOR ID: 516145-AD<br>MICHAEL D KUMLEY<br>2440 SHAKER CT APT 1<br>BETTENDORF IA 52722-3169 |
| CREDITOR ID: 495896-AE<br>MICHAEL D KUSHNER<br>1385 BROOKWOOD FOREST BLVD APT 704<br>JACKSONVILLE FL 32225-9049 | CREDITOR ID: 517188-AD<br>MICHAEL D LONGNECKER<br>14095 80TH AVE<br>SEMINOLE FL 33776-3312 | CREDITOR ID: 516655-AD<br>MICHAEL D MATTHEWS & KAREN<br>SUE MATTHEWS JT TEN<br>5672 LAURAMORE RD<br>MACCLENNY FL 32063-4151 |
| CREDITOR ID: 518930-AD<br>MICHAEL D MITCHELL<br>103 LUCKY LN<br>EUFAULA AL 36027-3025 | CREDITOR ID: 496223-AE<br>MICHAEL D MITCHELL<br>103 LUCKY LN<br>EUFAULA AL 36027-3025 | CREDITOR ID: 518810-AD<br>MICHAEL D MONTGOMERY<br>29235 WADE RUSSELL RD<br>ALBANY LA 70711-2841 |
| CREDITOR ID: 520160-AD<br>MICHAEL D NITZ<br>109 LAKE DR<br>PINEVILLE LA 71360-5539 | CREDITOR ID: 521871-AD<br>MICHAEL D PETRUCCI<br>36758 HARPER AVE APT 302<br>CLINTON  TWP MI 48035-5892 | CREDITOR ID: 522616-AD<br>MICHAEL D POLK<br>604 SIGNAL MOUNTAIN BLVD<br>SIGNAL  MOUNTAIN TN 37377-2250 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 523745-AD<br>MICHAEL D PRICE<br>3723 WONDERLAND DR<br>MATTHEWS NC 28104-6970 | CREDITOR ID: 523284-AD<br>MICHAEL D REED<br>836 WALL RD<br>BROWNSBORO AL 35741-9505 | CREDITOR ID: 523285-AD<br>MICHAEL D REED & MARY O REED<br>JT TEN<br>836 WALL RD<br>BROWNSBORO AL 35741-9505 |
| CREDITOR ID: 526162-AD<br>MICHAEL D STANFIELD &<br>VALORIE STANFIELD JT TEN<br>776 SMOAK RD<br>WALTERBORO SC 29488-6102 | CREDITOR ID: 526875-AD<br>MICHAEL D STARFIELD &<br>VALERIE J STARFIELD JT TEN<br>776 SMOAK RD<br>WALTERBORO SC 29488-6102 | CREDITOR ID: 528765-AD<br>MICHAEL D THOMPSON<br>2727 DRISTOL LN<br>DELTONA FL 32738-9589 |
| CREDITOR ID: 531645-AD<br>MICHAEL D WEST<br>109 DURRELL CT<br>GOOSE  CR SC 29445-7011 | CREDITOR ID: 532294-AD<br>MICHAEL D WOODSON & PAMELA B<br>WOODSON JT TEN<br>3909 COLLINS RD<br>ORANGE  PARK FL 32073-2110 | CREDITOR ID: 531877-AD<br>MICHAEL D ZIMMERMAN & CARRIE<br>L ZIMMERMAN JT TEN<br>170 PENNY AVE<br>HASTINGS MI 49058-9726 |
| CREDITOR ID: 503251-AD<br>MICHAEL DALE CHANDLER<br>1543 SKYLINE DR<br>KISSIMMEE FL 34744-6687 | CREDITOR ID: 512433-AD<br>MICHAEL DALE HOKE<br>2001 HERMIT TRL<br>NEWTON NC 28658-8632 | CREDITOR ID: 529247-AD<br>MICHAEL DANIEL THOMAS<br>31277 DELOS THOMAS RD<br>FRANKLINTON LA 70438-7751 |
| CREDITOR ID: 498369-AD<br>MICHAEL DARIN ADAMS<br>9908 HOLLY SPRINGS RD<br>APEX NC 27539-7624 | CREDITOR ID: 499755-AD<br>MICHAEL DAVID BAKER<br>44 VANDERFORD RD E<br>ORANGE  PARK FL 32073-5963 | CREDITOR ID: 505346-AD<br>MICHAEL DAVID DRAGO<br>912 PERRIN DR<br>ARABI LA 70032-2047 |
| CREDITOR ID: 519422-AD<br>MICHAEL DAVID MIZE<br>5215 BLUE CREEK DR<br>KINGWOOD TX 77345-1400 | CREDITOR ID: 518609-AD<br>MICHAEL DAVID MOORE<br>116 MEADOW RUN<br>CLAYTON NC 27520-7415 | CREDITOR ID: 519560-AD<br>MICHAEL DAVID MYERS<br>225 EMERALD LN<br>LARGO FL 33771-2626 |
| CREDITOR ID: 521040-AD<br>MICHAEL DAVID NORBY<br>3617 ALLENDALE DR<br>RALEIGH NC 27604-2505 | CREDITOR ID: 523090-AD<br>MICHAEL DAVID RIGHTS<br>4663 NC HIGHWAY 89 E<br>WALNUT  COVE NC 27052 | CREDITOR ID: 494470-AE<br>MICHAEL DAVIS<br>1014 FRIAR TUCK CT<br>DUBLIN GA 31021-0657 |
| CREDITOR ID: 506608-AD<br>MICHAEL DAVIS<br>1014 FRIAR TUCK CT<br>DUBLIN GA 31021-0657 | CREDITOR ID: 510774-AD<br>MICHAEL DEAN GOBBLE<br>309 FORESTROSE DR<br>LEXINGTON NC 27295-2106 | CREDITOR ID: 506924-AD<br>MICHAEL DEL GIUDICE<br>3024 LESLIE DR<br>ORLANDO FL 32806-6541 |
| CREDITOR ID: 515742-AD<br>MICHAEL DILLMAN KAYS<br>10901 BARDSTOWN WOODS CT<br>LOUISVILLE KY 40291-3386 | CREDITOR ID: 525328-AD<br>MICHAEL DOUGLAS SALTERS<br>710 DIXIE DR<br>VIDALIA GA 30474-3145 | CREDITOR ID: 506045-AD<br>MICHAEL DOUKAS<br>1886 BISHOP LN APT 4<br>SIMI  VALLEY CA 93063-3398 |
| CREDITOR ID: 506061-AD<br>MICHAEL DRINKWATER JR<br>1783 OLEANDER PL<br>JACKSONVILLE FL 32210-2225 | CREDITOR ID: 506407-AD<br>MICHAEL DUDA JR & NANCY DUDA<br>JT TEN<br>2037 STEFANO CT<br>MOUNT  DORA FL 32757-6511 | CREDITOR ID: 502410-AD<br>MICHAEL DWAYNE BRYANT<br>1638 WINDSONG CIRCLE<br>HUDSON NC 28638 |

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 519716-AD
MICHAEL DWAYNE MERCER
11865 CARUSO DR
CLERMONT FL 34711-6402

CREDITOR ID: 520423-AD
MICHAEL DWAYNE NEVINS
810 TUNNEL HILL RD
ELIZABETHTOWN KY 42701-8064

CREDITOR ID: 500492-AD
MICHAEL E BIRGE
9910 ROBINS NEST RD
BOCA RATON FL 33496-2101

CREDITOR ID: 493583-AE
MICHAEL E BRINLEY
1801 HEARTPINE DR
MIDDLEBURG FL 32068-3450

CREDITOR ID: 501974-AD
MICHAEL E BRINLEY
1801 HEARTPINE DR
MIDDLEBURG FL 32068-3450

CREDITOR ID: 501459-AD
MICHAEL E BRODIE
RR 1 BOX 303
DURHAM CT 06422

CREDITOR ID: 502429-AD
MICHAEL E BUTLER
806 RHODES AVE
KINGS MOUNTAIN NC 28086-2254

CREDITOR ID: 504265-AD
MICHAEL E CLEMENTS
6340 NW 31ST TER
FT LAUDERDLAE FL 33309-1642

CREDITOR ID: 505175-AD
MICHAEL E COOK
PO BOX 1963
DOUGLASVILLE GA 30133-1963

CREDITOR ID: 510545-AD
MICHAEL E DARBOUZE CUST FOR
KEVIN M A GLOVER UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
20310 NW 2ND ST
PEMBROKE PINES FL 33029-3404

CREDITOR ID: 506732-AD
MICHAEL E DICKERSON
7847 STONEY CREEK LN
NASHVILLE NC 27856-7902

CREDITOR ID: 508499-AD
MICHAEL E EDWARDS & ALISA G
EDWARDS JT TEN
471 ERIN WAY
FRANKFORT KY 40601-8927

CREDITOR ID: 507315-AD
MICHAEL E ENGLAND & DONNA E
ENGLAND JT TEN
1104 BEECHDALE RD
MONTGOMERY AL 36109-5106

CREDITOR ID: 507013-AD
MICHAEL E EWART
14021 LAKE CANDLEWOOD CT
MIAMI LAKES FL 33014-3009

CREDITOR ID: 494548-AE
MICHAEL E FORTNER
101 BROOKE LEE CIR
TAYLORS SC 29687-5976

CREDITOR ID: 507262-AD
MICHAEL E FRANKLIN
1252 E 82ND ST
CLEVELAND OH 44103-2908

CREDITOR ID: 508808-AD
MICHAEL E FRONIUS
6140 FLETCHER ST
HOLLYWOOD FL 33023-2206

CREDITOR ID: 510556-AD
MICHAEL E GASKINS &
KATHERINE M GASKINS JT TEN
711 GORDON ST W
DOUGLAS GA 31533-3511

CREDITOR ID: 510655-AD
MICHAEL E GASPERSON
713 LAISY DR
DE LAND FL 32724-6934

CREDITOR ID: 510127-AD
MICHAEL E GROGAN
8287 WINNSBORO RD
BLYTHEWOOD SC 29016-8878

CREDITOR ID: 510502-AD
MICHAEL E HAMILTON & LYNETTE
L HAMILTON JT TEN
510 CENTER HILL RD
TYNER NC 27980-9771

CREDITOR ID: 511263-AD
MICHAEL E HAMNER
1 RR 1 POB 826
MACCLENNY FL 32063

CREDITOR ID: 494711-AE
MICHAEL E HAZEL
82 PLANTATION WAY
DEATSVILLE AL 36022-6079

CREDITOR ID: 495330-AE
MICHAEL E HELMS
RR 1 BOX 303
ABBEVILLE GA 31001-9801

CREDITOR ID: 511435-AD
MICHAEL E HELMS
RR 1 BOX 303
ABBEVILLE GA 31001-9801

CREDITOR ID: 512211-AD
MICHAEL E HORGAN & BONNIE L
HORGAN JT TEN
2530 HATHAWAY RD
UNION KY 41091-9705

CREDITOR ID: 517658-AD
MICHAEL E LUGIEWICZ &
JENNIFER L LUGIEWICZ JT TEN
9261 SIKES COW PEN RD
BROOKSVILLE FL 34601-5463

CREDITOR ID: 522681-AD
MICHAEL E RABON
317 PINE ST
KANNAPOLIS NC 28081-4366

CREDITOR ID: 523633-AD
MICHAEL E RAWLS
12329 MASTIN COVE RD
JACKSONVILLE FL 32225-5133

CREDITOR ID: 523778-AD
MICHAEL E RENTROPE
4505 W CASTLEWOOD DR
JACKSONVILLE FL 32206-6124

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 525331-AD<br>MICHAEL E SHEFFIELD<br>215 CANAL ST<br>AUBURNDALE FL 33823-3531 | CREDITOR ID: 524307-AD<br>MICHAEL E SHERLOCK<br>2613 ROBERTS CIR<br>ARLINGTON TX 76010-2416 | CREDITOR ID: 528042-AD<br>MICHAEL E SMITH<br>RT 1 BOX 210<br>VALDOSTA GA 31602 |
| CREDITOR ID: 526198-AD<br>MICHAEL E SWOKOWSKI<br>380 ALAN CIR<br>SALISBURY NC 28147-8250 | CREDITOR ID: 531756-AD<br>MICHAEL E WATSON & DINAH H<br>WATSON JT TEN<br>RTE 2 BOX 284<br>GLADSTONE VA 24533 | CREDITOR ID: 510503-AD<br>MICHAEL EARL HAMILTON<br>510 CENTER HILL RD<br>TYNER NC 27980-9771 |
| CREDITOR ID: 508809-AD<br>MICHAEL EDWARD FRONIUS JR<br>6140 FLETCHER ST<br>HOLLYWOOD FL 33023-2206 | CREDITOR ID: 531487-AD<br>MICHAEL EDWARD WARREN &<br>MARILYN A WARREN JT TEN<br>1985 OAKRIDGE LN<br>PITTSBURG CA 94565-5650 | CREDITOR ID: 500213-AD<br>MICHAEL EDWARDS BARNETT<br>29087 ROSE DR<br>BIG  PINE  KEY FL 33043-6005 |
| CREDITOR ID: 508984-AD<br>MICHAEL EGUCHI<br>PO BOX 571014<br>MIAMI FL 33257-1014 | CREDITOR ID: 509345-AD<br>MICHAEL EUGENE FRANCE<br>512 HUTCHENSON RD<br>SEYMOUR TN 37865-4818 | CREDITOR ID: 511913-AD<br>MICHAEL EUGENE HATCHER<br>PO BOX 548<br>MINNEOLA FL 34755-0548 |
| CREDITOR ID: 521164-AD<br>MICHAEL EUGENE NAVEY<br>2621 FAIRGREEN DR<br>GASTONIA NC 28056-9320 | CREDITOR ID: 507195-AD<br>MICHAEL EVANS<br>1860 BRYN MAWR DR<br>TITUSVILLE FL 32796-1264 | CREDITOR ID: 519090-AD<br>MICHAEL EVANS MONROE<br>5062 AZURE ST<br>JACKSONVILLE FL 32258-2204 |
| CREDITOR ID: 499453-AD<br>MICHAEL F BARAGONA<br>PO BOX 1537<br>TAVERNIER FL 33070-1537 | CREDITOR ID: 509521-AD<br>MICHAEL F GRAHAM<br>4250 S US HIGHWAY 341<br>JESUP GA 31546-1605 | CREDITOR ID: 511780-AD<br>MICHAEL F HASTINGS & JOHN J<br>SANDERS JT TEN<br>PO BOX 70<br>HAGAMAN NY 12086-0070 |
| CREDITOR ID: 512135-AD<br>MICHAEL F HATFIELD &<br>ELIZABETH M HATFIELD JT TEN<br>9085 KEATON CREEK DR<br>VILLA  RICA GA 30180-4163 | CREDITOR ID: 512496-AD<br>MICHAEL F HAVENS<br>C/O DALLAS LYLES<br>PO BOX 590<br>HOMOSASSA FL 34487-0590 | CREDITOR ID: 511663-AD<br>MICHAEL F HELO<br>202 LONDONDERRY SQ<br>LAFAYETTE LA 70508-6444 |
| CREDITOR ID: 514232-AD<br>MICHAEL F JOHNSON & ANGELA R<br>JOHNSON JT TEN<br>2703 BELL AIRE CIR<br>BAY  MINETTE AL 36507-6257 | CREDITOR ID: 514718-AD<br>MICHAEL F LAFONTAINE<br>3302 CORNELL DR<br>FAYETTEVILLE NC 28306-9214 | CREDITOR ID: 515086-AD<br>MICHAEL F LANGLEY<br>PO BOX 73<br>TIBBIE AL 36583-0073 |
| CREDITOR ID: 515102-AD<br>MICHAEL F LEBLANC<br>105 CALLEY CT<br>JACKSONVILLE FL 32259-3315 | CREDITOR ID: 515103-AD<br>MICHAEL F LEBLANC & WENDY B<br>LEBLANC TEN COM<br>105 CALLEY CT<br>JACKSONVILLE FL 32259-3315 | CREDITOR ID: 522653-AD<br>MICHAEL F PRESHUR<br>2901 60TH AVE S<br>ST  PETERSBURG FL 33712-4523 |
| CREDITOR ID: 524092-AD<br>MICHAEL F PRIDGEN & LYNN M<br>PRIDGEN JT TEN<br>PO BOX 1528<br>MANTEO NC 27954-1528 | CREDITOR ID: 523177-AD<br>MICHAEL F RAFFERTY & MARLENE<br>E RAFFERTY JT TEN<br>302 EAGLE AVE<br>SEBRING FL 33872-3512 | CREDITOR ID: 529248-AD<br>MICHAEL F THOMAS<br>116 ASHMORE CT<br>LIBERTY SC 29657-9299 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 532789-AD
MICHAEL F WOOTEN TRUSTEE U-A
DTD 10-15-91 THE JOHN E
WOOTEN JR TRUST
2620 OKEECHOBEE BLVD
WEST  PALM  BEACH FL 33409-4008

CREDITOR ID: 508295-AD
MICHAEL FEIMAN & NANCY
FEIMAN JT TEN
11 BAYARD LN
SUFFERN NY 10901

CREDITOR ID: 531795-AD
MICHAEL FISH
1444 SHOREWOOD DR
LAKELAND FL 33803-4274

CREDITOR ID: 509618-AD
MICHAEL FRANCIS GIBBINS
2725 ROYAL PALM DR
EDGEWATER FL 32141-5326

CREDITOR ID: 508797-AD
MICHAEL FRANIUK
441 SW 83RD AVE
N  LAUDERDALE FL 33068-1021

CREDITOR ID: 507980-AD
MICHAEL FREDERICK
2180 SE LETHA CT #1
STUART FL 34994

CREDITOR ID: 515104-AD
MICHAEL FREDRICK LEBLANC &
WENDY BERGERON LEBLANC
JT TEN
105 CALLEY CT
JACKSONVILLE FL 32259-3315

CREDITOR ID: 498370-AD
MICHAEL G ADAMS
14310 GLEN FARMS RD
GLEN  ST  MARY FL 32040

CREDITOR ID: 504788-AD
MICHAEL G COPE
2A BROWN BLVD
HAVELOCK NC 28532-1875

CREDITOR ID: 532815-AD
MICHAEL G GRIFFITH
9225 DEERPARK LN
CHARLOTTE NC 28277-9019

CREDITOR ID: 511664-AD
MICHAEL G HELOCK & ELEANOR J
HELOCK JT TEN
3145 COBIA LN
INDIALANTIC FL 32903-2092

CREDITOR ID: 495879-AE
MICHAEL G JONES
3036 BUCIDA DR
SARASOTA FL 34232-5443

CREDITOR ID: 514029-AD
MICHAEL G JONES
416 HAMMETT BRIDGE RD
GREER SC 29650-2502

CREDITOR ID: 519746-AD
MICHAEL G KLENOVICH TTEE U A
DTD 12-15-95 KLENOVICH
FAMILY TRUST
W8411 COUNTY ROAD 00
PEMBINE, WI 54156

CREDITOR ID: 516128-AD
MICHAEL G LANDRY
405 S REXFORD ST
RIALTO CA 92376-6764

CREDITOR ID: 514772-AD
MICHAEL G LEET & TAMMY E
LEET JT TEN
716 COMPTON RD
CINCINNATI OH 45231-5057

CREDITOR ID: 519241-AD
MICHAEL G MCSWAIN
44077 MCSWAINS LN
CALLAHAN FL 32011-7258

CREDITOR ID: 520514-AD
MICHAEL G PARAMORE
6915 RASH CT
GRANBURY TX 76049-2259

CREDITOR ID: 522909-AD
MICHAEL G PLISHKA & BARBARA
A PLISHKA JT TEN
847 ACADEMY CT
PAINESVILLE OH 44077-2777

CREDITOR ID: 528043-AD
MICHAEL G SMITH
118 ROSEDALE CIR
WINSTON  SALEM NC 27106-4604

CREDITOR ID: 526418-AD
MICHAEL G STEEN
PO BOX 634
HARTSVILLE SC 29551-0634

CREDITOR ID: 529454-AD
MICHAEL G SWABY
9297 ANGORA ST
SPRING  HILL FL 34608-4751

CREDITOR ID: 529249-AD
MICHAEL G THOMAS
PO BOX 381333
MIAMI FL 33238-1333

CREDITOR ID: 531749-AD
MICHAEL G WARRINGTON
110 PADDOCK PL
SIMPSONVILLE SC 29681-5548

CREDITOR ID: 509617-AD
MICHAEL GIBBINS & DIXIE
GIBBINS JT TEN
2725 ROYAL PALM DR
EDGEWATER FL 32141-5326

CREDITOR ID: 513339-AD
MICHAEL GILBERT HUMPHRIES
1350 JULIUS DR
SALISBURY NC 28147-6812

CREDITOR ID: 495230-AE
MICHAEL GILBERT HUMPHRIES
1350 JULIUS DR
SALISBURY NC 28147-6812

CREDITOR ID: 511447-AD
MICHAEL GLEN HENNEKAM
290 N 2ND ST APT 2
COCOA  BEACH FL 32931-2972

CREDITOR ID: 528656-AD
MICHAEL GLENN TEMPLETON
128 TEMPLETON FARM LN
OLIN NC 28660-9476

CREDITOR ID: 510369-AD
MICHAEL GORDON
8307 GARRISON CIR
TAMPA FL 33615-1213

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                               **CASE:  05-03817-3F1**

CREDITOR ID: 498173-AD
MICHAEL GRAHAM
333 3RD AVE
GARWOOD NJ 07027-1024

CREDITOR ID: 510235-AD
MICHAEL GRANT & SHARON GRANT
JT TEN
7434 MCKINLEY ST
HOLLYWOOD FL 33024-5332

CREDITOR ID: 501302-AD
MICHAEL H BROADUS & MARGARET
A BROADUS JT TEN
4502 SHELDRAKE DR
ORLANDO FL 32812-7550

CREDITOR ID: 494310-AE
MICHAEL H FAGGART
2215 PINE RIDGE RD
CHINA  GROVE NC 28023-6657

CREDITOR ID: 495314-AE
MICHAEL H HEBB
3883 ARDEN ST
JACKSONVILLE FL 32205-9301

CREDITOR ID: 512642-AD
MICHAEL H HEBB
3883 ARDEN ST
JACKSONVILLE FL 32205-9301

CREDITOR ID: 515510-AD
MICHAEL H KOORS & DAWN E
KOORS JT TEN
2450 ORCHID DR
VILLA  HILLS KY 41017-1120

CREDITOR ID: 518875-AD
MICHAEL H MCNEILL
840 BEVERLY DR
SPARTANBURG SC 29303-2504

CREDITOR ID: 518811-AD
MICHAEL H MONTGOMERY
120 E LAKEWOOD RD
WEST  PALM  BEACH FL 33405-3314

CREDITOR ID: 527125-AD
MICHAEL H SOLOMON
710 N 32ND AVE
HOLLYWOOD FL 33021-6122

CREDITOR ID: 529528-AD
MICHAEL H TRACY & KATHLEEN L
TRACEY JT TEN
2739 DONBAR DR
HAMILTON OH 45014-5917

CREDITOR ID: 533091-AD
MICHAEL H WRIGHT & DEBRA S
WRIGHT JT TEN
19420 NW 6TH ST
PEMBROKE  PINES FL 33029-3249

CREDITOR ID: 497944-AE
MICHAEL H ZIMMER
3173 CYPRESS GREEN DR
PALM  HARBOR FL 34684-3216

CREDITOR ID: 531874-AD
MICHAEL H ZIMMER
3173 CYPRESS GREEN DR
PALM  HARBOR FL 34684-3216

CREDITOR ID: 509195-AD
MICHAEL HAAS
256 HINSON AVE
JACKSONVILLE FL 32220-1845

CREDITOR ID: 511860-AD
MICHAEL HARMON
3510 NEWBURG RD TRLR FO
LOUISVILLE KY 40218-3329

CREDITOR ID: 511889-AD
MICHAEL HAWKINS
6930 TREE FROG CT
JACKSONVILLE FL 32244-6146

CREDITOR ID: 511888-AD
MICHAEL HAWKINS
6930 TREE FROG CT
JACKSONVILLE FL 32244-6146

CREDITOR ID: 512129-AD
MICHAEL HEDDERMAN & MARY ANN
HEDDERMAN JT TEN
1704 ALBERT HALL CT
NAPERVILLE IL 60564-4171

CREDITOR ID: 527297-AD
MICHAEL HERMAN SMITH
7175 ANDERSON LAKE RD
DAWSONVILLE GA 30534-4813

CREDITOR ID: 512545-AD
MICHAEL HICKS
1927 LADY ELLEN DR
CINCINNATI OH 45230-2130

CREDITOR ID: 512790-AD
MICHAEL HOLDEN
1065 MIMOSA COVE CT W
ATLANTIC  BCH FL 32233-2751

CREDITOR ID: 511713-AD
MICHAEL HOOVER
3508 PROSPERITY AVE
FAIRFAX VA 22031-3323

CREDITOR ID: 511601-AD
MICHAEL HOWARD
16100 NW 17TH PL
MIAMI FL 33054-2136

CREDITOR ID: 514686-AD
MICHAEL HYMEL
PO BOX 213
LULING LA 70070-0213

CREDITOR ID: 527766-AD
MICHAEL I SIMON
311 NW 40TH ST APT 103
OAKLAND  PARK FL 33309-5165

CREDITOR ID: 513478-AD
MICHAEL IRVIN & ANITA IRVIN
JT TEN
197 WATTS LN
TALLADEGA AL 35160-3948

CREDITOR ID: 513976-AD
MICHAEL ISTRE
503 EVERGREEN DR
MANDEVILLE LA 70448-7574

CREDITOR ID: 495081-AE
MICHAEL ISTRE
503 EVERGREEN DR
MANDEVILLE LA 70448-7574

CREDITOR ID: 513977-AD
MICHAEL ISTRE & BRENDA M
ISTRE JT TEN
503 EVERGREEN DR
MANDEVILLE LA 70448-7574

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 498592-AD
MICHAEL J ALLEN SR
1860 46TH ST S
ST PETERSBURG FL 33711-2929

CREDITOR ID: 499268-AD
MICHAEL J AWALT & JUDITH M
AWALT JT TEN
26214 BAIRD AVE
MT PLYMOUTH FL 32776-9064

CREDITOR ID: 500327-AD
MICHAEL J BERTINO
211 SE 2ND TER
DANIA FL 33004-4007

CREDITOR ID: 501086-AD
MICHAEL J BLAYLOCK
107 BERKSHIRE DR
HAVELOCK NC 28532-9689

CREDITOR ID: 501722-AD
MICHAEL J BRANDT
1 ELMWOOD DR
HAWTHORN WOODS IL 60047-9044

CREDITOR ID: 501855-AD
MICHAEL J BRIGHT
10900 DEERING RD
VALLEY STATION KY 40272-4130

CREDITOR ID: 502063-AD
MICHAEL J BROOKS
2411 EMERALD DR
LOGANVILLE GA 30052-4484

CREDITOR ID: 503013-AD
MICHAEL J BUCKLEY
18304 PENINSULA CLUB DR
CORNELIUS NC 28031-5106

CREDITOR ID: 502430-AD
MICHAEL J BUTLER JR & CAREN
P BUTLER JT TEN
690 MORAINE AVE
ESTES PARK CO 80517-8047

CREDITOR ID: 502561-AD
MICHAEL J CAHILL
2212 FOXWOOD DR
ORANGE PARK FL 32073-5109

CREDITOR ID: 503295-AD
MICHAEL J CARASTRO & MARIE F
CARASTRO JT TEN
3576 FOXHALL DR
MONTGOMERY AL 36111-2240

CREDITOR ID: 531791-AD
MICHAEL J CAREAU &
SUSAN M CAREAU JT TEN
2203 WALCOTT AVE
UTICA NY 13502

CREDITOR ID: 503807-AD
MICHAEL J CART
935 ROCKWOOD PARK RD
BASSETT VA 24055-4642

CREDITOR ID: 493652-AE
MICHAEL J CASKEY
500 ANTLER DR
ENTERPRISE AL 36330-2273

CREDITOR ID: 504000-AD
MICHAEL J COICAN & MARK S
COICAN JT TEN
5201 NE 14TH TERRACE
#204
FORT LAUDERDALE FL 33334

CREDITOR ID: 505176-AD
MICHAEL J COOK
433 BELMONT DR
LAPLACE LA 70068-3423

CREDITOR ID: 504081-AD
MICHAEL J CORVINO
4258 CHASTAIN POINTE NW
KENNESAW GA 30144-6173

CREDITOR ID: 504080-AD
MICHAEL J CORVINO CUST
JOSEPH J CORVINO JR
A/M/U/L/GA
105 ARDEN CT
PEACHTREE CITY GA 30269-4051

CREDITOR ID: 505686-AD
MICHAEL J DESHOTEL
203 CHERYL
VILLE PLATTE LA 70586

CREDITOR ID: 506647-AD
MICHAEL J DINAPOLIS
107 FOXBRIAR CT
SLIDELL LA 70461-3424

CREDITOR ID: 494100-AE
MICHAEL J DOLCE
1230 FALLING STAR LANE
ORLANDO FL 32828

CREDITOR ID: 505497-AD
MICHAEL J ELLIN
5075 SW 123RD TER
COOPER CITY FL 33330-5446

CREDITOR ID: 494867-AE
MICHAEL J ELLIN
5075 SW 123RD TER
COOPER CITY FL 33330-5446

CREDITOR ID: 509366-AD
MICHAEL J GILMORE SR
PO BOX 3096
BAY ST LOUIS MS 39521-3096

CREDITOR ID: 494682-AE
MICHAEL J GURLEY
108 SOUTHFORK LN
BELMONT NC 28012-9757

CREDITOR ID: 509560-AD
MICHAEL J HALLMAN
109 CLERMONT LAKES DR
LEXINGTON SC 29073-7596

CREDITOR ID: 511000-AD
MICHAEL J HIERS & LESLIE A
HIERS JT TEN
220 OAK DR S
GREEN COVE SPRINGS FL 32043-8777

CREDITOR ID: 511566-AD
MICHAEL J HILLERICH & LISA A
HILLERICH JT TEN
7401 ARAPAHO DR
LOUISVILLE KY 40214-4101

CREDITOR ID: 511719-AD
MICHAEL J HOPE
143 HEXHAM CIR
IRMO SC 29063-2311

CREDITOR ID: 512571-AD
MICHAEL J HORNE
615 OATS RD
COTTONWOOD AL 36320-4010

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 533070-AD
MICHAEL J ISTRE
503 EVERGREEN DR
MANDEVILLE LA 70448-7574

CREDITOR ID: 513978-AD
MICHAEL J ISTRE & BRENDA M
ISTRE TEN COM
503 EVERGREEN DR
MANDEVILLE LA 70448-7574

CREDITOR ID: 513979-AD
MICHAEL J ISTRE & BRENDA P
ISTRE TEN COM
503 EVERGREEN DR
MANDEVILLE LA 70448-7574

CREDITOR ID: 514161-AD
MICHAEL J JOINER
2633 OAK PARK CIR
DAVIE FL 33328-6724

CREDITOR ID: 514030-AD
MICHAEL J JONES & CAROLYN F
JONES JT TEN
619 PARK AVE
NEW  CUMBERLAND PA 17070-1725

CREDITOR ID: 514639-AD
MICHAEL J KLENOTICH
958 FLOWER ST NW
N W PALM BAY FL 32907-7743

CREDITOR ID: 516023-AD
MICHAEL J LACKI
112 HILLBROOK CT
BENBROOK TX 76126-4108

CREDITOR ID: 515930-AD
MICHAEL J LAMENDOLA
10351 TIGRESS LANE
BONITA  SPRINGS FL 34135

CREDITOR ID: 515769-AD
MICHAEL J LANDAU & SHARON M
LANDAU JT TEN
23662 INGOMAR ST
WEST  HILLS CA 91304-4478

CREDITOR ID: 515721-AD
MICHAEL J LAW
691 VARNEY RD
GREEN  COVE  SPRINGS FL 32043-8168

CREDITOR ID: 518425-AD
MICHAEL J MANFREDONIA
4762 NW 51ST ST
POMPANO  BEACH FL 33073-4949

CREDITOR ID: 519126-AD
MICHAEL J MCDOWELL
1173 NW 11TH ST
BOYNTON  BEACH FL 33426-2957

CREDITOR ID: 521052-AD
MICHAEL J MURPHY
4105 WEBB CT
MIMS FL 32754-2010

CREDITOR ID: 520182-AD
MICHAEL J NAGY
8321 SW 32ND TER
MIAMI FL 33155-3342

CREDITOR ID: 521973-AD
MICHAEL J PARSONS
4138 COUNTY ROAD 14
UNION  SPRINGS AL 36089-4338

CREDITOR ID: 523955-AD
MICHAEL J READY
70 WENTWORTH DR
OXFORD GA 30054-2326

CREDITOR ID: 523065-AD
MICHAEL J REID
1628 PRINCESS HELEN RD W
MOBILE AL 36618-3043

CREDITOR ID: 523066-AD
MICHAEL J REID & CAROLYN O
REID JT TEN
1628 PRINCESS HELEN RD W
MOBILE AL 36618-3043

CREDITOR ID: 523196-AD
MICHAEL J REILLY
245 TERRACE HILL BLVD
DE  BARY FL 32713-2127

CREDITOR ID: 524033-AD
MICHAEL J ROBERTS
4320 BALBOA RD
MONTGOMERY AL 36109-3912

CREDITOR ID: 497253-AE
MICHAEL J ROBERTS
4320 BALBOA RD
MONTGOMERY AL 36109-3912

CREDITOR ID: 524760-AD
MICHAEL J ROSE
1707 PALACO GRANDE PKWY
CAPE  CORAL FL 33904-4440

CREDITOR ID: 525405-AD
MICHAEL J RYAN
11553 WOODGLEN WAY
JACKSONVILLE FL 32223-7453

CREDITOR ID: 525404-AD
MICHAEL J RYAN
2145 BOURGET DR
JACKSONVILLE FL 32210-2420

CREDITOR ID: 496604-AE
MICHAEL J RYAN JR
3419 ISLANDER WAY
JACKSONVILLE FL 32223-7310

CREDITOR ID: 524427-AD
MICHAEL J SHERLOCK
4005 CUTLASS CT
LOUISVILLE KY 40229-2629

CREDITOR ID: 526592-AD
MICHAEL J SMILEY
212 FOX CROSSING RD
WEST  COLUMBIA SC 29170-2420

CREDITOR ID: 526272-AD
MICHAEL J STEWART
2819 CYPRESS WAY
CINCINNATI OH 45212-2447

CREDITOR ID: 527877-AD
MICHAEL J STILLWELL
3255 RED BLUSH WY
NAPLES FL 34120

CREDITOR ID: 531600-AD
MICHAEL J WILSON
5185 SAINT CHARLES PL
DOUGLASVILLE GA 30135-2673

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 529906-AD<br>MICHAEL J WIMMER<br>1709 WATCH HILL DR<br>PLANO TX 75093-4924 | CREDITOR ID: 531861-AD<br>MICHAEL J YOUNG JR<br>1609 CLEARVIEW PKWY APT 1<br>METAIRIE LA 70001-3483 | CREDITOR ID: 508768-AD<br>MICHAEL JAMES FINNICK<br>1332 STARLING RD<br>MIDDLEBURG FL 32068-3773 |
| CREDITOR ID: 515529-AD<br>MICHAEL JAMES KUZNIK<br>7730 NE 130TH CT<br>BRONSON FL 32621-7652 | CREDITOR ID: 520098-AD<br>MICHAEL JAMES MICKIE<br>12120 CAPRI CIRCLE SOUTH<br>TREASURE  ISLAND FL 33706 | CREDITOR ID: 495975-AE<br>MICHAEL JAMES MICKIE<br>12120 CAPRI CIRCLE SOUTH<br>TREASURE  ISLAND FL 33706 |
| CREDITOR ID: 502064-AD<br>MICHAEL JEFFREY BROOKS<br>310 SPLIT OAK TRL<br>CASTONIA NC 28052-9115 | CREDITOR ID: 525792-AD<br>MICHAEL JEROME SCHINDLER<br>2826 FLORA AVE<br>LOUISVILLE KY 40220-2460 | CREDITOR ID: 507845-AD<br>MICHAEL JOHN FARRELL II<br>4 REDWOOD TRCE<br>OCALA FL 34472-6297 |
| CREDITOR ID: 507303-AD<br>MICHAEL JOHN GALATAS<br>46559 HIGHLAND DR<br>HAMMOND LA 70401-4038 | CREDITOR ID: 522030-AD<br>MICHAEL JOHN OBRYANT<br>1718 BREWSTER AVE<br>CINCINNATI OH 45207-1106 | CREDITOR ID: 524392-AD<br>MICHAEL JOHN SCHMIDT<br>2115 KENTUCKY AVE<br>KENNER LA 70062-5944 |
| CREDITOR ID: 514353-AD<br>MICHAEL JORDAN<br>751 OLD MILL RD<br>RICHBURG SC 29729-9273 | CREDITOR ID: 499454-AD<br>MICHAEL JOSEPH BARANOVIC JR<br>4833 FOLSE DR<br>METAIRIE LA 70006-1116 | CREDITOR ID: 508853-AD<br>MICHAEL JOSEPH EGAN<br>3638 FINCASTLE RD<br>LOUISVILLE KY 40213-1420 |
| CREDITOR ID: 508165-AD<br>MICHAEL JOSEPH FEDERICO<br>20252 MACK CEMETARY RD<br>WALKER LA 70785-4922 | CREDITOR ID: 511296-AD<br>MICHAEL JOSEPH HAYNES<br>236 SWEETBRIAR BRANCH LN<br>JACKSONVILLE FL 32259-4407 | CREDITOR ID: 519718-AD<br>MICHAEL JOSEPH MILANO<br>2337 WOODHIGHLANDS DR<br>HOOVER AL 35244-8274 |
| CREDITOR ID: 527878-AD<br>MICHAEL JOSEPH STILLWELL<br>3255 RED BLUSH WY<br>NAPLES FL 34120 | CREDITOR ID: 513415-AD<br>MICHAEL JUDD<br>5423 WHITE HERON PL<br>OVIEDO FL 32765-5011 | CREDITOR ID: 499439-AD<br>MICHAEL K BANKS & ELAINE W<br>LAZZELL JT TEN<br>16568 NW 17TH ST<br>PEMBROKE  PINES FL 33028-1377 |
| CREDITOR ID: 502123-AD<br>MICHAEL K BROWN<br>348 BOWERS RD<br>THOMASVILLE NC 27360-8068 | CREDITOR ID: 503289-AD<br>MICHAEL K CAPRIOLA & PHYLLIS<br>R CAPRIOLA JT TEN<br>5314 SUDBURY PL<br>SARASOTA FL 34233-3350 | CREDITOR ID: 503627-AD<br>MICHAEL K CHUCKRY<br>1221 FAIRLEE ST<br>LAKELAND FL 33813-3717 |
| CREDITOR ID: 510480-AD<br>MICHAEL K GREER & KAREN F<br>GREER JT TEN<br>2805 WADE HAMPTON BLVD LOT 100<br>TAYLOR SC 29687-2796 | CREDITOR ID: 495375-AE<br>MICHAEL K HAND<br>9761 PRINCE CHARLES ST<br>DENHAM  SPRING LA 70726-7763 | CREDITOR ID: 512405-AD<br>MICHAEL K HAUSMAN &<br>DONNA HAUSMAN JT TEN<br>234 MERION RD<br>MERION  STATION PA 19066-1751 |
| CREDITOR ID: 512310-AD<br>MICHAEL K HENTON<br>PO BOX 23<br>LECOMPTE LA 71346-0023 | CREDITOR ID: 532543-AD<br>MICHAEL K KALLIVAYALIL<br>OR T M KALLIVAYALIL TTEES<br>UA 05/22/00<br>MICHAEL K KALLIVAYALIL REV LIV TRUST<br>13832 ADMIRALS BEND DR<br>JACKSONVILLE FL 32225-5420 | CREDITOR ID: 516347-AD<br>MICHAEL K KIMBLE<br>189 ECKART DR<br>NEW  IBERIA LA 70560-1413 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 516664-AD
MICHAEL K MARTIN & LETITIA P
MARTIN JT TEN
387 POWELL RD
RIDGEWAY VA 24148-4060

CREDITOR ID: 519922-AD
MICHAEL K NELSON
1508 SUNSET VIEW CIR
APOPKA FL 32703-4655

CREDITOR ID: 519921-AD
MICHAEL K NELSON
1508 SUNSET VIEW CIR
APOPKA FL 32703-4655

CREDITOR ID: 519452-AD
MICHAEL K NORWOOD
2000 BRICKHAVEN DR
GREENSBORO NC 27407-2808

CREDITOR ID: 522975-AD
MICHAEL K POLLOCK
2774 DOTHAN RD
BAINBRIDGE GA 39817-6935

CREDITOR ID: 525308-AD
MICHAEL K SCHENCK
5416 SANDY STREAM DR
STONE  MOUNTAIN GA 30087-3641

CREDITOR ID: 529539-AD
MICHAEL K TOOMEY
605 EAST AVE
ELYRIA OH 44035-5818

CREDITOR ID: 528923-AD
MICHAEL K TSUNEKAWA JR
7509 RIDGEWAY AVE
NORTH  RICHLAND TX 76180-2933

CREDITOR ID: 514140-AD
MICHAEL KALIFEH
5419 PIMLICO DR
TALLAHASSEE FL 32309-2408

CREDITOR ID: 515024-AD
MICHAEL KARST CUST FOR MEGAN
RENEE KARST UNDER THE AL
UNIF TRANSFERS TO MINORS ACT
72 PAYNE RD
MONTGOMERY AL 36116-6683

CREDITOR ID: 521570-AD
MICHAEL KEITH OAKLEY
2449 SUMMER LN DR
CLEARWATER FL 34624

CREDITOR ID: 523590-AD
MICHAEL KEITH PITRE
1241 CROUCHET ST
OPELOUSAS LA 70570-3643

CREDITOR ID: 495209-AE
MICHAEL KEMP
1280 GLADIOLAS DR
WINTER  PARK FL 32792-6236

CREDITOR ID: 515752-AD
MICHAEL KEMP
1280 GLADIOLAS DR
WINTER  PARK FL 32792-6236

CREDITOR ID: 514932-AD
MICHAEL KENNEY
5664 WOODCREST DR
EDINA MN 55424-1654

CREDITOR ID: 525460-AD
MICHAEL KENT SETCHELL
PO BOX 261
BONITA  SPRINGS FL 34133-0261

CREDITOR ID: 512955-AD
MICHAEL KERSUN
640 W 41ST ST
JACKSONVILLE FL 32206-6235

CREDITOR ID: 512956-AD
MICHAEL KERSUN & MIRIAM
KERSUN JT TEN
640 W 41ST ST
JACKSONVILLE FL 32206-6235

CREDITOR ID: 514616-AD
MICHAEL KERSUN CUST ALLISON
L KERSUN UND UNIF GIFT MIN
ACT FL
640 W 41ST ST
JACKSONVILLE FL 32206-6235

CREDITOR ID: 505992-AD
MICHAEL KEVIN DAVIDSON
4808 TELLSON PL
ORLANDO FL 32812-8674

CREDITOR ID: 517388-AD
MICHAEL KEVIN MCCOY
1169 HANKINS RD
MARION NC 28752-9269

CREDITOR ID: 515499-AD
MICHAEL KINNEY
1207 RIVERSIDE DR
RENO NV 89503-5444

CREDITOR ID: 515323-AD
MICHAEL KOEGEL
3701 FENN ST
IRVINE CA 92614-6624

CREDITOR ID: 498177-AD
MICHAEL L ADAMS & PHILLIS J
ADAMS JT TEN
109 PLEASANT RIDGE DR
RICHMOND KY 40475-3530

CREDITOR ID: 499207-AD
MICHAEL L BAILEY & CHARLES C
BAILEY JT TEN
1844 FLAGSTONE CIR
ROCHESTER MI 48307-6095

CREDITOR ID: 501172-AD
MICHAEL L BLINN
1024 S PINE RIDGE CIR
SANFORD FL 32773-4820

CREDITOR ID: 503185-AD
MICHAEL L CARRIER &
ELIZABETH A CARRIER JT TEN
8620 SW 86TH CT
MIAMI FL 33143-6938

CREDITOR ID: 504318-AD
MICHAEL L COE & ROBIN L COE
JT TEN
PO BOX 788
MANSFIELD OH 44901-0788

CREDITOR ID: 507009-AD
MICHAEL L DONATO
328 FOREST HILLS DR
CANTONMENT FL 32533-7478

CREDITOR ID: 506888-AD
MICHAEL L DOYLE
141 DAHLIA DR
ALTAMONTE  SPRINGS FL 32714-2124

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 506981-AD | CREDITOR ID: 507406-AD | CREDITOR ID: 498438-AD |
| MICHAEL L DOYLE & WENDY K | MICHAEL L DUPUY | MICHAEL L EBERLY & |
| DOYLE JT TEN | 2424 JUDY DR | ANNA MAE EBERLY JT TEN |
| 169 ALDER AVE | MERAUX LA 70075-2551 | 505 ALBRIGHT RD |
| ALTAMONTE  SPRINGS FL 32714-2127 | | MYERSTOWN PA 17067-3071 |
| | | |
| CREDITOR ID: 508900-AD | CREDITOR ID: 510105-AD | CREDITOR ID: 510902-AD |
| MICHAEL L FIRMIN & LORI J | MICHAEL L GIBSON | MICHAEL L GILLILAND & DENISE |
| FIRMIN TEN COM | 1327 W 23RD AVE | M GILLILAND JT TEN |
| 48379 BARBARITA LN | COVINGTON LA 70433-1259 | 1926 GEARY ST |
| TICKFAW LA 70466-4645 | | GARLAND TX 75043-7536 |
| | | |
| CREDITOR ID: 512379-AD | CREDITOR ID: 511205-AD | CREDITOR ID: 513564-AD |
| MICHAEL L HEARON | MICHAEL L HILL | MICHAEL L HUDGINS & THERESA |
| #304 | 42113 PERKINS NICKENS RD | K HUDGINS TEN COM |
| 3965 FORSYTHIA CT | HAMMOND LA 70403-7315 | 1004 DERBY COVE |
| MYRTLE  BEACH SC 29588-2916 | | MADISON MS 39110 |
| | | |
| CREDITOR ID: 513386-AD | CREDITOR ID: 513361-AD | CREDITOR ID: 514233-AD |
| MICHAEL L JANKINS & DEBRA L | MICHAEL L JEFFCOAT JR | MICHAEL L JOHNSON |
| JANKINS JT TEN | 1019 WHEELER DR SW | 403 BROOKGREEN DR |
| 6124 OAKWOOD DR | AIKEN SC 29803-5357 | MONROE NC 28112-5201 |
| URBANDALE IA 50322-8203 | | |
| | | |
| CREDITOR ID: 515204-AD | CREDITOR ID: 518021-AD | CREDITOR ID: 517034-AD |
| MICHAEL L KRNJAICH | MICHAEL L LUNA | MICHAEL L MCGEE & CYNTHIA A |
| PO BOX 6199 | 3616 AYERS DR NW | MCGEE JT TEN |
| SPRING  HILL FL 34611-6199 | HUNTSVILLE AL 35810-1702 | 505 W WHITNEY AVE |
| | | LOUISVILLE KY 40215-2835 |
| | | |
| CREDITOR ID: 520390-AD | CREDITOR ID: 522405-AD | CREDITOR ID: 522586-AD |
| MICHAEL L MORRIS | MICHAEL L PICHETTE | MICHAEL L RIDDLE |
| PO BOX 38 | 3500 12TH ST | 6717 ORPHELIA AVE NE |
| EVANS GA 30809-0038 | MENOMINEE MI 49858-1651 | ALBUQUERQUE NM 87109-6935 |
| | | |
| CREDITOR ID: 524707-AD | CREDITOR ID: 524585-AD | CREDITOR ID: 525309-AD |
| MICHAEL L SANFORD | MICHAEL L SCARLETT | MICHAEL L SCHENCK |
| 925 POWELL LOOP | PO BOX 581 | 1093 S BROADWAY |
| WETUMPKA AL 36092-3620 | MEBANE NC 27302-0581 | LEXINGTON KY 40504-2677 |
| | | |
| CREDITOR ID: 527298-AD | CREDITOR ID: 527299-AD | CREDITOR ID: 529671-AD |
| MICHAEL L SMITH | MICHAEL L SMITH & KAREN A | MICHAEL L TORRENCE JR |
| 218 BROOKWOOD DR | SMITH JT TEN | 850 CAREY DR |
| VICKSBURG MS 39183-8196 | 8695 SE KEATHLEY CT | ROCK  HILL SC 29732-3432 |
| | HOBE  SOUND FL 33455-4624 | |
| | | |
| CREDITOR ID: 529067-AD | CREDITOR ID: 528141-AD | CREDITOR ID: 528939-AD |
| MICHAEL L TRIPP | MICHAEL L TRUETT JR | MICHAEL L TURNER |
| 3560 MONTANA RD | 40 SYBILLE LN | 5505 GREGG LN |
| BUFORD GA 30519-5088 | LONDON KY 40741-8275 | MANDA TX 78653-3631 |
| | | |
| CREDITOR ID: 497123-AE | CREDITOR ID: 528236-AD | CREDITOR ID: 532914-AD |
| MICHAEL L URSINI | MICHAEL L URSINI | MICHAEL L WOOD |
| 2367 AUSTIN AVE | 2367 AUSTIN AVE | 123 WESTOVER DR |
| DELTONA FL 32738-2943 | DELTONA FL 32738-2943 | ROANOKE  RAPIDS NC 27870-2315 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 516242-AD
MICHAEL LACOSTE
4024 E LOYOLA DR
KENNER LA 70065-1724

CREDITOR ID: 505329-AD
MICHAEL LAWRENCE DONATO
328 FOREST HILLS DR
CANTONMENT FL 32533-7478

CREDITOR ID: 515236-AD
MICHAEL LEBLEU
205 DUPLECHIN
PO BOX 248
BASILE LA 70515-0248

CREDITOR ID: 499950-AD
MICHAEL LEE BECK
8225 WYATT DR
WHITE  SETTLEMENT TX 76108-2814

CREDITOR ID: 504537-AD
MICHAEL LEE COLLINS
6213 TALLWOODS CT
FLOWERY  BR GA 30542-6603

CREDITOR ID: 504867-AD
MICHAEL LEE CUMMINGS
PO BOX 635
SNEADS  FERRY NC 28460-0635

CREDITOR ID: 524034-AD
MICHAEL LEE ROBERTS
151 BROADMOOR LN
ALABASTER AL 35007-3146

CREDITOR ID: 526991-AD
MICHAEL LEE SPICER & VICKIE
H SPICER JT TEN
3536 TERRA FIRMA DR
LENOIR NC 28645-8599

CREDITOR ID: 523463-AD
MICHAEL LESTER PONDER
PO BOX 284
DE  ARMANVILLE AL 36257-0284

CREDITOR ID: 514786-AD
MICHAEL LEVY
2970 HUCKLEBERRY HILL DR
FT  MILLS SC 29715-8931

CREDITOR ID: 511123-AD
MICHAEL LOUIS HERNANDEZ
15242 SW 157TH TER
MIAMI FL 33187-5401

CREDITOR ID: 521615-AD
MICHAEL LYNN PARROTT
745 NORTHERDEN CT
ALPHARETTA GA 30005-2541

CREDITOR ID: 498655-AD
MICHAEL M ANDERSON
242 CONNECTICUT AVE
SPARTANBURG SC 29302-2048

CREDITOR ID: 507683-AD
MICHAEL M FIELDS
1472 ST CHARLES PL
TALLAHASSEE FL 32308-3894

CREDITOR ID: 507684-AD
MICHAEL M FIELDS CUST
MICHELLE E FIELDS UND UNIF
GIFT MIN ACT FLA
1472 ST CHARLES PL
TALLAHASSEE FL 32308-3894

CREDITOR ID: 507682-AD
MICHAEL M FIELDS CUST FOR
MELISSA ANNE FIELDS UNDER
THE FL GIFTS TO MINORS ACT
1472 ST CHARLES PL
TALLAHASSEE FL 32308-3894

CREDITOR ID: 515880-AD
MICHAEL M KOSKI
2378 PAVILLION TER
DELTONA FL 32738-8731

CREDITOR ID: 515310-AD
MICHAEL M LALLY
2623 N GREENWAY DR
CORAL  GABLES FL 33134-5545

CREDITOR ID: 516971-AD
MICHAEL M MAHAN
533 HAWKINS RD
UNION SC 29379-7668

CREDITOR ID: 516845-AD
MICHAEL M MAHAN CUST DAVID
PRESTON MAHAN
U/T/SC/U/G/T/M/A
214 S MOUNTAIN ST
UNION SC 29379-2331

CREDITOR ID: 516970-AD
MICHAEL M MAHAN CUST FOR
LISA MARIE MAHAN
U/T/SC/U/G/T/M/A
533 HAWKINS RD
UNION SC 29379-7668

CREDITOR ID: 496633-AE
MICHAEL M RICHARDSON JR
16 LENOIR ST
SUMTER SC 29150-3848

CREDITOR ID: 525406-AD
MICHAEL M RYAN
16600 SE 160TH AVENUE RD
WEIRSDALE FL 32195-3126

CREDITOR ID: 516772-AD
MICHAEL MARSH JR
2516 NW 108TH TER
SUNRISE FL 33322-2559

CREDITOR ID: 517001-AD
MICHAEL MARYLAND
230 W WILDING DR
MONTGOMERY AL 36116-3736

CREDITOR ID: 517002-AD
MICHAEL MARYLAND & BEVERLY K
MARYLAND JT TEN
230 W WILDING DR
MONTGOMERY AL 36116-3736

CREDITOR ID: 516654-AD
MICHAEL MATTHEWS & LASHARON
MATTHEWS JT TEN
3410 22ND AVE NE
NAPLES FL 34120

CREDITOR ID: 517022-AD
MICHAEL MCCORMICK
740 OAKLAND HILLS CIR APT 210
LAKE  MARY FL 32746-5837

CREDITOR ID: 517651-AD
MICHAEL MCCRAW
3470 SAINT AUGUSTINE RD
JACKSONVILLE FL 32207-5570

CREDITOR ID: 495746-AE
MICHAEL MCLAUGHLIN
2903 AUBREY AVE
JACKSONVILLE FL 32208-6312

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 519427-AD
MICHAEL MIZESKI
5645 DOVE DR
NEW PORT RICHEY FL 34652-6422

CREDITOR ID: 529270-AD
MICHAEL MYRON TOWNSEND &
KAREN TOWNSEND JT TEN
7074 N PALM OAK DRIVE
HERNANDO FL 34442-2309

CREDITOR ID: 498764-AD
MICHAEL N ANDAH JR
1292 BRAEBURN
N LAUDERDLAE FL 33068-3804

CREDITOR ID: 519747-AD
MICHAEL N ARFARAS & DUCHESS
ARFARAS TR U A 10-16-87 THE
ARFARAS FAMILY TRUST
1823 GOLFVIEW DR
TARPON SPRINGS FL 34689-6118

CREDITOR ID: 503861-AD
MICHAEL N CLARK
215 FACEVILLE LANDING RD
BAINBRIDGE GA 39819-6198

CREDITOR ID: 504675-AD
MICHAEL N CORMIER
1006 ALVIN ST
SULPHUR LA 70663-1202

CREDITOR ID: 517486-AD
MICHAEL N MANYPENNY &
DEBORAH K MANYPENNY JT TEN
6590 PINE NAVEN CIR
GLOUCESTER VA 23061

CREDITOR ID: 507744-AD
MICHAEL O FOSTER
1045 HART RD
CAMPTI LA 71411-4363

CREDITOR ID: 528671-AD
MICHAEL O TEAGUE JR
6725 FRANCES ST
COLUMBIA SC 29209-1713

CREDITOR ID: 506433-AD
MICHAEL ODELL DUNN
4949 COCHISE TRL
RICHMOND VA 23237-2569

CREDITOR ID: 515467-AD
MICHAEL OWEN LEDFORD
1505 CHERRYVILLE HWY
DALLAS NC 28034

CREDITOR ID: 520503-AD
MICHAEL OWENS
1334 ALLGOOD BRIDGE RD
PICKENS SC 29671-9667

CREDITOR ID: 500727-AD
MICHAEL P BERNARD
3616 MUMPHREY RD
CHALMETTE LA 70043-1534

CREDITOR ID: 493400-AE
MICHAEL P BLEVINS
1322 BLUERIDGE YACHT CLUB ROAD
BASSETT VA 24055

CREDITOR ID: 493259-AE
MICHAEL P BOSWELL
922 8TH ST
GRETNA LA 70053-6112

CREDITOR ID: 501872-AD
MICHAEL P BURNS
175 WIMBLEDON LAKE DR
PLANTATION FL 33324-2451

CREDITOR ID: 493537-AE
MICHAEL P BURNS
175 WIMBLEDON LAKE DR
PLANTATION FL 33324-2451

CREDITOR ID: 504333-AD
MICHAEL P CHIASSON & BETTY L
CHIASSON TEN COM
307 OAKSHIRE DR
HOUMA LA 70364-1320

CREDITOR ID: 504332-AD
MICHAEL P CHIASSON & BETTY L
CHIASSON JT TEN
307 OAKSHIRE DR
HOUMA LA 70364-1320

CREDITOR ID: 505801-AD
MICHAEL P DEKKER
1123 HERON RD
KEY LARGO FL 33037-3817

CREDITOR ID: 508766-AD
MICHAEL P FINNEGAN & KAREN L
FINNEGAN JT TEN
16453 SUNFLOWER TRL
ORLANDO FL 32828-5452

CREDITOR ID: 512510-AD
MICHAEL P HEATH
1702 SEGUIN AVE
VICTORIA TX 77901-3145

CREDITOR ID: 512126-AD
MICHAEL P HECK
5190 DERBY CT
MASON OH 45040-3200

CREDITOR ID: 515028-AD
MICHAEL P KELLEY
501 WHITTEN RD
PELZER SC 29669-1038

CREDITOR ID: 514855-AD
MICHAEL P LEWIS & GAYLE A
LEWIS JT TEN
1313 SW 10TH ST
CAPE CORAL FL 33991-2692

CREDITOR ID: 519271-AD
MICHAEL P MIMBS
3014 STARMOUNT DR
VALRICO FL 33594-5795

CREDITOR ID: 520598-AD
MICHAEL P OGLE
2041 SHADOW BLUFF CT NE
MARIETTA GA 30062-2564

CREDITOR ID: 522033-AD
MICHAEL P OMOORE
3258 MARCH TER
CINCINATTI OH 45239-5468

CREDITOR ID: 527116-AD
MICHAEL P SOLLECITO JR
109 SUNSET DR
WAYNESBORO VA 22980

CREDITOR ID: 497207-AE
MICHAEL P TURZO
1953 EAST CROWNE POINTE BLVD
NAPLES FL 34112

**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 532783-AD<br>MICHAEL P WOLOHAN & SHARON A<br>WOLOHAN JT TEN<br>2268 GARFIELD DR<br>S  DAYTONA FL 32119-2848 | CREDITOR ID: 520674-AD<br>MICHAEL PARMAN<br>14 CYPRESS DR<br>PONCHATOULA LA 70454-3930 | CREDITOR ID: 516034-AD<br>MICHAEL PATRICK LARKIN<br>425 CATAMARAN DR APT 62<br>MERRITT  IS FL 32952-3330 |
| CREDITOR ID: 524673-AD<br>MICHAEL PAUL ROUSSEL<br>1875 3RD ST<br>LUTCHER LA 70071-5530 | CREDITOR ID: 522117-AD<br>MICHAEL PAYNE<br>3917 PYRACANTHA DR<br>ARLINGTON TX 76017-4646 | CREDITOR ID: 522401-AD<br>MICHAEL PIAZZA<br>214 BLUEFIELD DR<br>SLIDELL LA 70458-5412 |
| CREDITOR ID: 523343-AD<br>MICHAEL POWELL<br>6054 DELFAIR LN<br>MILFORD OH 45150-2494 | CREDITOR ID: 523649-AD<br>MICHAEL PUCKETT<br>1401 MARTINEZ DR<br>LADY  LAKE FL 32159-8753 | CREDITOR ID: 499951-AD<br>MICHAEL R BECK<br>307 LAKE SHORE DR<br>STARKE FL 32091-6366 |
| CREDITOR ID: 500022-AD<br>MICHAEL R BEILMAN<br>23298 FREEPORT AVE<br>PORT  CHARLOTTE FL 33954-2513 | CREDITOR ID: 493236-AE<br>MICHAEL R BEILMAN<br>23298 FREEPORT AVE<br>PORT  CHARLOTTE FL 33954-2513 | CREDITOR ID: 500758-AD<br>MICHAEL R BERRY<br>5990 LUCKETT RD<br>FT  MYERS FL 33905-5510 |
| CREDITOR ID: 502411-AD<br>MICHAEL R BRYANT & CAROL C<br>BRYANT JT TEN<br>12541 TURNBERRY DR<br>JACKSONVILLE FL 32225-4604 | CREDITOR ID: 503792-AD<br>MICHAEL R CLEMENT<br>171 ELSIE ST<br>THIBODAUX LA 70301-6027 | CREDITOR ID: 494439-AE<br>MICHAEL R DARWENT<br>109 ROCK LAKE RD<br>LONGWOOD FL 32750-3927 |
| CREDITOR ID: 510462-AD<br>MICHAEL R GOULD<br>912 MONTICELLO AVE<br>JEFFERSON LA 70121-3011 | CREDITOR ID: 511297-AD<br>MICHAEL R HAYNES & ELAINE M<br>HAYNES JT TEN<br>236 SWEETBRIAR BRANCH LN<br>JACKSONVILLE FL 32259-4407 | CREDITOR ID: 512025-AD<br>MICHAEL R HEMPHILL<br>5484 ROMILDA DR<br>CINCINNATI OH 45238-1951 |
| CREDITOR ID: 495256-AE<br>MICHAEL R IANNACCONE<br>11234 ARECA DR<br>PORT  RICHEY FL 34668-2208 | CREDITOR ID: 514540-AD<br>MICHAEL R INGLE<br>2124 PLUMCREST LN<br>CLOVER SC 29710-9626 | CREDITOR ID: 513049-AD<br>MICHAEL R JOSEPH<br>225 NOEL RD<br>ORANGE  PARK FL 32073-2526 |
| CREDITOR ID: 519748-AD<br>MICHAEL R MCCULLOUGH TTEE<br>MICHAEL R MCCULLOUGH &<br>ASSOC MONEY PURCHASE PENSION<br>PLAN DTD 07-31-95<br>1010 BLACKSTONE BLDG<br>JACKSONVILLE FL 32202-3457 | CREDITOR ID: 518610-AD<br>MICHAEL R MOORE & BONNIE C<br>MOORE JT TEN<br>3633 SAINT AUGUSTINE RD<br>JACKSONVILLE FL 32207-9205 | CREDITOR ID: 521793-AD<br>MICHAEL R PALUMBO<br>1140 FIELDGATE RD<br>LAWRENCEVILLE GA 30044-6108 |
| CREDITOR ID: 524772-AD<br>MICHAEL R ROYER<br>55 LUCAYA DR<br>KENNER LA 70065-3120 | CREDITOR ID: 525182-AD<br>MICHAEL R SCHUR<br>8207 WESTRAY LN<br>LOUISVILLE KY 40219-4219 | CREDITOR ID: 527020-AD<br>MICHAEL R SPECK<br>1004 KERWOOD CIR<br>OVIEDO FL 32765-4600 |
| CREDITOR ID: 497466-AE<br>MICHAEL R THOMAS<br>APT 808<br>5791 UNIVERSITY CLUB BLVD N<br>JACKSONVILLE FL 32277-1464 | CREDITOR ID: 528123-AD<br>MICHAEL R VANMETER<br>170 GROGAN LN<br>BREMEN KY 42325-3078 | CREDITOR ID: 528266-AD<br>MICHAEL R WATKINS<br>2594 QUICKSAND RD<br>JACKSON KY 41339-9674 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 532295-AD<br>MICHAEL R WOODSON<br>3785 CORAL SPRINGS DR<br>CORAL SPRINGS FL 33065-2389 | CREDITOR ID: 508252-AD<br>MICHAEL RAY ETHRIDGE<br>1858 N FANTASY RD<br>AVON PARK FL 33825-9075 | CREDITOR ID: 523746-AD<br>MICHAEL RAY PRICE<br>14966 WATEROAK LN<br>SANDERSON FL 32087-2945 |
| CREDITOR ID: 525183-AD<br>MICHAEL RAY SCHUR<br>8207 WESTRAY LN<br>LOUISVILLE KY 40219-4219 | CREDITOR ID: 530094-AD<br>MICHAEL RAY VERNON & RHONDA<br>P VERNON JT TEN<br>997 HARRIS ST<br>EDEN NC 27288-6441 | CREDITOR ID: 523064-AD<br>MICHAEL REID<br>634 CONGO ST NE<br>PALM BAY FL 32907-3133 |
| CREDITOR ID: 521952-AD<br>MICHAEL REID PARKER<br>4804 JOHN WHITE DR<br>RALEIGH NC 27610-9754 | CREDITOR ID: 523687-AD<br>MICHAEL RENGHOFER JR & PETER<br>TIMOTHY RENGHOFER JT TEN<br>18 BREAKWATER DR<br>REHOBOTH BCH DE 19971-9573 | CREDITOR ID: 513548-AD<br>MICHAEL RICHARD JUILFS<br>4281 CIDER MILL DR<br>CINCINNATI OH 45245-1601 |
| CREDITOR ID: 525296-AD<br>MICHAEL ROQUE<br>7636 ISABELLA DR APT L<br>PORT RICHEY FL 34668-7054 | CREDITOR ID: 525403-AD<br>MICHAEL RYAN<br>119 LEEDOM DR<br>MEDIA PA 19063-1017 | CREDITOR ID: 510108-AD<br>MICHAEL RYAN GREENE<br>1 SALEM CT<br>GREENVILLE SC 29617-2641 |
| CREDITOR ID: 493665-AE<br>MICHAEL S CHATHAM<br>5405 DAYTON LN<br>PT. CHARLOTTE FL 33981 | CREDITOR ID: 506470-AD<br>MICHAEL S CUGNO JR<br>14901 SW 167TH ST<br>MIAMI FL 33187-1421 | CREDITOR ID: 506469-AD<br>MICHAEL S CUGNO JR CUST<br>LINDSEY ANN CUGNO UNIF TRANS<br>MIN ACT FL<br>14901 SW 167TH ST<br>MIAMI FL 33187-1421 |
| CREDITOR ID: 506743-AD<br>MICHAEL S DONAHEY<br>2352 DERBYSHIRE RD<br>MAITLAND FL 32751-3668 | CREDITOR ID: 506403-AD<br>MICHAEL S DUCKWORTH<br>2061 NW 82ND AVE<br>PEMBROKE PINES FL 33024-3512 | CREDITOR ID: 506282-AD<br>MICHAEL S DUCKWORTH<br>8441 NW 17TH CT<br>PEMBROKE PINES FL 33024-3405 |
| CREDITOR ID: 511861-AD<br>MICHAEL S HARMON<br>806 S 11TH ST<br>LANETT AL 36863-2708 | CREDITOR ID: 512600-AD<br>MICHAEL S HARTMANN &<br>KIMBERLEE S HARTMANN JT TEN<br>1252 VILLAGE GLEN DR<br>BATAVIA OH 45103-1143 | CREDITOR ID: 512628-AD<br>MICHAEL S HAVIS<br>129 INWOOD ST<br>SILSBEE TX 77656-6303 |
| CREDITOR ID: 495006-AE<br>MICHAEL S HOWARD<br>622 BRYANT RD<br>VIENNA GA 31092-8558 | CREDITOR ID: 513239-AD<br>MICHAEL S HURST<br>1197 SE SABINA LN<br>PORT SAINT LUCIE FL 34983-3227 | CREDITOR ID: 512895-AD<br>MICHAEL S JAMES<br>1702 W ROYAL TERN LN<br>FORT PIERCE FL 34982-8013 |
| CREDITOR ID: 513589-AD<br>MICHAEL S JEFFREYS<br>276 VILLAGE GREEN AVE<br>JACKSONVILLE FL 32259-7924 | CREDITOR ID: 513590-AD<br>MICHAEL S JEFFREYS & SANDRA<br>P JEFFREYS JT TEN<br>276 VILLAGE GREEN AVE<br>JACKSONVILLE FL 32259-7924 | CREDITOR ID: 515029-AD<br>MICHAEL S KELLEY<br>#1A<br>4435 GLENHAVEN RD<br>CINCINNATI OH 45238-6273 |
| CREDITOR ID: 517671-AD<br>MICHAEL S MACLENNA<br>2155 PERRY AVE<br>SPRING HILL FL 34609-5453 | CREDITOR ID: 519246-AD<br>MICHAEL S MCCLURE<br>210 GRAY RD<br>HAVELOCK NC 28532-2928 | CREDITOR ID: 521786-AD<br>MICHAEL S NEGLIA & SHARON S<br>NEGLIA JT TEN<br>2696 COUNTRY CLUB BLVD<br>ORANGE PARK FL 32073-5710 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 520427-AD
MICHAEL S NOBLE
126 CATHERINE DR SE
OWENS  CROSS  ROAD AL 35763-9546

CREDITOR ID: 496569-AE
MICHAEL S OSHIRO JR
3803 HARROGATE DR
VALRICO FL 33594-6490

CREDITOR ID: 521374-AD
MICHAEL S PETERS
3506 CHELSEA LN
JOHNSON  CITY TN 37601-9292

CREDITOR ID: 522851-AD
MICHAEL S POUNCEY
1331 VISTA COVE RD
ST  AUGUSTINE FL 32084-3035

CREDITOR ID: 523344-AD
MICHAEL S POWELL
16717 SW 50TH AVE
ARCHER FL 32618-2527

CREDITOR ID: 523036-AD
MICHAEL S RADATZ
14310 SANHATCHEE ST
CLERMONT FL 34711-5350

CREDITOR ID: 525388-AD
MICHAEL S ROSS
110 CLARENDON AVE
BALTIMORE MD 21208-4810

CREDITOR ID: 524624-AD
MICHAEL S SHAW
3941 EVERETT SPRINGS RD NE
ARMUCHEE GA 30105-2805

CREDITOR ID: 497752-AE
MICHAEL S SHAW
3941 EVERETT SPRINGS RD NE
ARMUCHEE GA 30105-2805

CREDITOR ID: 527998-AD
MICHAEL S SLOMINSKI & JOAN M
SLOMINSKI JT TEN
N80W32457 CROWN POINT CT
HARTLAND WI 53029-9750

CREDITOR ID: 527300-AD
MICHAEL S SMITH
621 EDWARDS DR
SAGINAW TX 76179-1014

CREDITOR ID: 532075-AD
MICHAEL S WOODS
19535 W BELINDA AVE
SURPRISE AZ 85387-9771

CREDITOR ID: 524235-AD
MICHAEL SCALF
7264 LINDHURST ST
SPRING  HILL FL 34606-6415

CREDITOR ID: 503352-AD
MICHAEL SHAWN CAVANAUGH
1410 LONG ST
LAKELAND FL 33801-2819

CREDITOR ID: 524628-AD
MICHAEL SHIVER
1603 RACE STREET
BALTIMORE MD 21230

CREDITOR ID: 524312-AD
MICHAEL SIEBRING
4418 SHORELINE DR
NEW  PORT  RICHEY FL 34652-5449

CREDITOR ID: 524315-AD
MICHAEL SIEMION
5401 LEEWARD LN
NEW  PORT  RICHEY FL 34652-3057

CREDITOR ID: 527074-AD
MICHAEL SINGLETON SR
P O BOX 4493
BURTON SC 29906

CREDITOR ID: 528039-AD
MICHAEL SMITH
1075 REGAL POINTE TER # TE
LAKE  MARY FL 32746-2043

CREDITOR ID: 521558-AD
MICHAEL SMITH OVERSTREET
TRUSTEE U-A DTD 05-15-96
MICHAEL SMITH OVERSTREET
LIVING TRUST
1102 MEADOWCREST DR
VALRICO FL 33594-6626

CREDITOR ID: 533152-AD
MICHAEL SODOMA &
SHARENE SODOMA JT TEN
6198 ZERO RD
MERIDIAN MS 39301

CREDITOR ID: 526169-AD
MICHAEL SOUTHERN
644 HARDY WAY
HIRAM GA 30141-2031

CREDITOR ID: 527491-AD
MICHAEL SPORT & SHERRY SPORT
JT TEN
14927 DOZIER HWY
BRANTLEY AL 36009-4038

CREDITOR ID: 507625-AD
MICHAEL STANLEY FRAZIER
1435 YEARLING TRL
TALLAHASSEE FL 32317-8539

CREDITOR ID: 526877-AD
MICHAEL STARGILL
199 NELSON RD
LAGRANGE GA 30241-9372

CREDITOR ID: 498939-AD
MICHAEL STEVEN ALMOND
41611A MT VIEW CH RD
ALBEMARLE NC 28001

CREDITOR ID: 526292-AD
MICHAEL STEWARD
PO BOX 922
KILLEEN TX 76540-0922

CREDITOR ID: 529563-AD
MICHAEL STONESIFER
4409 WINTER OAKS LN
ORLANDO FL 32812-8234

CREDITOR ID: 498492-AD
MICHAEL T ABEYTA
PO BOX 644
OAKLAND FL 34760-0644

CREDITOR ID: 504359-AD
MICHAEL T COFFEY
8597 US HIGHWAY 421 S
DEEP  GAP NC 28618-9213

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 505298-AD
MICHAEL T CRAMERDING
5410 WHITMORE DR
CINCINNATI OH 45238-5630

CREDITOR ID: 505581-AD
MICHAEL T DUNBAR
12961 W COUNTY LINE RD
SUNMAN IN 47041

CREDITOR ID: 494336-AE
MICHAEL T FELIX
3960 BOURBON ST
TALLAHASSEE  FL FL 32303-2035

CREDITOR ID: 510568-AD
MICHAEL T GRICE
1064 WESTCLIFF AVE
SAGINAW TX 76179-3422

CREDITOR ID: 512031-AD
MICHAEL T HARRIS
1270 OAKBROOK DR
LARGO FL 33770-4817

CREDITOR ID: 512191-AD
MICHAEL T HINKLE & CRYSTAL D
HINKLE JT TEN
1733 LAURA ANN LN
ORANGE  PARK FL 32073-2720

CREDITOR ID: 514190-AD
MICHAEL T HUERSTEL JR
3321 DECOMINE DR
CHALMETTE LA 70043-2407

CREDITOR ID: 512985-AD
MICHAEL T INGRAO
11218 HENDON DR
JACKSONVILLE FL 32246-7195

CREDITOR ID: 495267-AE
MICHAEL T INGRAO
11218 HENDON DR
JACKSONVILLE FL 32246-7195

CREDITOR ID: 514964-AD
MICHAEL T KNOWLES
4114 YELLOW PINE LN
ORLANDO FL 32811-2929

CREDITOR ID: 517750-AD
MICHAEL T MCCREARY
2013 W 14TH ST
JACKSONVILLE FL 32209-4740

CREDITOR ID: 519405-AD
MICHAEL T MINDER
9209 SEMINOLE BLVD APT 38
SEMINOLE FL 33772-3111

CREDITOR ID: 520696-AD
MICHAEL T PIERSON & REBECCA
S PIERSON JT TEN
10875 FREEDOM BLVD
SEMINOLE FL 33772-3021

CREDITOR ID: 523455-AD
MICHAEL T PIRRO
2524 H BULLARD RD
HOPE  MILLS NC 28348-7936

CREDITOR ID: 523272-AD
MICHAEL T RAUCH
10617 CHADWICK DR
NEW  ORLEANS LA 70123-1221

CREDITOR ID: 522792-AD
MICHAEL T REECE
565 MORRIS RD
WINCHESTER KY 40391-7022

CREDITOR ID: 527182-AD
MICHAEL T SMITH CUST CAMERON
SELLERS UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 498738-AD
MICHAEL T SMITH CUST CARSON
N ANDREWS UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 498746-AD
MICHAEL T SMITH CUST JOSEPH
L ANDREWS UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 498747-AD
MICHAEL T SMITH CUST JULLIAN
B ANDREWS UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 527096-AD
MICHAEL T SMITH CUST KRISTIN
R SMITH UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 527533-AD
MICHAEL T SMITH CUST PAUL T
SMITH UNDER THE GA TRAN MIN
ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 527184-AD
MICHAEL T SMITH CUST SABRINA
SHARRIN UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 526441-AD
MICHAEL T SMITH CUST SAMUEL
B SHERRIN UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 526442-AD
MICHAEL T SMITH CUST SHAWN B
SHERRIN UNDER THE GA TRAN
MIN ACT
127 ROBERTSON RD
LAGRANGE GA 30241-9602

CREDITOR ID: 530151-AD
MICHAEL T WILLIAMS
PO BOX 958
TAVARES FL 32778-0958

CREDITOR ID: 498051-AE
MICHAEL T WOOD
PO BOX 341
CEDARTOWN GA 30125-0341

CREDITOR ID: 498178-AD
MICHAEL TAYLOR ADAMS
2453 SWEET OAK ST
OCOEE FL 34761-7607

CREDITOR ID: 531892-AD
MICHAEL TELEMAQUE
18710 NW 27TH AVE APT 103
MIAMI FL 33055

CREDITOR ID: 497861-AE
MICHAEL THARRINGTON
2243 LAUREL MILL RD
LOUISBURG NC 27549-8070

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 529859-AD<br>MICHAEL THARRINGTON<br>2243 LAUREL MILL RD<br>LOUISBURG NC 27549-8070 | CREDITOR ID: 499719-AD<br>MICHAEL THOMAS BARTMAN<br>6409 61ST DR E<br>PALMETTO FL 34221-9400 | CREDITOR ID: 511206-AD<br>MICHAEL TIMOTHY HILL &<br>MARILYN L HILL JT TEN<br>11704 COLLEEN DR<br>SAVANNAH GA 31419-1808 |
| CREDITOR ID: 496836-AE<br>MICHAEL TIMOTHY OAKES<br>2103 BENT OAK CT<br>PANAMA  CITY  BCH FL 32408-5714 | CREDITOR ID: 521438-AD<br>MICHAEL TIMOTHY OAKES<br>2103 BENT OAK CT<br>PANAMA  CITY  BCH FL 32408-5714 | CREDITOR ID: 503386-AD<br>MICHAEL TODD CARVER<br>2134 TANGLEWOOD RD<br>SUMTER SC 29154-7210 |
| CREDITOR ID: 528957-AD<br>MICHAEL TOMLINSON & SANDRA<br>TOMLINSON JT TEN<br>772 CAMERON DR<br>ORANGE  PARK FL 32073-8402 | CREDITOR ID: 497037-AE<br>MICHAEL TRACY<br>2739 DONBAR DR<br>HAMILTON OH 45014-5917 | CREDITOR ID: 529408-AD<br>MICHAEL TRACY<br>2739 DONBAR DR<br>HAMILTON OH 45014-5917 |
| CREDITOR ID: 497203-AE<br>MICHAEL TURNER<br>80 ASBURY L4<br>UNION  SPRINGS AL 36089 | CREDITOR ID: 528938-AD<br>MICHAEL TURNER<br>80 ASBURY L4<br>UNION  SPRINGS AL 36089 | CREDITOR ID: 500835-AD<br>MICHAEL V BOWERS<br>255 RINGER RD<br>POMARIA SC 29126-8740 |
| CREDITOR ID: 511939-AD<br>MICHAEL V HOFFMAN<br>201 CORDERO TRL<br>LOVELAND OH 45140-7197 | CREDITOR ID: 527302-AD<br>MICHAEL V SMITH<br>PO BOX 25521<br>GREENVILLE SC 29616-0521 | CREDITOR ID: 527301-AD<br>MICHAEL V SMITH<br>16017 LAGOON DR<br>CLEARMONT FL 34711-6763 |
| CREDITOR ID: 527677-AD<br>MICHAEL V SMITH CUST<br>COURTNEY M SMITH UND UNIF<br>GIFT MIN ACT SC<br>PO BOX 25521<br>GREENVILLE SC 29616-0521 | CREDITOR ID: 530785-AD<br>MICHAEL VOGT & SARAH VOGT<br>JT TEN<br>322 ROSE DR<br>ALEXANDRIA KY 41001-9217 | CREDITOR ID: 531013-AD<br>MICHAEL VONDERHAAR<br>6048 PATTON ST<br>NEW  ORLEANS LA 70118-5831 |
| CREDITOR ID: 493172-AE<br>MICHAEL W BALES<br>PO BOX 7062<br>BILOXI MS 39540-7001 | CREDITOR ID: 493898-AE<br>MICHAEL W BERTRAM<br>953 HESPER AVE<br>METAIRIE LA 70005-2043 | CREDITOR ID: 500343-AD<br>MICHAEL W BERTRAM<br>953 HESPER AVE<br>METAIRIE LA 70005-2043 |
| CREDITOR ID: 500938-AD<br>MICHAEL W BLAIR<br>RR 4 BOX 1945<br>MADISON FL 32340-9737 | CREDITOR ID: 501808-AD<br>MICHAEL W BRANNON<br>2728 INDIAN CREEK CT<br>VIRGINIA  BEACH VA 23457-1094 | CREDITOR ID: 504813-AD<br>MICHAEL W COLLIER<br>11110 ATLANTIC BLVD APT 102<br>JACKSONVILLE FL 32225-2943 |
| CREDITOR ID: 505741-AD<br>MICHAEL W CREEL<br>5491 BELLEFIELD DR N<br>THEODORE AL 36582-2303 | CREDITOR ID: 508120-AD<br>MICHAEL W DUSZA CUST<br>JONATHAN M DUSZA UNIF TRANS<br>MIN ACT NJ<br>1 ACAPULCO DR<br>BRICK NJ 08723-7902 | CREDITOR ID: 494828-AE<br>MICHAEL W FISER<br>7173 PARK ST<br>GLEN  SAINT  MARY FL 32040-3957 |
| CREDITOR ID: 508472-AD<br>MICHAEL W FREEMAN<br>71150 SLOOPE PL<br>ABITA  SPRINGS LA 70420-3458 | CREDITOR ID: 509469-AD<br>MICHAEL W GLADDEN CUST<br>ASHLYN DANIELLE GLADDEN UNIF<br>TRANS MIN ACT FL<br>9627 GROVE HILL LN<br>JACKSONVILLE FL 32222-1556 | CREDITOR ID: 509471-AD<br>MICHAEL W GLADDEN CUST FOR<br>GRANT MICHAEL GLADDEN UNDER<br>THE FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>9627 GROVE HILL LN<br>JACKSONVILLE FL 32222-1556 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 509871-AD
MICHAEL W GOODWIN
PO BOX 104
AMHERST VA 24521-0104

CREDITOR ID: 510856-AD
MICHAEL W GOSS
250 HOBSON CIR
PIEDMONT AL 36272-7626

CREDITOR ID: 510250-AD
MICHAEL W GREENHILL
312 CARR STORE RD
CEDAR GROVE NC 27231-9196

CREDITOR ID: 510621-AD
MICHAEL W GULICK
13 CAPE SHORES DR APT H
CAPE CANAVERAL FL 32920-3873

CREDITOR ID: 509070-AD
MICHAEL W HALL
202 PLEASANT GROVE CHURCH RD
BAXLEY GA 31513-4314

CREDITOR ID: 509179-AD
MICHAEL W HARMON
123 ROYAL ACRES CIR
KINGSLAND GA 31548-5288

CREDITOR ID: 512716-AD
MICHAEL W HARRELL
MAINE STATE PRISON
807 CUSHING RD
WARREN ME 04864-4603

CREDITOR ID: 512825-AD
MICHAEL W HOLT & ANGELA E
HOLT JT TEN
3613 BOLD BIDDER DR
LEXINGTON KY 40517-3545

CREDITOR ID: 512458-AD
MICHAEL W HUGHES
1034 HUGHES RD
CHIPLEY FL 32428-4410

CREDITOR ID: 513143-AD
MICHAEL W IGEL
1179 FARMWOOD CIR
BATAVIA OH 45103-1155

CREDITOR ID: 495624-AE
MICHAEL W MC ENTEER
7127 TIMBER DR
WINTER PARK FL 32792-7243

CREDITOR ID: 517518-AD
MICHAEL W MCCRACKEN
8502 BETHANY RD
CHARLESTOWN IN 47111-9621

CREDITOR ID: 519315-AD
MICHAEL W MORGAN
PO BOX 2027
FLAGLER BEACH FL 32136-2027

CREDITOR ID: 519900-AD
MICHAEL W MOUNT
13131 MOUNTAIN VW
CLERMONT FL 34715-9208

CREDITOR ID: 518855-AD
MICHAEL W MULL
3907 PRICETON DR
MONROE NC 28110-8925

CREDITOR ID: 521774-AD
MICHAEL W MUSSELMAN
4657 COBB ST
ZACHARY LA 70791-3521

CREDITOR ID: 523747-AD
MICHAEL W PRICE
715 LIBERTY RD
HIGH POINT NC 27263-2427

CREDITOR ID: 522810-AD
MICHAEL W RABORN
609 N BORDER DR
BOGALUSA LA 70427-3350

CREDITOR ID: 523374-AD
MICHAEL W RAY
PO BOX 889
PILOT POINT TX 76258-0889

CREDITOR ID: 524684-AD
MICHAEL W RUSSELL
2149 GINHOUSE DR
MIDDLEBURG FL 32068-5073

CREDITOR ID: 524685-AD
MICHAEL W RUSSELL & DOTTIE C
RUSSELL JT TEN
2149 GINHOUSE DR
MIDDLEBURG FL 32068-5073

CREDITOR ID: 497754-AE
MICHAEL W SHEARON
14208 CAMP KANATA RD
WAKE FOREST NC 27587-8091

CREDITOR ID: 526382-AD
MICHAEL W STANFORD
4086 DANNY DR
KENNEDALE TX 76060-7400

CREDITOR ID: 526210-AD
MICHAEL W STITTS & CONSTANCE
L STITTS JT TEN
9232 SUNDERLAND WAY
WEST CHESTER OH 45069-4030

CREDITOR ID: 529215-AD
MICHAEL W STONE
PO BOX 563
SORRENTO FL 32776-0563

CREDITOR ID: 529251-AD
MICHAEL W THOMAS
724 N ATLANTA ST
METAIRIE LA 70003-6910

CREDITOR ID: 529250-AD
MICHAEL W THOMAS
4811 PENNYROYAL CT
MELBOURNE FL 32940-2329

CREDITOR ID: 498436-AD
MICHAEL WARD
703 LAUREL RD
CHARLESTON WV 25314-1108

CREDITOR ID: 516312-AD
MICHAEL WAYNE LEE
200 FAIRWAY DR
WEATHERFORD TX 76087-8888

CREDITOR ID: 525579-AD
MICHAEL WAYNE SEAGLE
2931 TETON DR
NEWTON NC 28658-8724

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 498040-AE
MICHAEL WAYNE WHALEY
4903 STANLEY AVE
MARION SC 29571-8457

CREDITOR ID: 530476-AD
MICHAEL WAYNE WHALEY
4903 STANLEY AVE
MARION SC 29571-8457

CREDITOR ID: 516656-AD
MICHAEL WESLEY MATTHEWS
503 WESTOVER DR
EMPORIA VA 23847-2739

CREDITOR ID: 530471-AD
MICHAEL WHALE
PO BOX 617436
ORLANDO FL 32861-7436

CREDITOR ID: 498039-AE
MICHAEL WHALE
PO BOX 617436
ORLANDO FL 32861-7436

CREDITOR ID: 520746-AD
MICHAEL WILLIAM ODEN
7467 SETTLERS RUN
GREENVILLE IN 47124-9203

CREDITOR ID: 520747-AD
MICHAEL WILLIAM ODEN &
REBECCA A ODEN JT TEN
7467 SETTLERS RUN
GREENVILLE IN 47124-9203

CREDITOR ID: 526262-AD
MICHAEL WILLIAM STEINS SR
229 WADSWORTH AVE
TONAWANDA NY 14150-5120

CREDITOR ID: 530149-AD
MICHAEL WILLIAMS & TRENNE
WILLIAMS TEN COM
PO BOX 508
CUSSETA GA 31805-0508

CREDITOR ID: 504707-AD
MICHAEL WILSON COOPER
4479 CAROLYN COVE LN S
JACKSONVILLE FL 32258-1355

CREDITOR ID: 417510-ST
MICHALAK, ALEXANDER
363 W MAIN ST
PLYMOUTH PA 18651

CREDITOR ID: 530712-AD
MICHEAL C WHITESIDE
1522 14TH AVE NE
HICKORY NC 28601-2839

CREDITOR ID: 526116-AD
MICHEAL D SCHONEFELD
1925 W CEDAR ST
EL  DORADO AR 71730-6835

CREDITOR ID: 519754-AD
MICHEAL G MILLER CUST LAUREN
PAIGE MILLER UNDER THE KY
UNIF TRAN MIN ACT
323 FARLEY LN
GLENDALE KY 42740-9734

CREDITOR ID: 517139-AD
MICHEAL ODENE MCLEMORE
115 WENDY HILL RD
MONTICELLO GA 31064-3722

CREDITOR ID: 496775-AE
MICHEAL R ROGAN
1700 NORTHGLEN CIR
MIDDLEBURG FL 32068-6581

CREDITOR ID: 499365-AD
MICHEAL S ANTHONY
6120 49TH AVE N
KENNETH  CITY FL 33709-3305

CREDITOR ID: 525738-AD
MICHEAL TED ROGERS
1392 POST RD
CLEVELAND GA 30528

CREDITOR ID: 499252-AD
MICHELE A AVELLA
608 12TH AVE N
JACKSONVILLE  BCH FL 32250-4764

CREDITOR ID: 500231-AD
MICHELE A BAUBLITZ
11160 LILLIAN HWY
PENSACOLA FL 32506-8325

CREDITOR ID: 507809-AD
MICHELE A FAVERO
10 MONTCLAIR CT
CARTERSVILLE GA 30121-4258

CREDITOR ID: 511983-AD
MICHELE A HAWKINS
18257 POPLAR RD
FT  MYERS FL 33912-3133

CREDITOR ID: 515997-AD
MICHELE A KLUSMAN
3669 EYRICH RD
CINCINNATI OH 45248-3136

CREDITOR ID: 526818-AD
MICHELE A SEITER
8292 SUNBURST DR
CINCINNATI OH 45241-1477

CREDITOR ID: 514102-AD
MICHELE ALANE HUTTO
932 KAY RD
ABBEVILLE SC 29620-3611

CREDITOR ID: 501628-AD
MICHELE ANN BOULET
1504 GREENBRIAR RD
LAFAYETTE LA 70503-3664

CREDITOR ID: 524339-AD
MICHELE ARLEEN ROBZEN
86 S DAWES AVE
KINGSTON PA 18704-5710

CREDITOR ID: 502422-AD
MICHELE B BURKART
8320 IDLEWIND CT
EDGEWATER COVE
BRADENTON FL 34202

CREDITOR ID: 522873-AD
MICHELE CHRISTINE PINDER
14344 SW 109TH CT
MIAMI FL 33176-6521

CREDITOR ID: 516432-AD
MICHELE D LAWSON
C/O MICHELE D TAYLOR
679 NW 111TH TER
CORAL  SPRINGS FL 33071-7981

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 497583-AE
MICHELE D SKINNER
290 CYRUS POLLARD RD
NEWPORT NC 28570-6775

CREDITOR ID: 509587-AD
MICHELE GEDEIKO & MATTHEW
GEDEIKO JT TEN
127 HOLLAND DR
W  NYACK NY 10994-1704

CREDITOR ID: 499810-AD
MICHELE J BALDRIDGE & THOMAS
L BALDRIDGE JT TEN
86 WINTERS LN
COLD  SPRING KY 41076-1723

CREDITOR ID: 508111-AD
MICHELE K FREELING
1413 MARYLAND AVE
KENNER LA 70062-6121

CREDITOR ID: 493873-AE
MICHELE L BENEDICT
120 E 27TH STREET APT 7
RIVIERA  BEACH FL 33407

CREDITOR ID: 494085-AE
MICHELE L CULPEPPER
997 HOMESTEAD RD
MERIDIAN MS 39301-8882

CREDITOR ID: 510486-AD
MICHELE L GROSS
181 IVY LAKES DR
JACKSONVILLE FL 32259-7912

CREDITOR ID: 494663-AE
MICHELE L GROSS
181 IVY LAKES DR
JACKSONVILLE FL 32259-7912

CREDITOR ID: 513221-AD
MICHELE L HOMAN
9320 MILL SPRINGS DR
JAX FL 32257-5278

CREDITOR ID: 524625-AD
MICHELE L SHAW
629 W 75TH AVE # A
ANCHORAGE AK 99518-2529

CREDITOR ID: 532456-AD
MICHELE LYNN AYERS
6310 HOWARDS MILL RD
MT  STERLING KY 40353

CREDITOR ID: 511477-AD
MICHELE M HOLLEY & STEVEN K
HOLLEY JT TEN
1135 STONE MILL RUN
LAWRENCEVILLE GA 30045-5552

CREDITOR ID: 523933-AD
MICHELE M PHILLIPS & STEVEN
R PHILLIPS JT TEN
W305N1796 SILVERWOOD LN
DELAFIELD WI 53018-2180

CREDITOR ID: 518730-AD
MICHELE MULKEY
6441 FOSTER ST
JUPITER FL 33458-6674

CREDITOR ID: 518729-AD
MICHELE MULKEY CUST FOR JACOB
MULKEY UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
6441 FOSTER ST
JUPITER FL 33458-6674

CREDITOR ID: 531898-AD
MICHELE R CRUMRINE
4100 LONGHILL RD
COLUMBUS OH 43220-4847

CREDITOR ID: 523558-AD
MICHELE RENDA & ANTONIO
RENDA JT TEN
3 OXFORD DR
SOMERS  POINT NJ 08244-1416

CREDITOR ID: 526376-AD
MICHELE SMART
1406 HIGH ST
LEESBURG FL 34748-4828

CREDITOR ID: 520607-AD
MICHELE STAR LANI OSHEA
221 MOOREGATE CT
CHESAPEAKE VA 23322-8739

CREDITOR ID: 530531-AD
MICHELE WALKER
2816 DIANA DR
SELLERSBURG IN 47172-9109

CREDITOR ID: 533092-AD
MICHELE WEBSTER WRIGHT
2708 CHERRYWOOD RD
JACKSONVILLE FL 32210-5320

CREDITOR ID: 511135-AD
MICHELE Y HULSEY
ATTN MICHELE SAVAGE
9365 CALLUS MILL RD
LULA GA 30554-2112

CREDITOR ID: 493497-AE
MICHELLE A ALLEN
4050 7TH AVE SW
NAPLES FL 34119

CREDITOR ID: 516252-AD
MICHELLE A LANDRY
32476 HIGHWAY 943 S
DONALDSONVILLE LA 70346-9301

CREDITOR ID: 496522-AE
MICHELLE A ORLANDO
405 NE 23RD AVE
BOYNTON  BEACH FL 33435-2126

CREDITOR ID: 527709-AD
MICHELLE A SOULES
PO BOX 164
ALEDO TX 76008-0164

CREDITOR ID: 530152-AD
MICHELLE A WILLIAMS &
MICHAEL R WILLIAMS JT TEN
6621 CHESWICK ST
SARASOTA FL 34243-3884

CREDITOR ID: 506356-AD
MICHELLE AMANDA DEBOSKEY
CUST AMANDA MARIE DEBOSKEY
MINOR
2801 W XANTHUS ST
TAMPA FL 33614-1848

CREDITOR ID: 514953-AD
MICHELLE ANN LANGFORD
82377 HIGHWAY 1129
COVINGTON LA 70435-8261

CREDITOR ID: 531646-AD
MICHELLE ANN WEST
209 EATON AVE
HAMILTON OH 45013-2959

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 499411-AD
MICHELLE ASKEW
2548 BRENTMOOR CT
SUWANEE GA 30024-2990

CREDITOR ID: 506611-AD
MICHELLE C DAVIS
5250 W RIVERBEND RD
DUNNELLON FL 34433-2145

CREDITOR ID: 503350-AD
MICHELLE CAVALLO
4080 SIERRA TER
SUNRISE FL 33351-6396

CREDITOR ID: 503205-AD
MICHELLE CHAMBERS
4430 TRIMBLE LN
FAYETTEVILLE NC 28312-7704

CREDITOR ID: 530091-AD
MICHELLE CLAIRE VERNAU
22608 MARSH WREN DR
LAND  O  LAKES FL 34639-6431

CREDITOR ID: 493733-AE
MICHELLE COX
1720 SHADES VIEW LN
BIRMINGHAM AL 35216-2116

CREDITOR ID: 498656-AD
MICHELLE D ANDERSON
621 HAW CREEK MEWS PL
ASHEVILLE NC 28805-7902

CREDITOR ID: 500385-AD
MICHELLE D BENTLEY & JACOB J
BENTLEY JT TEN
RR 3 BOX 235A
MADISON FL 32340-9505

CREDITOR ID: 503800-AD
MICHELLE D CARE
12906 WILLOWCREEK RD
PROSPECT KY 40059-9721

CREDITOR ID: 513846-AD
MICHELLE D ISLER
231 WAYNE AVE
GOLDSBORO NC 27530-6461

CREDITOR ID: 522849-AD
MICHELLE D POULTER
ATTN MICHELLE D LACKEY
#1
635 CEMETARY LOOP
HICKORY NC 28601-8638

CREDITOR ID: 528941-AD
MICHELLE D TURNER
1812 W AVENUE I
SAN  ANGELO TX 76901-4303

CREDITOR ID: 496153-AE
MICHELLE DENISE RODRIGUEZ
429 N CENTER ST APT B
STATESVILLE NC 28677-4092

CREDITOR ID: 525418-AD
MICHELLE DENISE RODRIGUEZ
429 N CENTER ST APT B
STATESVILLE NC 28677-4092

CREDITOR ID: 493734-AE
MICHELLE F COX
6202 DART DR
LOUSIVILLE KY 40291-2259

CREDITOR ID: 519165-AD
MICHELLE F MOODY
6202 DART DR
LOUISVILLE KY 40291-2259

CREDITOR ID: 504848-AD
MICHELLE G COWART
1737 S GONDOLA CT
VENICE FL 34293-1904

CREDITOR ID: 509719-AD
MICHELLE GIORDANO
8951 SW 52ND CT
COOPER  CITY FL 33328-5103

CREDITOR ID: 510818-AD
MICHELLE GRACE
PO BOX 608732
ORLANDO FL 32860-8732

CREDITOR ID: 512043-AD
MICHELLE HETZER & JAMES
HETZER JT TEN
997 COVEDALE AVE
CINCINNATI OH 45238-4309

CREDITOR ID: 517833-AD
MICHELLE J MALLORY
2255 ORBIT CT APT 187
MELBOURNE FL 32904-5091

CREDITOR ID: 523514-AD
MICHELLE J PRUITT
4621 THOMAS ACRES RD
JOSHUA TX 76058-5615

CREDITOR ID: 522170-AD
MICHELLE JAN ONEILL
1101 NW 146TH ST
MIAMI FL 33168-6939

CREDITOR ID: 514031-AD
MICHELLE JONES
1584 HAVANA DR
CLEARWATER FL 33764-2710

CREDITOR ID: 513771-AD
MICHELLE JUNEAU
PO BOX 4362
FRISCO CO 80443-4362

CREDITOR ID: 507638-AD
MICHELLE K GANN
7510 COTTONWOOD CT
GARLAND TX 75044-2006

CREDITOR ID: 509261-AD
MICHELLE K GIACONE
PO BOX 544
LORANGER LA 70446-0544

CREDITOR ID: 514066-AD
MICHELLE K HUNT
2941 HOLLY HILL DR
BURLINGTON KY 41005-9488

CREDITOR ID: 513942-AD
MICHELLE K HUNT
2941 HOLLY HILL DR
BURLINGTON KY 41005-9488

CREDITOR ID: 498278-AD
MICHELLE L ALLEGOOD
5549 23RD ST
ZEPHYRHILLS FL 33542-6811

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                              **CASE:** **05-03817-3F1**

CREDITOR ID: 498593-AD
MICHELLE L ALLEN
857 BLACKSHEAR HWY APT 12
BAXLEY GA 31513-6759

CREDITOR ID: 504538-AD
MICHELLE L COLLINS
618 3RD AVE
LADY  LAKE FL 32159-4630

CREDITOR ID: 505939-AD
MICHELLE L DUNCAN
8009 LAKE DR
PALMETTO FL 34221-8825

CREDITOR ID: 508332-AD
MICHELLE L FOWLER & MICHAEL
E FOWLER JT TEN
7250 COLONY LN
DOUGLASVILLE GA 30135-5221

CREDITOR ID: 516202-AD
MICHELLE L LINGERFELT
11112 S MEMORIAL PKWY # 0-3
HUNTSVILLE AL 35803-4414

CREDITOR ID: 517735-AD
MICHELLE L MAXWELL
29400 SW 199TH AVE
HOMESTEAD FL 33030-2123

CREDITOR ID: 519858-AD
MICHELLE L MINSHEW
5439 RADFORD RD
LUCAMA NC 27851-9292

CREDITOR ID: 523286-AD
MICHELLE L REED
11031 LEE CIR
MURRELL  S  INLET SC 29579

CREDITOR ID: 524897-AD
MICHELLE L ROSENBAUM
5600 SE 57TH CT
TRENTON FL 32693-3040

CREDITOR ID: 496906-AE
MICHELLE L ROSENBAUM
5600 SE 57TH CT
TRENTON FL 32693-3040

CREDITOR ID: 497110-AE
MICHELLE L SMITH
29400 SW 199TH AVE
HOMESTEAD FL 33030-2123

CREDITOR ID: 529847-AD
MICHELLE L TAYLOR
4801 S CLYDE MORRIS BLVD APT 606
PT  ORANGE FL 32129-4189

CREDITOR ID: 499141-AD
MICHELLE LANETTE BADGETT
8537 NEIL CT
NORTH  RICHLAND TX 76180-2427

CREDITOR ID: 517342-AD
MICHELLE LOMBARDO
PO BOX 450763
SUNRISE FL 33345-0763

CREDITOR ID: 504539-AD
MICHELLE LYNN COLLINS
C/O MICHELLE LYNN WARNOCK
3931 NW 39TH CT
GAINESVILLE FL 32606-4533

CREDITOR ID: 516253-AD
MICHELLE LYNN LANDRY
#306
1944 NW JOHNSON ST
PORTLAND OR 97209-1326

CREDITOR ID: 517203-AD
MICHELLE LYNN MAILLOUX
4618 OLD MILL RD
GASTONIA NC 28056-9261

CREDITOR ID: 529879-AD
MICHELLE LYNNE WEIGLE
5276 S RIVERVIEW CIR
HOMOSASSA FL 34448-3630

CREDITOR ID: 499985-AD
MICHELLE M BEELMAN
1109 22ND ST
FORT  MADISON IA 52627-4108

CREDITOR ID: 494471-AE
MICHELLE M DAVIS
5708 CHERRY GLEN CT
BAKERSFIELD CA 93308-4007

CREDITOR ID: 505351-AD
MICHELLE M DUKE
209 E KARI CT
JACKSONVILLE FL 32259-3319

CREDITOR ID: 512521-AD
MICHELLE M HENDERSON
2179 LUTHERAN CHURCH RD
COPPERAS  COVE TX 76522-7436

CREDITOR ID: 515770-AD
MICHELLE M LANDE
16012 WORTHINGTON CIR
MASCOTTE FL 34753-9790

CREDITOR ID: 495516-AE
MICHELLE M LEMAIRE
17467 PELOQUIN RD
JENNINGS LA 70546-3145

CREDITOR ID: 516860-AD
MICHELLE M LOVELACE
305 E TYLER AVE
MCALESTER OK 74501-3947

CREDITOR ID: 519553-AD
MICHELLE M MIZZONI
510 NE 51ST AVENUE RD
OCALA FL 34470-1511

CREDITOR ID: 525471-AD
MICHELLE M SHELLHAMMER
116 OVERLOOK RD
CAMERON NC 28326-9045

CREDITOR ID: 497078-AE
MICHELLE M SUPER
4311 EASTMAN ST
COCOA FL 32927-3938

CREDITOR ID: 508825-AD
MICHELLE MARIE FOY
327 SOUTHWEST DR
JACKSONVILLE NC 28540-9516

CREDITOR ID: 517009-AD
MICHELLE MATTISON
125 W GREER ST
HONEA  PATH SC 29654-1528

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 512032-AD
MICHELLE N HARRIS
328 DISTRICT DR
AVONDALE LA 70094-2429

CREDITOR ID: 519923-AD
MICHELLE NELSON
121 BARTRAM PARKE DR
JACKSONVILLE FL 32259-4276

CREDITOR ID: 520504-AD
MICHELLE OWENS
114 CLUBHOUSE RD
SUMMERVILLE SC 29483-2909

CREDITOR ID: 493440-AE
MICHELLE R ADKINS
907 MAGNOLIA RIDGE WAY
FUQUAY  VARINA NC 27526-6802

CREDITOR ID: 501701-AD
MICHELLE R BROWN
45 W WELCH AVE
COLUMBUS OH 43207-5800

CREDITOR ID: 505177-AD
MICHELLE R COOK
3435 IRON KETTLE CT
HAMILTON OH 45011-5517

CREDITOR ID: 494918-AE
MICHELLE R FROST
PO BOX 3123
HOMASASSA  SPRINGS FL 34447-3123

CREDITOR ID: 497238-AE
MICHELLE R TALLEY
1353B LEED CHAMPAGNE RD
ST  MARTINVILLE LA 70582-6627

CREDITOR ID: 497831-AE
MICHELLE R VAUGHN
PO BOX 66
PEARL  RIVER LA 70452-0066

CREDITOR ID: 531131-AD
MICHELLE R VAUGHN
PO BOX 66
PEARL  RIVER LA 70452-0066

CREDITOR ID: 531177-AD
MICHELLE R WIDNER
3010 OLD BUNGER RD
GRAHAM TX 76450-5122

CREDITOR ID: 523274-AD
MICHELLE RAUEN
902 DEER RUN DR
LAWRENCEBURG IN 47025-1371

CREDITOR ID: 521414-AD
MICHELLE RENE MURRAY
1008 GROVE PARK BLVD
JAX FL 32216-3228

CREDITOR ID: 510769-AD
MICHELLE RENEE GNANN
2823 BELINDA DR
DELAND FL 32720-8722

CREDITOR ID: 532871-AD
MICHELLE S ZANGENBERG
592 VIRGINIA DR
LAKE  HELEN FL 32744-2005

CREDITOR ID: 527944-AD
MICHELLE STEADMAN
2040 SE 26TH LN
HOMESTEAD FL 33035-1343

CREDITOR ID: 528735-AD
MICHELLE SUNDERMAN & JAMES J
SUNDERMAN JR JT TEN
4363 CHAMPDALE LN
CINCINNATI OH 45238-6218

CREDITOR ID: 523958-AD
MICHELLE T PRICE
PO BOX 1801
CALLAHAN FL 32011-1801

CREDITOR ID: 529236-AD
MICHELLE T SUTTON & MICHAEL
R SUTTON JT TEN
1782 CASSELBERRY CT
ORANGE  PARK FL 32003-7273

CREDITOR ID: 528308-AD
MICHELLE THURMOND
954 NIBLICK DR
CASSELBERRY FL 32707-4423

CREDITOR ID: 528228-AD
MICHELLE URBANCZYK
332 NW PLACID AVE
PORT  ST  LUCIE FL 34983-1130

CREDITOR ID: 530650-AD
MICHELLE VISCHER
HC 60 BOX 78-1
IRVINGTON KY 40146-9305

CREDITOR ID: 495128-AE
MICHELLE W JENCKS
APT E
5783 18TH WAY S
ST  PETERSBURG FL 33712-5124

CREDITOR ID: 529679-AD
MICHELLE W TANNERY CUST
HARRISON CASH TANNERY UND
UNIF GIFT MIN ACT SC
8541 TOCCOA HWY
WESTMINSTER SC 29693-4424

CREDITOR ID: 531208-AD
MICHELLE WHITLOW
45 MARHILL DR
RIDGEWAY VA 24148-3126

CREDITOR ID: 510610-AD
MICHIEL R GREGG & PATRICIA K
GREGG JT TEN
19943 VILLA LANTE PL
BOCA  RATON FL 33434-5632

CREDITOR ID: 532748-AD
MICKEY CHARLES WINGO
100 HOLLY DR
UNION SC 29379-9660

CREDITOR ID: 511076-AD
MICKEY HODGE & TERESA HODGE
JT TEN
339 HIGH RDG
WETUMPKA AL 36093-1609

CREDITOR ID: 531657-AD
MICKEY LYNN WHITE
323 CAPRICORN DR
GRANBURY TX 76049-1423

CREDITOR ID: 495076-AE
MICKEY O HODGE
339 HIGH RDG
WETUMPKA AL 36093-1609

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 513812-AD
MICKEY R HOOD
790 BURNT FACTORY RD
BENNETTSVILLE SC 29512-2223

CREDITOR ID: 522779-AD
MICKLE PORTER
6850 PEACHTREE DUNWOODY RD
NE #516
ATLANTA GA 30328

CREDITOR ID: 520102-AD
MID STATE INVESTMENT CO INC
313 FAIRINGTON DR
SUMMERVILLE SC 29485-8654

CREDITOR ID: 499571-AD
MIGUEL A BALSA
14244 SW 25TH TER
MIAMI FL 33175-8011

CREDITOR ID: 494639-AE
MIGUEL A GRIFFIN
PO BOX 770134
NEW  ORLEANS LA 70177-0134

CREDITOR ID: 516640-AD
MIGUEL A MARTINEZ
1029 BOSTON RDG
WOODSTOCK GA 30189-3562

CREDITOR ID: 496869-AE
MIGUEL A ROSALES
745 E 8TH CT
HIALEAH FL 33010-4621

CREDITOR ID: 495142-AE
MIGUEL G JIMENEZ
45 NW 33RD ST
MIAMI FL 33127-3507

CREDITOR ID: 518573-AD
MIGUEL L MONTERO
8271 SW 27TH LN
MIAMI FL 33155-2460

CREDITOR ID: 518574-AD
MIGUEL L MONTERO & MARGARITA
L MONTERO JT TEN
8271 SW 27TH LN
MIAMI FL 33155-2460

CREDITOR ID: 528701-AD
MIGUEL TREVINO & NORMANDINA
TREVINO JT TEN
6030 SPANISH OAKS LN
NAPLES FL 34119-1150

CREDITOR ID: 497690-AE
MIHAELA WILLIAMS
320 STERRETT AVE
BHAM AL 35209-5135

CREDITOR ID: 506058-AD
MIKE A DRIGGERS
104 SWAN LAKE RD
STOCKBRIDGE GA 30281-1771

CREDITOR ID: 501646-AD
MIKE BLANKENSHIP & CLARA
BLANKENSHIP JT TEN
527 OLD PEACOCK RD
PARIS KY 40361-1585

CREDITOR ID: 500950-AD
MIKE BODLEY & CONNIE BODLEY
JT TEN
1431 WADE RD
MILFORD OH 45150-2567

CREDITOR ID: 530242-AD
MIKE C WELBORN
6123 WOODLAND DR
GILLSVILLE GA 30543-2426

CREDITOR ID: 503564-AD
MIKE CHARLTON
639 SOUTHWEST BLVD N
ST  PETERSBURG FL 33703-1260

CREDITOR ID: 526880-AD
MIKE D STEPHENS
5643 SE 9TH ST
OCALA FL 34471-5045

CREDITOR ID: 497503-AE
MIKE D STEPHENS
5643 SE 9TH ST
OCALA FL 34471-5045

CREDITOR ID: 507578-AD
MIKE FARMER
2812 ALEXANDRIA ST
VALDOSTA GA 31601-6934

CREDITOR ID: 510109-AD
MIKE GREENE
11819 BALM RIVERVIEW RD
RIVERVIEW FL 33569-6607

CREDITOR ID: 512346-AD
MIKE H HAY
3000 VISTA BROOK DR
DECATUR GA 30033-5119

CREDITOR ID: 496389-AE
MIKE H LOCKLEY
13149 WARES FERRY RD
MONTGOMERY AL 36117-5534

CREDITOR ID: 518530-AD
MIKE H LOCKLEY
13149 WARES FERRY RD
MONTGOMERY AL 36117-5534

CREDITOR ID: 527303-AD
MIKE J SMITH & SUSAN A SMITH
JT TEN
620 BAXTERVILLE RD
LUMBERTON MS 39455-9045

CREDITOR ID: 514426-AD
MIKE JARMUZ & MARIANNE
JARMUZ JT TEN
9263 N CARLOTTA LN
BROWN  DEER WI 53223-1637

CREDITOR ID: 514234-AD
MIKE JOHNSON
PO BOX 314
FELICITY OH 45120-0314

CREDITOR ID: 514032-AD
MIKE JONES
125 W DRANE AVE
CORSIOANA TX 75110-1280

CREDITOR ID: 531862-AD
MIKE K YOUNG
6802 MADEWOOD DR
METAIRIE LA 70003-4530

CREDITOR ID: 520489-AD
MIKE MULLINS
41 CROWELL AVE
FORT  THOMAS KY 41075-2562

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 496512-AE
MIKE ROY
15 NORTH CT
INDIALANTIC FL 32903-2001

CREDITOR ID: 525395-AD
MIKE ROY
15 NORTH CT
INDIALANTIC FL 32903-2001

CREDITOR ID: 517706-AD
MIKE S LONG
1584 FOXRIDGE RUN SW
WINTER  HAVEN FL 33880-2616

CREDITOR ID: 526443-AD
MIKE SHEUMAKER
1800 JUNCTION HWY APT 4B
KERRVILLE TX 78028-9371

CREDITOR ID: 529252-AD
MIKE THOMAS & LINDA THOMAS
JT TEN
4811 PENNYROYAL CT
MELBOURNE FL 32940-2329

CREDITOR ID: 513444-AD
MIKE W HONEA
12735 CHEROKEE CT
GRAND  BAY AL 36541-5663

CREDITOR ID: 530005-AD
MIKE WATTERS
2420 MUSTANG DR
CINCINNATI OH 45211-3713

CREDITOR ID: 530596-AD
MIKE WELCH
6008 SPICEWOOD AVE
FLORENCE KY 41042-1329

CREDITOR ID: 531658-AD
MIKE WHITE
8252 BARBERRY CT
CHATTANOOGA TN 37421-2864

CREDITOR ID: 506612-AD
MIKEL DAVIS
17701 NW 14TH CT
MIAMI FL 33169-4686

CREDITOR ID: 499126-AD
MIKEL J BACILE
1100 MICHAEL ST
NEW  ORLEANS LA 70114-1825

CREDITOR ID: 504577-AD
MIKEL R COX
7809 IOLA DR
PLANO TX 75025-2822

CREDITOR ID: 506613-AD
MIKEL T DAVIS
17701 NW 14TH CT
MIAMI FL 33169-4686

CREDITOR ID: 506635-AD
MIKELL J DUFOUR
32261 MARY ANN WAY
DENHAM  SPRINGS LA 70706-1175

CREDITOR ID: 528208-AD
MILAGRO SANTIAGO THOMLEY
APT 2402
996 CITRONA DR
FERN  BCH FL 32034-4630

CREDITOR ID: 502473-AD
MILAGROS CABRERA
12762 NW 99TH CT
HIALEAH  GARDENS FL 33018-7412

CREDITOR ID: 514344-AD
MILAGROS IZQUIERDO
6463 SW 32ND ST
MIAMI FL 33155-3947

CREDITOR ID: 525419-AD
MILAGROS RODRIGUEZ
2358 NW 55TH ST
MIAMI FL 33142-2916

CREDITOR ID: 531659-AD
MILBURN E WHITE
3182 WHITEVILLE RD
MARIANNA FL 32446-8378

CREDITOR ID: 514162-AD
MILDA M JOINER
12133 DEBARAH RD
JACKSONVILLE FL 32220-1792

CREDITOR ID: 517834-AD
MILDRED AVERY MALLORY
APT 103
101 VERNON WOODS DR
LAGRANGE GA 30240-3861

CREDITOR ID: 499270-AD
MILDRED B AXTON
7409 SHADWELL LN
PROSPECT KY 40059-9127

CREDITOR ID: 508333-AD
MILDRED B FOWLER
5525 HENDERSON HILL RD
CHEGNEE SC 29323-8560

CREDITOR ID: 513452-AD
MILDRED B HONNOLL
1616 SHEPHERD RD
COLUMBUS MS 39702-2808

CREDITOR ID: 525430-AD
MILDRED B SAPP
1001 MORNINGSIDE DR
BAINBRIDGE GA 39819-4841

CREDITOR ID: 499612-AD
MILDRED C BARTRAM
762 POB 762  00000
JACKSON  CENTER OH 45334

CREDITOR ID: 514033-AD
MILDRED C JONES
511 MEYERS DR
GREENVILLE SC 29605-1930

CREDITOR ID: 521934-AD
MILDRED C OBRIEN
60 FLINT HILL DR
OXFORD GA 30054-3933

CREDITOR ID: 522780-AD
MILDRED C PORTER
1935 HARRISON ST
TITUSVILLE FL 32780-4657

CREDITOR ID: 529821-AD
MILDRED C TARRANT
PO BOX 716
WILLISTON FL 32696-0716

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 511602-AD
MILDRED DELORES HOWARD
2771 NE 4TH ST
BOYNTON BEACH FL 33435-1805

CREDITOR ID: 501699-AD
MILDRED E BROUGH
5012 BIRCH DR
FT PIERCE FL 34982-7106

CREDITOR ID: 495880-AE
MILDRED E JONES
2902 2ND AVE NE
CRESTVIEW FL 32539-8549

CREDITOR ID: 516419-AD
MILDRED E LEVALLEY
318 E FULTON ST
CELINA OH 45822-1714

CREDITOR ID: 530482-AD
MILDRED E WHITEHEAD &
FLORENCE W HICKS JT TEN
3311 W PALMIRA AVE
TAMPA FL 33629-7137

CREDITOR ID: 531863-AD
MILDRED E YOUNG
5963 NW 201ST TER
MIAMI FL 33015-4878

CREDITOR ID: 525739-AD
MILDRED FAIRCLOTH ROGERS &
NACE F ROGERS JT TEN
880 MONTEGO RD E
JACKSONVILLE FL 32216-9336

CREDITOR ID: 507685-AD
MILDRED FIELDS
800 MAGNOLIA AVE
DAYTONA BEACH FL 32114-4130

CREDITOR ID: 494236-AE
MILDRED FIELDS
800 MAGNOLIA AVE
DAYTONA BEACH FL 32114-4130

CREDITOR ID: 530570-AD
MILDRED G WALTERS
130 WALTERS DR
SENECA SC 29678-6243

CREDITOR ID: 533280-AD
MILDRED G WISE
1233 KELSTON PL APT 302
CHARLOTTE NC 28212-0863

CREDITOR ID: 507369-AD
MILDRED GAMBOGI
PO BOX 641
MONTANE RD
FT WHITE FL 32038

CREDITOR ID: 515288-AD
MILDRED GEMEALIER KELLER
789 BIRCH GRV
MORROW OH 45152-7911

CREDITOR ID: 509445-AD
MILDRED H HANNAH
6420 LONGWOOD DR
MURRELLS INLET SC 29576-8968

CREDITOR ID: 523180-AD
MILDRED H ROBERSON & DOUGLAS
L ROBERSON JT TEN
3425 HIGHWAY 18
MOLENA GA 30258-2211

CREDITOR ID: 533281-AD
MILDRED H WISE
100 HILLCREST DR
CLINTON SC 29325-5254

CREDITOR ID: 509433-AD
MILDRED HALLINAN TTEE DTD
08-07-92 MILDRED HALLINAN
REV TRUST
4106 ROUND HILL RD
ARLINGTON VA 22207-4623

CREDITOR ID: 509432-AD
MILDRED HALLINAN TTEE DTD
08-07-92 EDWARD M HALLINAN
REV TRUST
4106 ROUND HILL RD
ARLINGTON VA 22207-4623

CREDITOR ID: 512838-AD
MILDRED HAYES
2608 MOHAWK TRL
ACWORTH GA 30102-5837

CREDITOR ID: 525389-AD
MILDRED HAYES ROSS
2202 YOUNTS RD
INDIAN TRAIL NC 28079-8506

CREDITOR ID: 496912-AE
MILDRED HAYES ROSS
2202 YOUNTS RD
INDIAN TRAIL NC 28079-8506

CREDITOR ID: 502191-AD
MILDRED I CAIN & DAVID LEE
CAIN JT TEN
4040 ARKADELPHIA RD
HAYDEN AL 35079-8554

CREDITOR ID: 498755-AD
MILDRED IRENE ANDREWS
6136 MACKNEAL TRL
WATAUGA TX 76148-3613

CREDITOR ID: 530965-AD
MILDRED JANE WHEELER
8031 WHITE OAK RD
GARNER NC 27529-8813

CREDITOR ID: 519316-AD
MILDRED JEAN MORGAN
3929 RAINBOW DR
RAINBOW CITY AL 35906-3024

CREDITOR ID: 514235-AD
MILDRED JOHNSON
12164 BRECKNOCK ST
OAKTON VA 22124-2300

CREDITOR ID: 502335-AD
MILDRED JUANITA BRYSON
3016 RINGLE RD
CHAMBLEE GA 30341-4718

CREDITOR ID: 514236-AD
MILDRED K JOHNSON
5300 CERINO CT
VIRGINIA BCH VA 23464-7831

CREDITOR ID: 505464-AD
MILDRED L DONLON
5901 FAIRINGTON DR APT 225
LOUISVILLE KY 40218-3458

CREDITOR ID: 518017-AD
MILDRED L LUMPKIN & RAYMOND
D LUMPKIN JT TEN
1326 MEADOW RD
GREENDACK TN 37742-3014

**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                         **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 529069-AD<br>MILDRED L TURNER<br>7710 BANKHEAD RD<br>DENVER NC 28037-8387 | CREDITOR ID: 532696-AD<br>MILDRED L YARBOROUGH<br>38 WEEPING WILLOW LN<br>WAYNESVILLE NC 28785-7325 | CREDITOR ID: 529271-AD<br>MILDRED LAQUITA TOWNSEND & C<br>D TOWNSEND JT TEN<br>5447 KINGSBURY ST<br>JACKSONVILLE FL 32205-6313 |
| CREDITOR ID: 506614-AD<br>MILDRED LEE GUDAL DAVIS<br>5654 HARBORMIST DR<br>POWDER  SPRINGS GA 30127-6963 | CREDITOR ID: 508981-AD<br>MILDRED LORI EGLY<br>420 LONG BRANCH RD<br>LAURENCEBURG TN 38464-6476 | CREDITOR ID: 493300-AE<br>MILDRED M BEARD<br>253 BLUE BONNETT DR<br>CROWLEY LA 70526-6033 |
| CREDITOR ID: 494472-AE<br>MILDRED M DAVIS<br>323 KELLY ST<br>PANAMA  CITY  BEACH FL 32413-1272 | CREDITOR ID: 514705-AD<br>MILDRED M KNODEL<br>8616 N CHATHAM CIR<br>KANSAS  CITY MO 64154-2569 | CREDITOR ID: 519985-AD<br>MILDRED M MILLER<br>18300 MAPLE HEIGHTS BLVD<br>MAPLE  HEIGHTS OH 44137-2744 |
| CREDITOR ID: 530211-AD<br>MILDRED M WALTER<br>112 S CORTEZ DRIVE CIRCLE T<br>MARGATE FL 33068-1903 | CREDITOR ID: 527304-AD<br>MILDRED N SMITH<br>9130 COUNTY ROAD 36<br>HEFLIN AL 36264-3752 | CREDITOR ID: 497111-AE<br>MILDRED N SMITH<br>9130 COUNTY ROAD 36<br>HEFLIN AL 36264-3752 |
| CREDITOR ID: 530557-AD<br>MILDRED OLETA WALDEN<br>525 HILLVIEW BLVD<br>LOUISVILLE KY 40229-3214 | CREDITOR ID: 512033-AD<br>MILDRED P HARRIS<br>4832 CLEMSON AVE<br>COLUMBIA SC 29206-3039 | CREDITOR ID: 518274-AD<br>MILDRED R LOUGH<br>1547 W MEADOWBROOK RD<br>LITTLETON CO 80120-4041 |
| CREDITOR ID: 496861-AE<br>MILDRED ROMERO<br>500 HERITAGE CIR # 440<br>PEMBROKE  PINE FL 33029-1804 | CREDITOR ID: 500294-AD<br>MILDRED S BEALS<br>1105 BROWNSTONE CIR<br>OPELIKA AL 36801-2405 | CREDITOR ID: 525327-AD<br>MILDRED SALTER<br>10484 NW 10TH ST<br>PEMBROK  PINES FL 33026-5902 |
| CREDITOR ID: 528942-AD<br>MILDRED TURNER<br>10514 KING ST<br>OVERLAND  PARK KS 66214-2637 | CREDITOR ID: 502065-AD<br>MILDRED V BROOKS<br>540 LAMAR MITCHELL RD<br>BELTON SC 29627-8469 | CREDITOR ID: 526930-AD<br>MILDRED V SHIRLAND TRUSTEE<br>U-A DTD 05-31-94 THE\|MILDRED<br>V SHIRLAND REVOCABLE TRUST<br>PO BOX 352234<br>PALM  COAST FL 32135-2234 |
| CREDITOR ID: 523035-AD<br>MILDRED W RACKLEY<br>521 SINGING PINES RD<br>SENECA SC 29678-5434 | CREDITOR ID: 531601-AD<br>MILDRED WADSWORTH WILSON<br>1014 LOTHIAN DR<br>TALLAHASSEE FL 32312-2837 | CREDITOR ID: 494531-AE<br>MILDREDE C FONTUS<br>630 NE 2ND AVE APT 1<br>FORT  LAUDERDALE FL 33304-2673 |
| CREDITOR ID: 523445-AD<br>MILES VINCENT RILEY<br>808 SURREY HILL LN<br>GREENWOOD IN 46142 | CREDITOR ID: 506748-AD<br>MILIA A DONAHUE<br>ATTN MILIA DONAHUE JONES<br>732 WHEELER DR NE<br>ARAB AL 35016-3942 | CREDITOR ID: 502486-AD<br>MILLARD B BULL<br>721 E RANDOLPH ST<br>MOUNT  VERNON GA 30445-2517 |
| CREDITOR ID: 517725-AD<br>MILLARD CURTIS MASSEY III<br>11809 CANEY LN<br>JACKSONVILLE FL 32218-2108 | CREDITOR ID: 527778-AD<br>MILLARD O SLOAN<br>780 GAMMON RD<br>PROVIDENCE NC 27315-9635 | CREDITOR ID: 527902-AD<br>MILLARD O SLOAN & CHERYL T<br>SLOAN JT TEN<br>780 GAMMON RD<br>PROVIDENCE NC 27315-9635 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 511720-AD
MILLARD R HOPE JR
303 PETERSON AVE S
DOUGLAS GA 31533-5200

CREDITOR ID: 512981-AD
MILLARD W INGRAM
2830 ENGLENOOK RD
MILLBROOK AL 36054-3724

CREDITOR ID: 532852-AD
MILLARD WOOTEN CUST TRENESHA
PRIESTER WOOTEN UND UNIF
GIFT MIN ACT FL
PO BOX 1496
ATLANTA GA 30301-1496

CREDITOR ID: 519259-AD
MILLER HANOVER INC
PO BOX 336
HANOVER PA 17331-0336

CREDITOR ID: 517540-AD
MILLI LITTON
8609 ELROY RD
DEL  VALLE TX 78617-4822

CREDITOR ID: 515681-AD
MILLICENT R KOHN
RR 1 BOX 1230
FT  WHITE FL 32038-9707

CREDITOR ID: 515566-AD
MILLIE C LAMB
204 S TEE DR
FAIRHOPE AL 36532-4880

CREDITOR ID: 515565-AD
MILLIE LAMB
204 S TEE DR
FAIRHOPE AL 36532-4880

CREDITOR ID: 527232-AD
MILLIE P STARLING & JAMES H
STARLING JT TEN
5415 GARLAND HWY
CLINTON NC 28328-7286

CREDITOR ID: 520091-AD
MILLIGAN FAMILY LIMITED
PARTNERSHIP
116 ST LAWRENCE AVE
WORTHING
WEST SUSSEX  BN 14 7JL
ENGLAND

CREDITOR ID: 523236-AD
MILTON A POMERANTZ & BARBARA
L POMERANTZ JT TEN
53 LEVERING CIR
BALA  CYNWYD PA 19004-2609

CREDITOR ID: 507745-AD
MILTON BRENT FOSTER
157 CLUB VIEW DR
GREENVILLE SC 29609-6304

CREDITOR ID: 532251-AD
MILTON C FLOURNOY
705 BONITA AVE
QUINCY FL 32351-1601

CREDITOR ID: 504249-AD
MILTON COTTRELL
2026 N PRIEUR ST
NEW  ORLEANS LA 70116-1126

CREDITOR ID: 519530-AD
MILTON D MORGAN
257 ALCOR LN BSL
SOUTHPORT NC 28461

CREDITOR ID: 522223-AD
MILTON D POER
2029 HILLCREST DR
DOUGLASVILLE GA 30135-1051

CREDITOR ID: 531864-AD
MILTON D YOUNG
196 FITTS RD
GREER SC 29651-5139

CREDITOR ID: 525876-AD
MILTON DAVID SAWYER JR
5901 US HIGHWAY 264 E
GREENVILLE NC 27834-5376

CREDITOR ID: 519727-AD
MILTON E MILES
1027 COWARD CT
DILLION SC 29536-2276

CREDITOR ID: 519728-AD
MILTON E MILES & JOYCE C
MILES JT TEN
1027 COWARD CT
DILLION SC 29536-2276

CREDITOR ID: 510110-AD
MILTON GREENE JR
2134 GIBSON ST
MONTGOMERY AL 36110-2424

CREDITOR ID: 502498-AD
MILTON H BURRELL
10207 NOWHERE RD
HULL GA 30646-1733

CREDITOR ID: 509465-AD
MILTON H GIDDENS
PO BOX 695
DUNLAP TN 37327-0695

CREDITOR ID: 512522-AD
MILTON HENDERSON & LURAE
HENDERSON JT TEN
129 MOCKINGBIRD HILL DR
ETOWAH NC 28729-8794

CREDITOR ID: 532284-AD
MILTON J WILTZ JR
5755 LOUIS PRIMA DR W
NEW  ORLEANS LA 70128-2804

CREDITOR ID: 514237-AD
MILTON JOHNSON & BRENDA
JOHNSON JT TEN
656 KELLY SPRING RD
HARVEST AL 35749-8671

CREDITOR ID: 519269-AD
MILTON M TOFLE & SALLY MAE
TOFLE TTEE U A DTD 03-27-91
MILTON M TOFLE REVOCABLE
TRUST
11618 LARKMONT DR
ST  LOUIS MO 63141-6908

CREDITOR ID: 516911-AD
MILTON MCLAMB JR
400 OLD FARM RD
RALEIGH NC 27606-2242

CREDITOR ID: 520107-AD
MILTON MILLER
PO BOX 71483
LOS  ANGELES CA 90071-0483

CREDITOR ID: 524580-AD
MILTON P ROLLINS III
8 LAKE SELISA DR
N  AUGUSTA SC 29860-7668

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 524177-AD
MILTON R POPE & GENEVA O
POPE JT TEN
439 E BENNETT AVE
DE  LAND FL 32724-2409

CREDITOR ID: 529217-AD
MILTON STUBBINS JR & NAOMI
STUBBINS JT TEN
328 EALY ST
NEW  ALBANY IN 47150-4818

CREDITOR ID: 514551-AD
MILTON WAYNE JACKSON
PO BOX 1104
FREMONT NC 27830-1004

CREDITOR ID: 520805-AD
MIMI P NEWCOMB TRUSTEE U-A
DTD 08-16-96|NEWCOMB|FAMILY
TRUST
300 LOVERS LANE RD
ALBANY GA 31701-1242

CREDITOR ID: 502494-AD
MINA F BULLARD
6801 SW 59TH CT
DAVIE FL 33314-7020

CREDITOR ID: 516603-AD
MINDY LYNN LAFEVERS
3278 DOWNS COVE RD
WINDERMERE FL 34786-8304

CREDITOR ID: 531647-AD
MINERVA A WEST
44 NE 9TH ST
WILLISTON FL 32696-1937

CREDITOR ID: 527895-AD
MINETTE A SIMONEAUX
PO BOX 279
LORANGER LA 70446-0279

CREDITOR ID: 533306-AD
MINI STORAGE & RECORD STORAGE
OF LAKE CITY INC
ATTN STEPHEN DOUGLAS
442 SW SAINT MARGARETS ST
LAKE  CITY FL 32025-6922

CREDITOR ID: 511424-AD
MINIE E HAYNES GDN EST
TALMADGE L HAYNES A MINOR
PO BOX 157
PIERSON FL 32180-0157

CREDITOR ID: 519631-AD
MINISTERS ELDERS & DEACONS
OF THE CONGREGATION OF NEW
BRUNSWICK NOW KNOWN AS FIRST
REFORMED CHURCH
9 BAYARD ST
NEW  BRUNSWICK NJ 08901-1257

CREDITOR ID: 502853-AD
MINNIE ANN CAMPBELL
707 N ADAIR ST
CLINTON SC 29325-2005

CREDITOR ID: 530844-AD
MINNIE E WHITFIELD
703 PARKWOOD DR
ANDERSON SC 29625-4951

CREDITOR ID: 493735-AE
MINNIE G COX
1600 W IVORYWOOD DR
BEVERLY  HILLS FL 34465-3143

CREDITOR ID: 520108-AD
MINNIE L MILLER & CARTER
MILLER JR JT TEN
154 LAKE PARK DR
ALEXANDRIA KY 41001-1374

CREDITOR ID: 502412-AD
MINNIE OLA BRYANT & TONAYNE
L BRYANT JT TEN
PO BOX 1873
QUINCY FL 32353-1873

CREDITOR ID: 531752-AD
MINNIE RAE WARWICK
1494 ALDRIDGE RD
MONTICELLO GA 31064-3300

CREDITOR ID: 515264-AD
MIRA K KHAN
13377 NW 2ND TER
MIAMI FL 33182-1610

CREDITOR ID: 501556-AD
MIRANDA A BLANCHARD & KEITH
J BLANCHARD JT TEN
1042 SONNY DR
SAINT  MARTINVILLE LA 70582-7315

CREDITOR ID: 494542-AE
MIRANDA FOREMAN
559 MIMS DR
CROWLEY LA 70526-6505

CREDITOR ID: 521020-AD
MIRANDA PETER CUST MCKENZIE
GRACE PETER UNDER THE SC
UNIF GIFT MIN ACT
150 HAMPTON CREST TRL
COLUMBIA SC 29209-5407

CREDITOR ID: 502632-AD
MIRELLA A CAMPANO
504 BLACKBERRY CT
HUBERT NC 28539-4092

CREDITOR ID: 523105-AD
MIREYA L POLO
#5B
410 W SOUTH HILL RD
SUNNYSIDE WA 98944-9425

CREDITOR ID: 514617-AD
MIRIAM E KERSUN CUST ALLISON
LOUISE KERSUN UND UNIF GIFT
MIN ACT FLA
2757 FOREST CIR
JACKSONVILLE FL 32257-5613

CREDITOR ID: 499983-AD
MIRIAM ELIZABETH BEECHER
121 RUBICON RD
PEACHTREE  CITY GA 30269-2850

CREDITOR ID: 520808-AD
MIRIAM GAYLE NEWCOMB
532 SANDERSON RD
SEVEN  SPRINGS NC 28578-9062

CREDITOR ID: 504793-AD
MIRIAM J COPELAN
3329 FLINT DR
COLUMBUS GA 31907-2031

CREDITOR ID: 517436-AD
MIRIAM J LUDWIG & JOHN D
LUDWIG JT TEN
881 SE 2ND CT
DEERFIELD  BEACH FL 33441-4061

CREDITOR ID: 510093-AD
MIRIAM KIMBERLY GAZZIER &
JOSEPH R GAZZIER JT TEN
2138 WOODLEA DR W
MOBILE AL 36695-3030

CREDITOR ID: 495909-AE
MIRIAM LAMARZARES
1101 MILITARY TRL APT 117
JUPITER FL 33458-7027

**EXHIBIT A - SERVICE LIST**
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 505383-AD
MIRIAM M DUPREE
2263 NC 561 HWY
LOUISBURG NC 27549-8469

CREDITOR ID: 508473-AD
MIRIAM PARKER FREEMAN
717 LOCKLAND AVE
WINSTON  SALEM NC 27103-3727

CREDITOR ID: 525227-AD
MIRIAM SEQUERA & ELI SEQUERA
JT TEN
530 NE 110TH TER
MIAMI FL 33161-7154

CREDITOR ID: 528593-AD
MIRIAM VALDES
11875 SW 6TH ST
MIAMI FL 33184-1707

CREDITOR ID: 512459-AD
MIRIANN N HUGHES & BOBBY L
HUGHES JT TEN
2197 BOYD RD
LAURENS SC 29360-4909

CREDITOR ID: 509154-AD
MIRNA GONZALEZ & JUAN
GONZALEZ JT TEN
1320 NW 70TH TER
HOLLYWOOD FL 33024-5433

CREDITOR ID: 507363-AD
MIRTA FERNANDEZ
900 NE 24TH ST
POMPANO FL 33064-6440

CREDITOR ID: 507364-AD
MIRTHALA L FERNANDEZ
PO BOX 6656
FORT  WORTH TX 76115-0656

CREDITOR ID: 507663-AD
MIRYAN ESPITIA & EDDIE A
ESPITIA JT TEN
1012 RIDGEFIELD DR
INDIAN  TRAIL NC 28079-9436

CREDITOR ID: 507637-AD
MISILENE FULSE
6072 WATERWOOD PATH
BARTOW FL 33830-9767

CREDITOR ID: 500704-AD
MISS ANNE F BELLENGER
1255 N HARTMAN RD
AVON  PARK FL 33825-7877

CREDITOR ID: 524613-AD
MISS CHARLOTTE SAVINO
456 2ND AVE
LYNDHURST NJ 07071-1510

CREDITOR ID: 524898-AD
MISS DELLA ROSENBERG
PO BOX 532
STARKE FL 32091-0532

CREDITOR ID: 528468-AD
MISS DOROTHEA A TOLAND
6 STUYVESANT OVAL
NEW  YORK NY 10009-2412

CREDITOR ID: 529141-AD
MISS ELLEN TAYLOR
80 BIG BUCK TRL
ORMOND  BEACH FL 32174-4279

CREDITOR ID: 502862-AD
MISS GRACE E CARMICHAEL
35 WARNER AVE
SPRINGFIELD NJ 07081-1415

CREDITOR ID: 503477-AD
MISS IRENE MERRITT CELY
701 CELY RD
EASLEY SC 29642-8218

CREDITOR ID: 523907-AD
MISS JOHANNA RESIG
469 LAWELAWE ST
HONOLULU HI 96821-1911

CREDITOR ID: 504374-AD
MISS KAREN ANN CHILDERS
1 AMBERLY LN
NIANTIC CT 06357-1248

CREDITOR ID: 505657-AD
MISS MARGARET ANN DEWITT
DOMINO FARM
ACCORD NY 12404

CREDITOR ID: 513884-AD
MISS MARLENE LEE JOHNSON &
DOROTHY H JOHNSON JT TEN
4103 TURKS CAP PL
SARASOTA FL 34234-4541

CREDITOR ID: 519312-AD
MISS MARY FRANCES MORGAN
36 SIRRINE DR
GREENVILLE SC 29605-1137

CREDITOR ID: 531607-AD
MISS MARY M E WALLACE
1917 HARVARD DR
LOUISVILLE KY 40205-1829

CREDITOR ID: 502591-AD
MISS MILDRED JOANN BURTSCHER
C/O MRS MILDRED JOANN MILLER
2520 QUAIL PT
MIDLAND TX 79705-6365

CREDITOR ID: 505960-AD
MISS NANCY L DOOLY
1 HAMPTON HILL PL
CHAPEL  HILL NC 27517-8613

CREDITOR ID: 524037-AD
MISS PATRICIA J ROBERTS
500 N ST APT 808
SACRAMENTO CA 95814-4329

CREDITOR ID: 521054-AD
MISS PATRICIA MURPHY
C/O MS PATTI EVANS
PO BOX 697
MICANOPY FL 32667-0697

CREDITOR ID: 500868-AD
MISS PHYLLIS BORGHESE
2925 ORDWAY ST NW
WASHINGTON DC 20008-3253

CREDITOR ID: 501603-AD
MISS SANDRA BLANK
ATTN THOMAS TOSCARI
123 S BROAD ST
PHILADELPHIA PA 19109-1029

CREDITOR ID: 523862-AD
MISS SANDRA READ
PO BOX 306
DORSET VT 05251-0306

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                 **CASE:  05-03817-3F1**

CREDITOR ID: 530072-AD
MISS TANIA ELAINE WILSON
6241 RIVIERA MANOR DR
JACKSONVILLE FL 32216-2568

CREDITOR ID: 526558-AD
MISS VIRGINIA E SHANKS
326 N ADAMS ST
QUINCY FL 32351-1710

CREDITOR ID: 511940-AD
MISSY LEE HOFFMAN
8707 EDNAM PL
TAMPA FL 33604-2307

CREDITOR ID: 499756-AD
MISTI BAKER
1464 BOLTON RD
ALEXANDER  CITY AL 35010-3219

CREDITOR ID: 515852-AD
MISTI D KILGORE
502 S FREMONT AVE APT 1004
TAMPA FL 33606-4308

CREDITOR ID: 503748-AD
MISTIE M CLECKLER
824 COUNTY ROAD 216
THORSBY AL 35171-7208

CREDITOR ID: 511420-AD
MISTY MICHELLE HAYNES
1201 E MAIN ST
SPINDALE NC 28160-2323

CREDITOR ID: 518783-AD
MISTY MILLSAPS
3428 WILKINSON PIKE
MARYVILLE TN 37803-3339

CREDITOR ID: 520593-AD
MISTY OGBORN
1763 MAIN ST APT 224F
DUNEDIN FL 34698-6440

CREDITOR ID: 493801-AE
MISTY R COLE
4975 257TH ST E
MYAKKA  CITY FL 34251-5117

CREDITOR ID: 511832-AD
MISTY S HUGGINS
2610 IKE BRUNSON RD
ALCOLU SC 29001-8912

CREDITOR ID: 493118-AE
MITCHEL K ANGLIN
1021 CARDINAL DR
ROCK  HILL SC 29730-9298

CREDITOR ID: 510260-AD
MITCHEL L GUILLIAMS
139 RETURN RD
ROANOKE VA 24019-4821

CREDITOR ID: 504225-AD
MITCHELL C COMPTON
10787 N 112TH PL
SCOTTSDALE AZ 85259-4044

CREDITOR ID: 506319-AD
MITCHELL DAVID DORNBUSCH
3804 PARK AVE
LATONIA  LAKES KY 41015-1551

CREDITOR ID: 531602-AD
MITCHELL DAVID WILSON
12015 N ROME AVE
TAMPA FL 33612-5181

CREDITOR ID: 511003-AD
MITCHELL E HIGGINBOTHAM
2031 SKY VISTA DR W
SEMMES AL 36575-7127

CREDITOR ID: 516313-AD
MITCHELL E LEE
650 STEWARTS CREEK RD
LEBANON KY 40033-9325

CREDITOR ID: 512034-AD
MITCHELL G HARRIS
213 E 2ND PL
PANAMA  CITY FL 32401-3222

CREDITOR ID: 511783-AD
MITCHELL HAYWOOD
2914 LEISURE PL
SARASOTA FL 34234-8750

CREDITOR ID: 493947-AE
MITCHELL L BROWN
3937 NW 207TH STREET RD
CAROL  CITY FL 33055-1142

CREDITOR ID: 524686-AD
MITCHELL L RUSSELL
269 POOR ROBIN RD
BAXLEY GA 31513-5107

CREDITOR ID: 501715-AD
MITCHELL N BRANDON
561 VALLEY GATE RD
SIMI  VALLEY CA 93065-5353

CREDITOR ID: 519994-AD
MITCHELL P MIRE
PO BOX 164
REDDELL LA 70580-0164

CREDITOR ID: 513196-AD
MITCHELL S HUBBARD
1105 GREAT OAK RD
FOREST VA 24551-2369

CREDITOR ID: 525086-AD
MITCHELL SCHULZ
575 21ST ST NW
NAPLES FL 34120-1809

CREDITOR ID: 529088-AD
MITCHELL T STRZELECKI & ANN
STRZELECKI JT TEN
6038 W PETERSON AVE
CHICAGO IL 60646-4713

CREDITOR ID: 510634-AD
MITCHELL W HALCOMB
532 SPARROW BRANCH CIR
JACKSONVILLE FL 32259-5419

CREDITOR ID: 512878-AD
MITCHELLE HOBSON
9079 PIKE RD
MONTVALE VA 24122-2722

CREDITOR ID: 499887-AD
MITZI E BASS
660 E TEN MILE RD
PENSACOLA FL 32514-1528

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 516314-AD
MITZI GAYLE LEE
1937 BENAJA RD
REIDSVILLE NC 27320-9119

CREDITOR ID: 509831-AD
MITZI GLASSCOCK
E9144 COUNTY HIGHWAY V
NEW AUBURN WI 54757-9406

CREDITOR ID: 511482-AD
MITZI HERRERA
4313 SW 21ST PL
CAPE CORAL FL 33914-6123

CREDITOR ID: 495028-AE
MITZI HERRERA
4313 SW 21ST PL
CAPE CORAL FL 33914-6123

CREDITOR ID: 521308-AD
MITZI K NUZUM
858 COLSON DR
ARLINGTON TX 76002-5524

CREDITOR ID: 496145-AE
MITZI M MCCALL
3117 JENKS AVE
PANAMA CITY FL 32405-4214

CREDITOR ID: 510789-AD
MITZIE A GERVAIS
5956 E DEVON LN
INVERNESS FL 34452-7077

CREDITOR ID: 533500-S2
ML PROFESSIONAL CLEARING
ATTN: ROMOLO CATALANO
101 HUDSON STREET
JERSEY CITY NJ 07302

CREDITOR ID: 533501-S2
ML SAFEKEEPING
ATTN: VERONICA E. O'NEILL
101 HUDSON STREET
8TH FLOOR
JERSEY CITY NJ 07302

CREDITOR ID: 508712-AD
MOHAMED R GAFFOUR
15768 SW 91ST ST
MIAMI FL 33196-1180

CREDITOR ID: 524421-AD
MOHAMED SHAHEEM-JUMAN
14336 SOUTHWEST 148TH AVEUE
MIAMI FL 33196

CREDITOR ID: 507218-AD
MOHAMMAD FARAJI
4726 FORELAND PL
ORLANDO FL 32812-1939

CREDITOR ID: 511418-AD
MOHAMMAD M HASAN
14541 HARRIS PL
MIAMI LAKES FL 33014-2725

CREDITOR ID: 495826-AE
MOHAMMAD S KHAN
1181 PASEO DEL MAR APT A
CASSELBERRY FL 32707-6429

CREDITOR ID: 496715-AE
MOJEED O SALAMI
568 W EVANSTON CIR
FORT LAUDERDALE FL 33312-1817

CREDITOR ID: 527305-AD
MOLLIE ANN SMITH
PO BOX 165
SUMTERVILLE FL 33585-0165

CREDITOR ID: 506615-AD
MOLLIE C DAVIS
PO BOX 1907
COLLEYVILLE TX 76034-1907

CREDITOR ID: 523934-AD
MOLLIE D PHILLIPS
306 BIRCHWOOD LN
MAULDIN SC 29662-2208

CREDITOR ID: 502413-AD
MOLLIE DAWN BRYANT
306 BIRCHWOOD LN
MAULDIN SC 29662-2208

CREDITOR ID: 517117-AD
MOLLIE K MANNES
2148 ALGERIA ST NE
PALM BAY FL 32905-5248

CREDITOR ID: 530441-AD
MOLLIE S WATERS
7629 SUNWOOD DR
JACKSONVILLE FL 32256-1538

CREDITOR ID: 522053-AD
MOLLY ANN PANNELL
308 MEADOW LN
NEW ALBANY MS 38652-5903

CREDITOR ID: 522587-AD
MOLLY B RIDDLE
4750 WHEELAND RD
LITTLE MTN SC 29075-8977

CREDITOR ID: 509946-AD
MONA B GILBERT
5313 GREENSPORT RD
OHATCHEE AL 36271-7474

CREDITOR ID: 505447-AD
MONA DEGRUY
17326 DEERPATH CT
PRAIRIEVILLE LA 70769-4037

CREDITOR ID: 501162-AD
MONA FAYE BLACK
5553 OLEANDER DR
WILMINGTON NC 28403-5813

CREDITOR ID: 501163-AD
MONA FAYE C BLACK
5553 OLEANDER DR
WILMINGTON NC 28403-5813

CREDITOR ID: 508930-AD
MONA FORREST
5700 COLLINS AVE APT 8E
MIAMI BCH FL 33140-2308

CREDITOR ID: 511068-AD
MONA G HAYMON
PO BOX 680362
FORT PAYNE AL 35968-1604

CREDITOR ID: 503783-AD
MONA L CILANO
13017 VENTRESS RD
VENTRESS LA 70783-3802

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 494554-AE<br>MONA L FOWLER<br>6905 W FAIRFIELD DR<br>PENSACOLA FL 32506-3309 | CREDITOR ID: 514034-AD<br>MONA L JONES<br>4760 SW 12TH CT<br>FORT  LAUDERDALE FL 33317-5606 | CREDITOR ID: 514035-AD<br>MONA L JONES & CARROL C<br>JONES JT TEN<br>4760 SW 12TH CT<br>FORT  LAUDERDALE FL 33317-5606 |
| CREDITOR ID: 516245-AD<br>MONA L LACROIX<br>160 GINA ST<br>RAYNE LA 70578-8338 | CREDITOR ID: 527545-AD<br>MONA L SLAUGHTER & RONALD D<br>SLAUGHTER JT TEN<br>6327 SW 1ST ST<br>MARGATE FL 33068-1609 | CREDITOR ID: 510280-AD<br>MONA LEANNE HAIN & DAVID<br>BRUCE HAIN JT TEN<br>4037 ALVORD DR<br>FORT  IRWIN CA 92310-1531 |
| CREDITOR ID: 518988-AD<br>MONA M MCDONALD<br>295 W 11TH ST<br>CHULUOTA FL 32766-9457 | CREDITOR ID: 525228-AD<br>MONA R SERBER<br>P O BOX 70262<br>ST  CLOUD FL 34770 | CREDITOR ID: 522917-AD<br>MONA S RASMUSSEN<br>7301 NW 16TH ST APT D174<br>PLANTATION FL 33313-5228 |
| CREDITOR ID: 527584-AD<br>MONETTE F SPRADLING<br>5361 COUNTY ROAD 3204<br>CAMPBELL TX 75422-5117 | CREDITOR ID: 533093-AD<br>MONETTE WRIGHT<br>1263 SCOVILLE RD<br>LEXINGTHON KY 40502-2270 | CREDITOR ID: 494774-AE<br>MONICA A GOODEN<br>120 RIVERLANDS DR<br>LAPLACE LA 70068-7106 |
| CREDITOR ID: 509292-AD<br>MONICA A GOODEN<br>120 RIVERLANDS DR<br>LAPLACE LA 70068-7106 | CREDITOR ID: 502605-AD<br>MONICA ANN BURNETT<br>2841 LORD ST<br>ST  AUGUSTINE FL 32084-1959 | CREDITOR ID: 505965-AD<br>MONICA CRESCENTI<br>5494 FOREST DR<br>LOGANVILLE GA 30052-3470 |
| CREDITOR ID: 495881-AE<br>MONICA D JONES<br>710 W GEORGIA ST<br>TALLAHASSEE FL 32304-7862 | CREDITOR ID: 507049-AD<br>MONICA DELLIHOUE<br>5610 SAMOVAR DR<br>NEW  ORLEANS LA 70126-3356 | CREDITOR ID: 494910-AE<br>MONICA E FRISBIE<br>4230 NW 30TH PL<br>OCALA FL 34482-2829 |
| CREDITOR ID: 507686-AD<br>MONICA FIELDS & MARK FIELDS<br>JT TEN<br>4817 STATE ROUTE 132<br>MORROW OH 45152-9749 | CREDITOR ID: 503793-AD<br>MONICA G CLEMENT<br>10463 GREENWELL SPRINGS<br>LOT 25<br>BATON  ROUGE LA 70814 | CREDITOR ID: 495672-AE<br>MONICA J MORTON<br>HC 66 BOX 555<br>SPENCERVILLE OK 74760-9611 |
| CREDITOR ID: 513185-AD<br>MONICA JOUBERT<br>224 SAINT ZENO DR<br>CHURCH  POINT LA 70525-4321 | CREDITOR ID: 533169-AD<br>MONICA LAUREL<br>19264 S GARDENIA AVE<br>WESTON FL 33332-4404 | CREDITOR ID: 517441-AD<br>MONICA MACKENZIE CUST FOR<br>CHELSEA FEE MACKENZIE UNDER<br>THE FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>1624 RIVER BLUFF RD N<br>JACKSONVILLE FL 32211-4544 |
| CREDITOR ID: 517442-AD<br>MONICA MACKENZIE CUST FOR<br>JORDAN ANDREW MACKENZIE UNDER<br>THE FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>1624 RIVER BLUFF RD N<br>JACKSONVILLE FL 32211-4544 | CREDITOR ID: 517533-AD<br>MONICA MACKENZIE CUST FOR<br>NOAH DAVID MACKENZIE UNDER<br>THE FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>1624 RIVER BLUFF RD N<br>JACKSONVILLE FL 32211-4544 | CREDITOR ID: 528794-AD<br>MONICA MARIA TILLIE<br>4091 SE 22ND AVE APT B<br>OCALA FL 34480-9108 |
| CREDITOR ID: 499578-AD<br>MONICA MARIE BALZANO<br>1618 BROADFIELD RD APT B<br>NORFOLK VA 23503-4138 | CREDITOR ID: 519924-AD<br>MONICA NELSON<br>1350 JULIUS DR<br>SALISBURY NC 28147-6812 | CREDITOR ID: 515946-AD<br>MONICA S LAWLESS<br>RR 2 BOX 434A<br>SOUTH  SHORE KY 41175-9802 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                            **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 517614-AD<br>MONICA S MAPLES<br>891 HODGE CREEK RD<br>WADLEY AL 36276-8711 | CREDITOR ID: 527438-AD<br>MONICA SITES<br>87471 HAVEN RD<br>YULEE FL 32097-7326 | CREDITOR ID: 496365-AE<br>MONICA T MARTIN<br>471 FINNEY RD<br>GLASGOW KY 42141-8707 |
| CREDITOR ID: 504708-AD<br>MONIQUE COOPER<br>2195 NW 130TH ST<br>MIAMI FL 33167-1433 | CREDITOR ID: 497094-AE<br>MONIQUE L SCOTT<br>3410 GLADYS ST<br>JACKSONVILLE FL 32209-3555 | CREDITOR ID: 524805-AD<br>MONIQUE M ROME<br>ATTN MONIQUE ROME REMONDET<br>PO BOX 265<br>PAULINA LA 70763-0265 |
| CREDITOR ID: 520522-AD<br>MONIQUE PERRY<br>201 WOODLEA HOLLOW LN<br>GREENSBORO NC 27406-5950 | CREDITOR ID: 524445-AD<br>MONIQUE R ROLLE<br>2657 SUMMITVIEW DR<br>LAKELAND FL 33813-6315 | CREDITOR ID: 501702-AD<br>MONROE ANTHONY BROWN<br>3721 ROGERS DR<br>DOUGLASVILLE GA 30134-4355 |
| CREDITOR ID: 494927-AE<br>MONROE E FULMER JR<br>2301 ROSALYN DR<br>NEWBERRY SC 29108-1940 | CREDITOR ID: 512523-AD<br>MONROE HENDERSON<br>7801 KRAMER CT<br>FORT WORTH TX 76112-4518 | CREDITOR ID: 531500-AD<br>MONROE M VEAL<br>RR 1 BOX 1550<br>ST GEORGE GA 31562-9623 |
| CREDITOR ID: 495464-AE<br>MONTE J HUFFERD<br>113 N ALDERWOOD ST<br>WINTER SPRINGS FL 32708-2931 | CREDITOR ID: 500300-AD<br>MONTE JON BAYLESS<br>1811 WANDA DR<br>PRATTVILLE AL 36067-6980 | CREDITOR ID: 500226-AD<br>MONTE L BATTS<br>24 REDWOOD CT<br>CLAYTON NC 27520-6727 |
| CREDITOR ID: 498102-AE<br>MONTE L WHITLEY<br>222 12TH ST S #1A<br>BESSEMER AL 33020-6511 | CREDITOR ID: 504914-AD<br>MONTE LEE CUNNINGHAM<br>3339 E JAEGER CIR<br>MESA AZ 85213-3236 | CREDITOR ID: 513435-AD<br>MONTE V HUNDLEY<br>5301 BILLTOWN RD<br>LOUISVILLE KY 40299-1228 |
| CREDITOR ID: 508075-AD<br>MONTEEN FERSCH<br>3515 69TH ST<br>PO BOX 202<br>WINTER BEACH FL 32971-0202 | CREDITOR ID: 494396-AE<br>MONTGOMERY W CLODFELTER<br>3567 MEADOWDALE LN<br>TRINITY NC 27370-7413 | CREDITOR ID: 509177-AD<br>MONTI MENGEDOHT HANGER<br>83 RUTLEDGE AVE<br>CHARLESTON SC 29401-1724 |
| CREDITOR ID: 498657-AD<br>MONTY ANDERSON<br>3557 LAFAYETTE PKWY<br>FLOYDS KNOBS IN 47119-9760 | CREDITOR ID: 422933-ST<br>MORAN, WILLIAM G<br>745 PLANTATION CIR<br>BRUNSWICK GA 31525 | CREDITOR ID: 514036-AD<br>MORELLE COOK JONES<br>20 WESPANEE DR<br>CHARLESTON SC 29407-6066 |
| CREDITOR ID: 501220-AD<br>MORGAN DEREK BLOODWORTH<br>146 MCCULLAR WEAVER RD SW<br>MILLEDGEVILLE GA 31061-9734 | CREDITOR ID: 533502-S2<br>MORGAN KEEGAN & COMPANY, INC.<br>ATTN: CAROL ANTLEY<br>50 NORTH FRONT STREET<br>MEMPHIS TN 38103 | CREDITOR ID: 533503-S2<br>MORGAN STANLEY & CO<br>ATTN: GARY DIAMOND<br>901 SOUTH BOND ST<br>6TH FL<br>BALTIMORE MD 21231 |
| CREDITOR ID: 499906-AD<br>MORITA CRYMES BATEMAN<br>202 N ROCK RD APT 517<br>WICHITA KS 67206-2238 | CREDITOR ID: 506039-AD<br>MORRIS A DOUGLAS<br>5231 CONSTANCE ST<br>NEW ORLEANS LA 70115-1827 | CREDITOR ID: 529216-AD<br>MORRIS B STONE<br>11601 NEW CHEMSTRAND ROAD<br>PENSACOLA FL 32514 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 514581-AD
MORRIS C JENRETTE
668 COLLIER LAKE CIR
SEBASTIAN FL 32958-3932

CREDITOR ID: 514784-AD
MORRIS D LEVITT & RHODA B
LEVITT JT TEN
3519 BAYSHORE VILLAS DR
MIAMI FL 33133-3254

CREDITOR ID: 527075-AD
MORRIS E SINGLETON
2241 FOSTER DR
TALLAHASSEE FL 32303-3380

CREDITOR ID: 494192-AE
MORRIS EADY
119 RUZELLE DR SE
ATLANTA GA 30354-2616

CREDITOR ID: 508972-AD
MORRIS EADY
119 RUZELLE DR SE
ATLANTA GA 30354-2616

CREDITOR ID: 502854-AD
MORRIS L CAMPBELL
PO BOX 1064
GRAY GA 31032-1064

CREDITOR ID: 495436-AE
MORRIS L HOLLOWELL
15185 C R 173 N
KILGORE TX 75662

CREDITOR ID: 512202-AD
MORRIS L HOLLOWELL
15185 C R 173 N
KILGORE TX 75662

CREDITOR ID: 503993-AD
MORRIS M COHEN CUST FOR
MURRAY M COHEN
A/M/U/T/L/O/GA
7318 SARIMENTO PL
DELRAY  BEACH FL 33446-4414

CREDITOR ID: 520608-AD
MORRIS M OSHEA & LYNN OSHEA
JT TEN
405 RACCOON LN
LORIDA FL 33857-8505

CREDITOR ID: 518876-AD
MORRIS MCNEILL
15715 134TH AVE
JAMAICA NY 11434-3701

CREDITOR ID: 504697-AD
MORRIS P COLOMBRITA
313 W PARK AVE
TAMPA FL 33602-2031

CREDITOR ID: 523992-AD
MORRIS R RICHTER
4149 GOLDEN GATE PKWY #103
NAPLES FL 34116

CREDITOR ID: 516475-AD
MORRIS RAY KENNEDY
10210 N DONEGAL RD
CHESTERFIELD VA 23832-3873

CREDITOR ID: 529848-AD
MORRIS TAYLOR
998 NW 201ST ST
MIAMI FL 33169-2827

CREDITOR ID: 519665-AD
MORTON B MORGENSTERN
1513 WORTHINGTON PL
GREENSBORO NC 27410-2861

CREDITOR ID: 516938-AD
MORTON L LIPTON
4750 SW 128TH AVE
FORT  LAUDERDALE FL 33330-2304

CREDITOR ID: 529253-AD
MOSE THOMAS
570 BOOTH ST
PRATTVILLE AL 36067-2710

CREDITOR ID: 520505-AD
MOSES A OWENS
1002 E AVE 24TH ST
TAMPA FL 33605

CREDITOR ID: 507634-AD
MOSES FULLWOOD
2982 NW 64TH ST
MIAMI FL 33147-7642

CREDITOR ID: 524035-AD
MOULTRIE Q ROBERTS JR &
MARIAN S ROBERTS JT TEN
1514 MOWER ST
NEWBERRY SC 29108-2842

CREDITOR ID: 519897-AD
MOUNT CARMEL BAPTIST CHURCH
607 BUFORD RD
UTICA KY 42376-9126

CREDITOR ID: 511351-AD
MOZELL M HEROLD & PAUL C
HEROLD JT TEN
RT 26 BOX 596M
LAKE  CITY FL 32024

CREDITOR ID: 519863-AD
MRYA E MELTON
9733 EXTENSION RD
LAUDERDALE MS 39335-9601

CREDITOR ID: 528160-AD
MS ANITA SUAREZ
2241 E 32ND ST
NATIONAL  CITY CA 91950-7706

CREDITOR ID: 533504-S2
MS INTL LTD
ATTN: DAN SPADACCINI
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

CREDITOR ID: 506890-AD
MUFEEDEH E EWAIS
6102 TUSCONY CIR
JACKSONVILLE FL 32277-2052

CREDITOR ID: 494301-AE
MUFEEDEN E EWAIS & FADI
EDWARD OWIES JT TEN
6102 TUSCONY CIR
JACKSONVILLE FL 32277-2052

CREDITOR ID: 532210-AD
MUHAMMAD TAHIR
5112 MACARTHUR BLVD NW APT 104
WASHINGTON DC 20016-3334

CREDITOR ID: 503826-AD
MURIEL A CLINGAN
9314 42ND ST
PINELLAS  PARK FL 33782-5600

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:  05-03817-3F1**

CREDITOR ID: 517071-AD
MURIEL A MABRY & CLYDE W
MABRY JT TEN
1558 CONEWAY CT
MIDDLEBURG FL 32068-4313

CREDITOR ID: 519677-AD
MURIEL A MOUKAD
11001 S LAKEVIEW DR
PEMBROOK PINES FL 33026-3035

CREDITOR ID: 516850-AD
MURIEL LOFTUS & ALFRED
LOFTUS JT TEN
4175 QUAIL WOOD DR
ST  CLOUD FL 34772-7692

CREDITOR ID: 496392-AE
MURIEL M LOFTUS
4175 QUAIL WOOD DR
ST  CLOUD FL 34772-7692

CREDITOR ID: 518069-AD
MURIEL M MARKS
4018 N LAWLER AVE
CHICAGO IL 60641-1733

CREDITOR ID: 502159-AD
MURIEL V BRUNGARD
9 LAKEWOOD WAY
CHICO CA 95926-1519

CREDITOR ID: 494543-AE
MURLEY J FORESTIER
812 OMBRAGE RD
CARENCRO LA 70520-5547

CREDITOR ID: 521422-AD
MURLIE CAYLOR NEAL
299 CHESTNUT ST
PENSACOLA FL 32506-5421

CREDITOR ID: 518663-AD
MURNELL MERRITT CUST JIMMY
GARY MERRITT UND UNIF GIFT
MIN ACT FL
6107 FAIRLAWN DR
ORLANDO FL 32809-4323

CREDITOR ID: 523664-AD
MURRAY A RIMES
1531 BISCAYNE WAY
MARCO FL 33937

CREDITOR ID: 523665-AD
MURRAY A RIMES & JOANNE
RIMES JT TEN
1531 BISCAYNE WAY
MARCO FL 33937

CREDITOR ID: 530597-AD
MURRAY D WELCH
2807 NE OLD BLUE SPRINGS RD
LEE FL 32059-4539

CREDITOR ID: 510667-AD
MURRAY GILLEY JR CUST BRYSON
LEE GILLEY UNIF TRANS MIN
ACT FL
615 MAIN ST
CHIPLEY FL 32428-1251

CREDITOR ID: 514238-AD
MURRAY M JOHNSON
103 GALLMAN RD
PROSPERITY SC 29127-8225

CREDITOR ID: 519370-AD
MURRAY MCKISHNIE & CAROL
MCKISHNIE JT TEN
3503 HOLLOW OAK PL
BRANDON FL 33511-8139

CREDITOR ID: 512056-AD
MURRELL H HINES & CONNIE H
HINES JT TEN
2329 NE COUNTY ROAD 337
HIGH SPRINGS FL 32643-5270

CREDITOR ID: 494712-AE
MURRY G HEAD
6633 WILLOW SPRINGS RD
HOPE HULL AL 36043-4227

CREDITOR ID: 498854-AD
MUSA AKEL
4921 KINGSMEADOW LN
JACKSONVILLE FL 32217-9510

CREDITOR ID: 510319-AD
MYLA A GLOAD
440 W 28TH ST
RIVIERA BEACH FL 33404-4413

CREDITOR ID: 500940-AD
MYLES BRENT BOCCARDI
9550 W INDORE DR
LITTLETON CO 80128-4174

CREDITOR ID: 517711-AD
MYRA B LOWIE
1255 DYAR RD
SENECA SC 29672-7969

CREDITOR ID: 528705-AD
MYRA B TREXLER & MICHAEL A
TREXLER JT TEN
175 BARRINGER RD
SALISBURY NC 28147-9501

CREDITOR ID: 528706-AD
MYRA BARBEE TREXLER
175 BARRINGER RD
SALISBURY NC 28147-9501

CREDITOR ID: 501164-AD
MYRA BLACK
18547 ANDREW JACKSON AVE
PRAIRIEVILLE LA 70769-3218

CREDITOR ID: 509732-AD
MYRA G GAUTHE
4856 HIGHWAY 308
NAPOLEONVILLE LA 70390-2102

CREDITOR ID: 499447-AD
MYRA J BANTA
447 LAGOON CT
KENANSVILLE FL 34739-9517

CREDITOR ID: 511724-AD
MYRA J HOWARD
101 SHADY LN
TAYLORS SC 29687-5615

CREDITOR ID: 507420-AD
MYRA JEAN M EDEL
340 S WATER ST
KEYSER WV 26726-2935

CREDITOR ID: 515421-AD
MYRA JOYCE LARSON
334 CENTURA DR
ORANGE PARK FL 32073-2423

CREDITOR ID: 503691-AD
MYRA L COCHRAN
400 WHIPPOORWILL CIR
RUSSELLVILLE AL 35654-5965

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 515864-AD
MYRA L KIRBY
116 CALDWELL DR
HAMPTON GA 30228

CREDITOR ID: 529849-AD
MYRA L TAYLOR
400 WHIPPOORWILL CIR # CRL
RUSSELLVILLE AL 35654-5965

CREDITOR ID: 529850-AD
MYRA L TAYLOR & JAMES W
TAYLOR JT TEN
400 WHIPPOORWILL CIR # CRL
RUSSELLVILLE AL 35654-5965

CREDITOR ID: 518611-AD
MYRA MERRILL MOORE
220 PINEHURST DR
STOCKBRIDGE GA 30281-3841

CREDITOR ID: 510087-AD
MYRA S GOLDEN & JAMES I R
GOLDEN JT TEN
606 CAROL VILLA DR
MONTGOMERY AL 36109-4907

CREDITOR ID: 511322-AD
MYRANA L HERSEY
2398 STONEWOOD LN
LEXINGTON KY 40509-4408

CREDITOR ID: 508832-AD
MYRL R FRENCH & KATHRYN W
FRENCH JT TEN
540 KEENAN
FT  MYERS FL 33919

CREDITOR ID: 497701-AE
MYRL S WASHALISKI
5328 SINGLETARY RD
MILTON FL 32570-8496

CREDITOR ID: 530153-AD
MYRL S WILLIAMS & CLAYTON J
WILLIAMS JT TEN
1239 CHAUCER LN NE
ATLANTA GA 30319-1507

CREDITOR ID: 519684-AD
MYRNA G MYERS
294 COUNTY ROAD 360
ALBERTVILLE AL 35951-8704

CREDITOR ID: 523287-AD
MYRNA L REED
C/O REINEKE
PO BOX 1029
ROSMAN NC 28772-1029

CREDITOR ID: 523174-AD
MYRNA R RAETZ & WALTER E
RAETZ JT TEN
58 N STUART CIR
LAKE  WORTH FL 33463-4227

CREDITOR ID: 501544-AD
MYRON BOYD SR
PO BOX 762
BOUTTE LA 70039-0762

CREDITOR ID: 509707-AD
MYRON GOLDSTEIN
9088 SW 22ND ST APT C
BOCA  RATON FL 33428-7604

CREDITOR ID: 494764-AE
MYRON GOLDSTEIN
9088 SW 22ND ST APT C
BOCA  RATON FL 33428-7604

CREDITOR ID: 520415-AD
MYRON NEVAREZ
6639 DURANGO CT
ORLANDO FL 32809-6521

CREDITOR ID: 494071-AE
MYRON O CROWE
19137 HILTON CROWE RD
FRANKLINTON LA 70438-2949

CREDITOR ID: 505148-AD
MYRON O CROWE & KERI L CROWE
TEN COM
19137 HILTON CROWE RD
FRANKLINTON LA 70438-2949

CREDITOR ID: 512876-AD
MYRON R HOBGOOD & RICHARD E
HOBGOOD JT TEN
PO BOX 546
PICAYUNE MS 39466-0546

CREDITOR ID: 500607-AD
MYROSLAW BEZPALKO & OLGA
BEZPALKO JT TEN
305 LOPEZ PL
SOCORRO NM 87801-4531

CREDITOR ID: 514476-AD
MYRTHA L JORDAN
4737 BLUE HAVEN DR NW
HUNTSVILLE AL 35810-1881

CREDITOR ID: 507452-AD
MYRTICE ENGLISH
10307 YATES DR
OLIVE  BRANCH MS 38654-5102

CREDITOR ID: 525561-AD
MYRTIS SARGENT
3473 HIGHWAY 16 E
SHARPSBURG GA 30277-2215

CREDITOR ID: 499250-AD
MYRTLE B AVANT
302 PINELAND RD
WALTERBORO SC 29488-4628

CREDITOR ID: 508050-AD
MYRTLE B FLEMING & BETTY
GEISTWEIDT JT TEN
604 S EAGLE ST APT 313
FREDERICKBERG TX 78624-5256

CREDITOR ID: 510293-AD
MYRTLE B GARVIN
19 HEWLETT RD
BEAUFORT SC 29907-2216

CREDITOR ID: 518074-AD
MYRTLE CATHERINE MARLAR
225 BELLHAMMON FOREST DR
ROCKY  POINT NC 28457-7573

CREDITOR ID: 529698-AD
MYRTLE E STOUT
145 EARL AVE
ELIZABETHTON TN 37643-7266

CREDITOR ID: 528857-AD
MYRTLE FAYE STROUD
401 MILL CABIN RD
NINETY  SIX SC 29666-8761

CREDITOR ID: 508575-AD
MYRTLE GADDIE
1301 E LAMBRIGHT ST
TAMPA FL 33604-6239

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 508576-AD
MYRTLE GADDIE & HOWARD B
GADDIE JT TEN
1301 E LAMBRIGHT ST
TAMPA FL 33604-6239

CREDITOR ID: 523137-AD
MYRTLE HYATTLINE RAINFORD
5691 GRAMERCY DR
WEST  PALM  BEACH FL 33407-1663

CREDITOR ID: 518391-AD
MYRTLE M MAGENHEIMER
350 MAIN ST
CHATHAM NJ 07928-2112

CREDITOR ID: 527306-AD
MYRTLE SMITH
ATTN WILSON D SMITH
107 IDLEWILDE AVE
TAYLORS SC 29687-3986

CREDITOR ID: 498372-AD
MYRUN L ALBRITTON & BARBARA
ALBRITTON JT TEN
1431 53RD AVE N
ST  PETERSBURG FL 33703-2635

CREDITOR ID: 533505-S2
N AMERICAN
ATTN: APRIL MEADE
1385 WEST STATE ROAD 434
LONGWOOD FL 32750

CREDITOR ID: 503547-AD
N HEYWARD CLARKSON
110 COLLINS CREEK RD
GREENVILLE SC 29607-3729

CREDITOR ID: 512422-AD
N KATHERINE HINSON CUST FOR
THOMAS ERIC HINSON UNIFORM
TRANSFER TO MINORS ACT SC
600 N PARAHAM RD
CLOVER SC 29710-9135

CREDITOR ID: 512419-AD
N KATHERINE HINSON CUST FOR
NANCY KATHERINE HINSON
UNIFORM TRANSFER TO MINORS
ACT SC
600 N PARAHAM RD
CLOVER SC 29710-9135

CREDITOR ID: 512424-AD
N KATHERINE MCDONALD HINSON
CUST FOR THOMAS ERIC HINSON
UNDER SC UNIF TRANSFERS TO
MINORS ACT
600 N PARAHAM RD
CLOVER SC 29710-9135

CREDITOR ID: 512423-AD
N KATHERINE MCDONALD HINSON
CUST FOR THOMAS ERIC HINSON
UNDER SC UNIFORM GIFTS TO
MINORS ACT
600 N PARAHAM RD
CLOVER SC 29710-9135

CREDITOR ID: 512421-AD
N KATHERINE MCDONALD HINSON
CUST FOR NANCY KATHERINE
HINSON UNDER SC UNIF
TRANSFERS TO MINORS ACT
600 N PARAHAM RD
CLOVER SC 29710-9135

CREDITOR ID: 512420-AD
N KATHERINE MCDONALD HINSON
CUST FOR NANCY KATHERINE
HINSON UNDER SC UNIFORM
GIFTS TO MINORS ACT
600 N PARAHAM RD
CLOVER SC 29710-9135

CREDITOR ID: 505721-AD
N LEO DAUGHTRY
PO BOX 1264
SMITHFIELD NC 27577-1264

CREDITOR ID: 532687-AD
N POLK WOOLFORD
2028 SWEET BRIAR LN
JACKSONVILLE FL 32217-2372

CREDITOR ID: 509522-AD
NADA JEAN GRAHAM
C/O NADA JEAN KINSEY
1000 RUSSELL RD
EVESMAN TX 76140-3627

CREDITOR ID: 521072-AD
NADA P PAGE
PO BOX 727
SHALIMAR FL 32579-0727

CREDITOR ID: 509175-AD
NADEEN GREEN & WAYNE C GREEN
& CAROL TEDDER JT TEN
1533 INGRAM DR
SUN  CITY  CENTER FL 33573-6340

CREDITOR ID: 509798-AD
NADENE A HANSEN
224 BRIGHTWATER DR SE
PALM  BAY FL 32909-2303

CREDITOR ID: 498681-AD
NADER N ANDREWS
14396 PABLO BAY DR
JACKSONVILLE FL 32224-3835

CREDITOR ID: 515309-AD
NADIA LALJIE
1970 EXCALIBUR DR
ORLANDO FL 32822-8344

CREDITOR ID: 498012-AE
NADINE B WELLS
1753 E FRISCO DR
LAPLACE LA 70068-2717

CREDITOR ID: 531315-AD
NADINE B WELLS
1753 E FRISCO DR
LAPLACE LA 70068-2717

CREDITOR ID: 498117-AE
NADINE K YABA
1661 PATTON CHAPEL RD APT J
HOOVER AL 35226-5200

CREDITOR ID: 518139-AD
NADIR R LOTHAN
7870 SW 3RD ST
NORTH  LAUDERDALE FL 33068-1206

CREDITOR ID: 493574-AE
NADRA L BRICKNER
1318 JULIO LN
ORLANDO FL 32807-1416

CREDITOR ID: 499924-AD
NAFEES BATLA
914 CHERRY VALLEY WAY
ORLANDO FL 32828-6165

CREDITOR ID: 497835-AE
NAIMA J VELASQUEZ
15126 SW 81ST ST
MIAMI FL 33193-3127

CREDITOR ID: 506230-AD
NAIROON CRICHLOW & ALLAN K
CRICHLOW JT TEN
19390 NW 57TH CT
HIALEAH FL 33015-5045

CREDITOR ID: 506028-AD
NAMSOOK DOGAN
524 PENMAN RD
JACKSONVILLE FL 32250-2719

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 519762-AD
NAN B MINNIX
1502 W 11TH ST
PANAMA  CITY FL 32401-1812

CREDITOR ID: 504153-AD
NAN C CONE
1B E 2ND WAY
GREENVILLE FL 32331-5104

CREDITOR ID: 510339-AD
NAN C GRAY
128 KING GEORGE WAY
COLUMBIA SC 29210-4518

CREDITOR ID: 499413-AD
NAN MORRIS ASTERS
1225 WINWOOD CV
TUPELO MS 38801-6472

CREDITOR ID: 533319-AD
NANADA B SMITH
690 N E 170TH AVENUE
WILLISTON FL 32696

CREDITOR ID: 522156-AD
NANCEE OBRYANT
1989 OLD MILTON RD
CLINTON SC 29325-6164

CREDITOR ID: 496874-AE
NANCEE S O'BRYANT
1989 OLD MILTON RD
CLINTON SC 29325-6164

CREDITOR ID: 509254-AD
NANCI L GHI
PO BOX 2384
SUMTER SC 29151-2384

CREDITOR ID: 529430-AD
NANCI TURNER-SHULTS &
CHARLEY SHULTS JT TEN
402 OFFICE PARK DRIVE
SUITE 111
BIRMINGHAM AL 35205

CREDITOR ID: 500160-AD
NANCY A BENENATI & SAM R
BENENATI JT TEN
1346 FAIRFIELD DR SW
LILBURN GA 30047-2010

CREDITOR ID: 494016-AE
NANCY A BURNHAM
136 OAK FOREST CIR
LINCOLN AL 35096-5770

CREDITOR ID: 502990-AD
NANCY A BYE
22 W POND CT
SMITHTOWN NY 11787-5221

CREDITOR ID: 505595-AD
NANCY A DONNER
300 E CRESKSIDE PL
LAGRANGE KY 40031

CREDITOR ID: 507439-AD
NANCY A EISELE
944 BAREFOOT BLVD
BAREFOOT  BAY FL 32976-7637

CREDITOR ID: 494859-AE
NANCY A EISELE
944 BAREFOOT BLVD
BAREFOOT  BAY FL 32976-7637

CREDITOR ID: 516733-AD
NANCY A LOVE
108 TREY CT
WEST  COLUMBIA SC 29169-3454

CREDITOR ID: 522594-AD
NANCY A RIDENOUR
2819 DOROTHY ST NE
ALBUQUERQUE NM 87112-1616

CREDITOR ID: 515009-AD
NANCY ALLEN KING
9815 ASHLEY DR
SEMINOLE FL 33772-2241

CREDITOR ID: 514610-AD
NANCY ANN JORGENSEN
8417 SPLIT CREEK CIR
LAKELAND FL 33809-7249

CREDITOR ID: 498815-AD
NANCY ANN MANNIX APPLEGATE
1506 NINA RD
JEFFERSONVILLE IN 47130-6120

CREDITOR ID: 520411-AD
NANCY B BUSBY TTEE U-A DTD
2/1/90 F-B-O
BUSBY FAMILY TRUST
8756 MARIN CIR UNIT 514D
HUNTINGTON  BEACH CA 92646-5715

CREDITOR ID: 514689-AD
NANCY B HYSELL
511 W KALMIA DR APT 7
LAKE  PARK FL 33403-2204

CREDITOR ID: 495131-AE
NANCY B JENKINS
11183 112TH ST
LIVE  OAK FL 32060-6941

CREDITOR ID: 495185-AE
NANCY B KEEBLE
5724 34TH ST N
BIRMINGHAM AL 35207-1010

CREDITOR ID: 517469-AD
NANCY B MAKEEVER & DONALD C
MAKEEVER JT TEN
4504 3RD AVE E
BRADEN  RIVER FL 34208-5486

CREDITOR ID: 520823-AD
NANCY B OGREN
1424 FREDERICK ST
SHELBY NC 28150-3508

CREDITOR ID: 524075-AD
NANCY B RITTER & TALMAGE B
BOOTH III TTEE|CINDI B
PHIPPS RETIREMENT TRUST U-A
DTD 05-14-91
4655 REFUGIO RD
FRISCO TX 75034

CREDITOR ID: 509905-AD
NANCY B RITTER & TALMAGE B
BOOTH III TTEES|PATRICIA B
HAGEDORN RETIREMENT TRUST
U-A DTD 05-14-91
251 W CENTRAL AVE # 160
SPRINGBORO OH 45066-1103

CREDITOR ID: 524755-AD
NANCY B RITTER & TALMAGE B
BOOTH III TTEES|DEBRA B SHEA
RETIREMENT TRUST U-A DTD
05-14-91
4655 REFUGIO RD
FRISCO TX 75034

CREDITOR ID: 517331-AD
NANCY B RITTER & TALMAGE B
BOOTH III TTEES|LINDA B
MAINLAND RETIREMENT TRUST
U-A DTD 05-14-91
251 W CENTRAL AVE # 160
SPRINGBORO OH 45066-1103

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 500781-AD
NANCY B RITTER TTEE TALMAGE
B BOOTH III|RETIREMENT TRUST
U-A DTD 05-14-91
1201 CUNNINGHAM CREEK DR
JACKSONVILLE FL 32259-8963

CREDITOR ID: 524046-AD
NANCY B RITTER TTEE U-A
5-14-91 TALMAGE B BOOTH III
RETIREMENT TRUST
4655 REFUGIO RD
FRISCO TX 75034-8495

CREDITOR ID: 524791-AD
NANCY B RODERICK
20626 CALLON DR
TOPANGA CA 90290-3712

CREDITOR ID: 525910-AD
NANCY B SANBORN
8411 BAY RD
PO BOX 270
GRESHAM SC 29546-0270

CREDITOR ID: 527307-AD
NANCY B SMITH
382 AVIAN CT
ORANGEBURG SC 29118-3201

CREDITOR ID: 499114-AD
NANCY BACHMAN
5488 AUDRO DR
CINCINNATI OH 45247-7048

CREDITOR ID: 499576-AD
NANCY BALTZ
705 RAVINIA DR
SHOREWOOD IL 60431-9122

CREDITOR ID: 529017-AD
NANCY BELGER TERRELL
6070 BRIARFOREST RD N
JACKSONVILLE FL 32277-1402

CREDITOR ID: 493271-AE
NANCY C BOWEN
2050 SHANNON DR
HOLIDAY FL 34690-4139

CREDITOR ID: 502984-AD
NANCY C BYARD
ATTN NANCY C STEVENS
216 ALFRED DR
CLARKSVILLE TN 37043-4704

CREDITOR ID: 505940-AD
NANCY C DUNCAN
2802 OLD LUMBERTON RD
WHITEVILLE NC 28472-9787

CREDITOR ID: 511331-AD
NANCY C HILL
321 26TH ST SW
WINTER  HAVEN FL 33880-2428

CREDITOR ID: 515010-AD
NANCY C KING
25204 LUKE ST
CHRISTMAS FL 32709-9671

CREDITOR ID: 524747-AD
NANCY C SHAW
10184 CISCO DR
JACKSONVILLE FL 32219-2852

CREDITOR ID: 507348-AD
NANCY CARMINE FARLEY
1032 MEADOW LN
BRANDON FL 33511-6324

CREDITOR ID: 515072-AD
NANCY CHRISTIAN KRIMENDAHL
1420 BRAERIDGE DR
BEVERLY  HILLS CA 90210-2204

CREDITOR ID: 494370-AE
NANCY CLABAUGH
1880 DESOTO DR
DELEON  SPRINGS FL 32130-4006

CREDITOR ID: 504175-AD
NANCY COLEE
162 WESTWOOD DR
DAYTONA  BEACH FL 32119-1404

CREDITOR ID: 531825-AD &
NANCY COLLINS KELLEY &
AMANDA CHRISTINA KELLEY
JT TEN
341 ANGELA CT
LEXINGTON KY 40515-4705

CREDITOR ID: 533108-AD
NANCY CONNER YOUNG CUST
ELIZABETH KRISTEN YOUNG UNIF
TRAN MIN ACT SC
1 ARCADIA PA
MOUNT  PLEASANT SC 29464

CREDITOR ID: 494038-AE
NANCY CRANE
3007 N ANDREWS AVE APT 7
WILTON  MANORS FL 33311-2524

CREDITOR ID: 515011-AD
NANCY D KING
PO BOX 315
ANDERSON SC 29622-0315

CREDITOR ID: 515865-AD
NANCY D KIRBY
2918 RUBEN RD
MONROE NC 28112-8038

CREDITOR ID: 505647-AD
NANCY DEVOS CUST MICHELLE S
DEVOS UNDER THE FL UNIF TRAN
MIN ACT
8270 NW 49TH MNR
CORAL  SPRINGS FL 33067-2815

CREDITOR ID: 499757-AD
NANCY E BAKER
#5012
1427 CAPRI LN
WESTON FL 33326-4008

CREDITOR ID: 502831-AD
NANCY E CARTER
9811 NW 67TH CT
TAMARAC FL 33321-3317

CREDITOR ID: 506493-AD
NANCY E DECKER
UNIT 43
12 MOUNT VERNON ST
MELROSE MA 02176-5265

CREDITOR ID: 505907-AD
NANCY E DOUGHTY
714 HOFFMAN BLVD
TAMPA FL 33612-4428

CREDITOR ID: 494533-AE
NANCY E FORBES
11967 SW 30TH DR
WEBSTER FL 33597-6403

CREDITOR ID: 524535-AD
NANCY E RICHARDSON
10075 GANDY BLVD N LOT 26
ST  PETERSBURG FL 33702-2204

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 499758-AD
NANCY ELAINE BAKER
#5012
1427 CAPRI LN
WESTON FL 33326-4008

CREDITOR ID: 502832-AD
NANCY ELAINE CARTER
9811 NW 67TH CT
TAMARAC FL 33321-3317

CREDITOR ID: 515799-AD
NANCY F LAMBERT
402 4TH ST NE
FORT  PAYNE AL 35967-2406

CREDITOR ID: 523258-AD
NANCY F PUGH
448 S MACARTHUR AVE
PANAMA  CITY FL 32401-3947

CREDITOR ID: 499184-AD
NANCY G BAGGETT
217 ROBARTS RD
BRUNSWICK GA 31520-2557

CREDITOR ID: 505522-AD
NANCY G DEVOS CUST LAWRENCE
DAVID DEVOS UNDER THE FL
UNIF TRAN MIN ACT
8270 NW 49TH MNR
CORAL  SPRINGS FL 33067-2815

CREDITOR ID: 506648-AD
NANCY G DINESCU
6459 MCCLELLAND ST
HOLLYWOOD FL 33024

CREDITOR ID: 515225-AD
NANCY G LATORRE
605 CRICKET CV
RUSSELLVILLE AR 72801-7619

CREDITOR ID: 518916-AD
NANCY G MEEKS & HUBERT L
MEEKS JR JT TEN
1826 FITZPATRICK RD
FITZPATICK AL 36029 - 2817

CREDITOR ID: 519091-AD
NANCY G MONROE
104 INDIAN HILLS DR
FT  PIERCE FL 34982-3423

CREDITOR ID: 523034-AD
NANCY G RACINE & DALE A
RACINE JT TEN
5081 HESKETT LN
KEYSTONE  HEIGHTS FL 32656-8573

CREDITOR ID: 527523-AD
NANCY G SMITH
5343 WALKER HORSE DR
JACKSONVILLE FL 32257-4703

CREDITOR ID: 509722-AD
NANCY GAINES GOFF
216 BONNER AVE
DAYTONA  BCH FL 32118-5302

CREDITOR ID: 494484-AE
NANCY H DAVIS
24 SEYMOUR RD
BRUCE FL 32455-4270

CREDITOR ID: 495882-AE
NANCY H JONES
109 MARIANNA PL
GARNER NC 27529-7683

CREDITOR ID: 525735-AD
NANCY H ROBINSON
1333 AVONDALE AVE
JACKSONVILLE FL 32205-7839

CREDITOR ID: 529825-AD
NANCY H STOVALL
215 GRANDVIEW CIR
CORNELIA GA 30531-4413

CREDITOR ID: 532697-AD
NANCY HAYES YARBOROUGH
311 N MAIN ST
LOUISBURG NC 27549-2423

CREDITOR ID: 528693-AD
NANCY HELEN TOM
13225 MEMORIAL HWY
TAMPA FL 33635-9533

CREDITOR ID: 513945-AD
NANCY HOOK
320 BATES ST
BATESBURG SC 29006-1535

CREDITOR ID: 513687-AD
NANCY HOUSE
441 BROWN RD
FAYETTEVILLE OH 45118-9604

CREDITOR ID: 517801-AD
NANCY HUNT MACNEILL
1009 SKYLAND DR
FRANKLIN NC 28734-2345

CREDITOR ID: 514477-AD
NANCY I JORDAN
4141 ARGONNE DR
VILLA  RICA GA 30180-8522

CREDITOR ID: 513144-AD
NANCY IGEL
1179 FARMWOOD CIR
BATAVIA OH 45103-1155

CREDITOR ID: 499361-AD
NANCY J ANSLEY
575 SWEETGUM LN
BAXLEY GA 31513-2980

CREDITOR ID: 500429-AD
NANCY J BIEN
18996 SE FEARNLEY DR
TEQUESTA FL 33469-1622

CREDITOR ID: 503862-AD
NANCY J CLARK
168 ELMERSTON RD
ROCHESTER NY 14620-4538

CREDITOR ID: 504250-AD
NANCY J COTTRELL
330 INVERNESS AVE
VANDALIA OH 45377-2217

CREDITOR ID: 507631-AD
NANCY J FULLER
371 PALMETTO DR
HAVANA FL 32333-5943

CREDITOR ID: 533059-AD
NANCY J HARRELSON
381 W PRINCE RD
HENDERSONVILLE NC 28792-2930

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 514136-AD
NANCY J KAISER
2360 S SPRINGHILL CT
YORK SC 29745-7445

CREDITOR ID: 516378-AD
NANCY J LADER
12077 MARYLAND AVE
PUNTA  GORDA FL 33955-2049

CREDITOR ID: 527852-AD
NANCY J SULLIVAN & ROBERT E
SULLIVAN JT TEN
4361 VINE RD
PENN  YAN NY 14527-8917

CREDITOR ID: 515226-AD
NANCY JARVIS LATORRE &
JOSEPH R LATORRE JT TEN
605 CRICKET CV
RUSSELLVILLE AR 72801-7619

CREDITOR ID: 513829-AD
NANCY K HOUSTON
6268 ROCKY MOUNTAIN RD
COLEMAN  FALLS VA 24536-2514

CREDITOR ID: 532542-AD
NANCY K KENNEDY
38601 FERM CIR
ZEPHYRHILLS FL 33540-3041

CREDITOR ID: 531995-AD
NANCY K KENNEDY &
ROGER D KENNEDY JT TEN
38601 FERM CR
ZEPHYRHILLS FL 33540-3041

CREDITOR ID: 517296-AD
NANCY K LUCAS
6107 SPARLING HILLS CIR
ORLANDO FL 32808-1439

CREDITOR ID: 496085-AE
NANCY K LUCAS
6107 SPARLING HILLS CIR
ORLANDO FL 32808-1439

CREDITOR ID: 524178-AD
NANCY K POPE
PO BOX 123
CRAWFORDVILLE FL 32326-0123

CREDITOR ID: 497457-AE
NANCY K STEEL
APT 4A
101 E NEW HAMPSHIRE AVE
DELAND FL 32724-7548

CREDITOR ID: 516498-AD
NANCY KNIGHTEN
3890 PAULOWNIA DR
SNELLVILLE GA 30039-6301

CREDITOR ID: 516142-AD
NANCY KOVATCH & WILLIAM A
KOVATCH JT TEN
1471 THATCHER DR
PAINESVILLE OH 44077-5054

CREDITOR ID: 493404-AE
NANCY L BLUE
1255 HARVILLE RD
SELMA AL 36703-8404

CREDITOR ID: 502268-AD
NANCY L BUSHY
PO BOX 6311
FERN  BEACH FL 32035-6311

CREDITOR ID: 503263-AD
NANCY L CARROLL
8868 BRIER WAY S
JACKSONVILLE FL 32221-1437

CREDITOR ID: 503423-AD
NANCY L CASE
105 SE 167TH CT
SILVER  SPRINGS FL 34488-5461

CREDITOR ID: 503873-AD
NANCY L CLOPTON
PO BOX 2143
HIGH  SPRINGS FL 32655-2143

CREDITOR ID: 493802-AE
NANCY L COLE
4033 LOVELL AVE
FORT  WORTH TX 76107-5523

CREDITOR ID: 503891-AD
NANCY L COLE
4033 LOVELL AVE
FORT  WORTH TX 76107-5523

CREDITOR ID: 504165-AD
NANCY L COLE & GENE COLE
JT TEN
4033 LOVELL AVE
FORT  WORTH TX 76107-5523

CREDITOR ID: 504786-AD
NANCY L CONLEY
4053 SUMMERWOOD AVE
ORLANDO FL 32812-7941

CREDITOR ID: 510720-AD
NANCY L GORMAN
837 FLICKER PL
MURRELLS  INLT SC 29576-7742

CREDITOR ID: 504209-AD
NANCY L GRAY COLEE
162 WESTWOOD DR
DAYTONA  BEACH FL 32119-1404

CREDITOR ID: 511691-AD
NANCY L HESTER
221 CRESTVIEW DR
GREENVILLE SC 29609-0902

CREDITOR ID: 511725-AD
NANCY L HOWARD
911 82ND ST NW
BRADENTON FL 34209-9763

CREDITOR ID: 496137-AE
NANCY L MAYER
4782 SW COUNTY ROAD 18
FORT  WHITE FL 32038-3308

CREDITOR ID: 520171-AD
NANCY L MUNSON & GORDON J
MUNSON JT TEN
17801 SW 57TH ST
FORT  LAUDERDALE FL 33331-2223

CREDITOR ID: 496424-AE
NANCY L MURRAY
6146 SHERWOOD GLEN WAY APT 8
WEST  PALM  BCH FL 33415-6980

CREDITOR ID: 526043-AD
NANCY L SANCHEZ
1712 LUCAS DR
CLEARWATER FL 33759-1913

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 525772-AD
NANCY L SCOTT
2259 EAGLE BLUFF DR
VALRICO FL 33594-7220

CREDITOR ID: 532484-AD
NANCY L ZERKLE
139 DALLAS RD
GOLDSBORO NC 27534-9337

CREDITOR ID: 499759-AD
NANCY LEE BAKER
6306 RAMSGATE CT
BRENTWOOD TN 37027-4922

CREDITOR ID: 525473-AD
NANCY LEE SHELNUTT
PO BOX 106
LOVEJOY GA 30250-0106

CREDITOR ID: 525474-AD
NANCY LEE SHELNUTT & THOMAS
LEE SHELNUTT JT TEN
PO BOX 106
LOVEJOY GA 30250-0106

CREDITOR ID: 525853-AD
NANCY LINDA RUSCHE
1230 NW 110TH TER
CORAL  SPRINGS FL 33071-8201

CREDITOR ID: 520109-AD
NANCY LORENA MILLER
9915 WANDA DR
PENSACOLA FL 32514

CREDITOR ID: 517946-AD
NANCY LUALLEN CUST
JEREMY CLAYTON LUALLEN UNIF
TRAN MIN ACT FL
5416 BRANDY CIR
FT  MYERS FL 33919

CREDITOR ID: 510340-AD
NANCY LYNN GRAY
162 WESTWOOD DR
DAYTONA  BEACH FL 32119-1404

CREDITOR ID: 520700-AD
NANCY LYNN PIGOTT
8016 REMINGTON LANE
ACWORTH GA 30101

CREDITOR ID: 512751-AD
NANCY M HARRISON
1579 PANTHER RIDGE CT
JACKSONVILLE FL 32225-4519

CREDITOR ID: 511781-AD
NANCY M HASTY
7519 SANDSTONE DR
ORLANDO FL 32836-3702

CREDITOR ID: 494815-AE
NANCY M HASTY
7519 SANDSTONE DR
ORLANDO FL 32836-3702

CREDITOR ID: 516665-AD
NANCY M MARTIN & DALE R
MARTIN JT TEN
1290 OLD DOMINION DR
MILFORD OH 45150-2402

CREDITOR ID: 525302-AD
NANCY MARIE SCHEIBER
507 TIVOLI CT
ALTAMONTE  SPRINGS FL 32701-6826

CREDITOR ID: 496064-AE
NANCY MILLER
226 CENTURY ST
JACKSONVILLE FL 32211-7970

CREDITOR ID: 518931-AD
NANCY MITCHELL & SIDNEY
MITCHELL JT TEN
430 IDALIA RD
TALLADEGA AL 35160-8538

CREDITOR ID: 520391-AD
NANCY MORRIS & ROCKY A
MORRIS JT TEN
1553 MORRIS RD
PROSPERITY SC 29127-8109

CREDITOR ID: 519409-AD
NANCY MOSS
1941 SW 46TH TER
FORT  LAUDERDALE FL 33317-6215

CREDITOR ID: 521053-AD
NANCY MURPHY & EMORY MURPHY
JT TEN
3861 PLANTATION DR
LEXINGTON KY 40514-4049

CREDITOR ID: 497309-AE
NANCY N PARKERSON
31050 BROWNBUD ST
DENHAM  SPRINGS LA 70726-1303

CREDITOR ID: 496469-AE
NANCY N ROVI
2515 RIDGRBROOK RD
FULTONDALE AL 35068

CREDITOR ID: 500885-AD
NANCY O BLACKWELL
PO BOX 251
DAVIDSON NC 28036-0251

CREDITOR ID: 525734-AD
NANCY O ROBINSON CUST MEGAN
LYN ROBINSON U/G/M/A/CA
1029 WINTON DR
WALNUT  CREEK CA 94598-1530

CREDITOR ID: 525736-AD
NANCY O ROBINSON CUST NEAL
THOMAS ROBINSON U/G/M/A/CA
1029 WINTON DR
WALNUT  CREEK CA 94598-1530

CREDITOR ID: 505796-AD
NANCY P DAWKINS
821 QUINTON RICARD RD
LEESVILLE SC 29070-8434

CREDITOR ID: 495082-AE
NANCY P ITSCHNER
20299 GENTRY AVE
PT  CHARLOTTE FL 33952-6551

CREDITOR ID: 516406-AD
NANCY P LITTLE
5040 CLEMSON AVE
COLUMBIA SC 29206-3007

CREDITOR ID: 518612-AD
NANCY P MOORE
733 IRON GATE RD
CLARKSVILLE VA 23927-3112

CREDITOR ID: 521926-AD
NANCY PANGBURN
2633 FISHING CREEK DR
COVINGTON KY 41017-9458

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 520517-AD
NANCY PARDAL
1431 SE 24TH AVE
CAPE CORAL FL 33990-1969

CREDITOR ID: 520737-AD
NANCY PARDUE
4836 SAFFRON DR S
JACKSONVILLE FL 32257-8061

CREDITOR ID: 520738-AD
NANCY PARDUE & TIM PARDUE
JT TEN
4836 SAFFRON DR S
JACKSONVILLE FL 32257-8061

CREDITOR ID: 521745-AD
NANCY PARKER PARSON & GEORGE
LEE PARSON JT TEN
2310 BOHLER RD NW
ATLANTA GA 30327-1106

CREDITOR ID: 529327-AD
NANCY PERRY SUTTON
442 WESTHAM RIDGE RD
CHARLOTTE NC 28217-2548

CREDITOR ID: 523124-AD
NANCY PIERCE & GERALD PIERCE
SR JT TEN
138 ROBERTS BLVD
SATSUMA FL 32189-2628

CREDITOR ID: 520699-AD
NANCY PIGNATARO
910 SAGO PALM WAY
APOLLO BEACH FL 33572-2002

CREDITOR ID: 505343-AD
NANCY R DRAGAN & STEPHEN A
DRAGAN JT TEN
5816 FARLOOK DR
CINCINNATI OH 45247-6028

CREDITOR ID: 508155-AD
NANCY R EZELL
3010 GRACEY HERNDON RD
GRACEY KY 42232-9677

CREDITOR ID: 520110-AD
NANCY R MILLER
23 KINGSMILL CT
HIRAM GA 30141-5016

CREDITOR ID: 529015-AD
NANCY R TERREBONNE
2223 CYPRESS POINT DR
LA PLACE LA 70068-1616

CREDITOR ID: 522588-AD
NANCY RIDDLE
6 GREENWOODS CT
SAINT PETERS MO 63376-3086

CREDITOR ID: 524890-AD
NANCY ROE & SAM ROE JT TEN
109 HAYES CIR
WELLFORD SC 29385-9706

CREDITOR ID: 524916-AD
NANCY RUSSO
8500 NW 24TH CT
SUNRISE FL 33322-3326

CREDITOR ID: 529908-AD
NANCY RUSSO WINDELL
8500 NW 24TH CT
SUNRISE FL 33322-3326

CREDITOR ID: 499310-AD
NANCY S ARMSTRONG
106 FRANKLIN CT
SUMMERVILLE SC 29485-8901

CREDITOR ID: 512138-AD
NANCY S HATHAWAY
1723 STILLWATER DR
COLUMBIA SC 29212-1303

CREDITOR ID: 526273-AD
NANCY S STEWART & WILLIE J
STEWART JT TEN
121 PARK CIR
FITZGERALD GA 31750-7475

CREDITOR ID: 531958-AD
NANCY S YOUNG
4911 COUNTY ROAD 472
OXFORD FL 34484-3761

CREDITOR ID: 518613-AD
NANCY SPINDLER MOORE & JAMES
R MOORE II JT TEN
5332 MILTON RIDGE DR
ARLINGTON TN 38002-5008

CREDITOR ID: 529574-AD
NANCY STURGILL
212 MILLSBORO DR
FRANKFORT KY 40601-1421

CREDITOR ID: 508500-AD
NANCY T EDWARDS
451 DELTA AVE
GARDENDALE AL 35071-2918

CREDITOR ID: 522793-AD
NANCY W REECE
214 WILEWOOD RD
ABBEVILLE SC 29620-4260

CREDITOR ID: 530532-AD
NANCY W WALKER
7436 PARK SPRINGS CIR
ORLANDO FL 32835-2619

CREDITOR ID: 530325-AD
NANCY WAIBEL
2543 APACHE ST
SARASOTA FL 34231-5009

CREDITOR ID: 496826-AE
NANCY Y ROMAN
3700 CURRY FORD RD
ORLANDO FL 32806-2677

CREDITOR ID: 525754-AD
NANCY Y SCHMOE
RR 3 BOX 2710
QUITMAN GA 31643

CREDITOR ID: 516706-AD
NANETTE B MCKEEHAN
5810 NEAL DR
TAMPA FL 33617-7717

CREDITOR ID: 500863-AD
NANETTE N BORDES
76133 CRYSTAL DR
COVINGTON LA 70435-5713

CREDITOR ID: 529855-AD
NANNETTE D THALLS
4191 E NORTH FORK CT
SALEM IN 47167-5980

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 523493-AD
NANNETTE V RAMEY
3478 FAIRBANKS RD
JACKSONVILLE FL 32223-8739

CREDITOR ID: 523599-AD
NANNIE LEE K RAYFIELD &
BEVERLY E RAYFIELD JT TEN
622 CHURCH ST
CHERAW SC 29520-2839

CREDITOR ID: 501664-AD
NANNIE LOU BOUNDS
311 SHELL DR
ROANOKE RAPIDS NC 27870-1635

CREDITOR ID: 512952-AD
NANNIE M KELLETT
105 ARTILLERY RD
TAYLORS SC 29687-2604

CREDITOR ID: 523081-AD
NAOMI B RIGGINS
PO BOX 2124
WAYCROSS GA 31502-2124

CREDITOR ID: 511918-AD
NAOMI E HEADINGER
604 N SALISBURY AVE
SPENCER NC 28159-1823

CREDITOR ID: 511982-AD
NAOMI L HOLLOWAY &
ANTHONY D HOLLOWAY JT TEN
3307 LITTLE BEAVER DR
FAYETTEVILLE NC 28306-2109

CREDITOR ID: 498658-AD
NAOMI S ANDERSON
66 PLEASANT RIDGE DR
ASHEVILLE NC 28805-2625

CREDITOR ID: 524520-AD
NARAYAN J SAVDAS
5117 VICTORIA CIR
WEST  PALM  BCH FL 33409-7847

CREDITOR ID: 497563-AE
NARDO M TIGLAO
160 BYRD DR
TYNDALL FL 32404-5986

CREDITOR ID: 526847-AD
NARINE SINGH
13021 SW 8TH ST
DAVIE FL 33325-3701

CREDITOR ID: 531780-AD
NASHLEY EARIN WHITE
5455 CAMBRIA DR
PENSACOLA FL 32507-8957

CREDITOR ID: 501564-AD
NAT BLAND & DOROTHY BLAND
JT TEN
761 OLD TURNPIKE RD
SUTTON WV 26601-1643

CREDITOR ID: 509340-AD
NATALE GAROFALO & JEANETTE
GAROFALO JT TEN
805 RUE DE LA PAIX
HAMMOND LA 70403-5311

CREDITOR ID: 509341-AD
NATALE JOSEPH GAROFALO
805 RUE DE LA PAIX
HAMMOND LA 70403-5311

CREDITOR ID: 514189-AD
NATALIE A HUEN
1259 EL CAMINO REAL STE 181
MENLO  PARK CA 94025-4208

CREDITOR ID: 512497-AD
NATALIE B HAVENS
180 LITTLEFIELD ST
PAWTUCKET RI 02861-2940

CREDITOR ID: 510666-AD
NATALIE GERTZ & GERALD W
GERTZ SR JT TEN
620 BLANCHE AVE
CINCINNATI OH 45215-5406

CREDITOR ID: 510665-AD
NATALIE GERTZ & GERALD W
GERTZ JT TEN
620 BLANCHE AVE
CINCINATTI OH 45215-5406

CREDITOR ID: 529010-AD
NATALIE J TERANTINO
10956 104TH AVE
LARGO FL 33778-4040

CREDITOR ID: 498179-AD
NATALIE JANE ADAMS
2320 MICA MINE LN
WAKE  FOREST NC 27587-8721

CREDITOR ID: 509325-AD
NATALIE K HARPER
5884 ISLAND FORD RD
HANSON KY 42413-9715

CREDITOR ID: 519685-AD
NATALIE LYNN MYERS
414 MACGREGOR RD
WINTER  SPRING FL 32708-5328

CREDITOR ID: 497271-AE
NATALIE N PARKER
5211 RAMBLEWOODS AVE
CLAREMONT NC 28610-8021

CREDITOR ID: 497518-AE
NATALIE P THOMPSON
1804 MANOR HEIGHTS DR
MARRERO LA 70072-4132

CREDITOR ID: 525632-AD
NATALIE RODRIGUEZ
14905 NORTHWOOD VILLAGE LN
TAMPA FL 33613-1521

CREDITOR ID: 526105-AD
NATALIE T ROJEWSKI
PO BOX 1358
LADY  LAKE FL 32158-1358

CREDITOR ID: 526774-AD
NATALIE V STEIGERWALD
5196 BAY DR
ORANGE  BEACH AL 36561-4900

CREDITOR ID: 531608-AD
NATALIE W WALLACE CUST
NATALIE LANE WALLACE UNIF
TRANS MIN ACT SC
304 JOHNSON DR
DILLON SC 29536-2118

CREDITOR ID: 531513-AD
NATALIE W WALLACE CUST
KIMBERLY MCCALL WALLACE UND
UNIF GIFT MIN ACT SC
304 JOHNSON DR
DILLON SC 29536-2118

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 519097-AD
NATASHA N MONTAG
2101 N JEFFERSON ST
TAMPA FL 33602-2307

CREDITOR ID: 495588-AE
NATASHA N MONTAG
2101 N JEFFERSON ST
TAMPA FL 33602-2307

CREDITOR ID: 523253-AD
NATASHA REESE & DANIEL REESE
SR JT TEN
2258 WOODFIELD DR
SOPHIA NC 27350-8944

CREDITOR ID: 524328-AD
NATASHA RUSSAKIS
7008 PENNY LN
FORT PIERCE FL 34951-1280

CREDITOR ID: 525208-AD
NATASHA T SHORT
1637 N BROAD ST
NEW ORLEANS LA 70119-2335

CREDITOR ID: 533412-S2
NATEXIS
ATTN: JOHN CLEMENTE
1345 AVENUE OF THE AMERICAS
NEW YORK NY 10105-4300

CREDITOR ID: 519057-AD
NATHA JEAN MC MINN MITCHELL
PO BOX 246
STANTON TX 79782-0246

CREDITOR ID: 505492-AD
NATHALEA T ELLENBURG & JOHN
M ELLENBURG JR JT TEN
PO BOX 60244
JACKSONVILLE FL 32236-0244

CREDITOR ID: 520934-AD
NATHAN A MILLER TR U-A 05-22
91 NATHAN A MILLER TRUST
636 LEAMINGTON AVE
WILMETTE IL 60091-2058

CREDITOR ID: 506194-AD
NATHAN ALAN DRIVER
104 MYERS RD
SUMMERVILLE SC 29483-8817

CREDITOR ID: 517641-AD
NATHAN C MCCALL
126 HOPE DEAL DR
LENOIR NC 28645

CREDITOR ID: 494794-AE
NATHAN D HARRIS
811C TANAGER RD
FT WALTON BEACH FL 32547-1228

CREDITOR ID: 512035-AD
NATHAN D HARRIS
811C TANAGER RD
FT WALTON BEACH FL 32547-1228

CREDITOR ID: 532864-AD
NATHAN D YATES
721 REVERE AVE
FT WALTON BEACH FL 32547-3230

CREDITOR ID: 529812-AD
NATHAN DOYLE SWANSON
PO BOX 294
HAZLEHURST MS 39083-0294

CREDITOR ID: 530365-AD
NATHAN EUGENE WELBORN
RR 1 BOX 951
CHATOM AL 36518

CREDITOR ID: 514708-AD
NATHAN KRAUSS & CHEREE
KRAUSS JT TEN
6534 DIAMOND LEAF CT S
JACKSONVILLE FL 32244-3451

CREDITOR ID: 504915-AD
NATHAN LEONARDO CUNNINGHAM
2750 NW 174TH ST
OPA LOCKA FL 33056-4033

CREDITOR ID: 330095-AD
NATHAN MILLARD VERNON & JUAN
CHESHIRE VERNON JT TEN
2416 COVE CIR NE
BIRMINGHAM AL 35215-2622

CREDITOR ID: 494530-AE
NATHAN R FONTENOT
1145 L D VERETTE RD
MAMOU LA 70554-4109

CREDITOR ID: 514559-AD
NATHAN RICHARD JABLONSKI
2775 BAYVIEW WAY
PENSACOLA FL 32503-6909

CREDITOR ID: 524127-AD
NATHAN RICKOFF
3232 BAYOU LN
PENSACOLA FL 32503-5875

CREDITOR ID: 495323-AE
NATHAN SHIRLEY HECHT
6301 N UNIVERSITY DR APT 201
TAMARAC FL 33321-4028

CREDITOR ID: 512125-AD
NATHAN SHIRLEY HECHT
6301 N UNIVERSITY DR APT 201
TAMARAC FL 33321-4028

CREDITOR ID: 526808-AD
NATHAN SILVER
2111 ROCKHILL RD
CASTLE HAYNE NC 28429-5383

CREDITOR ID: 531798-AD
NATHAN T CLEVINGER
411 N KYRENE RD APT 212
CHANDLER AZ 85226-2785

CREDITOR ID: 495423-AE
NATHAN V HOLLAND
2773 CHRISTINE ST
PENSACOLA FL 32526-3009

CREDITOR ID: 522826-AD
NATHAN WAYNE ROBBINS & JILL
MARIE ROBBINS JT TEN
1981 MAPLE GROVE RD
MOUNT ORAB OH 45154-9115

CREDITOR ID: 497903-AE
NATHAN WILBANKS
197 REDLAND RANCH RD
WALHALLA SC 29691-5847

CREDITOR ID: 498993-AD
NATHANIEL ATKINSON
7789 US HIGHWAY 13 S
LAGRANGE NC 28551-8450

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:  05-03817-3F1**

CREDITOR ID: 533207-AD
NATHANIEL CALLENDER
2110 NW 47 TER
LAUDERHILL FL 33313

CREDITOR ID: 517736-AD
NATHANIEL MAXWELL
5720 MINERAL SPRINGS RD
MEGGETT SC 29449-5725

CREDITOR ID: 520111-AD
NATHANIEL P MILLER
1215 TALLGRASS DR
EUDORA KS 66025-9263

CREDITOR ID: 520112-AD
NATHANIEL S MILLER & BETH M
TRUMAN JT TEN
11816 SELFRIDGE RD
SILVER  SPRING MD 20906-4738

CREDITOR ID: 526373-AD
NATHANIEL SMALLS JR
7146 SAV HWY #2
RAVENEL SC 29470

CREDITOR ID: 496011-AE
NATHERLINE L MATHIS
5626 BLYTHEWOOD LN
FAYETTEVILLE NC 28311-0226

CREDITOR ID: 518186-AD
NATHERLINE L MATHIS
5626 BLYTHEWOOD LN
FAYETTEVILLE NC 28311-0226

CREDITOR ID: 399390-99
NATIONAL ASBESTOS WORKERS PENS FD
C/O GENOVESE JOBLOVE & BATTISTA PA
ATTN CRAIG P RIEDERS, ESQ
BANK OF AMERICA TOWER
100 SOUTHEAST SECOND ST, 36TH FL
MIAMI FL 33131

CREDITOR ID: 533506-S2
NATIONAL CITY BANK
ATTN: HALLE STASKEY
4100 WEST. 150TH STREET
CLEVELAND OH 44135

CREDITOR ID: 421357-ST
NATIONAL FINANCIAL SERVICES LLC
ONE WORLD FINANCIAL CENTER
200 LIBERY ST
NEW  YORK NY 10281

CREDITOR ID: 533507-S2
NATIONAL FINANCIAL SERVICES, LLC
ATTN: LOU TREZZA
200 LIBERTY STREET
NEW YORK CITY NY 10281

CREDITOR ID: 533508-S2
NATIONAL INVESTOR SERVICES CORP
ATTN: ALBERTO HOOK
901 SOUTH BOND ST
6TH FL
BALTIMORE MD 21231

CREDITOR ID: 512047-AD
NATISHA M HEWETT
4660 RECTOR RD
COCOA FL 32926-3429

CREDITOR ID: 519531-AD
NATISHA M MORGAN
4530 PONDS DR
COCOA FL 32927-3544

CREDITOR ID: 501289-AD
NATIVIDAD BRAVO
2055 SW 122ND AVE APT 331
MIAMI FL 33175-7357

CREDITOR ID: 515117-AD
NAURINE D LENNOX
924 IVANHOE DR
NORTHFIELD MN 55057-3214

CREDITOR ID: 510571-AD
NAZRAT GRIEB
350 CARISSA DR
SATELLITE  BEACH FL 32937-3307

CREDITOR ID: 533509-S2
NBC SECURITIES, INC.
ATTN: PENNIE NASH
1927 FIRST AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 533510-S2
NBCN CLEARING
ATTN: DANIEL NTAP
1010 RUE DE LA GAUCHETIERE ST WEST
SUITE 1925
MONTREAL QC H3B 5J2
CANADA

CREDITOR ID: 528958-AD
NEAL ROUSSEAU TOMLINSON
1860 OLD TOMOKA RD W
ORMOND  BEACH FL 32174-6715

CREDITOR ID: 495127-AE
NEBOJSA JENCIC
1301 NE MIAMI GARDENS DR APT 305W
MIAMI FL 33179-4757

CREDITOR ID: 516858-AD
NECA MARIE LOGAN
64 CAMDEN DR
BAL  HARBOUR FL 33154-1327

CREDITOR ID: 502886-AD
NECOLENE C CAULEY
7724 KINGSTON DR
WAXHAW NC 28173-9000

CREDITOR ID: 493682-AE
NECOLENE C CAULEY
7724 KINGSTON DR
WAXHAW NC 28173-9000

CREDITOR ID: 525085-AD
NED C SCHEER CUST FOR LORI S
SCHEER UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
17500 SW 93RD AVE
MIAMI FL 33157-5778

CREDITOR ID: 503634-AD
NED P CLAY
13 BOTANY RD
GREENVILLE SC 29615-1305

CREDITOR ID: 504422-AD
NEDA C CONNER
9 LOCUST PATCH LN
LEXINGTON VA 24450-5944

CREDITOR ID: 493846-AE
NEDA C CONNER
9 LOCUST PATCH LN
LEXINGTON VA 24450-5944

CREDITOR ID: 513197-AD
NEELY G HUBBARD & DOROTHY D
HUBBARD TEN COM
PO BOX 1291
INDEPENDENCE LA 70443-1291

CREDITOR ID: 520405-AD
NEESHA C NANA
APT #A
7291 ASHTON CT
DOUGLASVILLE GA 30134-6403

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 518978-AD
NEIL A MORRISON
302 BURKE ST
PO BOX 257
RHODHISS NC 28667-0257

CREDITOR ID: 526160-AD
NEIL A STANEKY
63 COLE DR
FAIRFIELD OH 45014-1501

CREDITOR ID: 510504-AD
NEIL B HAMILTON & PAULA S
HAMILTON JT TEN
4284 WESLEY WOOD DR
ROCKHILL SC 29732-8209

CREDITOR ID: 507831-AD
NEIL D FONTENOT
306 NOTTAWAY DR
DESTREHAN LA 70047-3150

CREDITOR ID: 525312-AD
NEIL D SCHUSTER & CONSTANCE
G SCHUSTER JT TEN
3700 38TH ST N
ARLINGTON VA 22207-4826

CREDITOR ID: 512276-AD
NEIL HAUCKE
PO BOX 527
WELAKA FL 32193-0527

CREDITOR ID: 529376-AD
NEIL K THOMAS
2721 DARLENE CIR
BIRMINGHAM AL 35235-2235

CREDITOR ID: 516148-AD
NEIL KUMMERER & ELIZABETH
KUMMERER JT TEN
3638 36TH AVE N
ST  PETERSBURG FL 33713-1422

CREDITOR ID: 509453-AD
NEILA J FRIEND & BRET T
FRIEND JT TEN
4720 NE 13TH ST
OCALA FL 34470-2100

CREDITOR ID: 523157-AD
NEILA J PROSOCO
4720 NE 13TH ST
OCALA FL 34470-2100

CREDITOR ID: 530533-AD
NEILA J WALKER
4720 NE 13TH ST
OCALA FL 34470-2100

CREDITOR ID: 529377-AD
NEKEETA J THOMAS
2175 REX RD
MORROW GA 30260-3943

CREDITOR ID: 531270-AD
NELDA I VAZQUEZ
17947 31ST RD N
LOXAHATCHEE FL 33470-3608

CREDITOR ID: 503218-AD
NELDA J CAPPERS
819 STONELAKE DR
CLEBURNE TX 76033-5900

CREDITOR ID: 528925-AD
NELDA RHODES TUBBS & DARRELL
F TUBBS JT TEN
PO BOX 264
UNIONTOWN AL 36786-0264

CREDITOR ID: 513146-AD
NELIA IGLESIAS
19542 SW 120TH AVE
MIAMI FL 33177-4312

CREDITOR ID: 524935-AD
NELIDA V ROMERO
2271 SW 16TH TER
MIAMI FL 33145-2011

CREDITOR ID: 493469-AE
NELIONNE ALEXANDRE
471 SW 50TH AVE
MARGATE FL 33068

CREDITOR ID: 533164-AD &
NELL ANN LANDSGAARD &
GREGORY A LANDSGAARD JT TEN
3680 BAYOU BLVD
PENSACOLA FL 32503-3374

CREDITOR ID: 503649-AD
NELL B COBB
3237 US HIGHWAY 13 N
AHOSKIE NC 27910-9452

CREDITOR ID: 500417-AD
NELL C BERGOMI TR U-A
04-18-83 NELL C BERGOMI TR
52 OLD KELSEY POINT RD
WESTBROOK CT 06498-2173

CREDITOR ID: 508961-AD
NELL D FRESHOUR
219 YORKSHIRE DR
GREENVILLE SC 29615-1130

CREDITOR ID: 502244-AD
NELL ELIZABETH GREEN
PERSONAL REPRESENTATIVE
ESTATE OF HELEN J BRYAN
62 COLUMBIA DR
TAMPA FL 33606-3538

CREDITOR ID: 503863-AD
NELL H CLARK
713 ADAMS MILL RD
SIMPSONVILLE SC 29681-7216

CREDITOR ID: 518865-AD
NELL MCKELLAR & MISHIA
LAWSON JT TEN
610 ROGERS ST
TIFTON GA 31794-3630

CREDITOR ID: 506616-AD
NELLIE A DAVIS
4527 SANTIAGO LANE
BONITA  SPRINGS FL 34134

CREDITOR ID: 494485-AE
NELLIE A DAVIS
4527 SANTIAGO LANE
BONITA  SPRINGS FL 34134

CREDITOR ID: 531348-AD
NELLIE F WILKE
6419 STONE STREET TRL
TALLAHASSEE FL 32309-2325

CREDITOR ID: 530099-AD
NELLIE KATE VERRICCHIA
TRUSTEE U/A DTD 10-24-97 THE
NELLIE KATE VERRICCHIA
REVOCABLE LIVING TRUST
6016 BAIRD ST
DURHAM NC 27712-3408

CREDITOR ID: 507339-AD
NELLIE M FOLCHICK
2340 NORTH AVE APT 1E
BPT CT 06604-2315

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 532989-AD
NELLIE M WILHELM
15543 OLD DIXIE HWY
HUDSON FL 34667

CREDITOR ID: 504058-AD
NELLIE RUTH COLVARD
325 W HIGHWAY 150 BYP
LINCOLNTON NC 28092-7964

CREDITOR ID: 518046-AD
NELLIE V MATHEWS & HARRY G
MATHEWS JT TEN
8497 PEBBLE ST
JACKSONVILLE FL 32221-6546

CREDITOR ID: 493758-AE
NELSON CORRAL
11282 SW 155TH LN
MIAMI FL 33157-1165

CREDITOR ID: 497226-AE
NELSON E SNIDER
3010 MCCALLEN LN
NEW  ALBANY IN 47150-9123

CREDITOR ID: 524790-AD
NELSON G RODENMAYER & TINA D
RODENMAYER JT TEN
132 DEERWOOD RD
TOLLAND CT 06084-2285

CREDITOR ID: 527525-AD
NELSON H SMITH & BETTY R
SMITH JT TEN
107 RIVERA DR
ST  SIMONS  ISLAND GA 31522-1736

CREDITOR ID: 529624-AD
NELSON J TRAHAN
7200 SOILEAU RD
NEW  IBERIA LA 70560-7628

CREDITOR ID: 501117-AD
NELSON L BRACKIN JR
2913 LOOKOUT PL NE
ATLANTA GA 30305-3217

CREDITOR ID: 522125-AD
NELSON PACHECO
PO BOX 441592
MIAMI FL 33144-1592

CREDITOR ID: 496224-AE
NELTA S MITCHELL
290 GREENWOOD RD
PIEDMONT AL 36272-6184

CREDITOR ID: 502969-AD
NENA BUCK
4595 32ND AVE SW
NAPLES FL 34116

CREDITOR ID: 515390-AD
NENA M KELLY
4945 WILCOX WAY
COLUMBUS GA 31907-3564

CREDITOR ID: 495206-AE
NENA M KELLY
4945 WILCOX WAY
COLUMBUS GA 31907-3564

CREDITOR ID: 520049-AD
NERISHA NABBIE & SULLIMAN
NABBIE JT TEN
2215 MERION DR APT 101
MELBOURNE FL 32935-5630

CREDITOR ID: 496753-AE
NESTOR L RIVERA
2376 HARBOR TOWN DR
KISSIMMEE FL 34744-5137

CREDITOR ID: 520042-AD
NESTOR MUNOZ
143 NW 144TH ST
MIAMI FL 33168-4902

CREDITOR ID: 511077-AD
NETTIE H HODGE
133 E SAINT JOHNS TER
EAST  PALATKA FL 32131-4029

CREDITOR ID: 521296-AD
NETTIE M NEAGLE
1806 SOUTHPOINT RD
BELMONT NC 28012-7785

CREDITOR ID: 496032-AE
NETTIE M NEAGLE
1806 SOUTHPOINT RD
BELMONT NC 28012-7785

CREDITOR ID: 521196-AD
NETTIE S OUBRE
1248 W AIRLINE
GRAMERCY LA 70052

CREDITOR ID: 526390-AD
NETTIE STELMACK
9744 64TH AVE
FLUSHING NY 11374-2231

CREDITOR ID: 533511-S2
NEUBERGER BERMAN, LLC
ATTN: TONY MAURER
70 HUDSON ST
JERSEY CITY NJ 07302

CREDITOR ID: 522382-AD
NEVIS REYES
1453 NOLTON WAY
ORLANDO FL 32822-8006

CREDITOR ID: 518744-AD
NEW HOME BAPTIST CHURCH
C/O SUE TUTEN
RR 1 BOX 738
MADISON FL 32340-9408

CREDITOR ID: 518746-AD
NEW MARKET INVESTORS
ATTN DIANE WASHBURN
PO BOX 2514
BOONE NC 28607

CREDITOR ID: 525431-AD
NEWELL W SAPP
PO BOX 445
CHARLESTON SC 29402-0445

CREDITOR ID: 496366-AE
NEWTON W MARTIN
1825 NORTHWICK PL
LITHONIA GA 30058-5593

CREDITOR ID: 516666-AD
NEWTON W MARTIN
1825 NORTHWICK PL
LITHONIA GA 30058-5593

CREDITOR ID: 506921-AD
NEY DELGADO
315 65TH ST N
ST  PETERSBURG FL 33710-7741

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 510505-AD
NEYSA C HAMILTON
4040 EDGEBROOK ST
NORTHPORT AL 35475-4543

CREDITOR ID: 512856-AD
NEYSA M LEBOUEF HARRINGTON
9223 LEBLANC LN
ABBEVILLE LA 70510-2441

CREDITOR ID: 519743-AD
NICANOR MEZQUIDA
1911 SE DOCK ST
PORT  SAINT  LUCIE FL 34952-6722

CREDITOR ID: 518330-AD
NICCOLO D MARINO & PHILIP D
MARINO JT TEN
5918 CLATE CT
ELLENWOOD GA 30294-4069

CREDITOR ID: 526881-AD
NICEY A STEPHENS & WILLIE A
STEPHENS JR JT TEN
11044 QUAILRIDGE CT APT 16
CINCINNATI OH 45240-4616

CREDITOR ID: 506183-AD
NICHLAUS S DOREY
3411 HARROW LN
OVIEDO FL 32765-8819

CREDITOR ID: 524687-AD
NICHOL RUSSELL
10110 RICHARDSON CT
ORLANDO FL 32825-3826

CREDITOR ID: 494263-AE
NICHOLAS A DESSI
3301 NORHT COUNTRY CLUB DRIVE
#209
AVENTURA FL 33180

CREDITOR ID: 500988-AD
NICHOLAS BOHOVSKY
141 E RIVERSIDE DR APT 25
JUPITER FL 33469-3239

CREDITOR ID: 493418-AE
NICHOLAS BOHOVSKY
141 E RIVERSIDE DR APT 25
JUPITER FL 33469-3239

CREDITOR ID: 504605-AD
NICHOLAS CORRIERE JR
500 3RD AVE NE
MINNEAPOLIS MN 55413-2288

CREDITOR ID: 508671-AD
NICHOLAS D FRANGOS & MARY
LEE FRANGOS JT TEN
501 DEVITT AVE
CAMPBELL OH 44405-1516

CREDITOR ID: 496696-AE
NICHOLAS D POE
3817 WILLIAMS PL
GRANITE  FALLS NC 28630-8364

CREDITOR ID: 505316-AD
NICHOLAS DEFIGIO
255 YOUNG DR
MONROEVILLE PA 15146-4652

CREDITOR ID: 516465-AD
NICHOLAS DEG KEENAN
6342 WESTSHORE RD
COLUMBIA SC 29206-2123

CREDITOR ID: 506422-AD
NICHOLAS E DRULEY & JOAN L
DRULEY JT TEN
PO BOX 416
BOSTWICK FL 32007-0416

CREDITOR ID: 524101-AD
NICHOLAS F QUARTARARO
1200 GLENDALE AVE
SPRING  HILL FL 34609-6336

CREDITOR ID: 528515-AD
NICHOLAS G TELEGADES
3305 NE 37TH ST
FT  LAUDERDALE FL 33308-6434

CREDITOR ID: 516466-AD
NICHOLAS H KEENAN
241 BEACOM BLVD
MIAMI FL 33135-1528

CREDITOR ID: 512403-AD
NICHOLAS HAUSER
8186 W MILL ST APT 252
CLEVES OH 45002-9007

CREDITOR ID: 500175-AD
NICHOLAS J BENJAMIN
4875 SADDLERIDGE CT
INDEPENDENCE KY 41051-8505

CREDITOR ID: 522028-AD
NICHOLAS J OSBERG
322 N FORK PL
LAKELAND FL 33809-1439

CREDITOR ID: 527611-AD
NICHOLAS J SOTTILE
18 FOUNDRY AVE
WALTHAM MA 02453-8301

CREDITOR ID: 515517-AD
NICHOLAS KOPP
2745 LARKSPUR RD
DELAND FL 32724-4904

CREDITOR ID: 495555-AE
NICHOLAS KOPP
2745 LARKSPUR RD
DELAND FL 32724-4904

CREDITOR ID: 514713-AD
NICHOLAS KREA
55 KILBY ST
WOBURN MA 01801-2840

CREDITOR ID: 495070-AE
NICHOLAS L HOAG
15202 MOSS RD
ERATH LA 70533-5651

CREDITOR ID: 496243-AE
NICHOLAS L NIEMANN
1512 DOREEN AVE
OCOEE FL 34761-1612

CREDITOR ID: 533094-AD
NICHOLAS L WRIGHT
4145 66TH STREET CIR W
BRADENTON FL 34209-7604

CREDITOR ID: 498422-AD
NICHOLAS O ALFONSO & MARIA E
ALFONSO JT TEN
101 SE 9TH CT
POMPANO  BEACH FL 33060-8817

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 514067-AD
NICHOLAS RYAN HUNT
625 46TH AVENUE DR NE
HICKORY NC 28601-7318

CREDITOR ID: 494676-AE
NICHOLAS S GUIDRY
103 ANNA ST
RAYNE LA 70578-7601

CREDITOR ID: 519275-AD
NICHOLAS T MINA
244 BARCO RD
ST  AUGUSTINE FL 32080-7603

CREDITOR ID: 496111-AE
NICHOLAS T MINA
244 BARCO RD
ST  AUGUSTINE FL 32080-7603

CREDITOR ID: 531069-AD
NICHOLAS WHITING
1091 NEW CASTLE LN
OVIEDO FL 32765-6870

CREDITOR ID: 493276-AE
NICHOLE A BASS
1026 PORTLAND ST
DELTONA FL 32725-7325

CREDITOR ID: 501704-AD
NICHOLE BROWN
350 24TH ST NW APT K102
WINTER  HAVEN FL 33880-7220

CREDITOR ID: 509262-AD
NICK A GIACONE JR
PO BOX 594
GREENWELL  SPRINGS LA 70739-0594

CREDITOR ID: 498423-AD
NICK ALFONSO III
101 SE 9TH CT
POMPANO FL 33060-8817

CREDITOR ID: 516014-AD
NICK D KOULOURIS
231 ELLICOTT DR
ORMOND  BEACH FL 32176-4138

CREDITOR ID: 505017-AD
NICK DARIA
5429 LEVER CT
CINCINNATI OH 45238-3335

CREDITOR ID: 518614-AD
NICKCOLE SIMOND MOORE
3112 MOUNT OLIVE
DONALDSONVILLE LA 70346

CREDITOR ID: 514552-AD
NICKEY L JACKSON
634 EAST LN
AUBURN AL 36830-5241

CREDITOR ID: 495102-AE
NICKEY L JACKSON
634 EAST LN
AUBURN AL 36830-5241

CREDITOR ID: 531603-AD
NICKI M WILSON
102 BRINKLEY PL
SPARTANBURG SC 29301-3524

CREDITOR ID: 515433-AD
NICKOLAS P KROUSKOS
12740 CEDAR RIDGE DR
HUDSON FL 34669-2759

CREDITOR ID: 517915-AD
NICKOLINA LORICK
2001 SAMS ELBOW RD
WEST  COLUMBIA SC 29170-1114

CREDITOR ID: 510156-AD
NICKY DAVID HARALSON
972 MEDINA DR SW
LILBURN GA 30047-5438

CREDITOR ID: 517600-AD
NICKY J MAVRIKAS
4421 BURBANK AVE
SARASOTA FL 34231-5203

CREDITOR ID: 493446-AE
NICOLAS AGUERRE
2121 NE 168TH ST APT 12
N  MIAMI  BEACH FL 33162-3353

CREDITOR ID: 498424-AD
NICOLAS O ALFONSO
101 SE 9TH CT
POMPANO  BEACH FL 33060-8817

CREDITOR ID: 498425-AD
NICOLAS O ALFONSO & MARIA E
ALFONSO JT TEN
101 SE 9TH CT
POMPANO  BEACH FL 33060-8817

CREDITOR ID: 495408-AE
NICOLAS P HOFMANN
8882 OXFORSHIRE DR
JACKSONVILLE FL 32219-4327

CREDITOR ID: 509185-AD
NICOLAUS ALEXANDER HAROUFF
PO BOX 4163
PLANT  CITY FL 33563-0020

CREDITOR ID: 506228-AD
NICOLE A CRIADO
13621 SW 97TH AVE
MIAMI FL 33176-6823

CREDITOR ID: 531781-AD
NICOLE A WHITE
3466 COTE LN
RIVERSIDE CA 92501-1902

CREDITOR ID: 499320-AD
NICOLE ARNETTE
879 COTTON BAY DR E APT 1714
WEST  PALM  BCH FL 33406-9003

CREDITOR ID: 532136-AD
NICOLE BOURASSA TTEE
U/A DTD 06-15-05
NICOLE BOURASSA TRUST
11134 AUTORO CT
BOCA  RATON FL 33498

CREDITOR ID: 500040-AD
NICOLE D BELK
22156 6TH ST
ABITA  SPRINGS LA 70420-3736

CREDITOR ID: 514239-AD
NICOLE D JOHNSON
6427 GRELOT RD APT 608
MOBILE AL 36695-2635

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 494423-AE
NICOLE E DAIGLE
631 JULIUS AVE
JEFFERSON LA 70121-1615

CREDITOR ID: 505983-AD
NICOLE E DAIGLE
631 JULIUS AVE
JEFFERSON LA 70121-1615

CREDITOR ID: 493402-AE
NICOLE G BLOUNT
70492 D ST
COVINGTON LA 70433-5117

CREDITOR ID: 509739-AD
NICOLE GAUTREAUX
70492 D ST
COVINGTON LA 70433-5117

CREDITOR ID: 513499-AD
NICOLE INFANTE
10 SAGAMORE TRL
SPARTA NJ 07871-1511

CREDITOR ID: 514026-AD
NICOLE JOHNSTON
ATTN NICOLE JOHNSTON RODRIGUEZ
406 CLIFT ST
JEFFERSON LA 70121-2204

CREDITOR ID: 522777-AD
NICOLE L PLEASANT
4031 D'LTEMECOURT ST
NEW ORLEANS LA 70119

CREDITOR ID: 526195-AD
NICOLE LEE STEELE
1107 BROADVIEW PL
MILFORD OH 45150-2007

CREDITOR ID: 495386-AE
NICOLE M HARDY
5208 MUNSON HWY
MILTON FL 32570-4488

CREDITOR ID: 516433-AD
NICOLE MARIE LAWSON
11716 86TH AVE
SEMINOLE FL 33772-3543

CREDITOR ID: 517965-AD
NICOLE MAY
817 WALTHOUR RD
SAVANNAH GA 31410-2615

CREDITOR ID: 515289-AD
NICOLE MICHELLE KELLER
10 BOWEN DR
BELMONT NC 28012-9517

CREDITOR ID: 518615-AD
NICOLE MOORE
ATTN NICOLE LEMOINE
29623 HIGHWAY 17
REFORM AL 35481-2715

CREDITOR ID: 527439-AD
NICOLE P SITHER
437 NAUTILUS DR
SATELLITE BEACH FL 32937-3930

CREDITOR ID: 523786-AD
NICOLE RICHARD
30409 LAFLEUR RUE
WALKER LA 70785-6932

CREDITOR ID: 506434-AD
NIGEL A DUNN
3045 NW 87TH ST
MIAMI FL 33147-3747

CREDITOR ID: 511947-AD
NIGEL HENRY
443 WATER RD
OCALA FL 34472-2923

CREDITOR ID: 527433-AD
NIKI SISOIS
516 WAYFARER DR
TARPON SPRINGS FL 34689-2250

CREDITOR ID: 502284-AD
NIKKI CALDWELL
7501 MIKE CT
N RICHLAND HILLS TX 76180-6742

CREDITOR ID: 514915-AD
NILES W KITTO
PO BOX 318
DEXTER NY 13634-0318

CREDITOR ID: 514385-AD
NINA B JOLLY
C/O A SHEDRICK JOLLY III
ATTORNEY AT LAW
PO BOX 3366
SPARTANBURG SC 29304-3366

CREDITOR ID: 509155-AD
NINA GONZALEZ
14245 SABAL DR
MIAMI LAKES FL 33014-2538

CREDITOR ID: 519642-AD
NINA K MELLO
62 NIMITZ RD
RUMFORD RI 02916-1011

CREDITOR ID: 500305-AD
NINA L BAYLIN
2142 MANCHESTER RD
WESTMINSTER MD 21157-3407

CREDITOR ID: 515554-AD
NINA L KRSEK
5160 AVOCADO AVE
COCOA FL 32926-2942

CREDITOR ID: 516279-AD
NINA LEAKE
1516 34TH ST NW
WASHINGTON DC 20007-2726

CREDITOR ID: 506678-AD
NINA N DOTY
6141 FARMINGTON LN SE
COVINGTON GA 30014-3217

CREDITOR ID: 520957-AD
NINA S OKEEFE
600 N BOUNDARY AVE APT 106B
DE LAND FL 32720-3119

CREDITOR ID: 520952-AD
NINA S OKEEFE CUST AMANDA B
OKEEFE UND UNIF GIFT MIN ACT
FL
600 N BOUNDARY AVE APT 106B
DELAND FL 32720-3119

CREDITOR ID: 520956-AD
NINA S OKEEFE CUST JAMES
WILLIAM E OKEEFE UND UNIF
GIFT MIN ACT FL
600 N BOUNDARY AVE APT 106B
DELAND FL 32720-3119

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 520958-AD
NINA S OKEEFE CUST STEPHANIE
N OKEEFE UND UNIF GIFT MIN
ACT FL
600 N BOUNDARY AVE APT 106B
DELAND FL 32720-3119

CREDITOR ID: 527750-AD
NINA V STRESSENGER
30 ALDER LN
NO  FALMOUTH MA 02556-2934

CREDITOR ID: 531648-AD
NINA WEST & LIZA WEST JT
TEN
3690 AVOCADO AVE
COCONUT  GROVE FL 33133-6206

CREDITOR ID: 501031-AD
NISSIE I BOSSOM
3908 W BAY COURT AVE
TAMPA FL 33611-1220

CREDITOR ID: 509577-AD
NITA GOLDSMITH & STEVE
GOLDSMITH JT TEN
6039 BROWNS PARK CIR
LOUISVILLE KY 40272-4398

CREDITOR ID: 520286-AD
NITA H NETTLES
9116 NW 222 AVE
RR 2 BOX 238
ALACHUA FL 32615

CREDITOR ID: 517894-AD
NITA LYNN MCHANEY
PO BOX 851594
MOBILE AL 36685-1594

CREDITOR ID: 520740-AD
NITIN I PAREKH
611 W EULESS BLVD
EULESS TX 76040-4472

CREDITOR ID: 515272-AD
NITTAYA KIDD
101425 OVERSEAS HWY
KEY  LARGO FL 33037-4505

CREDITOR ID: 511124-AD
NIVARDO HERNANDEZ & ENEIDA
HERNANDEZ JT TEN
3595 NW 98TH ST
MIAMI FL 33147-2262

CREDITOR ID: 511323-AD
NIVES TAYLOR HERSEY
8805 PRETTY LAKE RD
CLERMONT FL 34711

CREDITOR ID: 498266-AD
NIZAM I ALI
PO BOX 776
JUPITER FL 33468-0776

CREDITOR ID: 524134-AD
NOBLIA N RIVERS
175 GRACE BLVD
ALTAMONTE  SPRINGS FL 32714-3209

CREDITOR ID: 508380-AD
NODY ETIENNE
1530 NW 125TH ST
MIAMI FL 33167-2343

CREDITOR ID: 527988-AD
NOEL A SUMMAR
920 WOODMONT BLVD APT N7
NASHVILLE TN 37204-3343

CREDITOR ID: 515157-AD
NOEL ANN KEOUGH
3086 PERRIWINKLE CIR
DAVIE FL 33328-6701

CREDITOR ID: 522092-AD
NOEL N PEREZ
8920 SW 21ST ST
MIAMI FL 33165-8256

CREDITOR ID: 496838-AE
NOEL N PEREZ
8920 SW 21ST ST
MIAMI FL 33165-8256

CREDITOR ID: 522871-AD
NOEL P PINCKARD
111 TEUFEN RD
NEW  BURN NC 28562-7076

CREDITOR ID: 523095-AD
NOEL PRICE PINKARD
111 TEUFEN RD
NEW  BURN NC 28562-7076

CREDITOR ID: 533157-AD
NOEL S DELHOM
655 GROVE AVE
HARAHAN LA 70123

CREDITOR ID: 493159-AE
NOEL W ADAMS
7355 129TH PL
SEBASTIAN FL 32958-3883

CREDITOR ID: 501705-AD
NOELA BROWN
660 SW 29TH AVE
FT  LAUDERDALE FL 33312-2115

CREDITOR ID: 526521-AD
NOELENE M STANLEY
14228 N 49TH DR
GLENDALE AZ 85306-4421

CREDITOR ID: 532091-AD
NOELIA LEE MURRAY &
LEWIS D MURRAY JT TEN
PO BOX 763
BRONSON FL 32621-0763

CREDITOR ID: 503264-AD
NOELLE LYN CARROLL
107 BROWNING DR
THOMASVILLE NC 27360-3239

CREDITOR ID: 496038-AE
NOLAN J LOUVIERE
112 CARLTON DR
LAFAYETTE LA 70501-3714

CREDITOR ID: 521238-AD
NOLAN THOMAS PETTY
2601 ANDERSON LN
SHELBYVILLE KY 40065-9728

CREDITOR ID: 529070-AD
NONA M TURNER
1514 W PATTERSON ST
TAMPA FL 33604-4612

CREDITOR ID: 526638-AD
NONA P SPENCER & ROGER L
SPENCER JT TEN
7506 VALE DR
JACKSONVILLE FL 32221-4427

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 493748-AE
NONA T COPELAND
5126 PRINGLE WAY
HOPE  MILLS NC 28348-5204

CREDITOR ID: 505431-AD
NONA W DIENER
500 VIA LAS CRUCES CIR
RALEIGH NC 27615-7342

CREDITOR ID: 527063-AD
NONNY SHIRLEY & GEORGE
SHIRLEY JT TEN
5402 RAYBURN RD
LOUISVILLE KY 40272-4325

CREDITOR ID: 506570-AD
NORA BROOKS DAMERON
RR 1 BOX 85
JACKSONVILLE GA 31544-9718

CREDITOR ID: 500676-AD
NORA C BELL
4828 WESTSIDE DR
LOUISVILLE KY 40219-1323

CREDITOR ID: 520897-AD
NORA E PARNELL
9877 SW 168TH ST
MIAMI FL 33157-4317

CREDITOR ID: 531604-AD
NORA J WILSON
PO BOX 134
182 PARK ROW
CANAL  POINT FL 33438

CREDITOR ID: 516280-AD
NORA LEAKE
C/O MRS JUAN CAMERON
2823 N ST NW
WASHINGTON DC 20007-3340

CREDITOR ID: 493736-AE
NORA M COX
17 BROADWAY ST
MONTGOMERY AL 36110-2103

CREDITOR ID: 508949-AD
NORA M FOY
247 COLUMBIA PURVIS RD
COLUMBIA MS 39429-7203

CREDITOR ID: 517389-AD
NORA M MCCOY
3908 MERCURY ST
FT  WORTH TX 76111-6853

CREDITOR ID: 524036-AD
NORA M ROBERTS
1303 MARYLAND AVE
EDEN NC 27288-3865

CREDITOR ID: 529159-AD
NORA M TYREE
4892 MT HELIX DR
LA  MESA CA 91941

CREDITOR ID: 504013-AD
NORA R CHIN & VICTOR D CHIN
JT TEN
233 MADORA DR
POWELL TN 37849-3440

CREDITOR ID: 525236-AD
NORA R SERMAN
RR 3 BOX 166J
GEORGETOWN DE 19947-9311

CREDITOR ID: 510851-AD
NORA S GOSNELL TOD DAWN M
GOSNELL SUBJECT TO STA TOD
RULES
31 GOSNELL DR
TRAVELERS  REST SC 29690-9398

CREDITOR ID: 525547-AD
NORBERT E SCHWARZ
3204 BLUEACRES DR
CINCINNATI OH 45239-6121

CREDITOR ID: 531802-AD
NORBERT F FITZPATRICK
1824 TETON LN NE
ROCHESTER MN 55906

CREDITOR ID: 520917-AD
NORBERT J KNOER & RANA FEDOR
& MARK SENNINGER CO-TTEES
U A DTD 07-15-94 NORBERT J
KNOER REVOCABLE TRUST
7815 THIXTON LN
LOUISVILLE KY 40229-2515

CREDITOR ID: 497467-AE
NORBERT L THOMAS
2301 S HUTCHINSON AVE
ADEL GA 31620-5254

CREDITOR ID: 503265-AD
NORBERT M CARROLL JR
7701 POITEVENT ST
NEW  ORLEANS LA 70127-1226

CREDITOR ID: 525234-AD
NORBERTA SERIJACK
3221 DRYER AVE # B
LARGO FL 33770-4271

CREDITOR ID: 528917-AD
NORENE A TRUMPOWER
PO BOX 22
PERRYSVILLE OH 44864-0022

CREDITOR ID: 500491-AD
NORITA S BIRDSONG & SCOTT L
BIRDSONG & GREGORY SCOTT
BIRDSONG JT TEN
616 MCCOLLUM CIR
NEPTUNE  BEACH FL 32266-3786

CREDITOR ID: 507579-AD
NORMA A FERNANDEZ
PO BOX 434
BELLE  GLADE FL 33430-0434

CREDITOR ID: 526300-AD
NORMA A SOWDER
6609 PORTSMOUTH LN
RALEIGH NC 27615-7311

CREDITOR ID: 516185-AD
NORMA ANNE LESTER & ROCKLAND
D LESTER JT TEN
4512 NORMANDY DR
NAPLES FL 34112-6750

CREDITOR ID: 498979-AD
NORMA ATKINS
294 TWIN PINES DR
MARTINEZ GA 30907-2152

CREDITOR ID: 497245-AE
NORMA D ROACH
4449 THRUSTON DERMONT RD
OWENSBORO KY 42303-2710

CREDITOR ID: 522598-AD
NORMA D ROACH & WILLIAM M
ROACH JT TEN
4449 THRUSTON DERMONT RD
OWENSBORO KY 42303-2710

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 520113-AD
NORMA DALE MILLER
3116 36TH AVE W
BRADENTON FL 34205-2730

CREDITOR ID: 507846-AD
NORMA FARRELL
6343 E HOLLY ST
INVERNESS FL 34452-7617

CREDITOR ID: 500386-AD
NORMA G BENTLEY
2328 SETZERS CREEK RD
LENOIR NC 28645-8085

CREDITOR ID: 494805-AE
NORMA G HARTLEY
1925 YARBROUGH ST
MONTGOMERY AL 36110-2241

CREDITOR ID: 508474-AD
NORMA H FREEMAN
810 E MAIN ST
GADSDEN AL 35905-7146

CREDITOR ID: 527747-AD
NORMA H STIGERS & MARK K
STIGERS JT TEN
12503 LIVE OAK DR
LOUISVILLE KY 40243-2129

CREDITOR ID: 531435-AD
NORMA HARTLEY WHITT
3218 ROCKY RD
LENOIR NC 28645-8547

CREDITOR ID: 498659-AD
NORMA J ANDERSON
1121 S MELODY LN
SANTA  CLAUS IN 47579-6074

CREDITOR ID: 501063-AD
NORMA J BOGGESS
714 CROOKED LN
SOUTHPORT FL 32409-2274

CREDITOR ID: 508475-AD
NORMA J FREEMAN
810 E MAIN ST
GADSDEN AL 35905-7146

CREDITOR ID: 510111-AD
NORMA J GREENE
1609 BRIDGE ST
LEXINGTON NC 27292-3731

CREDITOR ID: 513562-AD
NORMA J HUDAK
2605 SW 1ST PL
CAPE  CORAL FL 33914-4403

CREDITOR ID: 517506-AD
NORMA J MCCAHAN
1537 BRAEWICK STREET
WINTER  SPRINGS FL 32708

CREDITOR ID: 496478-AE
NORMA J OLIVER
155 TRIPLE CREEK RD
ONEONTA AL 35121-4370

CREDITOR ID: 525390-AD
NORMA J ROSS & HOWARD C ROSS
JT TEN
43 ABERDEEN DR
BEAVERCREEK OH 45430-2116

CREDITOR ID: 496463-AE
NORMA J ROSSI
8138 COCOA AVE
JACKSONVILLE FL 32211-7925

CREDITOR ID: 525749-AD
NORMA J ROSSI
8138 COCOA AVE
JACKSONVILLE FL 32211-7925

CREDITOR ID: 500677-AD
NORMA JEAN BELL & DONALD R
BELL JT TEN
13543 OLD PLANK RD
JACKSONVILLE FL 32220-1076

CREDITOR ID: 507881-AD
NORMA L ELLIS
1529 BLOUNT RD
GRAND  RIDGE FL 32442-3943

CREDITOR ID: 532897-AD
NORMA L HENSLEY
6586 HIGHWAY 149
MANCHESTER KY 40962-5745

CREDITOR ID: 530534-AD
NORMA LEE WALKER
6714 RUTLEDGE RD
LOUISVILLE KY 40258-2704

CREDITOR ID: 531983-AD
NORMA LEE ZIPPRO
5400 ROSWELL RD NE APT I3
ATLANTA GA 30342-1958

CREDITOR ID: 494219-AE
NORMA M FESPERMAN
9520 CADDELL RD
FORT  MILL SC 29715-9666

CREDITOR ID: 497975-AE
NORMA M WEIDNER
3 A OAK HILL
EUFAULA AL 36027

CREDITOR ID: 531767-AD
NORMA M WEIDNER & PHIL S
WEIDNER JT TEN
3 A OAK HILL
EUFAULA AL 36027

CREDITOR ID: 496521-AE
NORMA ORITZ
1206 MYRTLE ST
SARASOTA FL 34234-5931

CREDITOR ID: 525860-AD
NORMA P ROBINSON
467 COUNTY ROAD 854
WADLEY AL 36276-4145

CREDITOR ID: 532978-AD
NORMA PEACOCK
7322 S WINCHESTER AVE
CHICAGO IL 60636-3738

CREDITOR ID: 522544-AD
NORMA PIZZI
11 E BEAU ST
WASHINGTON PA 15301-4701

CREDITOR ID: 495403-AE
NORMA R HOFFMAN
3418 NE 175TH STREET RD
CITRA FL 32113-3215

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 502924-AD
NORMA S BUCHANAN
PO BOX 516
LAMAR MO 64759-0516

CREDITOR ID: 515391-AD
NORMA S KELLY
4637 BUCKHORN RD
SANFORD NC 27330-0793

CREDITOR ID: 497878-AE
NORMA S VIANA
2341 FOXHAVEN DR W
JACKSONVILLE FL 32224-2011

CREDITOR ID: 497858-AE
NORMA STAGANI
1864 SW 24TH AVE
OKEECHOBEE FL 34974-5658

CREDITOR ID: 526540-AD
NORMA STAGANI
1864 SW 24TH AVE
OKEECHOBEE FL 34974-5658

CREDITOR ID: 519158-AD
NORMAN A MEUNIER & POLLY H
MEUNIER JT TEN
3810 31ST STREET LN NE
HICKORY NC 28601-9794

CREDITOR ID: 519522-AD
NORMAN A MEYERS & ESTELLE C
MEYERS JT TEN
2610 HERWALD ST
SARASOTA FL 34231-5114

CREDITOR ID: 524718-AD
NORMAN A SCHAEFER & MARGARET
K SCHAEFER TEN ENT
403 CENTRAL AVE
GLEN  BURNIE MD 21061-3449

CREDITOR ID: 502095-AD
NORMAN BREWSTER
APT 1B
18519 HARWOOD AVE
HOMEWOOD IL 60430-3635

CREDITOR ID: 511529-AD
NORMAN C HELMS
160 RIVEROAKS DR
LA  PLACE LA 70068

CREDITOR ID: 503000-AD
NORMAN CAMEN CUST JANA
MARISA CAMEN U/G/T/M/A/NY
2100 LINWOOD AVE APT 23K
FT  LEE NJ 07024-3184

CREDITOR ID: 518427-AD
NORMAN CARL MANGANELLO
1651 SW 116TH AVE
PEMBROKE  PINES FL 33025-5711

CREDITOR ID: 503577-AD
NORMAN CHRISTIANSEN
175 MAIN ST
EASTHAMPTON MA 01027-2022

CREDITOR ID: 521901-AD
NORMAN D NORTON
170 MEADOW POINT DR
SOMERSET KY 42503-6200

CREDITOR ID: 525538-AD
NORMAN E RYDER CUST DOUGLAS
J RYDER UND UNIF GIFT MIN
ACT ALA
PO BOX 2066
OLDSMAR FL 34677-7066

CREDITOR ID: 525539-AD
NORMAN E RYDER CUST JEFFREY
M RYDER U/G/T/M/A/AL
406 CEDAR RIDGE CT
OLDSMAR FL 34677-4538

CREDITOR ID: 496783-AE
NORMAN E SCHULZ
1674 SE SAINT LUCIE BLVD
STUART FL 34996-4234

CREDITOR ID: 525087-AD
NORMAN E SCHULZ
1674 SE SAINT LUCIE BLVD
STUART FL 34996-4234

CREDITOR ID: 525721-AD
NORMAN E SEARS & BARBARA E
SEARS JT TEN
12100 SEMINOLE BLVD LOT 387
LARGO FL 33778-2839

CREDITOR ID: 530813-AD
NORMAN E VICKERY
9027 WOODRUN RD
PENSACOLA FL 32514-5557

CREDITOR ID: 530814-AD
NORMAN E VICKERY & REBECCA C
VICKERY JT TEN
9027 WOODRUN RD
PENSACOLA FL 32514-5557

CREDITOR ID: 510469-AD
NORMAN G GOWDER
4807 N BROWNING BRIDGE RD
GAINESVILLE GA 30506-3317

CREDITOR ID: 494391-AE
NORMAN H CLEVELAND
608 ROBISON DR
BHAM AL 35215-8124

CREDITOR ID: 514097-AD
NORMAN H JENKINS
403 S EDEN DR
CAYCE SC 29033-2353

CREDITOR ID: 530155-AD
NORMAN H WILLIAMS & JOETTE
WILLIAMS JT TEN
1504 COUNTY ROAD 107
LAFAYETTE AL 36862-3920

CREDITOR ID: 493707-AE
NORMAN J BUTTERS
PO BOX 11401
OMAHA NE 68111-0401

CREDITOR ID: 506590-AD
NORMAN J CROCHET JR
12443 FORREST BRAUD LN
GONZALES LA 70737-6430

CREDITOR ID: 512752-AD
NORMAN J HARRISON
2240 SUNNINGDALE RD
KINGSPORT TN 37660-2959

CREDITOR ID: 496986-AE
NORMAN J STRINGFELLOW
2129 VICKI DR
BHAM AL 35235-2019

CREDITOR ID: 514667-AD
NORMAN JOHNS
5769 PAYTON CHURCH RD
VALDOSTA GA 31601-0411

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 501706-AD<br>NORMAN L BROWN JR<br>4608 MOORES LAKE RD<br>DOVER FL 33527-4017 | CREDITOR ID: 505370-AD<br>NORMAN L ERGLE<br>19407 NW 78TH AVE<br>ALACHUA FL 32615-7034 | CREDITOR ID: 513865-AD<br>NORMAN L KARCH<br>6798 S COUNTY ROAD 150 W<br>PAOLI IN 47454-9762 |
| CREDITOR ID: 521569-AD<br>NORMAN L PALMER<br>807 MEADOW LAKE DR<br>HINESVILLE GA 31313-5141 | CREDITOR ID: 523425-AD<br>NORMAN L REISMAN<br>9865 SW 34TH TER<br>MIAMI FL 33165-3971 | CREDITOR ID: 523913-AD<br>NORMAN L RESTER<br>513 PRICE RD<br>SIEPER LA 71472-9610 |
| CREDITOR ID: 517668-AD<br>NORMAN LOUIS MACKIN<br>PO BOX 161432<br>LOUISVILLE KY 40256-1432 | CREDITOR ID: 511993-AD<br>NORMAN N HEBERT<br>10902 LA HIGHWAY 695<br>KAPLAN LA 70548-6537 | CREDITOR ID: 495316-AE<br>NORMAN N HEBERT<br>10902 LA HIGHWAY 695<br>KAPLAN LA 70548-6537 |
| CREDITOR ID: 520723-AD<br>NORMAN NOWLIN & ANGELINE<br>NOWLIN JT TEN<br>330 E SAM HARRELL RD<br>FLORENCE SC 29506-6832 | CREDITOR ID: 520910-AD<br>NORMAN P PATTERSON TRUSTEE<br>U-A DTD 04-18-02 MARGARET J<br>PATTERSON REVOCABLE TRUST<br>1019 KENNETT WAY<br>WEST CHESTER PA 19380-5728 | CREDITOR ID: 521375-AD<br>NORMAN R PETERS JR & DEBORAH<br>ANN PETERS JT TEN<br>3651 DONNA ST<br>PORT ORANGE FL 32129-4248 |
| CREDITOR ID: 509251-AD<br>NORMAN ROGER GATLIN<br>400 COLLIAR CRASCANT<br>SUFFOLK VA 23434 | CREDITOR ID: 496630-AE<br>NORMAN S RICHARDS<br>PO BOX 1152<br>LUGOFF SC 29078-1152 | CREDITOR ID: 530571-AD<br>NORMAN S WALTERS<br>1109 PINE FOREST DR<br>VALDOSTA GA 31602-9629 |
| CREDITOR ID: 503124-AD<br>NORRIS C CHAISSON<br>902 VICTORY DR<br>WESTWEGO LA 70094-5404 | CREDITOR ID: 510198-AD<br>NORRIS F GIBSON<br>4146 CEDRIC ST<br>ORANGEBURG SC 29118-1220 | CREDITOR ID: 510731-AD<br>NORRIS L GRAVES<br>6807 NW CRESTWOOD DR<br>LAWTON OK 73505-1277 |
| CREDITOR ID: 518129-AD<br>NORRIS L MCNABB & MARY<br>MCNABB JT TEN<br>4411 FOREST VALLEY CIR<br>VALDOSTA GA 31602-0873 | CREDITOR ID: 429842-15<br>NORRIS, PEGGY & KENNETH<br>6105 ST JOHNS LN<br>FORT WORTH TX 76114-3121 | CREDITOR ID: 421589-ST<br>NORRIS, PEGGY J<br>351 FINNEY DR<br>WEATHERFORD TX 76085-3845 |
| CREDITOR ID: 521544-AD<br>NORTH HILLS INC<br>C/O CAROL TERWEE<br>PO BOX 17004<br>RALEIGH NC 27619-7004 | CREDITOR ID: 533515-S2<br>NORTHERN TRUST<br>ATTN: RHONDA EPPLER-STAGGS<br>801 S. CANAL C-IN<br>CHICAGO IL 60607 | CREDITOR ID: 533514-S2<br>NORTHERN TRUST<br>ATTN: AMELIA HENSON<br>801 S. CANAL C-IN<br>CHICAGO IL 60607 |
| CREDITOR ID: 533513-S2<br>NORTHERN TRUST<br>ATTN: SCARLET SPIVEY<br>PROCESSORAL C-IN<br>CHICAGO IL 60607 | CREDITOR ID: 533512-S2<br>NORTHERN TRUST<br>ATTN: KARREN GREENE<br>KARREN GREENE 3124447109<br>CHICAGO IL 60607 | CREDITOR ID: 511496-AD<br>NORTON S HILDRETH<br>3016 WOODLAND DR<br>EDGEWATER FL 32141-6018 |
| CREDITOR ID: 519450-AD<br>NORWEST FINANCIAL KY INC<br>790 N DIXIE AVE STE 200<br>ELIZABETHTOWN KY 42701-2487 | CREDITOR ID: 505736-AD<br>NORWOOD EARL CREECH<br>3811 US 70 E BUS<br>SMITHFIELD NC 27577 | CREDITOR ID: 533516-S2<br>NTC/UNJSPF<br>ATTN: PENNY PETERSEN<br>50 SOUTH LASALLE STREET<br>CHICAGO IL 60675 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 521082-AD<br>NUTMEG INVESTMENT<br>PARTNERS LLC<br>PO BOX 4967<br>GREENWICH CT 06831-0419 | CREDITOR ID: 527612-AD<br>O BETH STRAUB<br>730 AULTMAN RD<br>KISSIMMEE FL 34744-4800 | CREDITOR ID: 523988-AD<br>O D RICHMOND<br>2713 S RUSHERVILLE ST<br>NEW ORLEANS LA 70125 |
| CREDITOR ID: 528814-AD<br>O DWIGHT VALENTINE & GLENDA<br>VALENTINE JT TEN<br>804 HOLLY SPRINGS ESTATES RD<br>FRANKLIN NC 28734-7119 | CREDITOR ID: 528813-AD<br>O DWIGHT VALENTINE & GLENDA<br>R VALENTINE JT TEN<br>804 HOLLY SPRINGS ESTATES RD<br>FRANKLIN NC 28734-7119 | CREDITOR ID: 500606-AD<br>O FRANK BEYER & LORRAINE H<br>BEYER JT TEN<br>123 HIDDEN LAKES DR<br>BRUNSWICK GA 31525-3035 |
| CREDITOR ID: 497282-AE<br>OBRENE PRATT<br>37 BIG HORN DR<br>SOMERSET KY 42503-5140 | CREDITOR ID: 524195-AD<br>OBRENE PRATT<br>37 BIG HORN DR<br>SOMERSET KY 42503-5140 | CREDITOR ID: 529031-AD<br>OBY L VANN<br>4463 STATE RD 53 SOUTH<br>MADISON FL 32340 |
| CREDITOR ID: 530483-AD<br>OCEE C WHITEHEAD<br>1108 N BURTON ST<br>PLANT CITY FL 33563-3004 | CREDITOR ID: 519864-AD<br>OCIE L MELTON<br>PO BOX 641<br>OPELIKA AL 36803-0641 | CREDITOR ID: 520114-AD<br>OCIE LEE MILLER<br>4976 PIKES POND RD<br>LAKE PARK GA 31636-3219 |
| CREDITOR ID: 505314-AD<br>OCTAVIA DEFAZIO<br>321 RONALD ST<br>COCOA FL 32927-4893 | CREDITOR ID: 494483-AE<br>OCTAVIA DEFAZIO<br>321 RONALD ST<br>COCOA FL 32927-4893 | CREDITOR ID: 510506-AD<br>OCTAVIA J HAMILTON<br>417 BRIERCLIFF DR<br>COLUMBIA SC 29203-9533 |
| CREDITOR ID: 523844-AD<br>OCTIE NEAL PUTNAM & J C<br>PUTNAM JT TEN<br>PO BOX 6<br>609 S CENTER AVE<br>PIEDMONT AL 36272-2305 | CREDITOR ID: 511125-AD<br>ODALYS HERNANDEZ<br>7172 SW 22ND ST<br>MIAMI FL 33155-1627 | CREDITOR ID: 525432-AD<br>ODELL SAPP<br>17851 72ND RD N<br>LOXAHATCHEE FL 33470-2907 |
| CREDITOR ID: 525433-AD<br>ODELL SAPP & CAROL FORESTER<br>SODERBERG JT TEN<br>17851 72ND RD N<br>LOXAHATCHEE FL 33470-2907 | CREDITOR ID: 521523-AD<br>ODELL V NEEDHAM<br>3348 COUNTRY CLUB DR<br>CHARLOTTE NC 28205-3204 | CREDITOR ID: 530169-AD<br>ODERAY VIGO<br>227 ROBYN DR<br>WINCHESTER KY 40391-8902 |
| CREDITOR ID: 503650-AD<br>ODESSA L COBB<br>6800 WIMBERLY RD<br>WILLOW SPRINGS NC 27592-9395 | CREDITOR ID: 518431-AD<br>ODETTE P MARQUEZ<br>7830 SANDPIPER DR<br>NEW ORLEANS LA 70128-1410 | CREDITOR ID: 518432-AD<br>ODETTE PAYNE MARQUEZ<br>7830 SANDPIPER DR<br>NEW ORLEANS LA 70128-1410 |
| CREDITOR ID: 525861-AD<br>OJETTA D ROBINSON<br>5101 PRESTWICK LN<br>CHARLOTTE NC 28212-2200 | CREDITOR ID: 532952-AD<br>OKEY WORKMAN & ETHEL L<br>WORKMAN JT TEN<br>321 W PENNSYLVANIA AVE<br>DELAND FL 32720 | CREDITOR ID: 505161-AD<br>OKIE H COLSON<br>179 US HIGHWAY 280<br>CLAXTON GA 30417-6103 |
| CREDITOR ID: 501545-AD<br>OLA BOYD<br>5700 OLD HAYWOOD RD<br>ARDEN NC 28704-7710 | CREDITOR ID: 514558-AD<br>OLA M HYERS<br>1330 N 14TH ST<br>FERNANDINA BCH FL 32034-3123 | CREDITOR ID: 514680-AD<br>OLA M HYERS & ROBERT HYERS<br>JT TEN<br>1330 N 14TH ST<br>FERNANDINA BEACH FL 32034-3123 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 526872-AD
OLA M STAPP & NANCY J STAPP
JT TEN
2001 PRIGMORE RD
CHATTANOOGA TN 37412-3045

CREDITOR ID: 501055-AD
OLA MAE BLAKLEY
PO BOX 3741
SANFORD NC 27331-3741

CREDITOR ID: 521177-AD
OLAN NORMAN
6240 FM 753
ATHENS TX 75751-6542

CREDITOR ID: 501707-AD
OLAN T BROWN & BECKY J BROWN
JT TEN
484 AUGUSTA DR
VALDOSTA GA 31602-9603

CREDITOR ID: 521087-AD
OLD DOMINION & CO
COMMONWEALTH OF VIRGINIA
JAMES MONROE BLDG
4TH FLOOR
101 N 14H ST
RICHMOND VA 23219

CREDITOR ID: 514240-AD
OLDEN JOHNSON & GLORIA
JOHNSON JT TEN
6132 AMBERLY LN
CHARLOTTE NC 28213-6221

CREDITOR ID: 506927-AD
OLEN DEL LEE
1941 VILLAGE SQUIRE CIR
RALEIGH NC 27610-7252

CREDITOR ID: 519844-AD
OLEN W MEREDITH CUST JESSICA
LEIGH MEREDITH UNDER THE
UNIF TRAN MIN ACT FL
PO BOX 1957
ST AUGUSTINE FL 32085-1957

CREDITOR ID: 519845-AD
OLEN W MEREDITH CUST JORDAN
L MEREDITH UNDER THE UNIF
TRAN MIN ACT FL
14 SOLANO AVE
SAINT AUGUSTINE FL 32080-4548

CREDITOR ID: 531605-AD
OLENE WILSON
3405 GRANBERRY DR
DOTHAN AL 36303-1041

CREDITOR ID: 497983-AE
OLENE WILSON
3405 GRANBERRY DR
DOTHAN AL 36303-1041

CREDITOR ID: 524536-AD
OLESTER J RICHARDSON
1276 HORNADY DR
MONROEVILLE AL 36460-8664

CREDITOR ID: 510357-AD
OLEY LYNN GROSE & SHIRLEY
ANN GROSE JT TEN
RR 1 BOX 209A
FERRUM VA 24088

CREDITOR ID: 499407-AD
OLGA A ASHTON & NEIL E
ASHTON II JT TEN
203 CYPRESS AVE
CLEWISTON FL 33440-5110

CREDITOR ID: 510166-AD
OLGA A GUILLEN
282 NE FLORESTA DR
PORT ST LUCIE FL 34983-1250

CREDITOR ID: 494679-AE
OLGA A GUILLEN
282 NE FLORESTA DR
PORT ST LUCIE FL 34983-1250

CREDITOR ID: 494929-AE
OLGA E FUNES
175 RIDGEWOOD DR
DAPHNE AL 36526-7533

CREDITOR ID: 493411-AE
OLGA H BOCK-HERNANDEZ
10106 SW 146TH PL
MIAMI FL 33186-2972

CREDITOR ID: 520085-AD
OLGA L MILLARD
2808 2ND ST S
JACKSONVILLE BEACH FL 32250-6008

CREDITOR ID: 533143-AD
OLGA LOPEZ
7128 WIND CHIME DR
FORT WORTH TX 76133

CREDITOR ID: 496458-AE
OLIN C REEVES
454 PARADISE RD
PROSPERITY SC 29127-8037

CREDITOR ID: 504423-AD
OLIN D CONNER
3852 DURHAM RD
GREER SC 29651-5173

CREDITOR ID: 522222-AD
OLIN L POE
2227 WEISS DR
COLUMBIA SC 29209-3053

CREDITOR ID: 507935-AD
OLINE S FORMAN
3613 NELSON ST
ZACHARY LA 70791-3622

CREDITOR ID: 523502-AD
OLIVE ANITA RAMKHELAWAN &
LEKHRAM RAMKHELAWAN JT TEN
10555 SW 156TH LN
MIAMI FL 33157-1516

CREDITOR ID: 522318-AD
OLIVE B QUIGLEY
5047 GLENHURST LN
NEW PORT RICHEY FL 34653-5027

CREDITOR ID: 521322-AD
OLIVE D TAYLOR TTEE U A DTD
4/17/92 F-B-O OLIVE D TAYLOR
REVOCABLE TRUST
134 PIKES HL
NORWAY ME 04268-5322

CREDITOR ID: 493212-AE
OLIVE H BARNETT
9150 ORCHID TREE LN
PEMBROKE PINES FL 33024-4615

CREDITOR ID: 514514-AD
OLIVER BOYCE JONES & FRANCES
M JONES TRUSTEES U-A DTD
02-13-97 THE JONES LIVING
TRUST
881 PINE FOREST TRL
COLUMBIA SC 29210-4962

CREDITOR ID: 528766-AD
OLIVER C THOMPSON
7349 WAKEFIELD AVE
JACKSONVILLE FL 32208-4267

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 505096-AD
OLIVER CRAWFORD & KAMARA
CRAWFORD JT TEN
8016 W HIAWATHA ST
TAMPA FL 33615-2906

CREDITOR ID: 512753-AD
OLIVER HARRISON
20 CLOVER LANE CT
MONTGOMERY AL 36105-2908

CREDITOR ID: 512559-AD
OLIVER HOLMES
2722 JASPER ST
KENNER LA 70062-5129

CREDITOR ID: 498411-AD
OLIVER K ALEXANDER
1181 BULLARD RD
BLOUNTSVILLE AL 35031-3626

CREDITOR ID: 532443-AD
OLIVER L BARNES SR
277 SNIDERS HWY
WALTERBORO SC 29488-4519

CREDITOR ID: 496741-AE
OLIVER L PONDER
231 OWENS AVE
SPARTANBURG SC 29303-9434

CREDITOR ID: 516667-AD
OLIVER P MARTIN & BLANCHE L
MARTIN JT TEN
55 OLD 280
PISGAH FOREST NC 28768

CREDITOR ID: 511148-AD
OLIVER V HOLTON
361 NOTRE DAME DR
ALTAMONTE  SPRINGS FL 32714-4118

CREDITOR ID: 514037-AD
OLIVER W JONES
4404 WILHELM ST
FORT  WORTH TX 76119-3878

CREDITOR ID: 525494-AD
OLIVIA A RUIZ CUST PATRICIA
A RUIZ UNIF TRAN MIN ACT FL
19261 HOLIDAY RD
MIAMI FL 33157-8871

CREDITOR ID: 498245-AD
OLIVIA C AIKEN
817 HARRIS ST
BURLINGTON NC 27217-4013

CREDITOR ID: 498895-AD
OLIVIA C ALBRIGHT
1801 DOGWOOD DR
ARLINGTON TX 76012-4510

CREDITOR ID: 493459-AE
OLIVIA C ALBRIGHT
1801 DOGWOOD DR
ARLINGTON TX 76012-4510

CREDITOR ID: 503485-AD
OLIVIA CERDA & ABELARDO
CERDA JT TEN
5325 CAROLDEAN ST
FT  WORTH TX 76117-2028

CREDITOR ID: 520131-AD
OLIVIA J MTICHELL
5228 S C GORDON JR RD
PLANT  CITY FL 33567

CREDITOR ID: 530252-AD
OLIVIA J WILLS
ATTN BLANKENSHIP
2104 KINGS AVE
FT  WORTH TX 76117-5013

CREDITOR ID: 515110-AD
OLIVIA LEIGH LENGLE
7436 BRANDSHIRE LN
DUBLIN OH 43017-2400

CREDITOR ID: 523389-AD
OLIVIA PRUIETT
1841 MEADOWS RD
NEWBORN GA 30056-2606

CREDITOR ID: 504540-AD
OLLIE A COLLINS III
PO BOX 2325
JACKSONVILLE FL 32203-2325

CREDITOR ID: 503897-AD
OLLIE CHOICE
2295 SUNSET DR
VALDOSTA GA 31603

CREDITOR ID: 503896-AD
OLLIE CHOICE JR
2995 SUNSET DR
VALDOSTA GA 31601-8213

CREDITOR ID: 529329-AD
OLLIE JOE TALLEY
161 FASSER STORE ROAD
BAINBRIDGE GA 39817-8020

CREDITOR ID: 528074-AD
OLLIE LEE THREATT
1536 DENNISON AVE SW
BIRMINGHAM AL 35211-2767

CREDITOR ID: 498214-AD
OLLIE M ADCOCK
2205 2ND PL NE
BIRMINGHAM AL 35215-3705

CREDITOR ID: 518495-AD
OLLIE R MCNEESE
106 ARMSTRONG RD
COLUMBIA MS 39429-8195

CREDITOR ID: 503139-AD
OLLIE VICTORIA CARR
314 TWEEN HILLS RD
BRISTOL TN 37620-5820

CREDITOR ID: 494772-AE
OMAIDA GONZALEZ
1801 SW 24TH ST
MIAMI FL 33145-3833

CREDITOR ID: 525633-AD
OMAR RODRIGUEZ
1670 W 57TH TER
HIALEAH FL 33012-6825

CREDITOR ID: 511332-AD
OMEME HILL
1203 W GORDON AVE
ALBANY GA 31707-4837

CREDITOR ID: 522854-AD
ONA M POUNDERS
2241 WATERLOO RD
RT BOX 426
RUSELLVILLE AL 35653

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 522034-AD
ONE SHARE OF STOCK INC
3450 3RD ST STE 1D
SAN  FRANCISCO CA 94124-1444

CREDITOR ID: 503657-AD
ONEIDA CHAVES
8271 SW 11TH TER
MIAMI FL 33144-4319

CREDITOR ID: 496240-AE
ONETA J NICHOLS
PO BOX 461
CLAYTON NC 27528-0461

CREDITOR ID: 519058-AD
ONIE M MITCHELL
C/O MS PATRICIA M EASTON
1631 FAIRLANE DR
WEST  COLUMBIA SC 29169-3401

CREDITOR ID: 526551-AD
ONIS GENE STEFFEY & SUSAN G
STEFFEY JT TEN
5310 AURORA CT
ARLINGTON TX 76017-3115

CREDITOR ID: 512914-AD
ONORIO IADIPAOLO & IOLANDO
IADIPAOLO JT TEN
6630 SABLE RIDGE LN
NAPLES FL 34109-0526

CREDITOR ID: 523683-AD
OPAL G RENEHAN
1511 TRUEWOOD LN
FERN  PARK FL 32730-2934

CREDITOR ID: 516885-AD
OPAL ODELL MANLEY
4476 HARSTON AVE
COLUMBUS OH 43207-4499

CREDITOR ID: 528928-AD
OPAL S TYLER
15 SMYRNA DR
DE  BARY FL 32713-3215

CREDITOR ID: 512717-AD
OPHELIA D HARRELL
1323 TENNESSEE ST
PLANT  CITY FL 33563-5859

CREDITOR ID: 533517-S2
OPPENHEIMER
ATTN: JOE CALDER
125 BROAD STREET
15TH FLOOR
NEW YORK NY 10004

CREDITOR ID: 517035-AD
ORA B TIPTON MCGEE
ATTN ORA ESQUIVEL
9 NW AVENUE G
BELLE  GLADE FL 33430-2620

CREDITOR ID: 514038-AD
ORA D JONES
2114 RYAN PL
COLUMBUS MS 39702-5514

CREDITOR ID: 502718-AD
ORA E CATE
5801 N SMOKERISE DR
FLAGSTAFF AZ 86004-2729

CREDITOR ID: 509071-AD
ORA HALL
10700 SW 108 AVE
APT C102
MIAMI FL 33176

CREDITOR ID: 511401-AD
ORA HARDY
726 HOUTZ AVE
SPRINGVILLE UT 84663-2949

CREDITOR ID: 533128-AD
ORA LEE VIEL
2321 NW 91ST ST
MIAMI FL 33147-3535

CREDITOR ID: 498285-AD
ORA M ADKINSON
7130 BRONWOOD HIGHWAY
BRONWOOD GA 39826

CREDITOR ID: 493442-AE
ORA M ADKINSON
7130 BRONWOOD HIGHWAY
BRONWOOD GA 39826

CREDITOR ID: 518333-AD
ORA MAE MARIONEAUX
7073 NORTHGATE DR
NEW  ORLEANS LA 70128-2339

CREDITOR ID: 531609-AD
ORAINE WALLACE
11843 SE 141ST TER
OCKLAWAHA FL 32179-5339

CREDITOR ID: 493771-AE
ORAZIO I CAMPAGNA
2225 CAMPAGNA DR
CHALMETTE LA 70043-5716

CREDITOR ID: 498691-AD
ORBE H ANDUX JR & FRANCES
ANDUX JT TEN
1222 BEACON HILL DR
TAMPA FL 33613-2001

CREDITOR ID: 496047-AE
ORESTES MATOS
19801 SW 110TH CT
MIAMI FL 33157-8431

CREDITOR ID: 529640-AD
ORITA UMINSKI & WALTER T
UMINSKI JT TEN
1827 ROUNDFIELD LN
MANAKIN  SABOT VA 23103-2246

CREDITOR ID: 529639-AD
ORITA UMINSKI & WALTER T
UMINSKI JT TEN
1827 ROUNDFIELD LN
MANAKIN-SABOT VA 23103-2246

CREDITOR ID: 493564-AE
ORLANDO BRAVO
PO BOX 548
ARCHER FL 32618-0548

CREDITOR ID: 494059-AE
ORLANDO CRISTO
6300 W 22ND CT APT 203
HIALEAH FL 33016-8942

CREDITOR ID: 509304-AD
ORLANDO HANKENS
5216 TROPHY TRL
WAKE  FOREST NC 27587-6716

CREDITOR ID: 505644-AD
ORLANDO HURTADO DEMENDOZA
1509 BELLE CHASE CIRCLE
TAMPA FL 33634-6285

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 522093-AD
ORLANDO M PEREZ
1448 SQUAW TRL
ORLANDO FL 32825-5265

CREDITOR ID: 521431-AD
ORLANDO PALMEIRO
11850 SW 196TH ST
MIAMI FL 33177-4359

CREDITOR ID: 502593-AD
ORLORDO F BURWELL
4030 KNOLLBROOK DR NW
HUNTSVILLE AL 35810-1832

CREDITOR ID: 505719-AD
ORLY CZERNIA
1353 CEDARWOOD WAY
PALM  HARBOR FL 34683-3904

CREDITOR ID: 519532-AD
ORREN MORGAN & ROSA MAE
MORGAN JT TEN
PO BOX 81
THONOTOSASSA FL 33592-0081

CREDITOR ID: 507990-AD
ORSON F FUNES
4358 PINE ST
WEST PALM  BEACH FL 33406-4868

CREDITOR ID: 532632-AD
ORVILLE EUGENE SHOOK &
SHELVA C SHOOK TTEES
U/A DTD 04/23/04
ORVILLE EUGENE SHOOK & SHELVA C SHOOK
1227 BALLS CREEK RD
CLAREMONT NC 28610-8289

CREDITOR ID: 497959-AE
ORVILLE G ZUGG JR
18886 EVANS RD
FAYETTEVILLE OH 45118-9450

CREDITOR ID: 532328-AD
ORVILLE G ZUGG JR
18886 EVANS RD
FAYETTEVILLE OH 45118-9450

CREDITOR ID: 500639-AD
ORVILLE H BENNETT & RITA
BORNHORST BENNETT JT TEN
479 E PALMER CIR
AVON  PARK FL 33825-8858

CREDITOR ID: 533060-AD
ORVILLE HOCKENSMITH &
KATHY A HOCKENSMITH JT TEN
2258 TRITON TER
HARBOUR  HGTS FL 33983-2737

CREDITOR ID: 512880-AD
ORVILLE L HOCKENSMITH
2258 TRITON TER
HARBOUR  HEIGHTS FL 33983-2737

CREDITOR ID: 497615-AE
ORVILLE S WEAKLEY
138 LESLIE CLARK RD
NEW  HAVEN KY 40051-6141

CREDITOR ID: 506738-AD
ORVILLE T DAVIS
217 FLAGSTONE DR
BURLESON TX 76028-3771

CREDITOR ID: 530521-AD
ORVIS B VIOLETTE
3655 VICTORIA DR
WEST  PALM  BEACH FL 33406-4706

CREDITOR ID: 498512-AD
ORYNAB ABUSALEEM
1740 PERCHERON DR
NEW  PORT  RICHEY FL 34655-4502

CREDITOR ID: 527723-AD
OSBORNE STATON
948 TEAROSE DR
LEXINGTON KY 40504-3237

CREDITOR ID: 527724-AD
OSBORNE STATON & MAXINE
STATON JT TEN
948 TEAROSE DR
LEXINGTON KY 40504-3237

CREDITOR ID: 494047-AE
OSCAR A CRAWFORD
2743 NATTIE CT
ORLANDO FL 32826-3843

CREDITOR ID: 505097-AD
OSCAR A CRAWFORD
2743 NATTIE CT
ORLANDO FL 32826-3843

CREDITOR ID: 513858-AD
OSCAR A JACQUES
2029 N ROMAN ST
NEW  ORLEANS LA 70116-1131

CREDITOR ID: 493737-AE
OSCAR COX III
5314 SMITH RYALS RD
PLANT  CITY FL 33567-3752

CREDITOR ID: 532915-AD
OSCAR D WOOD III
14722 STONEBERG AVE
BATON  ROUGE LA 70816-7206

CREDITOR ID: 529340-AD
OSCAR DEUWARD STONE
1409 JUNIPER RIDGE LN
NORTHPORT AL 35473-2604

CREDITOR ID: 529341-AD
OSCAR DEUWARD STONE & RUTH
MORGAN STONE JT TEN
1409 JUNIPER RIDGE LN
NORTHPORT AL 35473-2604

CREDITOR ID: 494135-AE
OSCAR DUARTE
APT 2
3180 SW 14TH ST
MIAMI FL 33145-1097

CREDITOR ID: 510586-AD
OSCAR F GOMEZ JR
19710 NW 44TH AVE
OPA  LOCKA FL 33055-1802

CREDITOR ID: 528596-AD
OSCAR F TOLEDO & BRENDA J
TOLEDO JT TEN
7938 LONGSHADOW CT
JACKSONVILLE FL 32244-5493

CREDITOR ID: 512452-AD
OSCAR H HOWELL III
118 WOODLAND ACRES
AMERICUS GA 31709-7944

CREDITOR ID: 517758-AD
OSCAR H MCGUFFIN
2242 RIVERSIDE AVE
JACKSONVILLE FL 32204-4620

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                       **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 522109-AD<br>OSCAR H PARTRIDGE & EDNA M<br>PARTRIDGE JT TEN<br>2610 E 99TH AVE<br>TAMPA FL 33612-8444 | CREDITOR ID: 513998-AD<br>OSCAR J JOHNSEN & CATHERINE<br>JOHNSEN JT TEN<br>1405 N 74TH WAY<br>HOLLYWOOD FL 33024-5316 | CREDITOR ID: 511256-AD<br>OSCAR L HAMMOND & BETTY J<br>HAMMOND JT TEN<br>429 OLD HUNTS BRIDGE RD<br>GREENVILLE SC 29617-6810 |
| CREDITOR ID: 531959-AD<br>OSCAR L YOUNG JR & VERNADILL<br>J YOUNG JT TEN<br>3407 E LAMBRIGHT ST<br>TAMPA FL 33610-1631 | CREDITOR ID: 531960-AD<br>OSCAR LEE YOUNG & MINNIE LEE<br>YOUNG JT TEN<br>4212 E PALIFOX ST<br>TAMPA FL 33610-6740 | CREDITOR ID: 521777-AD<br>OSCAR MUTH & CHARLOTTE MUTH<br>JT TEN<br>1306 NE FORREST AVE<br>ARCADIA FL 34266-5548 |
| CREDITOR ID: 529068-AD<br>OSCAR P TRIPP<br>518 TRIPP RD<br>PIEDMONT SC 29673-9715 | CREDITOR ID: 524391-AD<br>OSCAR R SAVAGE<br>251 TERI LN<br>PRATTVILLE AL 36066-6045 | CREDITOR ID: 524514-AD<br>OSCAR R SAVAGE & VIRGINIA L<br>SAVAGE JT TEN<br>251 TERI LN<br>PRATTVILLE AL 36066-6045 |
| CREDITOR ID: 517453-AD<br>OSCAR T LOWE III<br>33 MCCAULEY RD<br>TRAVELERS  REST SC 29690-9244 | CREDITOR ID: 505292-AD<br>OSMAN HENRY CRAIN<br>12080 KOERIN DR<br>PONCHATOULA LA 70454-7137 | CREDITOR ID: 513396-AD<br>OSMANIS JIMENEZ<br>3576 VALLEY WAY<br>WEST  PALM  BCH FL 33406-4949 |
| CREDITOR ID: 507670-AD<br>OSMANY M ESQUIVEL<br>9 NW AVENUE G<br>BELLE  GLADE FL 33430-2620 | CREDITOR ID: 506922-AD<br>OSVALDO A DELGADO JR<br>5421 SW 131ST AVE<br>MIAMI FL 33175-6248 | CREDITOR ID: 504105-AD<br>OSWALD COMBIE<br>PO BOX 310411<br>TAMPA FL 33680-0411 |
| CREDITOR ID: 501505-AD<br>OSWALD P BRONSON<br>BETHUNE-COOKMAN COLLEGE<br>640 2ND AVE<br>DAYTONA  BEACH FL 32114 | CREDITOR ID: 501506-AD<br>OSWALD P BRONSON & HELEN W<br>BRONSON JT TEN<br>640 2ND AVE<br>DAYTONA  BEACH FL 32114 | CREDITOR ID: 509475-AD<br>OTHA L GLADFELTER<br>25 SPRAYBERRY RD<br>NEWNAN GA 30263-1055 |
| CREDITOR ID: 526642-AD<br>OTHER L STANLEY<br>2167 MAXWELL DR SW<br>ATLANTA GA 30311-5501 | CREDITOR ID: 494567-AE<br>OTHNIEL L FRANCIUS<br>7851 NE 10TH AVE APT 18<br>MIAMI FL 33138-4748 | CREDITOR ID: 508628-AD<br>OTHO W EDWARDS III CUST<br>REBECCA H EDWARDS UNDER THE<br>FL UNIF TRAN MIN ACT<br>PO BOX 1587<br>QUINCY FL 32353-1587 |
| CREDITOR ID: 508623-AD<br>OTHO WINTON EDWARDS III<br>PO BOX 1002<br>QUINCY FL 32353-1002 | CREDITOR ID: 496000-AE<br>OTILIA LOUIS<br>1636 NW 7TH TER<br>FORT  LAUDERDALE FL 33311-5534 | CREDITOR ID: 517523-AD<br>OTIS C MCCRARY III & WYNETTA<br>SMITH MCCRARY JT TEN<br>3061 CHIPPEWA DR<br>REX GA 30273-1022 |
| CREDITOR ID: 503053-AD<br>OTIS D CARPENTER<br>4112 JEFFERSON HWY APT 329<br>JEFFERSON LA 70121-4408 | CREDITOR ID: 510741-AD<br>OTIS DOUGLAS HARDEN<br>1844 COLONIAL DR<br>GREEN  COVE  SPRINGS FL 32043-8004 | CREDITOR ID: 510742-AD<br>OTIS DUKE HARDEN<br>1844 COLONIAL DR<br>GREEN  COVE  SPRINGS FL 32043-8004 |
| CREDITOR ID: 510743-AD<br>OTIS DUKE HARDEN & GLENDA<br>JUNE HARDEN JT TEN<br>1844 COLONIAL DR<br>GREEN  COVE  SPRINGS FL 32043-8004 | CREDITOR ID: 510740-AD<br>OTIS HARDEN & ANNIE M HARDEN<br>JT TEN<br>2519 GAILLARDIA RD<br>JACKSONVILLE FL 32211-4026 | CREDITOR ID: 509523-AD<br>OTIS JAMES GRAHAM JR<br>2009 EFLAND CEDAR GROVE RD<br>EFLAND NC 27243-9245 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 522689-AD
OTIS RANKINE
265 NW 189TH ST
MIAMI FL 33169-4040

CREDITOR ID: 517591-AD
OTIS S LYONS
RR 2 BOX 4485
WILLACOOCHEE GA 31650-9715

CREDITOR ID: 500121-AD
OTIS THOMAS BEATY JR
3614 DELARUA PL
VALRICO FL 33594-8456

CREDITOR ID: 531769-AD
OTIS W WEST
2824 AUBURN KNIGHTDALE RD
RALEIGH NC 27610-9711

CREDITOR ID: 520730-AD
OTTIS L OGLETREE
5048 SUTHERLAND RD
MOUNT  OLIVE AL 35117-3304

CREDITOR ID: 520731-AD
OTTIS LAWTON OGLETREE &
GRACE K OGLETREE JT TEN
5048 SUTHERLAND RD
MOUNT  OLIVE AL 35117-3304

CREDITOR ID: 511483-AD
OTTO R HERRERA
5807 DEWBERRY WAY
WEST  PALM  BEACH FL 33415-4515

CREDITOR ID: 496154-AE
OTTO RODRIGUEZ
839 EVANGELINE AVE
ORLANDO FL 32809-6422

CREDITOR ID: 513324-AD
OUIDA R HOTCH
229 REBEL CIR # 461
DILLARD GA 30537-2754

CREDITOR ID: 530165-AD
OUNG VIENCHANDARA
621 LOGAN DR
LONGWOOD FL 32750-3635

CREDITOR ID: 518399-AD
OURALEANER A LOCKHART
1610 BYWOOD DR
COLUMBIA SC 29223-3640

CREDITOR ID: 498180-AD
OURALEANER N ADAMS
1610 BYWOOD DR
COLUMBIA SC 29223-3640

CREDITOR ID: 516434-AD
OVEDA D LAWSON
4971 SW 93RD AVE
COOPER  CITY FL 33328-3534

CREDITOR ID: 526218-AD
OVIDETTE COBB STRICKLAND
8972 ADAMS WALK DR
JACKSONVILLE FL 32257-5352

CREDITOR ID: 511864-AD
OVIDIO A GUZMAN
4504 TWIN CREST WAY
TAMPA FL 33624-5256

CREDITOR ID: 511692-AD
OWEN C HILLIARD
686 ESTAUGH ST NW
PALM  BAY FL 32907-1855

CREDITOR ID: 511568-AD
OWEN C HILLIARD
686 ESTAUGH ST NW
PALM  BAY FL 32907-1855

CREDITOR ID: 503447-AD
OWEN CANDIES JR
1423 LEE DR
THIBODAUX LA 70301-3969

CREDITOR ID: 506723-AD
OWEN D DENTON & NINA S
DENTON JT TEN
8553 APPLECROSS CIR
APEX NC 27539-8627

CREDITOR ID: 507981-AD
OWEN H FREDERICK
128 KENSINGTON DR
FLORENCE AL 35633-1567

CREDITOR ID: 515587-AD
OWEN J LAVERGNE
2080 HINES RD
JENNINGS LA 70546-8408

CREDITOR ID: 520506-AD
OWEN Z OWENS
14 CHURCH LN
CENTREVILLE AL 35042-6511

CREDITOR ID: 420679-ST
OWENS, LOIS P
1002 SOUND SHORE DR
EDENTON NC 27932

CREDITOR ID: 499405-AD
OZELL ASHMORE & JIMMIE
ASHMORE JT TEN
220 JEFF WHEAT RD
PICAYUNE MS 39466-4830

CREDITOR ID: 494404-AE
OZELLA COBB
PO BOX 216
CUSSETA GA 31805-0216

CREDITOR ID: 530079-AD
P ADAM WALSH
PO BOX 381097
LOS  ANGELES CA 90038-9097

CREDITOR ID: 532466-AD
P CHRISTOPHER WRENN & MARY J
WRENN JT TEN
1216 LAKEWOOD RD
JACKSONVILLE FL 32207-5318

CREDITOR ID: 513869-AD
P D KARKHANIS TRUSTEE U-A DTD
05-12-98 KARKHANIS FAMILY
REVOCABLE LIVING TRUST
7251 WINDING LAKE CIR
OVIEDO FL 32765

CREDITOR ID: 523592-AD
P DALE PITTARD
113A W FRONT ST
OXFORD NC 27565-3665

CREDITOR ID: 516632-AD
PABLO A MARRERO & DONNA L
MARRERO JT TEN
838 S VIRGINIA AVE
MERCEDES TX 78570-3450

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 500720-AD
PABLO BERMUDEZ JR
1933 W BERMUDA RD
AVON  PARK  LAKES FL 33825-7638

CREDITOR ID: 507871-AD
PABLO GARCES
141 NW 218TH LN
PEMBROKE  PINES FL 33029-1097

CREDITOR ID: 496819-AE
PABLO ROGET
853 MARQUIS CT
KISSIMMEE FL 34759-3827

CREDITOR ID: 529673-AD
PABLO TORRES
1612 UNITED ST
KEY  WEST FL 33040-3522

CREDITOR ID: 503424-AD
PACIFICA CASERTA CUST TYLER
PATRICK CASERTA UNIF TRANS
MIN ACT CT
29 BRIGHTWOOD AVE
STRATFORD CT 06614-4135

CREDITOR ID: 500884-AD
PAGEANT BOWLING
40 LITTLE FORK
PIKEVILLE KY 41501

CREDITOR ID: 528293-AD
PAIGE A TEDESCO & SAL J
TEDESCO JR JT TEN
4989 TROUBADOR CT
CINCINNATI OH 45238-6028

CREDITOR ID: 494526-AE
PAIGE GIBBY
484 BROWN RD
YORK SC 29745-5312

CREDITOR ID: 511353-AD
PAIGE MOSES HERREN CUST FOR
ALYSON KATHRYN HERREN UNDER AL
UNIF TRANSFERS TO MINORS ACT
5741 COOPER RD
TRUSVILLE AL 35173-1613

CREDITOR ID: 533150-AD
PAIGE PALMER
10427 BIGTREE CIR W
JACKSONVILLE FL 32257

CREDITOR ID: 519047-AD
PAM A MOSHER
C/O PAMELA M PEREZ
1715 PATRICIA ST
KEY  WEST FL 33040-5317

CREDITOR ID: 499888-AD
PAM BASS
RR 8 BOX 62
ANDALUSIA AL 36420-9808

CREDITOR ID: 493568-AE
PAM BREAUX
#43
221 PATRICIA DR
CROWLEY LA 70526-1426

CREDITOR ID: 504709-AD
PAM COOPER
724 CHARLES ALLEN DR NE
ATLANTA GA 30308-2034

CREDITOR ID: 506544-AD
PAM G DORSEY & TIM L DORSEY
JT TEN
4133 FLINTLOCK DR APT 7A
LOUISVILLE KY 40216-1547

CREDITOR ID: 497144-AE
PAM G SOLOMON
860 BETHEL SCHOOL RD
CLOVER SC 29710-9129

CREDITOR ID: 527126-AD
PAM G SOLOMON
860 BETHEL SCHOOL RD
CLOVER SC 29710-9129

CREDITOR ID: 529912-AD
PAM G WINDHAM
2437 PETTUS RD
HOPE  HULL AL 36043-5226

CREDITOR ID: 528153-AD
PAM ST PE
285 RIVERBEND DR
JESUIT  BEND LA 70037-8115

CREDITOR ID: 525704-AD
PAMALA A SHUGART
PO BOX 892
YADKINVILLE NC 27055-0892

CREDITOR ID: 493498-AE
PAMELA A ALLEN
10658 BRIDGE CREEK DR
PENSACOLA FL 32506-9566

CREDITOR ID: 493917-AE
PAMELA A BROOKS
58528 JENKS RD
STOCKTON AL 36579-4218

CREDITOR ID: 503437-AD
PAMELA A CEDERQUIST &
CHARLES T CEDERQUIST JT TEN
3204 SPARKMAN RD
PLANT  CITY FL 33566-4552

CREDITOR ID: 506617-AD
PAMELA A DECKER
5410 WHITMORE DR
CINCINNATI OH 45238-5630

CREDITOR ID: 506711-AD
PAMELA A DESREUISSEAU &
DENNIS L DESREUISSEAU JT TEN
2784 SW MONARCH TRL
STUART FL 34997-8938

CREDITOR ID: 509524-AD
PAMELA A GRAHAM
8440 NW 49TH DR
CORAL  SPRINGS FL 33067-1982

CREDITOR ID: 510341-AD
PAMELA A GRAY
419 E CLEVELAND AVE
VINTON VA 24179-2626

CREDITOR ID: 514553-AD
PAMELA A JACKSON
3169 WOOD VALLEY RD
PANAMA  CITY FL 32405-4240

CREDITOR ID: 495103-AE
PAMELA A JACKSON
801 15TH ST SW
WINTER  HAVEN FL 33880-2607

CREDITOR ID: 519123-AD
PAMELA A MCDOUGALD
15108 ANNAPOLIS DR
STERLING  HEIGHTS MI 48313-3626

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 519443-AD
PAMELA A NICHOLS
#3
300 E PINELOCH AVE
ORLANDO FL 32806-5432

CREDITOR ID: 521188-AD
PAMELA A OTTESEN
4516 MORALES ST
METAIRIE LA 70006-2450

CREDITOR ID: 523254-AD
PAMELA A REESE
112 SHAW ST
MARTINEZ GA 30907-2624

CREDITOR ID: 522950-AD
PAMELA A RIFE
4540 FERNWAY DR
NORTH  PORT FL 34288-2390

CREDITOR ID: 525773-AD
PAMELA A SCOTT
PO BOX 14094
BRADENTON FL 34280-4094

CREDITOR ID: 527526-AD
PAMELA A SMITH
3561 SULPHUR SPRINGS RD NE
HICKORY NC 28601-7754

CREDITOR ID: 497876-AE
PAMELA A VERONIE
PO BOX 125
DUSON LA 70529-0125

CREDITOR ID: 501619-AD
PAMELA ANN BOLLINGER
518 37TH ST SW
HICKORY NC 28602-1623

CREDITOR ID: 510569-AD
PAMELA ANN GRICE
3480 LOCHMILL DR
LOGANVILLE GA 30052-4960

CREDITOR ID: 516695-AD
PAMELA ANN MCDAVITT & J
PATRICK MCDAVITT JT TEN
21125 CHRISTMAS LN
SHOREWOOD MN 55331-3349

CREDITOR ID: 523883-AD
PAMELA ANN REYNOLDS &
STANLEY RUSSELL REYNOLDS
JT TEN
33 JOE NORMAN RD
HAZLEHURST GA 31539-8047

CREDITOR ID: 510076-AD
PAMELA ANNETTE GITHENS
1507 BAY CIR E
ORANGE  PARK FL 32073-4709

CREDITOR ID: 500825-AD
PAMELA B BORDELON
214 W CELESTINE ST
CHALMETTE LA 70043-2106

CREDITOR ID: 493250-AE
PAMELA B BORDELON
214 W CELESTINE ST
CHALMETTE LA 70043-2106

CREDITOR ID: 518739-AD
PAMELA B MONEY & TODD R
MONEY JT TEN
512 W FINGER ST
MAIDEN NC 28650-1233

CREDITOR ID: 500048-AD
PAMELA BEAN
7844 BARATARIA BLVD
MARRERO LA 70072-7551

CREDITOR ID: 511530-AD
PAMELA BLAYLOCK HELMS
PO BOX 450
WHITE  ROCK SC 29177-0450

CREDITOR ID: 501235-AD
PAMELA C BLANTON
774 NE GLADIOLI DR
LEE FL 32059-4420

CREDITOR ID: 530759-AD
PAMELA CARTIER WILCOX
6 LONGFELLOW DR
COVENTRY RI 02816-4466

CREDITOR ID: 507995-AD
PAMELA CHANDLER FUQUA
505 N KENTUCKY ST
KINGSTON TN 37763-2630

CREDITOR ID: 498490-AD
PAMELA D ABERNATHY
5983 CAMELIA DR
DOUGLASVILLE GA 30135-5569

CREDITOR ID: 501118-AD
PAMELA D BRACKO
3116 CURRY WOODS CIR
ORLANDO FL 32822-7883

CREDITOR ID: 502888-AD
PAMELA D CAMPBELL
1205 CRUMBAUGH RD
GEORGETOWN KY 40324-9708

CREDITOR ID: 509700-AD
PAMELA D GLASPER
7106 CEDAR HILL DR
GAINESVILLE GA 30507-9554

CREDITOR ID: 512406-AD
PAMELA D HICKMAN
720 GREEN MEADOWS DR
KNOXVILLE TN 37920-5731

CREDITOR ID: 532533-AD
PAMELA D LANSDELL
3732 W OLD US HIGHWAY 64
LEXINGTON NC 27295-5013

CREDITOR ID: 527527-AD
PAMELA D SMITH
137 CHURCH OF GOD RD
GOLDSBORO NC 27534-9023

CREDITOR ID: 493703-AE
PAMELA DENISE CHAPMAN
1501 CONVERSE AVE
FAYETTEVILLE NC 28303-3010

CREDITOR ID: 503931-AD
PAMELA DENISE CHAPMAN
1501 CONVERSE AVE
FAYETTEVILLE NC 28303-3010

CREDITOR ID: 516585-AD
PAMELA DENISE KISTLER
5407 OVERBROOK RD
WILMINGTON NC 28403-3434

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:  05-03817-3F1**

CREDITOR ID: 502680-AD
PAMELA E CASWELL
316 W SAN SEBASTIAN CT
ALTAMONTE  SPG FL 32714-3025

CREDITOR ID: 505762-AD
PAMELA E DEAN
2663 MCKINLEY AVE
CINCINNATI OH 45211-7207

CREDITOR ID: 511278-AD
PAMELA E GURGANIOUS
4629 PRINCE EDWARD RD
JACKSONVILLE FL 32210-8115

CREDITOR ID: 522751-AD
PAMELA E POLLARD
7735 LAS PALMAS WAY
JACKSONVILLE FL 32256-7699

CREDITOR ID: 499208-AD
PAMELA F BAILEY
197 LAKE OTIS RD
WINTER  HAVEN FL 33884-1061

CREDITOR ID: 499976-AD
PAMELA F BEDINGHAUS & JOHN R
BEDINGHAUS JT TEN
2209 MARTIN HILL RD
ABERDEEN OH 45101-9783

CREDITOR ID: 509495-AD
PAMELA F GINGRAS & FRANK E
GINGRAS JR JT TEN
3115 S RIDGEWOOD AVE
SOUTH  DAYTONA FL 32119-3547

CREDITOR ID: 514720-AD
PAMELA FAYE LAFOSSE &
PARTICK Q LAFOSSE TEN COM
1727 S CRESTVIEW DR
LAKE  CHARLES LA 70605-5260

CREDITOR ID: 507587-AD
PAMELA FERRANT
7806 WINTERSTONE DR
SAN  ANTONIO TX 78254-5342

CREDITOR ID: 523503-AD
PAMELA G RAY CUST STEPHEN
KENT RAY UND UNIF GIFT MIN
ACT KY
445 CRANBORNE GRANGE
SHELBYVILLE KY 40065-9555

CREDITOR ID: 504787-AD
PAMELA H CONLEY
1602 UPPER LAKE DR
COTTONDALE AL 35453-1351

CREDITOR ID: 511994-AD
PAMELA HEBERT & KIRBY LYNN
HEBERT TEN COM
2104 GRAND POINT RD
BREAUX  BRIDGE LA 70517-3320

CREDITOR ID: 511821-AD
PAMELA HETTINGER
810 ORANGEVIEW CIR
LARGO FL 33778-1246

CREDITOR ID: 493306-AE
PAMELA J ARNOLD
3113 S BLAINE CIR
DELTONA  FL FL 32738-5326

CREDITOR ID: 503989-AD
PAMELA J CLINE
3018 HILLSDALE AVE
LARGO FL 33774-1421

CREDITOR ID: 506985-AD
PAMELA J DUGAS
149 MARKET ST
DONALDSONVILLE LA 70346-9782

CREDITOR ID: 494512-AE
PAMELA J GEER
410 S 6TH ST
LEESBURG FL 34748-5823

CREDITOR ID: 510393-AD
PAMELA J GUILMET
1935 SYKES CREEK DR
MERRITT  ISLAND FL 32953-3052

CREDITOR ID: 513001-AD
PAMELA J JASPERS
5302 FENWICK AVE
NORWOOD OH 45212-1610

CREDITOR ID: 514366-AD
PAMELA J JOHNSON
54073 MARLEE RD
CALLAHAN FL 32011-4743

CREDITOR ID: 514378-AD
PAMELA J JOLL & WILLIAM R
JOLL JT TEN
100 STRATFORD RD
ENGLEWOOD FL 34223-3034

CREDITOR ID: 495805-AE
PAMELA J KENDRICK
PO BOX 51
BOSTWICK FL 32007-0051

CREDITOR ID: 515978-AD
PAMELA J KENDRICK & JOHN W T
KENDRICK JT TEN
PO BOX 51
BOSTWICK FL 32007-0051

CREDITOR ID: 516668-AD
PAMELA J MARTIN & GARY R
MARTIN JT TEN
1190 SHANGRILA DR
CINCINNATI OH 45230-4107

CREDITOR ID: 517519-AD
PAMELA J MCCRACKEN
83 JONES ST
CLYDE NC 28721-8645

CREDITOR ID: 519880-AD
PAMELA J MICIELLO
PO BOX 40
CARRIERE MS 39426-0040

CREDITOR ID: 519802-AD
PAMELA J NIELANDER
ATTN PAMELA J MALLOY
1011 PINE RIDGE DAIRY RD
FRUITLAND  PARK FL 34731-3831

CREDITOR ID: 518758-AD
PAMELA J NOE
428 GULFSTREAM RD
PALM  SPRINGS FL 33461-1512

CREDITOR ID: 522802-AD
PAMELA J PROBUS
201 JACKSON ST
NEW  ALBANY IN 47150-4826

CREDITOR ID: 526984-AD
PAMELA J SOLES
135 ORCHARD HILLS DR
LOUISBURG NC 27549-6430

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 532413-AD<br>PAMELA J WOLEVER<br>23551 BELLAIRE LOOP<br>LAND O LAKES FL 34639-4103 | CREDITOR ID: 498029-AE<br>PAMELA J WOLEVER<br>23551 BELLAIRE LOOP<br>LAND O LAKES FL 34639-4103 | CREDITOR ID: 532510-AD<br>PAMELA J WOLF<br>7477 SE JAMESTOWN TER<br>HOBE SOUND FL 33455-5877 |
| CREDITOR ID: 520133-AD<br>PAMELA JEAN MUCKERMAN<br>1645 RIVERVIEW DR<br>LITTLE RIVER SC 29566-8748 | CREDITOR ID: 508425-AD<br>PAMELA JO FORDHAM<br>617 FLORIDA AVE<br>SAINT CLOUD FL 34769-2860 | CREDITOR ID: 514039-AD<br>PAMELA JONES<br>1425 SE PEAR DR<br>ARCADIA FL 34266-7407 |
| CREDITOR ID: 513240-AD<br>PAMELA K HURST<br>1591 LANE AVE S APT 211F<br>JACKSONVILLE FL 32210-1512 | CREDITOR ID: 495241-AE<br>PAMELA K HURST<br>1591 LANE AVE S APT 211F<br>JACKSONVILLE FL 32210-1512 | CREDITOR ID: 512897-AD<br>PAMELA K JAMES<br>1550 OLD US HIGHWAY 27 LOT 228<br>CLEWISTON FL 33440-5340 |
| CREDITOR ID: 514163-AD<br>PAMELA K JONES<br>12108 N EDISON AVE<br>TAMPA FL 33612-4070 | CREDITOR ID: 524455-AD<br>PAMELA K ROUSE<br>8709 BELL GROVE WAY<br>RALEIGH NC 27615-3170 | CREDITOR ID: 509525-AD<br>PAMELA KAY GRAHAM<br>4044 FRANKO SWITCH RD<br>WEATHERFORD TX 76088-7106 |
| CREDITOR ID: 500860-AD<br>PAMELA L BOATNER<br>1907 CEDAR RIDGE LOOP<br>PRATTVILLE AL 36067-8110 | CREDITOR ID: 513723-AD<br>PAMELA L JACOBSEN<br>1508 NARBONNE CT<br>VIRGINIA BEACH VA 23456-4831 | CREDITOR ID: 518204-AD<br>PAMELA L MARIE<br>811 W 130TH AVE<br>TAMPA FL 33612-4141 |
| CREDITOR ID: 520115-AD<br>PAMELA L MILLER<br>2114 DEANNA DR<br>APOPKA FL 32703-4732 | CREDITOR ID: 521145-AD<br>PAMELA L PENDERGRAFT & DAVID<br>K PENDERGRAFT JT TEN<br>4738 COBB RD<br>LIBERTY NC 27298-9541 | CREDITOR ID: 524045-AD<br>PAMELA L RETALIC<br>2209 CORONADO CONCOURSE<br>SANFORD FL 32771-4332 |
| CREDITOR ID: 530821-AD<br>PAMELA LEE WALDROP<br>203 POPE FIELD RD<br>EASLEY SC 29642-1625 | CREDITOR ID: 529535-AD<br>PAMELA LEONA VAN DOORN & G R<br>VAN DOORN JT TEN<br>614 3RD ST NE<br>INDEPENDENCE IA 50644-1947 | CREDITOR ID: 515692-AD<br>PAMELA LEONARD<br>2654 OAKHURST DR<br>ROCK HILL SC 29732-9027 |
| CREDITOR ID: 515706-AD<br>PAMELA LINARY<br>8611 NW 24TH CT<br>PEMBROKE PINES FL 33024-3330 | CREDITOR ID: 521343-AD<br>PAMELA LYNN PEACOCK<br>1805 MORGAN SMITH RD<br>GREENSBORO NC 27405-1640 | CREDITOR ID: 531911-AD<br>PAMELA M COLEMAN<br>1051 COMMERCE ROAD SE<br>PALM BAY FL 32909 |
| CREDITOR ID: 494575-AE<br>PAMELA M FRANKLIN<br>12153 SE 72ND COURT RD<br>BELLEVIEW FL 34420-4661 | CREDITOR ID: 510239-AD<br>PAMELA M GRANT<br>5130 WITBY AVE<br>JACKSONVILLE FL 32210-7126 | CREDITOR ID: 494600-AE<br>PAMELA M GRANT<br>5130 WITBY AVE<br>JACKSONVILLE FL 32210-7126 |
| CREDITOR ID: 522376-AD<br>PAMELA M REVILL<br>2742 BROWNING SC<br>SUMTER SC 29154 | CREDITOR ID: 530468-AD<br>PAMELA M WEYMOUTH<br>119 CRESTWOOD LN<br>LOUISVILLE KY 40229-3212 | CREDITOR ID: 516756-AD<br>PAMELA MANHEIMER<br>5821 NW 40TH LN<br>COCONUT CREEK FL 33073-4045 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 516784-AD
PAMELA MCKNIGHT
1841 ISLAND CLUB DR APT 64
INDIALANTIC FL 32903-2070

CREDITOR ID: 521363-AD
PAMELA N PERKINS
PO BOX 726
YORK SC 29745-0726

CREDITOR ID: 495990-AE
PAMELA NAGEL
PO BOX 506
WALKER LA 70785-0506

CREDITOR ID: 516476-AD
PAMELA OTTESEN KENNEDY &
PATRICK KENNEDY TEN COM
4516 MORALES ST
METAIRIE LA 70006-2450

CREDITOR ID: 523969-AD
PAMELA PUTNEY
5241 E WALTER LN
INVERNESS FL 34452-8372

CREDITOR ID: 522322-AD
PAMELA QUIMUYOG CUST LOGAN P
QUIMUYOG UNIF TRANS MIN ACT
FL
2106 WILLOW BEND LN
LYNN  HAVEN FL 32444-3362

CREDITOR ID: 512982-AD
PAMELA R INGRAM
PO BOX 2584
ROCK  HILL SC 29732-4584

CREDITOR ID: 516079-AD
PAMELA R LAWRENCE
400 S JEFFERSON ST
GOLDSBORO NC 27530-6120

CREDITOR ID: 527941-AD
PAMELA R SPRUILL
ATTN PAMELA SPRUILL JONES
2301 GARRISON PLACE TER
MIDLOTHIAN VA 23112-4046

CREDITOR ID: 531696-AD
PAMELA R WILSON
PO BOX 21
ROYSTON GA 30662-0021

CREDITOR ID: 524688-AD
PAMELA RUSSELL & ROBERT N
RUSSELL JT TEN
1909 HARRISON ST STE 101
HOLLYWOOD FL 33020-5067

CREDITOR ID: 493689-AE
PAMELA S CEDAR
1228 TARPON AVE
SARASOTA FL 34237-3741

CREDITOR ID: 494486-AE
PAMELA S DAVIS
2081 CHAFFEE RD S LOT 155
JACKSONVILLE FL 32221-1889

CREDITOR ID: 506059-AD
PAMELA S DRIGGERS
PO BOX 136
OXFORD FL 34484-0136

CREDITOR ID: 509506-AD
PAMELA S GOETZ & GARY J
GOETZ JT TEN
256 N ASHBROOK CIR
LAKESIDE  PARK KY 41017-3170

CREDITOR ID: 495179-AE
PAMELA S KAUFMANN
411 OLIVE DR
SLIDELL LA 70458-4901

CREDITOR ID: 515348-AD
PAMELA S LIBBY
15804 DUSTY RD
JACKSONVILLE FL 32234-2700

CREDITOR ID: 518616-AD
PAMELA S MOORE
3107 SYCAMORE VIEW CT
KNOXVILLE TN 37921-1236

CREDITOR ID: 523125-AD
PAMELA S PIERCE
PO BOX 2001
FREEMONT NC 27830-1201

CREDITOR ID: 525809-AD
PAMELA S SCOGGINS
1312 OLD POWDER SPRINGS RD SW APT 9
MABLETON GA 30126-3935

CREDITOR ID: 531753-AD
PAMELA STEPHENS WARWICK
1655 SKITTS MOUNTAIN RD
CLEVELAND GA 30528-6341

CREDITOR ID: 510199-AD
PAMELA SUE GIBSON
13910 FACTORY LN
LOUISVILLE KY 40245-2022

CREDITOR ID: 511620-AD
PAMELA SUE HUNTER
705 W 4TH ST
LAMPASAS TX 76550-2623

CREDITOR ID: 525774-AD
PAMELA SUE SCOTT
238 WOODVIEW DR
NICHOLASVILLE KY 40356-8507

CREDITOR ID: 504710-AD
PAMELA T COOPER
585 PARKWAY DR RM 243
ATLANTA GA 30308-2605

CREDITOR ID: 506178-AD
PAMELA T DOBBINS
4271 SHERRY LN
CANTON GA 30114-8939

CREDITOR ID: 508476-AD
PAMELA T FREEMAN
1831 BIRCH DR
NORTH  AUGUSTA SC 29860-8491

CREDITOR ID: 512441-AD
PAMELA T HORNE CUST
JENNIFER A HORNE UNIF TRANS
MIN ACT OH
3940 HEMMINGWAY DR
OKEMOS MI 48864-3773

CREDITOR ID: 512442-AD
PAMELA T HORNE CUST FOR
JENNIFER A HORNE UNDER THE CT
UNIFORM TRANSFERS TO MINORS
ACT
3940 HEMMINGWAY DR
OKEMOS MI 48864-3773

CREDITOR ID: 497716-AE
PAMELA T WILLIAMSEN
541 ETHEL ST NW # 1
ATLANTA GA 30318-5426

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 497112-AE
PAMELA W SMITH
PO BOX 284
RANDOLPH AL 36792-0284

CREDITOR ID: 520037-AD
PAMELA WILSON MOZINGO
1637 MARK HERRING RD
SEVEN SPRINGS NC 28578-9723

CREDITOR ID: 520036-AD
PAMELA WILSON MOZINGO CUST
LISA NICOLE MOZINGO UNDER NC
UNIFORM TRANSFERS TO MINORS
ACT
1637 MARK HERRING RD
SEVEN SPRINGS NC 28578-9723

CREDITOR ID: 520035-AD
PAMELA WILSON MOZINGO CUST
JOHN GREGORY MOZINGO UNDER
NC UNIFORM TRANSFERS TO
MINORS ACT
1637 MARK HERRING RD
SEVEN SPRINGS NC 28578-9723

CREDITOR ID: 520128-AD
PAMELA WILSON MOZINGO CUST
TYLER PHILLIP MOZINGO UNDER
NC UNIFORM TRANSFERS TO
MINORS ACT
1637 MARK HERRING RD
SEVEN SPRINGS NC 28578-9723

CREDITOR ID: 503351-AD
PAMELIA L CAVALLO
2425 WHISPER DR
MIAMISBURG OH 45342-6774

CREDITOR ID: 515568-AD
PAMELLA J LAMB & JAMES R
LAMB JT TEN
PO BOX 816
DARIEN GA 31305-0816

CREDITOR ID: 533215-AD
PAMELLA REDMAN
7505 BRIGHTON RD
PITTSBURGH PA 15202-1907

CREDITOR ID: 529071-AD
PANSEY M TURNER
2550 PENNINGER RD
CONCORD NC 28025-1578

CREDITOR ID: 518989-AD
PANSY H MCDONALD
734 SUNFLOWER RD
ROCHELLE GA 31079-3113

CREDITOR ID: 495502-AE
PANSY M LEE
4660 SW 133RD AVE
MIAMI FL 33175-3906

CREDITOR ID: 516315-AD
PANSY M LEE
4660 SW 133RD AVE
MIAMI FL 33175-3906

CREDITOR ID: 522716-AD
PANSY P RHODES
6113 TEN TEN RD
APEX NC 27539

CREDITOR ID: 526980-AD
PANSY SOLBERG
417 ARNOLD AVE
RIVER RIDGE LA 70123-1205

CREDITOR ID: 514164-AD
PAOLA T JONES
6103 DELMAR PL
JACKSONVILLE FL 32205-6161

CREDITOR ID: 531626-AD
PARBATTI VEERAPEN
1566 NE 173RD ST
MIAMI FL 33162-1433

CREDITOR ID: 494332-AE
PARILEE H FEAGIN
106 WASHINGTON AVE
ORLANDO FL 32810-6419

CREDITOR ID: 529413-AD
PARKE K TUCKER
5239 PALOS VERDES DR
SARASOTA FL 34231-4223

CREDITOR ID: 523984-AD
PARKER RAMSEY
374 QUAIL HOLLOW DR
DALLAS GA 30157-7389

CREDITOR ID: 499796-AD
PARRY BALL
APT A
628 N PIERCE ST
NEW ORLEANS LA 70119-4721

CREDITOR ID: 423156-15
PARSONS, CHERYL L PEACOCK
RR2 BOX 263-B3
SOPERTON GA 30457

CREDITOR ID: 497360-AE
PARUL D PATEL
11141 SW 154TH CT
MIAMI FL 33196-4526

CREDITOR ID: 528093-AD
PASCAL THIERRY UNDERWOOD
6348 RAW HYDE TRL N
JACKSONVILLE FL 32210-3822

CREDITOR ID: 517797-AD
PASCHAL L LUKER JR
PO BOX 895
WEAVER AL 36277-0895

CREDITOR ID: 521243-AD
PASKERT DISTRIBUTING CO
ATTN PASKERT DISTRUBUTING
9318 FLORIDA PALM DR
TAMPA FL 33619-4354

CREDITOR ID: 524072-AD
PAT A PHILPOT
2514 MARDELL DR
ARLINGTON TX 76016-1262

CREDITOR ID: 504733-AD
PAT CONE & BOBBY CONE JT TEN
5534 FIVE FORKS RD
BOSTON GA 31626-3236

CREDITOR ID: 518979-AD
PAT D MORRISON
381 SPRUCE GLEN RD
LEXINGTON SC 29072-8897

CREDITOR ID: 532428-AD
PAT MUNROE WOODWARD
789 ATTAPULGUS HWY
QUINCY FL 32352-6945

CREDITOR ID: 499990-AD
PAT R BEERS & LORI G BEERS
JT TEN
PO BOX 778
RUFUS OR 97050-0778

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 531901-AD
PAT S CONNELL
113 ARROWHEAD DR
MONTGOMERY AL 36117-4103

CREDITOR ID: 526573-AD
PAT SHIELDS
2517 CHATWOOD RD
BIRMINGHAM AL 35226-3503

CREDITOR ID: 530656-AD
PAT VIVO
743 NELLBERT LN
YOUNGSTOWN OH 44512-1711

CREDITOR ID: 494719-AE
PATDREECA M HENRY
PO BOX 62284
JACKSONVILLE FL 32208-8384

CREDITOR ID: 511948-AD
PATDREECA M HENRY
PO BOX 62284
JACKSONVILLE FL 32208-8384

CREDITOR ID: 494576-AE
PATEHAREE FRANKLIN
993 SANDPIPER LN
ORANGE  PARK FL 32073-5330

CREDITOR ID: 417553-ST
PATEL, ALPESH M
2641 MANCHESTER CT
BIRMINGHAM AL 35226

CREDITOR ID: 506591-AD
PATI CROCICCHIA
99 FERN AVE
LITCHFIELD CT 06759-2720

CREDITOR ID: 503527-AD
PATRICE CHARLES
9200 CRESCENT DR
MIRAMAR FL 33025-2428

CREDITOR ID: 519059-AD
PATRICE K MITCHELL
1528 S MEBANE ST #803
BURLINGTON NC 27215-6487

CREDITOR ID: 527528-AD
PATRICE L SMITH
6301 ECHO TRL
LOUISVILLE KY 40299-5164

CREDITOR ID: 525008-AD
PATRICE M RUCKREIGLE
935 CRISTOBAL DR
TITUSVILLE FL 32780-7101

CREDITOR ID: 519686-AD
PATRICE MYERS
9999 SUMMERBREEZE DR APT 305
SUNRISE FL 33322-5820

CREDITOR ID: 497272-AE
PATRICE W PARKER
7616 LAKESHORE DR
MCALLA AL 35111-3232

CREDITOR ID: 498181-AD
PATRICIA A ADAMS
PO BOX 4342
LYNCHBURG VA 24502-0342

CREDITOR ID: 498594-AD
PATRICIA A ALLEN
17396 TURNER CEMETERY RD
GLEN  SAINT  MARY FL 32040

CREDITOR ID: 498980-AD
PATRICIA A ATKINS
52 MOCKINGBIRD LN
VALDOSTA GA 31602-8100

CREDITOR ID: 499761-AD
PATRICIA A BAKER
110 NE 10TH ST
GAINESVILLE FL 32601-5644

CREDITOR ID: 499616-AD
PATRICIA A BARWICK
241 SW SOUTH RIVER DR APT 201
STUART FL 34997-3252

CREDITOR ID: 493242-AE
PATRICIA A BARWICK
241 SW SOUTH RIVER DR APT 201
STUART FL 34997-3252

CREDITOR ID: 500414-AD
PATRICIA A BERGEY
RR 1 BOX 151B
NORMAN OK 73072-9754

CREDITOR ID: 500471-AD
PATRICIA A BINISH
2956 MOSSY OAK DR UNIT A
GREEN  BAY WI 54311-7126

CREDITOR ID: 502131-AD
PATRICIA A BRANCH
PO BOX 1328
SMITHFIELD NC 27577-1328

CREDITOR ID: 502917-AD
PATRICIA A BUBACK & DONALD R
BUBACK JT TEN
310 CRYSTAL LN
N  FORT  MYERS FL 33903-6939

CREDITOR ID: 502889-AD
PATRICIA A CAMPBELL
2631 BURNTFORK DR
CLEARWATER FL 33761-4008

CREDITOR ID: 503401-AD
PATRICIA A CAMPO
PO BOX 1731
OLDSMAR FL 34677-1731

CREDITOR ID: 504745-AD
PATRICIA A COOPER
PO BOX 291
HAHNVILLE LA 70057-0291

CREDITOR ID: 504744-AD
PATRICIA A COOPER
569 PINE FOREST DR
ORANGE  PARK FL 32003

CREDITOR ID: 504916-AD
PATRICIA A CUNNINGHAM
151 MAIN ST
WORTHVILLE PA 15784-8302

CREDITOR ID: 494414-AE
PATRICIA A CURRY
265 HOLLOW RIDGE DR
ATHENS GA 30607-1533

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 505006-AD<br>PATRICIA A CURRY<br>265 HOLLOW RIDGE DR<br>ATHENS GA 30607-1533 | CREDITOR ID: 505007-AD<br>PATRICIA A CURRY & ROBERT E<br>CURRY SR JT TEN<br>11914 MAC CURRY RD<br>ANDALUSIA AL 36420-9019 | CREDITOR ID: 494476-AE<br>PATRICIA A DECHMAN<br>9928 SANDLER RD<br>JACKSONVILLE FL 32222-1318 |
| CREDITOR ID: 506951-AD<br>PATRICIA A DEPRIZIO<br>C-O FRANCIS M DISCIPIO<br>8 BAY BROOK LAND<br>OAK  BROOK IL 60523 | CREDITOR ID: 506411-AD<br>PATRICIA A DUEBEN<br>5035 93RD AVE<br>PINELLAS  PARK FL 33782-5207 | CREDITOR ID: 509004-AD<br>PATRICIA A FALCONETT<br>3219 RUSTLING MOSS DR<br>HOUSTON TX 77068-2092 |
| CREDITOR ID: 507114-AD<br>PATRICIA A FLYNN<br>600 N BOUNDARY AVE APT 105A<br>DELAND FL 32720-3118 | CREDITOR ID: 508833-AD<br>PATRICIA A FRENCH<br>3522 EASTON DR<br>BOWIE MD 20716-1358 | CREDITOR ID: 508908-AD<br>PATRICIA A FRYE<br>PO BOX 815<br>THIBODAUX LA 70302-0815 |
| CREDITOR ID: 508587-AD<br>PATRICIA A GARDNER<br>1615 SW MACKEY AVE<br>PORT  SAINT  LUCIE FL 34953-4731 | CREDITOR ID: 510112-AD<br>PATRICIA A GREENE<br>C/O PATRICIA A WEATHERFORD<br>5357 NE 5TH AVE<br>FT  LAUDERDALE FL 33334-2464 | CREDITOR ID: 510113-AD<br>PATRICIA A GREENE<br>8154 FOXWORTH TRL<br>POWELL TN 37849-3068 |
| CREDITOR ID: 510507-AD<br>PATRICIA A HAMILTON & MATT W<br>HAMILTON JR JT TEN<br>202 FOREST MILL DR<br>WARNER  ROBINS GA 31088-6604 | CREDITOR ID: 512358-AD<br>PATRICIA A HARPER<br>3515 FLAT CREEK RD<br>LANCASTER SC 29720-7430 | CREDITOR ID: 512275-AD<br>PATRICIA A HAUCK<br>1922 PEPPERTREE DR<br>OLDSMAR FL 34677-2636 |
| CREDITOR ID: 511328-AD<br>PATRICIA A HERTH<br>1355 NOLAN RD<br>MIDDLEBURG FL 32068-3067 | CREDITOR ID: 495071-AE<br>PATRICIA A HOAG<br>26930 RACQUET CIR<br>LEESBURG FL 34748-8086 | CREDITOR ID: 495143-AE<br>PATRICIA A JOHNSON<br>2805 ANNE ST<br>AUGUSTA GA 30906-3312 |
| CREDITOR ID: 514376-AD<br>PATRICIA A JOLICOEUR<br>3963 GARDENIA AVE<br>LAKE  WORTH FL 33461-3537 | CREDITOR ID: 515245-AD<br>PATRICIA A KASPER<br>4895 AUSTON ST<br>SPRINGFIELD OH 45502-9264 | CREDITOR ID: 516591-AD<br>PATRICIA A KEENAN & CARL E<br>KEENAN JT TEN<br>8098 JOHN PECTOL RD<br>GEORGETOWN IN 47122-9705 |
| CREDITOR ID: 515012-AD<br>PATRICIA A KING<br>PO BOX 233<br>BOWLING  GREEN FL 33834-0233 | CREDITOR ID: 515804-AD<br>PATRICIA A LANTERMAN<br>1150 IBIS RD<br>JACKSONVILLE FL 32216-2622 | CREDITOR ID: 532718-AD<br>PATRICIA A LAROCHE<br>7004 DOUMMAR DRIVE<br>NORFOLK, VA 23518 |
| CREDITOR ID: 516407-AD<br>PATRICIA A LITTLE<br>1065 SALEM SCHOOL RD<br>COLLINS MS 39428-5917 | CREDITOR ID: 496041-AE<br>PATRICIA A LOVE<br>6227 GREYLYNNE ST<br>ORLANDO FL 32807-4806 | CREDITOR ID: 516734-AD<br>PATRICIA A LOVE<br>6227 GREYLYNNE ST<br>ORLANDO FL 32807-4806 |
| CREDITOR ID: 496090-AE<br>PATRICIA A LUCY<br>1072 HAY ROW RD<br>CLOVER SC 29710-9629 | CREDITOR ID: 517726-AD<br>PATRICIA A MASSEY<br>11311 GLENMONT DR<br>TAMPA FL 33635-1531 | CREDITOR ID: 520358-AD<br>PATRICIA A MENNELLA<br>1834 SALEM RD<br>LAGRANGE GA 30241-8346 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 519060-AD
PATRICIA A MITCHELL
2152 PALO ALTO ST
NAVARRE FL 32566-1209

CREDITOR ID: 521169-AD
PATRICIA A NEWMAN
203 SW BOBWHITE GLN
FORT  WHITE FL 32038-3365

CREDITOR ID: 518762-AD
PATRICIA A NOLA
14220 BRUNSWICK AVE
MAPLE  HEIGHTS OH 44137-3808

CREDITOR ID: 522861-AD
PATRICIA A PHELPS
15808 TIMBERWOOD DR
TAMPA FL 33625-1339

CREDITOR ID: 524073-AD
PATRICIA A PHILPOT & BOBBY R
PHILPOT JT TEN
2514 MARDELL DR
ARLINGTON TX 76016-1262

CREDITOR ID: 520697-AD
PATRICIA A PIERSON & WILLIAM
J PIERSON JT TEN
4323 TODD AVE
CINCINNATI OH 45223-1201

CREDITOR ID: 496654-AE
PATRICIA A PORTER
136 CAROLYN AVE
DUBLIN GA 31027-1606

CREDITOR ID: 523771-AD
PATRICIA A RITTER
1131 SPARROWWOOD BLVD
BATAVIA OH 45103-2672

CREDITOR ID: 525634-AD
PATRICIA A RODRIGUEZ
171 NW 97TH AVE APT 505
MIAMI FL 33172-4152

CREDITOR ID: 496156-AE
PATRICIA A RODRIGUEZ
171 NW 97TH AVE APT 505
MIAMI FL 33172-4152

CREDITOR ID: 496155-AE
PATRICIA A RODRIGUEZ
117 DOLPHIN BLVD E
PONTE  VEDRA  BEA FL 32082-1714

CREDITOR ID: 525741-AD
PATRICIA A ROGERS
2100 FORREST PARK DR
LA  GRANGE KY 40031-8405

CREDITOR ID: 532368-AD
PATRICIA A SALBADOR
111 BEDFORD ST
LA  PLACE LA 70068

CREDITOR ID: 497257-AE
PATRICIA A SANDERS
1606 HILLVIEW AVE
JONESBORO GA 30236-3747

CREDITOR ID: 525785-AD
PATRICIA A SASAI & JERROLD E
EADS TRUSTEES U-A DTD
05-31-00 PATRICIA A SASAI
REVOCABLE TRUST
1306 GRANDVIEW DR
KIRKWOOD MO 63122-5527

CREDITOR ID: 525447-AD
PATRICIA A SCHWAB & RHONDA L
SCHWAB JT TEN
2006 BLIND POND AVE
LUTZ FL 33549-5579

CREDITOR ID: 526679-AD
PATRICIA A SEGREST
RR 16 BOX 581
GRAY TN 37615

CREDITOR ID: 527529-AD
PATRICIA A SMITH
282 ORANGE AVE
JACKSONVILLE FL 32259-4217

CREDITOR ID: 528748-AD
PATRICIA A TABONE
6409 MEADOW RUE DR
NORCROSS GA 30092-2225

CREDITOR ID: 529851-AD
PATRICIA A TAYLOR
119 ASHDOWN DR
SIMPSONVILLE SC 29680-3601

CREDITOR ID: 529378-AD
PATRICIA A THOMAS
109 PRESTON DR
FITZGERALD GA 31750-8089

CREDITOR ID: 528769-AD
PATRICIA A THOMPSON
140 BRANNEN POND RD
BROOKLET GA 30415-6607

CREDITOR ID: 528768-AD
PATRICIA A THOMPSON
200 MASONIC HOME DR
303
MASONIC  HOME KY 40041

CREDITOR ID: 528082-AD
PATRICIA A THROWER
2920 NW 8TH ST
POMPANO  BEACH FL 33069-2172

CREDITOR ID: 529749-AD
PATRICIA A TKACH
7433 POND CIR APT A6
SPRING  HILL FL 34606-4390

CREDITOR ID: 528480-AD
PATRICIA A TREMBLAY
958 WEST TENNESE TRACE
JACKSONVILLE FL 32259

CREDITOR ID: 530164-AD
PATRICIA A VIDRINE
42436 IVY LESSARD RD
GONZALES LA 70737-7648

CREDITOR ID: 529886-AD
PATRICIA A WEIR
3715 SILVER LEAF CT SW
MARIETTA GA 30008-5845

CREDITOR ID: 498078-AE
PATRICIA A WHITE
1143 CHATEAU PARK DR
FORT  LAUDERDALE FL 33311-6166

CREDITOR ID: 530156-AD
PATRICIA A WILLIAMS
520 MARY AVE
NEW  SMYRNA  BEACH FL 32168-6651

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 497999-AE
PATRICIA A WINDHAM
RR 1 BOX 199A
MIDLAND  CITY AL 36350-9801

CREDITOR ID: 497894-AE
PATRICIA A YANNONE
1315 KENT RD
DELAND FL 32724-9755

CREDITOR ID: 531962-AD
PATRICIA A YOUNG
986 CLAYTON DR
DELTONA FL 32725-7360

CREDITOR ID: 501813-AD
PATRICIA ANN BRIGGS
4528 MISTY DAWN CT S
JACKSONVILLE FL 32277-1388

CREDITOR ID: 501708-AD
PATRICIA ANN BROWN
507 WILLOW SPRINGS DR
GREENVILLE SC 29607-2840

CREDITOR ID: 502611-AD
PATRICIA ANN BURNETTE &
LEONARD M BURNETTE JT TEN
10343 ARROWHEAD DR
JACKSONVILLE FL 32257-6464

CREDITOR ID: 522679-AD
PATRICIA ANN COLLINS RABEY
600 MORNING GLORY LANE
BEDFORD TX 76021-2207

CREDITOR ID: 506739-AD
PATRICIA ANN DAVIS
1120 COZY TRL
HUEYTOWN AL 35023-5594

CREDITOR ID: 506399-AD
PATRICIA ANN DOWL
3038 ANDOVER ST
JEFFERSON  PARISH LA 70121-1902

CREDITOR ID: 507429-AD
PATRICIA ANN EASON
60 OLD AIRPORT RD
CARROLLTON GA 30116-7403

CREDITOR ID: 507951-AD
PATRICIA ANN FERRY
1017 RUE DE PIERRE
NEW  IBERIA LA 70563-2121

CREDITOR ID: 509466-AD
PATRICIA ANN GIUSTI
741 HILLVIEW BLVD
LOUISVILLE KY 40229-3342

CREDITOR ID: 509501-AD
PATRICIA ANN GOEMAN
8217 WEST EUCLID AVE
MILWAUKEE WI 53219

CREDITOR ID: 509703-AD
PATRICIA ANN GOLDSPRING
6225 SAN MONICA RD
PENSACOLA FL 32504-7626

CREDITOR ID: 509306-AD
PATRICIA ANN HANKINS
135 RUSTY ACRES LN
CAMERON NC 28326-6539

CREDITOR ID: 511984-AD
PATRICIA ANN HAWKINS
C/O PATRICIA ANN JONES
155 CARVER RD
TAYLORS SC 29687-5712

CREDITOR ID: 514068-AD
PATRICIA ANN HUNT & JAMES
ALLEN HUNT JT TEN
26 LUCERNE AVE
FORT  MITCHELL KY 41017-2960

CREDITOR ID: 514644-AD
PATRICIA ANN JACKSON
PO BOX 291621
PORT  ORANGE FL 32129-1621

CREDITOR ID: 520507-AD
PATRICIA ANN OWENS
11808 E BAY RD
GIBSONTON FL 33534-5624

CREDITOR ID: 522535-AD
PATRICIA ANN PICKERING
538 BROOKVIEW TRL
LAWRENCEVILLE GA 30044-2857

CREDITOR ID: 523259-AD
PATRICIA ANN PUGH & MICHAEL
W PUGH SR JT TEN
600 WINSTON ST
OPELIKA AL 36801-4700

CREDITOR ID: 524401-AD
PATRICIA ANN SCHMITT
6605 WATCH HILL RD
LOUISVILLE KY 40228-1361

CREDITOR ID: 526916-AD
PATRICIA ANN SHARP
613 STEINER ST
CINCINNATI OH 45204-1327

CREDITOR ID: 527530-AD
PATRICIA ANN SMITH & LEONARD
A SMITH JT TEN
282 ORANGE AVE
JACKSONVILLE FL 32259-4217

CREDITOR ID: 531192-AD
PATRICIA ANN WHELCHEL
405 S GREEN RIVER RD
COWPENS SC 29330-9602

CREDITOR ID: 531020-AD
PATRICIA ANNE WALL
435 OAK SPRINGS DR
LAWRENCEVILLE GA 30043-3540

CREDITOR ID: 500598-AD
PATRICIA B BEXLEY TR U-A DTD
05/24/94 PATRICIA B BEXLEY
TRUST
4809 E C-466
OXFORD FL 34484

CREDITOR ID: 503444-AD
PATRICIA B CANCILLA
28 SE 8TH ST
DANIA FL 33004-4321

CREDITOR ID: 506435-AD
PATRICIA B DUNN
4308 HIGHPOINT DR
TUSCALOOSA AL 35404-3533

CREDITOR ID: 511078-AD
PATRICIA B HODGE
7811 MARIE ANNA DR
LOUISVILLE KY 40258-1942

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 512898-AD
PATRICIA B JAMES
848 MINERAL SPRINGS RD
DARLINGTON SC 29540-8035

CREDITOR ID: 521099-AD
PATRICIA B ODOM
PO BOX 572
POPLARVILLE MS 39470-0572

CREDITOR ID: 527018-AD
PATRICIA B SPEARS
1650 BEACH DR NE
ST PETERSBURG FL 33704-4818

CREDITOR ID: 527369-AD
PATRICIA B STARNES
2664 DEER TRACK CIR
LANCASTER SC 29720-9289

CREDITOR ID: 497974-AE
PATRICIA B WEEKS
1596 COUNTY ROAD 20
KINSTON AL 36453-6126

CREDITOR ID: 500059-AD
PATRICIA BENKEN & EDWARD
BENKEN JT TEN
6085 CLOUGH PIKE
CINCINNATI OH 45244-3956

CREDITOR ID: 500348-AD
PATRICIA BERTRAND & KARL
BERTRAND TEN COM
PO BOX 97
REDDELL LA 70580-0097

CREDITOR ID: 519534-AD
PATRICIA BOLLE MORGAN &
WALTER RAYMOND MORGAN JT TEN
3424 175TH AVE NE
REDMOND WA 98052-5730

CREDITOR ID: 528518-AD
PATRICIA BOOTH TELFORD
RR 2 BOX 182
MARION JUNCTION AL 36759-9006

CREDITOR ID: 501257-AD
PATRICIA BRISTOW
2709 LAB LN
BURLINGTON NC 27217-7407

CREDITOR ID: 501465-AD
PATRICIA BROGAN
233 LAKEVIEW AVE
RINGWOOD NJ 07456-2100

CREDITOR ID: 493918-AE
PATRICIA BROOKS
3756 MIL LAKE CT
GREENACRES FL 33463-3423

CREDITOR ID: 502066-AD
PATRICIA BROOKS
3756 MIL LAKE CT
GREENACRES FL 33463-3423

CREDITOR ID: 502163-AD
PATRICIA BRUNO
245 E 63RD ST
APT 1915
NEW YORK NY 10021

CREDITOR ID: 502452-AD
PATRICIA BURNS
950 AARON DR
BURLESON TX 76028-5186

CREDITOR ID: 521966-AD
PATRICIA C FERRELL TTEE U-A
DTD 3/17/86 F-B-O PATRICIA
C FERRELL TRUST
3248 PINE VALLEY DR
SARASOTA FL 34239-4329

CREDITOR ID: 514918-AD
PATRICIA C KIVETT
6303 COMPANY MILL RD
CLIMAX NC 27233-9132

CREDITOR ID: 515687-AD
PATRICIA C KOKENZIE
1220 JANN AVE
OPA LOCKA FL 33054-3330

CREDITOR ID: 529852-AD
PATRICIA C TAYLOR
3502 SHARON CHAPEL RD
ALEXANDRIA VA 22310-2313

CREDITOR ID: 528770-AD
PATRICIA C THOMPSON
1 IBIS CT
FRIPP ISLAND SC 29920-7115

CREDITOR ID: 531782-AD
PATRICIA C WHITE
4128 STONEFIELD DR
ORLANDO FL 32826-4247

CREDITOR ID: 497913-AE
PATRICIA C WILKINSON
5662 WINDSONG DR
MILTON FL 32570-8303

CREDITOR ID: 527546-AD
PATRICIA CARLTON SLAUGHTER
4 LANARK RD
CHAPEL HILL NC 27517-4039

CREDITOR ID: 503266-AD
PATRICIA CARROLL
2816 PIRATE DR
CHALMETTE LA 70043-4030

CREDITOR ID: 518980-AD
PATRICIA CARTER MORRISON
5538 MOUNT OLIVE CHURCH RD
CHARLOTTE NC 28278-9634

CREDITOR ID: 510096-AD
PATRICIA CHRISTINE GEARING
8301 NW 35TH CT
CORAL SPRINGS FL 33065-4524

CREDITOR ID: 504814-AD
PATRICIA COLLIER
1314 WOODLAWN AVE
PUNTA GORDA FL 33950-6277

CREDITOR ID: 503223-AD
PATRICIA D CAPPS
PO BOX 6592
HENDERSONVILLE NC 28793-6592

CREDITOR ID: 503473-AD
PATRICIA D CASH
1936 C0 RD 91
FRUITHURST AL 36262

CREDITOR ID: 504041-AD
PATRICIA D CORTEZ
3121 30TH ST N
SAINT PETERSBURG FL 33713-2620

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 506456-AD<br>PATRICIA D CRISP<br>PO BOX 312<br>HULL GA 30646-0312 | CREDITOR ID: 507596-AD<br>PATRICIA D FISHER<br>4343 CAPER CT<br>TITUSVILLE FL 32796-1419 | CREDITOR ID: 512553-AD<br>PATRICIA D HINTON & RANDY A<br>HINTON JT TEN<br>8505 CANTON DR<br>JACKSONVILLE FL 32221-1622 |
| CREDITOR ID: 514367-AD<br>PATRICIA D JOHNSON<br>4854 REECE RD<br>PLANT  CITY FL 33566-0025 | CREDITOR ID: 495144-AE<br>PATRICIA D JOHNSON<br>4854 REECE RD<br>PLANT  CITY FL 33566-0025 | CREDITOR ID: 514965-AD<br>PATRICIA D KNOWLES<br>2922 TROTTERS CREST DR<br>SNELLVILLE GA 30039-6226 |
| CREDITOR ID: 496570-AE<br>PATRICIA D OSMER<br>127 PINECREST CIR<br>TONEY AL 35773-8971 | CREDITOR ID: 497276-AE<br>PATRICIA D POWELL<br>PO BOX 86<br>ST  GEORGE GA 31562-0086 | CREDITOR ID: 522445-AD<br>PATRICIA D PRINCE<br>451 BRENNAN RD LOT 118<br>COLUMBUS GA 31903-2077 |
| CREDITOR ID: 498108-AE<br>PATRICIA D WRIGHT<br>414 E 6TH AVE<br>GASTONIA NC 28054-4401 | CREDITOR ID: 505850-AD<br>PATRICIA DADIAN<br>5332 APOLLO DR NW<br>ALBUQUERQUE NM 87120-5710 | CREDITOR ID: 525817-AD<br>PATRICIA DALE G SEXTON CUST<br>FOR JOE ALAN SEXTON JR UNDER<br>ALABAMA UNIF GIFTS TO MINORS<br>ACT<br>804 HOUSTON PARK<br>SELMA AL 36701-6548 |
| CREDITOR ID: 506135-AD<br>PATRICIA DE BLASIO<br>8 YALE ST<br>ISLIP NY 11751-2117 | CREDITOR ID: 494203-AE<br>PATRICIA DE LA ROSA<br>441 NE 160TH TER<br>MIAMI FL 33162-4338 | CREDITOR ID: 505666-AD<br>PATRICIA DEIGNAN<br>5000 FAMOUS WAY<br>LOUISVILLE KY 40219-3909 |
| CREDITOR ID: 494200-AE<br>PATRICIA DEIGNAN<br>5000 FAMOUS WAY<br>LOUISVILLE KY 40219-3909 | CREDITOR ID: 505699-AD<br>PATRICIA DREBERT & DAVID E<br>DREBERT JT TEN<br>500 HAYES RD<br>WINTER  SPRINGS FL 32708-3510 | CREDITOR ID: 500779-AD<br>PATRICIA E BOOTH<br>PO BOX 25<br>HIGH  SPRINGS FL 32655-0025 |
| CREDITOR ID: 500520-AD<br>PATRICIA E BOUSEGARD<br>116 W 173RD<br>PO BOX 964<br>GALLIANO LA 70354-0964 | CREDITOR ID: 503714-AD<br>PATRICIA E COBB<br>6301 ROUND ROCK TRL<br>FORT  WORTH TX 76135-5261 | CREDITOR ID: 505951-AD<br>PATRICIA E DIXON<br>1675 FISKE BLVD APT A202<br>ROCKLEDGE FL 32955-2511 |
| CREDITOR ID: 512371-AD<br>PATRICIA E HART<br>5999 LYNDALE ST<br>DOUGLASVILLE GA 30135-2240 | CREDITOR ID: 512141-AD<br>PATRICIA E HATTAWAY<br>3655 WASSAW LN<br>DULUTH GA 30096-3135 | CREDITOR ID: 495920-AE<br>PATRICIA E LANDRY<br>11532 HOOPER RD<br>BATON  ROUGE LA 70818-3809 |
| CREDITOR ID: 519908-AD<br>PATRICIA E MOELLERS<br>1014 FISK AVE<br>CINCINNATI OH 45205-1502 | CREDITOR ID: 497499-AE<br>PATRICIA E STENTA<br>1511 LARKIN RD<br>SPRING  HILL FL 34608-6564 | CREDITOR ID: 511299-AD<br>PATRICIA ELIZABETH HELM<br>1156 RORDEN AVE<br>SELMA CA 93662-9736 |
| CREDITOR ID: 494371-AE<br>PATRICIA F CLAMPITT<br>784-B MANTUCKET CIRCLE<br>LAKE  WORTH FL 33467 | CREDITOR ID: 512072-AD<br>PATRICIA F HOLLOWAY<br>10255 E TRAILS END RD<br>FLORAL  CITY FL 34436-3338 | CREDITOR ID: 516735-AD<br>PATRICIA F LOVE<br>117 OVERLOOK DR<br>WINTER  HAVEN FL 33884-1661 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 519375-AD
PATRICIA F MCWHINNEY TRUSTEE
U-A DTD 01-27-03 GEORGE L
MCWHINNEY CREDIT SHELTER
TRUST
800 S SILVER CIR
KEY  LARGO FL 33037-3842

CREDITOR ID: 521655-AD
PATRICIA F NEELY
ATTN PATRICIA FERREE WEAVER
4790 HEN COVE AVE SW
SHALLOTTE NC 28470-5459

CREDITOR ID: 521935-AD
PATRICIA F OBRIEN
421 SOUTHWEST ST
BELLEVUE OH 44811-1743

CREDITOR ID: 522717-AD
PATRICIA F RHODES
PO BOX 815
THIBODAUX LA 70302-0815

CREDITOR ID: 498013-AE
PATRICIA F WELLS
1260 SEMINOLA BLVD
CASSELBERRY FL 32707-3523

CREDITOR ID: 508410-AD
PATRICIA FLITCRAFT & WALTER
FLITCRAFT JT TEN
10496 HOLIDAY SHORES DR
LARGO FL 33773-4246

CREDITOR ID: 500721-AD
PATRICIA G BERMUDEZ & CYRIL
H BERMUDEZ JR JT TEN
20 IDLEWOOD PL
NEW  ORLEANS LA 70123-1525

CREDITOR ID: 494015-AE
PATRICIA G BURNEY
1512 LADY AVE
OCOEE FL 34761-1620

CREDITOR ID: 523858-AD
PATRICIA G REA & JIMMY REA
JT TEN
40339 MCDUFFIE CEMETERY RD
HAMILTON MS 39746-8619

CREDITOR ID: 532055-AD
PATRICIA G WITHERSPOON &
PHILIP W WITHERSPOON JT TEN
115 PATTERSON RD
KINGS  MOUNTAIN NC 28086-8934

CREDITOR ID: 523859-AD
PATRICIA GALE REA
40339 MCDUFFIE CEMETERY RD
HAMILTON MS 39746-8619

CREDITOR ID: 508917-AD
PATRICIA GALLOWAY
517 ONEAL ST
BELTON SC 29627-1238

CREDITOR ID: 515607-AD
PATRICIA GLEN KAY
4612 EXTON LN
CHESTER VA 23831-6864

CREDITOR ID: 503726-AD
PATRICIA GRIFFIN CHAVOUS
TTEE U-A DTD 05-18-93 THE
PATRICIA GRIFFIN CHAVOUS
TRUST
18031 PALM BREEZE DR
TAMPA FL 33647-2839

CREDITOR ID: 509539-AD
PATRICIA GUERCIO
6624 SPRINGVIEW DR
WESTERVILLE OH 43082-8550

CREDITOR ID: 500193-AD
PATRICIA H BARNES
1596 LANCASTER TER APT 1A
JACKSONVILLE FL 32204-4105

CREDITOR ID: 521967-AD
PATRICIA H MASTERSON &
WILLIAM A MASTERSON TTEES
U A DTD 12/16/91 F-B-O PATRICIA H
MASTERSON REVOCABLE LIVING TRUST
9665 BEAUCLERC TER
JACKSONVILLE FL 32257-5738

CREDITOR ID: 519948-AD
PATRICIA H MILEY
5257 OLD US 41 N
HAHIRA GA 31632-2405

CREDITOR ID: 520117-AD
PATRICIA H MILLER
121 GREENWOOD RANCH RD
KILGORE TX 75662-9125

CREDITOR ID: 495364-AE
PATRICIA HAMILTON
632 MANOR PL
MELBOURNE FL 32904-2106

CREDITOR ID: 512274-AD
PATRICIA HAUCK & RICHARD
HAUK JT TEN
1922 PEPPERTREE DR
OLDSMAR FL 34677-2636

CREDITOR ID: 511149-AD
PATRICIA HOLTON
5145 S PINES DR
JACKSONVILLE FL 32207-5775

CREDITOR ID: 514912-AD
PATRICIA I KITCHENS
11309 W COURT BLVD
JACKSONVILLE FL 32218-3244

CREDITOR ID: 517842-AD
PATRICIA I MARCHANT
164 HERITAGE DR
PORTSMOUTH RI 02871-3110

CREDITOR ID: 498660-AD
PATRICIA J ANDERSON
107 EL MATADOR DR
PERRY FL 32347-1709

CREDITOR ID: 502866-AD
PATRICIA J CARTER
501 SW 14TH CT
OKEECHOBEE FL 34974-5290

CREDITOR ID: 504466-AD
PATRICIA J CONNOLLY
3602 RIVER HALL DR
JACKSONVILLE FL 32217-4243

CREDITOR ID: 494587-AE
PATRICIA J GRADY
122 E 12TH ST
RESERVE LA 70084-5308

CREDITOR ID: 510839-AD
PATRICIA J GREGORY
3112 WILKES LOOP
CARLISLE SC 29031-8847

CREDITOR ID: 509661-AD
PATRICIA J HANNIGAN
145 BRIDLE PATH
NORTH  ANDOVER MA 01845-2009

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 515273-AD
PATRICIA J KIDD
14290 SABAL DR
HIALEAH FL 33014-2539

CREDITOR ID: 515684-AD
PATRICIA J KOHSMANN
622 ORANGE DR APT 234
ALTAMONTE  SPRINGS FL 32701-4726

CREDITOR ID: 515802-AD
PATRICIA J LAMBIE & TERRY F
LAMBIE JT TEN
18645 SEBRING RD
FORT  MYERS FL 33912-3557

CREDITOR ID: 521607-AD
PATRICIA J PETERSON
29200 JONES LOOP RD LOT 552
PUNTA  GORDA FL 33950-9339

CREDITOR ID: 533266-AD
PATRICIA J STANFIELD &
ROBERT H STANFIELD JT TEN
2481 SHARON LN
MILLBROOK AL 36054-4427

CREDITOR ID: 530157-AD
PATRICIA J WILLIAMS
2308 NE 86TH ST S
HILLSBOROUGH NC 27278

CREDITOR ID: 514554-AD
PATRICIA JACKSON
610 W 64TH DR
HIALEAH FL 33012-6556

CREDITOR ID: 495104-AE
PATRICIA JACKSON
868 N 35TH ST
BATON  ROUGE LA 70802-2005

CREDITOR ID: 514643-AD
PATRICIA JACKSON
868 N 35TH ST
BATON  ROUGE LA 70802-2005

CREDITOR ID: 517418-AD
PATRICIA JEAN LONZE
1107 E CAMPBELL ST
ARLINGTON  HEIGHTS IL 60004-6305

CREDITOR ID: 513368-AD
PATRICIA JEFFERSON & JESSE
JEFFERSON JT TEN
204 CLOVERDALE DR
THOMASVILLE GA 31792-4062

CREDITOR ID: 527531-AD
PATRICIA K SMITH
10976 IOWA AVE
JACKSONVILLE FL 32219-2035

CREDITOR ID: 514704-AD
PATRICIA KNOBLOCH
3307 W LLOYD ST
PENSACOLA FL 32505-6529

CREDITOR ID: 515511-AD
PATRICIA KOORS
314 WESTOVER DR
HOMEWOOD AL 35209-5222

CREDITOR ID: 515514-AD
PATRICIA KOPEC CUST FOR
KATHERINE KOPEC UNDER THE GA
UNIFORM TRANSFERS TO MINORS
ACT
530 BRIGHTMORE DOWNS
ALPHARETTA GA 30005-6703

CREDITOR ID: 515513-AD
PATRICIA KOPEC CUST FOR
HANNAH KOPEC UNDER THE GA
UNIFORM TRANSFERS TO MINORS
ACT
530 BRIGHTMORE DOWNS
ALPHARETTA GA 30005-6703

CREDITOR ID: 515878-AD
PATRICIA KOSIBA
1839 OAK PARK DR S
CLEARWATER FL 33764-6436

CREDITOR ID: 516374-AD
PATRICIA KRAMER & ALLEN
KRAMER JR JT TEN
10411 MARIA AVE
CINCINNATI OH 45231-1914

CREDITOR ID: 515430-AD
PATRICIA KRONBERGER
4391 126TH DR N
WEST  PALM  BEACH FL 33411-8940

CREDITOR ID: 493225-AE
PATRICIA L BARTHLOW
2486 GLOW WOOD CT
MIDDLEBURG FL 32068-4289

CREDITOR ID: 493377-AE
PATRICIA L BLACK
3104 SMITH CREEK RD
SOPCHOPPY FL 32358-6205

CREDITOR ID: 501448-AD
PATRICIA L BREEDEN & ROBERT
E BREEDEN JT TEN
54 PORTOLA CIR
SONOMA CA 95476-8116

CREDITOR ID: 503434-AD
PATRICIA L CEDARSTRAND
415 PONFIELD PL
RIDGEWOOD NJ 07450-1830

CREDITOR ID: 504541-AD
PATRICIA L COLLINS
269 PEBBLE BEACH DR
GOLETA CA 93117-2412

CREDITOR ID: 494048-AE
PATRICIA L CRAWFORD
108 BERNARD RD
JACKSONVILLE FL 32218-6847

CREDITOR ID: 505098-AD
PATRICIA L CRAWFORD
108 BERNARD RD
JACKSONVILLE FL 32218-6847

CREDITOR ID: 505646-AD
PATRICIA L DEMERANVILLE CUST
SAMUEL J DEMERANVILLE IV
UNIF TRANS MIN ACT FL
5110 YACHT CLUB RD
JACKSONVILLE FL 32210-8324

CREDITOR ID: 509353-AD
PATRICIA L FRANCIS
2490 PALM VALLEY RD
PONTE  VEDRA  BEACH FL 32082-4324

CREDITOR ID: 512758-AD
PATRICIA L HARRISON CUST
WADE NICHOLSON HARRISON UND
UNIF GIFT MIN ACT SC
611 HOLLY ST
COLUMBIA SC 29205-2513

CREDITOR ID: 519238-AD
PATRICIA L MCREYNOLDS
12003 HYCROFT
LIVE  OAK TX 78233-4426

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 519687-AD
PATRICIA L MYERS
1105 CLEVELAND ST
TITUSVILLE FL 32780-6397

CREDITOR ID: 521452-AD
PATRICIA L OLIVER & RICHARD
A OLIVER JT TEN
3904 MAGNOLIA CT
COLLEYVILLE TX 76034-4125

CREDITOR ID: 524769-AD
PATRICIA L ROSEMEYER
ATTN PATRICIA L DENT
APT B
393 E WILLIAMS ST
ANGIER NC 27501-9498

CREDITOR ID: 527690-AD
PATRICIA L SMOKE & LLOYD R
SMOKE JT TEN
PO BOX 5012
IMMOKALEE FL 34143-5012

CREDITOR ID: 528497-AD
PATRICIA L STROBEL
PO BOX 575
OSTEEN FL 32764-0575

CREDITOR ID: 529977-AD
PATRICIA L WAGNER
813 WICKLOW CT
ORANGE  PARK FL 32065-5825

CREDITOR ID: 501624-AD
PATRICIA LAINE BOUKNIGHT
PO BOX 55
STARR SC 29684-0055

CREDITOR ID: 514763-AD
PATRICIA LAY
1607 ANNISTON DR
LEXINGTON KY 40505-2502

CREDITOR ID: 506534-AD
PATRICIA LEE DOCKERY
2108 CHADWICK RD
AUGUSTA GA 30906-5026

CREDITOR ID: 521968-AD
PATRICIA LIM CHING CHANG
TRUSTEE U A DTD 01-15-93
PATRICIA LIM CHING CHANG
REVOCABLE LIVING TRUST
PO BOX 588
PLACIDA FL 33946-0588

CREDITOR ID: 517708-AD
PATRICIA LONG
4510 3RD STREET CIR W APT 513
BRADENTON FL 34207-1520

CREDITOR ID: 496436-AE
PATRICIA LONG
4510 3RD STREET CIR W APT 513
BRADENTON FL 34207-1520

CREDITOR ID: 521953-AD
PATRICIA LYNN G PARKER
PO BOX 1056
BAKER LA 70704-1056

CREDITOR ID: 498182-AD
PATRICIA M ADAMS
2221 ATHENS HWY
GAINESVILLE GA 30507-7403

CREDITOR ID: 499762-AD
PATRICIA M BAKER
PO BOX 913
TRILBY FL 33593-0913

CREDITOR ID: 501228-AD
PATRICIA M BOZEMAN
1315 WALT WILLIAMS RD
LAKELAND FL 33809-5619

CREDITOR ID: 502198-AD
PATRICIA M BRUNSON
21 HOLMAN RD
SUMTER SC 29153-8359

CREDITOR ID: 503146-AD
PATRICIA M CARRENA
10044 SW 16TH ST
PEMBROKE  PINES FL 33025-3603

CREDITOR ID: 503300-AD
PATRICIA M CARROLL
2196 HANDY RD
DENTON NC 27239-8850

CREDITOR ID: 532359-AD
PATRICIA M COVAL &
FREDERICK P ERICKSON TTEES
EDWIN R ERICKSON REV TR
U/A DTD 4 25 06
P O BOX 315
IRMO SC 29063

CREDITOR ID: 506740-AD
PATRICIA M DAVIS
1077 KNOLL CV
JACKSONVILLE FL 32221-6118

CREDITOR ID: 506436-AD
PATRICIA M DUNN & ROBERT A
DUNN JT TEN
4601 EVERGREEN LAKE RD
NAPLES FL 34112-5301

CREDITOR ID: 507137-AD
PATRICIA M FUCHS
8291 BALGOWAN RD
HIALEAH FL 33016-1438

CREDITOR ID: 512063-AD
PATRICIA M HOFFMAN
139 W ARCH DR
LAKE  WORTH FL 33467-4807

CREDITOR ID: 513718-AD
PATRICIA M JACOBS
262 MISSOURI AVE
FRANKFORT KY 40601-3034

CREDITOR ID: 498159-AD
PATRICIA M JAUCH
575 COTTON RD
LYNDONVILLE VT 05851-9031

CREDITOR ID: 495471-AE
PATRICIA M LEACH
330 CANIS DR
ORANGE  PARK FL 32073

CREDITOR ID: 519848-AD
PATRICIA M MILES & JOHN F
MILES III JT TEN
407 CAPRI BLVD
NAPLES FL 34113-8615

CREDITOR ID: 523828-AD
PATRICIA M POWERS
3410 EAST DR
TEMPLE TX 76502-2533

CREDITOR ID: 524076-AD
PATRICIA M RANALLI
PO BOX 3621
MYRTLE  BEACH SC 29578-3621

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 524632-AD
PATRICIA M SHMINA TR U-A
10-21-98|PATRICIA M SHMINA|
REV LIVING TRUST
1011 S RENAUD RD
GROSSE  POINTE  WOODS MI 48236-4000

CREDITOR ID: 529964-AD
PATRICIA M VENTRIERE
6861 SW 49TH ST
MIAMI FL 33155-5740

CREDITOR ID: 518990-AD
PATRICIA MCDONALD
18851 TICINO LN
LAND  O  LAKES FL 34637-6038

CREDITOR ID: 519374-AD
PATRICIA MCWARLICK
1213 HOWARDS CREEK MILL RD
VALE NC 28168-6712

CREDITOR ID: 520116-AD
PATRICIA MILLER
5 LEES XING
VALDOSTA GA 31605-7914

CREDITOR ID: 506953-AD
PATRICIA MILLER DERBES
104 BETTY DR
CROWLEY LA 70526-0906

CREDITOR ID: 496108-AE
PATRICIA MILLS
817 TURNER CIR
HOMESTEAD FL 33030-6915

CREDITOR ID: 518604-AD
PATRICIA MONACO
8 BAYBROOK LN
OAK  BROOK IL 60523-1607

CREDITOR ID: 519222-AD
PATRICIA MONTAGUE
1925 3RD AVE E
BRADENTON FL 34208-1509

CREDITOR ID: 519533-AD
PATRICIA MORGAN
44025 MAYHAW LN
CALLAHAN FL 32011-9306

CREDITOR ID: 531985-AD
PATRICIA MURPHY BRISBY &
DONALD R BRISBY JT TEN
95 MATT CARMAN LN
HARTSVILLE TN 37074-4042

CREDITOR ID: 507251-AD
PATRICIA N FORTNER
717 CROSS ANCHOR RD
WOODRUFF SC 29388-2309

CREDITOR ID: 532865-AD
PATRICIA N YATES
2801 CR APT 1102
GRANDVIEW TX 76050

CREDITOR ID: 519800-AD
PATRICIA NIEHAUS & TERRY
NIEHAUS JT TEN
208 EAGLEVIEW WAY
CINCINATTI OH 45215-3689

CREDITOR ID: 498595-AD
PATRICIA O ALLEN
RR 1 BOX 81-B
TALBOTTON GA 31827

CREDITOR ID: 523288-AD
PATRICIA O REED
6515 SOLANDRA CIR N
JACKSONVILLE FL 32210-7019

CREDITOR ID: 523289-AD
PATRICIA O REED & ROBERT S
REED JT TEN
6515 SOLANDRA CIR N
JACKSONVILLE FL 32210-7019

CREDITOR ID: 499200-AD
PATRICIA P BAHM
22097 HIGHWAY 40
LORANGER LA 70446-2031

CREDITOR ID: 503834-AD
PATRICIA P CLONINGER
922 NIGHTINGALE RD
ROCK  HILL SC 29732-9322

CREDITOR ID: 510240-AD
PATRICIA P GRANT
2007 WHITEHALL ST
HIGH  POINT NC 27262-2027

CREDITOR ID: 517669-AD
PATRICIA P MACKLIN
24197 DEEPBRACH RD
GEORGETOWN DE 19947

CREDITOR ID: 527019-AD
PATRICIA P SPEAS & E DANIEL
SPEAS JT TEN
1750 SHONA RD
RURAL  HALL NC 27045

CREDITOR ID: 525862-AD
PATRICIA PARKER ROBINSON
970 MOUNTAINSIDE LN
BURLINGTON NC 27217-9254

CREDITOR ID: 521376-AD
PATRICIA PETERS & WILLIAM J
PETERS JT TEN
3052 COBBLERS CROSSING RD
NEW  ALBANY IN 47150-9457

CREDITOR ID: 522607-AD
PATRICIA PILARTE
621 NW 136TH AVE
MIAMI FL 33182-2289

CREDITOR ID: 523345-AD
PATRICIA POWELL
RTE 1 BOX 126
SURRENCY ST
REIDSVILLE GA 30453

CREDITOR ID: 502890-AD
PATRICIA R CAMPBELL
10511 DAVY CROCKETT DR
AUSTIN TX 78737-9236

CREDITOR ID: 502694-AD
PATRICIA R CARHART
1099 DRAGON FLY DR
THAXTON VA 24174-3381

CREDITOR ID: 509836-AD
PATRICIA R GARRETT
1965 FREELAND AVE
SAN  ANGELO TX 76901-3157

CREDITOR ID: 512910-AD
PATRICIA R JESSEN & DIANA M
STEPHENS & GERALDINE S BUNT
JT TEN
15801 W 131ST ST
OLATHE KS 66062-5174

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 515290-AD<br>PATRICIA R KERLEY<br>455 WAYSIDE DR<br>GOLDHILL NC 28071-9788 | CREDITOR ID: 518999-AD<br>PATRICIA R MC KENZIE<br>3169 WOOD VALLEY RD<br>PANAMA  CITY FL 32405-4240 | CREDITOR ID: 518617-AD<br>PATRICIA R MOORE<br>B<br>1580 GRANDVIEW RD<br>MARTINSVILLE VA 24112-2324 |
| CREDITOR ID: 521740-AD<br>PATRICIA R PETRONE<br>3034 LANGLEY CLOSE<br>KENNESAW GA 30144 | CREDITOR ID: 529054-AD<br>PATRICIA R TUCK<br>1509 NE 2ND ST<br>POMPANO  BEACH FL 33060-6705 | CREDITOR ID: 497089-AE<br>PATRICIA R TUCK<br>1509 NE 2ND ST<br>POMPANO  BEACH FL 33060-6705 |
| CREDITOR ID: 529055-AD<br>PATRICIA R TUCK & THOMAS R<br>TUCK JT TEN<br>1509 NE 2ND ST<br>POMPANO  BEACH FL 33060-6705 | CREDITOR ID: 530598-AD<br>PATRICIA R WELCH<br>2268 ARROWOOD DRIVE<br>HICKORY NC 28601 | CREDITOR ID: 531848-AD<br>PATRICIA R WROTEN<br>5781 LONG BRANCH CEMETERY RD<br>JACKSONVILLE FL 32234-3117 |
| CREDITOR ID: 524566-AD<br>PATRICIA ROCKWELL<br>15705 TANGELO BLVD<br>WEST  PALM  BEACH FL 33412-1732 | CREDITOR ID: 497339-AE<br>PATRICIA ROCKWELL<br>15705 TANGELO BLVD<br>WEST  PALM  BEACH FL 33412-1732 | CREDITOR ID: 524761-AD<br>PATRICIA ROSE<br>112 DUNWOODIE CT<br>YORKTOWN  HEIGHTS NY 10598-2207 |
| CREDITOR ID: 494009-AE<br>PATRICIA S BURKHARDT<br>119 DOUBLE TREE TRL<br>PICKENS SC 29671-8793 | CREDITOR ID: 503232-AD<br>PATRICIA S CARSON<br>94 CEDAR ST<br>PORT  ORANGE FL 32127-6400 | CREDITOR ID: 504872-AD<br>PATRICIA S CUNNANE & EDWARD<br>J CUNNANE JT TEN<br>232 TOLIN CT<br>SAN  JOSE CA 95139-1445 |
| CREDITOR ID: 517674-AD<br>PATRICIA S LIVESEY & MICHAEL<br>J LIVESEY JT TEN<br>17 LAKE SHORE DR<br>PIERSON FL 32180-2358 | CREDITOR ID: 524038-AD<br>PATRICIA S ROBERTS<br>118 AMBERLY WAY<br>CARROLLTON GA 30116-8326 | CREDITOR ID: 531070-AD<br>PATRICIA S WHITING & KENNETH<br>E WHITING JT TEN<br>6035 OLD COLUMBUS RD<br>SPRINGFIELD OH 45502-8804 |
| CREDITOR ID: 500361-AD<br>PATRICIA STEERMAN BESS<br>1141 WOODVALE AVE<br>GASTONIA NC 28054-1505 | CREDITOR ID: 526882-AD<br>PATRICIA STEPHENS<br>4411 ROMAN DR<br>COLUMBUS GA 31907-6235 | CREDITOR ID: 529826-AD<br>PATRICIA STOVALL<br>1446 PAWNEE ST<br>ORANGE  PARK FL 32065-7570 |
| CREDITOR ID: 518513-AD<br>PATRICIA SUE LUSH<br>2310 BEELER ST<br>NEW  ALBANY IN 47150-2608 | CREDITOR ID: 497115-AE<br>PATRICIA SWAFFORD<br>14422 STATE ROAD 100 W<br>LAKE  BUTLER FL 32054-3444 | CREDITOR ID: 529458-AD<br>PATRICIA SWAFFORD<br>14422 STATE ROAD 100 W<br>LAKE  BUTLER FL 32054-3444 |
| CREDITOR ID: 499960-AD<br>PATRICIA T BECKER<br>19 SUGAR MAPLE TRL<br>MADISON WI 53717-1543 | CREDITOR ID: 508652-AD<br>PATRICIA T FAIRCLOTH<br>5310 COPPAGE RD<br>HAHIRA GA 31632-2559 | CREDITOR ID: 528894-AD<br>PATRICIA T THOMPSON<br>1330 NE 125TH CT<br>WILLISTON FL 32696-8100 |
| CREDITOR ID: 497823-AE<br>PATRICIA TEWKSBURY<br>1669 HASTINGS DR<br>DELTONA FL 32725-6013 | CREDITOR ID: 529326-AD<br>PATRICIA TONIONI<br>PO BOX 48<br>STANDARD IL 61363-0048 | CREDITOR ID: 499340-AD<br>PATRICIA V ANGELICA<br>10100 SW 38TH TER<br>MIAMI FL 33165-3942 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 530428-AD
PATRICIA VINSON
817 EMERALD FOREST CIR
LAWERENCEVILLE GA 30044-5853

CREDITOR ID: 513198-AD
PATRICIA W HUBBARD
104 GREENTREE DR
FOREST VA 24551-1217

CREDITOR ID: 528824-AD
PATRICIA WALSH TOMBERLIN
3005 HATTERAS PT
OVIEDO FL 32765-6271

CREDITOR ID: 530131-AD
PATRICIA WINEBURNER &
RICK WINEBURNER JT TEN
6750 NW 7TH CT
MARGATE FL 33063-4423

CREDITOR ID: 511823-AD
PATRICIA Y HETTINGER &
HERMAN J HETTINGER JR JT TEN
9226 LANTANA DR
LOUISVILLE KY 40229-1552

CREDITOR ID: 511822-AD
PATRICIA Y HETTINGER &
HERMAN I HETTINGER JR JT TEN
9226 LANTANA DR
LOUISVILLE KY 40229-1552

CREDITOR ID: 531961-AD
PATRICIA YOUNG & ROBERT L
YOUNG JT TEN
986 CLAYTON DR
DELTONA FL 32725-7360

CREDITOR ID: 527986-AD
PATRICIA YVONNE SUMMA
3905 WOODCHESTER LN
AUSTIN TX 78727-2937

CREDITOR ID: 521969-AD
PATRICIA-ANN-KEENON
2527 ARMENIA RD
CHESTER SC 29706-6813

CREDITOR ID: 525877-AD
PATRICK A SAWYER
ATTN G SAWYER
1233 W SUNSET POINT PL
TUCSON AZ 85737-1504

CREDITOR ID: 498290-AD
PATRICK ADUDUOKE
4369 RIVERLAKE WAY
SNELLVILLE GA 30039-5788

CREDITOR ID: 500599-AD
PATRICK B BEXLEY
3740 SWANS LANDING DR
LAND  O  LAKES FL 34639-4443

CREDITOR ID: 500602-AD
PATRICK B BEXLEY TR U-A
08-01-88 RUTH P BEXLEY TRUST
6650 WISTERIA LOOP
LAND  O  LAKES FL 34638-3120

CREDITOR ID: 507021-AD
PATRICK B BEXLEY TTEE U-A
DTD 12/23/91 F-B-O JESSIE
ANGELINE BEXLEY EXECUTED BY S C BEXLEY
JR & PATRICIA B BEXLEY GRANTORS
6650 WISTERIA LOOP
LAND  O  LAKES FL 34638-3120

CREDITOR ID: 508058-AD
PATRICK B BEXLEY TTEE U-A
DTD 12/23/91/ F-B-O PATRICIA
NADINE BEXLEY EXECUTED BY S
C BEXLEY JR & PATRICIA B BEXLEY GRANTO
6650 WISTERIA LOOP
LAND  O  LAKES FL 34638-3120

CREDITOR ID: 511333-AD
PATRICK B HILL & CHERYL L
HILL JT TEN
828 DALEWOOD DR
VILLAS  HILLS KY 41017-1089

CREDITOR ID: 497451-AE
PATRICK B SIMMONS
3609 IBIS DR
ORLANDOD FL 32803-2915

CREDITOR ID: 524860-AD
PATRICK B SIMMONS
3609 IBIS DR
ORLANDOD FL 32803-2915

CREDITOR ID: 497113-AE
PATRICK B SMITH
3028 BILTMORE AVE
MONTGOMERY AL 36109-2103

CREDITOR ID: 530341-AD
PATRICK B WEYER
4637 EVEREST DR
FT  WORTH TX 76132-2301

CREDITOR ID: 500086-AD
PATRICK BENSON
3406 RED OAK CIR
ORANGE  PARK FL 32073-5976

CREDITOR ID: 520508-AD
PATRICK BRIAN OWENS
16 WILLARD ST
LIBERTY SC 29657-1341

CREDITOR ID: 500600-AD
PATRICK BRYANT BEXLEY
3740 SWANS LANDING DR
LAND  O  LAKES FL 34639-4443

CREDITOR ID: 500603-AD
PATRICK BRYANT BEXLEY TR U-A
08-01-88 RUTH P BEXLEY
6650 WISTERIA LOOP
LAND  O  LAKES FL 34638-3120

CREDITOR ID: 502646-AD
PATRICK BUETOW
5 RICKS RD
ZEBULON NC 27597-7755

CREDITOR ID: 499209-AD
PATRICK C BAILEY & DENISE E
BAILEY JT TEN
53662 BRIAR DR
SHELBY  TWP MI 48316-2226

CREDITOR ID: 502431-AD
PATRICK C BUTLER
1057 LANA CT
ORANGE  PARK FL 32065-6374

CREDITOR ID: 503835-AD
PATRICK CASWELL CLONINGER
1729 BRENTWOOD DR
NEWTON NC 28658-3610

CREDITOR ID: 503478-AD
PATRICK CENNIFFEE CELY
2707 PRESTON ST
COLUMBIA SC 29205-1632

CREDITOR ID: 521055-AD
PATRICK CHARLES MURPHY
2568 GARDEN CT UNIT 323
COOPER  CITY FL 33026-3655

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 526065-AD
PATRICK CHRISTOPHER SICKLER
3966 FAIRWOOD ST
COCOA FL 32926-3246

CREDITOR ID: 503739-AD
PATRICK CIARLA & KATHLEEN
CIARLA JT TEN
818 SCHIFF AVE
CINCINNATI OH 45205-2013

CREDITOR ID: 505162-AD
PATRICK CLIFFORD COLT
PO BOX 11621
FORT WORTH TX 76110-0621

CREDITOR ID: 504815-AD
PATRICK COLLIER
610 PATRICIA LN
JACKSONVILLE FL 32250-4760

CREDITOR ID: 494524-AE
PATRICK D GIBBS
1425 NE 153RD TER
NO MIAMI BEACH FL 33162-5930

CREDITOR ID: 521423-AD
PATRICK D NEAL
4637 ANNA SIMPSON RD
MILTON FL 32583-1701

CREDITOR ID: 526721-AD
PATRICK D SINGER
38 CLARK RDG
HOCKESSIN DE 19707-1516

CREDITOR ID: 530578-AD
PATRICK D WATHEN & DORIS H
WATHEN JT TEN
2246 SEAMAN CIR
ATLANTA GA 30341-1550

CREDITOR ID: 504301-AD
PATRICK DALE CLANCY
6021 SHINDLER DR
JACKSONVILLE FL 32222-1239

CREDITOR ID: 527771-AD
PATRICK DUSTIN SLIVA
4827 QUAIL HIGH BLVD
MORRISVILLE NC 27560-7030

CREDITOR ID: 498379-AD
PATRICK E ALDER
9715 SANTA CLARA DR
FORT WORTH TX 76116-5921

CREDITOR ID: 506825-AD
PATRICK E DAWSON & TAMELA L
DAWSON JT TEN
5526 ARID LN
LOUISVILLE KY 40258-3112

CREDITOR ID: 509568-AD
PATRICK E GOLDEN & JAY T
GOLDEN JT TEN
2520 BEACH BLVD
BILOXI MS 39531-4702

CREDITOR ID: 513438-AD
PATRICK E HUNEYCUTT
115 SAINT MARTIN RD LOT 27
ALBEMARLE NC 28001-6428

CREDITOR ID: 518070-AD
PATRICK E MARKS
425 N POND TRL
ROSWELL GA 30076-2922

CREDITOR ID: 518689-AD
PATRICK E MOSELEY JR
292 MINER RD
YULEE FL 32097-4232

CREDITOR ID: 522308-AD
PATRICK E PRIEWE
3431 CARRIAGE LAKE DR
ORLANDO FL 32828-7756

CREDITOR ID: 508735-AD
PATRICK G EMMANUEL JR
4214 GARIBALDI AVE
JACKSONVILLE FL 32210-8514

CREDITOR ID: 494882-AE
PATRICK G EMMANUEL JR
4214 GARIBALDI AVE
JACKSONVILLE FL 32210-8514

CREDITOR ID: 495811-AE
PATRICK G KENNEY
3748 HAVEN VIEW CIR
BIRMINGHAM AL 35216-4824

CREDITOR ID: 510088-AD
PATRICK GOLDEN & ANN GOLDEN
JT TEN
3304 ISLE OF WIGHT CT
WILLIAMSBURG VA 23185-2490

CREDITOR ID: 519201-AD
PATRICK H MORROW
22 MAJESTIC AVE
ASHEVILLE NC 28806-3426

CREDITOR ID: 524949-AD
PATRICK H SCHAUB
2401 HOLIDAY DR
GAUTIER MS 39553-5210

CREDITOR ID: 511402-AD
PATRICK HARDY
422 SCOTT AVE
JACKSONVILLE NC 28546-7219

CREDITOR ID: 511607-AD
PATRICK HUFFMAN
4750 FM 753
ATHENS TX 75751-8940

CREDITOR ID: 502002-AD
PATRICK J BRADY
3065 PERRY AVE
BRONX NY 10467-4103

CREDITOR ID: 503144-AD
PATRICK J CARRARO
7363 WESCOTT TER
LAKE WORTH FL 33467-7853

CREDITOR ID: 503115-AD
PATRICK J CASPER
3701 LOCKLEE RD
LOUISVILLE KY 40214-3838

CREDITOR ID: 503149-AD
PATRICK J CASPER & THERESA L
CASPER JT TEN
3701 LOCKLEE RD
LOUISVILLE KY 40214-3838

CREDITOR ID: 505601-AD
PATRICK J CREAMER JR &
DONENA M CREAMER JT TEN
721 NW 70TH AVE
HOLLYWOOD FL 33024-7408

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 532341-AD
PATRICK J DENBY &
TRACY L DENBY JT TEN
2445 WOLF CREEK DR
MELBOURNE FL 32935-2138

CREDITOR ID: 511949-AD
PATRICK J HENRY
1301 COVINGTON RD
COLONIAL  HEIGHTS VA 23834

CREDITOR ID: 495184-AE
PATRICK J KECK
159 SINGLEY DR
LOCUST  GROVE GA 30248-4642

CREDITOR ID: 516028-AD
PATRICK J LAMONICA
29781 OAK DR
ALBANY LA 70711-3301

CREDITOR ID: 519810-AD
PATRICK J MUNDWILER
69 CORAL DR
KEY  LARGO FL 33037-4362

CREDITOR ID: 497292-AE
PATRICK J ROBINS
1213 14TH ST LOT D
KEY  WEST FL 33040-4141

CREDITOR ID: 496913-AE
PATRICK J ROSS
112 MARTINIQUE CIR
PONTE  VEDRA  BEACH FL 32082-6605

CREDITOR ID: 514098-AD
PATRICK JENKINS & MARY LEE
JENKINS JT TEN
4526 ISH BRANT RD W
JACKSONVILLE FL 32210-7025

CREDITOR ID: 532005-AD
PATRICK JORDAN
2313 GREENWAY DR
ALEXANDRIA LA 71301

CREDITOR ID: 498308-AD
PATRICK JOSEPH AGUIRRE
7810 FLAG TAIL DR
MIDLOTHIAN VA 23112-1951

CREDITOR ID: 496792-AE
PATRICK JOSEPH SCIONEAUX
220 BANKER DR
THIBODAUX LA 70301-8016

CREDITOR ID: 525804-AD
PATRICK JOSEPH SCIONEAUX
220 BANKER DR
THIBODAUX LA 70301-8016

CREDITOR ID: 495293-AE
PATRICK JULES
10525 NW 6TH AVE
MIAMI FL 33150-1112

CREDITOR ID: 516044-AD
PATRICK KOON
PO BOX 5268
OCALA FL 34478-5268

CREDITOR ID: 516045-AD
PATRICK L KOON & MERRILEE
KOON JT TEN
PO BOX 5268
OCALA FL 34478-5268

CREDITOR ID: 516981-AD
PATRICK L LOGAN
2014 PERRY DR
MANSFIELD TX 76063-5148

CREDITOR ID: 518230-AD
PATRICK L MCCARTIN & DORIS K
MCCARTIN JT TEN
102 CHARLTON WYNDE DRIVE
LOUISVILLE KY 40245-4178

CREDITOR ID: 499535-AD
PATRICK LEE BARKER
4966 HARBOR VIEW DR W
GRANITE  FALLS NC 28630-8693

CREDITOR ID: 493199-AE
PATRICK LEE BARKER
4966 HARBOR VIEW DR W
GRANITE  FALLS NC 28630-8693

CREDITOR ID: 512842-AD
PATRICK M HEINS & AMY L
BLUMENTHAL JT TEN
300 RAVENWOOD DR
GREENVILLE NC 27834-6739

CREDITOR ID: 512299-AD
PATRICK M HOGAN
6624 SPRINGVEIW DR
WESTERVILLE OH 43082

CREDITOR ID: 518832-AD
PATRICK M MOORE CUST FOR
RENEE E MOORE UNDER THE DE
UNIFORM TRANSFERS TO MINORS
ACT
48 WARREN RD
MILLVILLE DE 19967-6733

CREDITOR ID: 527634-AD
PATRICK M SWEENEY
6514 BLACKFIN WAY
APOLLO  BEACH FL 33572-3024

CREDITOR ID: 520100-AD
PATRICK MICKS
4775 INDIAN GAP DR
ORLANDO FL 32812-8210

CREDITOR ID: 521170-AD
PATRICK NEWMAN
1500 MINNESOTA AVE
LYNN  HAVEN FL 32444-3856

CREDITOR ID: 502192-AD
PATRICK O CAIN
PO BOX 335
ELIZABETHTOWN NC 28337-0335

CREDITOR ID: 521940-AD
PATRICK O'BRYAN
117 N FRONT ST
JEFFERSONVILLE IN 47130-8301

CREDITOR ID: 526622-AD
PATRICK R SNYDER
18853 MAISONS DR
LUTZ FL 33558-2879

CREDITOR ID: 529093-AD
PATRICK R SUTHERLAND
4249 MALDEN DR
SARASOTA FL 34241-5832

CREDITOR ID: 507580-AD
PATRICK REYES FERNANDEZ
925 DUSKIN DR
JACKSONVILLE FL 32216-1590

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 512478-AD
PATRICK S HAYDEN
761 IBERVILLE ST
LAPLACE LA 70068-2022

CREDITOR ID: 494698-AE
PATRICK S HAYDEN
761 IBERVILLE ST
LAPLACE LA 70068-2022

CREDITOR ID: 519476-AD
PATRICK S MCCONNELL
124 UNION MILLS WAY
APEX NC 27519-6914

CREDITOR ID: 500759-AD
PATRICK T BERRY
2523 MOON HARBOR WAY
MIDDLEBURG FL 32068-4281

CREDITOR ID: 517748-AD
PATRICK T MCCRAY
RR 1 BOX 449-5
MAYO FL 32066-9742

CREDITOR ID: 495574-AE
PATRICK T MCCRAY
RR 1 BOX 449-5
MAYO FL 32066-9742

CREDITOR ID: 522118-AD
PATRICK T PAYNE & NOLA J
PAYNE JT TEN
1070 SALLIE RAY PIKE
RAYWICK KY 40060-7592

CREDITOR ID: 531878-AD
PATRICK T ZIMMERMAN
9112 FELSMERE CIR
LOUISVILLE KY 40241-4402

CREDITOR ID: 531770-AD
PATRICK WEST
1415 MERION DR
MANSFIELD TX 76063-3762

CREDITOR ID: 531955-AD
PATRICK Z WYERS
6724 BLUE MEADOW DR
FORT WORTH TX 76132-1129

CREDITOR ID: 513050-AD
PATRIKA JOSEPH
3704 NW 107TH TER
SUNRISE FL 33351-8103

CREDITOR ID: 494017-AE
PATRIKA S DAWKINS
1780 LAUDERDALE MANOR DR
FT LAUDERDALE FL 33311-5349

CREDITOR ID: 505797-AD
PATRIKA S DAWKINS
1780 LAUDERDALE MANOR DR
FT LAUDERDALE FL 33311-5349

CREDITOR ID: 532534-AD
PATRISHA P FAUL
3290 CLUBHOUSE RD
UTICA MS 39175-9268

CREDITOR ID: 501165-AD
PATRON L BLACK
319 W MARTINTOWN RD
NORTH AUGUSTA SC 29841-3488

CREDITOR ID: 518563-AD
PATSY A MULLINS
574 FONTAINE RD SW
MABLETON GA 30126-2300

CREDITOR ID: 524946-AD
PATSY A SCHARTUNG
5010 WOODHILL LN
LOUISVILLE KY 40219-2867

CREDITOR ID: 527537-AD
PATSY A SNOW
3626 BRIAR DR
LITHIA SPRINGS GA 30122-3403

CREDITOR ID: 526907-AD
PATSY A STEINBRECHER
239 WOODALL MOUNTAIN RD
PICKENS SC 29671-8781

CREDITOR ID: 504042-AD
PATSY B CORTEZ
PO BOX 114
MORRIS CHAPEL TN 38361-0114

CREDITOR ID: 494640-AE
PATSY D GRIFFIN
451 HIGHWAY 94 E
STATONVILLE GA 31648-2007

CREDITOR ID: 509049-AD
PATSY D GRIFFIN
451 HIGHWAY 94 E
STATONVILLE GA 31648-2007

CREDITOR ID: 494148-AE
PATSY E DUFFELL
2957 BARBARA RD
COLUMBUS GA 31907-2224

CREDITOR ID: 509881-AD
PATSY E GRANGER
19 DUCK COVE LN
JACKSONS GAP AL 36861-2571

CREDITOR ID: 528825-AD
PATSY E TOMBERLIN
239 IVEMEYER RD
FITZGERALD GA 31750-8341

CREDITOR ID: 520599-AD
PATSY F OGLE
7705 DODSON RD
KNOXVILLE TN 37920-8106

CREDITOR ID: 494237-AE
PATSY FIELDS
8614 MANDELLA LN
NEW ROADS LA 70760-4410

CREDITOR ID: 507827-AD
PATSY FITE & KENNETH FITE
JT TEN
12145 KENN RD
CINCINNATI OH 45240-1317

CREDITOR ID: 510514-AD
PATSY HARDEE
PO BOX 450
MADISON FL 32341-0450

CREDITOR ID: 506908-AD
PATSY J ELIXSON
PO BOX 249
WORTHINGTON SPRINGS FL 32697-0249

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 514645-AD
PATSY J JACKSON
1324 LILLIAN AVE
LOUISVILLE KY 40208-1035

CREDITOR ID: 519096-AD
PATSY J MONSCHEIN
4251 SYMCO AVE
NORTH  PORT FL 34286-4292

CREDITOR ID: 529379-AD
PATSY J THOMAS
271 WILDWOOD RD
LENOIR NC 28645-8280

CREDITOR ID: 530845-AD
PATSY J WHITFIELD
5045 WHISPERING PINES DR
GAINESVILLE GA 30504-5236

CREDITOR ID: 498098-AE
PATSY J WHITFIELD
5045 WHISPERING PINES DR
GAINESVILLE GA 30504-5236

CREDITOR ID: 533096-AD
PATSY JO WRIGHT
4249 SW 62ND AVE
MIAMI FL 33155-5244

CREDITOR ID: 514380-AD
PATSY JOLLEY & JIMMY JOLLEY
JT TEN
400 MOBBS SCHOOL RD
ARAB AL 35016-4167

CREDITOR ID: 504166-AD
PATSY L COLE & BILLY RAY
COLE JT TEN
RR 1 BOX 158
GRAHAM TX 76450-9708

CREDITOR ID: 506831-AD
PATSY L DAVIS
285 MAX JETT RD
JOHNSON  CITY TN 37601-6261

CREDITOR ID: 511334-AD
PATSY L HILL
1212 CONTINENTAL DR
DAYTONA  BEACH FL 32117-3824

CREDITOR ID: 519350-AD
PATSY L MCEACHIN
668 LARRY DICKERSON RD
UVALDA GA 30473-3704

CREDITOR ID: 531316-AD
PATSY LEE WELLS & JAMES
WILBERT WELLS JT TEN
7301 OSWEGO CIR
LOUISVILLE KY 40214-3225

CREDITOR ID: 506654-AD
PATSY M DUNNAM
1729 WOODHALL WAY
FORT  WORTH TX 76134-5575

CREDITOR ID: 522827-AD
PATSY M ROBBINS
331 LUCKADOO RD
BOSTIC NC 28018-7641

CREDITOR ID: 518819-AD
PATSY MARIE MORELOCK
132 11TH ST W
WINTER  HAVEN FL 33880-6000

CREDITOR ID: 514381-AD
PATSY R JOLLEY
400 MOBBS SCHOOL RD
ARAB AL 35016-4167

CREDITOR ID: 516435-AD
PATSY R LAWSON
1044 TIPTON AVE
CHURCH  HILL TN 37642-4420

CREDITOR ID: 518557-AD
PATSY S MANGI
5821 RIVIERA DR
ORLANDO FL 32808-2122

CREDITOR ID: 495657-AE
PATSY S MANGI
5821 RIVIERA DR
ORLANDO FL 32808-2122

CREDITOR ID: 532198-AD
PATSY WOODS
1822 HOLLY OAK ST
ARLINGTON TX 76012-5606

CREDITOR ID: 515945-AD
PATT LAWLER
PO BOX 428
KILMARNOCK VA 22482-0428

CREDITOR ID: 531193-AD
PATTI C WHELESS
50 WHELESS TRL
LEXINGTON GA 30648-1717

CREDITOR ID: 514403-AD
PATTI DAVIS CUST JEFFREY M
KANAGUR UNIF TRANS MIN ACT
MI
5511 FARMINGTON RD
WEST  BLOOMFIELD MI 48322-1561

CREDITOR ID: 523045-AD
PATTI E RATCLIFF
C/O PATTI R ALLEN
907 HADLEY RD
RALEIGH NC 27610-4826

CREDITOR ID: 502310-AD
PATTI J BUSSINGER & JERRY D
BUSSINGER JT TEN
212 S JACKSON ST
BEVERLY  HILLS FL 34465-4069

CREDITOR ID: 513712-AD
PATTI JO ISAACSON
C-O  MRS PATTI SCAGLIONE
1112 SOUTH MISSOURI AVENUE
APT 208
CLEARWATER FL 33756

CREDITOR ID: 501449-AD
PATTI K BREEDEN
2808 SHROPSHIRE BLVD
POWELL TN 37849-4203

CREDITOR ID: 497665-AE
PATTI L STOOKEY
6344 SALADO RD
ST  AUGUSTINE FL 32080-7608

CREDITOR ID: 529320-AD
PATTI L TONEY
339 WELBORN RD
PICKENS SC 29671-8824

CREDITOR ID: 517176-AD
PATTI MALMBORG & MICHEAL
MALMBORG JT TEN
4287 18TH ST
DORR MI 49323-9769

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 520477-AD<br>PATTI RONSVALLE MORAN<br>726 HENDERSON DR<br>JACKSONVILLE NC 28540-4476 | CREDITOR ID: 498596-AD<br>PATTI W ALLEN<br>400 N CHARLES ST<br>MEBANE NC 27302-2331 | CREDITOR ID: 531813-AD<br>PATTI ZILCH<br>4948 NW 49TH CT<br>COCONUT  CREEK FL 33073-4908 |
| CREDITOR ID: 513241-AD<br>PATTII SUE HURST<br>108 MUSSELWHITE RD<br>CALLAHAN FL 32011-3564 | CREDITOR ID: 521100-AD<br>PATTY B ODOM<br>PO BOX 572<br>POPLARVILLE MS 39470-0572 | CREDITOR ID: 514255-AD<br>PATTY C JONES<br>328 PROFIT ST<br>MARRERO LA 70072-1612 |
| CREDITOR ID: 494708-AE<br>PATTY D HAYS<br>2794 HIGHWAY 85 NORTH<br>LAUREL  HILL FL 32567 | CREDITOR ID: 511651-AD<br>PATTY D HAYS<br>2794 HIGHWAY 85 NORTH<br>LAUREL  HILL FL 32567 | CREDITOR ID: 506707-AD<br>PATTY DESLAURIER<br>955 DEEP HOLE DR<br>MATTITUCK NY 11952-2632 |
| CREDITOR ID: 508023-AD<br>PATTY H ESTES & MELINDA E<br>CUNNINGHAM JT TEN<br>10180 COUNTY ROAD 28<br>LAFAYETTE AL 36862-4639 | CREDITOR ID: 519371-AD<br>PATTY H MCKISSICK<br>1116 2ND LOOP RD<br>FLORENCE SC 29505-2834 | CREDITOR ID: 511261-AD<br>PATTY HAMMONS & JIM HAMMONS<br>JT TEN<br>1411 HARNDEN RD W<br>PORT  ORANGE FL 32129-7415 |
| CREDITOR ID: 519116-AD<br>PATTY L MCCLUNG<br>RT 1 BOX 2185-D<br>BOX  SPRINGS GA 31801 | CREDITOR ID: 501297-AD<br>PATTY R BRITTAIN<br>1108 ENDA RD<br>MORGANTON NC 28655 | CREDITOR ID: 502842-AD<br>PATTY R CAUDILL<br>ATTN PATTY ADAMS<br>210B DIXON DR NE<br>DALTON GA 30721-8429 |
| CREDITOR ID: 527470-AD<br>PATTY STERNBERG<br>6504 SHERMAN AVE<br>CINCINNAIT OH 45230-2846 | CREDITOR ID: 523273-AD<br>PATTY T RAUCH<br>10617 CHADWICK DR<br>NEW  ORLEANS LA 70123-1221 | CREDITOR ID: 498522-AD<br>PAUL A ACKERMAN<br>12931 INSHORE DR<br>PALM  BEACH  GARDENS FL 33410-2005 |
| CREDITOR ID: 502507-AD<br>PAUL A CABRERA & TERESA H<br>CABRERA JT TEN<br>1419 SW 14TH TER<br>MIAMI FL 33145-1542 | CREDITOR ID: 506656-AD<br>PAUL A DUNNERMANN TRUSTEE U-A<br>DTD 03-03-89 THE PAUL A<br>DUNNERMANN REVOCABLE LIVING<br>TRUST<br>1141 SAINT CHARLES AVE<br>SAINT  CHARLES MO 63301-2220 | CREDITOR ID: 511498-AD<br>PAUL A HARGET<br>PO BOX 1446<br>WIMUAMA FL 33598-1446 |
| CREDITOR ID: 495429-AE<br>PAUL A HOLLIDAY<br>20794 SW 129TH PL<br>MIAMI FL 33177-5527 | CREDITOR ID: 514368-AD<br>PAUL A JOHNSON & GERALDINE M<br>JOHNSON JT TEN<br>14040 N BIRCHWOOD LN<br>MEQUON WI 53097 | CREDITOR ID: 515042-AD<br>PAUL A KLAGER<br>11 DAVID DR<br>EAST  WINDSOR CT 06088-9784 |
| CREDITOR ID: 515392-AD<br>PAUL A KUREK & ELEONORE M<br>KUREK JT TEN<br>3308 GROVE RD<br>WEST  PALM  BEACH FL 33410-2446 | CREDITOR ID: 496225-AE<br>PAUL A MITCHELL<br>33954 LA 1036 HWY<br>HOLDEN LA 70744-2822 | CREDITOR ID: 519061-AD<br>PAUL A MITCHELL<br>33954 LA 1036 HWY<br>HOLDEN LA 70744-2822 |
| CREDITOR ID: 496430-AE<br>PAUL A MUSSON<br>4330 JEFFERSON ST TRLR 22<br>BAKER LA 70714-3000 | CREDITOR ID: 521776-AD<br>PAUL A MUSSON<br>4330 JEFFERSON ST TRLR 22<br>BAKER LA 70714-3000 | CREDITOR ID: 523446-AD<br>PAUL A RILEY<br>730 BIG TREE RD<br>SOUTH  DAYTONA FL 32119-2754 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 525111-AD
PAUL A SHEFFER & KAREN R
SHEFFER JT TEN
3751 NE PERSIMMON DR
PINETTA FL 32350-2346

CREDITOR ID: 499694-AD
PAUL B BARRS III
225 LONGWOOD LN
CLARKSVILLE TN 37043-4043

CREDITOR ID: 518991-AD
PAUL B MCDONALD
223 SYLVIA ST
STATENVILLE GA 31648-2113

CREDITOR ID: 531017-AD
PAUL B VON SICK & WANDA VON
SICK JT TEN
2514 VERONICA DR
LOUISVILLE KY 40216-3574

CREDITOR ID: 530592-AD
PAUL B WEATHERLY JR
337 PHEASANT DR
THOMASVILLE AL 36784-4049

CREDITOR ID: 530593-AD
PAUL B WEATHERLY JR &
LORAINE WEATHERLY JT TEN
337 PHEASANT DR
THOMASVILLE AL 36784-4049

CREDITOR ID: 500194-AD
PAUL BARNES & JOYCE C BARNES
JT TEN
2900 NORTH ATLANTIC AVENUE
APT 806
DAYTONA  BEACH FL 32118

CREDITOR ID: 500532-AD
PAUL BRACKENS JR
2008 GOLFVIEW DR
LA  PLACE LA 70068-2014

CREDITOR ID: 504991-AD
PAUL C CROSS & LYNN M CROSS
JT TEN
1111 SW 32ND TER
FORT  MYERS FL 33914-5245

CREDITOR ID: 508536-AD
PAUL C FINKELL
4606 SAXON DR
NEW  SMYRNA  BEACH FL 32169-4313

CREDITOR ID: 513340-AD
PAUL C HUMPHRIES
2739 ARROWWOOD CT
DAVIE FL 33328-6771

CREDITOR ID: 517786-AD
PAUL C LOREE
1223 APPLE ST
TALLAHASSEE FL 32317-8113

CREDITOR ID: 517869-AD
PAUL C MCCANN
525 WRIGHT AVE
GRETNA LA 70056-4036

CREDITOR ID: 526219-AD
PAUL C STRICKLAND
75 PROSPECT ST
BURLINGTON CT 06013-2304

CREDITOR ID: 528481-AD
PAUL C TREMBLAY
958 WEST TENNESEE TRACE
JACKSONVILLE FL 32259

CREDITOR ID: 503575-AD
PAUL CHRISTIANA
7417 STUART DR
MERCHANISVILLE VA 23111-1621

CREDITOR ID: 501932-AD
PAUL CRAIG BRINES
767 FOUNTAINHEAD LN
NAPLES FL 34103-2732

CREDITOR ID: 509754-AD
PAUL D GREENAWALT & MERLYNN
S GREENAWALT JT TEN
668 POST OAK CIR UNIT 104
ALTAMONTE  SPRINGS FL 32701-6389

CREDITOR ID: 510114-AD
PAUL D GREENE
17113 JONES RD
ATHENS AL 35613-6256

CREDITOR ID: 512857-AD
PAUL D HARRINGTON
316 S LAWRENCE AVE
SENECA SC 29678-4442

CREDITOR ID: 511243-AD
PAUL D HOLLAND
4573 SARON DR
LEXINGTON KY 40515-5069

CREDITOR ID: 514055-AD
PAUL D HUDSON
1105 MILFORD CHURCH RD
TAYLORS SC 29687-5817

CREDITOR ID: 514836-AD
PAUL D KNOTT
222 ENGLISH RD
MARTINSVILLE VA 24112-8476

CREDITOR ID: 495541-AE
PAUL D KNOTT
222 ENGLISH RD
MARTINSVILLE VA 24112-8476

CREDITOR ID: 518071-AD
PAUL D MARKS
1221 OLD HENRIETTA RD
FOREST  CITY NC 28043-8762

CREDITOR ID: 522612-AD
PAUL D POLISENA
4337 OKEECHOBEE BLVD STE H6
WEST  PALM  BEACH FL 33409-3133

CREDITOR ID: 528895-AD
PAUL D THOMPSON
806 HEWITT DR
PORT  ORANGE FL 32127-5957

CREDITOR ID: 521489-AD
PAUL D WELCH SR & SHERYL
M WELCH
321 MAIN ST E
MARSHALLVILLE GA 31057-9773

CREDITOR ID: 523884-AD
PAUL DAVID REYNOLDS
2637 ROWAN ST
LOUISVILLE KY 40212-1858

CREDITOR ID: 530229-AD
PAUL DONOVAN WATTS
7071 SW 27TH ST
MIRAMAR FL 33023-3756

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 506629-AD
PAUL DUFFEY & GRACE DUFFEY
JT TEN
12913 SW 28TH PL
ARCHER FL 32618-2146

CREDITOR ID: 507768-AD
PAUL DURHAM
1948 ALPINE DR
DEATSVILLE AL 36022-2622

CREDITOR ID: 505144-AD
PAUL E CRAWMER JR
2908 NW 247TH TER
NEWBERRY FL 32669-2581

CREDITOR ID: 506876-AD
PAUL E DONALDSON & MARTHA B
DONALDSON JT TEN
9131 CARTERS GROVE WAY
MONTGOMERY AL 36116-6650

CREDITOR ID: 506437-AD
PAUL E DUNN
306 E GLENWOOD DR
BIRMINGHAM AL 35209-5434

CREDITOR ID: 510169-AD
PAUL E GENTRY
112 E GRANDVIEW LN
HENDERSONVILLE NC 28791-9746

CREDITOR ID: 511504-AD
PAUL E HARJU
3905 DORRIT AVE
BOYNTON  BEACH FL 33436-2735

CREDITOR ID: 515689-AD
PAUL E KOLB
474 BENEDIC LN
LAWRENCEBURG IN 47025-8352

CREDITOR ID: 516669-AD
PAUL E MARTIN
6412 MIDWAY RD
WILLIAMSTON SC 29697-9201

CREDITOR ID: 518222-AD
PAUL E MATHERNE
715 GALVEZ ST
MANDEVILLE LA 70448-4932

CREDITOR ID: 521550-AD
PAUL E OVERCAST & CHRISTINE
L OVERCAST JT TEN
PO BOX 9072
CHATTANOOGA TN 37412-0072

CREDITOR ID: 532248-AD
PAUL E RICHARDSON &
ALICE R RICHARDSON JT TEN
1023 S WESTERN RD
STILL  WATER OK 74074-5147

CREDITOR ID: 524025-AD
PAUL E RINGSTAFF & PATRICIA
A RINGSTAFF JT TEN
5602 34TH CT E
BRADEN  RIVER FL 34203-5222

CREDITOR ID: 527532-AD
PAUL E SMITH
1974 MAIN ST
GOSHEN OH 45122-9750

CREDITOR ID: 529621-AD
PAUL E TRADOR
10657 117TH LN
LARGO FL 33778-3648

CREDITOR ID: 529622-AD
PAUL E TRADOR & KATHY A
TRADOR JT TEN
10657 117TH LN
LARGO FL 33778-3648

CREDITOR ID: 528696-AD
PAUL E TRENT
RR 1 BOX 191
DILLWYN VA 23936

CREDITOR ID: 497121-AE
PAUL E URBAN
4908 WILLOWBROOK DR
COLUMBUS GA 31909-4255

CREDITOR ID: 502934-AD
PAUL EDWARD BURKET
1 DEXTER DR
TAYLORS SC 29687-3875

CREDITOR ID: 509436-AD
PAUL EDWARD HANLEY
101 HANLEY RD
HULL GA 30646-1716

CREDITOR ID: 525742-AD
PAUL EDWARD ROGERS
153 MOCKINGBIRD HILL DR
RICHMOND KY 40475-8007

CREDITOR ID: 526097-AD
PAUL EDWARD ROGERSON
PO BOX 25
BLUE  JAY CA 92317-0025

CREDITOR ID: 528372-AD
PAUL EDWARD SUMMERS
6908 HALLWOOD CT
LOUISVILLE KY 40291-2476

CREDITOR ID: 529978-AD
PAUL EDWARD WAGNER
201 WILSON ST
YORK SC 29745-1229

CREDITOR ID: 527400-AD
PAUL EDWIN SULC JR
8420 SANDY RIDGE RD
HOPEWELL VA 23860-8611

CREDITOR ID: 511335-AD
PAUL ERIC HILL
2168 SAINT JOHN CT
YULEE FL 32097-5623

CREDITOR ID: 510823-AD
PAUL EUGENE GRACEY
7837 SW 102ND PL
MIAMI FL 33173-3903

CREDITOR ID: 498374-AD
PAUL EVERETTE ALBURY
157 DICKIE WAY
TAVERNIER FL 33070

CREDITOR ID: 520174-AD
PAUL F MURAC
201 PALERMO CIR
FT  MYERS  BEACH FL 33931-2722

CREDITOR ID: 520947-AD
PAUL F NUNLEY
PO BOX 921
HOBE  SOUND FL 33475-0921

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 524598-AD
PAUL F SCHROT
6948 W SUMMERDALE AVE
CHICAGO IL 60656-2046

CREDITOR ID: 498072-AE
PAUL F WOODS
1326 FLOTILLA DR
HOLIDAY FL 34690-6467

CREDITOR ID: 507219-AD
PAUL FARELLA
8490 NW 20TH CT
SUNRISE FL 33322-3826

CREDITOR ID: 508771-AD
PAUL FLOWERS & MARJORIE J
FLOWERS TTEES U-A DTD
01-07-00 FLOWERS FAMILY
TRUST
100 FIVE POUNDS RD
SAINT  SIMONS  ISLAND GA 31522-1937

CREDITOR ID: 507278-AD
PAUL FRALEY & TERESA FRALEY
JT TEN
22226 DAISY HILL RD
BORDEN IN 47106-9614

CREDITOR ID: 493505-AE
PAUL G ALTSTATT
6055 COUNTY ROAD 315 # C
KEYSTONE  HGTS FL 32656-7788

CREDITOR ID: 502729-AD
PAUL G CHAPIN & GRACIE M
CHAPIN JT TEN
302 LASAYETTE DR NE
PT  CHARLOTTE FL 33952-8122

CREDITOR ID: 507115-AD
PAUL G FLYNN
12656 SE 91ST TERRACE RD
SUMMERFIELD FL 34491-9797

CREDITOR ID: 513338-AD
PAUL G HUBERT
4548 ARCH CREEK DR S
JACKSONVILLE FL 32257-8087

CREDITOR ID: 495017-AE
PAUL G HUBERT
4548 ARCH CREEK DR S
JACKSONVILLE FL 32257-8087

CREDITOR ID: 516573-AD
PAUL G KIMMELL
6 PEMBROKE LN
TAYLORS SC 29687-3731

CREDITOR ID: 517912-AD
PAUL G LORENZEN
2560 W CAMINO EBANO
TUCSON AZ 85742-9235

CREDITOR ID: 496692-AE
PAUL G PAFFORD
3966 BESS RD
JACKSONVILLE FL 32277-2121

CREDITOR ID: 525461-AD
PAUL G SETTERS
264 BART SMITH RD
SMITHFIELD KY 40068-7853

CREDITOR ID: 525462-AD
PAUL G SETTERS & SHIRLEY
SETTERS JT TEN
264 BART SMITH RD
SMITHFIELD KY 40068-7853

CREDITOR ID: 510819-AD
PAUL GRACE
7530 RAMONA ST
MIRAMAR FL 33023-2576

CREDITOR ID: 499109-AD
PAUL H BACCUS
7228 S RIDGE TRL
FT  WORTH TX 76133-7125

CREDITOR ID: 519763-AD
PAUL H MINNOCK
305 LYCHEE RD
NOKOMIS FL 34275-3492

CREDITOR ID: 521912-AD
PAUL H OWEN & KAREN D OWEN
JT TEN
8517 AUTUMN RIDGE CT
LOUISVILLE KY 40242-3814

CREDITOR ID: 526274-AD
PAUL H STEWART & MARTHA B
STEWART JT TEN
2734 SPRING DR SE
SMYRNA GA 30080-2536

CREDITOR ID: 510867-AD
PAUL HAMMACK & MICHELE
HAMMACK JT TEN
1738 RUSSELL CAVE RD
LEXINGTON KY 40505-1664

CREDITOR ID: 512176-AD
PAUL HENSLEY
5611 PARK CIR W
WEST  PALM  BEACH FL 33405-3435

CREDITOR ID: 511107-AD
PAUL HOLFELD & BARBARA
HOLFELD JT TEN
30 CREEKSTONE CT
COVINGTON GA 30016-7596

CREDITOR ID: 500301-AD
PAUL I BAYLESS
4648 ROBIE RD SW
LILBURN GA 30047-4776

CREDITOR ID: 512916-AD
PAUL IANNUCCI
2709 DEVON ST
PARAGOULD AR 72450-2244

CREDITOR ID: 501480-AD
PAUL J BRADLEY JR
957 BROOKRIDGE DR
GARDENDALE AL 35071-2535

CREDITOR ID: 503590-AD
PAUL J CLAVIER
110 WEATHERLY CV
SLIDELL LA 70458-9010

CREDITOR ID: 513078-AD
PAUL J KLIEBERT
15325 CIOLINO LN
HAMMOND LA 70403-1330

CREDITOR ID: 515572-AD
PAUL J LILES II & KATHLEEN S
LILES JT TEN
10410 N ALTMAN ST
TAMPA FL 33612-6306

CREDITOR ID: 520240-AD
PAUL J MIELE
918 HATTERAS AVE
CLERMONT FL 34715-7444

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 527586-AD<br>PAUL J SPRAGUE<br>117 HEILE DR APT 6<br>CINCINNATI OH 45215-3745 | CREDITOR ID: 528819-AD<br>PAUL J TOMASI<br>HC 1 BOX 1<br>MOHAWK MI 49950-9701 | CREDITOR ID: 530332-AD<br>PAUL J WAITE & STELLA WAITE<br>JT TEN<br>2218 ROOSEVELT ST<br>HOLLYWOOD FL 33020-2605 |
| CREDITOR ID: 532336-AD<br>PAUL J ZYSK<br>1833 BARRINGTON CIR<br>ROCKLEDGE FL 32955-3065 | CREDITOR ID: 510222-AD<br>PAUL JAMES GRENNON & JOHN W<br>GRENNON JT TEN<br>51 COLUMBIA ST<br>S  HADLEY MA 01075-2645 | CREDITOR ID: 525073-AD<br>PAUL JOHN SAOUR & SAMIRA<br>SAOUT JT TEN<br>4306 DIAMOND ROW<br>WESTON FL 33331-3112 |
| CREDITOR ID: 525072-AD<br>PAUL JOHN SAOUR & SAMIRA<br>JARIOUR SAOUR JT TEN<br>4306 DIAMOND ROW<br>WESTON FL 33331-3112 | CREDITOR ID: 503496-AD<br>PAUL K CANNON JR & THERESA G<br>CANNON JT TEN<br>8530 ALDERWOOD CT<br>JACKSONVILLE FL 32244-5952 | CREDITOR ID: 532547-AD<br>PAUL K MARX & THELMA R MARX TTEE<br>U/A DTD 12/11/04<br>MARX FAMILY LIVING TRUST<br>2936 WELCOME CIR<br>KISSIMMEE FL 34746-3007 |
| CREDITOR ID: 495959-AE<br>PAUL K MARX SR<br>2936 WELCOME CIR<br>KISSIMMEE FL 34746-3007 | CREDITOR ID: 527241-AD<br>PAUL K STEPHENSON JR &<br>CHERYL A STEPHENSON JT TEN<br>7524 FAYETTEVILLE RD<br>RALEIGH NC 27603-5426 | CREDITOR ID: 529441-AD<br>PAUL K VANDERVEN<br>200 S BANANA RIVER DR LOT H18<br>MERRITT  ISLAND FL 32952-3017 |
| CREDITOR ID: 533313-AD<br>PAUL KAMBLY<br>1848 E 13 MILE ROAD<br>MADISON  HEIGHTS MI 48071 | CREDITOR ID: 513770-AD<br>PAUL KARCEWSKI<br>109 WALTER RD<br>CHALFONT PA 18914-1915 | CREDITOR ID: 514792-AD<br>PAUL KEENEY<br>2150 NW 91ST WAY<br>SUNRISE FL 33322-3732 |
| CREDITOR ID: 515781-AD<br>PAUL KLUGE<br>6445 SEWELLS ORCHARD DR<br>COLUMBIA MD 21045-4480 | CREDITOR ID: 516000-AD<br>PAUL KNAPP & BARBARA KNAPP<br>JT TEN<br>157 CANTABURY PLACE<br>ROYAL  PALM  BEACH FL 33412 | CREDITOR ID: 493395-AE<br>PAUL L BLANGE<br>1400 N CUMBERLAND ST<br>METAIRIE LA 70003-5732 |
| CREDITOR ID: 503982-AD<br>PAUL L CLIFTON JR<br>203 CAROLINE AVE<br>SMITHFIELD NC 27577 | CREDITOR ID: 504100-AD<br>PAUL L CRAIG & PATRICIA S<br>CRAIG JT TEN<br>2999 MEADE AVE<br>LOUISVILLE KY 40217-1748 | CREDITOR ID: 508842-AD<br>PAUL L GAGNE<br>845 CAROLINA AVE<br>FT  LAUDERDALE FL 33312-1914 |
| CREDITOR ID: 510291-AD<br>PAUL L GARVEY TTEE U-A DTD<br>01-94 PAUL L GARVEY TRUST<br>4209 SAN REMO DR<br>JACKSONVILLE FL 32217-4686 | CREDITOR ID: 510292-AD<br>PAUL L GARVEY TTEE U-A DTD<br>09-29-93|PAUL L GARVEY|TRUST<br>4209 SAN REMO DR<br>JACKSONVILLE FL 32217-4686 | CREDITOR ID: 512359-AD<br>PAUL L HARPER III<br>3725 FENTON AVE<br>FT  WORTH TX 76133-2915 |
| CREDITOR ID: 511726-AD<br>PAUL L HOWARD<br>1128 13TH AVE NE<br>HICKORY NC 28601-2715 | CREDITOR ID: 516095-AD<br>PAUL L KEARSE & BRENDA G<br>KEARSE JT TEN<br>1007 DAVIS DR<br>TAMPA FL 33619-3725 | CREDITOR ID: 518290-AD<br>PAUL L MAZZULLO<br>1300 E RIVER DR<br>MARGATE FL 33063-2820 |
| CREDITOR ID: 522154-AD<br>PAUL L PAPASERGI<br>544 LAKE CYPRESS CIR<br>OLDSMAR FL 34677-4656 | CREDITOR ID: 515803-AD<br>PAUL LAMBORN III<br>6741 SW 10TH ST<br>HOLLYWOOD FL 33023-1609 | CREDITOR ID: 529615-AD<br>PAUL LANE THORNTON<br>2760 SANTOS PL<br>ORLANDO FL 32806-1663 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 521656-AD
PAUL LAWTON NEELY
2805 STATE PARK RD
GREENVILLE SC 29609-6730

CREDITOR ID: 514775-AD
PAUL LEFEVER
4633 COURTWOOD CIR
BATAVIA OH 45103-1366

CREDITOR ID: 499971-AD
PAUL M BEDENE
3643 GREEN BROOK DR
VALDOSTA GA 31601-2759

CREDITOR ID: 493230-AE
PAUL M BEDENE
3643 GREEN BROOK DR
VALDOSTA GA 31601-2759

CREDITOR ID: 532991-AD
PAUL M CALLAHAN
1413 SUNRISE DR
LOVELAND OH 45140

CREDITOR ID: 504542-AD
PAUL M COLLINS & KAREN M
COLLINS TEN COM
201 SUSAN GAY ST
PINEVILLE LA 71360-5505

CREDITOR ID: 532988-AD
PAUL M CROTEAU CUST
EVAN C CROTEAU
VT UNIF GIFT MIN ACT
231 BLACKBERRY CIR
COLCHESTER VT 05446

CREDITOR ID: 506043-AD
PAUL M DOUGLASS
50 SHAMROCK CIR
HILTON  HEAD  ISLAND SC 29926-1289

CREDITOR ID: 532450-AD
PAUL M HARTLEY
93 DEERFIELD CT
LOWNDESBORO AL 36752-4938

CREDITOR ID: 513117-AD
PAUL M IOVINELLI
212 MAPLE AVE EXT
SCOTIA NY 12302-5531

CREDITOR ID: 515270-AD
PAUL M KICIDIS JR
PO BOX 598
UNION SC 29379-0598

CREDITOR ID: 519477-AD
PAUL M MCCONNELL
344 PESSOA ST
PUNTA  GORDA FL 33983-5847

CREDITOR ID: 519925-AD
PAUL M NELSON
P.O. BOX 737
HARLOWTON, MT 59036

CREDITOR ID: 524039-AD
PAUL M ROBERTS
7920 ORLANDO AVE
JACKSONVILLE FL 32208-3170

CREDITOR ID: 524040-AD
PAUL M ROBERTS & SHIRLEY A
ROBERTS JT TEN
7920 ORLANDO AVE
JACKSONVILLE FL 32208-3170

CREDITOR ID: 524789-AD
PAUL M SABATTUS
15209 SUNNINGDALE ST
AUSTIN TX 78717-3819

CREDITOR ID: 524879-AD
PAUL M SABATTUS & PAMELA H
SABATTUS JT TEN
15209 SUNNINGDALE ST
AUSTIN TX 78717-3819

CREDITOR ID: 529336-AD
PAUL M TAMBORELLA
1105 RICHLAND AVE
METAIRIE LA 70001-3630

CREDITOR ID: 497969-AE
PAUL M WEBB
377 SE PLANTATION ST
LEE FL 32059-5231

CREDITOR ID: 531444-AD
PAUL M WEBB & DIANE R WEBB
JT TEN
377 SE PLANTATION ST
LEE FL 32059-5231

CREDITOR ID: 517255-AD
PAUL MANNINO JR
322 N FEDERAL HWY
DEERFIELD  BEACH FL 33441-2230

CREDITOR ID: 501779-AD
PAUL MARC BROUSSEAU
2031 OAK MEADOW CIR
SOUTH  DAYTONA FL 32119-8822

CREDITOR ID: 512473-AD
PAUL MARK HAYDEL
305 BENOIT ST
WELSH LA 70591-4909

CREDITOR ID: 494697-AE
PAUL MARK HAYDEL
305 BENOIT ST
WELSH LA 70591-4909

CREDITOR ID: 519022-AD
PAUL METHVIN III
305 KING BIRD LN
ASHEVILLE NC 28803-9009

CREDITOR ID: 522194-AD
PAUL MILLER PATRONIS
1774 NORTHRIDGE RD
ATLANTA GA 30350-3419

CREDITOR ID: 531956-AD
PAUL MORTON WYETH
27 GARNET ST
GORE  9700
NEW ZEALAND

CREDITOR ID: 522285-AD
PAUL N PAPPAS & EUGENIA S
PAPPAS JT TEN
1855 CHRISTOPHER POINT RD N
JACKSONVILLE FL 32217-2341

CREDITOR ID: 521974-AD
PAUL N PARSONS & SUSAN W
PARSONS JT TEN
118 FLEETWOOD TER
SILVER  SPRING MD 20910-5511

CREDITOR ID: 522155-AD
PAUL PAPILLION
7513 ARBOR PARK DR
FT  WORTH TX 76120-2474

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 522998-AD
PAUL PHILLIP
PO BOX 933
WAGGAMAN LA 70094

CREDITOR ID: 520573-AD
PAUL POIRIER
1845 LAVONIA LN
FORT  MYERS FL 33917-3900

CREDITOR ID: 500424-AD
PAUL R BERLIN
3624 HOLLAND DR
MONTGOMERY AL 36109-4427

CREDITOR ID: 494827-AE
PAUL R FINTON
5685 WOODLAWN CEMETARY RD
MACCLENNY FL 32063-4923

CREDITOR ID: 508894-AD
PAUL R FINTON
5685 WOODLAWN CEMETARY RD
MACCLENNY FL 32063-4923

CREDITOR ID: 511229-AD
PAUL R HIGH
3221 KING DR
SEBRING FL 33870-7856

CREDITOR ID: 495883-AE
PAUL R JONES
2919 BRITTANY BLUFF DR
ORANGE  PARK FL 32073-1630

CREDITOR ID: 514256-AD
PAUL R JONES
2919 BRITTANY BLUFF DR
ORANGE  PARK FL 32073-1630

CREDITOR ID: 516191-AD
PAUL R LETO
1517 SEMINOLE AVE
METAIRIE LA 70005-1341

CREDITOR ID: 517934-AD
PAUL R LONGCHAMPS
107 PITKIN ST
MANCHESTER CT 06040-4461

CREDITOR ID: 524182-AD
PAUL R POPKA SR & CANDICE M
KELLY POPKA JT TEN
25 BUNTER WY
ROTONDA  WEST FL 33947

CREDITOR ID: 520552-AD
PAUL R PREWITT
319 W 8TH ST
NEWPORT KY 41071-1251

CREDITOR ID: 531286-AD
PAUL R WESSON
207 WESTSIDE BLVD
NEWTON NC 28658-8411

CREDITOR ID: 523791-AD
PAUL RINAUDO & CAROL RINAUDO
JT TEN
5304 SE TALL PINES WAY
STUART FL 34997-2350

CREDITOR ID: 512360-AD
PAUL ROGER HARPER
120 GLYNDALE DR
BRUNSWICK GA 31520-1308

CREDITOR ID: 493165-AE
PAUL S BAKER
3494 WINDY HILL PL
JACKSONVILLE FL 32246-4826

CREDITOR ID: 502782-AD
PAUL S CARMONA
23344 PONY DR
ZACHARY LA 70791-6343

CREDITOR ID: 493611-AE
PAUL S CARMONA
23344 PONY DR
ZACHARY LA 70791-6343

CREDITOR ID: 504726-AD
PAUL S COLEMAN
937 PHEASANT RUN DR
TRENTON OH 45067-9580

CREDITOR ID: 533265-AD
PAUL S COOK JR TTEE
U/A DTD 12/10/98
U/W MABEL ROBERTA COOK
193 COOK RD
RIDGEWAY SC 29130-8540

CREDITOR ID: 509771-AD
PAUL S GRIMSLEY
PO BOX 640
HAMPSTEAD NC 28443-0640

CREDITOR ID: 517789-AD
PAUL S LUISER
35424 N TREASURE ISLAND AVE # B
LEESBURG FL 34788-9272

CREDITOR ID: 516773-AD
PAUL S MARSH
4059 WAYNE ST
HILLIARD OH 43026-1499

CREDITOR ID: 522781-AD
PAUL S PORTER II
124 CITRUS RD
RIVER  RIDGE LA 70123-2504

CREDITOR ID: 529853-AD
PAUL S TAYLOR
10220 DEPAUL DR
JACKSONVILLE FL 32218-5346

CREDITOR ID: 498122-AE
PAUL S WHYTE
1016 SW AVENUE I
BELLE  GLADE FL 33430-4259

CREDITOR ID: 532048-AD
PAUL S YOUNG
123 CASTLEVILLE CT
LEXINGTON SC 29073-7213

CREDITOR ID: 531979-AD
PAUL S ZINNI
1168 FAIRFIELD MEADOWS DR
WESTON FL 33327-1813

CREDITOR ID: 527589-AD
PAUL STARRETT
1087 HEATHERSTONE WAY
MILFORD OH 45150-2008

CREDITOR ID: 526322-AD
PAUL SUMMERS & MARY ANN
SUMMERS JT TEN
6908 HALLWOOD CT
LOUISVILLE KY 40291-2476

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 509923-AD
PAUL T GARRETT & JOAN C
GARRETT JT TEN
PO BOX 7
GROVEAK AL 35975-0007

CREDITOR ID: 514640-AD
PAUL T KELLER JR
503 KOLDIN DR
ALEDO TX 76008-4520

CREDITOR ID: 517208-AD
PAUL T LOHRUM
210 BOYD LN
MASON OH 45040-1521

CREDITOR ID: 496429-AE
PAUL T MUSIOL
1100 CURLEW RD LOT 218
DUNEDIN FL 34698-1916

CREDITOR ID: 525744-AD
PAUL TRUETT ROGERS
CO PAUL TRELTON ROGERS
PO BOX 672
707 S MAIN ST
LAKE  VIEW SC 29563-3638

CREDITOR ID: 525965-AD
PAUL TRUETT ROGERS CUST FOR
THOMAS MICHAEL ROGERS
A/M/U/T/L/O/SC
PO BOX 2311
SHALLOTTE NC 28459-2311

CREDITOR ID: 525743-AD
PAUL TRUETT ROGERS CUST FOR
PAUL THELTON ROGERS
A/M/U/T/L/O/SC
PO BOX 672
707 S MAIN ST
LAKE  VIEW SC 29563-3638

CREDITOR ID: 525740-AD
PAUL TRUETT ROGERS CUST FOR
MITCHEL EDWARD ROGERS
A/M/U/T/L/O/SC
PO BOX 672
707 S MAIN ST
LAKEVIEW SC 29563-3638

CREDITOR ID: 511264-AD
PAUL TURNER HAMNER SR & VERA
P HAMNER JT TEN
4641 SUSSEX AVE
JACKSONVILLE FL 32210-8234

CREDITOR ID: 523685-AD
PAUL V RENFROE
2790 BELLE CHRISTIANE CIR
PENSACOLA FL 32503-5888

CREDITOR ID: 527656-AD
PAUL V SMITH
1913 GRIFLET RD
JACKSONVILLE FL 32211-4103

CREDITOR ID: 529759-AD
PAUL V TRANFORD II
323 LAHACINDA DRIVE
INDIAN  ROCKS  BEACH FL 33785

CREDITOR ID: 530643-AD
PAUL VASCIK
8336 MARGARITA DR
ORLANDO FL 32817-1227

CREDITOR ID: 499367-AD
PAUL W ANTISH JR CUST
KORTNEY M ANTISH UNDER THE
FL UNIF TRAN MIN ACT
5710 COCO PALM DR
TAMARAC FL 33319-6115

CREDITOR ID: 505969-AD
PAUL W CRUMPTON
PO BOX 1358
PLANT  CITY FL 33564-1358

CREDITOR ID: 494077-AE
PAUL W CRUMPTON
PO BOX 1358
PLANT  CITY FL 33564-1358

CREDITOR ID: 505460-AD
PAUL W DITTRICH
65 MARTHA AVE
CLIFTON NJ 07011-3509

CREDITOR ID: 508051-AD
PAUL W FLEMING & LINDA G
FLEMING JT TEN
3708 ARBOR DR
RALEIGH NC 27612-4303

CREDITOR ID: 508717-AD
PAUL W GARDNER CUST STACY
LEE GARDNER UND UNIF GIFT
MIN ACT FLA
126 SPOONBILL POINT CT
ST  AUGUSTINE FL 32080-5393

CREDITOR ID: 525896-AD
PAUL WILLIAM SCOTT
1810 MEDFORD LN
BRADENTON FL 33511-6813

CREDITOR ID: 497561-AE
PAUL WILLIAM THURMOND
PO BOX 765
DELAND FL 32721-0765

CREDITOR ID: 528309-AD
PAUL WILLIAM THURMOND
PO BOX 765
DELAND FL 32721-0765

CREDITOR ID: 500939-AD
PAUL WILSON BLAIR
233 E MAIN ST
MOREHEAD KY 40351-1647

CREDITOR ID: 533097-AD
PAUL WRIGHT
632 1/2 AVENUE G
WESTWEGO LA 70094-4455

CREDITOR ID: 508531-AD
PAUL Y FENG
PO BOX 424
KENILWORTH IL 60043-0424

CREDITOR ID: 509072-AD
PAULA A HALL
234 EMPIRE RD
MONTGOMERY AL 36110

CREDITOR ID: 511072-AD
PAULA A HELD
3394 STATE ROUTE 132
AMELIA OH 45102-2248

CREDITOR ID: 495560-AE
PAULA A KOWAL
PO BOX 340
EVERGLADES  CITY FL 34139-0340

CREDITOR ID: 522999-AD
PAULA A PHILLIP
3716 SQUIRES WOODS WAY
LEXINGTON KY 40515-6415

CREDITOR ID: 525443-AD
PAULA A SCHERPENBERG &
KENNETH A SCHERPENBERG
JT TEN
3632 HERBERT AVE
CINCINNATI OH 45211-5429

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 528357-AD
PAULA A TURNAGE CUST FOR
ALEXANDRA LAUREN TURNAGE
UNDER THE GA UNIFORM
TRANSFERS TO MINORS ACT
5131 MALISA RDG
OAKWOOD GA 30566-3139

CREDITOR ID: 499185-AD
PAULA ANN BAGGETT
331 LEONA DR
FLORENCE AL 35633-7747

CREDITOR ID: 524477-AD
PAULA ANN SAILORS
ATTN PAULA ANN SEGRAVES
148 POPLAR WAY
WINDER GA 30680-8316

CREDITOR ID: 507221-AD
PAULA ANNETTE FERGUSON
1004 STOKES ST
DANVILLE VA 24541-2934

CREDITOR ID: 500505-AD
PAULA C BOND
159 CRESCENT ROAD-KIMBROOK
GREENWOOD SC 29649

CREDITOR ID: 513280-AD
PAULA C INCLAN & GARY B
INCLAN JT TEN
2806 TUPELO CT
LONGWOOD FL 32779-3007

CREDITOR ID: 525715-AD
PAULA C SEARCY
37 MICHELLE DR
TAYLORS SC 29687

CREDITOR ID: 497097-AE
PAULA C SEARCY
37 MICHELLE DR
TAYLORS SC 29687

CREDITOR ID: 526768-AD
PAULA C STALLINGS
122 DUKE AVE
COLUMBIA SC 29203-3911

CREDITOR ID: 526883-AD
PAULA C STEPHENS
650 HICKORY TRL SE
MABLETON GA 30126-3710

CREDITOR ID: 514257-AD
PAULA D JONES
142 MAXWELL CIR
GREENVILLE SC 29615-6139

CREDITOR ID: 507882-AD
PAULA ELLIS
325 HICKORY DR
MAITLAND FL 32751-3126

CREDITOR ID: 508376-AD
PAULA ELSASS
10025 STATE ROAD 51
LIVE  OAK FL 32060-6372

CREDITOR ID: 504622-AD
PAULA G CONWAY & WAYNE
CONWAY JT TEN
1236 SUMMIT RD
EAST  VIEW KY 42732-9788

CREDITOR ID: 509076-AD
PAULA GRAINGER-HALL CUST FOR
ROBERT DYLAN HALL UNDER THE
NC UNIFORM TRANSFERS TO
MINORS ACT
220 GREENBRIAR LN
LEXINGTON NC 27295-6936

CREDITOR ID: 509176-AD
PAULA GREEN
3234B AQUEDUCT DR
LEXINGTON KY 40517-3902

CREDITOR ID: 510759-AD
PAULA GUNDRUM & BRYAN
GUNDRUM JT TEN
1046 ALCLIFF LN
CINCINNATI OH 45238-4333

CREDITOR ID: 514679-AD
PAULA H JERMIER & JACK R
JERMIER JR JT TEN
2640 KERSEY DR W
JACKSONVILLE FL 32216-3353

CREDITOR ID: 493373-AE
PAULA J BISHOP
PO BOX 1304
DEFUNIAK  SPRI FL 32435-1304

CREDITOR ID: 508369-AD
PAULA J ELLSWORTH
8058 MERRIMOOR BLVD
SEMINOLE FL 33777-3124

CREDITOR ID: 508543-AD
PAULA J FRITCHER & LARRY J
FRITCHER JT TEN
PO BOX 847
STEINHATCHEE FL 32359-0847

CREDITOR ID: 509256-AD
PAULA J GIACALONE
5412 VALLEY PARK DR
LOUISVILLE KY 40299-4132

CREDITOR ID: 510241-AD
PAULA J GRANT
1000 BARNES ST
BRIDGE  CITY LA 70094-3451

CREDITOR ID: 511469-AD
PAULA J HOLLEN & MICHAEL J
HOLLEN JT TEN
5115 N SOCRUM LOOP RD
APT#85
LAKELAND FL 33809

CREDITOR ID: 515105-AD
PAULA J LEBLANC
6041 W PARK AVE
HOUMA LA 70364-1809

CREDITOR ID: 514856-AD
PAULA J LEWIS
2274 SALEM RD #106
CONYERS GA 30013

CREDITOR ID: 519555-AD
PAULA J MOBERLY
3025 SKYLINE DR NW
DEPAUW IN 47115-8318

CREDITOR ID: 519671-AD
PAULA J MORIN
201 FREDDIE ST
MELBOURNE FL 32937-2723

CREDITOR ID: 522976-AD
PAULA J POLLOCK
1115 TAYLOR ST
BAINBRIDGE GA 39819

CREDITOR ID: 496496-AE
PAULA J REID
267 JAMAICA DR
PALMETTO FL 34221-3434

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 527068-AD
PAULA J SHIVELY
PO BOX 333
BOONES  MILL VA 24065

CREDITOR ID: 514646-AD
PAULA JACKSON
1608 SAINT CATHERINE DR E
DUNEDIN FL 34698-4403

CREDITOR ID: 527657-AD
PAULA JEAN SMITH
PO BOX 932
ELIZABETHTOWN NC 28337-0932

CREDITOR ID: 526196-AD
PAULA JEAN STEELE
1209 MONROE ST
WICHITA  FALLS TX 76309-2426

CREDITOR ID: 501178-AD
PAULA KRUSE BLOCK
3404 WINCHESTER RD
LOUISVILLE KY 40207-4350

CREDITOR ID: 493998-AE
PAULA L BURAS
3516 VENTURA DR
CHALMETTE LA 70043-2823

CREDITOR ID: 494759-AE
PAULA L GOINGS
10625 HOUSTON AVE LOT 3
HUDSON FL 34667-5899

CREDITOR ID: 510002-AD
PAULA L GOODWYNE
6303 GOMEZ RD
SAINT  AUGUSTINE FL 32080-7662

CREDITOR ID: 512078-AD
PAULA L HOPPER
40128 EMERALD DR # B
PONCHATOULA LA 70454-6542

CREDITOR ID: 496065-AE
PAULA L MILLER
6041 W PARK AVE
HOUMA LA 70364-1809

CREDITOR ID: 520241-AD
PAULA L MILLER
6041 W PARK AVE
HOUMA LA 70364-1809

CREDITOR ID: 521954-AD
PAULA LANE PARKER
C/O PAULA LANE PARKER FILKINS
3463 ACWORTH DUE WEST RD NW
ACWORTH GA 30101-3863

CREDITOR ID: 514369-AD
PAULA LEE JOHNSON
13748 54TH LN N
WEST  PALM  BEACH FL 33411-8346

CREDITOR ID: 505088-AD
PAULA LLOYD CUST JOSHUA
DARNELL UNIF TRAN MIN ACT KY
280 FEATHERBED HOLLOW DR
TAYOLRSVILLE KY 40071-9204

CREDITOR ID: 508000-AD
PAULA M FURR
700 WHITTLE LN
QUINCY FL 32351-1193

CREDITOR ID: 508210-AD
PAULA M FURR & JOHN LARRY
FURR JT TEN
700 WHITTLE LN
QUINCY FL 32351-1193

CREDITOR ID: 517906-AD
PAULA MARIE LLOYD
280 FEATHERBED HOLLOW DR
TAYLORSVILLE KY 40071-9204

CREDITOR ID: 522977-AD
PAULA MICHELE POLLOCK
512 EASTWOOD VILLAGE DRIVE
STOCKBRIDGE GA 30281

CREDITOR ID: 521294-AD
PAULA NAYLOR & THOMAS NAYLOR
JT TEN
673 MARIEDA DR
CINCINNATI OH 45245-1032

CREDITOR ID: 515567-AD
PAULA NORVILLE LAMB CUST
PALMER MALONE LAMB UNIF
TRANS MIN ACT FL
3812 RICHMOND ST
JACKSONVILLE FL 32205-9384

CREDITOR ID: 515437-AD
PAULA NORVILLE LAMB CUST
BRONSON EDMONDSON LAMB IV
UNIF TRANS MIN ACT FL
3812 RICHMOND ST
JACKSONVILLE FL 32205-9384

CREDITOR ID: 507712-AD
PAULA PRICE FARR
125 SKYLARK WAY
RALEIGH NC 27615-3033

CREDITOR ID: 523772-AD
PAULA R RITTER
1913 JUDY CIR SE
MARIETTA GA 30060-4828

CREDITOR ID: 523924-AD
PAULA RICHARDS
RR 2 BOX 311
LAKE  CITY FL 32055

CREDITOR ID: 525627-AD
PAULA RUNION
3904 52ND STREET CT W
BRADENTON FL 34209-6754

CREDITOR ID: 531758-AD
PAULA RUSH WEEKS
429 DERBY LN
MONTGOMERY AL 36109-4623

CREDITOR ID: 516436-AD
PAULA SUE LAWSON
890 SW DALTON AVE
PORT  SAINT  LUCIE FL 34953-2827

CREDITOR ID: 511629-AD
PAULA T HANCOCK
1362 KAZEN RD
WAUCHULA FL 33873-8463

CREDITOR ID: 520242-AD
PAULA T MILLER
1217 NC 41 NORTH
PINK  HILL NC 28572

CREDITOR ID: 533008-AD
PAULA WINSTEAD & RUDY
WINSTEAD TEN COM
11104 PINE RIDGE CIR
BOGALUSA LA 70427-0994

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 506014-AD
PAULABELLE L DIAH
552 PINEHURST CV
KISSIMMEE FL 34758-3647

CREDITOR ID: 523959-AD
PAULENE MEYER PRICE
6610 HAYWORTH HWY
GRANDBURY TX 76048-7617

CREDITOR ID: 531697-AD
PAULETTE B WILSON
3415 ARMSTRONG RD
CALLAHAN FL 32011-4903

CREDITOR ID: 501183-AD
PAULETTE BOOKER
2841 US HIGHWAY 84 W LOT 33
VALDOSTA GA 31601-0340

CREDITOR ID: 495365-AE
PAULETTE E HAMILTON
PO BOX 224
HILLIARD FL 32046-0224

CREDITOR ID: 507196-AD
PAULETTE EVANS
950 CAMDEN RD
VANCE SC 29163-9500

CREDITOR ID: 517772-AD
PAULETTE G MCMILLAN
1035 SEABREEZE LAKE RD
BUCHANAN GA 30113-4476

CREDITOR ID: 495132-AE
PAULETTE JENKINS
51256 HIGHWAY 16
BOGALUSA LA 70427-0001

CREDITOR ID: 494366-AE
PAULETTE K CHURCH
#1607
123 W HIRTH RD
FERNANDINA  BEACH FL 32034-9272

CREDITOR ID: 524542-AD
PAULETTE L RITCHIE
PO BOX 356
FLORAL  CITY FL 34436-0356

CREDITOR ID: 495884-AE
PAULETTE P JONES
7830A VAN ZYVERDEN RD
MERIDIAN MS 39305-9123

CREDITOR ID: 502432-AD
PAULETTE R BUTLER & LARRY N
BUTLER JT TEN
2009 PLEASANT GROVE RD
VILLA  RICA GA 30180-4803

CREDITOR ID: 528267-AD
PAULETTE WATKINS
840 W KICKLIGHTER RD
LAKE  HELEN FL 32744-3343

CREDITOR ID: 530158-AD
PAULETTE WILLIAMS
APT A-102
11110 SW 196TH ST
MIAMI FL 33157-8308

CREDITOR ID: 502970-AD
PAULINE BUCK
1831 DEL WEBB BLVD E
SUN  CITY  CENTER FL 33573-6902

CREDITOR ID: 494160-AE
PAULINE ECKROAD
9936 E PERCH CT
INVERNESS FL 34450-5401

CREDITOR ID: 520293-AD
PAULINE F NIXON
3257 TIVOLI ST
JACKSONVILLE FL 32205-7951

CREDITOR ID: 507597-AD
PAULINE FISHER & JEFFREY
FISHER JT TEN
13546 LAKE MAGDALENE DR
TAMPA FL 33613-4130

CREDITOR ID: 515885-AD
PAULINE G LABONTE
4939 W PLEASANT ACRES PL
LECANTO FL 34461-9752

CREDITOR ID: 529796-AD
PAULINE G VAN HOOSE & DONALD
G VAN HOOSE JT TEN
3109 VIA DOS
ORLANDO FL 32817-2467

CREDITOR ID: 509952-AD
PAULINE GILCHRIST
2501 DRAYTON DR
AUGUSTA GA 30906-9588

CREDITOR ID: 510603-AD
PAULINE GREER
5234 CONCORD RD
SPRINGFIELD TN 37172-6100

CREDITOR ID: 519423-AD
PAULINE H MIZE
3325 BERRY LN
ANDERSON SC 29624-4667

CREDITOR ID: 495366-AE
PAULINE HAMILTON
PO BOX 823
ZACHARY LA 70791-0823

CREDITOR ID: 501709-AD
PAULINE L BROWN & ROBERT G
BROWN JT TEN
7900 SW 7TH PL
NORTH  LAUDERDALE FL 33068-2123

CREDITOR ID: 508278-AD
PAULINE L FLETCHER
210 PEACEFUL RIDGE RD
TARPON  SPRINGS FL 34689-3822

CREDITOR ID: 515800-AD
PAULINE LAMBERT
30100 SW 158TH AVE
LEISURE  CITY FL 33033-3458

CREDITOR ID: 493623-AE
PAULINE M CARPENTIER
PO BOX 700
POMONA  PARK FL 32181-0700

CREDITOR ID: 522619-AD
PAULINE M POTTER
224 WARE RD
BELCHERTOWN MA 01007-9312

CREDITOR ID: 523829-AD
PAULINE M POWERS & JOHN C
POWERS JT TEN
2271 CARNES ST
ORANGE  PARK FL 32073-5417

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 521975-AD
PAULINE N PARSONS
1313 PAXTON AVE
ARLINGTON TX 76013-2742

CREDITOR ID: 524929-AD
PAULINE ROME
70148 7TH ST
COVINGTON LA 70433-5585

CREDITOR ID: 524917-AD
PAULINE RUSSO
8500 NW 24TH CT
SUNRISE FL 33322-3326

CREDITOR ID: 519444-AD
PAULINE S NICHOLS
220 BUCK RIDGE DR
ORANGEBURG SC 29115-8544

CREDITOR ID: 526800-AD
PAULINE S SHINN
THE PLAZA APT 7 D
215 N MERRITT AVE
SALISBURY NC 28144-2637

CREDITOR ID: 497705-AE
PAULINE WASHINGTON
1626 EVANS ST
OPELOUSAS LA 70570-3078

CREDITOR ID: 498000-AE
PAULINE WINGARD
1555 COUNTY ROAD 921
CALERA AL 35085-9101

CREDITOR ID: 499830-AD
PEARL B BALINTEY
1704 SW 19TH DR
BOYNTON  BEACH FL 33426-6422

CREDITOR ID: 518736-AD
PEARL E MONDELLO
4722 WINDSOR PARK
SARASOTA FL 34235-2605

CREDITOR ID: 498210-AD
PEARL G ADAMSON
6510 THREE CHOPT RD
RICHMOND VA 23226-3119

CREDITOR ID: 495960-AE
PEARL G MARZULLO
39016 GAYLE BAY
BOYNTON  BCH FL 33436-1955

CREDITOR ID: 528803-AD
PEARL TECARR
528 LEGUME DR
PORT  ORANGE FL 32127-5958

CREDITOR ID: 508624-AD
PEARLIE B EDWARDS
4922 JAMES POTTER RD
EBRO FL 32437-1127

CREDITOR ID: 507197-AD
PEARLIE EVANS
PO BOX 304
OKAHUMPKA FL 34762-0304

CREDITOR ID: 523413-AD
PEARLINE J REED
4433 DR BROCK RD
MERIDIAN MS 39307-9619

CREDITOR ID: 506463-AD
PEDRO A CUETO & AMERICA E
CUETO JT TEN
707 HIGH ST
WEST  PALM  BEACH FL 33405-1454

CREDITOR ID: 510449-AD
PEDRO A GUAB
2901 OAKSHIRE ST
DENTON TX 76209

CREDITOR ID: 493450-AE
PEDRO AGUILILLA
140 NW 46TH ST
FORT  LAUDERDALE FL 33309-4007

CREDITOR ID: 496345-AE
PEDRO C LLAMOSA
790 NW 60TH ST
MIAMI FL 33127-1130

CREDITOR ID: 503189-AD
PEDRO CARRILLO
4333 SW 147TH CT
MIAMI FL 33185-4308

CREDITOR ID: 494691-AE
PEDRO P GUZMAN
4TH SW 96TH AVE
MIAMI FL 33174

CREDITOR ID: 506371-AD
PEDRO PABLO DIAZ
11360 SW 49TH ST
MIAMI FL 33165-6037

CREDITOR ID: 506372-AD
PEDRO R DIAZ
11442 SW 42ND ST
MIAMI FL 33165-4617

CREDITOR ID: 506373-AD
PEDRO R DIAZ & MARGARITA
DIAZ JT TEN
11442 SW 42ND ST
MIAMI FL 33165-4617

CREDITOR ID: 496638-AE
PEDRO SANCHEZ
1645 CRACKER CREEK CT
OVIEDO FL 32765-5645

CREDITOR ID: 493179-AE
PEGGY A BALSER
3612 LENA DR
CHALMETTE LA 70043-2709

CREDITOR ID: 499448-AD
PEGGY A BAPTIE
6324 SARAH LN
NEW  PORT  RICHEY FL 34653-5235

CREDITOR ID: 504266-AD
PEGGY A CLEMENTS
719 S LEWIS ST
PICKENS SC 29671-2539

CREDITOR ID: 494166-AE
PEGGY A DUNCAN
259A PINEVIEW RD
MONTICELLO FL 32344-7149

CREDITOR ID: 494858-AE
PEGGY A EIGENHEER
6714 WOODLAKE LN
OCEAN  SPRINGS MS 39564-8028

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 508225-AD
PEGGY A GARCIA & JUAN H
GARCIA JT TEN
PO BOX 123
ESTERO FL 33928-0123

CREDITOR ID: 514258-AD
PEGGY A JONES & CHARLIE A
JONES JT TEN
2920 PRANGE RD
ALEXANDER AR 72002-8674

CREDITOR ID: 496400-AE
PEGGY A MARTIN
PO BOX 652
KINGSLAND GA 31548-0652

CREDITOR ID: 517647-AD
PEGGY A MCCALLISTER
5408 25TH ST W # A
BRADENTON FL 34207-3501

CREDITOR ID: 496333-AE
PEGGY A MELTON
138 TALLAPOOSA RD
FITZGERALD GA 31750-7756

CREDITOR ID: 519865-AD
PEGGY A MELTON
138 TALLAPOOSA RD
FITZGERALD GA 31750-7756

CREDITOR ID: 523307-AD
PEGGY A RIGSBY
4400 LINDA DR
PHENIX  CITY AL 36867-1618

CREDITOR ID: 496709-AE
PEGGY A RIGSBY
4400 LINDA DR
PHENIX  CITY AL 36867-1618

CREDITOR ID: 498960-AD
PEGGY ALTMAN
5031 OLIVER RD
TIMMONSVILLE SC 29161-7723

CREDITOR ID: 524255-AD
PEGGY ANN SAULS
600 RUTHERS RD
RICHMOND VA 23235-5342

CREDITOR ID: 530159-AD
PEGGY ANN WILLIAMS & CARL
WILLIAMS JR JT TEN
1532 WESTCHESTER RD
RALEIGH NC 27610-1156

CREDITOR ID: 523102-AD
PEGGY ANNE PIPER
514 WYOMING RD
LEHIGH  ACRES FL 33936-4910

CREDITOR ID: 523225-AD
PEGGY ANNE PIPER & WAYNE
PIPER SR JT TEN
514 WYOMING RD
LEHIGH  ACRES FL 33936-4910

CREDITOR ID: 525354-AD
PEGGY B SCRUGGS
PO BOX 121
MADISON FL 32341-0121

CREDITOR ID: 529444-AD
PEGGY B STULTZ & CHARLES F
STULTZ JT TEN
606 GREENBRIAR DR
BRANDON FL 33511-7806

CREDITOR ID: 513000-AD
PEGGY BLACKBURN JASPER
907 N MAIN ST
ELIZABETHTOWN KY 42701-1229

CREDITOR ID: 502067-AD
PEGGY BROOKS
1117 E IRVINE ST
RICHMOND KY 40475-1832

CREDITOR ID: 503770-AD
PEGGY C CHEEZEM
149 DEVON PARK
GREENWOOD SC 29649-8527

CREDITOR ID: 503948-AD
PEGGY C COGGINS & GEORGE F
COGGINS JT TEN
2313 SIERRA DR
RALEIGH NC 27603-2648

CREDITOR ID: 495188-AE
PEGGY C KEENER
154 PINE WOODS RD
ORMOND  BEACH FL 32174-8036

CREDITOR ID: 504473-AD
PEGGY CAMPBELL CORBETT
3706 CASON ST
GARNER NC 27529-2602

CREDITOR ID: 503828-AD
PEGGY CLINKSCALES
305 SWEETBRIAR RD
GREENVILLE SC 29615-1431

CREDITOR ID: 504025-AD
PEGGY COOK & HOWARD COOK
JT TEN
11 OAKBROOK DR
FLETCHER NC 28732-9645

CREDITOR ID: 500996-AD
PEGGY D BOWMAN & NELL C WEBB
JT TEN
1524 NE 8TH ST
GAINESVILLE FL 32601-3741

CREDITOR ID: 524381-AD
PEGGY D SAUNDERS
1852 ORPHANAGE RD
DANVILLE VA 24540-8814

CREDITOR ID: 499018-AD
PEGGY E AUTREY
20 BENT TWIG DR
GREENVILLE SC 29605-4707

CREDITOR ID: 493378-AE
PEGGY E BLACK
304 HORSESTAMP PL
WAVERLY GA 31565-2043

CREDITOR ID: 521406-AD
PEGGY E NORRIS
351 FINNEY DR
WEATHERFORD TX 76085-3845

CREDITOR ID: 521407-AD
PEGGY E NORRIS & KENNETH W
NORRIS JT TEN
6105 SAINT JOHNS LN
FORT  WORTH TX 76114-3121

CREDITOR ID: 524029-AD
PEGGY E RIO & MARIA J
DAVIDSON JT TEN
5320 53RD AVE E LOT T12
BRADENTON FL 34203-5646

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 494555-AE
PEGGY G FOWLER
7521 MORTON RD
CENTURY FL 32535-2017

CREDITOR ID: 509498-AD
PEGGY GOECKE
532 PRIVATE DR
MENA AR 71953

CREDITOR ID: 511126-AD
PEGGY HERNANDEZ
6234 KIMBALL CT
SPRING HILL FL 34606-5629

CREDITOR ID: 504362-AD
PEGGY J COFFRAN
3914 W EL PRADO BLVD
TAMPA FL 33629-8615

CREDITOR ID: 493794-AE
PEGGY J COFFRAN
3914 W EL PRADO BLVD
TAMPA FL 33629-8615

CREDITOR ID: 506210-AD
PEGGY J DALE
4834 SHILOH CANAAN RD
PALMYRA TN 37142-2210

CREDITOR ID: 506832-AD
PEGGY J DAVIS
253 JOHNSON LANDING RD
VALHERMOSO SPRINGS AL 35775-7110

CREDITOR ID: 506833-AD
PEGGY J DAVIS & DAVID L
DAVIS JT TEN
253 JOHNSON LANDING RD
VALHERMOSO SPRINGS AL 35775-7110

CREDITOR ID: 508514-AD
PEGGY J EUNICE
748 ASPEN RD
WEST PALM BEACH FL 33409-6104

CREDITOR ID: 520277-AD
PEGGY J MOLLICA
412 GENTIAN RD
ST AUGUSTINE FL 32086-6426

CREDITOR ID: 528373-AD
PEGGY J SUMMERS
701A WHITE PINE DR
HENDERSONVILLE NC 28739-3945

CREDITOR ID: 524163-AD
PEGGY JO RISCH & WILLIAM C
RISCH JR JT TEN
4001 CHESTNUT ST
FORT WORTH TX 76137-2010

CREDITOR ID: 528102-AD
PEGGY JOYCE UPTON
2001 E WASHINGTON ST
ROCKINGHAM NC 28379-4029

CREDITOR ID: 532613-AD
PEGGY KIRKPATRICK
413 WALNUT ST 5150
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 498961-AD
PEGGY L ALTMAN
5031 OLIVER RD
TIMMONSVILLE SC 29161-7723

CREDITOR ID: 501598-AD
PEGGY L BLAND
228 LAKEWOOD CIR
ADAMSVILLE AL 35005-1988

CREDITOR ID: 501716-AD
PEGGY L BRANDON
177 BRANDON RD
CHATTAHOOCHEE FL 32324-3611

CREDITOR ID: 502193-AD
PEGGY L CAIN
4607 MONROE SMITH RD
JACKSONVILLE FL 32210-9015

CREDITOR ID: 503610-AD
PEGGY L CHASTAIN
1521 FIREWHEEL DR
WESLEY CHAPEL FL 33543-6560

CREDITOR ID: 508816-AD
PEGGY L FOX
2423 SWINGS CORNER PT ISAB RD
BETHEL OH 45106-9445

CREDITOR ID: 494525-AE
PEGGY L GIBBS
3605 KIBLER RANCH RD
MYAKKA CITY FL 34251-9007

CREDITOR ID: 511995-AD
PEGGY L HEBERT
203 1/2 N MARAIST ST # 1
KAPLAN LA 70548-2508

CREDITOR ID: 532143-AD
PEGGY L WILLIFORD
PO BOX 844
FUQUAY VARINA NC 27526-0844

CREDITOR ID: 503117-AD
PEGGY M CHADWELL
106 HEATHERWOOD DR
GARNER NC 27529-4529

CREDITOR ID: 511531-AD
PEGGY M HELMS & HENRY H
HELMS JT TEN
4325 KENLOUGH DR
KANNAPOLIS NC 28081-8807

CREDITOR ID: 495908-AE
PEGGY M LAJUENESS
2508 NC 581 N
PIKEVILLE NC 27863

CREDITOR ID: 525954-AD
PEGGY M SHACKELFORD
9601 HOLIDAY DR
LOUISVILLE KY 40272-2828

CREDITOR ID: 526662-AD
PEGGY M SPARROW
817 GARDEN PT
SIMPSONVILLE KY 40067-5431

CREDITOR ID: 517835-AD
PEGGY N LONG
4005 BRANCH WAY
MORRISTOWN TN 37813-6029

CREDITOR ID: 502054-AD
PEGGY O BREWER
913 TYLER AVE
MUSCLE SHOALS AL 35661-2327

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 520463-AD
PEGGY O MIKEL
1102 PIPKIN RD
HINESVILLE GA 31313-3900

CREDITOR ID: 520592-AD
PEGGY OFERRELL
PP BOX 11016
CHICKASAW AL 36611

CREDITOR ID: 522484-AD
PEGGY ONAN RHODEN
PO BOX 698
PORT  CLINTON OH 43452-0698

CREDITOR ID: 530372-AD
PEGGY PARSONS WILLIAMS
545 BRECKENRIDGE DR E
MOBILE AL 36608-8459

CREDITOR ID: 517268-AD
PEGGY ROBINSON MCGILL
416 GASTON WAY
GASTONIA NC 28054-3311

CREDITOR ID: 525484-AD
PEGGY ROSS
PO BOX 64
ENOREE SC 29335-0064

CREDITOR ID: 499210-AD
PEGGY S BAILEY
221 SEDGEWOOD CT
SPARTANBURG SC 29303-4418

CREDITOR ID: 509526-AD
PEGGY S GRAHAM
530 BRISTOW GAP RD
LEESBURG AL 35983-3709

CREDITOR ID: 512348-AD
PEGGY S HEDRICK
3516 33RD STREET DR NE
HICKORY NC 28601-9715

CREDITOR ID: 516880-AD
PEGGY S MATTINGLY
131 N HANOVER AVE
LEXINGTON KY 40502-1510

CREDITOR ID: 495745-AE
PEGGY S MCLAREN
660 HAYMAN CT
DEBARY FL 32713-2729

CREDITOR ID: 516914-AD
PEGGY S MCLAREN & MICHAEL D
MCLAREN JT TEN
660 HAYMAN CT
DEBARY FL 32713-2729

CREDITOR ID: 521662-AD
PEGGY S NEWTON
1401 PECAN DR
BAUMBRIDGE GA 31717

CREDITOR ID: 527538-AD
PEGGY S SNOW
140 SPRINGVALLY
DANVILLE KY 40422

CREDITOR ID: 530235-AD
PEGGY S WEISSKOPF
552 TORREY AVE
ALTAMONTE  SPRINGS FL 32714-2411

CREDITOR ID: 531783-AD
PEGGY S WHITE
500 FREYER DR
LONGWOOD FL 32750-3316

CREDITOR ID: 520370-AD
PEGGY SUE MOLLITOR
128 ASH ST
EDGEWATER FL 32141-7334

CREDITOR ID: 508971-AD
PEGGY T EADDY
142 TALLAHASSEE RD
GEORGETOWN SC 29440-6481

CREDITOR ID: 527658-AD
PEGGY TRUETT SMITH
1905 14TH ST
HARTSVILLE SC 29550-7062

CREDITOR ID: 499211-AD
PEGGY WILSON BAILEY
10 ROCK GARDEN LANE
GREENVILLE SC 29609-6901

CREDITOR ID: 521602-AD
PENELOPE ANN TOLLEY PATE &
ROBERT JOSEPH PATE JT TEN
343 STOCKTON DR
LOVELAND OH 45140-2050

CREDITOR ID: 523375-AD
PENELOPE L RAY
C/O PENELOPE WHITE
1962 RADIO AVE
YULEE FL 32097-4119

CREDITOR ID: 518043-AD
PENNELL N LOCEY
6 PROSPECT ST
DEDHAM MA 02026-4412

CREDITOR ID: 518261-AD
PENNELL NELSON LOCEY
6 PROSPECT ST
DEDHAM MA 02026-4412

CREDITOR ID: 507263-AD
PENNELOPE M FRANKLIN
10201 W BEAVER ST LOT 78
JACKSONVILLE FL 32220-2163

CREDITOR ID: 501253-AD
PENNEY W BRISSON
10733 WHITTERSHAM DR
CHARLOTTE NC 28262-9207

CREDITOR ID: 494806-AE
PENNI J HARTLEY
4707 POPPY WOOD CIR
KILLEEN TX 76542-8424

CREDITOR ID: 498109-AE
PENNIE A WRIGHT
325 NORTH ST
DELEON  SPRINGS FL 32130-3074

CREDITOR ID: 531838-AD
PENNIE WALLACE
1072 EAST 19TH ST
HIALEAH FL 33013

CREDITOR ID: 499212-AD
PENNY ANN BAILEY
2329 BRANDI LN
MARYVILLE TN 37804-4921

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 493627-AE
PENNY C CARR
1124 HUDSON RD
VIRGILINA VA 24598-3188

CREDITOR ID: 504026-AD
PENNY COOK
PO BOX 9
DAIZELL SC 29040-0009

CREDITOR ID: 505540-AD
PENNY DEIDESHEIMER
8995 MOCKINGBIRD LN
CINCINNATI OH 45231-4744

CREDITOR ID: 511714-AD
PENNY HOOVER & GREG HOOVER
JT TEN
5384 TORREY RD
FLINT MI 48507-3808

CREDITOR ID: 532254-AD
PENNY HUFF
4120 HOLLOWTRAIL DR
TAMPA FL 33624-1225

CREDITOR ID: 519207-AD
PENNY L MORSE
54 DANNY DR
DEFUNIAK  SPRINGS FL 32433-6178

CREDITOR ID: 525821-AD
PENNY LYNN ALLISON SEXTON
PO BOX 7326
CHESTNUT  MTN GA 30502-0326

CREDITOR ID: 526538-AD
PENNY LYNN STAFFORD
10838 GARDEN ST
JACKSONVILLE FL 32219-1956

CREDITOR ID: 507648-AD
PENNY M EDENS
150 HAMPTON CREST TRL
COLUMBIA SC 29209-5407

CREDITOR ID: 524026-AD
PENNY M RINK & DAVID T RINK
JT TEN
2696 EMERALD DR
JONESBORO GA 30236-5232

CREDITOR ID: 497134-AE
PENNY M SHARP
21254 HIGHWAY 439
FRANKLINTON LA 70438-8404

CREDITOR ID: 520936-AD
PENNY NATION
168 CARRIAGE PT
CLINTON TN 37716-2673

CREDITOR ID: 520633-AD
PENNY OWENS
819 BROADWAY ST
PO BOX 34
NEWRY SC 29665-0034

CREDITOR ID: 498385-AD
PENNY P ALDRIDGE
1217 COUNTY ROAD 67
BANKSTON AL 35542-2607

CREDITOR ID: 506777-AD
PENNY S ELFER
PO BOX 2412
RESERVE LA 70084-2412

CREDITOR ID: 509196-AD
PENNY S HAAS
4009 SUPERIOR AVE
CINCINNATI OH 45236-3422

CREDITOR ID: 524413-AD
PENNY SEE & DOUGLAS SEE
JT TEN
300 OLD STATE RD # 1
COLD  SPRING KY 41076-2132

CREDITOR ID: 514857-AD
PENNY SUE LEWIS
3659 EVE DR E
JACKSONVILLE FL 32246-4723

CREDITOR ID: 508653-AD
PENNY T FAIRCLOTH
5897 OLD STATE RD
NAYLOR GA 31641-2015

CREDITOR ID: 515120-AD
PENNYWELL F KELLEY JR &
CLARICE H KELLEY JT TEN
469 NE COUNTY ROAD 255
LEE FL 32059-7508

CREDITOR ID: 533518-S2
PENSON FINANCIAL SERVICES
ATTN: JAMES MCGRATH
1700 PACIFIC AVENUE
SUITE 1400
DALLAS TX 75201

CREDITOR ID: 533519-S2
PENSON FINANCIAL SERVICES, INC.
ATTN: ROBERT MCPHEARSON
330 BAY ST SUITE 711
TORONTO ON M5H 2S8
CANADA

CREDITOR ID: 498504-AD
PEPITO ABRIGO
1007 SKYVIEW DR
N  AUGUSTA SC 29841-4291

CREDITOR ID: 496889-AE
PERCELL PERRY JR
PO BOX 1765
DOUGLAS GA 31534-1765

CREDITOR ID: 520524-AD
PERCELL PERRY JR
PO BOX 1765
DOUGLAS GA 31534-1765

CREDITOR ID: 494993-AE
PERCY G HOUSTON
132 BRIAR GROVE DR
B'HAM AL 35210-2604

CREDITOR ID: 502433-AD
PERCY L BUTLER
7430 HANSBROUGH ST
NEW  ORLEANS LA 70127-1720

CREDITOR ID: 532238-AD
PERCY R STEINKE &
IRENE M STEINKE JT TEN
515 DELANEY AVE APT 1009
ORLANDO FL 32801-3844

CREDITOR ID: 522687-AD
PERCY RANKIN JR
3711 WILLOW ST
NEW  ORLEANS LA 70115-6835

CREDITOR ID: 527659-AD
PERCY W SMITH JR
51 MANOR DR
FT  PIERCE FL 34982-6311

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 533520-S2
PERELMAN-CARLEY & ASSOCIATES, INC.
ATTN: STEVE PERELMAN PRINCE
TWIN TOWERS
3000 FARNAM ST
OMAHA NE 68131

CREDITOR ID: 514259-AD
PERLE M JONES
13904 HARRIS ST
WALKER LA 70785-6316

CREDITOR ID: 521844-AD
PERRY A PEAVY & SANDRA C
PEAVY JT TEN
2601 W HICKORY GROVE RD
LAPINE AL 36046-7435

CREDITOR ID: 528929-AD
PERRY C TYLER III & RITA C
TYLER JT TEN
118 RIDGEWOOD DR
LEXINGTON NC 27292-4742

CREDITOR ID: 504554-AD
PERRY CRAIG CONTOS
516 JUPITER WAY
CASSELBERRY FL 32707-5035

CREDITOR ID: 504960-AD
PERRY CURL
1500 ELM ST
WEST POINT KY 40177-1016

CREDITOR ID: 493778-AE
PERRY D CAMPBELL
7617 COUNTY ROAD 804
BURLESON TX 76028-2037

CREDITOR ID: 509875-AD
PERRY D GRANBERRY
4512 GUILFORD CIR
BIRMINGHAM AL 35242-7316

CREDITOR ID: 518775-AD
PERRY D MILLS
6928 ESTATE RD
LAKELAND FL 33809-2254

CREDITOR ID: 518776-AD
PERRY D MILLS & JOYCE C
MILLS JT TEN
6928 ESTATE RD
LAKELAND FL 33809-2254

CREDITOR ID: 528896-AD
PERRY E THOMPSON
112B ELLIOTT ST
GREENWOOD SC 29649-1911

CREDITOR ID: 530373-AD
PERRY E WILLIAMS
16791 W MEAD HILL DR
LOXAHATCHEE FL 33470-3736

CREDITOR ID: 529650-AD
PERRY G TURPIN
7048 KITTRIDGE DR
FAYETTEVILLE NC 28314-1265

CREDITOR ID: 502088-AD
PERRY H BRANAM
2907 W HENRY AVE
TAMPA FL 33614-6028

CREDITOR ID: 502089-AD
PERRY H BRANAM & BARBARA
BRANAM JT TEN
2907 W HENRY AVE
TAMPA FL 33614-6028

CREDITOR ID: 504334-AD
PERRY J CHIASSON
109 SAINT GEORGE RD
SCHRIEVER LA 70395-4301

CREDITOR ID: 507702-AD
PERRY J FONTANILLE
2633 CRESTWAY RD
MARRERO LA 70072-5378

CREDITOR ID: 529929-AD
PERRY KEITH WILSON
866 STATE HIGHWAY 50
CAMPBELL TX 75422-1341

CREDITOR ID: 505869-AD
PERRY L CRENSHAW
913 W BAARS ST
PENSACOLA FL 32501-1307

CREDITOR ID: 512986-AD
PERRY L JACKSON
7109 HIGHWAY 134
CONWAY SC 29527-5217

CREDITOR ID: 496536-AE
PERRY L PIERCE
2225 DEERLICK LN
HARVEY LA 70058-2208

CREDITOR ID: 525977-AD
PERRY M ROTHROCK
812 SE 9TH CT APT D
OKEECHOBEE FL 34974-5342

CREDITOR ID: 517310-AD
PERRY MACK
741 POPLAR ST
CAYCE SC 29033-3947

CREDITOR ID: 528617-AD
PERRY PATRICK SZUSH
306 SOUTHDOWN WEST BLVD
HOUMA LA 70360-3948

CREDITOR ID: 500220-AD
PERRY SHEROID BATTLE &
SHEILA H BATTLE JT TEN
3025 HEATHER STONE WAY
LAWRENCEVILLE GA 30043-2151

CREDITOR ID: 528507-AD
PERRY SUMMEY
2067 LITHIA SPRINGS RD
LINCOLNTON NC 28092-4175

CREDITOR ID: 518742-AD
PERRY W MOORE
1042 SANDERS DR
ANDERSON SC 29624-6329

CREDITOR ID: 526000-AD
PERRY W SANDERS
103 LINDA AVE
BAINBRIDGE GA 39817-6960

CREDITOR ID: 526001-AD
PERRY W SANDERS & CALISTA C
SANDERS JT TEN
103 LINDA AVE
BAINBRIDGE GA 39817-6960

CREDITOR ID: 504543-AD
PERSHARON V COLLINS
5603 FINCH AVE
JACKSONVILLE FL 32219-4601

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 533521-S2
PERSHING TRADING CO
ATTN: AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY NJ 07399

CREDITOR ID: 505665-AD
PETE A DAVIT
617 WATAGA DR
LOUISVILLE KY 40206-2838

CREDITOR ID: 494498-AE
PETE A DAVIT
617 WATAGA DR
LOUISVILLE KY 40206-2838

CREDITOR ID: 498183-AD
PETE ADAMS
15 ELLIOTT RD
MC DONOUGH GA 30252-2702

CREDITOR ID: 494521-AE
PETE GIANNARS
1036 JULIA CIR
BAINBRIDGE GA 39819

CREDITOR ID: 495969-AE
PETE R MASTERSON
1528 IRISHWOOD CT
MIDDLEBURG FL 32068-4297

CREDITOR ID: 518944-AD
PETE T MORENO
2821 CEDAR PARK BLVD
FORT WORTH TX 76118-6635

CREDITOR ID: 504427-AD
PETER A COPPOLA CUST ANDREW
CHARLES COPPOLA
U/MA/U/G/T/M/A/
#5
377 MARLBOROUGH ST
BOSTON MA 02115-1550

CREDITOR ID: 515078-AD
PETER A LAING
898 DUNWOODY PL
FORT WALTON BEACH FL 32547-4276

CREDITOR ID: 520568-AD
PETER A PIERRE
6700 KINGS RD
ELMORE AL 36025-2024

CREDITOR ID: 496539-AE
PETER A PIERRE
6700 KINGS RD
ELMORE AL 36025-2024

CREDITOR ID: 509615-AD
PETER B GIBBES
17 RALEIGH DR
SAVANNAH GA 31406

CREDITOR ID: 512217-AD
PETER B HORN
15715 CRANBERRY CT
DUMFRIES VA 22026-1751

CREDITOR ID: 511727-AD
PETER B HOWARD
1600 FOXFIRE DR
COLLEGE STATION TX 77845-5622

CREDITOR ID: 501416-AD
PETER BRENNAN
10431 SW 113TH ST
MIAMI FL 33176-4029

CREDITOR ID: 500161-AD
PETER C BENES
7859 LA SIERRA CT
JACKSONVILLE FL 32256-1803

CREDITOR ID: 515526-AD
PETER C KUTSCHERA
210 OSBORNE RD
ALBANY NY 12205-1713

CREDITOR ID: 524210-AD
PETER C RANDALL
1583 GA HIGHWAY 135
VIDALIA GA 30474-9600

CREDITOR ID: 527660-AD
PETER C SMITH
1203 ANORA DR
APEX NC 27502-5238

CREDITOR ID: 498924-AD
PETER D ALLISON
2076 MILLSTONE DR SW
CONYERS GA 30094-3980

CREDITOR ID: 519223-AD
PETER D MONTAIGNE & BRENDA J
MONTAIGNE JT TEN
6949 N SPURWING WAY
MERIDIAN ID 83642-5177

CREDITOR ID: 526341-AD
PETER D STOCK & ELIZABETH
STOCK JT TEN
12174 DIVIDING OAKS TRL W
JACKSONVILLE FL 32223-3252

CREDITOR ID: 498925-AD
PETER DEROUX ALLISON &
PATRICE A ALLISON JT TEN
8002 SWEETGUM LOOP
ORLANDO FL 32835-5340

CREDITOR ID: 532345-AD
PETER E BRUE
6413 HASTINGS ST
METAIRIE LA 70003-3052

CREDITOR ID: 499128-AD
PETER F BACKHAUS
413 LAKEHURST RD
TOMS RIVER NJ 08755-7378

CREDITOR ID: 503537-AD
PETER F CHRISTIAN
802 E BEACH BLVD
GULFPORT MS 39501-2242

CREDITOR ID: 494901-AE
PETER G ESPOSITO
8535 DUKE CT W
BOYNTON BEACH FL 33436-7516

CREDITOR ID: 528294-AD
PETER I TEDESCO &
JULIE A TEDESCO JT TEN
15 INTERVALE TER
READING MA 01867-2022

CREDITOR ID: 503369-AD
PETER J CARNES II
8400 CEDAR ST
SILVER SPRINGS MD 20910-5537

CREDITOR ID: 494426-AE
PETER J DALIA JR
3333 NE 34TH ST APT 1719
FT LAUDERDALE FL 33308-6917

**EXHIBIT A - SERVICE LIST**

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 506339-AD
PETER J DALIA JR
3333 NE 34TH ST APT 1719
FT LAUDERDALE FL 33308-6917

CREDITOR ID: 494247-AE
PETER J DEMASI
8255 SHAW RD
BROOKSVILLE FL 34602-7174

CREDITOR ID: 520392-AD
PETER J MORRIS
317 RALEIGH ST
ORLANDO FL 32806-1022

CREDITOR ID: 522173-AD
PETER J ONORATI
6758 FARRAGUT LN
BOYNTON BEACH FL 33437-3608

CREDITOR ID: 503150-AD
PETER JOHN CASPER
N50W15349 SUSAN DR
MENOMONEE FALLS WI 53051-6946

CREDITOR ID: 519926-AD
PETER JOHN NELSON
115 WILLOW RD
FLORENCE AL 35633-1017

CREDITOR ID: 514793-AD
PETER KEENEY
2150 NW 91ST WAY
SUNRISE FL 33322-3732

CREDITOR ID: 500139-AD
PETER L BELWARD & WENDY D
BELWARD JT TEN
23 KINDLE LN
DERBY CT 06418-2118

CREDITOR ID: 503410-AD
PETER L CANAL JR
2340 TIFTON ST
KENNER LA 70062-5236

CREDITOR ID: 504927-AD
PETER L DANNEMILLER CUST
MARY DANNEMILLER UNIF TRAN
MIN ACT VA
3408 BARGER DR
FALLS CHURCH VA 22044-1201

CREDITOR ID: 531799-AD
PETER L PETROSKI
602 DEEN RD
BUNNELL FL 32110-6021

CREDITOR ID: 515644-AD
PETER LASHLEY
1330 NW 114TH ST
MIAMI FL 33167-3639

CREDITOR ID: 516939-AD
PETER LISCIO
PO BOX 1011
NEW BRITAIN CT 06050-1011

CREDITOR ID: 532993-AD
PETER LYNCH
WINN-DIXIE STORES
5040 EDGEWOOD AVE
JACKSONVILLE FL 32203

CREDITOR ID: 506868-AD
PETER M DIPALMA
18 SANDALWOOD DR
DAVENPORT FL 33837-9736

CREDITOR ID: 515690-AD
PETER M KOLB
1105 YALE AVE
BRADENTON FL 34207-5251

CREDITOR ID: 519334-AD
PETER MORALES
222 E 51ST ST
HIALEAH FL 33013-1425

CREDITOR ID: 518847-AD
PETER MORRISON CUST FOR
ALEXANDER D MORRISON UNDER
THE GA UNIFORM TRANSFERS TO
MINORS ACT
225 TRIMBLE CHASE CT NE
ATLANTA GA 30342-2144

CREDITOR ID: 520873-AD
PETER PARISI & HILDA PARISI
JT TEN
3606 SE 3RD AVE
CAPE CORAL FL 33904-4817

CREDITOR ID: 522189-AD
PETER PATRICK & SUE PATRICK
JT TEN
2989 JEWELL RD
INDIAN RIVER MI 49749-9129

CREDITOR ID: 523072-AD
PETER R RICCARDI & JEAN F
RICCARDI JT TEN
811 NASH STREET
HALLANDALE BEACH FL 33009-6150

CREDITOR ID: 524944-AD
PETER R SCHARFF
3619 GLENWAY AVE
CINCINNATI OH 45205-1330

CREDITOR ID: 522175-AD
PETER S OPPENHEIM CUST BRIAN
S OPPENHEIM UND UNIF GIFT
MIN ACT MA
11 HEWITT ST
MARBLEHEAD MA 01945-3031

CREDITOR ID: 527181-AD
PETER SELLECK
10873 99TH PL
SEMINOLE FL 33772-2451

CREDITOR ID: 527256-AD
PETER STRAFACI & CAROLYN
STRAFACI TRUSTEES U-A DTD
12-16-02 STRAFACI LIVING
TRUST
4915 GOLD CREST RD
OAK RIDGE NC 27310-9849

CREDITOR ID: 529814-AD
PETER TAPLEY
PO BOX 290611
COLUMBIA SC 29229-0011

CREDITOR ID: 532223-AD
PETER UNGER
218A E EAU GALLIE BLVD # 66
INDIAN HARBOR BEACH FL 32937-4875

CREDITOR ID: 508588-AD
PETER W GARDNER & SHAWNE L
GARDNER JT TEN
1681 WHITTIER ST SE
MELBOURNE FL 32909-5972

CREDITOR ID: 531771-AD
PETER WEST
PO BOX 243
FRANKLIN NJ 07416-0243

CREDITOR ID: 521963-AD
PETNOI PATHAMMAVONG
3636 SPRING VALLEY DR
BEDFORD TX 76021-2228

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 496839-AE<br>PETRA PEREZ<br>4110 VIRGINIA TER<br>WEST PALM BEACH FL 33405-2557 | CREDITOR ID: 517621-AD<br>PETRINA MARCEL<br>F102<br>2201 SEVERN AVE<br>METAIRIE LA 70001-1947 | CREDITOR ID: 521874-AD<br>PETS INC OF THE MIDLANDS<br>PO BOX 6394<br>WEST COLUMBIA SC 29171-6394 |
| CREDITOR ID: 502262-AD<br>PEYTON D BURFORD JR<br>431 CLIFTON ST<br>CAMDEN AL 36726-1604 | CREDITOR ID: 533522-S2<br>PFLUEGER & BAERWALD INC.<br>ATTN: PATRICIA M. NEYS<br>220 SANSOME ST<br>SUITE 700<br>SAN FRANCISCO CA 94104-2722 | CREDITOR ID: 496418-AE<br>PHANET METAYER<br>325 NW 57TH ST<br>OAKLAND PARK FL 33309-2350 |
| CREDITOR ID: 494185-AE<br>PHANNEE N DYER<br>4827 VALLEY RD<br>MERIDIAN MS 39307-9486 | CREDITOR ID: 529590-AD<br>PHARIS SWAIN<br>3505 CESSNOCK DR<br>PENSACOLA FL 32514-6708 | CREDITOR ID: 532866-AD<br>PHEBA J YATES<br>258 N JEFFERSON AVE<br>SARASOTA FL 34237-6227 |
| CREDITOR ID: 495111-AE<br>PHENOLD J JACQUES<br>249 NW 11TH ST APT 10<br>BELLE GLADE FL 33430-2969 | CREDITOR ID: 505669-AD<br>PHIL DEININGER<br>4824 SALTY LN<br>CINCINNATI OH 45244-1158 | CREDITOR ID: 526279-AD<br>PHIL J SPEIGHTS<br>599 HARVELL DR<br>CONCORD NC 28025-8144 |
| CREDITOR ID: 495145-AE<br>PHIL L JOHNSON<br>104 GALAXY AVE<br>BONAIRE GA 31005-3329 | CREDITOR ID: 532625-AD<br>PHIL LUNDBERG<br>116 N 12TH AVE W<br>DULUTH MN 55806-2259 | CREDITOR ID: 510850-AD<br>PHILIP A GRUENBERG<br>78544 SAN MARINO CT<br>LA QUINTA CA 92253-7921 |
| CREDITOR ID: 531757-AD<br>PHILIP A WATSON<br>210 S PICKENS ST<br>COLUMBIA SC 29205-3243 | CREDITOR ID: 531772-AD<br>PHILIP A WEST<br>339 BIG LAKE RD<br>BILOXI MS 39531-2708 | CREDITOR ID: 531554-AD<br>PHILIP A WHITCOMB<br>5236 MARLENE AVE<br>JACKSONVILLE FL 32210-1652 |
| CREDITOR ID: 499366-AD<br>PHILIP ANTHONY<br>1735 SPRECKELS LN<br>REDONDO BEACH CA 90278-4733 | CREDITOR ID: 496591-AE<br>PHILIP C RICCIARDI<br>108 LAKEBREEZE CIR<br>LAKE MARY FL 32746-6036 | CREDITOR ID: 529867-AD<br>PHILIP C WATSON<br>207 MEADOWRIDGE DR<br>WARNER ROBINS GA 31093-8747 |
| CREDITOR ID: 525571-AD<br>PHILIP CHARLES SCHIEBER JR &<br>ROSE ANN SCHIEBER JT TEN<br>7009 CARL ROSS DR<br>CHARLESTOWN IN 47111-9643 | CREDITOR ID: 524041-AD<br>PHILIP D ROBERTS<br>19 WISTERIA DR<br>DEBARY FL 32713-2446 | CREDITOR ID: 505856-AD<br>PHILIP DAVID & SANDRA DAVID<br>TEN COM<br>103 TRAILER RD<br>MADISONVILLE LA 70447-9332 |
| CREDITOR ID: 517577-AD<br>PHILIP DEAN LOWE<br>42 MARTHA LN<br>FRANKLIN NC 28734-3008 | CREDITOR ID: 509527-AD<br>PHILIP DOUGLAS GRAHAM &<br>PEGGY EDWARDS GRAHAM JT TEN<br>595 BEACH BEND DR<br>CADIZ KY 42211-9315 | CREDITOR ID: 508970-AD<br>PHILIP E DZIKOWSKI & DEBORAH<br>W DZIKOWSKI JT TEN<br>UNIT 230<br>10550 BAYMEADOWS RD<br>JACKSONVILLE FL 32256-4518 |
| CREDITOR ID: 514966-AD<br>PHILIP E KNOWLES<br>5331 US HIGHWAY 17 S<br>GREEN COVE SPRINGS FL 32043-8144 | CREDITOR ID: 530032-AD<br>PHILIP G WILLIS-HOLDEN<br>1016 SALMON ISLE<br>WEST PALM BEACH FL 33413-3018 | CREDITOR ID: 497621-AE<br>PHILIP G WILLIS-HOLDEN<br>1016 SALMON ISLE<br>WEST PALM BEACH FL 33413-3018 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 512791-AD
PHILIP GEORGE WILLIS HOLDEN
1016 SALMON ISLE
WEST PALM BEACH FL 33413-3018

CREDITOR ID: 510732-AD
PHILIP GRAVES
111 TROUT AVE
COLORADO SPRINGS CO 80906-3227

CREDITOR ID: 496351-AE
PHILIP H LOBELL
1021 N ATLANTA ST
METAIRIE LA 70003-5803

CREDITOR ID: 518034-AD
PHILIP H LOBELL
1021 N ATLANTA ST
METAIRIE LA 70003-5803

CREDITOR ID: 521352-AD
PHILIP H PEARCE
1412 AMBER ACRES LN
KNIGHTDALE NC 27545-8938

CREDITOR ID: 500356-AD
PHILIP J BESENDORF
218 MCCREADY AVE
LOUISVILLE KY 40206-2750

CREDITOR ID: 504714-AD
PHILIP J COUCH
PO BOX 4468
DAVIDSON NC 28036-4468

CREDITOR ID: 507796-AD
PHILIP J FOREMAN CUST
CHRISTA M FOREMAN UNIF TRAN
MIN ACT FL
4039 OLD MILL COVE TRL E
JACKSONVILLE FL 32277-1548

CREDITOR ID: 512283-AD
PHILIP J HEARN III
APT 532
303 MARKET ST
SAN DIEGO CA 92101-6999

CREDITOR ID: 498432-AD
PHILIP J KREGOR & BERNADINE
F KREGOR JT TEN
306 BUCKINGHAM TER
LOUISVILLE KY 40222

CREDITOR ID: 531829-AD
PHILIP J KREGOR JR &
BERNADINE F KREGOR JT TEN
306 BUCKINGHAM TER
LOUISVILLE KY 40222-5533

CREDITOR ID: 519818-AD
PHILIP J MYLREA II & BARBARA
J MYLREA JT TEN
14001 SNOW MEMORIAL HWY
BROOKSVILLE FL 34601-4466

CREDITOR ID: 500903-AD
PHILIP L BOBO & PAULA L BOBO
JT TEN
4520 WILLIAMS SPRING RD
FT WORTH TX 76135-1616

CREDITOR ID: 494268-AE
PHILIP M DEWALT
3063 COLONY RIDGE DR
GASTONIA NC 28056-1602

CREDITOR ID: 527720-AD
PHILIP M SPRINGER
10780 CATTLE BRANCH CT
MOBILE AL 36608-8813

CREDITOR ID: 497851-AE
PHILIP M SPRINGER
10780 CATTLE BRANCH CT
MOBILE AL 36608-8813

CREDITOR ID: 519383-AD
PHILIP MEYER
9817 MOUNTAINAIRE DR
OOLTEWAH TN 37363-9429

CREDITOR ID: 518951-AD
PHILIP MONHEIT & JUDY MONHEIT
JT TEN
10232 65TH AVE APT A34
FOREST HILLS NY 11375-1754

CREDITOR ID: 495544-AE
PHILIP N KNOX
11526 57TH ST CIR E
PARRISH FL 34219-5817

CREDITOR ID: 519023-AD
PHILIP N METTS & NANCY C
METTS JT TEN
101 COUNTRY LN
SHELBYVILLE KY 40065-7945

CREDITOR ID: 521220-AD
PHILIP PEREZ
14720 VISTA VERDI RD
DAVIE FL 33325-6942

CREDITOR ID: 518411-AD
PHILIP PIERRE MATON
9896 LIVE OAK CT
DOUGLASVILLE GA 30135-1622

CREDITOR ID: 505483-AD
PHILIP R ECKSTADT & ANNETTE
H ECKSTADT JT TEN
335 N 10TH ST
QUINCY FL 32351-1651

CREDITOR ID: 515559-AD
PHILIP R KRUGER
PO BOX 32
908 BEDFORD AVE
NORTH SC 29112-8695

CREDITOR ID: 502622-AD
PHILIP RAYMOND BYRD & REBECCA
BOYD BYRD TRUSTEES U-A DTD
03-02-99 PHILIP RAYMOND BYRD
& REBECCA BOYD BYRD LIVING TRUST
1960 WAYAH RD
FRANKLIN NC 28734-8109

CREDITOR ID: 525635-AD
PHILIP RODRIGUEZ
2020 SW 115TH TER
MIRAMAR FL 33025-6600

CREDITOR ID: 514260-AD
PHILIP S JONES
2226 WILKINS ST
BURLINGTON NC 27217-1864

CREDITOR ID: 530692-AD
PHILIP T WALDRON
10 HART PL
WOBURN MA 01801-2331

CREDITOR ID: 531634-AD
PHILIP VELLENGA & MARILYN C
VELLENGA JT TEN
11240 SW 167TH AVE
BROOKER FL 32622-3614

CREDITOR ID: 523271-AD
PHILIPP G RAU & JILL R RAU
JT TEN
116 HIDDEN BLUFF LN
CARY NC 27513

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 495051-AE
PHILIPPE H HILAIRE
8840 SW 24TH PL
MIRAMAR FL 33025-2057

CREDITOR ID: 515434-AD
PHILIPPE L LALUMIERE
2678 NW 65TH AVE
MARGATE FL 33063-1738

CREDITOR ID: 515435-AD
PHILIPPE L LALUMIERE & RITA
C LALUMIERE JT TEN
2678 NW 65TH AVE
MARGATE FL 33063-1738

CREDITOR ID: 499446-AD
PHILLIP A BANRES
3153 ASH DR
WAYCROSS GA 31501-7654

CREDITOR ID: 500195-AD
PHILLIP A BARNES
3153 ASH DR
WAYCROSS GA 31501-7654

CREDITOR ID: 503737-AD
PHILLIP A CIAMPI
511 GAZELLE TRL
HARKER  HEIGHTS TX 76548-5647

CREDITOR ID: 532895-AD
PHILLIP A SIENNA TTEE
U/A DTD 06/14/95
AUGUST P SIENNA REV TRUST
115 ALTURA VIS
LOS  GATOS CA 95032-1156

CREDITOR ID: 527661-AD
PHILLIP A SMITH
1515 WINGFIELD AVE
CHESAPEAKE VA 23325-3406

CREDITOR ID: 526908-AD
PHILLIP A STEINEN & SUSAN T
STEINEN JT TEN
1032 INDIAN HILL DR
VAN  WERT OH 45891-2630

CREDITOR ID: 499824-AD
PHILLIP BALDWIN
175 SLATY BRANCH RD
CRAB  ORCHARD KY 40419-8977

CREDITOR ID: 501710-AD
PHILLIP BROWN
4966 MOCKINGBIRD LN
DOUGLASVILLE GA 30135-3618

CREDITOR ID: 513002-AD
PHILLIP C JAUBERT
11733 MAYBACH DR
DEL  VALLE TX 78617-3500

CREDITOR ID: 503270-AD
PHILLIP CASTEEL JR
77 N MICHIGAN AVE
COLDWATER MI 49036-1738

CREDITOR ID: 503635-AD
PHILLIP CLAYMON
186 COAL CHUTE RD
ELIZABETHTON TN 37643-4944

CREDITOR ID: 504027-AD
PHILLIP D COOK
10844 EXECUTIVE DR
JACKSONVILLE FL 32225-2218

CREDITOR ID: 507198-AD
PHILLIP D EVANS
1250 QUARRY RD
BRENHAM TX 77833-8916

CREDITOR ID: 530761-AD
PHILLIP DALE WARD
2432 RED FORBES RD
WINTERVILLE NC 28590-8519

CREDITOR ID: 502286-AD
PHILLIP E BRYAN
901 BELCHER RD
BOILING  SPRING SC 29316-8315

CREDITOR ID: 504344-AD
PHILLIP E CLARDY
PO BOX 336
WILLIAMSTON SC 29697-0336

CREDITOR ID: 512036-AD
PHILLIP E HARRIS
PO BOX 425
VALLEY  HEAD AL 35989-0425

CREDITOR ID: 514370-AD
PHILLIP E JOHNSON & DIANA J
JOHNSON JT TEN
1035 CONCERT WAY
ROYAL  PALM  BEACH FL 33411-3103

CREDITOR ID: 527874-AD
PHILLIP E STILLINGS & MAXINE
W STILLINGS JT TEN
1232 CANYON VIEW RD
SAGAMORE  HLS OH 44067-2255

CREDITOR ID: 524293-AD
PHILLIP G SHAEFFER
21610 NW 8TH CT
PEMBROOKE  PINES FL 33029-1081

CREDITOR ID: 507164-AD
PHILLIP GAILEY
4609 POND HOUSE RD
FLOWERY  BRANCH GA 30542-3741

CREDITOR ID: 508174-AD
PHILLIP J FILOSA
2944 W VERBENA PL
BEVERLY  HILLS FL 34465-4534

CREDITOR ID: 494242-AE
PHILLIP J FILOSA
2944 W VERBENA PL
BEVERLY  HILLS FL 34465-4534

CREDITOR ID: 508175-AD
PHILLIP J FILOSA & LAURE J
FILOSA JT TEN
2944 W VERBENA PL
BEVERLY  HILLS FL 34465-4534

CREDITOR ID: 511462-AD
PHILLIP JAMES HESSON
54 BRIGHT HOPE RD
BLACK  MOUNTAIN NC 28711-9201

CREDITOR ID: 495207-AE
PHILLIP KELLY
4875 TCHOUPITOULAS ST
NEW  ORLEANS LA 70115-1635

CREDITOR ID: 499097-AD
PHILLIP L ARTHUR
RR 1 BOX 292-H
LAPINE AL 36046-9801

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 515116-AD
PHILLIP L LENNEMANN
2850 CRYSTAL RIDGE DR
DACULA GA 30019-1578

CREDITOR ID: 518983-AD
PHILLIP L MCCLENDON
302 BURKE AVE SE
ATTALLA AL 35954-3449

CREDITOR ID: 526623-AD
PHILLIP L SNYDER
411 TWIN LKS N
CLINTON MS 39056-6134

CREDITOR ID: 530374-AD
PHILLIP L WILLIAMS & MELISSA
C WILLIAMS JT TEN
1553 LAMON CHAPEL LOOP
JASPER AL 35503-4032

CREDITOR ID: 508477-AD
PHILLIP LEE FREEMAN
917 N TURKEY CREEK RD
LEICESTER NC 28748-5629

CREDITOR ID: 517085-AD
PHILLIP LOVING
2436 PHILLIPS RD
DUNN NC 28334-8967

CREDITOR ID: 512738-AD
PHILLIP M HENDERSON
118 MALLARD RD
MELROSE FL 32666-3300

CREDITOR ID: 496246-AE
PHILLIP MACKEY
130 HARMONEY DR
CATAWBA SC 29704

CREDITOR ID: 494710-AE
PHILLIP N HAYWOOD
802 SOUTH ST E
TALLADEGA AL 35160-2539

CREDITOR ID: 519024-AD
PHILLIP N METTS & NANCY C
METTS JT TEN
101 COUNTRY LN
SHELBYVILLE KY 40065-7945

CREDITOR ID: 521080-AD
PHILLIP NUSSBAUM
2720 RUE MAJOR
SAINT-LAURENT QC H4M 2T3
CANADA

CREDITOR ID: 524590-AD
PHILLIP O SCATES & PATRICIA
P SCATES JT TEN
502 SUNSET DR
BESSEMER  CITY NC 28016-9604

CREDITOR ID: 524591-AD
PHILLIP OAKLAND SCATES
502 SUNSET DR
BESSEMER  CITY NC 28016-9604

CREDITOR ID: 514371-AD
PHILLIP P JOHNSON
1523 W MEADOWBROOK AVE
TAMPA FL 33612-7315

CREDITOR ID: 518412-AD
PHILLIP PIERRE MATON &
NICOLETTE RAE MATON JT TEN
9896 LIVE OAK CT
DOUGLASVILLE GA 30135-1622

CREDITOR ID: 505798-AD
PHILLIP R DAWKINS & RUTH M
DAWKINS JT TEN
853 BAILEY RD
CRAGFORD AL 36255-6624

CREDITOR ID: 530535-AD
PHILLIP R WALKER
353 LOLLY LN
JACKSONVILLE FL 32259-4362

CREDITOR ID: 505952-AD
PHILLIP RAY DIXON
12930 128TH AVE
LARGO FL 33774-2637

CREDITOR ID: 524779-AD
PHILLIP RUBALOFF & KAREN
DONDRA JT TEN
11 SADDLE RD
RANCHO  PLS  VDS CA 90275-6510

CREDITOR ID: 503157-AD
PHILLIP S CASSADAY
PO BOX 222
EDMONTON KY 42129-0222

CREDITOR ID: 503474-AD
PHILLIP T CASH
712 OAK ST
FARMVILLE VA 23901-1120

CREDITOR ID: 524155-AD
PHILLIP T RIOUX
606 CYPRESS DR
BAKER LA 70714-3202

CREDITOR ID: 528212-AD
PHILLIP TRAVIS
338 DELTA RD
TAYLORSVILLE KY 40071-9151

CREDITOR ID: 531784-AD
PHILLIP VENOY WHITE &
BARBARA A WHITE JT TEN
6734 HIGHWAY 89
PALMERSVILLE TN 38241-5180

CREDITOR ID: 499763-AD
PHILLIP W BAKER & ALICIA K
BAKER JT TEN
104 MCFARLEN DR
HAZEL  GREEN AL 35750-9374

CREDITOR ID: 508625-AD
PHILLIP WAYNE EDWARDS & CORA
E EDWARDS JT TEN
1531 MOBILE AVE
HOLLY  HILL FL 32117-2113

CREDITOR ID: 519672-AD
PHILOMENE C MORIN
410 W MAGNOLIA AVE
FOLEY AL 36535-2016

CREDITOR ID: 495756-AE
PHILOMENE C MORIN
410 W MAGNOLIA AVE
FOLEY AL 36535-2016

CREDITOR ID: 498847-AD
PHILOMINA AJUFO
PO BOX 960399
RIVERDALE GA 30296-0399

CREDITOR ID: 527662-AD
PHOEBE ANNE SMITH
1600 CRESCENT RIDGE RD
DAYTONA  BEACH FL 32118-4908

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 527054-AD
PHOEBE ELAINE MOORE SHARPE
7550 MILLIKIN RD
MIDDLETOWN OH 45044-9418

CREDITOR ID: 524211-AD
PHOEBE MC BERTY RANDALL
925 GLYN MORGAN CT
NEWARK OH 43055-1793

CREDITOR ID: 524592-AD
PHOEBE SCEERY
79 N MAIN ST APT 4
COHASET MA 02025-1437

CREDITOR ID: 521757-AD
PHUNG T NGO
912 SLOEWOOD CT
LAKE MARY FL 32746-4903

CREDITOR ID: 514324-AD
PHUONG MY HUYNH
11232 62ND ST
PINELLAS PARK FL 33782-2051

CREDITOR ID: 521758-AD
PHUONG NGUYEN
10816 LOMA DE VIDA LN
EL PASO TX 79934-3780

CREDITOR ID: 499147-AD
PHYLLIS A BAGALA
12339 ONEAL RD
GONZALES LA 70737-2345

CREDITOR ID: 502011-AD
PHYLLIS A BREUER
2351 WINSTON AVE
LOUISVILLE KY 40205-2642

CREDITOR ID: 509268-AD
PHYLLIS A GREEN
855 MORRIS RD
GROVETOWN GA 30813-4600

CREDITOR ID: 510214-AD
PHYLLIS A GREGORY
3590 ROUND BOTTOM RD
P M B 272400
CINCINNATI OH 45244

CREDITOR ID: 519062-AD
PHYLLIS A MITCHELL
9548 MOHAWK DR
KING GEORGE VA 22485-3641

CREDITOR ID: 524164-AD
PHYLLIS A ROBERTS
STATE ROAD 403
CHARLESTOWN IN 47111

CREDITOR ID: 525348-AD
PHYLLIS A SHREFFLER CUST
F-B-O CAMERON F SHREFFLER
UNDER THE GA TRAN MIN ACT
3390 CHESTNUT CREEK DR
MARIETTA GA 30062-1371

CREDITOR ID: 531488-AD
PHYLLIS ANN WARREN
3644 HEDGEPETH RD
LITTLETON NC 27850-8670

CREDITOR ID: 498506-AD
PHYLLIS B ABSHER
271 WILLARD DR
NORTH EAST MD 21901-1627

CREDITOR ID: 500293-AD
PHYLLIS B BEALL TRUSTEE U-A
DTD 02-09-98 EARL G BEALL &
PHYLLIS B BEALL LIVING TRUST
PO BOX 219
SCALY MOUNTAIN NC 28775-0219

CREDITOR ID: 515106-AD
PHYLLIS B LEBLANC
4908 COTEAU RD
NEW IBERIA LA 70560-7673

CREDITOR ID: 524212-AD
PHYLLIS B RANDALL
207 CONNECTICUT AVE
ST CLOUD FL 34769-2209

CREDITOR ID: 524299-AD
PHYLLIS B SHEPPARD & AKERS E
SHEPPARD JT TEN
145 PERSIMMON DR
MARTINSVILLE VA 24112-7430

CREDITOR ID: 499764-AD
PHYLLIS BAKER
6226 SW 15TH ST
MIAMI FL 33144-5608

CREDITOR ID: 510200-AD
PHYLLIS C GIBSON
225 CORD 519
MOULTON AL 35650

CREDITOR ID: 531610-AD
PHYLLIS C WALLACE
225 COUNTY ROAD 519
MOULTON AL 35650-7566

CREDITOR ID: 503206-AD
PHYLLIS CHAMBERS
1585 14TH AVE NORTH WEST
CAIRO GA 39828

CREDITOR ID: 503252-AD
PHYLLIS CHANDLER
3024 FARNHAM O
DEERFIELD BCH FL 33442-2904

CREDITOR ID: 504613-AD
PHYLLIS COYLE
5840 W 104TH ST UNIT 108N
OAK LAWN IL 60453-4475

CREDITOR ID: 512987-AD
PHYLLIS D JACKSON
502 E JACKSON BLVD
ERWIN NC 28339-9629

CREDITOR ID: 528085-AD
PHYLLIS DALE TAYLOR
518 COUNTY ROAD 294
HILLSBORO AL 35643-3371

CREDITOR ID: 502439-AD
PHYLLIS E CALLAHAN
PO BOX 3239
LAKE PLACID FL 33862-3239

CREDITOR ID: 526359-AD
PHYLLIS E SIMPSON
1604 ARCADIA DR UNIT 103
JACKSONVILLE FL 32207-7830

CREDITOR ID: 512018-AD
PHYLLIS ELAINE HEMEN &
HOWARD W HEMEN JT TEN
1125 BRADSHAW DR APT F1
FLORENCE AL 35630-1455

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 523181-AD
PHYLLIS F ROBERSON & RANDY J
ROBERSON JT TEN
24043 MOORESVILLE RD
ATHENS AL 35613-3165

CREDITOR ID: 527663-AD
PHYLLIS F SMITH
313 FREDERICK RD
CHOCOWINITY NC 27817-8372

CREDITOR ID: 508682-AD
PHYLLIS FROHMANN & MINNA
LEVINE JT TEN
3740 COUNTRY VISTA WAY
LAKE  WORTH FL 33467-2442

CREDITOR ID: 502891-AD
PHYLLIS G CAMPBELL
2432 JEANNE ST
MARRERO LA 70072-6452

CREDITOR ID: 509872-AD
PHYLLIS GOODWIN
3039 CREEK RUN RD
VERNON FL 32462-3015

CREDITOR ID: 512098-AD
PHYLLIS HUGHES CUST ERIN
MARIE HUGHES UNIF TRANS MIN
ACT PA
729 WOODWARD AVE
MCKEES  ROCKS PA 15136-2205

CREDITOR ID: 512328-AD
PHYLLIS HUGHES CUST JORDAN
PHILLIP HUGHES UNIF TRANS
MIN ACT PA
729 WOODWARD AVE
MCKEES  ROCKS PA 15136-2205

CREDITOR ID: 512554-AD
PHYLLIS HUGHES CUST SHANE
LYNN HUGHES UNIF TRANS MIN
ACT PA
729 WOODWARD AVE
MCKEES  ROCKS PA 15136-2205

CREDITOR ID: 500277-AD
PHYLLIS J BAXTER
104 ALTA VISTA CT
LEXINGTON SC 29073-8832

CREDITOR ID: 500534-AD
PHYLLIS J BRACKETT
PO BOX 244
LAWNDALE NC 28090-0244

CREDITOR ID: 501082-AD
PHYLLIS J BRACKETT & DONALD
BRACKETT JT TEN
PO BOX 244
LAWNDALE NC 28090-0244

CREDITOR ID: 494111-AE
PHYLLIS J DORAN
4113 FOX RIDGE BLVD
WESLEY  CHAPEL FL 33543-6124

CREDITOR ID: 522794-AD
PHYLLIS J REECE & SHELTON L
REECE JT TEN
10997 101ST AVE
SEMINOLE FL 33772-2406

CREDITOR ID: 527664-AD
PHYLLIS J SMITH
2446 PINETOPS DRIVE
WINTERVILLE NC 28590-9410

CREDITOR ID: 532833-AD
PHYLLIS J YOST & BARRY N
YOST JT TEN
4950 MELISSA DR
TITUSVILLE FL 32780-6922

CREDITOR ID: 513255-AD
PHYLLIS JANES
2050 BELLTINE BLVD 406W
COLUMBIA SC 29204

CREDITOR ID: 514433-AD
PHYLLIS JARRELL & ELI
JARRELL JT TEN
1174 DEBLIN DR
MILFORD OH 45150-2367

CREDITOR ID: 532287-AD
PHYLLIS JEAN WIMBERLY
3453 AVENUE K, N.W.
WINTER  HAVEN FL 33881

CREDITOR ID: 516096-AD
PHYLLIS K KEASLER
422 FLETCHER ST
MARYVILLE TN 37804-2206

CREDITOR ID: 511532-AD
PHYLLIS L HELMS
27034 W 2ND AVE
HILLIARD FL 32046-7945

CREDITOR ID: 516408-AD
PHYLLIS LITTLE
4012 CORNISH DR
TALLAHASSEE FL 32303-2208

CREDITOR ID: 517082-AD
PHYLLIS LOVETT
PO BOX 1328
BLUE  RIDGE GA 30513-0024

CREDITOR ID: 501560-AD
PHYLLIS M BLANCHETTE
4519 HAVERHILL RD
LAKE  WORTH FL 33463-5223

CREDITOR ID: 512380-AD
PHYLLIS M HEARP
8804 FRANKLIN TPKE
DRY  FORK VA 24549-4034

CREDITOR ID: 520243-AD
PHYLLIS M MILLER TRUSTEE U-A
DTD 09-06-02 PHYLLIS M
MILLER LIVING TRUST
327 S MARKET ST
LOUDONVILLE OH 44842-1445

CREDITOR ID: 496769-AE
PHYLLIS M QUIROZ
5851 MARATHON EDENTON RD
WILLIAMSBURG OH 45176-9508

CREDITOR ID: 525863-AD
PHYLLIS M ROBINSON
11007 RUMFORD CT
PINELLAS  PARK FL 33782-2013

CREDITOR ID: 527616-AD
PHYLLIS M STRAUSS
ATTN PHYLLIS M GUARD
346 CHIPPEWA AVE
MILLSBORO DE 19966-9239

CREDITOR ID: 528573-AD
PHYLLIS M TRENNEPOHL
5280 LEONA DR
CINCINNATI OH 45238-3728

CREDITOR ID: 510630-AD
PHYLLIS MCCROSKEY HAITHCOCK
2512 TIMBER LN
GREENSBORO NC 27408-6122

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 528740-AD
PHYLLIS MOORE SUPPES
4530 T MOORE RD
OAKWOOD GA 30566-2103

CREDITOR ID: 518564-AD
PHYLLIS MULLINS
7425 SW 19TH PL
OCALA FL 34474-1747

CREDITOR ID: 521056-AD
PHYLLIS OLIVIA MURPHY
8542 ADDISON RD
JACKSONVILLE FL 32208-1923

CREDITOR ID: 521691-AD
PHYLLIS PALMER
4617 RITTERMAN AVE
BATON ROUGE LA 70805-6959

CREDITOR ID: 524135-AD
PHYLLIS S RIVERS & STEPHEN L
RIVERS JT TEN
6104 CALLIE YOUNG RD
EFFINGHAM SC 29541-3674

CREDITOR ID: 533316-AD
PHYLLIS T HIPP TTEE
CLAUDE E TALLEY TRUST
UA DTD 06-05-89
411 S GLENCOE ROAD
NEW SMYRNA BEACH FL 32168

CREDITOR ID: 527665-AD
PHYLLIS V SMITH & JOHN K
SMITH JT TEN
446 MACGREGOR RD
WINTER SPRINGS FL 32708-5343

CREDITOR ID: 501166-AD
PHYLLIS VICKIE BLACK
200 PAMELA LN
SUMMERVILLE SC 29483-3061

CREDITOR ID: 504746-AD
PIERCE COOPER
PO BOX 30
MARBURY AL 36051-0030

CREDITOR ID: 509734-AD
PIERRE F GAUTHIER
3850 E HIGHWAY 46
SANFORD FL 32771-9154

CREDITOR ID: 493755-AE
PIPER S CORLEY
400 WATER OAK CIR
PANAMA CITY FL 32408-5230

CREDITOR ID: 533523-S2
PNC BANK, NA
ATTN: MELISSA GO
8800 TINICUM BLVDT
MS F6-F266-02-2
PHILADELPHIA PA 19153

CREDITOR ID: 522565-AD
POK SUN REDMON & JOHN W
REDMON JT TEN
303 RED BIRD CIR
BONAIRE GA 31005-4034

CREDITOR ID: 522310-AD
POLLY B PRILLAMAN
4065 HENRY RD
HENRY VA 24102-3114

CREDITOR ID: 512754-AD
POLLY G HARRISON
3692 S BEND RD
GAINESVILLE GA 30506-4559

CREDITOR ID: 512755-AD
POLLY G HARRISON & E GALEN
HARRISON JT TEN
3692 S BEND RD
GAINESVILLE GA 30506-4559

CREDITOR ID: 514153-AD
POLLY H ODOM CUST D NICOLE
JOINER UNIF TRANS MIN ACT FL
890 S DUDLEY AVE
BARTOW FL 33830-5403

CREDITOR ID: 515934-AD
POLLY H ODOM CUST JEREMY R
LAMM UNIF TRANS MIN ACT FL
890 S DUDLEY AVE
BARTOW FL 33830-5403

CREDITOR ID: 528476-AD
POLLY H ODOM CUST JOSEPH D
TREJO UNIF TRANS MIN ACT FL
890 S DUDLEY AVE
BARTOW FL 33830-5403

CREDITOR ID: 514158-AD
POLLY H ODOM CUST KIMBERLY D
JOINER UNIF TRANS MIN ACT FL
890 S DUDLEY AVE
BARTOW FL 33830-5403

CREDITOR ID: 528477-AD
POLLY H ODOM CUST SHELLIE D
TREJO UNIF TRANS MIN ACT FL
890 S DUDLEY AVE
BARTOW FL 33830-5403

CREDITOR ID: 504942-AD
POLLY M CROSBY
882 BROOKVIEW LN # 4
ROCKLEDGE FL 32955-4083

CREDITOR ID: 529095-AD
POLLY SUTPHIN
15492 BEACON POINT DR
NORTHPORT AL 35475-3956

CREDITOR ID: 499481-AD
POLLYANN R BARCLAY
RR 1 BOX 273B
GREENVILLE FL 32331-9725

CREDITOR ID: 420111-ST
PONZIANO, JOHN R & MILDRED J
3415 S SCHULTZ DR
LANSING IL 60438-3261

CREDITOR ID: 494935-AE
POPPY GADDIE
13403 LIDCOMB AVE
LOUISVILLE KY 40272-1247

CREDITOR ID: 508577-AD
POPPY GADDIE
13403 LIDCOMB AVE
LOUISVILLE KY 40272-1247

CREDITOR ID: 515134-AD
PORTIA R KEYS
1215 MAXWELL AVE
COLUMBIA MS 39429-2325

CREDITOR ID: 504992-AD
POWELL CROSS
1201 SWANN ST
ELIZABETHTOWN NC 28337-9588

CREDITOR ID: 507869-AD
PRANEE GARBO
398 BARTHEL ST SE
PALM BAY FL 32909-4051

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 511265-AD
PRAPAVADEE S HAMNER
601 TALLWOOD CIR
W  MELBOURNE FL 32904-7425

CREDITOR ID: 531871-AD
PRECILLA F WISSMAN CUST
DAVID JOHN WISSMAN UNDER THE
FL UNIF TRAN MIN ACT
8322 OLEANDER LN
TAMPA FL 33637-6432

CREDITOR ID: 519000-AD
PRECIOUS MARIE MCKENZIE
4045 MARLOW LOOP
LAND  O  LAKES FL 34639-4071

CREDITOR ID: 494018-AE
PRENTICE T DAWKINS
104 CURTIS AVE
HAMLET NC 28345-4733

CREDITOR ID: 522654-AD
PRESHUR'S ASSOCIATES INC
PO BOX 167
NICHOLS NY 13812-0167

CREDITOR ID: 502893-AD
PRESLEY SHERMAN CAMPBELL IV
& JOYCE D CAMPBELL JT TEN
11513 TIMBERLINE CIR
FT  MYERS FL 33912-5702

CREDITOR ID: 502892-AD
PRESLEY SHERMAN CAMPBELL IV
11513 TIMBERLINE CIR
FORT  MYERS FL 33912-5702

CREDITOR ID: 530375-AD
PRESSLEY T WILLIAMS
411 AVERY ST
GARNER NC 27529-3139

CREDITOR ID: 503715-AD
PRESTON COBB JR
118 BETHLEHAM RD
WACO KY 40385-9504

CREDITOR ID: 508478-AD
PRESTON R FREEMAN
109 CALHOUN DR
CHERAW SC 29520-1601

CREDITOR ID: 502395-AD
PRESTON SCOTT CALHOUN
PO BOX 145
AVERA GA 30803-0145

CREDITOR ID: 524661-AD
PRESZERISARIAH RICHARDSON
2664 SLEEPY HOLLOW RD
MONROE GA 30655-5584

CREDITOR ID: 500640-AD
PRETTI A BENNETT
945 NE 138TH ST
NORTH  MIAMI FL 33161-3248

CREDITOR ID: 533524-S2
PRIMEVEST FINANCIAL SERVICES
ATTN: MARK SCHOUVILLER
400 1ST STREET SOUTH
ST. CLOUD MN 56301

CREDITOR ID: 523067-AD
PRINCE A REID
70 PLEASANT HILL LN
TAMARAC FL 33319-2442

CREDITOR ID: 524891-AD
PRINCESS A ROEBUCK & JIMMY B
ROEBUCK JT TEN
504 SE LAKESHORE DR
MADISON FL 32340-2739

CREDITOR ID: 505791-AD
PRISCILLA A DAW
804 MONTFORT RD E
MOBILE AL 36608-3557

CREDITOR ID: 494499-AE
PRISCILLA A DAW
804 MONTFORT RD E
MOBILE AL 36608-3557

CREDITOR ID: 496701-AE
PRISCILLA A POLLARD
315 CENTER POINT RD
WEATHERFORD TX 76087-4942

CREDITOR ID: 528897-AD
PRISCILLA A THOMPSON
539 FINLEY RD
ROCK  HILL SC 29730-3952

CREDITOR ID: 497530-AE
PRISCILLA A WAGUESPACK
203 DUE DR
THIBODAUX LA 70301-7124

CREDITOR ID: 523346-AD
PRISCILLA ANN POWELL
209 SUNNY ACRE DR
MT  JULIET TN 37122-3613

CREDITOR ID: 506826-AD
PRISCILLA DAWSON
4140 WARD LAKE TRL
ELLENWOOD GA 30294-4806

CREDITOR ID: 508042-AD
PRISCILLA DIANE FIGURA
PO BOX 1668
PONCHATOULA LA 70454-1668

CREDITOR ID: 531872-AD
PRISCILLA F WISSMAN CUST
WILLIAM G WISSMAN UNDER THE
FL UNIF TRAN MIN ACT
8322 OLEANDER LN
TAMPA FL 33637-6432

CREDITOR ID: 514513-AD
PRISCILLA KELLY JONAS
2723 DORCHESTER PL APT A
CHARLOTTE NC 28209-1239

CREDITOR ID: 515745-AD
PRISCILLA L KELSEY
7401 ANGELA WAY
LOUISVILLE KY 40220-2778

CREDITOR ID: 524515-AD
PRISCILLA M SAVAGE
9489 SW 85TH AVE UNIT B
OCALA FL 34481-6642

CREDITOR ID: 520525-AD
PRISCILLA N PERRY
500 SUMMER ST
MANCHESTER MA 01944-1622

CREDITOR ID: 527666-AD
PRISCILLA PATSY SMITH &
WILLIAM L SMITH JT TEN
PO BOX 148
MUNFORD AL 36268-0148

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 526884-AD<br>PRISCILLA STEPHENS<br>14721 FIRESTONE ST<br>ORLANDO FL 32826-5015 | CREDITOR ID: 497504-AE<br>PRISCILLA STEPHENS<br>14721 FIRESTONE ST<br>ORLANDO FL 32826-5015 | CREDITOR ID: 516670-AD<br>PRISCILLA V MARTIN<br>PO BOX 1242<br>HAWTHORNE NV 89415-1242 |
| CREDITOR ID: 523033-AD<br>PROGRESSIVE SECURITIES INC<br>C/O CHARLES L TAYLOR<br>PO BOX 18994<br>SEATTLE WA 98118-0994 | CREDITOR ID: 523165-AD<br>PROVIGO INC<br>ATTN LEGAL AFFAIRS<br>8TH FL<br>1611 CREMAZIE BLVD E<br>MONTREAL QC H2M 2R9<br>CANADA | CREDITOR ID: 509180-AD<br>PRUDENCE O HARMON<br>2227 W 45TH ST<br>JACKSONVILLE FL 32209-3021 |
| CREDITOR ID: 503700-AD<br>PRUDENTIAL SECURITIES CUST<br>LINDA M CHERRY I-R-A<br>ROLLOVER 09-23-86<br>PO BOX 2009<br>NEW YORK NY 10272-2009 | CREDITOR ID: 419117-ST<br>PRUGH, FRANKIE LEE, TRUSTEE<br>THE FRANKIE LEE PRUGH REVOCABLE TR<br>35025 RAINTREE DR<br>FRUTILAND  PK FL 34731 | CREDITOR ID: 523652-AD<br>PUEBLO SUPERMARKETS INC<br>ATTN EVIS H LOIS<br>1300 NW 22ND ST<br>POMPANO  BEACH FL 33069-1426 |
| CREDITOR ID: 497742-AE<br>PUNITHA S VALLALAR<br>203 HUCKLEBERRY DR<br>LAFAYETTE LA 70508-8143 | CREDITOR ID: 507746-AD<br>PUPATUAL M FOSTER & JOSEPH<br>FOSTER JR JT TEN<br>10 LIBBY ST<br>FORT  RUCKER AL 36362 | CREDITOR ID: 493137-AE<br>PURA S ABUAN<br>1815 ORANGE PICKER RD<br>JACKSONVILLE FL 32223-2521 |
| CREDITOR ID: 497984-AE<br>QIANA M WILSON<br>115 WARWICK ST<br>LA  PLACE LA 70068-5233 | CREDITOR ID: 493717-AE<br>QUANTA CABRAL<br>828 FLOOD ST<br>NEW  ORLEANS LA 70117-3039 | CREDITOR ID: 515693-AD<br>QUEEN E LEONARD<br>11348 CLEAR POINT DR<br>KNOXVILLE TN 37932-2409 |
| CREDITOR ID: 514849-AD<br>QUINCEY B KREPS<br>C/O DR J M KREPS<br>2701 PICKETT RD<br>DURHAM NC 27705-5688 | CREDITOR ID: 524165-AD<br>QUINELL LEWON ROBERTS<br>7920 ORLANDO AVE<br>JACKSONVILLE FL 32208-3170 | CREDITOR ID: 493797-AE<br>QUINNELLE M COKER<br>160 TUMBLEWEED RD<br>FITZGERALD GA 31750-7238 |
| CREDITOR ID: 500278-AD<br>QUINNIE F BAXTER<br>1753 RED CYPRESS DR<br>JACKSONVILLE FL 32223-5058 | CREDITOR ID: 493256-AE<br>QUINTON E BOSLEY<br>58762 JETSON AVE<br>PLAQUEMINE LA 70764-4238 | CREDITOR ID: 507045-AD<br>QUINTON EARL DAY<br>158 W KENNEMUR DR<br>DEFUNIAK  SPRINGS FL 32433-7616 |
| CREDITOR ID: 525040-AD<br>R A ROWE<br>1779 EAGLE WATCH DR<br>ORANGE  PARK FL 32003-8642 | CREDITOR ID: 525039-AD<br>R A ROWE<br>1779 EAGLE WATCH DR<br>ORANGE  PARK FL 32003-8642 | CREDITOR ID: 530376-AD<br>R BROWN WILLIAMS & EDNA<br>WILLIAMS JT TEN<br>2656 NE 27TH TER<br>FORT  LAUDERDALE FL 33306-1722 |
| CREDITOR ID: 513417-AD<br>R C JUDD<br>724 EAGLE POINT DR<br>ST  AUGUSTINE FL 32092-1064 | CREDITOR ID: 513416-AD<br>R C JUDD<br>724 EAGLE POINT DR<br>ST  AUGUSTINE FL 32092-1064 | CREDITOR ID: 518285-AD<br>R C LUNN JR<br>200 ROSEDOWN WAY<br>MANDEVILLE LA 70471-8221 |
| CREDITOR ID: 506657-AD<br>R CARSON DUNNING & CHANTAL<br>DUNNING JT TEN<br>2355 NE 8TH RD<br>OCALA FL 34470-4224 | CREDITOR ID: 512988-AD<br>R DAVID JACKSON JR &<br>DANIELLE LEE JACKSON JT TEN<br>3901 W GRANADA ST<br>TAMPA FL 33629-6808 | CREDITOR ID: 511262-AD<br>R E HAMMONS<br>4024 REDWOOD DR<br>ROCK  HILL SC 29732-9679 |

**EXHIBIT A - SERVICE LIST**
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 522230-AD
R E POSS JR TR U-W R E POSS
ITEM I
PO BOX 5339
ATHENS GA 30604-5339

CREDITOR ID: 512331-AD
R ERNEST HUGHES CUST JUSTIN
T HUGHES UNIF TRAN MIN ACT
SC
912 ARROWHEAD DR
ROCK  HILL SC 29730-3326

CREDITOR ID: 511339-AD
R GENE SMITH CUST RILEY L
HILL UNIF TRANS MIN ACT FL
707 TROPICAL PKWY
ORANGE  PARK FL 32073-5863

CREDITOR ID: 513275-AD
R GLENN IMBLER & DEBBY F
IMBLER JT TEN
1512 EMBLER RD
LEXINGTON NC 27292-9664

CREDITOR ID: 497727-AE
R GLENN SOUTHALL
RR 5 BOX 6755
MADISON FL 32340-9687

CREDITOR ID: 527840-AD
R GLENN SOUTHALL
RR 5 BOX 6755
MADISON FL 32340-9687

CREDITOR ID: 506793-AD
R H EVERHART
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 530212-AD
R H WASILEWSKI
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 530090-AD
R H WASILEWSKI
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 509569-AD
R HARRISON GOLDEN & JAY T
GOLDEN JT TEN
2520 BEACH BLVD
BILOXI MS 39531-4702

CREDITOR ID: 509591-AD
R J GIDLUND & PHYLLIS
GIDLUND JT TEN
445 JULIA ST
LEMONT IL 60439-4020

CREDITOR ID: 509417-AD
R J GRIFFON
309 SUNSET DR
FRIENDSWOOD TX 77546-4427

CREDITOR ID: 511665-AD
R J HEAD SR CUST ALAN E
HELQUIST UNDER FLORIDA GIFTS
MIN ACT
7894 HUNTERS GROVE RD
JACKSONVILLE FL 32256-7214

CREDITOR ID: 511666-AD
R J HEAD SR CUST MARK T
HELQUIST UND UNIF GIFT MIN
ACT FL
7894 HUNTERS GROVE RD
JACKSONVILLE FL 32256-7214

CREDITOR ID: 495146-AE
R J JOHNSON
1743 NE PERSIMMON DR
PINETTA FL 32350-2331

CREDITOR ID: 503065-AD
R L CASHWELL JR CUST WESLEY
QUINTON CASHWELL UND UNIF
GIFT MIN ACT SC
73 RIVERBEND
925 CLEVELAND ST UNIT 73
GREENVILLE SC 29601-4518

CREDITOR ID: 523935-AD
R L PHILLIPS
4000 JEWEL RDG
MONROE GA 30655-5888

CREDITOR ID: 523363-AD
R L RAMBO
1005 KERSFIELD CIR
HEATHROW FL 32746-1937

CREDITOR ID: 511219-AD
R LARRY HENDRIX
PO BOX 303
LITHIA FL 33547-0303

CREDITOR ID: 527790-AD
R LAWRENCE SMITH
117 WOODCOCK TRL
WEST  COLUMBIA SC 29169-3753

CREDITOR ID: 526171-AD
R LOUIS SOUTHWELL
1109 CHASE AVE
CLEBURNE TX 76031-2210

CREDITOR ID: 519885-AD
R LUTHER BEAUCHAMP & OWEN F
BAYNARD TTEES U-A DTD 10-09-87
THE OSWALD MORING IRREVOCABLE TRUST
19 NE 3RD STREET
PO BOX 10
CHIEFLAND FL 32644-0010

CREDITOR ID: 502315-AD
R M BUTLER & COMPANY
1104 COUNTRY CLUB DR
GREENSBORO NC 27408-6318

CREDITOR ID: 505962-AD
R NEIL CRENSHAW III
5223 INVERNESS DR
DURHAM NC 27712-1815

CREDITOR ID: 505870-AD
R NEIL CRENSHAW III
5223 INVERNESS DR
DURHAM NC 27712-1815

CREDITOR ID: 527791-AD
R NICHOLAS SMITH
10716 SILVERBROOK DR
CINCINNATI OH 45240-3526

CREDITOR ID: 512165-AD
R PHILLIP HOFSTETTER
1120 LEE AVE
BARTOW FL 33830-3015

CREDITOR ID: 512164-AD
R PHILLIP HOFSTETTER CUST FOR
BRADLEY PHILLIP HOFSTETTER
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
1120 LEE AVE
BARTOW FL 33830-3015

CREDITOR ID: 498161-AD
R ROSS PRICE
120 OAKMONT DR
KERNERSVILLE NC 27284-7443

CREDITOR ID: 507908-AD
R SAM EDMISTON
PO BOX 1054
MOORESVILLE NC 28115-1054

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 507783-AD
R SAM EDMISTON CUST JACK
EDMISTON UNIF TRANS MIN ACT
NC
3686 AMITY HILL RD
STATESVILLE NC 28677-9737

CREDITOR ID: 507785-AD
R SAM EDMISTON CUST KAREN
EDMISTON UNIF TRANS MIN ACT
NC
3686 AMITY HILL RD
STATESVILLE NC 28677-9737

CREDITOR ID: 523042-AD
R STAN RADFORD
499 B AND B RD N
STATESBORO GA 30461-8421

CREDITOR ID: 502913-AD
R W CALLOWAY
136 TURTLE COVE CT
PONTE  VEDRA FL 32082-4517

CREDITOR ID: 495988-AE
R WAYNE NABORS
PO BOX 495
STAPLETON AL 36578-0495

CREDITOR ID: 520050-AD
R WAYNE NABORS
PO BOX 495
STAPLETON AL 36578-0495

CREDITOR ID: 533525-S2
R.J.TRUST
ATTN: CHRISTINE PEARSON
P.O. BOX 14407
ST. PETERSBURG FL 33733

CREDITOR ID: 511729-AD
RACHAEL HOWARD
1905 FRUITLAND PARK BLVD
FRUITLAND  PARK FL 34731-5297

CREDITOR ID: 516619-AD
RACHAEL LANFORD
241 CLEARVIEW CIR
GREER SC 29651-6257

CREDITOR ID: 510005-AD
RACHEL A GOOLSBY & ROY J
GOOLSBY JT TEN
PO BOX 563
WHITESBURG GA 30185-0563

CREDITOR ID: 495692-AE
RACHEL A MARSH
1656 VALLEY FORGE DR
TITUSVILLE FL 32796-1571

CREDITOR ID: 496452-AE
RACHEL A REED
711 SUNNY LANE LOOP
WETUMPKA AL 36092-9501

CREDITOR ID: 525050-AD
RACHEL A RUTKOWSKI CUST JAN
HENRY RUTKOWSKI UND UNIF
GIFT MIN ACT IL
2255 MAPLE ST
VIRGINIA  BEACH VA 23451-1307

CREDITOR ID: 504778-AD
RACHEL ANN CONIGLIO
528 PARLANGE LOOP
LAPLACE LA 70068-3514

CREDITOR ID: 519927-AD
RACHEL ANN NELSON
546 COUCHS FISH LAKE RD
STATE  ROAD NC 28676-9113

CREDITOR ID: 525824-AD
RACHEL ANN SHEMPER
109 W CANEBRAKE BLVD
HATTIESBURG MS 39402-8341

CREDITOR ID: 531726-AD
RACHEL B WADEWITZ & GUENTER
WADEWITZ JT TEN
74 WINTER WREN CIR
HENDERSONVILLE NC 28792-7983

CREDITOR ID: 499536-AD
RACHEL BARKER
1103 OLD SALEM RD
ROCKINGHAM NC 28379-2597

CREDITOR ID: 523830-AD
RACHEL D POWERS
15735 HELEN K DR
SPRINGHILL FL 34610-4319

CREDITOR ID: 501182-AD
RACHEL DIANE BLOCKER
PO BOX 2299 211
DARIEN GA 31305

CREDITOR ID: 498598-AD
RACHEL E ALLEN
504 GREEN APPLE TURN
BRENTWOOD TN 37027-4730

CREDITOR ID: 495389-AE
RACHEL E HARGETT
2650 MERRY OAKS TRL
WINSTON-SALEM NC 27103-6555

CREDITOR ID: 511499-AD
RACHEL E HARGETT
2650 MERRY OAKS TRL
WINSTON-SALEM NC 27103-6555

CREDITOR ID: 500297-AD
RACHEL G BAYES
1051 MCPHERSON RD
SANFORD NC 27330-7568

CREDITOR ID: 496219-AE
RACHEL H MCCAW
600 LEE ROAD 120
OPELIKA AL 36804-0248

CREDITOR ID: 496623-AE
RACHEL H PITTS
15408 SW 86TH TER
MIAMI FL 33193-1208

CREDITOR ID: 523885-AD
RACHEL J REYNOLDS
2412 NOTTINGHAM RD
LINCOLNTON NC 28092-7150

CREDITOR ID: 493196-AE
RACHEL L BARKEMEYER
4060 REGINA COELI CT
MARRERO LA 70072-6337

CREDITOR ID: 501557-AD
RACHEL L BLANCHARD
306 GRAVOUIA DR
BREAUX  BRIDGE LA 70517-3326

CREDITOR ID: 523967-AD
RACHEL L PRIDDY
1817 SE 4TH ST
GRAND  PRAIRIE TX 75051-4002

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:  05-03817-3F1**

CREDITOR ID: 530572-AD
RACHEL LEIGH WALTERS
2445 OOSTANAULA DRIVE
ATLANTA GA 30319

CREDITOR ID: 501711-AD
RACHEL M BROWN & CLARENCE
BROWN JR JT TEN
5224 CRUZ RD
JACKSONVILLE FL 32207-5838

CREDITOR ID: 529342-AD
RACHEL M STONE
50330 KACHEMAK LN
KENAI AK 99611-6107

CREDITOR ID: 498125-AE
RACHEL M WIDNER
131 WEDGEWOOD LN
CRESTVIEW FL 32536-1501

CREDITOR ID: 506716-AD
RACHEL RINGUETTE DENTMON
12201 1/2 N 9TH ST
TAMPA FL 33612-3533

CREDITOR ID: 524157-AD
RACHEL S RIPLEY
3859 VIA DE LA REINA
JACKSONVILLE FL 32217-3632

CREDITOR ID: 522682-AD
RACHEL SUZANNE RABON
3815 HIGHWAY 45
LORIS SC 29569-7756

CREDITOR ID: 501849-AD
RACHEL W BRANSON
PO BOX 132
MAGNOLIA NC 28453-0132

CREDITOR ID: 508705-AD
RACHELL GADDY
304 TRANTHAM CT
INMAN SC 29349-7056

CREDITOR ID: 514069-AD
RACHL DARE HUNT
521 LAKESIDE DR
STATESVILLE NC 28677-3407

CREDITOR ID: 530599-AD
RADAMES N WELCH
1763 POPLAR DR
ORANGE  PARK FL 32073-2731

CREDITOR ID: 517083-AD
RADFORD D LOVETT
ONE INDEPENDENT DR
SUITE 1600
JACKSONVILLE FL 32202

CREDITOR ID: 518818-AD
RAE A MORELAND
1526 SHADTLAWN DRIVE
BURLINGTON NC 27215

CREDITOR ID: 495750-AE
RAE A MORELAND
1526 SHADTLAWN DRIVE
BURLINGTON NC 27215

CREDITOR ID: 517995-AD
RAE W MCMULLAN
201 E SHADOWBEND AVE
FRIENDSWOOD TX 77546-3803

CREDITOR ID: 503761-AD
RAEFORD W COBLE
5870 LIBERTY RD
CLIMAX NC 27233-8088

CREDITOR ID: 498170-AD
RAFAEL CASTRO
3 INDIAN ROCK RD
WARREN NJ 07059-5313

CREDITOR ID: 515892-AD
RAFAEL LABOY
PO BOX 5145
DELTONA FL 32728-5145

CREDITOR ID: 493656-AE
RAFAEL M CASTELLANOS
1849 SE 5TH ST
CAPE  CORAL FL 33990-1602

CREDITOR ID: 511484-AD
RAFAEL M HERRERA & ADYS
HERRERA JT TEN
1612 SEMINARY ST
KEY  WEST FL 33040-3509

CREDITOR ID: 495024-AE
RAFAEL N HERNANDEZ
1370 NW 5TH ST
MIAMI FL 33125-4737

CREDITOR ID: 496773-AE
RAFAEL RODRIQUEZ
527 BAHIA CIRCLE DR
OCALA FL 34472-2687

CREDITOR ID: 506130-AD
RAFFAELA LENA DI BATTISTA
CUST LAWRENCE N DE BATTISTA
UNDER THE CONN UNIFORM GIFTS
MIN ACT
359 CLINTON ST
NEW  BRITAIN CT 06053-3566

CREDITOR ID: 506377-AD
RAFFAELA LENA DI BATTISTA
CUST LEONARD S DI BATTISTA
UNDER THE CONN UNI GIFTS TO
MIN ACT
359 CLINTON ST
NEW  BRITAIN CT 06053-3566

CREDITOR ID: 523456-AD
RAFFE J PIRRUCCIO SR &
MARGARET L PIRRUCCIO JT TEN
2699 SW 10TH DR
DEERFIELD  BEACH FL 33442-5910

CREDITOR ID: 504028-AD
RAIMON COOK
PO BOX 12
HOWARD CO 81233-0012

CREDITOR ID: 506312-AD
RAINIE LEE DOBSON
308 E MAIN ST
TAYLORS SC 29687-2334

CREDITOR ID: 520406-AD
RAJESH C NANA
2041 OAKLEA LN
LITHIA  SPRINGS GA 30122

CREDITOR ID: 515380-AD
RAJINDER KAUR
2119 WILLIAM PENN WAY
LANCASTER PA 17601-5853

CREDITOR ID: 502140-AD
RAJMOHAN BRIDGELAL
1827 BARRINGTON CIR
ROCKLEDGE FL 32955-3063

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 499213-AD
RALEIGH EUGENE BAILEY
631 HOLLANDSWORTH DR
PATRICK  SPRINGS VA 24133-3580

CREDITOR ID: 514920-AD
RALEIGH F KEETER
2216 CLIFTON PARK RD
SCHENECTADY NY 12309-4002

CREDITOR ID: 513683-AD
RALEY STEVE HOURDAS
58 READ ST
TARPON  SPRINGS FL 34689-3238

CREDITOR ID: 511509-AD
RALPH A GUTHRIE & JANE E
GUTHRIE JT TEN
PO BOX 585
CALLAHAN FL 32011-0585

CREDITOR ID: 520984-AD
RALPH A ORSI
PO BOX 205
SILVIS IL 61282-0205

CREDITOR ID: 493125-AE
RALPH ANTOINE
1510 NE 151ST ST APT 102
MIAMI FL 33162-5952

CREDITOR ID: 499512-AD
RALPH B BARNES & BETSY M
BARNES TR 04-02-99 THE
BARNES FAMILY TRUST
621 LAKEVIEW DR
ZIONSVILLE IN 46077-9591

CREDITOR ID: 512026-AD
RALPH B HEMPHILL
286 PINEY TRL
LIBERTY SC 29657-4104

CREDITOR ID: 517663-AD
RALPH B MACKEY
7854 DIXIE BEACH CIR
TAMARAC FL 33321-8891

CREDITOR ID: 501136-AD
RALPH BLEVINS
BOX 157
12 STEVENS ST
SLATER SC 29683

CREDITOR ID: 511648-AD
RALPH C AND MARGARET J
GUYADEEN TRUSTEES U-A DTD
12-03-97 F-B-O RALPH C
GUYADEEN & MARGARET J GUYADEEN
2196 WHITEWOOD AVE
SPRING  HILL FL 34609-5057

CREDITOR ID: 529469-AD
RALPH C TANNER
PO BOX 2782
LAKELAND FL 33806-2782

CREDITOR ID: 529470-AD
RALPH C TANNER & SHIRLEY J
TANNER JT TEN
PO BOX 2782
LAKELAND FL 33806-2782

CREDITOR ID: 530230-AD
RALPH C WATTS
3719 CREEK HOLLOW LN
MIDDLEBURG FL 32068-5805

CREDITOR ID: 503054-AD
RALPH CARPENTER
3320 SANTEE DR
MONTGOMERY AL 36108-4137

CREDITOR ID: 503736-AD
RALPH CIAMBRONE JR
3410 BELMAR BLVD
WALL NJ 07719-4749

CREDITOR ID: 523260-AD
RALPH D PUGH JR
201 SHADY OAK LANE
FOREST, VA 24551

CREDITOR ID: 525588-AD
RALPH D SEALY
222 PALMQUIST DR
SELMA AL 36701

CREDITOR ID: 504029-AD
RALPH DENNIS COOK JR
202 CREEK DR
EASLEY SC 29642-3510

CREDITOR ID: 494619-AE
RALPH E GREEN
2721 MILAM ST
FT  WORTH TX 76112-5615

CREDITOR ID: 509269-AD
RALPH E GREEN
2721 MILAM ST
FT  WORTH TX 76112-5615

CREDITOR ID: 510577-AD
RALPH E GRIER III
1108 LEESBURG RD
COLUMBIA SC 29209-2133

CREDITOR ID: 512013-AD
RALPH E HEAGY
100 JACKSON TER
INTERLACHEN FL 32148-6020

CREDITOR ID: 512479-AD
RALPH E HEFNER JR
2210 40TH AVENUE CT NE
HICKORY NC 28601-7452

CREDITOR ID: 518140-AD
RALPH E LOTHES
2907 PLEASANT AVE
HAMILTON OH 45015-1513

CREDITOR ID: 518777-AD
RALPH E MILLS & SANDRA K
MILLS JT TEN
3475 HAVENWOOD RD
MIDDLEBURG FL 32068-3329

CREDITOR ID: 519928-AD
RALPH E NELSON JR
20862 NETTLETON ST
ORLANDO FL 32833-4331

CREDITOR ID: 532990-AD
RALPH E NICEWONGER &
JUDITH A NICEWONGER JT TEN
5361 GREY HERON LN
JACKSONVILLE FL 32257-3725

CREDITOR ID: 525546-AD
RALPH E SCHWARTZ III
8311 ROXBURY RD
CHARLES  CITY VA 23030-2615

CREDITOR ID: 528469-AD
RALPH EDWIN TOLAR & YOSHIKO
T TOLAR JT TEN
514 CECIL ST
FAYETTEVILLE NC 28312-9606

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 511154-AD<br>RALPH EUGENE HORTON JR<br>407 SILLS DR<br>SALISBURY NC 28146-2241 | CREDITOR ID: 500404-AD<br>RALPH F BERG & SUSAN G BERG<br>JT TEN<br>6607 RURAL POINT RD<br>MECHANICSVILLE VA 23116-6533 | CREDITOR ID: 504167-AD<br>RALPH F COLE JR<br>2031 PARADISE RD<br>ALTON VA 24520 |
| CREDITOR ID: 526576-AD<br>RALPH G SIGULAR & MELANA J<br>SIGULAR JT TEN<br>1903 29TH AVE W<br>BRADENTON FL 34205-5248 | CREDITOR ID: 499300-AD<br>RALPH GERALD ARNOLD<br>PO BOX 481<br>DOUGLAS GA 31534-0481 | CREDITOR ID: 494647-AE<br>RALPH GRISSETT<br>351 SW 28TH TER<br>FORT  LAUDERDALE FL 33312-2021 |
| CREDITOR ID: 510229-AD<br>RALPH H GRUNEWALD<br>350 GRUNEWALD RD<br>GIRARD GA 30426-4009 | CREDITOR ID: 521876-AD<br>RALPH H PETTER<br>7402 FOXFIRE DR<br>CRYSTAL  LAKE IL 60012-1606 | CREDITOR ID: 531410-AD<br>RALPH H WECKLER TRUSTEE U-A<br>DTD 08-15-96 RALPH H WECKLER<br>TRUST<br>5299 TERRITORIAL RD<br>GRAND  BLANC MI 48439-1914 |
| CREDITOR ID: 509790-AD<br>RALPH HAMBERG<br>853 ROLLINGWOOD DR<br>VILLA  HILLS KY 41017-4002 | CREDITOR ID: 513141-AD<br>RALPH IDE<br>21250 SW 244TH ST<br>HOMESTEAD FL 33031-3645 | CREDITOR ID: 509282-AD<br>RALPH J GRIFFIS<br>515 S HUTCHINSON AVE<br>ADEL GA 31620-3511 |
| CREDITOR ID: 519905-AD<br>RALPH JAMES MOYER<br>1900 WASHINGTON AVE<br>SANFORD FL 32771-3907 | CREDITOR ID: 505899-AD<br>RALPH K DEASEY & VIRGINIA M<br>DEASEY JT TEN<br>2631 FRENCH AVE<br>LAKELAND FL 33801-6325 | CREDITOR ID: 505993-AD<br>RALPH KEMP DEASEY & VIRGINIA<br>MARIE DEASEY JT TEN<br>2631 FRENCH AVE<br>LAKELAND FL 33801-6325 |
| CREDITOR ID: 500997-AD<br>RALPH L BOWMAN & PAMULA M<br>BOWMAN JT TEN<br>5270 REDRAC ST<br>JACKSONVILLE FL 32205-7033 | CREDITOR ID: 494215-AE<br>RALPH L FERREE<br>302 MOUNT OLIVET RD<br>SIX  MILE SC 29682-9740 | CREDITOR ID: 511950-AD<br>RALPH L HENRY & LINDA HENRY<br>JT TEN<br>9659 E COUNTRY CT<br>TUCSON AZ 85749-7927 |
| CREDITOR ID: 520937-AD<br>RALPH L NATIONS & ROSE JEAN<br>NATIONS JT TEN<br>1334 STARLING LN<br>LEWISVILLE TX 75077-7604 | CREDITOR ID: 532762-AD<br>RALPH L YARBROUGH<br>2912 ANTIGUA DR<br>JACKSONVILLE FL 32250-3926 | CREDITOR ID: 532763-AD<br>RALPH L YARBROUGH & CAROL G<br>YARBROUGH JT TEN<br>2912 ANTIGUA DR<br>JACKSONVILLE FL 32250-3926 |
| CREDITOR ID: 507067-AD<br>RALPH LEE DEEN<br>PO BOX 508<br>ADEL GA 31620-0508 | CREDITOR ID: 530377-AD<br>RALPH LENARD WILLIAMS<br>318 CENTER ST<br>WESTBURY NY 11590-3335 | CREDITOR ID: 514858-AD<br>RALPH LORRELL LEWIS<br>3016 HUGHES GASQUE RD<br>AYNOR SC 29511-4202 |
| CREDITOR ID: 496086-AE<br>RALPH LUCAS<br>332 CHARLEMAGNE BLVD H-104<br>NAPLES FL 34112 | CREDITOR ID: 511220-AD<br>RALPH M HENDRIX<br>160 LAKE ELIZABETH DR<br>COLUMBIA SC 29203-1807 | CREDITOR ID: 513227-AD<br>RALPH M JAYROE<br>3497 POORHOUSE RD<br>GREENVILLE AL 36037-6542 |
| CREDITOR ID: 515530-AD<br>RALPH M KUZNIK<br>12451 NE 51ST LN<br>WILLISTON FL 32696-5605 | CREDITOR ID: 523787-AD<br>RALPH M RICHARD & IMA L<br>RICHARD JT TEN<br>3985 SID HENDRY RD<br>PERRY FL 32347-9340 | CREDITOR ID: 525103-AD<br>RALPH M SENN<br>1002 HOOK AVE<br>WEST  COLUMBIA SC 29169-4724 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 496264-AE
RALPH MCCOY
6 N ACRES DR
GREENVILLE SC 29609-3138

CREDITOR ID: 520364-AD
RALPH MERANTE
75 NE 170TH ST
N  MIAMI  BEACH FL 33162-1755

CREDITOR ID: 523601-AD
RALPH N RAYLE II
13508 N BLAKELY LN
LOUISVILLE KY 40272-1504

CREDITOR ID: 529051-AD
RALPH O TUBBS
162 SE 27TH WAY
BOYNTON  BEACH FL 33435-7611

CREDITOR ID: 531342-AD
RALPH O WILFONG
13377 CORONADO DR
SPRING  HILL FL 34609-6122

CREDITOR ID: 522363-AD
RALPH P ROBERTS & DIANE K
ROBERTS JT TEN
12535 SOUTHDALE DR
OMAHA NE 68137-4357

CREDITOR ID: 517534-AD
RALPH R MACKENZIE
218 WOODY AVE
SALISBURY NC 28146-5957

CREDITOR ID: 525045-AD
RALPH RAY RUTHERFORD
4224 IOWA AVE
KENNER LA 70065-2227

CREDITOR ID: 525485-AD
RALPH ROSS & ALICE ROSS JT
TEN
2532 NW 223RD ST
LAWTEY FL 32058-3701

CREDITOR ID: 510515-AD
RALPH S HARDEE JR & BURMA
SUE HARDEE JT TEN
525 SW TULAROSA LN
LAKE  CITY FL 32025-5795

CREDITOR ID: 514222-AD
RALPH S JENKINS
2610 13TH ST
VERO  BEACH FL 32960-3918

CREDITOR ID: 526185-AD
RALPH STABILE & LILLIAN
STABILE JT TEN
PO BOX 390504
DELTONA FL 32739-0504

CREDITOR ID: 493390-AE
RALPH T BLAKLEY
102 BROOKVIEW CIR
PELZER SC 29669-9407

CREDITOR ID: 528300-AD
RALPH TEIJIDO & CLAUDINE
TEIJIDO JT TEN
5003 W AZEELE ST
TAMPA FL 33609-2514

CREDITOR ID: 508321-AD
RALPH THOMAS FLATTER
3322 HOLLANSBURG ARCANUM RD
NEW  MADISON OH 45346-9732

CREDITOR ID: 531132-AD
RALPH VAUGHN JR
8602 PASO ROBLES BLVD
FT  PIERCE FL 34951-1081

CREDITOR ID: 515994-AD
RALPH W KIRK
438 NW 37TH WAY
DEERFIELD  BEACH FL 33442-7356

CREDITOR ID: 516085-AD
RALPH W KIRK & NANCY L KIRK
JT TEN
438 NW 37TH WAY
DEERFIELD  BEACH FL 33442-7356

CREDITOR ID: 516952-AD
RALPH W LEACH JR
1568 WENDELL AVE
SCHENECTADY NY 12308-2027

CREDITOR ID: 530822-AD
RALPH WALDROP II
243 TRINITY CHURCH RD
SILVERSTREET SC 29145-9269

CREDITOR ID: 495556-AE
RAMABEN KOTECHA
11435 SEA FURY WAY
JACKSONVILLE FL 32223-7319

CREDITOR ID: 508184-AD
RAMAE RAY FITZPATRICK
1234 SHERRINGTON DR
STONE  MOUNTAIN GA 30083-5346

CREDITOR ID: 495007-AE
RAMENA M HOWARD
5757 OAK LAKE TRL
OVIEDO FL 32765-7367

CREDITOR ID: 497361-AE
RAMESH C PATEL
766 PONDELLA RD APT 160
NORTH  FORT  MYERS FL 33903-5781

CREDITOR ID: 496157-AE
RAMIRO RODRIGUEZ
5541 SR 80 W
ALVA FL 33920

CREDITOR ID: 529854-AD
RAMKRISHNA THAKKAR & KUSUM
THAKKAR JT TEN
18706 CHAVILLE RD
LUTZ FL 33558-2832

CREDITOR ID: 517788-AD
RAMON C LUIS & MABEL S LUIS
JT TEN
1889 SW 17TH ST
MIAMI FL 33145-1436

CREDITOR ID: 503280-AD
RAMON CHAMY
1561 SE 24TH AVE
POMPANO  BEACH FL 33062-7509

CREDITOR ID: 493452-AE
RAMON D AGUIRRE
1750 W 46TH STREET
APT #342
HIALEAH FL 33012

CREDITOR ID: 517838-AD
RAMON D MARCHAN
14812 SW 143 TR
MIAMI FL 33196

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 517652-AD
RAMON E MCCRAW
1630 FLOYD BRADFORD RD
TRUSSVILLE AL 35173-5178

CREDITOR ID: 529674-AD
RAMON H TORRES
PO BOX 527461
MIAMI FL 33152-7461

CREDITOR ID: 496712-AE
RAMON M RINC & BARBARA J
RINC JT TEN
214 GROVE CIR
BREVARD NC 28712-3816

CREDITOR ID: 523792-AD
RAMON M RINC & BARBARA J
RINC JT TEN
214 GROVE CIR
BREVARD NC 28712-3816

CREDITOR ID: 520844-AD
RAMON PAGAN JR
PO BOX 212578
WEST  PALM  BEACH FL 33421

CREDITOR ID: 524007-AD
RAMON RIVERA
16322 SW 4TH ST
PMBK  PINES FL 33027-1058

CREDITOR ID: 499151-AD
RAMONA A BAGGERLY
8340 CABIN HILL RD
TALLAHASSEE FL 32311-9373

CREDITOR ID: 499079-AD
RAMONA ARROYO
560 SW ASTER RD
PORT  SAINT  LUCIE FL 34953-2903

CREDITOR ID: 510677-AD
RAMONA B GILLIAM
212 ANN ST
LADY  LAKE FL 32159-4500

CREDITOR ID: 522434-AD
RAMONA B REDDING
348 AURIGA DR
ORANGE  PARK FL 32073-2408

CREDITOR ID: 506044-AD
RAMONA DOUGLASS
50 SHAMROCK CIR
HILTON  HEAD SC 29926-1289

CREDITOR ID: 507747-AD
RAMONA FOSTER & BARRY FOSTER
JT TEN
8148 FRANKLIN RD
ATHENS AL 35614-3855

CREDITOR ID: 531785-AD
RAMONA H WHITE
5967 PINE CREST RD
LIVE  OAK FL 32060-7460

CREDITOR ID: 500232-AD
RAMONA H WHITE CUST FOR DANA
LYNNE BAUCOM UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
5971 PINE CREST RD
LIVE  OAK FL 32060-7460

CREDITOR ID: 508817-AD
RAMONA JACQULINE FOX
3997 BRIGHT PROSPECT RD
MARIANNA FL 32448-6690

CREDITOR ID: 500826-AD
RAMONA M BORDELON
324 BREWSTER RD
MADISONVILLE LA 70447-9582

CREDITOR ID: 497479-AE
RAMONA M VONDRASEK
746 COUNTY ROAD 1511
CULLMAN AL 35058-0950

CREDITOR ID: 495754-AE
RAMONA P MORGAN
6851 MAURICE POIROUX RD
THEODORE AL 36582-8060

CREDITOR ID: 496987-AE
RAMONA R STRINGFELLOW
4755 WIGGINS LANE WILMER
WILMER AL 36587

CREDITOR ID: 495605-AE
RAMONA V MAGEE
PO BOX 412
FRANKLINTON LA 70438-0412

CREDITOR ID: 497160-AE
RAMSES E TURIZO
16561 82ND RD N
LOXAHATCHEE FL 33470-3064

CREDITOR ID: 508834-AD
RAMSEY L FRENCH
1319 13TH WAY
WEST  PALM  BEACH FL 33407-6659

CREDITOR ID: 523628-AD
RAMSOEDH R RAMNARAIN
8033 N CHERRY LAKE GROVES RD
GROVELAND FL 34736-9043

CREDITOR ID: 529963-AD
RANAIE C VENNER
4524B DOGWOOD ST SW
MCCHORD  AFB WA 98439-1315

CREDITOR ID: 523936-AD
RANCE E PHILLIPS
PO BOX 644
CLAYTON GA 30525-0017

CREDITOR ID: 526700-AD
RAND ALAN SHIFFRAR
1206 N PALM DR
PLANT  CITY FL 33563-1556

CREDITOR ID: 499801-AD
RANDAL BAKLINI
801 REED RD SE
SMYRNA GA 30082-4109

CREDITOR ID: 517390-AD
RANDAL MCCOY
1108 EVELYN LN SW
LILBURN GA 30047-6617

CREDITOR ID: 524708-AD
RANDAL SCOTT SANFORD
PO BOX 680713
PRATTVILLE AL 36068-0713

CREDITOR ID: 508666-AD
RANDALE K FRANCISCO
333 ECHO PINES WAY
LAKELAND FL 33813-4510

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 498474-AD
RANDALL ABERNATHEY
PO BOX 907251
GAINESVILLE GA 30501-0905

CREDITOR ID: 531773-AD
RANDALL B WEST
116 AYERSDALE DR
TAYLORS SC 29687-5502

CREDITOR ID: 513461-AD
RANDALL BRUCE HOUK
35250 SW 177TH COURT
#145
HOMESTEAD FL 33034

CREDITOR ID: 499008-AD
RANDALL CRAIG ATWELL
2404 POTTER DOWNS DR
WAXHAW NC 28173-9765

CREDITOR ID: 512460-AD
RANDALL D HUGHES
17371 MEADOW LAKE CIR
FORT  MYERS FL 33912-2546

CREDITOR ID: 529687-AD
RANDALL D TAPHORN
8537 RIDGECREST DR
WEST  CHESTER OH 45069-3220

CREDITOR ID: 529686-AD
RANDALL D TAPHORN
8537 RIDGECREST DR
WEST  CHESTER OH 45069-3220

CREDITOR ID: 514641-AD
RANDALL E KELLER
110 WALLACE CIR
BOONE NC 28607-3646

CREDITOR ID: 516485-AD
RANDALL E LANE & WANDA JEAN
LANE JT TEN
PO BOX 373
CALCIUM NY 13616-0373

CREDITOR ID: 520461-AD
RANDALL EARL MIHALIK
2916 RIVERSIDE AVE # 2
JACKSONVILLE FL 32205-8109

CREDITOR ID: 498184-AD
RANDALL G ADAMS
9987 W DARRYL PKWY
BATON  ROUGE LA 70815-1230

CREDITOR ID: 513565-AD
RANDALL G HUDGINS
51 LOOKOUT LN
TALLADEGA AL 35160-1758

CREDITOR ID: 513566-AD
RANDALL G HUDGINS & DONNA S
HUDGINS JT TEN
51 LOOKOUT LN
TALLADEGA AL 35160-1758

CREDITOR ID: 498273-AD
RANDALL J ALLAIN
2961 VILLERE ST
MANDEVILLE LA 70448-4873

CREDITOR ID: 493868-AE
RANDALL J BELLINA
34525 COTTON DR
DONALDSONVILLE LA 70346-9734

CREDITOR ID: 500705-AD
RANDALL J BELLINA
34525 COTTON DR
DONALDSONVILLE LA 70346-9734

CREDITOR ID: 512500-AD
RANDALL J HAVINGA
317 SYCAMORE CREEK DR
HOLLY  SPRINGS NC 27540-7344

CREDITOR ID: 512989-AD
RANDALL K JACKSON & LILLIAN
R JACKSON JT TEN
7543 FOREST EDGE LN
MONTGOMERY AL 36117-7515

CREDITOR ID: 527882-AD
RANDALL K SMITH & DONNA A
SMITH JT TEN
44315 COTTONTAIL TRL
CALLAHAN FL 32011-7384

CREDITOR ID: 529701-AD
RANDALL K STUTZ & TERRI C
STUTZ JT TEN
52 VIVIAN LEE ST
BASSETT VA 24055-4157

CREDITOR ID: 513057-AD
RANDALL L JOSEY
907 SPICEWOOD DR
LAKELAND FL 33801-7516

CREDITOR ID: 513058-AD
RANDALL L JOSEY & NANCY D
JOSEY JT TEN
907 SPICEWOOD DR
LAKELAND FL 33801-7516

CREDITOR ID: 516281-AD
RANDALL L LEAKE
2695A HIGHWAY 31 N
DEATSVILLE AL 36022-3303

CREDITOR ID: 517252-AD
RANDALL L MANNING
16508 CROOKED LN
FISHERVILLE KY 40023-9773

CREDITOR ID: 533174-AD
RANDALL L RAMBO
5815 NW 119TH DR
CORAL  SPRINGS FL 33076-4028

CREDITOR ID: 508024-AD
RANDALL LEE ESTES
8159 EUNICE IOTA HWY
EUNICE LA 70535-6753

CREDITOR ID: 529930-AD
RANDALL M WILSON
111 IRMA LN
PRATTVILLE AL 36066-6326

CREDITOR ID: 532049-AD
RANDALL M YOUNG
1223 NIMBLEWILL CHURCH RD
DAHLONEGA GA 30533-3727

CREDITOR ID: 518187-AD
RANDALL MATHIS
993 PARKWOOD DR
MONTGOMERY AL 36109-1238

CREDITOR ID: 522364-AD
RANDALL O ROBERTS
155 MITCHELL CREEK RDG
WETUPKA AL 36093-3231

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:  05-03817-3F1**

CREDITOR ID: 504120-AD
RANDALL R COONLEY
9895 SW 80TH DR
MIAMI FL 33173-4036

CREDITOR ID: 523068-AD
RANDALL R REID
15 COUNTY ROAD 763
CLANTON AL 35046-3935

CREDITOR ID: 523191-AD
RANDALL R REID & ANGELA
LORCE REID JT TEN
15 COUNTY ROAD 763
CLANTON AL 35046-3935

CREDITOR ID: 525584-AD
RANDALL R SEAL & KIM A SEAL
JT TEN
207 CIRCLE DR
RUSSELLVILLE AL 35653-5904

CREDITOR ID: 511162-AD
RANDALL ROY HOSEA
PO BOX 2511
RIVERVIEW FL 33568-2511

CREDITOR ID: 500315-AD
RANDALL SCOTT BAZAL
7566 SOLIMAR CIR
BOCA RATON FL 33433-1033

CREDITOR ID: 524981-AD
RANDALL SHEARON
202 GRANT DR
GOLDSBORO NC 27534-8375

CREDITOR ID: 504319-AD
RANDALL T COE
3600 WESTWOOD RD
HAMPTONVILLE NC 27020-7360

CREDITOR ID: 505099-AD
RANDALL T CRAWFORD
RR 4 BOX 2192
LAKE BUTLER FL 32054-9727

CREDITOR ID: 494762-AE
RANDALL T GOLDEN
525 NEW QUARTERS RD
TALLASSEE AL 36078-6720

CREDITOR ID: 493904-AE
RANDALL W BETHENCOURT
11050 BONNER STREET
NEW PORT RICHEY FL 34653

CREDITOR ID: 533145-AD
RANDALL W FINCHUM
1079 HERMOSA DR
ROCKLEDGE FL 32955-3319

CREDITOR ID: 511816-AD
RANDALL W HESTER JR
CUSTODIAN FOR RANDALL W
HESTER III UNDER THE FL
UNIFORM TRANSFERS TO MINORS ACT
11632 SUMMER HAVEN BLVD N
JACKSONVILLE FL 32258-2539

CREDITOR ID: 495415-AE
RANDALL W HOLDEN
306 W ROOSEVELT AVE
MUSCLE SHOALS AL 35661-3126

CREDITOR ID: 526275-AD
RANDALL W STEWART & WILLA
STEWART JT TEN
140 OLDE OAK DR
JONESBORO GA 30238-5623

CREDITOR ID: 530762-AD
RANDALL WARD
579 FELMOR RD
YULEE FL 32097-5310

CREDITOR ID: 523414-AD
RANDALL WILLIAM REED
APT 22
5075 SABAL PALM RD
FERNANDINA FL 32034-5619

CREDITOR ID: 530378-AD
RANDALL WILLIAMS
4826 SAINT JOHN RD
ELIZABETHTOWN KY 42701-8723

CREDITOR ID: 504921-AD
RANDELL A DANIELS & KAREN A
DANIELS JT TEN
3606 MIDIRON DR
WINTER PARK FL 32789-5312

CREDITOR ID: 518485-AD
RANDELL CORNELIUS MCKEE
313 CEDAR CIR
EASLEY SC 29642-1129

CREDITOR ID: 509755-AD
RANDI MICHELE GREENBERG
11 ENSIGN DR
MASSAPEQUA NY 11758-7834

CREDITOR ID: 529868-AD
RANDI RENEE WATSON
7618 BIGHORN CT
KEYSTONE HEIGHTS FL 32656-8551

CREDITOR ID: 514398-AD
RANDI SUE KAMINSKY
15 SAWGRASS CT
GREENVILLE SC 29609-6943

CREDITOR ID: 512273-AD
RANDLE N HATTON & GERTRUDE W
HATTON JT TEN
1314 N BEACH BLVD
BAY SAINT LOUIS MS 39520-3810

CREDITOR ID: 512739-AD
RANDOLPH A HENDERSON
2688 LAVON CT
RADCLIFF KY 40160-9716

CREDITOR ID: 498481-AD
RANDOLPH PHILLIP ADAM
308 SAINT JOHN ST
BAY SAINT LOUIS MS 39520-4402

CREDITOR ID: 516847-AD
RANDOLPH R MAHAN CUST FOR
KATHLEEN NICOLE MAHAN
U/T/SC/U/G/T/M/A
2508 FEATHER RUN TRL
WEST COLUMBIA SC 29169-4916

CREDITOR ID: 508396-AD
RANDOLPH SCOTT FINCHER
65 DEEP SPRINGS WAY
COVINGTON GA 30016-8839

CREDITOR ID: 452034-15
RANDOLPH W GOODWIN TRUST, THE
ATTN RANDOLPH W GOODWIN, TRUSTEE
2129 HARRISON STREET
TITUSVILLE FL 32780

CREDITOR ID: 519644-AD
RANDY A MELLOTT
298 TANNING RIDGE DR
DUNN NC 28334-6284

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 496484-AE
RANDY A OLSTINSKE
875 CORTEZ AVE
LADY  LAKE FL 32159-3053

CREDITOR ID: 496955-AE
RANDY A TOLLESON
1422 TABERNACLE RD
COLUMBUS MS 39702-8757

CREDITOR ID: 529909-AD
RANDY B WINDERS
105 WAYNE CT
PIKEVILLE NC 27863-9224

CREDITOR ID: 493206-AE
RANDY BARNES
12209 WINSTEAD RD
JACKSONVILLE FL 32220-1773

CREDITOR ID: 516881-AD
RANDY C MATTINGLY
615 SPENCER HAMILTON RD
LORETTO KY 40037-7054

CREDITOR ID: 502600-AD
RANDY CHRISTOPHER BUCKNER
36 EDGEWOOD DR
DESTREHAN LA 70047-3202

CREDITOR ID: 520232-AD
RANDY D MIDDLETON
133 SKY DR
COUNTRY VIL MHP
MADISON NC 27025

CREDITOR ID: 526170-AD
RANDY D SOUTHERN
1628 HIGH HOLLY LN
RALEIGH NC 27614-8744

CREDITOR ID: 530154-AD
RANDY D WILLIAMS CUST
NATHANAEL DEAN WILLIAMS UNIF
TRANS MINOR ACT KENTUCKY
4826 SAINT JOHN RD
ELIZABETHTOWN KY 42701-8723

CREDITOR ID: 532378-AD
RANDY D WILLIAMS CUST ARIEL
CARISSA WILLIAMS UNIF TRANS
MINOR ACT KENTUCKY
4826 SAINT JOHN RD
ELIZABETHTOWN KY 42701-8723

CREDITOR ID: 531358-AD
RANDY D WILLIAMS CUST HANNAH
LYNETTE WILLIAMS UNIF TRANS
MINOR ACT KENTUCKY
4826 SAINT JOHN RD
ELIZABETHTOWN KY 42701-8723

CREDITOR ID: 532035-AD
RANDY D WILLIAMS CUST JOSHUA
JEAN WILLIAMS UNIF TRANS
MINOR ACT KENTUCKY
4826 SAINT JOHN RD
ELIZABETHTOWN KY 42701-8723

CREDITOR ID: 530028-AD
RANDY D WILLIAMS CUST MICHA
KYLE WILLIAMS UNIF TRANS
MINOR ACT KENTUCKY
4826 SAINT JOHN RD
ELIZABETHTOWN KY 42701-8723

CREDITOR ID: 508208-AD
RANDY DEAN FAUL & TERESA
GAIL FAUL JT TEN
1254 NW BROWNVILLE ST
ARCADIA FL 34266-2648

CREDITOR ID: 506393-AD
RANDY DOWDY
4900 OLD LAKE PARK RD
VALDOSTA GA 31606-2263

CREDITOR ID: 505472-AD
RANDY DRAGO
PO BOX 3239
GAITHERSBURG MD 20885-3239

CREDITOR ID: 515066-AD
RANDY E MERRITT CUST
DANIELLE KRIEG
87 SPRING AVE
GLEN  ELLYN IL 60137-5823

CREDITOR ID: 520431-AD
RANDY E MERRITT CUST ALEIA A
MERRITT
87 SPRING AVE
GLENN  ELLYN IL 60137-5823

CREDITOR ID: 512546-AD
RANDY F HICKS
1275 NW 86TH ST
MIAMI FL 33147-4343

CREDITOR ID: 530003-AD
RANDY G WATT
4046 WOODBRIDGE CT
POWDER  SPRINGS GA 30127-2536

CREDITOR ID: 512022-AD
RANDY HEMPEL
309 ORMOND OAKS DR
DESTREHAN LA 70047-3531

CREDITOR ID: 508962-AD
RANDY HUGH FRESHOUR
250 HOUSE RD
GREENEVILLE TN 37743-4331

CREDITOR ID: 506623-AD
RANDY J DECOUX & MELBA M
DECOUX JT TEN
1138 FRENCH ST
NEW  IBERIA LA 70560-5406

CREDITOR ID: 510273-AD
RANDY J HAHN
3005 BLOMQUIST ST
MERAUX LA 70075-2105

CREDITOR ID: 515645-AD
RANDY J LASHOUTO
29819 IVY WHIDDON RD
INDEPENDENCE LA 70443-3252

CREDITOR ID: 517416-AD
RANDY J LONGWELL
PO BOX 7349
DAYTONA  BEACH FL 32116-7349

CREDITOR ID: 518223-AD
RANDY J MATHERNE
142 DIXIE DR
DES  ALLEMANDS LA 70030-3319

CREDITOR ID: 522936-AD
RANDY J PROCTOR
101 GREEN ST
ADEL GA 31620-6609

CREDITOR ID: 494086-AE
RANDY L CULPEPPER
1409 COUNTY ROAD 39
DEATSVILLE AL 36022-2521

CREDITOR ID: 505179-AD
RANDY L CULPEPPER
1409 COUNTY ROAD 39
DEATSVILLE AL 36022-2521

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 513136-AD
RANDY L JEWELL
200 IRONWOOD CIR
ELIZABETHTOWN KY 42701-9048

CREDITOR ID: 531891-AD
RANDY L JOYNER
2004 FERN DR
GREENVILLE NC 27858-5215

CREDITOR ID: 518803-AD
RANDY L MESSICK
2254 KILGORE RD
BUFORD GA 30519-4433

CREDITOR ID: 496066-AE
RANDY L MILLER
67117 HIGHWAY 1058
ROSELAND LA 70456-2123

CREDITOR ID: 523483-AD
RANDY L PULLEN
555 FOURTH ST
WINNSBORO SC 29180-1601

CREDITOR ID: 529380-AD
RANDY L THOMAS
1042 E 12TH ST
JACKSONVILLE FL 32206-3157

CREDITOR ID: 524649-AD
RANDY LEE ROBERTSON
16950 AMELIA AVE
AMELIA VA 23002-4802

CREDITOR ID: 527164-AD
RANDY LEE SIMMERSON
172 LABRADOR DR
UNION  GROVE NC 28689-9255

CREDITOR ID: 520268-AD
RANDY M MUELLER
361 W 3RD ST
BELLE  CHASSE LA 70037-2652

CREDITOR ID: 520393-AD
RANDY M MUELLER & ROCHELLE W
MUELLER TEN COM
361 W 3RD ST
BELLE  CHASSE LA 70037-2652

CREDITOR ID: 531169-AD
RANDY N WICKER
551 BRISTOL LN
NOKOMIS FL 34275-4905

CREDITOR ID: 521408-AD
RANDY NORRIS
APT 714
2625 SW 75TH ST
GAINESVILLE FL 32607-6636

CREDITOR ID: 501216-AD
RANDY P BLOCKER
2703 ANDREWS AVE # B
OZARK AL 36360-3745

CREDITOR ID: 514372-AD
RANDY P JOHNSON
2244 VALLE ESCONDIDO DR
PENSACOLA FL 32526-2383

CREDITOR ID: 495147-AE
RANDY P JOHNSON
2244 VALLE ESCONDIDO DR
PENSACOLA FL 32526-2383

CREDITOR ID: 524780-AD
RANDY P RUBENSTEIN
6830 122ND AVE
LARGO FL 33773-3401

CREDITOR ID: 514803-AD
RANDY PAUL KENNESSEY & WANDA
S KENNESSEY JT TEN
831 HAYNES RD
WETUMPKA AL 36092-7335

CREDITOR ID: 507274-AD
RANDY R FULCHER
8577 COUNTY ROAD 514
MEREDIAN MS 39301-9280

CREDITOR ID: 517151-AD
RANDY R MCANALLY
155 WHITLOCK BRANCH RD
RUSSELLVILLE AL 35654-9065

CREDITOR ID: 525027-AD
RANDY R ROESER
10017 48TH AVE N
SAINT  PETERSBURG FL 33708-3623

CREDITOR ID: 522667-AD
RANDY ROSS PRITCHARD
3151 DEXTER ST
BLACKVILLE SC 29817-2337

CREDITOR ID: 520409-AD
RANDY RYAN NANCE
3988 WILLOUGHBY RD
LUMBERTON NC 28358-8186

CREDITOR ID: 503198-AD
RANDY S CASSIDY
107 REID RD
CHATHAM VA 24531-4398

CREDITOR ID: 497856-AE
RANDY S STACY
850 PASADENA AVE
LONGWOOD FL 32750-4476

CREDITOR ID: 531201-AD
RANDY SCOTT WHIGHAM
260 MAJOR RD
SHARPSBURG GA 30277-3211

CREDITOR ID: 528310-AD
RANDY THURMOND
2006 HIAWATHA BLVD
WICHITA  FALLS TX 76309-1904

CREDITOR ID: 515662-AD
RANDY W LAMB
10215 FLAMINGO DR APT 3
BRADENTON FL 34209-3001

CREDITOR ID: 523347-AD
RANDY W POWELL & BRENDA D
POWELL JT TEN
867 FRANKLIN TPKE
DANVILLE VA 24540-1720

CREDITOR ID: 524958-AD
RANDY W SCHULTZ
BOX 348A PERSIMMON GROVE
CALIFORNIA KY 41007

CREDITOR ID: 496965-AE
RANDY WALLACE
7900 MADISON PIKE APT 11005
MADISON AL 35758-1486

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 520817-AD
RANEE NOLAN
36925 4TH AVE SW
FEDERAL  WAY WA 98023-7337

CREDITOR ID: 522554-AD
RANGE KLEEN MANUFACTURING
INC
ATTN DAVE LINK
PO BOX 696
LIMA OH 45802-0696

CREDITOR ID: 504101-AD
RANKIN S CRAIG
4915 FOREST LAKE PL
COLUMBIA SC 29206-4965

CREDITOR ID: 520004-AD
RANNA L MENARD
PO BOX 252
LEONVILLE LA 70551-0252

CREDITOR ID: 496253-AE
RAPHAEL MADISON
102 CARTERET PL
DECATUR GA 30032-2386

CREDITOR ID: 507601-AD
RAQUEL M FONSECA
1141 W 42ND ST
HIALEAH FL 33012-4142

CREDITOR ID: 524832-AD
RAQUEL SALDIVAR
44 SW 17TH AVE
HOMESTEAD FL 33030-6633

CREDITOR ID: 495148-AE
RASHEEK JOHNSON
1407 N AVENUE J
CROWLEY LA 70526-2908

CREDITOR ID: 497523-AE
RASHMI WADHWA
8207 HANA RD
EDISON NJ 08817-2001

CREDITOR ID: 429849-15
RASOR, JOHN F
11411 N TATUM BLVD
PHOENIX AZ 85028

CREDITOR ID: 526695-AD
RATNA TRIPATHI SHARMA
151/120 UNCHA MANDI
ALLAHABAD   211003
INDIA

CREDITOR ID: 514373-AD
RATUS A JOHNSON
123 16TH ST S
IRONDALE AL 35210-1525

CREDITOR ID: 514374-AD
RATUS A JOHNSON & BARBARA K
JOHNSON JT TEN
123 16TH ST S
IRONDALE AL 35210-1525

CREDITOR ID: 498763-AD
RAUL ANCHETA & HENRY ANCHETA
JT TEN
6714 SW 31ST ST
MIAMI FL 33155-3822

CREDITOR ID: 506005-AD
RAUL B DENIS
2845 SW 125TH CT
MIAMI FL 33175-2125

CREDITOR ID: 511127-AD
RAUL HERNANDEZ & CARMEN
HERNANDEZ JT TEN
11960 SW 199TH ST
MIAMI FL 33177-4310

CREDITOR ID: 513009-AD
RAUL IBALMEA
5104 SW 133RD COURT DR
MIAMI FL 33175-5261

CREDITOR ID: 510806-AD
RAUL J GONCE
7560 SW 134TH CT
MIAMI FL 33183-3352

CREDITOR ID: 497366-AE
RAUL J PRIETO
391 W 38TH ST
HIALEAH FL 33012-4355

CREDITOR ID: 520219-AD
RAUL MENCHACA & VELMA P
MENCHACA JT TEN
135 BURGE DR
DEL  RIO TX 78840-8707

CREDITOR ID: 519335-AD
RAUL MORALES
2535 HICKORY AVE
CONCORD NC 28027-4031

CREDITOR ID: 530296-AD
RAUL VILLANUEVA
4511 SW 137TH CT
MIAMI FL 33175-3739

CREDITOR ID: 518806-AD
RAURY B MONTGOMERY CUST
JOSHUA P MONTGOMERY UNIF
TRANS MIN ACT SC
701 WREN ST
SUMTER SC 29150-3735

CREDITOR ID: 518582-AD
RAURY B MONTGOMERY CUST
JAMES H MONTGOMERY UNIF
TRANS MIN ACT SC
701 WREN ST
SUMTER SC 29150-3735

CREDITOR ID: 518713-AD
RAURY B MONTGOMERY CUST
JORDAN B MONTGOMERY UNIF
TRANS MIN ACT SC
701 WREN ST
SUMTER SC 29150-3735

CREDITOR ID: 519976-AD
RAVAN MEREDITH
112 LIZARD LICK LN
CAMERON NC 28326-8891

CREDITOR ID: 528602-AD
RAVEN E TOLLISON JR
34 BRISTOL DR
TAYLORS SC 29687-2708

CREDITOR ID: 507051-AD
RAVENA C DELLINGER
2651 KEEVER DAIRY FARM RD
LINCOLNTON NC 28092-8971

CREDITOR ID: 520005-AD
RAVIS J MENARD
122 CHICOT DR
VILLE  PLATTE LA 70586

CREDITOR ID: 520006-AD
RAVIS JOSEPH MENARD &
KARLEEN H MENARD JT TEN
122 CHICOT DR
VILLE  PLATTE LA 70586

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**  **CASE:  05-03817-3F1**

CREDITOR ID: 523348-AD
RAY A POWELL
963 SHADOW LAKE DR
RIDGELAND MS 39157-1114

CREDITOR ID: 509612-AD
RAY ANTHONY GIARRUSSO
100 VANSHIRE RD
FORT  WORTH TX 76108

CREDITOR ID: 499373-AD
RAY ANTONE
3125 PORT CHARLOTTE BLVD
PT  CHARLOTTE FL 33952-5131

CREDITOR ID: 531030-AD
RAY ARNOLD WARLICK
1338 MARYS GROVE CHURCH RD
KINGS  MOUNTAIN NC 28086-9352

CREDITOR ID: 501850-AD
RAY BRANSON
APT 1
220 NIZHONI BLVD
GALLUP NM 87301-7100

CREDITOR ID: 499214-AD
RAY C BAILEY
2724 W DORIS ST
KISSIMMEE FL 34741-3935

CREDITOR ID: 526011-AD
RAY C SAYLOR & THERESA G
SAYLOR JT TEN
256 E PALMYRA LAKE RD
PALMYRA IN 47164-6807

CREDITOR ID: 503692-AD
RAY COCHRAN
714 PEACH FARM RD
ASHFORD AL 36312-3444

CREDITOR ID: 505071-AD
RAY CURRY JR
2692 BOULDER POINTE WAY
ELLENWOOD GA 30294-1289

CREDITOR ID: 527903-AD
RAY DEAN SLOAN
52 OAK DR
CONCORD NC 28027-7107

CREDITOR ID: 514195-AD
RAY EDWARD HUTTON
285 GILBERT RD
LONDON KY 40744-8480

CREDITOR ID: 507200-AD
RAY EVANS
119 EVANS VILLAGE DR
SEABROOK SC 29940

CREDITOR ID: 507199-AD
RAY EVANS
119 EVANSVILLAGE
SEABROOK SC 29940

CREDITOR ID: 526758-AD
RAY F SOHN TR U-A 04-23-83
RAY F SOHN & THELMA E SOHN
TRUST
1985 GRATIOT BLVD
MARYSVILLE MI 48040-2215

CREDITOR ID: 526760-AD
RAY FRED SOHN TTEE U-A DTD
04-26-83 RAY FRED SOHN &
THELMA E SOHN TRUST
1985 GRATIOT BLVD
MARYSVILLE MI 48040-2215

CREDITOR ID: 526759-AD
RAY FRED SOHN TTEE U-A DTD
04-26-83 RAY FRED SOHN &
THELMA E SOHN TRUST
1985 GRATIOT BLVD
MARYSVILLE MI 48040-2215

CREDITOR ID: 501046-AD
RAY G BOYCE
500 ALMAKA DR
POOLVILLE TX 76487-5730

CREDITOR ID: 503990-AD
RAY H CLINE & HAZEL O CLINE
JT TEN
2401 PENNINGER RD
CONCORD NC 28025-1577

CREDITOR ID: 511336-AD
RAY HILL & SHIRLEY HILL
JT TEN
UNIT # 156
6400 N SCENIC HWY
LAKE  WHALES FL 33898-7010

CREDITOR ID: 504747-AD
RAY J COOPER & DOROTHY B
COOPER JT TEN
8342 CORALBERRY LN
JACKSONVILLE FL 32244-6108

CREDITOR ID: 515246-AD
RAY KASPER
4895 AUSTON ST
SPRINGFIELD OH 45502-9264

CREDITOR ID: 523082-AD
RAY L RIGGINS & MARI W
RIGGINS JT TEN
72 S LEE ST
FORSYTH GA 31029-1758

CREDITOR ID: 522718-AD
RAY LAMAR RHODES & PATRICIA
D RHODES JT TEN
26212 BUSH ISLE RD
ANDALUSIA AL 36421-6003

CREDITOR ID: 519349-AD
RAY MCCONATHY
6873 STEPHENSON LEVY RD
BURLESON TX 76028-7977

CREDITOR ID: 515675-AD
RAY OMER LANNOM
4738 LACKAWANNA LN
JACKSONVILLE FL 32257-1269

CREDITOR ID: 522589-AD
RAY RIDDLE & ANNA C RIDDLE
JT TEN
560 TAMWORTH DR
DANVILLE VA 24540-1224

CREDITOR ID: 519523-AD
RAY S MEYERS & ANN MEYERS
JT TEN
1217 FLORIDA ST
PRATTVILLE AL 36067-4733

CREDITOR ID: 525670-AD
RAY S SCHINDEL
2867 66TH TER S
SAINT  PETERSBURG FL 33712-5509

CREDITOR ID: 497390-AE
RAY S SCHINDEL
2867 66TH TER S
SAINT  PETERSBURG FL 33712-5509

CREDITOR ID: 499572-AD
RAY T BALTHROP JR
503 EXCELL RD
CLARKSVILLE TN 37043-6210

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 514261-AD<br>RAY V JONES<br>188 BEAVER DAM CREEK RD<br>LEXINGTON NC 27295-5067 | CREDITOR ID: 507564-AD<br>RAY VINSON EASTERLING<br>4448 COUNTY ROAD 304<br>DUBLIN TX 76446-7430 | CREDITOR ID: 531015-AD<br>RAY VON JONES & DORIS JOANN<br>JONES JT TEN<br>188 BEAVER DAM CREEK RD<br>LEXINGTON NC 27295-5067 |
| CREDITOR ID: 510857-AD<br>RAY W GOSS & SANDRA P GOSS<br>JT TEN<br>1399 NATURE TRL<br>JACKSONVILLE AL 36265-7100 | CREDITOR ID: 509310-AD<br>RAY W HANKS<br>4101 EDITH DR<br>ALBANY GA 31721-8122 | CREDITOR ID: 533098-AD<br>RAY W WRIGHT<br>225 SUNRISE AVE<br>SATELLITE  BCH FL 32937-3440 |
| CREDITOR ID: 532002-AD<br>RAYBURN K PRICE &<br>SARAH F PRICE TTEES<br>U/A DTD 03/15/05 RAYBURN<br>K PRICE & SARAH F PRICE REV TRUST<br>P O BOX 356<br>OKEECHOBEE FL 34973 | CREDITOR ID: 499502-AD<br>RAYBURN L BARFIELD<br>1105 WILDLIFE TRAIL<br>TALLAHASSEE FL 32312 | CREDITOR ID: 512990-AD<br>RAYBURN WAYNE JACKSON<br>6020 FOREST GREEN RD<br>PENSACOLA FL 32505-1850 |
| CREDITOR ID: 501018-AD<br>RAYE A BODY<br>8147 N MAYFIELD LN<br>MECHANICSVILLE VA 23111-2201 | CREDITOR ID: 515882-AD<br>RAYE DARLENE KOSPELICH<br>2129 SUTHERLAND PL<br>HARVEY LA 70058-1403 | CREDITOR ID: 498599-AD<br>RAYFORD B ALLEN JR & ANNIE L<br>ALLEN JT TEN<br>6420 N 23RD ST<br>TAMPA FL 33610-1302 |
| CREDITOR ID: 502648-AD<br>RAYGENE BUFF<br>33 NE AVENUE E<br>BELLE  GLADE FL 33430-2047 | CREDITOR ID: 515552-AD<br>RAYLENE M KOHLER<br>236 MERCURY DR<br>ORANGE  PARK FL 32073-2425 | CREDITOR ID: 496756-AE<br>RAYMIE L RIVERS<br>12371 MIMOSA DR<br>DENHAM  SPRINGS LA 70726-6542 |
| CREDITOR ID: 508626-AD<br>RAYMOND A EDWARDS &<br>MARGUERITE J EDWARDS JT TEN<br>207 E OLD PASS RD<br>LONG  BEACH MS 39560-4623 | CREDITOR ID: 512665-AD<br>RAYMOND A HERMIDA<br>1452 HILL AVE<br>MELBOURNE FL 32940-6957 | CREDITOR ID: 522636-AD<br>RAYMOND A PIZZOLATO<br>3052 S PALM DR<br>SLIDELL LA 70458-4246 |
| CREDITOR ID: 522545-AD<br>RAYMOND A PIZZOLATO JR<br>117 W PINEWOOD DR<br>SLIDELL LA 70458-1334 | CREDITOR ID: 520553-AD<br>RAYMOND A PREWITT & BARBARA<br>E PREWITT JT TEN<br>11713 MONDAMON DR<br>LOUISVILLE KY 40272-4970 | CREDITOR ID: 525355-AD<br>RAYMOND A SCULLIN JR<br>617 BROUILLY DR<br>KENNER LA 70065-1101 |
| CREDITOR ID: 497197-AE<br>RAYMOND A SZPARA<br>2617 ENGLISH COLONY DR<br>LA  PLACE LA 70068-2222 | CREDITOR ID: 514337-AD<br>RAYMOND ANTHONY IVEY<br>466 JONESBORO RD<br>DUNN NC 28334-6243 | CREDITOR ID: 499649-AD<br>RAYMOND B BARR & PATRICIA D<br>BARR JT TEN<br>479 POUNDS RD<br>SIMPSONVILLE KY 40067-7662 |
| CREDITOR ID: 522378-AD<br>RAYMOND B REVIS & JOYCE B<br>REVIS JT TEN<br>7103 SAN SOUCI RD<br>JACKSONVILLE FL 32216-4531 | CREDITOR ID: 501546-AD<br>RAYMOND BOYD<br>6153 MANILA RD<br>GOSHEN OH 45122-9414 | CREDITOR ID: 501596-AD<br>RAYMOND BRENT BOYKIN<br>236 LEMMON ST<br>SUMTER SC 29150-3051 |
| CREDITOR ID: 501745-AD<br>RAYMOND C BROWN & BARBARA M<br>BROWN JT TEN<br>7220 LADYFISH DR<br>ST  JAMES  CITY FL 33956-2745 | CREDITOR ID: 502944-AD<br>RAYMOND C BUTTS<br>50 LEE DR<br>LUVERNE AL 36049-1662 | CREDITOR ID: 502945-AD<br>RAYMOND C BUTTS & TAMMY<br>BUTTS JT TEN<br>50 LEE DR<br>LUVERNE AL 36049-1662 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 502894-AD<br>RAYMOND C CAMPBELL<br>PO BOX 96<br>EASTOVER SC 29044-0096 | CREDITOR ID: 503949-AD<br>RAYMOND C COGGINS<br>PO BOX 98<br>ZIRCONIA NC 28790-0098 | CREDITOR ID: 512037-AD<br>RAYMOND C HARRIS & THELMA B<br>HARRIS JT TEN<br>155 CHURCHILL CT<br>FAYETTEVILLE GA 30214-7801 |
| CREDITOR ID: 495036-AE<br>RAYMOND C HERSHEY<br>12526 DAVIS BLVD<br>FORT MYERS FL 33905-1782 | CREDITOR ID: 495222-AE<br>RAYMOND C HUGHES SR<br>1410 S DERBIGNY ST<br>NEW ORLEANS LA 70125-2317 | CREDITOR ID: 518288-AD<br>RAYMOND C LUNN<br>200 ROSEDOWN WAY<br>MANDEVILLE LA 70471-8221 |
| CREDITOR ID: 518286-AD<br>RAYMOND C LUNN<br>200 ROSEDOWN WAY<br>MANDEVILLE LA 70471-8221 | CREDITOR ID: 518287-AD<br>RAYMOND C LUNN JR<br>200 ROSEDOWN WAY<br>MANDEVILLE LA 70471-8221 | CREDITOR ID: 519196-AD<br>RAYMOND C MOOREY<br>163 MOONLIGHT DR<br>MELBOURNE BCH FL 32951-2877 |
| CREDITOR ID: 495707-AE<br>RAYMOND C MOOREY<br>163 MOONLIGHT DR<br>MELBOURNE BCH FL 32951-2877 | CREDITOR ID: 522795-AD<br>RAYMOND C REECE<br>695 TANNER RD<br>MERIDIAN MS 39301-9363 | CREDITOR ID: 522365-AD<br>RAYMOND C ROBERTS JR<br>5716 NW 27TH ST<br>MARGATE FL 33063-1911 |
| CREDITOR ID: 522366-AD<br>RAYMOND C ROBERTS JR & CHRIS<br>K ROBERTS JT TEN<br>5716 NW 27TH ST<br>MARGATE FL 33063-1911 | CREDITOR ID: 497645-AE<br>RAYMOND C WALKER<br>8056 ANHINGA RD<br>FORT MYERS FL 33912-3405 | CREDITOR ID: 502720-AD<br>RAYMOND CATHCART<br>9367 NW 23RD ST<br>P PINES FL 33024 |
| CREDITOR ID: 503893-AD<br>RAYMOND CHOATE & JANICE<br>CHOATE JT TEN<br>1000 LARIAT CIR<br>RED OAK TX 75154-5802 | CREDITOR ID: 504997-AD<br>RAYMOND CURRENT<br>8926 S SHADOW BAY DR<br>ORLANDO FL 32825-3707 | CREDITOR ID: 502963-AD<br>RAYMOND D BUCHERT<br>3654 BOOMER RD<br>CINCINNATI OH 45247-8016 |
| CREDITOR ID: 509500-AD<br>RAYMOND D GOEING & ALICE E<br>GOEING JT TEN<br>201 ADAMS ST<br>LOUISVILLE KY 40206-1860 | CREDITOR ID: 518992-AD<br>RAYMOND D MCDONALD II<br>2990 SPARKLEBERRY DR<br>MIDDLEBURY FL 32068-8241 | CREDITOR ID: 495618-AE<br>RAYMOND D MCDONALD II<br>2990 SPARKLEBERRY DR<br>MIDDLEBURY FL 32068-8241 |
| CREDITOR ID: 519502-AD<br>RAYMOND D MINGES & DEBRA A<br>MINGES JT TEN<br>617 MEHLENBACHER RD<br>LARGO FL 33770-2158 | CREDITOR ID: 527883-AD<br>RAYMOND D SMITH<br>107 RHODEHAVEN DR<br>ANDERSON SC 29625-1908 | CREDITOR ID: 506421-AD<br>RAYMOND DRUIN & REBA DRUIN<br>JT TEN<br>516 CATALPA LN<br>SHELBYVILLE KY 40065-8801 |
| CREDITOR ID: 499472-AD<br>RAYMOND E BARBER & BONNIE F<br>BARBER JT TEN<br>1101 CINDY ST<br>CROWLEY TX 76036-2907 | CREDITOR ID: 500998-AD<br>RAYMOND E BOWMAN & STEPHANIE<br>S BOWMAN JT TEN<br>4458 SAWMILLS SCHOOL RD<br>GRANITE FALLS NC 28630-9484 | CREDITOR ID: 510858-AD<br>RAYMOND E GOSS & CHRISTINE T<br>GOSS JT TEN<br>5540 TYLER AVE<br>JACKSONVILLE FL 32254-3666 |
| CREDITOR ID: 510859-AD<br>RAYMOND E GOSS & DONNA GOSS<br>JT TEN<br>5540 TYLER AVE<br>JACKSONVILLE FL 32254-3666 | CREDITOR ID: 513323-AD<br>RAYMOND E HOSTLER & LINDA M<br>HOSTLER JT TEN<br>PO BOX 121<br>MEDICINE BOW WY 82329-0121 | CREDITOR ID: 513322-AD<br>RAYMOND E HOSTLER & LINDA M<br>HOSTLER TEN ENT<br>PO BOX 121<br>MEDICINE BOW WY 82329-0121 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 526593-AD
RAYMOND E SMILEY
35415 SOLON RD
SOLON OH 44139-2415

CREDITOR ID: 498167-AD
RAYMOND E SMILEY
35415 SOLON RD
SOLON OH 44139-2415

CREDITOR ID: 527884-AD
RAYMOND E SMITH
315 QUAIL AVE
SEBRING FL 33872-3635

CREDITOR ID: 526276-AD
RAYMOND E STEWART
1708 CHELMSFORD DR
LEXINGTON KY 40505-2724

CREDITOR ID: 526400-AD
RAYMOND E STEWART JR
3696 THOMPSON RD
LANCASTER SC 29720-6034

CREDITOR ID: 518877-AD
RAYMOND EDWARD MCNEILL
860 NE 49TH ST
OCALA FL 34479-1628

CREDITOR ID: 505865-AD
RAYMOND F CREEL & SHIRLEY
SNOWDEN CREEL JT TEN
7877 PINE SPRINGS RD
MERIDIAN MS 39305-8933

CREDITOR ID: 529863-AD
RAYMOND F WHITE & WENDY A
WHITE JT TEN
6240 SW 16TH CT
POMPANO  BEACH FL 33068-4510

CREDITOR ID: 510492-AD
RAYMOND G GORDON
4301 NW 32ND AVE
FORT  LAUDERDALE FL 33309-4239

CREDITOR ID: 523167-AD
RAYMOND G PROVOST
9512 WHITE CARRIAGE DR
WAKE  FOREST NC 27587-6798

CREDITOR ID: 526122-AD
RAYMOND G SADLOWSKI
2601 NE 10TH AVE
POMPANO  BEACH FL 33064-6428

CREDITOR ID: 527886-AD
RAYMOND G SMITH
707 TROPICAL PKWY
ORANGE  PARK FL 32073-5863

CREDITOR ID: 497179-AE
RAYMOND G SMITH
707 TROPICAL PKWY
ORANGE  PARK FL 32073-5863

CREDITOR ID: 527885-AD
RAYMOND G SMITH
15366 CHARLENE LN
COVINGTON LA 70435-0508

CREDITOR ID: 527887-AD
RAYMOND GENE SMITH & BARBARA
WHITFIELD SMITH CO-TRUSTEES
THE RAYMOND GENE SMITH
LIVING TRUST
707 TROPICAL PKWY
ORANGE  PARK FL 32073-5863

CREDITOR ID: 514886-AD
RAYMOND GERARD LIPPS III
693 HAILEY AVE
SLIDELL LA 70458-4433

CREDITOR ID: 509051-AD
RAYMOND GRIFFIN
403 FRANCES ST
HAHIRA GA 31632-1517

CREDITOR ID: 505057-AD
RAYMOND H DAUGHERTY JR &
JUDITH L DAUGHERTY JT TEN
7203 ALDERMAN RD
JACKSONVILLE FL 32211-7303

CREDITOR ID: 505994-AD
RAYMOND H DEASEY & VIRGINIA
M DEASEY JT TEN
2631 FRENCH AVE
LAKELAND FL 33801-6325

CREDITOR ID: 521310-AD
RAYMOND H NYDAM JR & JEAN E
NYDAM JT TEN
1944 BLAKE PL
DAYTONA  BEACH FL 32119-1606

CREDITOR ID: 520560-AD
RAYMOND H PIERCE & CARLENE P
PIERCE JT TEN
4999 SABLE PINE CIR APT C2
WEST  PALM  BEACH FL 33417-2771

CREDITOR ID: 496505-AE
RAYMOND H RESER
PO BOX 5164
GROVE  CITY FL 34224-0164

CREDITOR ID: 527888-AD
RAYMOND H SMITH JR & DALILA
SMITH JT TEN
274 HOWARD BLVD
LONGWOOD FL 32750-4612

CREDITOR ID: 498121-AE
RAYMOND H WHOBREY
2711 BARNSLEY LN
KISSIMMEE FL 34744-5471

CREDITOR ID: 530379-AD
RAYMOND H WILLIAMS & DELORES
B WILLIAMS JT TEN
553 PANAMA DR
CRESTVIEW FL 32536-2319

CREDITOR ID: 507411-AD
RAYMOND J DURAND
1954 POMERANIAN CT
APOPKA FL 32712-2167

CREDITOR ID: 494177-AE
RAYMOND J DURAND
1954 POMERANIAN CT
APOPKA FL 32712-2167

CREDITOR ID: 508427-AD
RAYMOND J FAULK & DOROTHY J
FAULK JT TEN
10700 GRAYSON CT
JACKSONVILLE FL 32220-1894

CREDITOR ID: 508479-AD
RAYMOND J FREEMAN
1422 PINE ST
NICEVILLE FL 32578-9779

CREDITOR ID: 495255-AE
RAYMOND J HYRCZYK
1886 TARPON BAY DR S APT 204
NAPLES FL 34119

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 515050-AD
RAYMOND J KLAYBOR
168 S 9TH ST
DUBOIS IL 62831-1857

CREDITOR ID: 516641-AD
RAYMOND J MARTINEZ JR
C-O HENRY L MARTINEZ SR
PO BOX 445
CALLAHAN FL 32011-0445

CREDITOR ID: 516785-AD
RAYMOND J MCKNIGHT & FAYE T
MCKNIGHT JT TEN
6206 NW 81ST DR
GAINESVILLE FL 32653-2978

CREDITOR ID: 520482-AD
RAYMOND J MOSBRUCKER
7018 61ST DR NE
MARYSVILLE WA 98270-4155

CREDITOR ID: 522517-AD
RAYMOND J PORET & FANNIE
PORET JT TEN
1244 MILTON ST
NEW  ORLEANS LA 70122-1465

CREDITOR ID: 523777-AD
RAYMOND J RENTON JR
201 CYPRESS BAYOU LN
KENNER LA 70065-6601

CREDITOR ID: 524393-AD
RAYMOND J SCHMIDT
100 ANDREA ST
RIVER  RIDGE LA 70123-1802

CREDITOR ID: 533526-S2
RAYMOND JAMES & ASSOCIATES
ATTN: DEE BRYD
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG FL 33716

CREDITOR ID: 532526-AD
RAYMOND JAMES & ASSOCIATES INC
880 CARILLON PARKWAY
PO BOX 12749
ST  PETERSBURG FL 33733-2749

CREDITOR ID: 529072-AD
RAYMOND JAY TURNER
2817 HURST RD
AUBURNDALE FL 33823-4915

CREDITOR ID: 504298-AD
RAYMOND JEROME CLAITT
PO BOX 143
AVON  PARK  LAKES FL 33826-0143

CREDITOR ID: 502309-AD
RAYMOND JOHN BUSSING
4884 TARA WOODS DR E
JACKSONVILLE FL 32210-7920

CREDITOR ID: 514270-AD
RAYMOND KAMEI & RODNEY KAMEI
JT TEN
PO BOX 124
PAHALA HI 96777-0124

CREDITOR ID: 516626-AD
RAYMOND KNIPPER JR & GAY MAY
KNIPPER TEN COM
9409 BELLE CHERIE PL
RIVER  RIDGE LA 70123-2633

CREDITOR ID: 532320-AD
RAYMOND KOWTALUK &
FRANCES R KOWTALUK JT TEN
536 BOXWOOD PL
SAINT  AUGUSTINE FL 32086

CREDITOR ID: 510733-AD
RAYMOND L GRAVES
55 HORSESHOE LN N
HENRIETTA NY 14467-9707

CREDITOR ID: 495538-AE
RAYMOND L KNIPPER
9409 BELLE CHERIE PL
RIVER  RIDGE LA 70123-2633

CREDITOR ID: 519046-AD
RAYMOND L MOSES
504 PRINCE ST
FLORENCE SC 29506-3077

CREDITOR ID: 527889-AD
RAYMOND L SMITH
5901 BRUSHY MEADOWS DRIVE
FUQUAY  VARINA NC 27526

CREDITOR ID: 530470-AD
RAYMOND L WEYRAUCH
10303 N ASHLEY ST
TAMPA FL 33612-7435

CREDITOR ID: 514701-AD
RAYMOND LOUIS KNIPPER JR &
GAY MAY KNIPPER JT TEN
9409 BELLE CHERIE PL
RIVER  RIDGE LA 70123-2633

CREDITOR ID: 502347-AD
RAYMOND M BURKE JR
1124 GOLF CLUB RD
CAPE MAY COURT HOUSE NJ 08210-2855

CREDITOR ID: 505984-AD
RAYMOND M DAIGLE JR
215 KILCHRIST RD
CARENCRO LA 70520-5117

CREDITOR ID: 514892-AD
RAYMOND M LAYFIELD &
ETHELLENE LAYFIELD JT TEN
140 LAYFIELD DR
REMLAP AL 35133-3840

CREDITOR ID: 518423-AD
RAYMOND M MANFORD
2910 ABIGAIL DR APT 1
LOUISVILLE KY 40205-3247

CREDITOR ID: 496549-AE
RAYMOND M RHEE
1252 FAIRWAY VILLAGE DR
ORANGE  PARK FL 32003-8396

CREDITOR ID: 514262-AD
RAYMOND MAX JONES & SUSAN
HELENE JONES JT TEN
2015 ISSAQUAH ST
CUYAHOGA  FALLS OH 44221-4428

CREDITOR ID: 519963-AD
RAYMOND MEALEY & MARY MEALEY
JT TEN
#204
6022 WESTGATE DR
ORLANDO FL 32835-7040

CREDITOR ID: 504356-AD
RAYMOND N CLEVENGER & BETTY
L CLEVENGER JT TEN
383 SAN JOSE DR
WINTER  HAVEN FL 33884-1740

CREDITOR ID: 520716-AD
RAYMOND NOWACZYK
3354 HARNESS CIR
LAKE  WORTH FL 33467-8026

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 520717-AD
RAYMOND NOWACZYK & KIM
NOWACZYK TEN ENT
3354 HARNESS CIR
LAKE  WORTH FL 33467-8026

CREDITOR ID: 516671-AD
RAYMOND O MARTIN & BOBBIE J
MARTIN JT TEN
7680 HIGHWAY 58
RUSSELLVILLE AL 35654-5545

CREDITOR ID: 507033-AD
RAYMOND P ECKERT
9936 HIGHWAY 441 SE
OKEECHOBEE FL 34974-1333

CREDITOR ID: 508243-AD
RAYMOND P ETCHELL
91 SCENIC DR
BELMONT NH 03220-4454

CREDITOR ID: 515812-AD
RAYMOND P LAPRE
PO BOX 291
ALTOONA FL 32702-0291

CREDITOR ID: 515341-AD
RAYMOND P LENTZ
2805 BLEVINS GAP RD
LOUISVILLE KY 40272-2022

CREDITOR ID: 515342-AD
RAYMOND P LENTZ & NORMA J
LENTZ JT TEN
2805 BLEVINS GAP RD
LOUISVILLE KY 40272-2022

CREDITOR ID: 498929-AD
RAYMOND R ALLMARAS
1944 ROSEDALE DR
ROSEVILLE MN 55113-5317

CREDITOR ID: 518433-AD
RAYMOND R MARQUEZ
7830 SANDPIPER DR
NEW  ORLEANS LA 70128-1410

CREDITOR ID: 499010-AD
RAYMOND S AUSTIN
1318 BRYANT ST
BENBROOK TX 76126-3451

CREDITOR ID: 524023-AD
RAYMOND SHARSWOOD RINGLEB
5972 BENT PINE DR APT 165
ORLANDO FL 32822-3351

CREDITOR ID: 503608-AD
RAYMOND T CHASSEREAU
5830 12TH ST N
SAINT  PETERSBURG FL 33703-1112

CREDITOR ID: 516409-AD
RAYMOND T LITTLE
5309 RAINBOW DR
TEMPLE  TERRACE FL 33617-7131

CREDITOR ID: 527390-AD
RAYMOND T STRASBURGER &
TERESA L STRASBURGER JT TEN
7809 BANKERS DR
FAYETTEVILLE NC 28311-7413

CREDITOR ID: 529544-AD
RAYMOND T TORP & PAULA J
TORP JT TEN
310 KINDAID AVE
WHARTON TX 77488

CREDITOR ID: 495984-AE
RAYMOND V MYERS
25136 MEYERS RD
FRNKLINTON LA 70438-2644

CREDITOR ID: 513355-AD
RAYMOND VINCENT JACOB JR
1075 FOUR POINT RD
DULAC LA 70353-2137

CREDITOR ID: 509052-AD
RAYMOND W GRIFFIN
403 FRANCES ST
HAHIRA GA 31632-1517

CREDITOR ID: 516486-AD
RAYMOND W LANE JR
PO BOX 247
AVON  PARK FL 33826-0247

CREDITOR ID: 530477-AD
RAYMOND WHALEY & CARLA T
WHALEY JT TEN
26 MCCAIN RD
FOXWORTH MS 39483-4889

CREDITOR ID: 529862-AD
RAYMOND WHITE
6240 SW 16TH CT
POMPANO  BEACH FL 33068-4510

CREDITOR ID: 533289-AD
RAYMOND WOODIE
1008 31ST ST E
PALMETTO FL 34221-2426

CREDITOR ID: 504679-AD
RAYNA CORNELIUS
2476 VERBENA ST
NEW  ORLEANS LA 70122-4862

CREDITOR ID: 529073-AD
RAYNELL C TURNER & BRENDA T
TURNER JT TEN
1017 TURTLE CREEK DR N
JACKSONVILLE FL 32218-3654

CREDITOR ID: 523023-AD
RAYNETTE THERESA PREVOST
4543 DANNEEL ST
NEW  ORLEANS LA 70115-5503

CREDITOR ID: 496600-AE
RAYONA RUSSO
PO BOX 1304
BELLEVIEW FL 34421-1304

CREDITOR ID: 516160-AD
RAYWOOD C LEIBENSPENGER JR
2446 LAKE TALMADGE DR
DELAND FL 32724-3054

CREDITOR ID: 516161-AD
RAYWOOD C LEIBENSPERGER JR
2446 LAKE TALMADGE DR
DELAND FL 32724-3054

CREDITOR ID: 533528-S2
RBC CAPITAL MKTS
ATTN: ISSUER SERVICES SERVICESPROXY
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 533527-S2
RBC CAPITAL MKTS
ATTN: MICHAEL FROMMER
CLASS ACTION & BANKRUPTCY
1 LIBERTY PLAZA
NEW YORK NY 10006-1404

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:    05-03817-3F1**

CREDITOR ID: 533529-S2
RBC DAIN RAUSCHER
ATTN: STEVE SCHAFER
510 MARQUETTE AVE SOUTH
MINNEAPOLIS MN 55402

CREDITOR ID: 533530-S2
RBC/DOMINION SECURITIES
ATTN: KAREN OLIVERES
200 BAY STREET, 6TH FLOOR
ROYAL BANK PLAZA NORTH TOWER
TORONTO ON M5J 2W7
CANADA

CREDITOR ID: 527065-AD
REAGAN ELIZABETH SHIRLEY
342 BERNARD ST
PO BOX 3614
LEESVILLE SC 29070-1614

CREDITOR ID: 497468-AE
REANEE THOMAS
2510 4TH AVE E
TUSCALOOSA AL 35401-6007

CREDITOR ID: 529381-AD
REANEE THOMAS
2510 4TH AVE E
TUSCALOOSA AL 35401-6007

CREDITOR ID: 522782-AD
REASON PORTER
4823 NEWTON CIR
VALDOSTA GA 31601-0817

CREDITOR ID: 512547-AD
REBA A HICKS
1301 SEARING ST
STARKE FL 32091-4355

CREDITOR ID: 531405-AD
REBA A WEBSTER
6061 OLD ALABAMA RD
ACWORTH GA 30102-1517

CREDITOR ID: 511244-AD
REBA ATTAWAY HOLLAND
221 S ROBERTS CUT OFF RD
FORT WORTH TX 76114-4357

CREDITOR ID: 521634-AD
REBA B NORTH
1647 E 14TH ST
JACKSONVILLE FL 32206-3328

CREDITOR ID: 516690-AD
REBA C MCCLAIN
20 DENDY ST
PELZER SC 29669-1539

CREDITOR ID: 494868-AE
REBA F ELLIOTT
PO BOX 615
OTTO NC 28763-0615

CREDITOR ID: 530380-AD
REBA F WILLIAMS
PO BOX 216
ASHEBORO NC 27204-0216

CREDITOR ID: 507521-AD
REBA FAYE ELLIOTT & ANITA
ELLIOTT SHOPE JT TEN
PO BOX 615
OTTO NC 28763-0615

CREDITOR ID: 496031-AE
REBA J NAZZARINI
4229 CARTER AVE
NORWOOD OH 45212-2940

CREDITOR ID: 533089-AD
REBA K WOODARD & W DALE
WOODARD JT TEN
4486 OLD WALTERTOWN RD
WAYCROSS GA 31503-9728

CREDITOR ID: 501236-AD
REBA P BLANTON & WALLACE
BLANTON JT TEN
6939 CLOVIS RD
JACKSONVILLE FL 32205-4525

CREDITOR ID: 498766-AD
REBA S ANDERS
PO BOX 845
WEAVERVILLE NC 28787-0845

CREDITOR ID: 499765-AD
REBA T BAKER
540 MIDWAY ESTATES RD
JACKSONS  GAP AL 36861-4141

CREDITOR ID: 506144-AD
REBA W DUBUISSON
17438 BAYWOOD DR
PONCHATOULA LA 70454

CREDITOR ID: 530696-AD
REBA WALTERS
4 BRANCH ST
GAINESVILLE GA 30501-2502

CREDITOR ID: 504030-AD
REBECCA A COOK & DONALD W
COOK JT TEN
4211 GARRISON LN # B
FORT  PIERCE FL 34982-6909

CREDITOR ID: 510275-AD
REBECCA A HAIL
860 HIGH MOORE RD
LONDON KY 40741-7208

CREDITOR ID: 512991-AD
REBECCA A JACKSON
831 TORREY PINES CIR
BHAM AL 35215-4025

CREDITOR ID: 495105-AE
REBECCA A JACKSON
831 TORREY PINES CIR
BHAM AL 35215-4025

CREDITOR ID: 496242-AE
REBECCA A NICKLOW
1100 SCENIC HWY APT 41
PENSACOLA FL 32503-6647

CREDITOR ID: 520748-AD
REBECCA A ODEN
7467 SETTLERS RUN
GREENVILLE IN 47124-9203

CREDITOR ID: 527890-AD
REBECCA A SMITH
13952 ROBINSON LN
ELKMONT AL 35620

CREDITOR ID: 501746-AD
REBECCA ANN BROWN
404 CHTISTMAS TREE LANE
CLOVER SC 29710

CREDITOR ID: 505100-AD
REBECCA ANN CRAWFORD
8621 N SOUTHGATE SHORES CIR
TAMARAC FL 33321-8125

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 515722-AD
REBECCA ANN LAW & LARRY LAW
JT TEN
212 RIVERSIDE RD
THOMASTON GA 30286-2711

CREDITOR ID: 516672-AD
REBECCA ANNE MARTIN
1069 CLEMMAY TRL
LINCOLNTON NC 28092

CREDITOR ID: 499889-AD
REBECCA B BASS & CHARLES R
BASS JR JT TEN
249 E FARMINGTON TRCE
PIKE  ROAD AL 36064-3217

CREDITOR ID: 502434-AD
REBECCA B BUTLER
PO BOX 296
NINETY-SIX SC 29666-0296

CREDITOR ID: 516477-AD
REBECCA BETH KENNEDY
6167 ANITA ST
DALLAS TX 75214-2612

CREDITOR ID: 514386-AD
REBECCA BROOME JONES
136 FREEZE AVE NW
CONCORD NC 28025-4519

CREDITOR ID: 514263-AD
REBECCA BROOME JONES
136 FREEZE AVE NW
CONCORD NC 28025-4519

CREDITOR ID: 506049-AD
REBECCA C DUBOSE & JERRY
DUBOSE JT TEN
8520 TIMBERLANE DR
DOUGLASVILLE GA 30134-1085

CREDITOR ID: 517843-AD
REBECCA C MARCHANT &
LAWRENCE MARCHANT JT TEN
16036 PUSKITA TRL
JACKSONVILLE FL 32218-1122

CREDITOR ID: 509285-AD
REBECCA CATHERINE GONZALO &
STEPHEN JOSEPH GONZALO
JT TEN
1901 E 114TH AVE
TAMPA FL 33612-6125

CREDITOR ID: 533214-AD
REBECCA CATON CHARLES
408 WEST MAIN STREET
ELKIN NC 28621

CREDITOR ID: 504544-AD
REBECCA COLLINS & STEPHEN
COLLINS JT TEN
469 STEWART RD
THOMASVILLE GA 31792-0542

CREDITOR ID: 494295-AE
REBECCA D EVANS
26648 MARTINIQUE DR # 2144
ORANGE  BEACH AL 36561-3536

CREDITOR ID: 520244-AD
REBECCA D MILLER & MICHAEL J
MILLER JT TEN
501 PINEHURST PL NE
LENOIR NC 28645-4419

CREDITOR ID: 526221-AD
REBECCA D STRICKLAND
12027 EAST NC 97
ROCKY  MOUNT NC 27803

CREDITOR ID: 508627-AD
REBECCA E EDWARDS
308 FOXCROFT DR
WINSTON  SALEM NC 27103-6118

CREDITOR ID: 529856-AD
REBECCA EDWARDS THAMES
439 REDFIELD DR
CANTON GA 30114-8112

CREDITOR ID: 498485-AD
REBECCA F ADAMS CUST ALLISON
C ADAMS UNIF TRANS MIN ACT
FL
6965 SENECA AVE
JACKSONVILLE FL 32210-1147

CREDITOR ID: 498185-AD
REBECCA F ADAMS CUST REBEKAH
E ADAMS UNIF TRANS MIN ACT
FL
6965 SENECA AVE
JACKSONVILLE FL 32210-1147

CREDITOR ID: 515674-AD
REBECCA F LANLUE
3610 EROYAL PALM CIR
TAMPA FL 33629

CREDITOR ID: 508147-AD
REBECCA G ELLISON
4703 GREAT OAKS DR
ANDERSON SC 29625-6215

CREDITOR ID: 499876-AD
REBECCA GLYNDON BEACH
3711 SOUTHVIEW DR
BRANDON FL 33511-7825

CREDITOR ID: 494327-AE
REBECCA H FARRIS
114 APRICOT LN
STATESVILLE NC 28677-1142

CREDITOR ID: 511245-AD
REBECCA HOLLAND
1024 E BALTIMORE AVE
FORT  WORTH TX 76104-6063

CREDITOR ID: 499215-AD
REBECCA J BAILEY
2112 DUNCIL DR
CHARLESTOWN IN 47111-9582

CREDITOR ID: 502895-AD
REBECCA J CAMPBELL
10 TWISTED OAK TRL
SHALIMAR FL 32579-2074

CREDITOR ID: 493779-AE
REBECCA J CAMPBELL
10 TWISTED OAK TRL
SHALIMAR FL 32579-2074

CREDITOR ID: 504342-AD
REBECCA J CLAPP
6821 SIMPSON AVE APT 1
CINCINNATI OH 45239-4776

CREDITOR ID: 506185-AD
REBECCA J DORGAN
4111 CIRCLEWOOD DR
ERLANGER KY 41018-2853

CREDITOR ID: 517587-AD
REBECCA J LOWERY
7619 KING RICHARD CT
CHARLOTTE NC 28227-2536

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 519001-AD
REBECCA J MCKENZIE & JOHN M
MCKENZIE SR JT TEN
920 OAK AVE
LEHIGH  ACRES FL 33936-8303

CREDITOR ID: 521317-AD
REBECCA J OLINDE
1733 LYNN AVE APT 2
THIBODAUX LA 70301-4454

CREDITOR ID: 521364-AD
REBECCA J PERKINS
1004 W NASSAU ST
TAMPA FL 33607-5627

CREDITOR ID: 532781-AD
REBECCA J WOLLMANN
5416 RAMSEY DR
THE  COLONY TX 75056-1824

CREDITOR ID: 514800-AD
REBECCA JEAN KENNEMER
712 BARKRIDGE TRL
BURLESON TX 76028-5230

CREDITOR ID: 498661-AD
REBECCA L ANDERSON
633 REBECCA ST NW
LILBURN GA 30047-2743

CREDITOR ID: 503845-AD
REBECCA L COLBERT
3770 FOX LAKE RD
TITUSVILLE FL 32796-4032

CREDITOR ID: 504474-AD
REBECCA L CORBETT
365 DEER TRACE DR
WALTON KY 41094-8410

CREDITOR ID: 517257-AD
REBECCA L MANSFIELD
15328 LANSING DR
BILOXI MS 39532-2923

CREDITOR ID: 519866-AD
REBECCA L MELTON
517 SOUTH ST
HIGHLAND  SPRINGS VA 23075-1644

CREDITOR ID: 519214-AD
REBECCA L MULLINO
5615 TERN CT
TAMPA FL 33625-1926

CREDITOR ID: 522127-AD
REBECCA L PACK
1311 WINDSOR HARBOR DR
JACKSONVILLE FL 33225-2645

CREDITOR ID: 521616-AD
REBECCA L PARROTT
900 LONDONDERRY LN APT 165
DENTON TX 76205-7843

CREDITOR ID: 522367-AD
REBECCA L ROBERTS
PO BOX 177
WOODVILLE FL 32362-0177

CREDITOR ID: 524849-AD
REBECCA L SANTIAGO
304 E HAMPTON RD
CROWLEY TX 76036-2621

CREDITOR ID: 525878-AD
REBECCA L SAWYER & THOMAS L
SAWYER JT TEN
5757 CHERRY LAUREL DR
JACKSONVILLE FL 32210-3810

CREDITOR ID: 529552-AD
REBECCA L TROUP
222 ROLLING HILL RD
ELKINS  PARK PA 19027-1827

CREDITOR ID: 503847-AD
REBECCA LYNN COLDIRON
3025 SE 20TH ST
DEL  CITY OK 73115-1519

CREDITOR ID: 509609-AD
REBECCA LYNN GAUSE
3501 SWANEE RD
PORT  CHARLOTTE FL 33980-8723

CREDITOR ID: 514463-AD
REBECCA LYNN JOHNSON & MARK
ALLEN JOHNSON JT TEN
PO BOX 350804
JACKSONVILLE FL 32235-0804

CREDITOR ID: 505342-AD
REBECCA M DRAFTS
113 ALLENDALE DR
WEST  COLUMBIA SC 29169-2301

CREDITOR ID: 513961-AD
REBECCA M JENKINS CUST FOR
JONATHAN MICHAEL JENKINS
U/SC/U/G/T/M/A
C/O MRS FRANCES J ADAMS
134 CLAIRMONT RD
UNION SC 29379-7645

CREDITOR ID: 498288-AD
REBECCA M MORRIS TTEE U-A
DTD 07-10-92 REBECCA M
MORRIS ADMIN TRUST
2907 W SAN MIGUEL ST
TAMPA FL 33629-6040

CREDITOR ID: 528898-AD
REBECCA M THOMPSON
15910 SEDGEWYCK CIR S
DAVIE FL 33331-3445

CREDITOR ID: 529979-AD
REBECCA M WAGNER
136 HIDDEN LAKE DR
HULL GA 30646-4244

CREDITOR ID: 509957-AD
REBECCA MARIE GAY
136 HIDDEN LAKE DR
HULL GA 30646-4244

CREDITOR ID: 519182-AD
REBECCA MOSLEY
1805 CYPRESS ST
VALDOSTA GA 31601-5009

CREDITOR ID: 513436-AD
REBECCA P HUNDLEY
10600 GLENMARY FARM DR
LOUISVILLE KY 40291-4072

CREDITOR ID: 525897-AD
REBECCA P SCOTT
1780 HOOD SWAMP RD
LA  GRANGE NC 28551-8608

CREDITOR ID: 516203-AD
REBECCA R LINGERFELT
984 FLATWOODS RD
BLUFF  CITY TN 37618-3726

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 529980-AD
REBECCA R WAGNER
5558 FISHERMAN CT
VILLA  RICA GA 30180-3977

CREDITOR ID: 497334-AE
REBECCA ROBINSON
6005 PINEBURR RD APT A
CHARLOTTE NC 28211-5201

CREDITOR ID: 524516-AD
REBECCA RUTH SAVAGE
141 ZEB CLINE RD
SHELBY NC 28150-8111

CREDITOR ID: 525672-AD
REBECCA S SCHWEER
4142 JAMESTOWN ST
CINCINNATI OH 45205-2008

CREDITOR ID: 525567-AD
REBECCA SARTAIN
2604 KILDARE ST NW
HUNTSVILLE AL 35811-1721

CREDITOR ID: 525467-AD
REBECCA SHELL
1905 BEVERLY DR
CHARLOTTE NC 28207-2517

CREDITOR ID: 525468-AD
REBECCA SHELL & SCOTT SHELL
JT TEN
1905 BEVERLY DR
CHARLOTTE NC 28207-2517

CREDITOR ID: 526220-AD
REBECCA STRICKLAND & SIDNEY
STRICKLAND JT TEN
12027 E NC 97
ROCKY  MOUNT NC 27803

CREDITOR ID: 509333-AD
REBECCA SUE GALBAUGH
54 BECCA DR
HOSCHTON GA 30548-2879

CREDITOR ID: 523309-AD
REBECCA W RIKARD
5804 AUGUSTA HWY
LEESVILLE SC 29070-9205

CREDITOR ID: 501170-AD
REBECCA WALLACE BLACKARD
RR 1 BOX 533
HOBOKEN GA 31542-9623

CREDITOR ID: 513639-AD
RECTOR H KAPPELL
3421 MARY ANDERSON RD
WADESVILLE IN 47638-9778

CREDITOR ID: 513640-AD
RECTOR H KAPPELL & JO ANN E
KAPPELL JT TEN
3421 MARY ANDERSON RD
WADESVILLE IN 47638-9778

CREDITOR ID: 530763-AD
REEDA S WARD
RT 1 BOX 238
SALUDA NC 28773

CREDITOR ID: 523641-AD
REEDS CONSTRUCTION
SPECIALTIES INC
3955 SAINT AUGUSTINE RD
JACKSONVILLE FL 32207-6611

CREDITOR ID: 512178-AD
REES J HEYCOCK JR
1234 DINNERBELL LN E
DUNEDIN FL 34698-4812

CREDITOR ID: 495039-AE
REES J HEYCOCK JR
1234 DINNERBELL LN E
DUNEDIN FL 34698-4812

CREDITOR ID: 502435-AD
REGENE M BUTLER
1230 S FULTON ST
SALISBURY NC 28144-6408

CREDITOR ID: 500678-AD
REGGIE BELL
2009 DOC MCTIER RD
BAXLEY GA 31513-6022

CREDITOR ID: 500978-AD
REGGIE BLANC
830 NE 205TH ST
MIAMI FL 33179-1917

CREDITOR ID: 504727-AD
REGGIE C COLEMAN JR & JOANN
E COLEMAN JT TEN
579 WILLIAM PENN ST
ORANGE  PARK FL 32073-5037

CREDITOR ID: 504136-AD
REGGIE SCOTT COLEMAN CUST
HALEY ELIZABETH COLEMAN UNIF
TRANS MIN ACT FL
11059 RIDGE POINT DR
JACKSONVILLE FL 32257-3717

CREDITOR ID: 504729-AD
REGGIE SCOTT COLEMAN CUST
SYDNEE LAYNE COLEMAN UNIF
TRANS MIN ACT FL
11059 RIDGE POINT DR
JACKSONVILLE FL 32257-3717

CREDITOR ID: 509073-AD
REGINA B HALL & JEFFREY A
HALL JT TEN
RR 1 BOX 188
LA  CROSSE VA 23950

CREDITOR ID: 522339-AD
REGINA B REEVES
5810 W CHAPEL HILL RD
DOUGLASVILLE GA 30135-5831

CREDITOR ID: 525955-AD
REGINA B SHACKELFORD &
NATHAN SHACKELFORD JT TEN
PO BOX 247
GRAY KY 40734-0247

CREDITOR ID: 499766-AD
REGINA C BAKER & HOWARD G
BAKER JT TEN
117 WILBURN ST
POWDER  SPRINGS GA 30127-4181

CREDITOR ID: 496759-AE
REGINA C SALUSTRI
377 OTTAWA CT
ROYAL  PALM  BEACH FL 33411-1536

CREDITOR ID: 525423-AD
REGINA C SALUSTRI
377 OTTAWA CT
ROYAL  PALM  BEACH FL 33411-1536

CREDITOR ID: 524743-AD
REGINA C SELLERS
8327 BURNS ST
PANAMA  CITY  BCH FL 32413-9419

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 499311-AD | CREDITOR ID: 497691-AE | CREDITOR ID: 506520-AD |
| REGINA CLANTON ARMSTRONG & | REGINA D WILLIAMS | REGINA DOMINO |
| RAYMOND ARMSTRONG JT TEN | 95 HAWTHORNE HLS | 82 COOPER RD |
| 163 BIRCHWOOD DR | TALLADEGA AL 35160-8718 | CLAYTON AL 36016-4023 |
| MAITLAND FL 32751-3403 | | |
| | | |
| CREDITOR ID: 518743-AD | CREDITOR ID: 518593-AD | CREDITOR ID: 505282-AD |
| REGINA F MOORE | REGINA G MUHS | REGINA GAIL DANIEL |
| 188 WINDY HILL DR | 1117 LAIR AVE | C/O REGINA GAIL DANIEL CHANCEY |
| FOREST  CITY NC 28043-5930 | METAIRIE LA 70003-4119 | 5612 42ND ST E |
| | | BRADENTON FL 34203-5504 |
| | | |
| CREDITOR ID: 503288-AD | CREDITOR ID: 507169-AD | CREDITOR ID: 514056-AD |
| REGINA GAIL DANIEL CHANCEY | REGINA GAINES | REGINA GOSNELL HUDSON |
| 5612 42ND ST E | 1036 ROBMAR RD | 217 HIGHLAND DR |
| BRADENTON FL 34203-5504 | DUNEDIN FL 34698-3513 | GREER SC 29651-1121 |
| | | |
| CREDITOR ID: 507800-AD | CREDITOR ID: 512057-AD | CREDITOR ID: 523472-AD |
| REGINA K FOREMAN | REGINA KEENE HINES | REGINA KIM POWELL |
| 1050 WYOMING AVE | PO BOX 1670 | ATTN REGINA K SANDERS |
| WAYCROSS GA 31503-0306 | NEWBERRY FL 32669-1670 | 3169 SHEELY RD |
| | | LENOIR NC 28645-9778 |
| | | |
| CREDITOR ID: 495358-AE | CREDITOR ID: 498378-AD | CREDITOR ID: 516796-AD |
| REGINA L HALL | REGINA LUCILLE ALDAY | REGINA M MEADE |
| 101 BENFIELD DR | 4928 N MELROSE AVE | 620 SAXON BLVD |
| CONNELLY  SPRING NC 28612-7999 | TAMPA FL 33629 | DELTONA FL 32725-8611 |
| | | |
| CREDITOR ID: 516797-AD | CREDITOR ID: 521453-AD | CREDITOR ID: 522590-AD |
| REGINA MARIE MEADE | REGINA R OLIVER | REGINA RIDDLE & HARRY P |
| 620 SAXON BLVD | 555 RAGSDALE RD | RIDDLE SR JT TEN |
| DELTONA FL 32725-8611 | PROSPECT TN 38477-6069 | 6941 S LLOYD TER |
| | | FLORAL  CITY FL 34436-2841 |
| | | |
| CREDITOR ID: 525486-AD | CREDITOR ID: 524843-AD | CREDITOR ID: 528899-AD |
| REGINA ROSS | REGINA SANSONI CUST FOR LISA | REGINA THOMPSON |
| 123 LULLWATER LN 17 | D SANSONI U/T/M/A/LA | 26151 OSCEOLA RD |
| JACKSONVILLE FL 32225 | 1229 ORCHID DR | LORANGE LA 70446-3913 |
| | HARVEY LA 70058-2526 | |
| | | |
| CREDITOR ID: 529864-AD | CREDITOR ID: 529865-AD | CREDITOR ID: 530396-AD |
| REGINA WHITE | REGINA WHITE & STEPHEN WHITE | REGINA WIGGINS |
| 7815 NEWBEDFORD AVE APT 4 | JT TEN | 159 BURLINGTON RD |
| CINCINNATI OH 45237-1023 | 13894 US HWY 331 | WALTERBORO SC 29488-6673 |
| | MONTGOMERY AL 36105 | |
| | | |
| CREDITOR ID: 532916-AD | CREDITOR ID: 524662-AD | CREDITOR ID: 494000-AE |
| REGINA WOOD | REGINALD A RICHARDSON | REGINALD BURDEN |
| 34795 OAK LN | 817 STUMP LN | 127 W WOODHAVEN DR |
| STAPLETON AL 36578-3105 | SPRINGFIELD OH 45506-1938 | KINGSLAND GA 31548-5813 |
| | | |
| CREDITOR ID: 514387-AD | CREDITOR ID: 509074-AD | CREDITOR ID: 502495-AD |
| REGINALD DEWAYNE JONES | REGINALD G HALL | REGINALD K BULLARD |
| 2269 NANNAS LOOP | 790 SANDY DRIVE | 12577 NC 210  S |
| TALLAHASSEE FL 32303-8306 | TALLAHASSEE FL 32312-1917 | ROSEBORO NC 28382 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 506834-AD
REGINALD L DAVIS & TAMMY C
DAVIS JT TEN
3617 ARBOR RUN DR
VALDOSTA GA 31605-1021

CREDITOR ID: 510775-AD
REGINALD L GOBBLE
270 LEONARD RD
SALISBURY NC 28146-2408

CREDITOR ID: 528334-AD
REGINALD M TODD
5021 DONCASTER AVE
JACKSONVILLE FL 32208-1699

CREDITOR ID: 532009-AD
REGINALD RANSOME
7216 N PEARL ST
JACKSONVILLE FL 32208-3958

CREDITOR ID: 522953-AD
REGINALD RIGAUD
6741 SW 20TH CT
MIRAMAR FL 33023-2772

CREDITOR ID: 498249-AD
REGINALD T AINLEY
1074 BIRCHWOOD DR
ORANGE  PARK FL 32065-6246

CREDITOR ID: 527152-AD
REGINALD T TARVER
1121 UTAH ST
SELMA AL 36701-8250

CREDITOR ID: 528086-AD
REGINALD TAYLOR
5850 BRIDLE PATH LN
MONTGOMERY AL 36116-1032

CREDITOR ID: 532056-AD
REGINALD WITHERSPOON
241 LOIS LN
SUMTER SC 29150-7567

CREDITOR ID: 516673-AD
REGINIA L MARTIN
21278 NELSON LN
ATHENS AL 35614-6900

CREDITOR ID: 506733-AD
REGINIA P DICKERSON
PO BOX 316
HAHIRA GA 31632-0316

CREDITOR ID: 493719-AE
REGINO CACERES
5625 SANIBEL ST
ORLANDO FL 32807-1440

CREDITOR ID: 498073-AE
REID A WOODY
613 IMPERIAL DR
LARGO FL 33771-1142

CREDITOR ID: 517023-AD
REID MCCORMICK & JACQUELINE
J MCCORMICK JT TEN
400 W TROTTERS DR
MAITLAND FL 32751-5742

CREDITOR ID: 511128-AD
REINALDO HERNANDEZ
4973 SW 91ST AVE
COOPER  CITY FL 33328-3519

CREDITOR ID: 496731-AE
REINERIO F PALMA
4110 LAKE AVE
WEST  PALM  BCH FL 33405-2547

CREDITOR ID: 533531-S2
RELIANCE TRUST COMPANY
ATTN: AARON SPIVEY
3300 NORTHEAST EXPRESSWAY BLDG 1
SUITE 200
ATLANTA GA 30341

CREDITOR ID: 514859-AD
RELIFORD R LEWIS & VIRGINIA
LEWIS JT TEN
406 S NELSON ST
HAHIRA GA 31632-1434

CREDITOR ID: 506835-AD
RENAE DAVIS
2115 FLORIDA MANGO RD
WEST  PALM  BEACH FL 33406-7726

CREDITOR ID: 501201-AD
RENAE W BOWEN
3047 BRISTLEWOOD LN NW
MARIETTA GA 30064-5113

CREDITOR ID: 495834-AE
RENAE Y KILLIAN
847 CHIGGER RIDGE RD
TAYLORSVILLE NC 28681-3206

CREDITOR ID: 503622-AD
RENARDO CHRISTOPHER JR
1620 NW 122ND ST
NORTH  MIAMI FL 33167-2809

CREDITOR ID: 530381-AD
RENATE C WILLIAMS & RAYMOND
A WILLIAMS JT TEN
2906 LAKE SAXON DR
LAND  O  LAKES FL 34639-6621

CREDITOR ID: 505596-AD
RENATE DONNER
1937 SUNFLOWER CIR
SEBRING FL 33872-9213

CREDITOR ID: 507863-AD
RENDA B FUNDERBURK
2117 MONROE ST
WILMINGTON NC 28401-6933

CREDITOR ID: 499516-AD
RENDALL E BARFOOT & NEVA
HICKS BARFOOT JT TEN
411 STONE RDG
ASHFORD AL 36312-4382

CREDITOR ID: 506667-AD
RENDY DODSON & PAUL DODSON
JT TEN
PO BOX 13
BELLEVIEW FL 34421-0013

CREDITOR ID: 501380-AD
RENE A BREAUX
2530 SCHULE RD
CROWLEY LA 70526-0545

CREDITOR ID: 496774-AE
RENE A RODRIQUEZ
4754 LIGHTHOUSE CIR
ORLANDO FL 32808-2012

CREDITOR ID: 493423-AE
RENE B BONACHEA
9201 SW 35TH ST
MIAMI FL 33165-4113

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:**   **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 501379-AD<br>RENE BREAUX<br>2350 SCHULE RD<br>CROWLEY LA 70526-0543 | CREDITOR ID: 506329-AD<br>RENE CUADRA & EDELMA CUADRA<br>JT TEN<br>17060 SW 142ND PL<br>MIAMI FL 33177-2711 | CREDITOR ID: 504207-AD<br>RENE G COTE<br>15462 SW 112TH TER<br>MIAMI FL 33196-4383 |
| CREDITOR ID: 504208-AD<br>RENE G COTE & IRENE C COTE<br>JT TEN<br>15462 SW 112TH TER<br>MIAMI FL 33196-4383 | CREDITOR ID: 507865-AD<br>RENE JOSE FUNDORA<br>10100 SW 48TH ST<br>MIAMI FL 33165-6310 | CREDITOR ID: 494076-AE<br>RENE K CRUMP<br>309 E TEXAS AVE<br>BESSEMER CITY NC 28016-2168 |
| CREDITOR ID: 513635-AD<br>RENE K KANNO & REAGAN T<br>KANNO JT TEN<br>94-649 HIKIANALIA PL<br>WAHIAWA HI 96789-2169 | CREDITOR ID: 505922-AD<br>RENE L DUBON<br>2950 NW 90TH ST<br>MIAMI FL 33147-3446 | CREDITOR ID: 521430-AD<br>RENE PALMA<br>4722 SW 162ND PL<br>MIAMI FL 33185-5152 |
| CREDITOR ID: 525422-AD<br>RENE ROS<br>521 NW 32ND CT<br>MIAMI FL 33125-4118 | CREDITOR ID: 497564-AE<br>RENE T WAGUESPACK<br>209 KEPLER LAKE CT<br>SLIDELL LA 70461-3633 | CREDITOR ID: 511316-AD<br>RENEA M HENEGAR<br>1712 NUREMBERG BLVD<br>PUNTA GORDA FL 33983-6017 |
| CREDITOR ID: 505167-AD<br>RENEE A COLUZZI<br>8538 YEARLING LN<br>NEW PORT RICHEY FL 34653-7010 | CREDITOR ID: 504181-AD<br>RENEE COMESANAS & ZEYDA<br>COMESANAS JT TEN<br>10069 COSTA DEL SOL BLVD<br>MIAMI FL 33178-2370 | CREDITOR ID: 523506-AD<br>RENEE DAWN RAYBOURN<br>224 SW 19TH ST APT 1<br>FORT LAUDERDALE FL 33315-2128 |
| CREDITOR ID: 506930-AD<br>RENEE DETHROW<br>PO BOX 2097<br>MOUNT PLEASANT TX 75456-2097 | CREDITOR ID: 513190-AD<br>RENEE E JOY<br>1607 STEEPLECHASE DR<br>JARRETTSVILLE MD 21084-2005 | CREDITOR ID: 510508-AD<br>RENEE HAMILTON<br>11921 40TH ST N<br>WEST PALM BCH FL 33411-9104 |
| CREDITOR ID: 511771-AD<br>RENEE HASSELBUSCH & AARON L<br>HASSELBUSCH JT TEN<br>8699 MOCKINGBIRD LN<br>CINCINNATI OH 45231-4759 | CREDITOR ID: 499968-AD<br>RENEE HUNT BECKUM<br>ATTN RENEE H RAMP<br>112 MACEDONIA RD<br>NORTH AUGUSTA SC 29860-7082 | CREDITOR ID: 511846-AD<br>RENEE HURLEY CUST DANIEL S<br>HURLEY UNDER THE MA UNIF<br>TRAN MIN ACT<br>82 OAK HILL DR<br>ARLINGTON MA 02474-2915 |
| CREDITOR ID: 513103-AD<br>RENEE HURLEY CUST MADISON R<br>HURLEY UNDER THE MA UNIF<br>TRAN MIN ACT<br>82 OAK HILL DR<br>ARLINGTON MA 02474-2915 | CREDITOR ID: 529414-AD<br>RENEE J TUCKER & HAROLD L<br>TUCKER JT TEN<br>6504 STATE ROUTE 48<br>GOSHEN OH 45122-8007 | CREDITOR ID: 500049-AD<br>RENEE KIRK BEAN<br>1762 NEW EASTWOOD CIR<br>MORGANTON NC 28655-6815 |
| CREDITOR ID: 509075-AD<br>RENEE L HALL<br>20083 BALTY RD<br>RUTHER GLEN VA 22546-3116 | CREDITOR ID: 498052-AE<br>RENEE L WOOD<br>610 MERCEDES ST<br>BENBROOK TX 76126-2523 | CREDITOR ID: 522120-AD<br>RENEE LEANNE PAYNE<br>5420 WHITE HERON LN<br>MELBOURNE FL 32934-9117 |
| CREDITOR ID: 494039-AE<br>RENEE M CRANK<br>19811 BEL AIRE DR<br>MIAMI FL 33157-8634 | CREDITOR ID: 504938-AD<br>RENEE M CRANK & KEITH W<br>CRANK JT TEN<br>19811 BEL AIRE DR<br>MIAMI FL 33157-8634 | CREDITOR ID: 507469-AD<br>RENEE M FOLSE<br>227 EVELYN DR<br>LULING LA 70070-6011 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 524447-AD
RENEE M ROLLING
C/O RENE DANIELS
15432 COUNTY ROAD 9
SUMMERDALE AL 36580-4219

CREDITOR ID: 523394-AD
RENEE RAGANS
1418 LONGLEAF DR SW
LIVE  OAK FL 32064-3939

CREDITOR ID: 511369-AD
RENEE S HOBBS
C/O RENEE S HOBBS
3124 COUNTRY CREEK LN
ST  AUGUSTINE FL 32086-5400

CREDITOR ID: 523886-AD
RENEE S REYNOLDS
C/O RENEE S HOBBS
3124 COUNTRY CREEK LN
ST  AUGUSTINE FL 32086-5400

CREDITOR ID: 524300-AD
RENEE SHEPPARD
3226 US HIGHWAY 321 N
WINNSBORO SC 29180-6444

CREDITOR ID: 524429-AD
RENEE SHERMAN
2297 N DONOVAN AVE
CRYSTAL  RIVER FL 34428-8481

CREDITOR ID: 497802-AE
RENEE SHERMAN
2297 N DONOVAN AVE
CRYSTAL  RIVER FL 34428-8481

CREDITOR ID: 500679-AD
RENELDA C BELL
ATTN RENELDA C YOUNT
7928 WEATHER VANE DR
JACKSONVILLE FL 32244-6410

CREDITOR ID: 506660-AD
RENETTA DODD
PO BOX 245
MONTMORENCI SC 29839-0245

CREDITOR ID: 513271-AD
RENETTE ILLAIT
2569 SW 10TH CT
BOYTON  BCH FL 33426-7806

CREDITOR ID: 495261-AE
RENETTE ILLAIT
2569 SW 10TH CT
BOYTON  BCH FL 33426-7806

CREDITOR ID: 514913-AD
RENITA J KITCHENS
PO BOX 66
RAINBOW TX 76077-0066

CREDITOR ID: 498033-AE
RESA D WEST
3953 STRATFORD CIR
VALDOSTA GA 31605-4869

CREDITOR ID: 533532-S2
RESEARCH CAPITAL CORPORATION
ATTN: TONY RODRIGUES
ERNST & YOUNG TOWER
SUITE 1500 222 BAY STREET
TORONTO ON M5K 1J5
CANADA

CREDITOR ID: 513909-AD
RESSIE JANE JUSTICE
1476 W PENNSYLVANIA AVE
SO  PINES NC 28387-3024

CREDITOR ID: 513908-AD
RESSIE JUSTICE & JAMES R
JUSTICE JT TEN
1476 W PENNSYLVANIA AVE
SOUTHERN  PINES NC 28387-3024

CREDITOR ID: 529866-AD
RETHA WHITE
5615 REDPOLL AVE
JACKSONVILLE FL 32219-3157

CREDITOR ID: 521409-AD
RETTA J NORRIS & FRANK H
NORRIS JT TEN
6152 NW 226TH WAY
LAWTEY FL 32058-2786

CREDITOR ID: 498491-AD
REUBEN F ABERNETHY JR & ANNE
E ABERNETHY JT TEN
7 CHANCELLOR DR
NEWARK DE 19713-3066

CREDITOR ID: 529991-AD
REUBEN G WHITE
3182 WHITEVILLE RD
MARIANNA FL 32446-8378

CREDITOR ID: 512820-AD
REUBEN H HULL
105 GRANADA DR
WEATHERFORD TX 76088-9310

CREDITOR ID: 511485-AD
REUBEN HERRERA
245 SW RAND DR
BURLESON TX 76028-3735

CREDITOR ID: 509053-AD
REUBEN JAMES GRIFFIN JR
6419 CONIFER CIR
INDIAN  TRAIL NC 28079-9539

CREDITOR ID: 529985-AD
REUBEN P WESTBROOK JR
5340 BANANA AVE
COCOA FL 32926-2082

CREDITOR ID: 532886-AD
REV D DOUGLAS CLEWIS &
ANNE OWENS CLEWIS JT TEN
3401 KINGS RD S
ST  AUGUSTINE FL 32086-5072

CREDITOR ID: 517727-AD
REVA L MASSEY & KATHRYN B
MASSEY JT TEN
PO BOX 625
QUINCY FL 32353-0625

CREDITOR ID: 517467-AD
REX A MAJORS
839 COUNTY ROAD 58
PRATTVILLE AL 36067-6869

CREDITOR ID: 526142-AD
REX B SLAGLE
4119 N CENTRAL AVE
TAMPA FL 33603-3910

CREDITOR ID: 529720-AD
REX D TEUSCHER
3713 VILLA SPRINGS CIR
POWDER  SPGS GA 30127-5060

CREDITOR ID: 529721-AD
REX D TEUSCHER & JOAN L
TEUSCHER JT TEN
3713 VILLA SPRINGS CIR
POWDER  SPGS GA 30127-5060

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 531170-AD
REX E WICKER
14 LAKE FRONT CT
COLUMBIA SC 29212-8823

CREDITOR ID: 522435-AD
REX H REDDISH
15 COCHGALECHEE CREEK RD
PHENIX  CITY AL 36869-2505

CREDITOR ID: 522702-AD
REX K REGISTER
5805 BOYETTE RD
HAHIRA GA 31632-3344

CREDITOR ID: 502194-AD
REX L CAIN
PO BOX 907617
GAINESVILLE GA 30501-0911

CREDITOR ID: 505584-AD
REX M DIVINE
13 OXFORD CT
SAVANNAH GA 31419-2716

CREDITOR ID: 522783-AD
REX P PORTER
2839 SPRING HILL CHURCH RD
LILLINGTON NC 27546-9586

CREDITOR ID: 522784-AD
REX P PORTER & SANDRA K
PORTER JT TEN
2839 SPRING HILL CHURCH RD
LILLINGTON NC 27546-9586

CREDITOR ID: 519805-AD
REX PAUL MUMPHREY
14145 ADAM ARCENEAUX DR
GONZALES LA 70737-6992

CREDITOR ID: 521091-AD
REXFORD OLDROYD & ISABELLE C
OLDROYD JT TEN
RR 3 BOX 53
COLUMBIA  CROSSROADS PA 16914-9304

CREDITOR ID: 502296-AD
REYBURN D BURFORD
16606 SATURN LN
HOUSTON TX 77062-5915

CREDITOR ID: 521902-AD
REYNA I NORTON
7801 POINT MEADOWS DR UNIOT 5110
JACKSONVILLE FL 32256

CREDITOR ID: 520950-AD
REYNOL OJEDA
831 NW 34TH AVE
MIAMI FL 33125-3921

CREDITOR ID: 520951-AD
REYNOL OJEDA & EMMA OJEDA
JT TEN
1855 W 60TH ST APT 310
HIALEAH FL 33012-7512

CREDITOR ID: 513319-AD
REZA GHAZI HOSSEINI & KAREN
KATO GHAZI HOSSEINI JT TEN
6317 E 112TH AVE
TEMPLE  TERRACE FL 33617-3100

CREDITOR ID: 518751-AD
RHETA M NEWBERRY
6320 BAYBERRY BLVD NE
WINTER  AHVEN FL 33881-9584

CREDITOR ID: 504168-AD
RHETT COLE
4237 RHINEHART DR
AUSTELL GA 30106-1874

CREDITOR ID: 497812-AE
RHETT E SPLAWN
139 ROGERSTOWN RD
JONESVILLE SC 29353-2332

CREDITOR ID: 502181-AD
RHODA MICHILLE BUSEMAN
C/O MICHILLE R GOSS
9 ACRUX CT
SEWELL NJ 08080-2002

CREDITOR ID: 530382-AD
RHODIE WILLIAMS
4215 NW 183RD ST
OPA  LOCKA FL 33055-3040

CREDITOR ID: 523904-AD
RHONA G REPP
4704 WINDOM PL NW
WASHINGTON DC 20016-2406

CREDITOR ID: 509613-AD
RHONDA A GIARRUSSO
147 N LONGHORN DR
WEATHERFORD TX 76085-3753

CREDITOR ID: 530508-AD
RHONDA A WILLIAMS
79 DUPRIEST CIR
NORTH  AUGUSTA SC 29860-9180

CREDITOR ID: 519234-AD
RHONDA ANN MCKINNEY
4 BENTWOOD DR
NEBO NC 28761-6751

CREDITOR ID: 523399-AD
RHONDA C RAGEN
1080 HILLTOP DR
NAPLES FL 34103

CREDITOR ID: 496174-AE
RHONDA CAROL PELFREY
9726 VILLIERS DR S
JACKSONVILLE FL 32221-1237

CREDITOR ID: 520781-AD
RHONDA CAROL PELFREY
9726 VILLIERS DR S
JACKSONVILLE FL 32221-1237

CREDITOR ID: 501202-AD
RHONDA D BOWEN
905 RAILROAD AVE
CHINA  GROVE NC 28023-9430

CREDITOR ID: 507883-AD
RHONDA D ELLIS
RR 1 BOX 79A
CLAYTON LA 71326-9612

CREDITOR ID: 512038-AD
RHONDA D HARRIS
9167 SE STAR ISLAND WAY
HOBE  SOUND FL 33455-3131

CREDITOR ID: 527404-AD
RHONDA DIANE SNIPES
936 LYLE BOYD RD
ROCK  HILL SC 29730-9028

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 502525-AD
RHONDA E BRUEGGERT
5751 S BROSIUS AVE
TUCSON AZ 85706-7709

CREDITOR ID: 495416-AE
RHONDA E HOLDEN
2166 ROTHBURY DR
JACKSONVILLE FL 32221-1958

CREDITOR ID: 512792-AD
RHONDA E HOLDEN & ALAN S
HOLDEN JT TEN
2166 ROTHBURY DR
JACKSONVILLE FL 32221-1958

CREDITOR ID: 510431-AD
RHONDA F GEORGE
PO BOX 243
NICHOLSON MS 39463-0243

CREDITOR ID: 508480-AD
RHONDA FREEMAN
10922 GRAND TRUNK LN
JACKSONVILLE FL 32257-3338

CREDITOR ID: 509882-AD
RHONDA GRANGER
3936 TALCOTT AVE
WINSTON  SALEM NC 27106-1633

CREDITOR ID: 510862-AD
RHONDA HALE
507 AVILLA AVE
ST  AUGUSTINE FL 32084-0920

CREDITOR ID: 527853-AD
RHONDA HARRISON SULLIVAN
PO BOX 144
HENRIETTA NC 28076-0144

CREDITOR ID: 506101-AD
RHONDA J CREWS
987 SOUTHWEST MT. CARMEL AVE
LAKE  CITY FL 32024

CREDITOR ID: 505568-AD
RHONDA J DRAKE
CO RHONDA J BROOKS
6232 DORSETT WOODS DR
MOUNT  OLIVE AL 35117-3644

CREDITOR ID: 515132-AD
RHONDA J KEYES
4453 SATYRE CT SW
LILBURN GA 30047-4124

CREDITOR ID: 517241-AD
RHONDA J MAULDIN
530 BIG CREEK RD
BELTON SC 29627-9415

CREDITOR ID: 514940-AD
RHONDA JEAN KENYON
115 TURTLE CREEK DR
BRUNSWICK GA 31525-8933

CREDITOR ID: 501210-AD
RHONDA KAYE BLACKBURN
37900 BURHANS RD
EUSTIS FL 32736

CREDITOR ID: 502775-AD
RHONDA L CAMPBELL
#901
3001 SE ASTER LN
STUART FL 34994-5711

CREDITOR ID: 508603-AD
RHONDA L FREEMAN
1715 HARRIS RD
FORT  MILL SC 29708-9470

CREDITOR ID: 511034-AD
RHONDA L HOYT
PO BOX 2477
MANDEVILLE LA 70470-2477

CREDITOR ID: 514585-AD
RHONDA L JOHNSON
500 SOPHIA ST
NEW  ORLEANS LA 70123-1138

CREDITOR ID: 514586-AD
RHONDA L JOHNSON & NICKY D
JOHNSON TEN COM
500 SOPHIA ST
RIVER  RIDGE LA 70123-1138

CREDITOR ID: 520634-AD
RHONDA L OWENS
PO BOX 634
MADISON FL 32341-0634

CREDITOR ID: 518531-AD
RHONDA LOCKLEY & GREG
LOCKLEY JT TEN
4011 DRIFTING SAND TRL
DESTIN FL 32541-3365

CREDITOR ID: 529836-AD
RHONDA LYNN THORPE
2462 LORRIE DR
MARRIETTA GA 30066-5720

CREDITOR ID: 515733-AD
RHONDA M KAY & VICTOR L KAY
JT TEN
RR 1 BOX 49C
DERRY LA 71416-9801

CREDITOR ID: 496967-AE
RHONDA M WALSH
11561 N CIRCLE M AVE
DUNNELLON FL 34433-2810

CREDITOR ID: 520574-AD
RHONDA POIRIER
10888 124TH AVE # 1602
LARGO FL 33778-2716

CREDITOR ID: 523845-AD
RHONDA PUTNAM
1644 ASTROS DR
PRATTVILLE AL 36067-6516

CREDITOR ID: 494362-AE
RHONDA R CHRISTIE
1418 LONGLEAF DR SW
LIVE  OAK FL 32064-3939

CREDITOR ID: 503579-AD
RHONDA R CHRISTIE
1418 LONGLEAF DR SW
LIVE  OAK FL 32064-3939

CREDITOR ID: 514375-AD
RHONDA R JOINER
802 LAKEVIEW DR
WIMAUMA FL 33598-3234

CREDITOR ID: 523131-AD
RHONDA R PLUMLEY
215 SUFFOLK AVE
COLONIAL  HGTS VA 23834-3350

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 523604-AD
RHONDA RAYMOND
6026 EVANGELINE ST
BATON ROUGE LA 70805-4652

CREDITOR ID: 507180-AD
RHONDA SHELTON GARNER
818 CHURCH STREET EXT
REIDSVILLE NC 27320-8545

CREDITOR ID: 528012-AD
RHONDA SMITH
2200 SHEFFIELD LN
CAYCE SC 29033-1434

CREDITOR ID: 501965-AD
RHONDA SPRAGGINS BRASWELL
151 WEBB RD
WEST POINT GA 31833-4613

CREDITOR ID: 512851-AD
RHONDA SUE HEJL CUST EMILY
ELIZABETH HEJL UNDER THE TX
UNIF TRAN MIN ACT
19113 GANTON CT
PFLUGERVILLE TX 78660-5003

CREDITOR ID: 500680-AD
RHONDA SUSAN BELL
PO BOX 780656
SEBASTIAN FL 32978-0656

CREDITOR ID: 527386-AD
RHONDA TAUB
600 WOODHILL CIR
RICHARDSON TX 75081-3022

CREDITOR ID: 528721-AD
RHONDA VALENTIN
1236 TIFFINY AVE SE
PALM BAY FL 32909-6049

CREDITOR ID: 527574-AD
RHONDA W SKEEN CUST MEGAN
ELIZABETH SKEEN UND UNIF
GIFT MIN ACT NC
2322 KRISTA KIM DR
HIGHPOINT NC 27265-8148

CREDITOR ID: 527700-AD
RHONDA WRIGHT SKEEN
2322 KRISTA KIM DR
HIGH POINT NC 27265-8148

CREDITOR ID: 520245-AD
RHONDA Y MILLER
C/O RHONDA MAURICE
517 FOREST DR
STUARTS DRAFT VA 24477-9646

CREDITOR ID: 514860-AD
RHOUNETTE LEWIS & RICHARD
LEWIS JT TEN
1841 SUMTER ST
GEORGETOWN SC 29440-6539

CREDITOR ID: 519535-AD
RHUDENE E W MORGAN
724 S TROUPE ST
VALDOSTA GA 31601-6171

CREDITOR ID: 525898-AD
RHUDOLPH SCOTT JR
2227 COURTNEY DR
JACKSONVILLE FL 32208-3018

CREDITOR ID: 525899-AD
RHUDOLPH SCOTT JR & DELORIS
SCOTT JT TEN
2227 COURTNEY DR
JACKSONVILLE FL 32208-3018

CREDITOR ID: 493690-AE
RICARDO A CEDENO
203 SHORE AVE
BIG COPPITT KEY
KEY WEST FL 33040

CREDITOR ID: 503435-AD
RICARDO A CEDENO
203 SHORE AVE
BIG COPPITT KEY
KEY WEST FL 33040

CREDITOR ID: 503436-AD
RICARDO A CEDENO & OLGA L
CEDENO JT TEN
203 SHORE AVE
BIG COPPITT KEY
KEY WEST FL 33040

CREDITOR ID: 499315-AD
RICARDO ARNAO
17769 SW 139TH CT
MIAMI FL 33177-7740

CREDITOR ID: 508312-AD
RICARDO F FIDALGO
117 4TH ST
NAPLES FL 34113-8552

CREDITOR ID: 508226-AD
RICARDO GARCIA
14867 SW 56TH TER
MIAMI FL 33193-3002

CREDITOR ID: 513342-AD
RICARDO IRIAS
APARTADO POSTAL 68
LACEIBA
HONDURAS

CREDITOR ID: 496125-AE
RICARDO J LUGO
7400 POWERS AVE APT 418
JACKSONVILLE FL 32217-3908

CREDITOR ID: 523659-AD
RICH SEA PAK CORPORATION
ATTN JAMES C HARDEK
PO BOX 20670
ST SIMONS ISLANDS GA 31522-0670

CREDITOR ID: 500717-AD
RICHARD A BERMAN
4112 OXBOW DR
COCONUT CREEK FL 33073-5116

CREDITOR ID: 493374-AE
RICHARD A BIXLER
1007 BRAND ST
SWEETWATER TX 79556-3405

CREDITOR ID: 500803-AD
RICHARD A BLACKMON CUST
VIRGINIA A BLACKMON UNIF
TRANS MIN ACT SC
104 YORK ST
CLINTON SC 29325-2651

CREDITOR ID: 500804-AD
RICHARD A BLACKMON CUSTODIAN
FOR VIRGINIA A BLACKMON
UNDER THE VA UNIFORM
TRANSFERS TO MINORS ACT
104 YORK ST
CLINTON SC 29325-2651

CREDITOR ID: 501747-AD
RICHARD A BROWN
2154 ARIANA BLVD
AUBURNDALE FL 33823-2547

CREDITOR ID: 502588-AD
RICHARD A BURTON
11304 STONEBRIAR LN
KNOXVILLE TN 37932-2473

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 504600-AD
RICHARD A CORRADO
23437 ROCKET AVE
PT  CHARLOTTE FL 33954-3707

CREDITOR ID: 493757-AE
RICHARD A CORRADO
23437 ROCKET AVE
PT  CHARLOTTE FL 33954-3707

CREDITOR ID: 505607-AD
RICHARD A CREASY & DEBRA A
CREASY JT TEN
5251 BOX TURTLE CIR
SARASOTA FL 34232-4312

CREDITOR ID: 505970-AD
RICHARD A CRUMPTON
6016 SAINT LUKES CHURCH RD
PROSPERITY SC 29127-7104

CREDITOR ID: 494430-AE
RICHARD A DAMRON
3220 LAIL ST
HILDERBRAN NC 28637-8239

CREDITOR ID: 507181-AD
RICHARD A GARNER
9805 LAKESHORE DR
CLERMONT FL 34711-8645

CREDITOR ID: 510553-AD
RICHARD A GASH
641 PARK GATE RD
GAFFNEY SC 29341-5223

CREDITOR ID: 509697-AD
RICHARD A GLASER
4150 CLOUGH LN
CINCINNATI OH 45245-1709

CREDITOR ID: 509696-AD
RICHARD A GLASER
4150 CLOUGH LN
CINCINNATI OH 45245-1709

CREDITOR ID: 494740-AE
RICHARD A GLASER
4150 CLOUGH LN
CINCINNATI OH 45245-1709

CREDITOR ID: 510848-AD
RICHARD A GRUBER
915 CALHOUN AVE
BRONX NY 10465-1908

CREDITOR ID: 509787-AD
RICHARD A HAM & MARY D HAM
JT TEN
1219 CHERAW RD
CASSATT SC 29032-9407

CREDITOR ID: 512638-AD
RICHARD A HEATON
4917 TRAFALGAR RD
TOBYHANNA PA 18466-4134

CREDITOR ID: 511338-AD
RICHARD A HILL & MARGUARITE
A HILL JT TEN
1301 LIZABETH LN
WAUKEGAN IL 60087-2226

CREDITOR ID: 512826-AD
RICHARD A HOLT & PATRICIA D
HOLT JT TEN
2817 W ROBSON ST
TAMPA FL 33614-3417

CREDITOR ID: 514478-AD
RICHARD A JORDAN
1103 OLD MOSSY CT
PLANT  CITY FL 33563

CREDITOR ID: 516566-AD
RICHARD A LAWTON
14169 IVYLGAIL DR N
JACKSONVILLE FL 32225-2027

CREDITOR ID: 495510-AE
RICHARD A LEIBOLD
702 VILLAGE LN
WINTER  PARK FL 32792-3426

CREDITOR ID: 516162-AD
RICHARD A LEIBOLD
702 VILLAGE LN
WINTER  PARK FL 32792-3426

CREDITOR ID: 514861-AD
RICHARD A LEWIS
1030 NW 70TH WAY
HOLLYWOOD FL 33024-5532

CREDITOR ID: 517114-AD
RICHARD A MANN
7226 S LAKE JOANNA DR
PANAMA  CITY FL 32404-4071

CREDITOR ID: 519867-AD
RICHARD A MELTON
2529 RUNNING OAK CT
SPRING  HILL FL 34608-4452

CREDITOR ID: 520394-AD
RICHARD A MUELLER & SANDRA J
MUELLER JT TEN
12057 ELKWOOD DR
CINCINNATI OH 45240-1007

CREDITOR ID: 520054-AD
RICHARD A NELSON
4456 RIVER FOREST RD
MARIANNA FL 32446-1718

CREDITOR ID: 523693-AD
RICHARD A POOLE
PO BOX 210456
WEST  PALM  BEACH FL 33421-0456

CREDITOR ID: 523473-AD
RICHARD A POWELL
99 JAMES F BYRNES ST
BEAUFORT SC 29907-1938

CREDITOR ID: 523774-AD
RICHARD A RIVARD & MYRA
RIVARD JT TEN
1905 W LINEBAUGH AVE
TAMPA FL 33612-7651

CREDITOR ID: 532545-AD
RICHARD A ROONEY
6700 STEVENS MILL RD
MATTHEWS NC 28104-2908

CREDITOR ID: 524301-AD
RICHARD A SHEPPERD
2419 N END ST
ORLANDO FL 32837-9137

CREDITOR ID: 527891-AD
RICHARD A SIMONAITIS
43 S CROMWELL RD
SAVANNAH GA 31410-4306

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 526976-AD
RICHARD A STEPHENS
31002 JACANA DR
WESLEY  CHAPEL FL 33544-3916

CREDITOR ID: 527829-AD
RICHARD A STEVENS SR
4510 GRAINARY AVE
TAMPA FL 33624-2127

CREDITOR ID: 529813-AD
RICHARD A SWANSON
10812 ANITA DR
MASON  NECK VA 22079-3520

CREDITOR ID: 533261-AD
RICHARD A SWINEHART
67 NICHOLAS DRIVE
DUNEDIN FL 34698

CREDITOR ID: 529382-AD
RICHARD A THOMAS
6309 VANDIKE ST
PHILADELPHIA PA 19135-3305

CREDITOR ID: 532268-AD
RICHARD A WILLINGER
2023 BLUEBONNET WAY
ORANGE  PARK FL 32003-9012

CREDITOR ID: 532677-AD
RICHARD A WOLFE
7806 AMHERST ST
TAMPA FL 33625-2465

CREDITOR ID: 532673-AD
RICHARD A WOLFE CUST JACLYN
ELAINE WOLFE UNIF TRANS MIN
ACT FL
7807 AMHERST ST
TAMPA FL 33625-2466

CREDITOR ID: 532675-AD
RICHARD A WOLFE CUST JUSTIN
RICHARD WOLFE UNIF TRANS MIN
ACT FL
7807 AMHERST ST
TAMPA FL 33625-2466

CREDITOR ID: 493160-AE
RICHARD ADAMS
134 EAST BLVD
MACCLENNY FL 32063

CREDITOR ID: 503301-AD
RICHARD ALAN CARROLL
5205 MATTERHORN CT
LOUISVILLE KY 40216-1869

CREDITOR ID: 508835-AD
RICHARD ALAN FRENCH
716 HILTON DR
FAYETTEVILLE NC 28311-2536

CREDITOR ID: 526401-AD
RICHARD ALAN STEWART
205 OAK RIDGE DR
RADCLIFF KY 40160-1521

CREDITOR ID: 532429-AD
RICHARD ALAN YAGER SR
6229 FLAME TREE DR
APOLLO  BEACH FL 33572-2517

CREDITOR ID: 503864-AD
RICHARD ALLAN CLARK
11279 WINDTREE DR E
JACKSONVILLE FL 32257-1487

CREDITOR ID: 530103-AD
RICHARD ALLAN WEISE
273 E 165TH ST
HARVEY IL 60426-6061

CREDITOR ID: 503950-AD
RICHARD ALLEN COGHILL
2425 DICK SMITH RD
KITTRELL NC 27544-9003

CREDITOR ID: 514588-AD
RICHARD ALLEN JOHNSON
445 LIBERTY RD
CHELSEA AL 35043-7328

CREDITOR ID: 519780-AD
RICHARD ALLEN MODENHAUER &
MARGARET MARY MOLDENHAUER
JT TEN
15120 FRANKLIN DR
BROOKFIELD WI 53005-4107

CREDITOR ID: 523230-AD
RICHARD ANDREW PIPPIN
43 CREEKWOOD RD
HARTWELL GA 30643-2763

CREDITOR ID: 498682-AD
RICHARD ANDREWS
4801 NW 26TH TERR
TAMARAC FL 33309-2932

CREDITOR ID: 498527-AD
RICHARD ANTHONY ALTOBELLIS
320 PONTE VEDRA BLVD
PONTE  VEDRA  BEACH FL 32082-1812

CREDITOR ID: 513070-AD
RICHARD ANTHONY KLENOTICH
2013 WOODFIELD CIR
MELBOURNE FL 32904-6647

CREDITOR ID: 513071-AD
RICHARD ANTHONY KLENOTICH &
ANGELA OLEAN KLENOTICH
JT TEN
2013 WOODFIELD CIR
MELBOURNE FL 32904-6647

CREDITOR ID: 500836-AD
RICHARD B BOWERS JR
PO BOX 374
MINERAL  SPRINGS NC 28108-0374

CREDITOR ID: 502231-AD
RICHARD B CAINE & PRISCILLA
CAINE JT TEN
PO BOX 1131
ST  AUGUSTINE FL 32085-1131

CREDITOR ID: 503152-AD
RICHARD B CASS & SUSAN B
CASS TEN COM
9913 CRAIG DR
OVERLAND  PARK KS 66212-3478

CREDITOR ID: 503762-AD
RICHARD B COBLE & LESLEY C
COBLE JT TEN
5511 ANTOINETTE ST
SARASOTA FL 34232-2306

CREDITOR ID: 514447-AD
RICHARD B JENNESS
6699 HIGHWAY 95A N
MOLINO FL 32577-5533

CREDITOR ID: 495133-AE
RICHARD B JENNESS
6699 HIGHWAY 95A N
MOLINO FL 32577-5533

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 516917-AD
RICHARD B MCLAUGHLIN & SUSAN
M MCLAUGHLIN JT TEN
109 ELAINE DR
AUBURNDALE FL 33823-3024

CREDITOR ID: 496067-AE
RICHARD B MILLER
107 MOSSY OAK LN
GREER SC 29651-1327

CREDITOR ID: 523870-AD
RICHARD B RIVAS & REGINA K
RIVAS JT TEN
PO BOX 143
CRAWFORD TX 76638-0143

CREDITOR ID: 528013-AD
RICHARD B SMITH
PO BOX 26704
GREENVILLE SC 29616-1704

CREDITOR ID: 528014-AD
RICHARD B SMITH JR
706 OLD CEDAR ROCK RD
EASLEY SC 29640-1285

CREDITOR ID: 528015-AD
RICHARD B SMITH SR
113 SKYLAND DR
EASLEY SC 29640-1452

CREDITOR ID: 499767-AD
RICHARD BAKER
2 BUENA VISTA RD
PO BOX 95
UNIONVILLE CT 06085-0095

CREDITOR ID: 500302-AD
RICHARD BAYLESS
803 AUTUMN LAKE DR
ALLEN TX 75002-2144

CREDITOR ID: 500303-AD
RICHARD BAYLESS & DIANNA
BAYLESS JT TEN
803 AUTUMN LAKE DR
ALLEN TX 75002-2144

CREDITOR ID: 500681-AD
RICHARD BELL
102 ASHLEIGH CT
FORT MILL SC 29715

CREDITOR ID: 493880-AE
RICHARD BENSON
166 PATRICIA DR
SMITHFIELD NC 27577-9124

CREDITOR ID: 500372-AD
RICHARD BENSON
166 PATRICIA DR
SMITHFIELD NC 27577-9124

CREDITOR ID: 520703-AD
RICHARD BERNARD PIKE JR
10260 MANORVILLE DR
JACKSONVILLE FL 32221-3221

CREDITOR ID: 500568-AD
RICHARD BETHUNE
PO BOX 1417
MOUNT  PLEASANT NC 28124-1417

CREDITOR ID: 500489-AD
RICHARD BIRDSALL & SHELLY R
BIRDSALL JT TEN
7737 VALENCIA RD
SEBRING FL 33876-8081

CREDITOR ID: 528016-AD
RICHARD BLACKMER SMITH
6705 PERSIMMON TREE RD
BETHESDA MD 20817-4319

CREDITOR ID: 501562-AD
RICHARD BLANCO
1634 PAMELA LORRAINE DR
CHARLOTTE NC 28213-3791

CREDITOR ID: 504515-AD
RICHARD BRADLEY CORBIN
153 WEWT KELLEY LK
BRLLKS GA 30205

CREDITOR ID: 493959-AE
RICHARD BROXEY
1788 NW 6TH TER
POMPANO  BEACH FL 33060-5114

CREDITOR ID: 518158-AD
RICHARD BURRELL MADDOX
101 MAULDEN ST
SPARTANBURG SC 29302-4032

CREDITOR ID: 498460-AD
RICHARD C ABBOTT
4700 CARBERRY CT
CHARLOTTE NC 28226-3270

CREDITOR ID: 499301-AD
RICHARD C ARNOLD
PO BOX 12332
SAINT  PETERSBURG FL 33733-2332

CREDITOR ID: 500196-AD
RICHARD C BARNES
10670 LEE ROAD 179
SALEM AL 36874

CREDITOR ID: 505001-AD
RICHARD C CURRIER
230 E VOORHIS AVE
DELAND FL 32724-5536

CREDITOR ID: 507254-AD
RICHARD C FORTSON
1788 SHOAL CREEK CIR
GREEN  COVE  SPRINGS FL 32043-8035

CREDITOR ID: 508695-AD
RICHARD C FREEMAN III
473 BLANTON RD NW
ATLANTA GA 30342-3651

CREDITOR ID: 507183-AD
RICHARD C GARNER
1009 TURNBRIDGE RD
LEXINGTON KY 40515-5085

CREDITOR ID: 515062-AD
RICHARD C KNUTH
282 SHERWOOD DR
BRADENTON FL 34210-4531

CREDITOR ID: 496425-AE
RICHARD C MURRAY
591 RUTHERFORD BLVD
SEBRING FL 33875-6805

CREDITOR ID: 522665-AD
RICHARD C PICKETT
3127 PICKETT RD
DURHAM NC 27705-6007

**EXHIBIT A - SERVICE LIST**

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 523872-AD<br>RICHARD C ROBERTSON & HELEN<br>M ROBERTSON JT TEN<br>125 STRAPHMORE WY<br>HENDERSONVILLE TN 37075 | CREDITOR ID: 497767-AE<br>RICHARD C SPEAKE<br>2002 KNIGHT RD<br>ALEXANDER  CITY AL 35010-7010 | CREDITOR ID: 527619-AD<br>RICHARD C STREBE<br>179 MARIA LN<br>FOND  DU  LAC WI 54935-6078 |
| CREDITOR ID: 527504-AD<br>RICHARD C SWEEBE<br>3611 FAIRWOOD CV<br>MEMPHIS TN 38125-0759 | CREDITOR ID: 527501-AD<br>RICHARD C SWEEBE CUST ANDREW<br>C SWEEBE UND UNIF GIFT MIN<br>ACT TN<br>3611 FAIRWOOD CV<br>MEMPHIS TN 38125-0759 | CREDITOR ID: 527503-AD<br>RICHARD C SWEEBE CUST MARY M<br>SWEEBE UND UNIF GIFT MIN ACT<br>TN<br>3611 FAIRWOOD CV<br>MEMPHIS TN 38125-0759 |
| CREDITOR ID: 529107-AD<br>RICHARD C TALBOTT<br>216 MILL RUN<br>SHEPHERDSVILLE KY 40165-6382 | CREDITOR ID: 533138-AD<br>RICHARD C VREDENBURG<br>PO BOX 5736<br>NAVARRE FL 32566 | CREDITOR ID: 503454-AD<br>RICHARD CANNINGTON<br>2773 CARLENE CT<br>JACKSONVILLE FL 32223-0751 |
| CREDITOR ID: 511357-AD<br>RICHARD CARTER HIGHFILL &<br>SALLY FAYE HIGHFILL JT TEN<br>800 W MONROE ST<br>MAYODAN NC 27027-2240 | CREDITOR ID: 506423-AD<br>RICHARD CHRIS DRUM<br>703 BROOKGREEN DR<br>CARY NC 27511-4303 | CREDITOR ID: 514223-AD<br>RICHARD CLAY JENKINS<br>4625 COUNTRY OAKS DR<br>ROCK  HILL SC 29732-9107 |
| CREDITOR ID: 499177-AD<br>RICHARD CURTIS BABER<br>1491 ROBLE LN<br>DELTONA FL 32738-5381 | CREDITOR ID: 499076-AD<br>RICHARD D ARROWOOD<br>305 REAVIS MT RD<br>BALL  GROUND GA 30107 | CREDITOR ID: 499077-AD<br>RICHARD D ARROWOOD & TERESA<br>A ARROWOOD JT TEN<br>305 REAVIS MOUNTAIN RD<br>BALL  GROUND GA 30107-2723 |
| CREDITOR ID: 500263-AD<br>RICHARD D BAUMLER & SARAH L<br>BAUMLER JT TEN<br>343 MARY LN<br>WARNER  ROBINS GA 31088-5361 | CREDITOR ID: 500999-AD<br>RICHARD D BOWMAN JR<br>LITTLE LAKE SANTA FE<br>20440 NE 135TH AVE<br>WALDO FL 32694-4420 | CREDITOR ID: 501481-AD<br>RICHARD D BRADLEY<br>1149 BLUEFIELD RD<br>LEXINGTON SC 29073-9566 |
| CREDITOR ID: 501332-AD<br>RICHARD D BRAZILL &<br>JACQUELINE J BRAZILL JT TEN<br>PO BOX 343<br>TOWANDA KS 67144-0343 | CREDITOR ID: 502098-AD<br>RICHARD D BRIANS & MARY NELL<br>BRIANS JT TEN<br>PO BOX 157<br>COOSADA AL 36020-0157 | CREDITOR ID: 493606-AE<br>RICHARD D CARMEAN<br>6415 NW 61ST AVE<br>OCALA FL 34482-2177 |
| CREDITOR ID: 505293-AD<br>RICHARD D CRAIN<br>5754 MOUNTAIN VIEW RD<br>TAYLORS SC 29687-6833 | CREDITOR ID: 505101-AD<br>RICHARD D CRAWFORD<br>1 HORSEMAN CV<br>LONGWOOD FL 32750-3828 | CREDITOR ID: 508544-AD<br>RICHARD D FRITH<br>20118 ONE PLAZA DR<br>PONCHATOULA LA 70454-5156 |
| CREDITOR ID: 508546-AD<br>RICHARD D FRITH & DEBORAH F<br>FRITH TEN COM<br>20118 ONE PLAZA DR<br>PONCHATOULA LA 70454-5156 | CREDITOR ID: 508545-AD<br>RICHARD D FRITH & DEBORAH F<br>FRITH JT TEN<br>20118 ONE PLAZA DR<br>PONCHATOULA LA 70454-5156 | CREDITOR ID: 508918-AD<br>RICHARD D GALLOWAY &<br>SHERRILL GALLOWAY TEN COM<br>100 GALLOWAY CT<br>LAPLACE LA 70068-6751 |
| CREDITOR ID: 512000-AD<br>RICHARD D HENDRICK & DEBRA W<br>HENDRICK JT TEN<br>915 JIM ELLIOTT RD<br>LAWNDALE NC 28090-9426 | CREDITOR ID: 512884-AD<br>RICHARD D HOLLEY<br>127 ADAMSON RD<br>FITZGERALD GA 31750-8022 | CREDITOR ID: 514224-AD<br>RICHARD D JENKINS JR<br>601 BLAINE DR SW<br>DECATUR AL 35603-1303 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 517391-AD
RICHARD D MCCOY & RHONDA F
MCCOY JT TEN
3935 WINTER RD
ROCK HILL SC 29730-3116

CREDITOR ID: 521311-AD
RICHARD D NYDICK
3201 W BALMORAL AVE
CHICAGO IL 60625-3943

CREDITOR ID: 520614-AD
RICHARD D ODDY & ELIZABETH M
ODDY JT TEN
PO BOX 121
RED WING MN 55066-0121

CREDITOR ID: 520615-AD
RICHARD D ODDY & MILDRED
ODDY JT TEN
10524 PROPER DR LOT 3
HUDSON FL 34667-4923

CREDITOR ID: 497370-AE
RICHARD D PRITCHARD
4369 HOPEWELL CHURCH RD
TRINITY NC 27370-7347

CREDITOR ID: 522329-AD
RICHARD D RANDELS II
109 QUAIL LN
GRIFFIN GA 30223-6851

CREDITOR ID: 497341-AE
RICHARD D RODGERS
2175 CHARLIE PENNY RD
PIEDMONT AL 36272-6824

CREDITOR ID: 524254-AD
RICHARD D SAFFY
200 HILLSIDE DR
GREER SC 29651-1719

CREDITOR ID: 528017-AD
RICHARD D SMITH
3000 SYLVANIA DR
RALEIGH NC 27607-3030

CREDITOR ID: 526867-AD
RICHARD D STANTON
PO BOX 266
SHARPES FL 32959-0266

CREDITOR ID: 497702-AE
RICHARD D WASHAM
515 SW 3RD ST APT B
MINERAL WELLS TX 76067-5231

CREDITOR ID: 532917-AD
RICHARD D WOOD
1257 BEE ST N
ORANGE PARK FL 32065-7370

CREDITOR ID: 501004-AD
RICHARD DALE BLAIR & MARGIE
K BLAIR JT TEN
2537 N WRIGHT RD
ALCOA TN 37701-3146

CREDITOR ID: 517895-AD
RICHARD DALE MACY SR
PO BOX 12847
FORT PIERCE FL 34979-2847

CREDITOR ID: 529383-AD
RICHARD DALE THOMAS
316 HILL ST
NEW BERN NC 28560-6632

CREDITOR ID: 506473-AD
RICHARD DALTON
5343 OLD WINDER HWY
BRASELTON GA 30517-1233

CREDITOR ID: 522888-AD
RICHARD DAVID PRESTON
3458 PINEHURST RD
TRUSSVILLE AL 35173-2016

CREDITOR ID: 525064-AD
RICHARD DAVID SANTIAGO
102 OAKS BLVD
BAY SAINT LOUIS MS 39520-3016

CREDITOR ID: 506836-AD
RICHARD DAVIS
5743 WILTSHIRE DR
COLUMBUS GA 31909-4745

CREDITOR ID: 511608-AD
RICHARD DEAN HUFFMAN CUST FOR
RICHARD CHASE HUFFMAN UNDER
THE TX UNIFORM TRANSFERS TO
MINORS ACT
2005 WHISPERING OAKS ST
BURLESON TX 76028-6628

CREDITOR ID: 516748-AD
RICHARD DEAN MATTHEWS
2622 BODIE CURRIN RD
OXFORD NC 27565-8152

CREDITOR ID: 506168-AD
RICHARD DOLL
102 CORTES AVE
ROYAL PALM BEACH FL 33411-1302

CREDITOR ID: 506987-AD
RICHARD DUGDALE
60832 WILLOW CREEK LOOP
BEND OR 97702-9305

CREDITOR ID: 500317-AD
RICHARD E BAZAR & LISA A
BAZAR JT TEN
22 LOFTON SQUARE BLVD
YULEE FL 32097-3640

CREDITOR ID: 500316-AD
RICHARD E BAZAR JR
22 LOFTON SQUARE BLVD
YULEE FL 32097-3640

CREDITOR ID: 500420-AD
RICHARD E BERKEFELD
1615 BIG HORN DR
HOUSTON TX 77090-1862

CREDITOR ID: 500855-AD
RICHARD E BLYAR JR
10471 ROXBURY LN
JACKSONVILLE FL 32257-3700

CREDITOR ID: 501348-AD
RICHARD E BROCK
1832 METZEROTT RD APT 106
ADELPH MD 20783-3487

CREDITOR ID: 506914-AD
RICHARD E ENSTICE
1689 COUNTRY COVE CIR
MALABAR FL 32950-3356

CREDITOR ID: 494296-AE
RICHARD E EVANS JR
3140 HERITAGE LN
ABILENE TX 79606-3316

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 507598-AD<br>RICHARD E FISHER<br>10938 RIDGE RD<br>MADINA NY 14103-9695 | CREDITOR ID: 494539-AE<br>RICHARD E FORE<br>434 HORSESHOE CIR<br>ATMORE AL 36502-8026 | CREDITOR ID: 507792-AD<br>RICHARD E FORE<br>434 HORSESHOE CIR<br>ATMORE AL 36502-8026 |
| CREDITOR ID: 507793-AD<br>RICHARD E FORE & DEBORAH A<br>FORE JT TEN<br>434 HORSESHOE CIR<br>ATMORE AL 36502-8026 | CREDITOR ID: 509271-AD<br>RICHARD E GREEN<br>410 30TH ST N<br>PELL  CITY AL 35125-1831 | CREDITOR ID: 531931-AD<br>RICHARD E HAGER<br>505 LANCASTER ST APT 5D<br>JACKSONVILLE FL 32204-4136 |
| CREDITOR ID: 509228-AD<br>RICHARD E HALEY<br>411 ELM AVE<br>SEBRING FL 33870-1817 | CREDITOR ID: 511951-AD<br>RICHARD E HENRY<br>985 WREN CT<br>MONROE OH 45050-4600 | CREDITOR ID: 513251-AD<br>RICHARD E JANDRO<br>PO BOX 1337<br>MARCO  ISLAND FL 34146 |
| CREDITOR ID: 515841-AD<br>RICHARD E LINDNER III<br>3542 HERSCHEL VIEW ST<br>CINCINNATI OH 45208-1748 | CREDITOR ID: 496492-AE<br>RICHARD E PHILLIPS<br>3120 VALLEY PARK DR<br>BIRMINGHAM AL 35243-5202 | CREDITOR ID: 522527-AD<br>RICHARD E PRESCOTT<br>13960 BARBADOS DR<br>SEMINOLE FL 33776-1324 |
| CREDITOR ID: 524246-AD<br>RICHARD E SCHORTEMEIER &<br>LINDA SUE SCHORTEMEIER<br>JT TEN<br>9019 SW 1ST ST<br>BOCA  RATON FL 33428-4501 | CREDITOR ID: 525314-AD<br>RICHARD E SCHUSTER<br>32 EARNSCLIFF CT<br>FT  THOMAS KY 41075-1105 | CREDITOR ID: 525313-AD<br>RICHARD E SCHUSTER<br>32 EARNSCLIFF CT<br>FORT  THOMAS KY 41075-1105 |
| CREDITOR ID: 496786-AE<br>RICHARD E SCHUSTER<br>32 EARNSCLIFF CT<br>FORT  THOMAS KY 41075-1105 | CREDITOR ID: 529772-AD<br>RICHARD E TORRONOTOR<br>8803 EDGEWOOD BLVD<br>TAMPA FL 33635-1325 | CREDITOR ID: 529075-AD<br>RICHARD E TURNER & ADRIENNE<br>N TURNER JT TEN<br>3310 ENTERPRISE RD E<br>SAFETY  HARBOR FL 34695-5343 |
| CREDITOR ID: 531745-AD<br>RICHARD E WALLER<br>214 GIBRALTER DRIVE<br>SHEPHERDSVILLE KY 40165-6242 | CREDITOR ID: 497007-AE<br>RICHARD E WARD<br>38211 COUNTY ROAD 439<br>EUSTIS FL 32736-9716 | CREDITOR ID: 530764-AD<br>RICHARD E WARD & RUTHALEE M<br>WARD JT TEN<br>38211 COUNTY ROAD 439<br>EUSTIS FL 32736-9716 |
| CREDITOR ID: 531053-AD<br>RICHARD E WEBER JR & DEBBIE<br>L WEBER JT TEN<br>4302 SE SATINLEAF PL<br>STUART FL 34997-2286 | CREDITOR ID: 503670-AD<br>RICHARD EARL CHURCHMAN &<br>ROBERTA I CHURCHMAN JT TEN<br>6002 SUMMIT VIEW LN<br>CRESTWOOD KY 40014-9621 | CREDITOR ID: 504768-AD<br>RICHARD EARL COLHOUER JR<br>3923 W CRENSHAW ST<br>TAMPA FL 33614-2644 |
| CREDITOR ID: 503983-AD<br>RICHARD EDWARD CLIFTON<br>1730 ELEY RD<br>WHITE  PLAINS GA 30678-1500 | CREDITOR ID: 508629-AD<br>RICHARD EDWARDS<br>3528 PLUM ST<br>JACKSONVILLE FL 32205-5408 | CREDITOR ID: 507436-AD<br>RICHARD EILAND<br>4680 OAK TREE RD<br>MILLBROOK AL 36054-2326 |
| CREDITOR ID: 526977-AD<br>RICHARD ELLWOOD STEPHENS<br>250 NE 41ST ST<br>OAKLAND  PARK FL 33334-1318 | CREDITOR ID: 528900-AD<br>RICHARD ELTON THOMPSON<br>7536 RAILROAD AVE<br>PANAMA  CITY FL 32409-1304 | CREDITOR ID: 500718-AD<br>RICHARD F BERMAN<br>1250 SW 70TH TER<br>PLANTATION FL 33317-5092 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 508811-AD<br>RICHARD F FROWINE<br>2808 REEVES LN<br>ALBANY GA 31721-2932 | CREDITOR ID: 510320-AD<br>RICHARD F GLOAD<br>2386 HOPE LN E<br>WEST PALM BEACH FL 33410-1212 | CREDITOR ID: 514509-AD<br>RICHARD F JOLLY<br>6621 POWDER HORN CT<br>EIGHT MILE AL 36613-9007 |
| CREDITOR ID: 516410-AD<br>RICHARD F LITTLE & MARGARET<br>E LITTLE JT TEN<br>4720 LAFAYETTE AVE<br>FORT WORTH TX 76107-3724 | CREDITOR ID: 520460-AD<br>RICHARD F MIHALICH & MICHELE<br>M MIHALICH JT TEN<br>2144 PORTSMOUTH CIR<br>TALLAHASSEE FL 32311-9443 | CREDITOR ID: 508170-AD<br>RICHARD FILLGROVE<br>3517 PRESTWICK DR<br>MARTINEZ GA 30907-9522 |
| CREDITOR ID: 494240-AE<br>RICHARD FILLGROVE<br>3517 PRESTWICK DR<br>MARTINEZ GA 30907-9522 | CREDITOR ID: 507103-AD<br>RICHARD FISCHER<br>215 N GERSAM AVE<br>HAMILTON OH 45013-2435 | CREDITOR ID: 508694-AD<br>RICHARD FREEMAN<br>23 MAHAN CT<br>WINCHESTER KY 40391-1656 |
| CREDITOR ID: 509356-AD<br>RICHARD FRIED CUST WARREN B<br>FRIED UNIF GIFT MIN ACT NY<br>133 SPOOK ROCK RD<br>SUFFERN NY 10901-3216 | CREDITOR ID: 498600-AD<br>RICHARD G ALLEN<br>5858 ROCKFORD DR<br>GROVETOWN GA 30813-3404 | CREDITOR ID: 503611-AD<br>RICHARD G CHASTAIN<br>425 GLENWOOD DR<br>THOMASVILLE GA 31792-4112 |
| CREDITOR ID: 506948-AD<br>RICHARD G DILLENBECK<br>300 W OSCEOLA RD<br>GENEVA FL 32732-9166 | CREDITOR ID: 509958-AD<br>RICHARD G GAY<br>PO BOX 744<br>KINGSLAND GA 31548-0744 | CREDITOR ID: 509720-AD<br>RICHARD G GIORDANO<br>8951 SW 52ND CT<br>COOPER CITY FL 33328-5103 |
| CREDITOR ID: 495021-AE<br>RICHARD G HUEY JR<br>PO BOX 955<br>OCILLA GA 31774-0955 | CREDITOR ID: 513465-AD<br>RICHARD G HURTT & LORA M<br>HURTT JT TEN<br>1693 DOGWOOD CIR<br>DOCTORS INLET FL 32068-6709 | CREDITOR ID: 513032-AD<br>RICHARD G JAMISON<br>490 POMONA DR<br>APOPKA FL 32712-3820 |
| CREDITOR ID: 514522-AD<br>RICHARD G KERR<br>422 N ARNOLD ST<br>MOUNT PLEASANT MI 48858-1732 | CREDITOR ID: 495962-AE<br>RICHARD G MASINELLI<br>24510 MASON CT<br>LUTZ FL 33559-3343 | CREDITOR ID: 523474-AD<br>RICHARD G POWELL & NANCY C<br>POWELL JT TEN<br>3417 FRANKLIN ST<br>HIGHLAND IN 46322-1743 |
| CREDITOR ID: 522828-AD<br>RICHARD G ROBBINS<br>8202 SEAFORTH DR<br>LOUISVILLE KY 40258-2054 | CREDITOR ID: 528666-AD<br>RICHARD G TILLETT<br>5731 NW 57TH WAY<br>GAINESVILLE FL 32653-3227 | CREDITOR ID: 516316-AD<br>RICHARD GEORGE LEE<br>105B N MADISON ST<br>QUINCY FL 32351-2410 |
| CREDITOR ID: 509977-AD<br>RICHARD GIROFALO &<br>CELLISTEEN GIROFALO JT TEN<br>118 REEDY ST<br>CHESTER SC 29706-1880 | CREDITOR ID: 512453-AD<br>RICHARD GLENN HOWELL<br>268 ROSINDALE RD<br>CLARKTON NC 28433-8854 | CREDITOR ID: 509859-AD<br>RICHARD GOLDBERG CUST<br>DEBORAH SAMANTHA NOVAK<br>GOLDBERG UNDER THE IL UNIF<br>TRAN MIN ACT<br>125 PARK LN<br>DEERFIELD IL 60015-4777 |
| CREDITOR ID: 509858-AD<br>RICHARD GOLDBERG CUST<br>DEBORAH SAMANTHA GOLDBERG<br>UNDER THE IL UNIF TRAN MIN<br>ACT<br>125 PARK LN<br>DEERFIELD IL 60015-4777 | CREDITOR ID: 509862-AD<br>RICHARD GOLDBERG CUST RACHEL<br>ELENA NOVAK GOLDBERG UNDER<br>THE IL UNIF TRAN MIN ACT<br>125 PARK LN<br>DEERFIELD IL 60015-4777 | CREDITOR ID: 509861-AD<br>RICHARD GOLDBERG CUST RACHEL<br>ELENA GOLDBERG UNDER IL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>125 PARK LN<br>DEERFIELD IL 60015-4777 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**

**CASE:** **05-03817-3F1**

CREDITOR ID: 512198-AD
RICHARD GORDON HOLLOWAY
803 CARROL AVE
LUFKIN TX 75904-5505

CREDITOR ID: 527134-AD
RICHARD GREGORY SUBER III
409 E KING ST
QUINCY FL 32351-2513

CREDITOR ID: 494664-AE
RICHARD GRUBB
14809 BRIDGEWATER LN
CHARLOTTE NC 28227-8514

CREDITOR ID: 498941-AD
RICHARD H ALONSO
112 DRU CT
LEESBURG GA 31763-4581

CREDITOR ID: 501020-AD
RICHARD H BOEHNING & RUTH J
BOEHNING JT TEN
13 HOLLY RIDGE LN
TRYON NC 28782-9765

CREDITOR ID: 506199-AD
RICHARD H DROTLEFF & JUDITH
A DROTLEFF JT TEN
246 DAISY AVE
FORT MYERS FL 33908-3404

CREDITOR ID: 508318-AD
RICHARD H FLANAGAN JR &
CAROLYN B FLANAGAN JT TEN
6712 NUTCRACKER PL
CHARLOTTE NC 28212-6443

CREDITOR ID: 508411-AD
RICHARD H FLODIN
5902 W MAPLE AVE
BERKELEY IL 60163-1450

CREDITOR ID: 510509-AD
RICHARD H HAMILTON & SUSAN C
HAMILTON JT TEN
4850 ACKERMAN ST
NEW PORT RICHEY FL 34653-5133

CREDITOR ID: 511257-AD
RICHARD H HAMMOND JR &
MERIAM E HAMMOND JT TEN
16200 W TROON CIR
HIALEAH FL 33014-6553

CREDITOR ID: 514557-AD
RICHARD H HYDRICK JR
304 ARRON CT
OLD HICKORY TN 37138-2161

CREDITOR ID: 516317-AD
RICHARD H LEE
RR 1 BOX 185
SOLSBERRY IN 47459-9764

CREDITOR ID: 517595-AD
RICHARD H MASSEE
4109 OLD PORTMAN RD
ANDERSON SC 29626-5346

CREDITOR ID: 528018-AD
RICHARD H SMITH
151 VENABLE RD
TEMPLE GA 30179-4141

CREDITOR ID: 528019-AD
RICHARD H SMITH & GEORGIA M
SMITH JT TEN
151 VENABLE RD
TEMPLE GA 30179-4141

CREDITOR ID: 497192-AE
RICHARD H SWINFORD JR
6024 LAKESIDE DR
PINSON AL 35126-2300

CREDITOR ID: 527868-AD
RICHARD H SWINFORD JR
6024 LAKESIDE DR
PINSON AL 35126-2300

CREDITOR ID: 527155-AD
RICHARD H TASKER
403 NANCY ROSS DR
EUFAULA AL 36027-3103

CREDITOR ID: 528826-AD
RICHARD H TOMKIEVICH
4717 BLUE HERON PL
DELEON SPRINGS FL 32130-4119

CREDITOR ID: 496958-AE
RICHARD H TOMKIEVICH
4717 BLUE HERON PL
DELEON SPRINGS FL 32130-4119

CREDITOR ID: 529530-AD
RICHARD H TRACY
3510 W GALBRAITH RD
CINCINNATI OH 45239-4031

CREDITOR ID: 529529-AD
RICHARD H TRACY
3510 W GALBRAITH RD
CINCINNATI OH 45239-4031

CREDITOR ID: 495376-AE
RICHARD HANNON
4459 LAMBING RD
JACKSONVILLE FL 32210-6203

CREDITOR ID: 509666-AD
RICHARD HANNON
4459 LAMBING RD
JACKSONVILLE FL 32210-6203

CREDITOR ID: 516318-AD
RICHARD HENRY LEE
RR 1 BOX 185
SOLSBERRY IN 47459-9764

CREDITOR ID: 511337-AD
RICHARD HILL JR
5800 LAWNMEADOW DR
CHARLOTTE NC 28216-3168

CREDITOR ID: 512480-AD
RICHARD HUGH HEFNER
123 DOGWOOD TRL # 66
NEW HAVEN KY 40051-6120

CREDITOR ID: 511709-AD
RICHARD HUNTER
RR 3 BOX 171A
GREENVILLE FL 32331-9324

CREDITOR ID: 495237-AE
RICHARD HUNTER
RR 3 BOX 171A
GREENVILLE FL 32331-9324

CREDITOR ID: 519226-AD
RICHARD I MCKEOWN
2985 OLDE GATE RD
MOBILE AL 36695-9069

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 523937-AD
RICHARD IAN PHILLIPS
3120 VALLEY PARK DR
BIRMINGHAM AL 35243-5202

CREDITOR ID: 498516-AD
RICHARD J ACHILLE
PO BOX 2782
TALLAHASSEE FL 32316-2782

CREDITOR ID: 500550-AD
RICHARD J BISHOP
2998 NIXON LOOP
MADISON FL 32340

CREDITOR ID: 500892-AD
RICHARD J BLAHUT JR
2144 CROMWELL RD
JACKSONVILLE FL 32246-2322

CREDITOR ID: 502099-AD
RICHARD J BRIANT JR
3117 KANSAS AVE
KENNER LA 70065-4624

CREDITOR ID: 504457-AD
RICHARD J CONNER & LINDA
GAIL CONNER JT TEN
3570 DANIELS CT
GRANBURY TX 76048-5554

CREDITOR ID: 504202-AD
RICHARD J COSTIGAN
35 QUEENS RD
ROCKAWAY NJ 07866-2223

CREDITOR ID: 508889-AD
RICHARD J FERENCE
1301 FULLERS CROSS RD
WINTER  GARDEN FL 34787-4812

CREDITOR ID: 508890-AD
RICHARD J FERENCE & MARILYN
J FERENCE JT TEN
1301 FULLERS CROSS RD
WINTER  GARDEN FL 34787-4812

CREDITOR ID: 509827-AD
RICHARD J GLASS
1163 VILLAGE GLEN DR
BATAVIA OH 45103-1051

CREDITOR ID: 495395-AE
RICHARD J HARPSTER
1747 PATRICIA LN
ORANGE  PARK FL 32073-2767

CREDITOR ID: 512366-AD
RICHARD J HARPSTER
1747 PATRICIA LN
ORANGE  PARK FL 32073-2767

CREDITOR ID: 495885-AE
RICHARD J JONES
8346 MERCADO ST
NAVARRE FL 32566-9291

CREDITOR ID: 514933-AD
RICHARD J KENNEY
3858 SE BLUEBILL PL
STUART FL 34997-2235

CREDITOR ID: 514615-AD
RICHARD J KERRN
907 JERRY SMITH RD
DOVER FL 33527-5808

CREDITOR ID: 516443-AD
RICHARD J LEE
1233 DOGWOOD ACRES TRL
SAINT  MATTHEWS SC 29135

CREDITOR ID: 516444-AD
RICHARD J LEE & MARTHA M LEE
JT TEN
1233 DOGWOOD ACRES TRL
SAINT  MATTHEWS SC 29135

CREDITOR ID: 517055-AD
RICHARD J LEHMAN CUST
CYRSTAL LEHMAN G/M/A/FL
14327 REFLECTION LAKES DR
FORT  MYERS FL 33907-1812

CREDITOR ID: 496143-AE
RICHARD J MCBURIDE
PO BOX 131
TAVARES FL 32778-0131

CREDITOR ID: 496371-AE
RICHARD J MEONI
2820 NW 106TH DR
CORAL  SPRINGS FL 33065-3734

CREDITOR ID: 520361-AD
RICHARD J MEONI
2820 NW 106TH DR
CORAL  SPRINGS FL 33065-3734

CREDITOR ID: 495670-AE
RICHARD J MORROW
502 SHOPES PL
DELAND FL 32724-3735

CREDITOR ID: 520913-AD
RICHARD J PATTERSON
11719 MANGO CROSS CT
SEFFNER FL 33584-6411

CREDITOR ID: 522796-AD
RICHARD J REECE
323 KELLEY LN
DALLAS GA 30132-9017

CREDITOR ID: 525318-AD
RICHARD J SCHUTZENHOFER
391 RALPH MCGILL BLVD NE APT L
ATLANTA GA 30312-1235

CREDITOR ID: 524295-AD
RICHARD J SHAFER JR
745 OATMAN ST
YORK PA 17404-2419

CREDITOR ID: 529371-AD
RICHARD J TERRY
1700 N FORREST ST
VALDOSTA GA 31601-3327

CREDITOR ID: 497526-AE
RICHARD J WAGNER
4220 WINCHESTER LN
WEST  PALM  BEACH FL 33406-2981

CREDITOR ID: 530190-AD
RICHARD J WAGNER
4220 WINCHESTER LN
WEST  PALM  BEACH FL 33406-2981

CREDITOR ID: 531445-AD
RICHARD J WEBB
4404 COBALT ST
PALATKA FL 32177-2404

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 519227-AD
RICHARD JAY MCKIBBEN
12 LAKE DR
PO BOX 26
PINE  MT  VALLEY GA 31823-0026

CREDITOR ID: 525887-AD
RICHARD JOHN SCHNEIDER SR &
ROSE ANNA SCHNEIDER JT TEN
620 NE 4TH PL
HIALEAH FL 33010-5011

CREDITOR ID: 514587-AD
RICHARD JOHNSON
495 E CHAPPELL RD
ROCK  HILL SC 29730-2151

CREDITOR ID: 501108-AD
RICHARD JOSEPH BOVE JR
#605
1575 NW 13TH ST
BOCA  RATON FL 33486-1165

CREDITOR ID: 503233-AD
RICHARD K CARSON JR
4668 GALAXY LN
CINCINNATI OH 45244-1444

CREDITOR ID: 509723-AD
RICHARD K GOFRON SR
71 WATERGATE DR
BARRINGTON IL 60010-7129

CREDITOR ID: 498146-AD
RICHARD KATZ &
BETTY KATZ
JT TEN
2214 MCMINN ST
ALIQUIPPA PA 15001-2715

CREDITOR ID: 519854-AD
RICHARD KEITH MINOR
PO BOX 922237
NORCROSS GA 30010-2237

CREDITOR ID: 515013-AD
RICHARD KING & JANET L KING
JT TEN
25413 WATERBROOK CT
LEESBURG FL 34748-7442

CREDITOR ID: 515518-AD
RICHARD KOPPENHOEFER & CARA
KOPPENHOEFER JT TEN
92 RYAN DR
HARRISON OH 45030-2091

CREDITOR ID: 532447-AD
RICHARD KUYKENDALL &
CAROL KUYKENDALL JT TEN
612 45TH ST CT W
PALMETTO FL 34221-8745

CREDITOR ID: 515531-AD
RICHARD KVESET
5844 PORTSMOUTH DR
TAMPA FL 33615-3734

CREDITOR ID: 498186-AD
RICHARD L ADAMS
3737 S VALLEY RD
SOUTHSIDE AL 35907-8114

CREDITOR ID: 500054-AD
RICHARD L BEARAK & KAREN B
SZOMORU CO-TRUSTEES U-A DTD 12-05-96
CHARLES BEARAK & MINNIE BEARAK TRUST
ATTN INA BEARAK HELFAND
3792 WILDWOOD ST
YORKTOWN NY 10598-1131

CREDITOR ID: 500394-AD
RICHARD L BENTON
8125 BOHANNON RD
FAIRBURN GA 30213-4212

CREDITOR ID: 502971-AD
RICHARD L BUCK JANN L BUCK
10874 SW 80TH CT
OCALA FL 34481-9161

CREDITOR ID: 493990-AE
RICHARD L BUECHELE
3119 LYNNWOOD WAY
JEFFERSON  TOWN KY 40299-3103

CREDITOR ID: 502641-AD
RICHARD L BUECHELE & LOU ANN
BUECHELE JT TEN
3119 LYNNWOOD WAY
LOUISVILLE KY 40299-3103

CREDITOR ID: 502776-AD
RICHARD L CAMPBELL
4903 CAPE HATTERAS DR
CLERMONT FL 34714

CREDITOR ID: 503938-AD
RICHARD L CHRETIEN
3029 VALLEY FORGE TRL
FORT  WORTH TX 76140-1855

CREDITOR ID: 532349-AD
RICHARD L CLARK AND RAJ M CLARK JT TEN
12314 ORLEANS ST
BARRETT/  STATION/ TX 77532-2650

CREDITOR ID: 503749-AD
RICHARD L CLECKLEY III
1110 W LANCEWOOD PL
DELRAY  BEACH FL 33445-1282

CREDITOR ID: 507002-AD
RICHARD L DISHAROON
1800 ROCKMART HWY
CEDARTOWN GA 30125-6023

CREDITOR ID: 509673-AD
RICHARD L GUETHLE
8014 PEPPERMINT LN
JACKSONVILLE FL 32244-6176

CREDITOR ID: 509108-AD
RICHARD L HAMMOCK
1209 S RAILROAD ST
PHENIX  CITY AL 36867-6203

CREDITOR ID: 511035-AD
RICHARD L HOYT & JUDITH R
HOYT JT TEN
1535 CARR ST
RALEIGH NC 27608-2301

CREDITOR ID: 513403-AD
RICHARD L JOHANNES &
MARCELLA M JOHANNES JT TEN
210 COLFAX ST
SCHUYLER NE 68661-2653

CREDITOR ID: 496349-AE
RICHARD L LLOYD
54219 HERON RD
CALLAHAN FL 32011-7810

CREDITOR ID: 517907-AD
RICHARD L LLOYD
54219 HERON RD
CALLAHAN FL 32011-7810

CREDITOR ID: 495693-AE
RICHARD L MARSH
2244 SYFRETT RD
COTTONDALE FL 32431-7646

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 516923-AD
RICHARD L MEADOWS
116 CHEYENNE RD
SHELBYVILLE KY 40065-1930

CREDITOR ID: 519590-AD
RICHARD L MIKULSKY &
CATHERINE L MIKULSKY JT TEN
312 YAMASSEE RD
WAXHAW NC 28173-8867

CREDITOR ID: 522313-AD
RICHARD L QUEVEDO & DOLORES
G QUEVEDO JT TEN
6516 ARTHUR DR
FORT  WORTH TX 76134-2809

CREDITOR ID: 523402-AD
RICHARD L RAULERSON
2047 FOXWOOD DR
ORANGE  PARK, FL 32073

CREDITOR ID: 523887-AD
RICHARD L REYNOLDS
1615 NW 16TH DR
GAINESVILLE FL 32605-4056

CREDITOR ID: 524382-AD
RICHARD L SAUNDERS & DOREEN
A SAUNDERS JT TEN
3711 KELLY ST
FT  MYERS FL 33901-7932

CREDITOR ID: 496159-AE
RICHARD L SCHNEIDER
265 RIDGEWOOD COURT RD
BEDFORD KY 40006-8725

CREDITOR ID: 525988-AD
RICHARD L SCOTT SR & MARGIE
B SCOTT JT TEN
127 STOVALL ST
HOUMA LA 70364-3067

CREDITOR ID: 524748-AD
RICHARD L SHAW & ANGELA SHAW
JT TEN
RR 4 BOX 7909
GARDINER ME 04345-9418

CREDITOR ID: 497576-AE
RICHARD L SITLER
54795 SHEFFIELD RD
CALLAHAN FL 32011-8616

CREDITOR ID: 528021-AD
RICHARD L SMITH
4392 OAKVIEW RD
WAYCROSS GA 31503-9257

CREDITOR ID: 528020-AD
RICHARD L SMITH
5611 E MANSLICK RD
LOUISVILLE KY 40219-5243

CREDITOR ID: 530397-AD
RICHARD L WIGGINS
6170 PARK ST
JACKSONVILLE FL 32205-6823

CREDITOR ID: 530509-AD
RICHARD L WILLIAMS
1501 SE 8TH AVE
OKEECHOBEE FL 34974-5371

CREDITOR ID: 517015-AD
RICHARD LANE MEADOWS
116 CHEYENNE RD
SHELBYVILLE KY 40065-1930

CREDITOR ID: 511358-AD
RICHARD LANG HIGHFILL
802 W MONROE ST
MAYODON NC 27027-2240

CREDITOR ID: 511359-AD
RICHARD LANG HIGHFILL &
RHONDA CAROLE HIGHFILL
JT TEN
802 W MONROE ST
MAYODON NC 27027-2240

CREDITOR ID: 498472-AD
RICHARD LARRY ABERCROMBIE
5114 HOPEWELL CHURCH RD
GAINESVILLE GA 30506-2633

CREDITOR ID: 498187-AD
RICHARD LAVON ADAMS
3737 S VALLEY RD
SOUTHSIDE AL 35907-8114

CREDITOR ID: 501417-AD
RICHARD LEE BRENNAN
5825 BOB SMITH AVE
PLANT  CITY FL 33565-3511

CREDITOR ID: 505739-AD
RICHARD LEE CREECY & DEBORAH
JUNE CREECY JT TEN
425 H ST SW
ARDMORE OK 73401-4830

CREDITOR ID: 505800-AD
RICHARD LEE DAWLEY
135 AULBERN DR E
MOUNT  WASHINGTON KY 40047-6300

CREDITOR ID: 526539-AD
RICHARD LEE STAFFORD
2918 MARCUS JAMES DR
FAYETEVILLE NC 28306-4610

CREDITOR ID: 531034-AD
RICHARD LEE WHYLE SR &
PATRICIA A WHYLE JT TEN
708 SW GRAFF WAY
LEE'S  SUMMIT MO 64081-2726

CREDITOR ID: 516186-AD
RICHARD LESTER & NANCY
LESTER JT TEN
4 FOXWOOD DR
ROCK  ISLAND IL 61201-7686

CREDITOR ID: 509388-AD
RICHARD LEWIS GAULDIN
4340 7TH ST N
ST  PETERSBURG FL 33703-4612

CREDITOR ID: 517343-AD
RICHARD LOMBARDO
219 N COLORADO ST
GUNNISON CO 81230-2103

CREDITOR ID: 517428-AD
RICHARD LUCERO & TILLIE T
LUCERO JT TEN
813 ALAMEDA BLVD NW
ALAMEDA NM 87114-2027

CREDITOR ID: 503253-AD
RICHARD LYMAN CHANDLER
11806 EAGLE PASS DR
CHESTERFIELD VA 23838-3528

CREDITOR ID: 510201-AD
RICHARD LYNN GIBSON
110 HOLLYWOOD RD
ROCKY  MOUNT VA 24151-5452

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 493437-AE<br>RICHARD M ADAMSON<br>3156 LAUREL GRV N<br>JACKSONVILLE FL 32223-7333 | CREDITOR ID: 498211-AD<br>RICHARD M ADAMSON<br>3156 LAUREL GRV N<br>JACKSONVILLE FL 32223-7333 | CREDITOR ID: 500308-AD<br>RICHARD M BAYLOR<br>PO BOX 238<br>MONTGOMERY AL 36101-0238 |
| CREDITOR ID: 500682-AD<br>RICHARD M BELL<br>3900 COLEBROOK RD<br>CHARLOTTE NC 28215-3243 | CREDITOR ID: 508580-AD<br>RICHARD M GADDIS II<br>1407 N LAKESHORE DR<br>MARION IN 46952-1400 | CREDITOR ID: 512039-AD<br>RICHARD M HARRIS & NORMA<br>RUTH M HARRIS JT TEN<br>163 NONIE LN<br>DEATSVILLE AL 36022-5315 |
| CREDITOR ID: 518740-AD<br>RICHARD M MONGE<br>730 MCDUFF AVE S<br>JACKSONVILLE FL 32205-5679 | CREDITOR ID: 497527-AE<br>RICHARD M WAGNER<br>1900 PARK FOREST BLVD<br>MT  DORA FL 32757-6919 | CREDITOR ID: 530191-AD<br>RICHARD M WAGNER<br>1900 PARK FOREST BLVD<br>MT  DORA FL 32757-6919 |
| CREDITOR ID: 530192-AD<br>RICHARD M WAGNER & CHRISTINE<br>H WAGNER JT TEN<br>1900 PARK FOREST BLVD<br>MOUNT  DORA FL 32757-6919 | CREDITOR ID: 531038-AD<br>RICHARD M WIBEL<br>2825 AMBERLY HILLS TRL<br>DACULA GA 30019-2636 | CREDITOR ID: 517813-AD<br>RICHARD MAAS & CAROL MAAS<br>JT TEN<br>3832 CHATWOOD CT<br>CINCINATTI OH 45248-2230 |
| CREDITOR ID: 510310-AD<br>RICHARD MARCUS GILL<br>817 SCOTT PL<br>ABILENE TX 79601-4532 | CREDITOR ID: 507709-AD<br>RICHARD MASON FARNELL<br>303 OAK GROVE ISLAND DR<br>BRUNSWICK GA 31523-8918 | CREDITOR ID: 494325-AE<br>RICHARD MASON FARNELL<br>303 OAK GROVE ISLAND DR<br>BRUNSWICK GA 31523-8918 |
| CREDITOR ID: 519384-AD<br>RICHARD MEYER<br>724 VINCENT DR<br>TAYLOR  MILL KY 41015-2386 | CREDITOR ID: 501000-AD<br>RICHARD MICHAEL BOWMAN<br>676 HEMITS COVE<br>ALTAMONTE  SPRINGS FL 32701 | CREDITOR ID: 498007-AE<br>RICHARD MICHAEL WINTERS<br>134 RAY MAR DR<br>ORMOND  BEACH FL 32176-4772 |
| CREDITOR ID: 533015-AD<br>RICHARD MICHAEL WINTERS<br>134 RAY MAR DR<br>ORMOND  BEACH FL 32176-4772 | CREDITOR ID: 519063-AD<br>RICHARD MITCHELL JR<br>6505 GREENBOWER LN<br>COLLEGE  PARK GA 30349-4873 | CREDITOR ID: 519064-AD<br>RICHARD MITCHELL JR & TONI W<br>MITCHELL JT TEN<br>210 FIDDLERS RDG<br>FAIRBURN GA 30213-3481 |
| CREDITOR ID: 517297-AD<br>RICHARD N LUCAS<br>1141 WOODSMERE PKWY<br>ROCKLEDGE FL 32955-4409 | CREDITOR ID: 497032-AE<br>RICHARD N STURGILL<br>2612 TUNBRIDGE LN<br>ST  AUGUSTINE FL 32092 | CREDITOR ID: 529575-AD<br>RICHARD N STURGILL & JEANNIE<br>M STURGILL JT TEN<br>333 KIMBERLY CT<br>SANFORD FL 32771-8590 |
| CREDITOR ID: 497085-AE<br>RICHARD N TROUT<br>39433 C R 54 E<br>ZEPHYRHILLS FL 33544 | CREDITOR ID: 532782-AD<br>RICHARD N WOLLMANN<br>5416 RAMSEY DR<br>THE  COLONY TX 75056-1824 | CREDITOR ID: 503923-AD<br>RICHARD O CLOUTHIER & LOISE<br>CLOUTHIER JT TEN<br>911 LENORE AVE<br>ST  CLOUD FL 34769-4072 |
| CREDITOR ID: 531882-AD<br>RICHARD O RUSH<br>6025 SUITS RD<br>ARCHDALE NC 27263-3992 | CREDITOR ID: 526688-AD<br>RICHARD O SHANNON<br>41 OCEAN AVE # B<br>NEW  LONDON CT 06320-3413 | CREDITOR ID: 500575-AD<br>RICHARD P BETTS<br>1203 S STARLING DR<br>HOBBS NM 88240-7445 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 503400-AD
RICHARD P CAMPER
624 SEA BREEZE DR
PANAMA  CITY FL 32413-1127

CREDITOR ID: 494678-AE
RICHARD P GUILBEAU
79389 DELAUNE RD
FOLSOM LA 70437-7547

CREDITOR ID: 509311-AD
RICHARD P HANKS
615 GEORGIA AVE
ROANOKE  RAPIDS NC 27870-3139

CREDITOR ID: 513677-AD
RICHARD P JUMP
1711 ROLLING RD
GREENSBORO NC 27403-1721

CREDITOR ID: 513072-AD
RICHARD P KLENOTICH &
BEATRICE R KLENOTICH JT TEN
2220 PINE MEADOW AVE
W  MELBOURNE FL 32904-6551

CREDITOR ID: 522148-AD
RICHARD P ODONOVAN
6610 16TH ST
ZEPHYRHILLS FL 33542-1619

CREDITOR ID: 522463-AD
RICHARD P RIZZO
7500 BLACKHAWK TRL
SPRING  HILL FL 34606-2527

CREDITOR ID: 519849-AD
RICHARD PAGE MILES
6527 MERCER ST
SAN  DIEGO CA 92122-2318

CREDITOR ID: 520536-AD
RICHARD PARKES
637 WOODCREST DR
HURST TX 76053-4957

CREDITOR ID: 521617-AD
RICHARD PARROTT
2645 ROANOKE AVE
NEW  ALBANY IN 47150-2450

CREDITOR ID: 517006-AD
RICHARD PAUL MASKE JR
7740 NW 35TH ST
HOLLYWOOD FL 33024-2213

CREDITOR ID: 528733-AD
RICHARD PAUL SUNDBERG &
BONNY MICHAEL SUNDBERG
JT TEN
1116 W BLAINE ST
SEATTLE WA 98119-2910

CREDITOR ID: 528732-AD
RICHARD PAUL SUNDBERG &
BONNEY MICHAEL SUNDBERG
JT TEN
C/O BONNEY PALLASCH
1116 W BLAINE ST
SEATTLE WA 98119-2910

CREDITOR ID: 496695-AE
RICHARD PODOLLE
6342 CHASEWOOD DR APT B
JUPITER FL 33458-8890

CREDITOR ID: 524179-AD
RICHARD POPE & HENRIETTA J
POPE JT TEN
2846 TANSY AVE
MIDDLEBURG FL 32068-6000

CREDITOR ID: 493303-AE
RICHARD R BEAULIEU
4593 RUNABOUT WAY
BRADENTON FL 34203-3115

CREDITOR ID: 503216-AD
RICHARD R CAPPADONA
9801 OLD BAYMEADERS RD APT 46
JACKSONVILLE FL 32256

CREDITOR ID: 503872-AD
RICHARD R CLOONAN
5125 N AMARILLO DR
BEVERLY  HILLS FL 34465-2877

CREDITOR ID: 508374-AD
RICHARD R ELMY
2510 CREIGHTON AVE
PARKVILLE MD 21234-7012

CREDITOR ID: 509567-AD
RICHARD R HALLYBURTON
PO BOX 1364
TAYLORS SC 29687-0029

CREDITOR ID: 515561-AD
RICHARD R KRUNOSKY
2506 W DALLAS AVE
SELMA AL 36701-7213

CREDITOR ID: 520140-AD
RICHARD R MOHME
PO BOX 30812
SANTA  BARBARA CA 93130-0812

CREDITOR ID: 520575-AD
RICHARD R POISSON & SHIRLEY
A POISSON JT TEN
32572 LIPAROTO DR
ROCKWOOD MI 48173-8609

CREDITOR ID: 522446-AD
RICHARD R PRINCE
2798 NE 13TH TER
POMPANO FL 33064-6982

CREDITOR ID: 523645-AD
RICHARD R REES
16451 MAJESTIC OAK DR
PRAIRIEVILLE LA 70769-4838

CREDITOR ID: 523429-AD
RICHARD R RICE
5801 AIRLINE HWY LOT 1
METAIRIE LA 70003

CREDITOR ID: 524803-AD
RICHARD R ROMANO II
1276 BEL AIRE DR
DAYTONA  BEACH FL 32118-3639

CREDITOR ID: 528284-AD
RICHARD R TILLMAN & ARA L
TILLMAN JT TEN
3300 N HOUSTON ST
FORT  WORTH TX 76106-3626

CREDITOR ID: 528285-AD
RICHARD R TILLMAN & ARA LOU
TILLMAN TEN COM
3300 N HOUSTON ST
FORT  WORTH TX 76106-3626

CREDITOR ID: 530193-AD
RICHARD R WAGNER
735 DIANE CIR
CASSELBERRY FL 32707-3019

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 523723-AD
RICHARD RAMP
112 MACEDONIA RD
NORTH  AUGUSTA SC 29860-7082

CREDITOR ID: 522707-AD
RICHARD REH
402 REIDER AVE
LONGWOOD FL 32750-5531

CREDITOR ID: 524902-AD
RICHARD ROSENBUSH
1261 WINTER GREEN WAY
WINTER  GARDEN FL 34787-6013

CREDITOR ID: 502036-AD
RICHARD RYAN BRADY
101 HEAFNER DR
SHELBY NC 28150-8840

CREDITOR ID: 499119-AD
RICHARD S BACHTELL
505 LAURA DR N
MANDEVILLE LA 70448-3430

CREDITOR ID: 499614-AD
RICHARD S BARTULA JR
19351 FENTON DEDEAUX RD
KILN MS 39556-6623

CREDITOR ID: 501104-AD
RICHARD S BONNER
1510 HICKORY RD
VALDOSTA GA 31601-3558

CREDITOR ID: 506567-AD
RICHARD S DALY
812 W MLK M
SEFFNER FL 33584

CREDITOR ID: 505901-AD
RICHARD S DOUD
PO BOX 612
GREENEVILLE TN 37744-0612

CREDITOR ID: 510635-AD
RICHARD S HALDEMAN
2907 HAVEN RD
YULEE FL 32097-2342

CREDITOR ID: 511486-AD
RICHARD S HERRERA
504 WOODROW ST
ARLINGTON TX 76012-5038

CREDITOR ID: 515014-AD
RICHARD S KING SR
983 LEBANON CHURCH RD
FOUNTAIN  RUN KY 42133-8760

CREDITOR ID: 520246-AD
RICHARD S MILLER
6312 DAVID DR
JACKSONVILLE FL 32210-3833

CREDITOR ID: 522071-AD
RICHARD S PEDRAZA JR & KAREN
L PEDRAZA JT TEN
CALLE 3 GG158
EXT ONEILL
MANATI PR 00674

CREDITOR ID: 526326-AD
RICHARD S SYDERS
4120 COCKROACH BAY RD
LOT 7
RUSKIN FL 33570

CREDITOR ID: 524394-AD
RICHARD SCHMIDT & DEBORAH
SCHMIDT JT TEN
2839 UNIVERSITY DR
CRESTVIEW  HILLS KY 41017-2515

CREDITOR ID: 496789-AE
RICHARD SCHWARTZ
207 E ARBOR AVE
PORT  ST  LUCIE FL 34952-1305

CREDITOR ID: 516629-AD
RICHARD SCOTT MARR
12734 PLUMMER GRANT RD
JACKSONVILLE FL 32258-2166

CREDITOR ID: 521201-AD
RICHARD SCOTT PAGINGTON &
HEATHER PAGINGTON JT TEN
913 59TH AVENUE DR E
BRADENTON FL 34203-6917

CREDITOR ID: 526048-AD
RICHARD SHEPHERD
118 DESTIN DR NW
FORT  WALTON  BEACH FL 32548-4110

CREDITOR ID: 497796-AE
RICHARD SHEPHERD
118 DESTIN DR NW
FORT  WALTON  BEACH FL 32548-4110

CREDITOR ID: 527942-AD
RICHARD SPURGEON & CACHETA
SPURGEON JT TEN
9970 NW 44TH CT
SUNRISE FL 33351-4743

CREDITOR ID: 504378-AD
RICHARD STEVEN CHILDERS
1800 WILSON DR
LAURENS SC 29360-8430

CREDITOR ID: 503865-AD
RICHARD T CLARK
6710 RIDGE TOP DR
NEW  PORT  RICHEY FL 34655-5650

CREDITOR ID: 504743-AD
RICHARD T CONGO
207 WESCHASE ROW SE
HUNTSVILLE AL 35801-2068

CREDITOR ID: 504849-AD
RICHARD T COWART & KIMBERLY
R COWART JT TEN
5293 GOLF DR
LAKE  PARK GA 31636-3305

CREDITOR ID: 511640-AD
RICHARD T HARMAN
PO BOX 1076
BURLESON TX 76097-1076

CREDITOR ID: 511556-AD
RICHARD T HASKINS
851 THREE ISLANDS BLVD
HALLANDALE  BEACH FL 33009-2886

CREDITOR ID: 495774-AE
RICHARD T MARCHIONDA
2029 SUNRISE DR
JACKSONVILLE FL 32246-8661

CREDITOR ID: 529198-AD
RICHARD T TRITSCHLER & MARY
E TRITSCHLER JT TEN
948 NE 152ND CT
WILLISTON FL 32696-8954

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 498171-AD
RICHARD T WEBSTER &
SANDRA L WEBSTER JT TEN
456 HAYTER DR
MORRISTOWN TN 37813-2626

CREDITOR ID: 525844-AD
RICHARD THOMAS ROSZELL
1090 SWANSON DR
DELTONA FL 32738-6649

CREDITOR ID: 510750-AD
RICHARD TODD GULLIAN
9030 SPRING HILL DR
SPRING HILL FL 34608-6242

CREDITOR ID: 529675-AD
RICHARD TORRES
2519 56TH AVE E
BRADENTON FL 34203-4915

CREDITOR ID: 529074-AD
RICHARD TURNER & LINDA
TURNER JT TEN
6582 HALEY AVE
CINCINNATI OH 45227-3032

CREDITOR ID: 505013-AD
RICHARD V DARBY & WANDA C
DARBY JT TEN
547 PINCKNEY RD
CHESTER SC 29706-3820

CREDITOR ID: 530417-AD
RICHARD VARNADO
42 BARTH RD
POPLARVILLE MS 39470-4104

CREDITOR ID: 497792-AE
RICHARD VARNADO
42 BARTH RD
POPLARVILLE MS 39470-4104

CREDITOR ID: 498412-AD
RICHARD W ALEXANDER JR
815 6AFITTE ST
MANDEVILLE LA 70448

CREDITOR ID: 501717-AD
RICHARD W BRANDON & PAULINE
BRANDON JT TEN
460 FRIDAY RD
QUINCY FL 32352-6734

CREDITOR ID: 502958-AD
RICHARD W CALVITT & THERESA M
CALVITT JT TEN
PO BOX 502
LIVE OAK FL 32064-0502

CREDITOR ID: 503297-AD
RICHARD W CARBO SR
14476 W MARCIE RD
GULFPORT MS 39503

CREDITOR ID: 506416-AD
RICHARD W DORRIS
791 PLUM RIDGE TRL
SIDNEY OH 45365-1857

CREDITOR ID: 507975-AD
RICHARD W FOUNTAIN
954 COUNTY ROAD 217
JACKSONVILLE FL 32234-3035

CREDITOR ID: 494579-AE
RICHARD W FRASER III
219 SE 1ST AVE APT 2
POMPANO BEACH FL 33060-7142

CREDITOR ID: 510784-AD
RICHARD W GASTON & ROSE S
GASTON JT TEN
P O BOX 375
203 E BASE ST
MADISON FL 32340-2403

CREDITOR ID: 510863-AD
RICHARD W HALE
34 CRYSTAL LAKE DR
COVINGTON KY 41017-9715

CREDITOR ID: 512844-AD
RICHARD W HEINTZ
1008 HIGHFIELD RD
BETHEL PARK PA 15102-1024

CREDITOR ID: 511579-AD
RICHARD W HOERTER
1353 TEXAS AVE
LOUISVILLE KY 40217-1273

CREDITOR ID: 511715-AD
RICHARD W HOOVER
18 LARCHMONT LN
LEXINGTON MA 02420-4418

CREDITOR ID: 513820-AD
RICHARD W HOUSEWRIGHT &
PATRICIA A HOUSERIGHT JT TEN
10482 CHEETAH WINDS
LITTLETON CO 80124-9537

CREDITOR ID: 513138-AD
RICHARD W ICE
129 PENNSYLVANIA AVE
PALM HARBOR FL 34683-3434

CREDITOR ID: 513481-AD
RICHARD W IRVING
1028 SW EMBERS TER
CAPE CORAL FL 33991-1557

CREDITOR ID: 514203-AD
RICHARD W IVERSTINE
10547 WADE DR
DEMHAM SPRINGS LA 70726-5905

CREDITOR ID: 514891-AD
RICHARD W LAYENDECKER
1429 OVERBROOK RD
ENGLEWOOD FL 34223-1621

CREDITOR ID: 517207-AD
RICHARD W LOHR & INUS J LOHR
TEN ENT
214 W KING ST
WAYNESBORO PA 17268-1265

CREDITOR ID: 519445-AD
RICHARD W NICHOLS
3429 SHAUNA OAKS DR
JACKSONVILLE FL 32277-2952

CREDITOR ID: 519446-AD
RICHARD W NICHOLS CUST SARAH
MAE NICHOLS UNIF TRAN MIN
ACT FL
3429 SHAUNA OAKS DR
JACKSONVILLE FL 32277-2952

CREDITOR ID: 520628-AD
RICHARD W OREAR & SANDRA A
OREAR JT TEN
408 CUTLASS RD
KNOXVILLE TN 37922-4051

CREDITOR ID: 521955-AD
RICHARD W PARKER
6208 W RIVER CIR
MACCLENNY FL 32063-5550

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 496170-AE<br>RICHARD W PEARSON<br>19260 ROB RD<br>COVINGTON LA 70435-8010 | CREDITOR ID: 525888-AD<br>RICHARD W SCHNEIDER & JOAN A<br>SCHNEIDER JT TEN<br>PO BOX 5221<br>SALT  SPRINGS FL 32134-5221 | CREDITOR ID: 497848-AE<br>RICHARD W SHOWERS<br>122 WALNUT DR<br>GARNER NC 27529-9576 |
| CREDITOR ID: 525344-AD<br>RICHARD W SHOWERS<br>122 WALNUT DR<br>GARNER NC 27529-9576 | CREDITOR ID: 527583-AD<br>RICHARD W SPRADLEY<br>2210 ANDREWS RD<br>LYNN  HAVEN FL 32444-5398 | CREDITOR ID: 527854-AD<br>RICHARD W SULLIVAN<br>722 OAK DR E<br>TRUSSVILLE AL 35173-1893 |
| CREDITOR ID: 528672-AD<br>RICHARD W TEAGUE & TRACEE A<br>TEAGUE JT TEN<br>309 RIDGECREST DR<br>KING NC 27021-9318 | CREDITOR ID: 529415-AD<br>RICHARD W TUCKER<br>4221 RUFE SNOW DR APT 1121<br>NORTH  RICHLAND  HILLS TX 76180-8566 | CREDITOR ID: 529670-AD<br>RICHARD W VANHOOK<br>6706 BLACKSMITH PL<br>GEORGETOWN IN 47122-9216 |
| CREDITOR ID: 510115-AD<br>RICHARD WARREN GREENE JR<br>301 PARK YORK LN<br>CARY NC 27519-5605 | CREDITOR ID: 512021-AD<br>RICHARD WARREN HEMMETER<br>1542 APACHE DR<br>NAPERVILLE IL 60563-1250 | CREDITOR ID: 503716-AD<br>RICHARD WAYNE COBB<br>622 MELLOWOOD AVE<br>ORLANDO FL 32825-8054 |
| CREDITOR ID: 529887-AD<br>RICHARD WEIR<br>1310 PARKS MILL TRCE<br>GREENSBORO GA 30642-3208 | CREDITOR ID: 499033-AD<br>RICHARD WILLIAM AUGUST<br>713 S DEERWOOD AVE<br>ORLANDO FL 32825-8040 | CREDITOR ID: 520329-AD<br>RICHARD WILLIAM MEDHUS<br>4870 HWY 93 S<br>WHITEFISH MT 59937-8447 |
| CREDITOR ID: 521496-AD<br>RICHARD WILLIAM PAUL<br>3100 YANCEYVILLE ST APT E<br>GREENSBORO NC 27405-4061 | CREDITOR ID: 529931-AD<br>RICHARD WILSON<br>15 BRACEBRIDGE RD<br>NEWTON  CENTRE MA 02459-1728 | CREDITOR ID: 532960-AD<br>RICHARD WORRINGHAM<br>33 GLENWOOD AVE<br>RUMFORD RI 02916-3008 |
| CREDITOR ID: 532964-AD<br>RICHARD YAWN<br>507 E 25TH AVE<br>CORELE GA 31015-2264 | CREDITOR ID: 497897-AE<br>RICHARD YEATON<br>9370 NW 43RD ST<br>SUNRISE FL 33351-5922 | CREDITOR ID: 532473-AD<br>RICHARD YEATON<br>9370 NW 43RD ST<br>SUNRISE FL 33351-5922 |
| CREDITOR ID: 518161-AD<br>RICHELA WESNER MADDREY<br>257 ROLLINGWOOD DR<br>NEWPORT NC 28570-3767 | CREDITOR ID: 500454-AD<br>RICHIE N BILLINGS<br>582 GILLIAM RD<br>N  WILKESBORO NC 28659-8359 | CREDITOR ID: 530043-AD<br>RICHIE WINEBRENNER &<br>STEPHANIE WINEBRENNER JT TEN<br>8417 MANSON WAY<br>LOUISVILLE KY 40258-1562 |
| CREDITOR ID: 501587-AD<br>RICHMOND P BOYDEN<br>213 RAYMOND DR<br>SEAFORD VA 23696-2523 | CREDITOR ID: 516379-AD<br>RICK A LADICH<br>707 MORGAN ST<br>ELIZABETH  CITY NC 27909-5313 | CREDITOR ID: 521126-AD<br>RICK A PATTERSON<br>770 SWAYING PALM DR<br>APOPKA FL 32712-2462 |
| CREDITOR ID: 493869-AE<br>RICK B BELLIS<br>710 BOSTON ST<br>TARPON  SPRINGS FL 34689-4104 | CREDITOR ID: 503832-AD<br>RICK CLINTON<br>215 SW 14TH AVE # 215<br>DELRAY  BEACH FL 33444-1547 | CREDITOR ID: 506385-AD<br>RICK DOLLINS<br>12018 LANEVIEW DR<br>HOUSTON TX 77070-2468 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 508985-AD
RICK EHLEBRACHT
5501 SW 8TH ST
MARGATE FL 33068-2928

CREDITOR ID: 506184-AD
RICK J DOREY
128 LONGFELLOW DR
PALM  SPRINGS FL 33461-2034

CREDITOR ID: 512992-AD
RICK JACKSON
1608 SAINT CATHERINE DR E
DUNEDIN FL 34698-4403

CREDITOR ID: 512127-AD
RICK L HEDDEN & HEATHER R
HEDDEN JT TEN
PO BOX 326
DALLAS GA 30132-0006

CREDITOR ID: 493379-AE
RICK M BLACK
310 NORTHVIEW DR
GREER SC 29651-1341

CREDITOR ID: 519478-AD
RICK MCCONNELL
341 OLD PORTER PIKE
BOWLING  GREEN KY 42103-8507

CREDITOR ID: 498188-AD
RICK T ADAMS
10250 SW 102ND TER
MIAMI FL 33176-3521

CREDITOR ID: 529196-AD
RICK TRISCHLER & JUILE
TRISCHLER JT TEN
4133 MATSON AVE
CINCINNATI OH 45236-2509

CREDITOR ID: 531378-AD
RICK WADDELL
1601 22ND ST
WICHITA  FALLS TX 76301-6259

CREDITOR ID: 522829-AD
RICK WALTER ROBBINS
3301 W FISHER RD
AVON  PARK  LAKES FL 33825-8825

CREDITOR ID: 420594-ST
RICKERT, LETHA M
C/O STANLEY LANDE & HUNTER
ATTN T O LINDBURG, ESQ
900 US BANK CENTER
201 WEST SECOND STREET
DAVENPORT IA 52801-1818

CREDITOR ID: 513659-AD
RICKEY A JOHNSON CUST FOR
WILLIAM BRADLEY JOHNSON
U/TX/U/G/T/M/A
2044 VALLEY VIEW DR
BURLESON TX 76028-1712

CREDITOR ID: 525864-AD
RICKEY ANTHONY ROBINSON
9757 NW 76TH ST
TAMARAC FL 33321-1954

CREDITOR ID: 528022-AD
RICKEY B SMITH
3109 W 45TH ST
JACKSONVILLE FL 32209-2723

CREDITOR ID: 522536-AD
RICKEY C PICKERING
310 DEAN RD
WEATHERFORD TX 76087-9076

CREDITOR ID: 528087-AD
RICKEY D TAYLOR
PO BOX 4
COVINGTON LA 70434-0004

CREDITOR ID: 504614-AD
RICKEY DALE COYLE
433 SMOKE RIDGE RD
GAFFNEY SC 29340-6138

CREDITOR ID: 506374-AD
RICKEY DIAZ
130 TURNER WARNELL RD
MANSFIELD TX 76063-6400

CREDITOR ID: 505149-AD
RICKEY G CROWE
592 GORDON RD
NEWNAN GA 30263-5239

CREDITOR ID: 512827-AD
RICKEY L HOLT
920 MEADOWVIEW DR
CROWLEY TX 76036-3012

CREDITOR ID: 496175-AE
RICKEY L PELFREY
152 WRIGHT RD
LEXINGTON NC 27292-8918

CREDITOR ID: 520782-AD
RICKEY L PELFREY
152 WRIGHT RD
LEXINGTON NC 27292-8918

CREDITOR ID: 523873-AD
RICKEY L ROBERTSON & MARCIA
SUE ROBERTSON JT TEN
809 CORWIN AVE
HAMILTON OH 45015-1834

CREDITOR ID: 531967-AD
RICKIE BRUCE REVIS &
JANE W REVIS JT TEN
2246 ROYAL FERN LANE S
JACKSONVILLE FL 32223-1874

CREDITOR ID: 497417-AE
RICKIE C STANLEY
4854 REECE RD
PLANT  CITY FL 33566-0025

CREDITOR ID: 526643-AD
RICKIE C STANLEY
4854 REECE RD
PLANT  CITY FL 33566-0025

CREDITOR ID: 514388-AD
RICKIE D JONES & PAMELA S
JONES JT TEN
48 CRISTY DR
DALLAS GA 30157-5158

CREDITOR ID: 527711-AD
RICKIE JODIE SPRATLIN-GOSDIN
601 ROCKY BRANCH RD
VILLA  RICA GA 30180-2209

CREDITOR ID: 497204-AE
RICKIE TURNER
2501 WHIPPOORWILL RD
EFFINGHAM SC 29541-4405

CREDITOR ID: 521171-AD
RICKY A NEWMAN & RHONDA C
NEWMAN JT TEN
PO BOX 344
MINNEOLA FL 34755-0344

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 497632-AE<br>RICKY A TILLMAN<br>235 WAKE STREET<br>ST MARYS GA 31558 | CREDITOR ID: 516616-AD<br>RICKY ALLEN LANEY<br>32003 AUSTIN RD<br>NEW LONDON NC 28127-7731 | CREDITOR ID: 502879-AD<br>RICKY C CAUGHMAN<br>2605 PINE ST<br>NEWBERRY SC 29108-1755 |
| CREDITOR ID: 529328-AD<br>RICKY C SUTTON<br>1076 TAR HEEL RD<br>BENSON NC 27504-9493 | CREDITOR ID: 505740-AD<br>RICKY CREED<br>94 SKINNER BRANCH RD<br>CLAY CITY KY 40312-9704 | CREDITOR ID: 501130-AD<br>RICKY D BLEDSOE<br>4407 JEFFERSON CIR S<br>ATLANTA GA 30341-2655 |
| CREDITOR ID: 525530-AD<br>RICKY D ROYALS<br>708 N JACKSON ST<br>NASHVILLE GA 31639-1272 | CREDITOR ID: 525434-AD<br>RICKY D SAPP<br>391 SWEET PEA RD<br>ROCHELLE GA 31079-3132 | CREDITOR ID: 529384-AD<br>RICKY D THOMAS & SHERINA K<br>THOMAS JT TEN<br>951 WINDSOR LN<br>SPRINGTOWN TX 76082-5724 |
| CREDITOR ID: 530246-AD<br>RICKY D WETHINGTON<br>461 DUBLIN CIR<br>LOUISVILLE KY 40229-3480 | CREDITOR ID: 526891-AD<br>RICKY DALE STALLINGS<br>1095 EVERGREEN DR<br>NASHVILLE NC 27856-9319 | CREDITOR ID: 530550-AD<br>RICKY FRANKLIN VARNOM<br>46 MCCARD RD<br>THOMASTON GA 30286-1687 |
| CREDITOR ID: 504090-AD<br>RICKY GENE COSSER<br>710 123RD AVE<br>TREASURE ISLAND FL 33706-1032 | CREDITOR ID: 521771-AD<br>RICKY GERROD MUSGROVE<br>529 KELLEY CT<br>FORT WORTH TX 76120-1701 | CREDITOR ID: 524225-AD<br>RICKY H PRIEST<br>1609 N COUNTY LINE RD<br>LITHIA SPRINGS GA 30122-2213 |
| CREDITOR ID: 512839-AD<br>RICKY HAYES & MISSY HAYES<br>JT TEN<br>169 NE PURSLANE ST<br>MADISON FL 32340-3440 | CREDITOR ID: 512793-AD<br>RICKY HOLDEN<br>158 BELAIR CIR<br>FLORENCE KY 41042-1302 | CREDITOR ID: 526254-AD<br>RICKY HUBERT SMITH<br>1625 COFFEE RD<br>WESTMINSTER SC 29693-2821 |
| CREDITOR ID: 514057-AD<br>RICKY HUDSON & HEATHER<br>HUDSON JT TEN<br>RR 1 BOX 241A<br>GREENVILLE FL 32331-9720 | CREDITOR ID: 512407-AD<br>RICKY J HICKMAN<br>7077 WOODALE FOREST LN<br>THOMASVILLE NC 27360-9313 | CREDITOR ID: 530348-AD<br>RICKY J WHITEFORD<br>6888 HOWALT DR<br>JACKSONVILLE FL 32277-2145 |
| CREDITOR ID: 515982-AD<br>RICKY KILLIAN<br>4220 LAKEWOOD DR<br>FT WORTH TX 76135-2704 | CREDITOR ID: 494002-AE<br>RICKY L BURDETTE<br>230 STANCIL RD<br>LIBERTY SC 29657-8818 | CREDITOR ID: 493809-AE<br>RICKY L COLEY<br>PO BOX 365<br>ABERDEEN PROVING GROUND MD 21005 |
| CREDITOR ID: 508630-AD<br>RICKY L EDWARDS<br>6476 KISKE CT APT C<br>COLORADO SPGS CO 80913 | CREDITOR ID: 508654-AD<br>RICKY L FAIRCLOTH<br>604 RICH DR<br>OCOEE FL 34761-1435 | CREDITOR ID: 509354-AD<br>RICKY L FRANCIS<br>2877 MOUNT VERNON RD<br>LITHIA SPRINGS GA 30122-3741 |
| CREDITOR ID: 511500-AD<br>RICKY L HARGETT<br>168 MTN. HOME CHURCH ROAD<br>RUSSELLVILLE AL 35653 | CREDITOR ID: 514333-AD<br>RICKY L HYATT<br>3886 ELKWOOD CT<br>CONCORD NC 28025-7240 | CREDITOR ID: 514589-AD<br>RICKY L JOHNSON<br>4994 PINE VIEW RD<br>WAYCROSS GA 31503-0566 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 521957-AD
RICKY L PARKER
1215 CHARLES AVE
BESSEMER AL 35020-8701

CREDITOR ID: 521956-AD
RICKY L PARKER
6839 NC 50 SOUTH
BENSON NC 27504

CREDITOR ID: 521958-AD
RICKY L PARKER & CAROL L
PARKER JT TEN
6839 NC 50 SOUTH
BENSON NC 27504

CREDITOR ID: 533099-AD
RICKY L WRIGHT & TONYA D
WRIGHT JT TEN
305 GUADALDE DR
SAGINAW TX 76179

CREDITOR ID: 526002-AD
RICKY LEE SANDERS
1045 STOYKE HATTAWAY RD
DANIELSVILLE GA 30633

CREDITOR ID: 529061-AD
RICKY LYNN TRINKLE
1084 PLANTATION TRL
GASTONIA NC 28056-7907

CREDITOR ID: 494453-AE
RICKY M DAVIES
914 DOSS AVE
ORLANDO FL 32809-4728

CREDITOR ID: 522328-AD
RICKY M RANDELL & MELISSA K
RANDELL JT TEN
6401 MELINDA CT
WATAUGA TX 76148-3242

CREDITOR ID: 517353-AD
RICKY MARSTON
47 TWIN OAK DR
ANGIER NC 27501-6497

CREDITOR ID: 528571-AD
RICKY ORAN TILL
302 COUNTRY MEADOW DR
MANSFIELD TX 76063-5906

CREDITOR ID: 500214-AD
RICKY P BARNETT
509 COLLEGE ST
GREENSBORO AL 36744-1727

CREDITOR ID: 502562-AD
RICKY R BRUMFIELD
25082 VERNON SUBDIVISION RD
MT  HERMON LA 70450-3100

CREDITOR ID: 524256-AD
RICKY R SAULS
3615 ALPINE ST SW
HUNTSVILLE AL 35805-5003

CREDITOR ID: 530948-AD
RICKY R WEAVER
168 PEACH ORCHARD DR
BENSON NC 27504-6018

CREDITOR ID: 500052-AD
RICKY S BEANE CUST JARED S
BEANE UNDER THE OK UNIF
TRAN MIN ACT
PO BOX 354
LONE  GROVE OK 73443-0354

CREDITOR ID: 528657-AD
RICKY S TEMPLETON
1501 FORT MANOR DR
LYNCHBURG VA 24502-4807

CREDITOR ID: 528901-AD
RICKY S THOMPSON
2220 JOHN DODD RD
WELLFORD SC 29385-9783

CREDITOR ID: 527021-AD
RICKY SPEED
1304 HIGHLAND DR
MANSFIELD TX 76063-2980

CREDITOR ID: 527022-AD
RICKY SPEED & JERIANN SPEED
JT TEN
1304 HIGHLAND DR
MANSFIELD TX 76063-2980

CREDITOR ID: 519536-AD
RICKY W MORGAN
3916 TUCKASEEGEE RD
CHARLOTTE NC 28208-3007

CREDITOR ID: 499312-AD
RILEY A ARMSTRONG
361 HILLTOP RD
TOMS  RIVER NJ 08753-4221

CREDITOR ID: 513845-AD
RILEY KEITH ISENBERG
2006 GLASGOW-PARK CITY RD
GLASGOW KY 42141

CREDITOR ID: 500828-AD
RINA G BORDERS & RICHARD K
BORDERS JT TEN
380 BROAD FORD RD
MUNFORDVILLE KY 42765-9518

CREDITOR ID: 502236-AD
RINERIO CAIRO JR
33 SW 113TH AVE APT 101
MIAMI FL 33174-1189

CREDITOR ID: 522487-AD
RISER FOODS INC
ATTN CONTROLLER
101 KAPPA DR
PITTSBURGH PA 15238-2809

CREDITOR ID: 500023-AD
RITA A BEK
3996 PINE MOUNTAIN RD NW
KENNESAW GA 30152-3360

CREDITOR ID: 500945-AD
RITA A BODE
10704 SILVERBROOK DR
CINCINNATI OH 45240-3526

CREDITOR ID: 522493-AD
RITA A CLIFFORD TTEE U A DTD
09-07-95 THE RITA A CLIFFORD
REV LIV TR
1500 EDGEFIELD RD
LYNDHURST OH 44124-2847

CREDITOR ID: 515695-AD
RITA A LEONARD
111 TIMOTHY ST
PIERRE  PART LA 70339-4203

CREDITOR ID: 516072-AD
RITA A LINDSTEDT
11400 NW 12TH ST
FORT  LAUDERDALE FL 33323-2404

**EXHIBIT A - SERVICE LIST**
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 502068-AD
RITA AMELIA BROOKS
4037 MACGREGOR DR
JACKSONVILLE FL 32210-4950

CREDITOR ID: 514822-AD
RITA B LANG
4625 FOREST GREEN DR
SUGAR  HILL GA 30518-4877

CREDITOR ID: 509772-AD
RITA C GRIMSLEY & GEORGE H
GRIMSLEY JT TEN
5376 FLINTWOOD CIR
PENSACOLA FL 32504-8472

CREDITOR ID: 518291-AD
RITA C MCABEE
51 GROCE MEADOW RD
TAYLORS SC 29687-5800

CREDITOR ID: 505514-AD
RITA DEVLIN
2615 BAY RD
BLACKSHEAR GA 31516-4953

CREDITOR ID: 500942-AD
RITA E BOCOCK
PO BOX 307
ZEBULON NC 27597-0307

CREDITOR ID: 502777-AD
RITA E CAMPBELL & ROY K
CAMPBELL JT TEN
38 HAMILTON ST
ASHEVILLE NC 28801-4507

CREDITOR ID: 501641-AD
RITA F BOYLES
201 KENDALL MILL RD
THOMASVILLE NC 27360-5521

CREDITOR ID: 521731-AD
RITA F PETERSON
1621 DOUGLAS ST SE
CULLMAN AL 35055-5420

CREDITOR ID: 520929-AD
RITA FAYE NASH
4175 US HIGHWAY 311 S
DEFUNIAK  SPRINGS FL 32435-6306

CREDITOR ID: 496437-AE
RITA H LONG
571 CYPRESS CIR
CLEWISTON FL 33440-5496

CREDITOR ID: 500056-AD
RITA HERMAN BEARD
28 BOST NURSERY RD
MAIDEN NC 28650-8480

CREDITOR ID: 504728-AD
RITA J COLEMAN
2410 NW 117TH PL
BRANFORD FL 32008-7166

CREDITOR ID: 494196-AE
RITA J EASON
660 WEAVER RD
GOLDSBORO NC 27530-0611

CREDITOR ID: 504436-AD
RITA K COWGILL & DAVID E
COWGILL JT TEN
117 DOWNING ST
PANAMA  CITY FL 32413-3619

CREDITOR ID: 512001-AD
RITA K HENDRICK
2200 HOWARD ST
KNOXVILLE TN 37917-4796

CREDITOR ID: 508631-AD
RITA L EDWARDS
414 N SEA LN NW APT A
FORT  WALTON  BEACH FL 32548-4586

CREDITOR ID: 507884-AD
RITA M ELLIS
PO BOX 1374
HIGH  SPRINGS FL 32655-1374

CREDITOR ID: 511095-AD
RITA M HERRING
3818 CAPPER RD
JACKSONVILLE FL 32218-4526

CREDITOR ID: 521646-AD
RITA NEEDLE & PAULINE E
COHEN JT TEN
3800 KENDALE RD
ANNANDALE VA 22003-1764

CREDITOR ID: 501982-AD
RITA P BRISCOE
301 GRANT RD
CLEMMONS NC 27012-7049

CREDITOR ID: 501503-AD
RITA R BROMLEY
3809 WILLIAMS PL
JEFFERSON LA 70121-1623

CREDITOR ID: 496190-AE
RITA R NEWELL
7981 DAVID NEWELL RD
MERIDIAN MS 39305-8441

CREDITOR ID: 504280-AD
RITA RUTH COCKRELL
4500 FOREST DR
COLUMBIA SC 29206-3105

CREDITOR ID: 522368-AD
RITA SADLER ROBERTS & GLENN
R ROBERTS JT TEN
4480 LONDON TOWN RD
TITUSVILLE FL 32796-1040

CREDITOR ID: 493185-AE
RITA T BANNISTER
5187 GOLDEN EAGLE DR SW
SHALLOTTE NC 28470-5159

CREDITOR ID: 523430-AD
RITA V RICE
2907 POPLAR ST
HOPEWELL VA 23860-4944

CREDITOR ID: 495827-AE
RIZWAN KHAN
1181 PASEO DEL MAR APT A
CASSELBERRY FL 32707-6429

CREDITOR ID: 506837-AD
ROB DAVIS
8192 SABAL OAK WAY
JACKSONVILLE FL 32256-7374

CREDITOR ID: 506169-AD
ROB L DOLL
4275 DELRYAN DR
CINCINNATI OH 45238-6229

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 503452-AD<br>ROBBIE CANNADY<br>7663 SADDLE RD<br>JACKSONVILLE FL 32221-4424 | CREDITOR ID: 508589-AD<br>ROBBIE D GARDNER & DUSTIN C<br>GARDNER JT TEN<br>1354 SCOTT RD<br>KERSHAW SC 29067-9172 | CREDITOR ID: 530042-AD<br>ROBBIE D WATERS<br>1423 VICTORIA PLACE CT<br>LOGANVILLE GA 30052-6800 |
| CREDITOR ID: 500641-AD<br>ROBBIE FAYE THOMAS BENNETT<br>463 THERESA BLVD<br>PORT  CHARLOTTE FL 33954-2038 | CREDITOR ID: 499543-AD<br>ROBBIE H BARKLEY<br>141 REBECCA DR<br>HENDERSONVILLE TN 37075-4929 | CREDITOR ID: 512993-AD<br>ROBBIE J JACKSON<br>RR 3 BOX 25A<br>GRAPELAND TX 75844-9406 |
| CREDITOR ID: 531076-AD<br>ROBBIE L WHITLEY<br>86 DALLAS RD<br>JESUP GA 31545-5881 | CREDITOR ID: 518364-AD<br>ROBBIE LEE ALLEN MCCARTY<br>1101 MCCARTY RD<br>WATKINSVILLE GA 30677-4529 | CREDITOR ID: 531446-AD<br>ROBBIE LYNN WEBB<br>138 POPE RD<br>BAINBRIDGE GA 39817-8040 |
| CREDITOR ID: 523182-AD<br>ROBBIE NELL ROBERSON<br>2513 GLADSTONE DR NE<br>HUNTSVILLE AL 35811-2031 | CREDITOR ID: 497738-AE<br>ROBBIE R TAYLOR<br>526 E 35TH AVE<br>COVINGTON LA 70433-1554 | CREDITOR ID: 514978-AD<br>ROBBIE S LEMONS<br>PO BOX 2094<br>MARTINSVILLE VA 24113-2094 |
| CREDITOR ID: 509181-AD<br>ROBBIE STEVEN HARMON<br>2078 SAINT MARTINS DR W<br>JACKSONVILLE FL 32246-7051 | CREDITOR ID: 519850-AD<br>ROBBIN DENISE MILES<br>1731 SW 72ND AVE<br>FORT  LAUDERDALE FL 33317-5036 | CREDITOR ID: 511985-AD<br>ROBER D HAWKINS & REBECCA D<br>HAWKINS JT TEN<br>5108 GENTRY RD<br>ANDERSON SC 29621-4324 |
| CREDITOR ID: 494113-AE<br>ROBERLIN DORLEAN<br>10730 EMBER ST<br>BOCA  RATON FL 33428-4179 | CREDITOR ID: 506191-AD<br>ROBERLIN DORLEAN<br>10730 EMBER ST<br>BOCA  RATON FL 33428-4179 | CREDITOR ID: 506190-AD<br>ROBERLIN DORLEAN<br>1070 W AUBURN A CI<br>DELRAY  BEACH FL 33444 |
| CREDITOR ID: 499854-AD<br>ROBERT A BAIR<br>PO BOX 543074<br>MERRITT  ISLAND FL 32954-3074 | CREDITOR ID: 500279-AD<br>ROBERT A BAXTER<br>10920 WHITWORTH CT<br>JACKSONVILLE FL 32225-1574 | CREDITOR ID: 500050-AD<br>ROBERT A BEAN<br>4803 FEGENBUSH LN<br>LOUISVILLE KY 40228-1138 |
| CREDITOR ID: 500642-AD<br>ROBERT A BENNETT<br>1002 GRASMERE DR<br>MARTINEZ GA 30907-4753 | CREDITOR ID: 500446-AD<br>ROBERT A BIGLOW<br>1536 FALLEN OAKS CT<br>AUBURN AL 36830-2556 | CREDITOR ID: 501001-AD<br>ROBERT A BOWMAN<br>4204 SEAGRAPE RD<br>LOUISVILLE KY 40299-4084 |
| CREDITOR ID: 501748-AD<br>ROBERT A BROWN & WILMA JEAN<br>BROWN JT TEN<br>18081 SE COUNTRY CLUB DR # 7-66<br>TEQUESTA FL 33469-1276 | CREDITOR ID: 503042-AD<br>ROBERT A CAMM<br>#298<br>10791 NW 14TH ST<br>PLANTATION FL 33322-6400 | CREDITOR ID: 504835-AD<br>ROBERT A COPELAND JR<br>3997 MELINDA LN<br>VALDOSTA GA 31601-2187 |
| CREDITOR ID: 493738-AE<br>ROBERT A COX<br>45526 MAGNOLIA ST<br>PAISLEY FL 32767-9642 | CREDITOR ID: 494080-AE<br>ROBERT A CRUZ JR<br>#105<br>321 E 6TH ST<br>HIALEAH FL 33010-6800 | CREDITOR ID: 505421-AD<br>ROBERT A DE SALVO & DEBORAH<br>H DE SALVO JT TEN<br>3525 S CASS CT UNIT 614<br>OAK  BROOK IL 60523-3721 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 505419-AD
ROBERT A DESALVO
3525 S CASS CT UNIT 614
OAK  BROOK IL 60523-3721

CREDITOR ID: 505420-AD
ROBERT A DESALVO & DEBORAH A
DESALVO JT TEN
3525 S CASS CT UNIT 614
OAK  BROOK IL 60523-3721

CREDITOR ID: 505327-AD
ROBERT A DESALVO CUST JAMES
MICHAEL DESALVO UND UNIF
GIFT MIN ACT ILL
#614
3525 CASS CT
OAK  BROOK IL 60523-2633

CREDITOR ID: 505543-AD
ROBERT A DESALVO CUST SUSAN
MARIE DESALVO UND UNIF GIFT
MIN ACT ILL
3525 S CASS CT UNIT 614
OAK  BROOK IL 60523-3721

CREDITOR ID: 508617-AD
ROBERT A DYER
2101 NW 185TH ST
OPA  LOCKA FL 33056-2709

CREDITOR ID: 508025-AD
ROBERT A ESTES SR
PO BOX 664
STANDISH ME 04084-0664

CREDITOR ID: 508743-AD
ROBERT A EVANS TRUSTEE U-A
DTD 12-31-93|GERTRUDE E
EVANS TRUST B
20 W LUCERNE CIR
ORLANDO FL 32801-3728

CREDITOR ID: 507805-AD
ROBERT A FAUST & MYRA B
FAUST TEN COM
PO BOX 231
ST  BENARD LA 70085-0231

CREDITOR ID: 507804-AD
ROBERT A FAUST JR & MYRA B
FAUST JT TEN
PO BOX 231
SAINT  BERNARD LA 70085-0231

CREDITOR ID: 508079-AD
ROBERT A FERTITTA CUST FOR
EMILY E FERTITTA UNDER THE MS
UNIFORM TRANSFERS TO MINORS
ACT
12357 LUNDY RD
GULFPORT MS 39503-5233

CREDITOR ID: 508077-AD
ROBERT A FERTITTA CUST FOR
AMY LYNN FERTITTA UNDER THE
MS UNIFORM TRANSFERS TO
MINORS ACT
12357 LUNDY RD
GULFPORT MS 39503-5233

CREDITOR ID: 508326-AD
ROBERT A FORD JR
206 PEACHTREE ST
BELMONT NC 28012-2430

CREDITOR ID: 508098-AD
ROBERT A FOURNIER
2680 HWY 301 S
JESSUP GA 31599-0001

CREDITOR ID: 507294-AD
ROBERT A FRIDLUND SR &
SULPICIA Q FRIDLUND JT TEN
P O BOX 763
2405 8TH AVE E
HIBBING MN 55746-2124

CREDITOR ID: 509371-AD
ROBERT A GODWIN
2828 ASHLEY AVE
MONTGOMERY AL 36109-2018

CREDITOR ID: 494757-AE
ROBERT A GODWIN
2828 ASHLEY AVE
MONTGOMERY AL 36109-2018

CREDITOR ID: 509031-AD
ROBERT A GRAFF
9813 ELM WAY
TAMPA FL 33635-1011

CREDITOR ID: 510266-AD
ROBERT A GUILLOT
365 E SUNCREST LOOP
SLIDELL LA 70458-1671

CREDITOR ID: 511392-AD
ROBERT A HAMPTON
130 PLAZA DR
HARRISBURG NC 28075-8438

CREDITOR ID: 511824-AD
ROBERT A HETTINGER
6741 SW 10TH ST
HOLLYWOOD FL 33023-1609

CREDITOR ID: 511578-AD
ROBERT A HOERSKE
1501 COLAPISSA ST
METAIRIE LA 70001-6101

CREDITOR ID: 514673-AD
ROBERT A JENSEN JR
31642 N CORBIN RD
WALKER LA 70785-5216

CREDITOR ID: 514590-AD
ROBERT A JOHNSON & JO A
JOHNSON JT TEN
6201 SW 16TH CT
POMPANO  BEACH FL 33068-4509

CREDITOR ID: 514390-AD
ROBERT A JONES
591 LAKE GENEVA RD
GENEVA FL 32732-7209

CREDITOR ID: 514389-AD
ROBERT A JONES
591 LAKE GENEVA RD
GENEVA FL 32732-7209

CREDITOR ID: 515115-AD
ROBERT A LENN II
7125 BUCKRAM OAK
MONTGOMERY AL 36117-6727

CREDITOR ID: 517664-AD
ROBERT A MACKEY JR
1635 HEATHER FIELDS CT
ORANGE  PARK FL 32003-3379

CREDITOR ID: 519717-AD
ROBERT A MERCER SR
505 WILLOWBROOK ST
ST  AUGUSTINE FL 32086-5945

CREDITOR ID: 519750-AD
ROBERT A MICHAELS & TERESA A
MICHAELS JT TEN
5530 E LAKE RD
SHEFFIELD  LAKE OH 44054-1905

CREDITOR ID: 518760-AD
ROBERT A NOELCKE JR
1504 HIGH ROCK PL NE
ALBUQUERQUE NM 87112-6600

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 496873-AE
ROBERT A O'BRIEN
100 SORREL WAY
ALVARADO TX 76009-5105

CREDITOR ID: 497357-AE
ROBERT A PASSMORE
2666A SUNRISE VILLAGE DR
ORANGE  PARK FL 32065-7528

CREDITOR ID: 523454-AD
ROBERT A PIRRELLO
1766 CALICO LN
TOMS  RIVER NJ 08753-1450

CREDITOR ID: 522772-AD
ROBERT A PLASTER
10085 WARDS RD
RUSTBURG VA 24588-2541

CREDITOR ID: 523261-AD
ROBERT A PUGH
3336 QUAIL DR
DELTONA FL 32738-1024

CREDITOR ID: 525745-AD
ROBERT A ROGERS
4520 ELITE DR
ORLANDO FL 32822-7424

CREDITOR ID: 496516-AE
ROBERT A RUBIN
4413 ALFRED ST
COCOA FL 32927-3505

CREDITOR ID: 524959-AD
ROBERT A SCHULTZ & SANDRA
SCHULTZ JT TEN
13141 SOUTHAMPTON DR
BONITA  SPRINGS FL 34135-3488

CREDITOR ID: 526140-AD
ROBERT A SKUBA
PO BOX 120
MENDHAM NJ 07945-0120

CREDITOR ID: 526255-AD
ROBERT A SMITH
13542 OVERTON AVE
PORT  CHARLOTTE FL 33981-6154

CREDITOR ID: 527639-AD
ROBERT A SWEZY
3504 34TH ST E
BRADENTON FL 34208-7219

CREDITOR ID: 527859-AD
ROBERT A SWIFT
3695 WYNDHAM RIDGE DR APT 207
STOW OH 44224-6147

CREDITOR ID: 497243-AE
ROBERT A TATUM
PO BOX 1578
GLEN  ST  MARY FL 32040-1578

CREDITOR ID: 529386-AD
ROBERT A THOMAS & CAROLYN M
THOMAS JT TEN
283 BOOT RD # 4
MALVERN PA 19355-3315

CREDITOR ID: 530511-AD
ROBERT A WILLIAMS
3090 W CARMINE RD
AVON  PARK FL 33825-9416

CREDITOR ID: 530510-AD
ROBERT A WILLIAMS JR
PO BOX 34
LAWTEY FL 32058-0034

CREDITOR ID: 506771-AD
ROBERT ALAN ELDER
PO BOX 258
COPPERHILL TN 37317

CREDITOR ID: 515973-AD
ROBERT ALAN KEMPER
1412 SAPLING DR
ORANGE  PARK FL 32073-3535

CREDITOR ID: 519688-AD
ROBERT ALAN MYERS
1578 DRUID RD S
BELLEAIR FL 33756-1949

CREDITOR ID: 518359-AD
ROBERT ALLEN MCNAY
330 DELMAR PL
COVINGTON KY 41014-1419

CREDITOR ID: 527278-AD
ROBERT ALLEN SWEAT
6817 DICK FORD RD
KNOXVILLE TN 37920

CREDITOR ID: 509578-AD
ROBERT ANDREW GOLDSMITH
PO BOX 1521
WEBSTER FL 33597-1521

CREDITOR ID: 524323-AD
ROBERT ANDREW ROUCH CUST
RYAN ANDREW ROUCH UNIF TRANS
MIN ACT FL
5488 N RIVER RD
JACKSONVILLE FL 32211-4518

CREDITOR ID: 498708-AD
ROBERT ARAUJO
811 RUNNING CREEK DR
ARLINGTON TX 76001-7527

CREDITOR ID: 499302-AD
ROBERT ARNOLD
PO BOX 85244
HALLANDALE FL 33008-5244

CREDITOR ID: 499769-AD
ROBERT B BAKER
4485 BARBOURVILLE RD
LONDON KY 40744-7338

CREDITOR ID: 499768-AD
ROBERT B BAKER
100 MORGAN INDUSTRIAL BLVD
GARDEN  CITY GA 31408-9589

CREDITOR ID: 523184-AD
ROBERT B BEVERIDGE & JOAN B
BEVERIDGE TR 12/11/92 OF THE
BEVERIDGE FAMILY TRUST
8012 BLUE CASCADE AVE
LAS  VEGAS NV 89128-6761

CREDITOR ID: 501224-AD
ROBERT B BLOUNT III
71297 KELLER ST
ABITA  SPRINGS LA 70420-3709

CREDITOR ID: 507886-AD
ROBERT B BURNS FOUNTAINVIEW
ESTATES
8817 FOUNTAIN CLUB BLVD
TAMPA FL 33635-1327

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 504290-AD
ROBERT B CHESTNUT & WILMA L
CHESTNUT JT TEN
1691 MIDDLETON ST
GEORGETOWN SC 29440-6520

CREDITOR ID: 494392-AE
ROBERT B CLEVENGER
PO BOX 75627
JACKSON MS 39282-5627

CREDITOR ID: 494199-AE
ROBERT B DEHNE
649 KING HAROLD CT
OVIEDO FL 32765-9134

CREDITOR ID: 506413-AD
ROBERT B DUFEK
107 SOLANO WOODS DR
PONTE  VEDRA FL 32082-2250

CREDITOR ID: 507599-AD
ROBERT B FISHER
2021 CHERRY HILL CHURCH RD
SOUTH  BOSTON VA 24592-6940

CREDITOR ID: 507794-AD
ROBERT B FORE
10013 CARLSBAD DR
SHREVEPORT LA 71115-3424

CREDITOR ID: 512592-AD
ROBERT B HARTLEY
183 LIGE BRANCH LN
JACKSONVILLE FL 32259-7993

CREDITOR ID: 514759-AD
ROBERT B LAXTON JR
1404 WOODMONT DR
GREENEVILLE TN 37743-6652

CREDITOR ID: 517167-AD
ROBERT B MACDONALD &
LOUISE E MACDONALD JT TEN
69 FERNDALE LN
PALM  COAST FL 32137-9193

CREDITOR ID: 518259-AD
ROBERT B MADILL & KATHLEEN A
MADILL JT TEN
3110 BUTTERCUP ST
SEFFNER FL 33584-6022

CREDITOR ID: 521172-AD
ROBERT B NEWMAN
1460 RACE TRACK RD
SUMTER SC 29153-9221

CREDITOR ID: 529477-AD
ROBERT B THOMSEN & FRANKIE W
THOMSEN JT TEN
APT 9 I
5353 ARLINGTON EXPY
JACKSONVILLE FL 32211-5540

CREDITOR ID: 499561-AD
ROBERT BALLENTINE
511 SQUIRE CIR
CLEMSON SC 29631-2138

CREDITOR ID: 499619-AD
ROBERT BASHIAN
396 E BALFOUR AVE
FRESNO CA 93720-0895

CREDITOR ID: 500245-AD
ROBERT BAUER
2802 CHARDALE CT
CINCINNATI OH 45248-6203

CREDITOR ID: 493874-AE
ROBERT BENEVEDS
5311 SHERRI DR
GAINESVILLE GA 30504-5113

CREDITOR ID: 500162-AD
ROBERT BENEVEDS
5311 SHERRI DR
GAINESVILLE GA 30504-5113

CREDITOR ID: 500475-AD
ROBERT BINNEY JR
2524 CRESTRIDGE CIR
MARRERO LA 70072-5370

CREDITOR ID: 493368-AE
ROBERT BINNEY JR
2524 CRESTRIDGE CIR
MARRERO LA 70072-5370

CREDITOR ID: 520087-AD
ROBERT BOONE MILLEDGE & JOHN
BOONE MILLEDGE JT TEN
6992 DEER HAVEN RD
PINSON AL 35126-2425

CREDITOR ID: 507441-AD
ROBERT BRANSON EISENMAN
148 GLENDA DR
BEAUFORT NC 28516-2401

CREDITOR ID: 528611-AD
ROBERT BRUCE DWYER CUST FOR
CRAIG S SZCZEPKOWSKI
U/T/AZ/U/G/T/M/A
4235 N 9TH AVE
PHOENIX AZ 85013-3066

CREDITOR ID: 528610-AD
ROBERT BRUCE DWYER CUST FOR
BRIAN A SZCZEPKOWSKI
U/T/AZ/U/G/T/M/A
4235 N 9TH AVE
PHOENIX AZ 85013-3066

CREDITOR ID: 503005-AD
ROBERT BUCK & DEBRA BUCK
JT TEN
5401 COUNTRY LN
MILFORD OH 45150-3200

CREDITOR ID: 498662-AD
ROBERT C ANDERSON
PO BOX 703
CUMBY TX 75433-0703

CREDITOR ID: 499026-AD
ROBERT C AUCREMANN & MARY R
AUCREMANN JT TEN
5085 1ST ST NE APT 240
ST  PETERSBURG FL 33703-3046

CREDITOR ID: 500643-AD
ROBERT C BENNETT
356 CHEROKEE DR
CROSSVILLE TN 38572-1852

CREDITOR ID: 493434-AE
ROBERT C BOYER
6711 CRYSTAL LAKE DR
FREDERICKSBURG VA 22407-1760

CREDITOR ID: 500531-AD
ROBERT C BRACKEN & ELIZABETH
B BRACKEN JT TEN
4189 COUNTY ROAD 217
TRINITY AL 35673-3521

CREDITOR ID: 501326-AD
ROBERT C BRUCE
2755 IVY CHASE LOOP
MONTGOMERY AL 36117-6941

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:** **05-03817-3F1**

CREDITOR ID: 493962-AE
ROBERT C BRUCE
2755 IVY CHASE LOOP
MONTGOMERY AL 36117-6941

CREDITOR ID: 503356-AD
ROBERT C CAMPBELL & ERIKA
CAMPBELL JT TEN
1890 PORPOISE ST
MERRITT ISLAND FL 32952-5642

CREDITOR ID: 504302-AD
ROBERT C CLANCY SR
RR 1 BOX 324
AUSTIN PA 16720-8901

CREDITOR ID: 504978-AD
ROBERT C E CRAVEN & KATHRYN
A C CRAVEN JT TEN
PO BOX 1110
GULF BREEZE FL 32562-1110

CREDITOR ID: 494799-AE
ROBERT C HARROLD
1226 PLANTATION RD
HOPE HULL AL 36043-5523

CREDITOR ID: 512356-AD
ROBERT C HEFLIN
5314 JERSEY AVE S
GULFPORT FL 33707-3554

CREDITOR ID: 531998-AD
ROBERT C HENNIG
8918 FOX TRL
TAMPA FL 33626-3613

CREDITOR ID: 512527-AD
ROBERT C HERALD
922 E SHADOWLAWN AVE
TAMPA FL 33603-2327

CREDITOR ID: 512667-AD
ROBERT C HERN
3044 DETROIT CIR
JACKSONVILLE FL 32254

CREDITOR ID: 512668-AD
ROBERT C HERN & BARBARA J
HERN JT TEN
3044 DETROIT CIR S
JACKSONVILLE FL 32254-2516

CREDITOR ID: 514058-AD
ROBERT C HUDSON JR
3231 REGAL LN
CINCINNATI OH 45251-3163

CREDITOR ID: 515845-AD
ROBERT C KEMP
117 MASSEE DR
DOTHAN AL 36301-4572

CREDITOR ID: 515304-AD
ROBERT C LAKE III
1325 MAIN ST
NEWBERRY SC 29108-3429

CREDITOR ID: 515212-AD
ROBERT C LAKE JR
710 BROWN AVE
BELTON SC 29627-1510

CREDITOR ID: 517439-AD
ROBERT C MACKAY
249 WOODINGHAM TRL
VENICE FL 34292-3935

CREDITOR ID: 520188-AD
ROBERT C MILLIGAN
5459 S RENN RD
FREDERICK MD 21703-7424

CREDITOR ID: 519639-AD
ROBERT C MINNICK
4401 SUMMERFIELD CT
PACE FL 32571-2050

CREDITOR ID: 518618-AD
ROBERT C MORRIS
11541 YOUNG RD
JACKSONVILLE FL 32218-7506

CREDITOR ID: 518619-AD
ROBERT C MORRIS & MELINDA J
MORRIS JT TEN
11541 YOUNG RD
JACKSONVILLE FL 32218-7506

CREDITOR ID: 521393-AD
ROBERT C PARRISH
2601 N SHERWOOD DR
VALDOSTA GA 31602-2136

CREDITOR ID: 521486-AD
ROBERT C PARRISH & MARTHA
JANE PARRISH JT TEN
2601 N SHERWOOD DR
VALDOSTA GA 31602-2136

CREDITOR ID: 521228-AD
ROBERT C PERICH
1603 ANNA ST APT 1
SCHERERVILLE IN 46375-1442

CREDITOR ID: 524170-AD
ROBERT C PITTMAN
1656 CROSSLAND RD
CLOVER SC 29710-9481

CREDITOR ID: 497375-AE
ROBERT C RODGERS
325 NW 187TH ST
MIAMI FL 33169-3930

CREDITOR ID: 524907-AD
ROBERT C RUBLE & DOLORES
RUBLE JT TEN
1731 CROWLEY DR
DELLWOOD MO 63136-2424

CREDITOR ID: 527670-AD
ROBERT C SIMMS
4662 DREUX AVE
NEW ORLEANS LA 70126-3510

CREDITOR ID: 527842-AD
ROBERT C SOUTHARD JR &
MARGARET E SOUTHARD JT TEN
PO BOX 631758
NACOGDOCHES TX 75963-1758

CREDITOR ID: 526402-AD
ROBERT C STEWART
5101 FIELDING DR
RALEIGH NC 27606-4406

CREDITOR ID: 527140-AD
ROBERT C SWANSON
2508 INDIANA AVE
KENNER LA 70062-5616

CREDITOR ID: 530414-AD
ROBERT CHARLES VARBLE JR
4039 ROYSTER RD
LEXINGTON KY 40516-9717

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 530415-AD
ROBERT CHARLES VARBLE JR &
ANNA MARGARET VARBLE JT TEN
4039 ROYSTER RD
LEXINGTON KY 40516-9717

CREDITOR ID: 516740-AD
ROBERT CHRISTOPHER LUTEN &
BRENDA LEE LUTEN JT TEN
4526 ISH BRANT RD W
JACKSONVILLE FL 32210-7025

CREDITOR ID: 516739-AD
ROBERT CHRISTOPHER LUTEN &
BRENDA LEE LUTEN JT TEN
4526 ISH BRANT RD W
JACKSONVILLE FL 32210-7025

CREDITOR ID: 530201-AD
ROBERT CHRISTOPHER WALSH
2601 CACHE DR
NEW  PRT  RCHY FL 34655-2254

CREDITOR ID: 504315-AD
ROBERT CODE
845 GUARDIAN AVE
GRETNA LA 70056-5209

CREDITOR ID: 504210-AD
ROBERT COLEGROVE
247 LEAWOOD CI
NAPLES FL 34104

CREDITOR ID: 504031-AD
ROBERT COOK
PO BOX 523
SALIDA CO 81201-0523

CREDITOR ID: 504519-AD
ROBERT CORBITT
14040 BISCAYNE BLVD
APT  512
NORTH  MIAMI FL 33181

CREDITOR ID: 504641-AD
ROBERT COX & PAMELA P COX
JT TEN
297 COUNTY ROAD 334
DE  BERRY TX 75639-2320

CREDITOR ID: 521959-AD
ROBERT CRAIG PARKER
1500 HILLCREST RD APT 214
MOBILE AL 36695-3959

CREDITOR ID: 505737-AD
ROBERT CREECH
126 E PINE LAKE DAV
WEST  POINT GA 31833

CREDITOR ID: 499537-AD
ROBERT D BARKER & DONNA C
BARKER JT TEN
9818 RIVERVIEW DR
RIVERVIEW FL 33569-5015

CREDITOR ID: 499897-AD
ROBERT D BATCHELDER &
VIRGINIA A BATCHELDER JT TEN
38 PLANTATION RD
MYRTLE  BEACH SC 29588-7019

CREDITOR ID: 500410-AD
ROBERT D BERGER & DENISE C
BERGER JT TEN
2520 SUMMEROAK DR
TUCKER GA 30084-3455

CREDITOR ID: 493407-AE
ROBERT D BOATRIGHT
3805 DOUGLAS DR
GARLAND TX 75041-5019

CREDITOR ID: 501419-AD
ROBERT D BRENNAN & DIANN G
BRENNAN JT TEN
1784 MANCHESTER DR
GRAFTON WI 53024-2727

CREDITOR ID: 508459-AD
ROBERT D FOWLER
1108 WILLOW GLEN DR
DENHAM  SPRINGS LA 70726-2727

CREDITOR ID: 508696-AD
ROBERT D FREEMAN
27080 DAVE THOMAS RD
ANGIE LA 70426-3276

CREDITOR ID: 510873-AD
ROBERT D HAMMETT
114 HORSESHOE RD
BELVEDERE SC 29841-2654

CREDITOR ID: 494803-AE
ROBERT D HART
12001 PEACHTREE DR
NORTHPORT AL 35475-4945

CREDITOR ID: 495424-AE
ROBERT D HOLLAND
PO BOX 756
CHICO TX 76431-0756

CREDITOR ID: 512212-AD
ROBERT D HORICK
1221 DELRAY LAKES DR
DELRAY  BEACH FL 33444-1759

CREDITOR ID: 512799-AD
ROBERT D HORSTMAN & LINDA
HORSTMAN JT TEN
7805 STONEWOOD CT
LOUISVILLE KY 40220-1579

CREDITOR ID: 515623-AD
ROBERT D KIHNLEY
5717 SOUTHERN PKWY
LOUISVILLE KY 40214-1208

CREDITOR ID: 516206-AD
ROBERT D KILPATRICK
PO BOX 6990
FORT  WORTH TX 76115-0990

CREDITOR ID: 495836-AE
ROBERT D KILPATRICK
PO BOX 6990
FORT  WORTH TX 76115-0990

CREDITOR ID: 516348-AD
ROBERT D KIMBLE
100 HILLCREST ST
CLOVER SC 29710-1347

CREDITOR ID: 514967-AD
ROBERT D KNOWLES & DEBORAH K
KNOWLES JT TEN
8605 GRANPAW CT
JACKSONVILLE FL 32220-2074

CREDITOR ID: 495765-AE
ROBERT D LEWIS
4096 KENWOOD DR
HAMILTON OH 45015-2144

CREDITOR ID: 517916-AD
ROBERT D LORICK
953 PERRY TAYLOR RD
LEESVILLE SC 29070-9394

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                         CASE:  05-03817-3F1

CREDITOR ID: 517694-AD
ROBERT D MALIN
569 CROWELLS BOG RD
BREWSTER MA 02631-2562

CREDITOR ID: 521415-AD
ROBERT D MURRAY
4021 RETFORD DR
JACKSONVILLE FL 32225-3675

CREDITOR ID: 527547-AD
ROBERT D SLAUGHTER JR &
ROBERT D SLAUGHTER SR JT TEN
8031 DEMOCRACY CT
SPRING TX 77379-6127

CREDITOR ID: 526256-AD
ROBERT D SMITH
1411 MELTON RD
LIBERTY SC 29657-9671

CREDITOR ID: 526659-AD
ROBERT D SPARKS
15025 LILY AVE
BATON  ROUGE LA 70816-1223

CREDITOR ID: 526739-AD
ROBERT D STANSELL &
JOSEPHINE R STANSELL JT TEN
25312 FAIRGREEN
MISSION  VIEJO CA 92692-2886

CREDITOR ID: 528371-AD
ROBERT D STRINGFIELD JR
11608 GROVEWOOD AVE
THONOTOSASSA FL 33592-3144

CREDITOR ID: 501482-AD
ROBERT D W BRADLEY
1727 MINERAL SPRINGS RD
CONWAY SC 29527-7414

CREDITOR ID: 532050-AD
ROBERT D YOUNG
3900 ESSEX ST
TITUSVILLE FL 32796-2217

CREDITOR ID: 532602-AD
ROBERT D YUNKER
PO BOX 278
HAYS KS 67601-0278

CREDITOR ID: 532125-AD
ROBERT DAMA
1040 44TH ST
BROOKLYN NY 11219-1801

CREDITOR ID: 526347-AD
ROBERT DANNY SMITH
1200 FERNWOOD DRVIE
WATKINSVILLE GA 30677

CREDITOR ID: 530490-AD
ROBERT DARIN WIGGINS
9646 YUKON WAY
COLORADO  SPRINGS CO 80925-8502

CREDITOR ID: 506827-AD
ROBERT DAWSON
4310 SANTA VILLA DR
MILTON FL 32571-2847

CREDITOR ID: 505328-AD
ROBERT DE SALVO & DEBORAH DE
SALVO JT TEN
3525 S CASS CT
APT# 614
OAK  BROOK IL 60523

CREDITOR ID: 526348-AD
ROBERT DEAN SMITH
1411 MELTON RD
LIBERTY SC 29657-9671

CREDITOR ID: 494030-AE
ROBERT DEARMAS
10617 CLYDESDALE DR W
JACKSONVILLE FL 32257-1043

CREDITOR ID: 505900-AD
ROBERT DELANVEZ
7300 W 29TH LN
HIALEAH FL 33018-5355

CREDITOR ID: 507091-AD
ROBERT DI CRISTINA & ELLEN
DI CRISTINA JT TEN
654 GRANBY HILL PLACE
ALPHARETTA, GA 30022

CREDITOR ID: 506389-AD
ROBERT DOMBROSKI & JUDITH B
DOMBROSKI JT TEN
1842 LYNTON CIR
WELLINGTON FL 33414-8040

CREDITOR ID: 505330-AD
ROBERT DONATO
10013 WINDING LAKES RD NO
109B31
FORT  LAUDERDALE FL 33351

CREDITOR ID: 500125-AD
ROBERT E BEAUCHAMP
219 W LIPAN DR
LIPAN TX 76462-2001

CREDITOR ID: 500807-AD
ROBERT E BLACKSTON
1209 BRANYON RD
HONEA  PATH SC 29654-7647

CREDITOR ID: 501919-AD
ROBERT E BRASHEARS &
PATRICIA F BRASHEARS JT TEN
731 HILLMAN ST
MONTGOMERY AL 36109-2237

CREDITOR ID: 502578-AD
ROBERT E BUNDRICK
2320 WELLBROOK RD
COLUMBIA SC 29223-3875

CREDITOR ID: 502348-AD
ROBERT E BUTLER JR
2324 HODGE RD
KNIGHTDALE NC 27545-8600

CREDITOR ID: 503199-AD
ROBERT E CASSIDY III
11807 DUNSTER LN
PARRISH FL 34219-7504

CREDITOR ID: 504379-AD
ROBERT E CHILDERS JR
1107 S PETTY ST
GAFFNEY SC 29340-2925

CREDITOR ID: 494369-AE
ROBERT E CISSNA
1200 E ORANGE AVE
EUSTIS FL 32726-4256

CREDITOR ID: 504475-AD
ROBERT E CORBETT
537 LEADMINE ST
GAFFNEY SC 29340-4038

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 504247-AD
ROBERT E COTHRAN
6539 OLD CONCORD RD
CHARLOTTE NC 28213-6304

CREDITOR ID: 505299-AD
ROBERT E CRAMPTON
6664 TIMBERWOOD CIR
PINELLAS  PARK FL 33781-4945

CREDITOR ID: 494037-AE
ROBERT E CRAMPTON
6664 TIMBERWOOD CIR
PINELLAS  PARK FL 33781-4945

CREDITOR ID: 494407-AE
ROBERT E CULVER
9669 CLINTON CORNERS DR
JACKSONVILLE FL 32222-1848

CREDITOR ID: 506267-AD
ROBERT E DOWD
614 CENTRAL SCHOOL RD
POMARIA SC 29126-8970

CREDITOR ID: 506752-AD
ROBERT E DOWNING
5415 HICKORY GROVE RD N
VALDOSTA GA 31606-0725

CREDITOR ID: 508052-AD
ROBERT E FLEMING
1220 W 20TH AVE
COVINGTON LA 70433-1905

CREDITOR ID: 508924-AD
ROBERT E FORNEY
PO BOX 4421
APOPKA FL 32704-4421

CREDITOR ID: 507987-AD
ROBERT E FREE & LELIA E FREE
JT TEN
5860 COWLEY LN
MCCALLA AL 35111-3138

CREDITOR ID: 508675-AD
ROBERT E FRITZ
1324 HARRISBURG PIKE
COLUMBUS OH 43223-3236

CREDITOR ID: 509372-AD
ROBERT E GODWIN
200 ELDRIDGE ST
DUNN NC 28334-8415

CREDITOR ID: 509026-AD
ROBERT E GRAETTINGER
32 GEORGETOWN
FORT  MYERS FL 33919-1016

CREDITOR ID: 510242-AD
ROBERT E GRANT
310 SE 5TH ST
SENECA SC 29678

CREDITOR ID: 511502-AD
ROBERT E HARGRAVE
PO BOX 114
BELLE  MINA AL 35615-0114

CREDITOR ID: 511503-AD
ROBERT E HARGRAVE & SYLVIA
HARGRAVE JT TEN
PO BOX 114
BEL  MINA AL 35615-0114

CREDITOR ID: 511437-AD
ROBERT E HODGES
3217 ASBURY LN
MONTGOMERY AL 36109-4303

CREDITOR ID: 495409-AE
ROBERT E HOGAN
224 DEERWOOD DR
PRATTVILLE AL 36067-3831

CREDITOR ID: 513813-AD
ROBERT E HOOD JR
703 BARONESS AVE
LOUISVILLE KY 40203-3401

CREDITOR ID: 514191-AD
ROBERT E HUEY & VICTORY E
HUEY JT TEN
900 MAYAPPLE TEX
JACKSONVILLE FL 32259

CREDITOR ID: 495077-AE
ROBERT E IRWIN
33 GOLFVIEW PL
ROTONDA  WEST FL 33947-2228

CREDITOR ID: 513137-AD
ROBERT E JEWELL & GRETCHEN F
JEWELL JT TEN
12611 MEMORY LN
BOWIE MD 20715-1609

CREDITOR ID: 495886-AE
ROBERT E JONES
6200 CARSWELL ACCESS RD TRLR D
FORT  WORTH TX 76114-3135

CREDITOR ID: 514391-AD
ROBERT E JONES
1120 CARTER GROVE RD
HAZEL  GREEN AL 35750-8539

CREDITOR ID: 515429-AD
ROBERT E KROMMES & REBECCA M
KROMMES TEN ENT
10 PINCKNEY DR
BLUFFTON SC 29909-4471

CREDITOR ID: 516982-AD
ROBERT E LOGAN
141 ORMOND MEADOWS DR
DESTREHAN LA 70047-4031

CREDITOR ID: 518009-AD
ROBERT E MC CARTHY & SUSAN
JANE MC CARTHY JT TEN
5201 SW 99TH CT
MIAMI FL 33165-7136

CREDITOR ID: 517508-AD
ROBERT E MCCAHILL & FRANCES
T MCCAHILL COMMUNITY
PROPERTY
9 OLYMPIC ST
KENNER LA 70065-1016

CREDITOR ID: 517507-AD
ROBERT E MCCAHILL CUST
COURTNEY T MCCAHILL UND UNIF
GIFT MIN ACT LA
9 OLYMPIC ST
KENNER LA 70065-1016

CREDITOR ID: 519361-AD
ROBERT E MCKINNEY
854 JOHN TEAGUE RD
FRANKLIN NC 28734-5008

CREDITOR ID: 516912-AD
ROBERT E MCLAMB
1824 LANCASTER DR
GARNER NC 27529-8952

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 519469-AD
ROBERT E MCWHORTER & GLORIA
E MCWHORTER JT TEN
7813 TERRY ST
FORT  WORTH TX 76108-2511

CREDITOR ID: 520237-AD
ROBERT E MIDKIFF
4319 GENOA RD
NEW  ORLEANS LA 70129-2666

CREDITOR ID: 531793-AD
ROBERT E MUNSON &
RACHEL I MUNSON JT TEN
140 STATE LINE RD
VESTAL NY 13850-6222

CREDITOR ID: 521057-AD
ROBERT E MURPHY
460 CYPRESS ST
TARPON  SPRINGS FL 34689-4335

CREDITOR ID: 521649-AD
ROBERT E NEEDS & ARCELIA J
NEEDS JT TEN
11268 SW 59TH CT
COOPER  CITY FL 33330-4531

CREDITOR ID: 520866-AD
ROBERT E PARHAM JR
14501 LOAMY CIR
CHESTERFIELD VA 23838-8709

CREDITOR ID: 521732-AD
ROBERT E PETERSON
PO BOX 2131
BOYES  HOT  SPRING CA 95416-2131

CREDITOR ID: 524171-AD
ROBERT E PITTMAN
144 KELSEY CV SE
CALHOUN GA 30701-4172

CREDITOR ID: 532975-AD
ROBERT E ROOD
51 CONCORD DR
FREEHOLD NJ 07728-4228

CREDITOR ID: 524449-AD
ROBERT E ROUNDTREE
STE C
1342 E KINGSLEY ST
SPRINGFIELD MO 65804-7216

CREDITOR ID: 524237-AD
ROBERT E SCALLORN
516 BRASENOSE ST
CROWLEY TX 76036-4127

CREDITOR ID: 525989-AD
ROBERT E SCOTT
61 LEE ROAD 283
SALEM AL 36874-4639

CREDITOR ID: 527412-AD
ROBERT E SLATER JR
495 NW 107TH AVE
CORAL  SPRINGS FL 33071-7923

CREDITOR ID: 527411-AD
ROBERT E SLATER SR
840 NW GREENWICH CT
PORT  ST  LUCIE FL 34983-3403

CREDITOR ID: 526232-AD
ROBERT E SLOTTAG
3740 PINEBROOK CIR APT 201
BRADENTON FL 34209-8054

CREDITOR ID: 526233-AD
ROBERT E SLOTTAG & JOAN M
BORRELLI JT TEN
3740 PINEBROOK CIR APT 201
BRADENTON FL 34209-8054

CREDITOR ID: 526349-AD
ROBERT E SMITH
6926 GREYSTONE RD
AFTON TN 37616-7112

CREDITOR ID: 526350-AD
ROBERT E SMITH & MARY H
SMITH JT TEN
6926 GREYSTONE RD
AFTON TN 37616-7112

CREDITOR ID: 497666-AE
ROBERT E STORMS
905 DELCIE DR
ST  AUGUSTINE FL 32086-5867

CREDITOR ID: 529692-AD
ROBERT E STORMS
905 DELCIE DR
ST  AUGUSTINE FL 32086-5867

CREDITOR ID: 527748-AD
ROBERT E STREETMAN & MILDRED
S STREETMAN JT TEN
681 REED RD SE
SMYRNA GA 30082-3359

CREDITOR ID: 527143-AD
ROBERT E SWARTHOUT
284 CATHERINE LN
GROVELAND FL 34736-2151

CREDITOR ID: 528902-AD
ROBERT E THOMPSON
36260 FINGER RD
MT  PLEASANT NC 28124-7710

CREDITOR ID: 529272-AD
ROBERT E TOWNSEND III
2445 LANTERN LN
ATLANTA GA 30349-4251

CREDITOR ID: 531766-AD
ROBERT E WEHRLE
4800 WESLEY CT
LEXINGTON KY 40515-1188

CREDITOR ID: 529993-AD
ROBERT E WHITE
3520 E GASKINS RD LOT 30
BARTOW FL 33830-8709

CREDITOR ID: 497692-AE
ROBERT E WILLIAMS
13156 LAKE ARNEDRA CIR
COKER AL 35452-3729

CREDITOR ID: 530512-AD
ROBERT E WILLIAMS
13156 LAKE ARNEDRA CIR
COKER AL 35452-3729

CREDITOR ID: 526403-AD
ROBERT EARL STEWART
214 WOODLAND DR
GREENWOOD SC 29646-8682

CREDITOR ID: 519509-AD
ROBERT EDGAR MELENDEZ
14802 N FLORIDA AVE
UNIT B 32
TAMPA FL 33613

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                  **CASE:  05-03817-3F1**

CREDITOR ID: 510669-AD
ROBERT EDWARD GILLEY
8488 NW 196TH TER
MIAMI  LAKES FL 33015-5995

CREDITOR ID: 510116-AD
ROBERT EDWARD GREENE
4635 RIVERWOOD AVE
SARASOTA FL 34231-4441

CREDITOR ID: 507885-AD
ROBERT ELLIS
341 COORS DR
SHELBY KY 40065-9266

CREDITOR ID: 523043-AD
ROBERT ERNEST RADITZ
6 W MONTCLAIR AVE
GREENVILLE SC 29609-4659

CREDITOR ID: 505178-AD
ROBERT EUGENE COOK CUST FOR
MICKEL N COOK UNDER THE
FLORIDA GIFTS TO MINORS ACT
7024 GLENVIEW DR
TAMPA FL 33619-5939

CREDITOR ID: 532713-AD
ROBERT EUGENE HADDLE
4300 COMANCHE TRAIL BLVD
JACKSONVILLE FL 32259-4283

CREDITOR ID: 499568-AD
ROBERT F BALLIETTE
115 E RIVO ALTO DR
MIAMI  BEACH FL 33139-1245

CREDITOR ID: 499510-AD
ROBERT F BARNA
112 BEECHWOOD DR
MADISON CT 06443-1848

CREDITOR ID: 506484-AD
ROBERT F DE BUSK
43 HOOPERS FOREST DR
FLETCHER NC 28732-7588

CREDITOR ID: 494210-AE
ROBERT F DELMONACHE II
3971 SHAMROCK DR
VENICE FL 34293-5372

CREDITOR ID: 507055-AD
ROBERT F DELMONACHE II
3971 SHAMROCK DR
VENICE FL 34293-5372

CREDITOR ID: 506201-AD
ROBERT F DROWNE & CLAIRE
DROWNE JT TEN
1529 FARRINDON CIR
HEATHROW FL 32746-4366

CREDITOR ID: 494831-AE
ROBERT F FISHER
8435 GOODWILL CHURCH RD
BELEWS  CREEK NC 27009-9751

CREDITOR ID: 509799-AD
ROBERT F HANSEN
4609 71ST AVE
PINELLAS  PARK FL 33781-4423

CREDITOR ID: 512079-AD
ROBERT F HOPPER
418 E DAVIDSON AVE
GASTONIA NC 28054-2421

CREDITOR ID: 515501-AD
ROBERT F KINSELLA III &
MAUREEN M KINSELLA JT TEN
705 CAPRI ESTATES CT
ARNOLD MD 21012-1122

CREDITOR ID: 519998-AD
ROBERT F MELVIN
10532 ASHWOOD CT
RAPID  CITY SD 57702-8627

CREDITOR ID: 520410-AD
ROBERT F NANCE
28 LINDLEY AVE
SUMTER SC 29150-3959

CREDITOR ID: 522152-AD
ROBERT F OELLING
3361 QUEEN CITY AVE APT 2
CINCINNATI OH 45238-2233

CREDITOR ID: 521753-AD
ROBERT F PAVELKA
PO BOX 1019
JACKSONVILLE FL 32201-1019

CREDITOR ID: 526452-AD
ROBERT F SIGREST
10824 SUGAR PINE DR
GREENWELL  SPRINGS LA 70739-5334

CREDITOR ID: 526351-AD
ROBERT F SMITH
103 WOODVALE CIR
GREER SC 29651-1301

CREDITOR ID: 531887-AD
ROBERT F SMITH
6170 RUPE RD
BROOKSVILLE FL 34602-7493

CREDITOR ID: 529578-AD
ROBERT F STURM JR
2931 SARDIS RD
GAINESVILLE GA 30506-2230

CREDITOR ID: 529597-AD
ROBERT F THOMAS
5032 HANLEY RD
CINCINNATI OH 45247-3541

CREDITOR ID: 530949-AD
ROBERT F WEAVER & MARY O
WEAVER JT TEN
3861 RIPPLE LEAF CIR
BIRMINGHAM AL 35216-5390

CREDITOR ID: 507349-AD
ROBERT FARLEY
1444 SW 25TH WAY
DEERFIELD  BEACH FL 33442-6040

CREDITOR ID: 494319-AE
ROBERT FARLEY
1444 SW 25TH WAY
DEERFIELD  BEACH FL 33442-6040

CREDITOR ID: 508045-AD
ROBERT FIKTUS
1379 REDWOOD CT
COLUMBUS OH 43229-4439

CREDITOR ID: 527405-AD
ROBERT FINLEY SNIPES JR
1607 KENAN ST NW
WILSON NC 27893-2254

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 508414-AD
ROBERT FLORA
4109 OLD MILL COVE TRL W
JACKSONVILLE FL 32277-1590

CREDITOR ID: 510596-AD
ROBERT FLOYD GRAVELY
851 SMITH RD
MARTINSVILLE VA 24112-2431

CREDITOR ID: 515188-AD
ROBERT FRANCIS KNUTH
4560 70TH ST W APT 101
BRADENTON FL 34210-2519

CREDITOR ID: 527908-AD
ROBERT FRANK SLOATE JR
139 CANTERBURY PL
ROYAL  PALM  BEACH FL 33414-4353

CREDITOR ID: 530513-AD
ROBERT FRANK WILLIAMS JR
5075 FLAKES MILL RD
ELLENWOOD GA 30294-2038

CREDITOR ID: 509800-AD
ROBERT FULLARD HANSEN
4609 71ST AVE
PINELLAS  PARK FL 33781-4423

CREDITOR ID: 501749-AD
ROBERT G BROWN
707 N 7TH ST
MACCLENNY FL 32063-2823

CREDITOR ID: 502699-AD
ROBERT G CARLIN
3731 161ST TER N
LOXAHATCHEE FL 33470-3879

CREDITOR ID: 504748-AD
ROBERT G COOPER
104 OLD RIDGE CT
COLUMBIA SC 29212-1355

CREDITOR ID: 507366-AD
ROBERT G FULCHER
98 OLD OAK RD
PROSPECT VA 23960-7925

CREDITOR ID: 508936-AD
ROBERT G GAGNON & AMY S
GAGNON JT TEN
5210 ECHO PINES CIR E
FORT  PIERCE FL 34951-3313

CREDITOR ID: 510547-AD
ROBERT G GLOVER
6811 GALVIN RD
TRAVERSE  CITY MI 49684-8681

CREDITOR ID: 494818-AE
ROBERT G HAVENS JR
11115 CLAYFORD RDG
CHARLOTTE NC 28215-9073

CREDITOR ID: 513688-AD
ROBERT G HOUSE & ANNIE FAY
HOUSE JT TEN
2771 COOLIDGE RD
FORT  PIERCE FL 34945-3134

CREDITOR ID: 516293-AD
ROBERT G LEIGH-MANUELL
411 HILLSIDE AVE
WEST  SAYVILLE NY 11796-1205

CREDITOR ID: 518066-AD
ROBERT G MAYS JR CUST FOR
ROBERT G MAYS III
A/M/U/T/L/O/GA
8810 FIRST BLOOM RD
CHARLOTTE NC 28277-6645

CREDITOR ID: 519851-AD
ROBERT G MILES JR
351 PROCTOR LN
SHEPERDSVILLE KY 40165-6332

CREDITOR ID: 523860-AD
ROBERT G READ CUST LACEY
RENEA READ UNDER THE FL UNIF
TRAN MIN ACT
1859 NIGHTFALL DR
NEPTUNE  BEACH FL 32266-3161

CREDITOR ID: 523861-AD
ROBERT G READ CUST ROBERT
BLAKE READ UNDER THE FL UNIF
TRAN MIN ACT
1859 NIGHTFALL DR
NEPTUNE  BEACH FL 32266-3161

CREDITOR ID: 523423-AD
ROBERT G REISCH & HELEN M
REISCH JT TEN
630 SOUTH BREVARD AVE
UNIT #1132
COCOA  BEACH FL 32931

CREDITOR ID: 524762-AD
ROBERT G ROSE
5029 KATI LYNN DR
APOPKA FL 32712-5215

CREDITOR ID: 524348-AD
ROBERT G SAGLIME
1530 NW 96TH AVE
PMBK  PINES FL 33024-4483

CREDITOR ID: 525687-AD
ROBERT G SAMPLES & AMY J
SAMPLES JT TEN
4400 CALIFORNIA DR
DES  MOINES IA 50312-2209

CREDITOR ID: 497180-AE
ROBERT G SMITH
501 GREENHILL WAY
LOGANVILLE GA 30052-4446

CREDITOR ID: 526352-AD
ROBERT G SMITH
501 GREENHILL WAY
LOGANVILLE GA 30052-4446

CREDITOR ID: 527987-AD
ROBERT G SUMMA JR
913 DEPAUL DR
JACKSONVILLE FL 32218-5408

CREDITOR ID: 528751-AD
ROBERT G TACKETT & LANA S
TACKETT JT TEN
10103 NANKA RD
LOUISVILLE KY 40272-2813

CREDITOR ID: 530536-AD
ROBERT G WALKER
2605 EVERGREEN AVE
SAVANNAH GA 31404-3913

CREDITOR ID: 497693-AE
ROBERT G WILLIAMS
309 BROOKS RD
SALUDA SC 29138-9507

CREDITOR ID: 530514-AD
ROBERT G WILLIAMS & GAIL H
WILLIAMS JT TEN
2401 HWY 39
ZEBULON NC 27597

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 532051-AD
ROBERT G YOUNG & MICHELLE
YOUNG JT TEN
9916 ART ACRES RD # 33527
DOVER FL 33527-3620

CREDITOR ID: 508590-AD
ROBERT GARDNER
13031 NW 5TH ST
PLANTATION FL 33325-2227

CREDITOR ID: 518687-AD
ROBERT GARTH MORBACH CUST
SARA PEARL MORBACH UNIF TRAN
MIN ACT FL
1615 SW 84TH AVE
MIAMI FL 33155-1113

CREDITOR ID: 526574-AD
ROBERT GARY SHIELDS & GLORIA
J SHIELDS JT TEN
1756 SW BARNETT WAY
LAKE  CITY FL 32025-6953

CREDITOR ID: 516749-AD
ROBERT GENE MATTHEWS
PO BOX 1624
HENDERSON NC 27536-1624

CREDITOR ID: 499112-AD
ROBERT GEORGE BACH
1935 63RD CT
VERO  BEACH FL 32966-1044

CREDITOR ID: 518605-AD
ROBERT GEORGE MONACO
9357 GENNA TRACE TRL
JACKSONVILLE FL 32257-8078

CREDITOR ID: 521782-AD
ROBERT GLENN NEELY
1089 FARM POND LN
ROCK  HILL SC 29732-2560

CREDITOR ID: 524663-AD
ROBERT GLENN RICHARDSON
4555 SE 48TH PLACE RD
OCALA FL 34480-4912

CREDITOR ID: 528055-AD
ROBERT GLENN SKINNER
39 SIDNEY LN
DAWSONVILLE GA 30534-7370

CREDITOR ID: 520635-AD
ROBERT GORDON OWENS III
1942 TIMBER LN
BOULDER CO 80304-0486

CREDITOR ID: 502396-AD
ROBERT GRANT CALHOUN
216 DARES FERRY RD
SPARTANBURG SC 29302-4457

CREDITOR ID: 511642-AD
ROBERT GUTIERREZ
16142 SW 96TH TER
MIAMI FL 33196-6606

CREDITOR ID: 500701-AD
ROBERT H BELLAMY JR
1261 RIDGE RD NE
PALM  BAY FL 32905-4337

CREDITOR ID: 501532-AD
ROBERT H BOSWELL
7400 N COCOA BLVD APT 206
COCOA FL 32927-5078

CREDITOR ID: 501764-AD
ROBERT H BRANNAN
6074 W CIRCLE ST
ATHENS TX 75752-5859

CREDITOR ID: 504961-AD
ROBERT H CURLEE
2508 WOODVIEW DR
GREENSBORO NC 27408-6124

CREDITOR ID: 504962-AD
ROBERT H CURLEE & ELOISE H
CURLEE JT TEN
2508 WOODVIEW DR
GREENSBORO NC 27408-6124

CREDITOR ID: 506838-AD
ROBERT H DAVIS & MERRILY S
DAVIS JT TEN
960 WESTGATE DR
JACKSONVILLE FL 32221-4435

CREDITOR ID: 506627-AD
ROBERT H DUFEK
12746 SHINNECOCK CT
JACKSONVILLE FL 32225-4692

CREDITOR ID: 507769-AD
ROBERT H DURHAM
7346 BOYETTE RD
ZEPHRYRHILLS FL 33544-9614

CREDITOR ID: 508991-AD
ROBERT H ENCINOSA & SONJA C
ENCINOSA JT TEN
PO BOX 366
VALRICO FL 33595-0366

CREDITOR ID: 508868-AD
ROBERT H ENCINOSA JR
12406 WEXFORD HILLS RD
RIVERVIEW FL 33569-6454

CREDITOR ID: 510410-AD
ROBERT H HAIR
314 WILSON ST
EDEN NC 27288-5235

CREDITOR ID: 514591-AD
ROBERT H JOHNSON & JANE W
JOHNSON JT TEN
114 TOWHEE DR
SOMMERVILLE SC 29485-7433

CREDITOR ID: 515979-AD
ROBERT H KENDRICK
PO BOX 3123
SHELBY NC 28151-3123

CREDITOR ID: 516416-AD
ROBERT H LEAR
16744 INDIAN MOUND RD
ALBEMARLE NC 28001-7657

CREDITOR ID: 516417-AD
ROBERT H LEAR & ELAINE J
LEAR JT TEN
16744 INDIAN MOUND RD
ALBEMARLE NC 28001-7657

CREDITOR ID: 522121-AD
ROBERT H PAYNE & A LUCILLE
PAYNE JT TEN
503 TWIG TRL
DELAND FL 32724-6255

CREDITOR ID: 525502-AD
ROBERT H RUMLER
937 WALLACE AVE
CHAMBERSBURG PA 17201-3884

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 527176-AD
ROBERT H SELF
ATTN NBSC
2 CAHU DR
TAYLORS SC 29687-3771

CREDITOR ID: 527175-AD
ROBERT H SELF
ATTN NBSC
2 CAHU DR
TAYLORS SC 29687-3771

CREDITOR ID: 497172-AE
ROBERT H SELF
ATTN NBSC
2 CAHU DR
TAYLORS SC 29687-3771

CREDITOR ID: 526583-AD
ROBERT H SIKES & SHIRLEY E
SIKES JT TEN
12929 PEACEFUL RD
JACKSONVILLE FL 32226-1841

CREDITOR ID: 526353-AD
ROBERT H SMITH
1440 S GLENCOE RD
NEW  SMYRNA  BEACH FL 32168-8441

CREDITOR ID: 510682-AD
ROBERT H SONHEIM CUST KATIE
GOWEN UNDER THE CO UNIF TRAN
MIN ACT
7050 NEWCOMBE ST
ARVADA CO 80004-1438

CREDITOR ID: 527361-AD
ROBERT H SPOERL & ANNE R
SPOERL JT TEN
PO BOX 114
SCOTLAND CT 06264-0114

CREDITOR ID: 526332-AD
ROBERT H SYKES
PO BOX 156
BETHANY WV 26032-0156

CREDITOR ID: 528872-AD
ROBERT H TEMPLETON
1114 WILLOW BRANCH DR
SIMPSONVILLE SC 29680-6742

CREDITOR ID: 530780-AD
ROBERT H VAUGHAN JR
101 MANASSAS DR
SIMPSONVILLE SC 29681-3324

CREDITOR ID: 497830-AE
ROBERT H VAUGHAN JR
101 MANASSAS DR
SIMPSONVILLE SC 29681-3324

CREDITOR ID: 531447-AD
ROBERT H WEBB
613 KIRBY ST
RALEIGH NC 27606-2110

CREDITOR ID: 532482-AD
ROBERT H ZERHUSEN & MARY
ZERHUSEN JT TEN
4209 PAXTON AVE
CINCINNATI OH 45209-1450

CREDITOR ID: 509780-AD
ROBERT HAGAN & SUZANNE HAGAN
JT TEN
33684 US HIGHWAY 280
CHILDERSBURG AL 35044-3014

CREDITOR ID: 509093-AD
ROBERT HALE
205 PINECREST RD
CLARKESVILLE GA 30523-2276

CREDITOR ID: 509094-AD
ROBERT HALE & JOAN P HALE
JT TEN
205 PINECREST RD
CLARKESVILLE GA 30523-2276

CREDITOR ID: 502164-AD
ROBERT HARRELL BUNN
204 GLEN EDEN RD
DURHAM NC 27713-9760

CREDITOR ID: 522094-AD
ROBERT HENRY PETTIGREW JR
RR 1 BOX 132
CALHOUN  FALLS SC 29628-9607

CREDITOR ID: 532098-AD
ROBERT HERVEY &
ELLEN HERVEY JT TEN
13620 MARSH ESTATE CT
JAX FL 32225-2640

CREDITOR ID: 511133-AD
ROBERT HIGGINS
1781 NE FLORIDIAN CIR
ARCADIA FL 34266-5510

CREDITOR ID: 527336-AD
ROBERT HILL SMITH CUST
WARREN HAMILTON SMITH
PO BOX 11248
TALLAHASSEE FL 32302-3248

CREDITOR ID: 527331-AD
ROBERT HILL SMITH CUST
VIRGINIA AUSTIN SMITH UNIF
TRANS MIN ACT FL
PO BOX 11248
TALLAHASSEE FL 32302-3248

CREDITOR ID: 504083-AD
ROBERT HUGH CORZINE
110 BURNHAM CT
GARNER NC 27529-4918

CREDITOR ID: 495227-AE
ROBERT HULL
4623 BLOUNT AVE
JACKSONVILLE FL 32210-8203

CREDITOR ID: 528089-AD
ROBERT HUNTER TAYLOR
5925 TRUMAN MOUNTAIN RD
GAINESVILLE GA 30506-3860

CREDITOR ID: 500621-AD
ROBERT I BIEDERWOLF &
KATHRYN M BIEDERWOLF JT TEN
1015 W STATE ST
MARSHFIELD WI 54449-1789

CREDITOR ID: 517684-AD
ROBERT I LYTLE
2 HICKORY TRL
FLEMINGTON NJ 08822-4522

CREDITOR ID: 496592-AE
ROBERT I RICE
1173 VINITA AVE
PORT  CHARLOTTE FL 33948-6231

CREDITOR ID: 498601-AD
ROBERT J ALLEN & NANCY L
ALLEN JT TEN
157 5TH AVE SW
LARGO FL 33770-3635

CREDITOR ID: 499357-AD
ROBERT J ANSELMO
1541 SPRUCE AVE
HANOVER  PARK IL 60133-3719

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 500683-AD
ROBERT J BELL
7238 KNOLL DR
NEW  PRT  RCHY FL 34653-2312

CREDITOR ID: 500865-AD
ROBERT J BORDNER
15535 RENEE LN
HUDSON FL 34669-1263

CREDITOR ID: 493582-AE
ROBERT J BRILEY
77 HUTCHINSON RD
JACKSONVILLE FL 32220-1715

CREDITOR ID: 531913-AD
ROBERT J COLLINS
531 REDLAND BLVD
ROCKVILLE MD 20850-6026

CREDITOR ID: 504221-AD
ROBERT J COMPRETTA
904 OLD SPANISH TRL
BAY  ST  LOUIS MS 39520-2232

CREDITOR ID: 504248-AD
ROBERT J COTTON
1145 WAGES BRIDGE RD
WICHOLSON GA 30565-3822

CREDITOR ID: 504755-AD
ROBERT J COULTER
#203
1401 BAY RD
MIAMI  BEACH FL 33139-3715

CREDITOR ID: 506564-AD
ROBERT J DALTON
4527 OTSEGO ST
DULUTH MN 55804-1540

CREDITOR ID: 506154-AD
ROBERT J DUPONT JR
123 DIXIE DR
DES  ALLEMANDS LA 70030-3320

CREDITOR ID: 507104-AD
ROBERT J FISCHER
9704 LOUDOUN AVE
MANASSAS VA 20109-3232

CREDITOR ID: 507835-AD
ROBERT J FORBECK
727 RACE TRACK RD
ALEXANDRIA KY 41001-9374

CREDITOR ID: 507985-AD
ROBERT J FREDERICKS
1000 COLONY POINT CIR APT 220
PEMBROKE  PINES FL 33026-2931

CREDITOR ID: 507269-AD
ROBERT J FUGATE
1511 GAINES RD
WINTER  HAVEN FL 33880-4806

CREDITOR ID: 509963-AD
ROBERT J GAYDOSH & ANN K
GAYDOSH JT TEN
126 W END AVE
PLAINFIELD NJ 07060-4555

CREDITOR ID: 510795-AD
ROBERT J GESEMYER
PO BOX 11428
TAMPA FL 33680-1428

CREDITOR ID: 510329-AD
ROBERT J GOSSELIN
4550 NE 147TH CT
WILLISTON FL 32696-6245

CREDITOR ID: 494666-AE
ROBERT J GUBICS
12850 SE 75TH ST
MORRISTON FL 32668-5067

CREDITOR ID: 512259-AD
ROBERT J HARRIS
67146 THACKERY ST
MANDEVILLE LA 70471

CREDITOR ID: 523424-AD
ROBERT J HEAD CUST ROBERT D
REISHUS UNIF TRAN MIN ACT FL
548 SEGOVIA RD
ST  AUGUSTINE FL 32086-6454

CREDITOR ID: 530971-AD
ROBERT J HEAD JR CUST HARLEA
EDWARD WHEELESS
U/T/FL/G/T/M/A
3369 PENNY LN
MIDDLEBURG FL 32068-4228

CREDITOR ID: 530972-AD
ROBERT J HEAD JR CUST ROBERT
J WHEELESS UNIF TRANS MIN
ACT FL
2901 GUTHER PL
VIRGINIA  BEACH VA 23453-3238

CREDITOR ID: 512128-AD
ROBERT J HEDDEN JR
1726 32ND ST SW
ALLENTOWN PA 18103-6418

CREDITOR ID: 512187-AD
ROBERT J HICKEY
7119 DARTMOUTH AVE N
SAINT  PETERSBURG FL 33710-7543

CREDITOR ID: 512672-AD
ROBERT J HICKS
2930 GLENSTONE RD
ROCK  HILL SC 29730-9501

CREDITOR ID: 512577-AD
ROBERT J HOWELL
1656 LOWELL BETHESDA RD APT B
GASTONIA NC 28056-7338

CREDITOR ID: 514592-AD
ROBERT J JOHNSON
1208 OAK ST
JESUP GA 31545-6404

CREDITOR ID: 515133-AD
ROBERT J KEYES III
2603 FREELAND DR
VALRICO FL 33594-7701

CREDITOR ID: 515428-AD
ROBERT J KROLL
253 JAMAICA DR
DANIA FL 33004-2262

CREDITOR ID: 515660-AD
ROBERT J KYLE
3614 ROYAL FERN CIR
DELAND FL 32724-1223

CREDITOR ID: 516295-AD
ROBERT J LEIMGRUBER
896 SE SWEETBAY AVE
PORT  SAINT  LUCIE FL 34983-4647

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 514987-AD<br>ROBERT J LEWIS<br>4406 TROPICAL DR<br>PANAMA  CITY FL 32404-5201 | CREDITOR ID: 517324-AD<br>ROBERT J LYNCH SR<br>11 W 2ND ST<br>MOORESTOWN NJ 08057-2427 | CREDITOR ID: 518320-AD<br>ROBERT J MAYET & KAREN T<br>MAYET JT TEN<br>4572 HIGHWAY 1<br>RACELAND LA 70394-2772 |
| CREDITOR ID: 518460-AD<br>ROBERT J MAYNARD<br>216 PASTURE LN<br>TABB VA 23693-2578 | CREDITOR ID: 521536-AD<br>ROBERT J NORRIS<br>15 DAMERON AVE<br>GREENVILLE SC 29607-3337 | CREDITOR ID: 522065-AD<br>ROBERT J PECK<br>11820 W 74TH AVE<br>ARVADA CO 80005-3219 |
| CREDITOR ID: 523554-AD<br>ROBERT J REMINGTON<br>12143 66TH ST N<br>WEST  PALM  BCH FL 33412-2043 | CREDITOR ID: 496711-AE<br>ROBERT J RIMSZA<br>2310 N EL CAMINO RINCONADO<br>TUCSON AZ 85749-8890 | CREDITOR ID: 523866-AD<br>ROBERT J RIVARD<br>4700 JAY DR<br>SAINT  CLOUD FL 34772-8433 |
| CREDITOR ID: 524800-AD<br>ROBERT J ROMANELLO CUST JOHN<br>BRIAN ROMANELLO UNDER THE<br>UNIF TRAN MIN ACT NC<br>5413 WHIPPERS IN TRL<br>PFAFFTOWN NC 27040-9750 | CREDITOR ID: 525495-AD<br>ROBERT J RUIZ JR<br>5630 RENDON ESTATES RD<br>MANSFIELD TX 76063-3046 | CREDITOR ID: 525496-AD<br>ROBERT J RUIZ JR & BRENDA D<br>RUIZ JT TEN<br>5630 RENDON ESTATES RD<br>MANSFIELD TX 76063-3046 |
| CREDITOR ID: 497443-AE<br>ROBERT J SIEGFRIED<br>908 IVANHOE CIR<br>WIMAUMA FL 33598-3501 | CREDITOR ID: 524314-AD<br>ROBERT J SIEGFRIED<br>908 IVANHOE CIR<br>WIMAUMA FL 33598-3501 | CREDITOR ID: 527213-AD<br>ROBERT J SIRKLE<br>988 JIMSON CT<br>GALLOWAY OH 43119-8625 |
| CREDITOR ID: 526624-AD<br>ROBERT J SNYDER<br>1593 CABANOSE ST<br>LUTCHER LA 70071-5610 | CREDITOR ID: 527466-AD<br>ROBERT J STARR & LETITA H<br>STARR JT TEN<br>3323 NORTH CANAL WAY<br>SAINT  CHARLES MO 63301 | CREDITOR ID: 527739-AD<br>ROBERT J STIEF<br>5119 19TH ST W<br>BRADENTON FL 34207-1924 |
| CREDITOR ID: 529086-AD<br>ROBERT J VAN BUREN<br>3608 HEATHROW DR<br>WINSTON  SALEM NC 27127-4998 | CREDITOR ID: 531508-AD<br>ROBERT J WADE<br>1152 ELLEN AVE<br>ROCK  HILL SC 29732-2430 | CREDITOR ID: 497646-AE<br>ROBERT J WALKER<br>653 RAVENWOOD DR<br>FORT  MILL SC 29715-7635 |
| CREDITOR ID: 530537-AD<br>ROBERT J WALKER<br>653 RAVENWOOD DR<br>FORT  MILL SC 29715-7635 | CREDITOR ID: 530661-AD<br>ROBERT J WALKER & JERRI H<br>WALKER JT TEN<br>653 RAVENWOOD DR<br>FORT  MILL SC 29715-7635 | CREDITOR ID: 532286-AD<br>ROBERT J WIMBERLEY<br>1809 NOEL RD<br>CHURCH  POINT LA 70525-7117 |
| CREDITOR ID: 532966-AD<br>ROBERT J YDE & BARBARA P YDE<br>JT TEN<br>1228 HARP ST<br>RALEIGH NC 27604 | CREDITOR ID: 515093-AD<br>ROBERT JAMES LATIMER<br>PO BOX 306<br>LAKE  HAMILTON FL 33851-0306 | CREDITOR ID: 525046-AD<br>ROBERT JAMES RUTHERFORD JR<br>720 COVENTRY CT<br>RALEIGH NC 27609-4324 |
| CREDITOR ID: 527023-AD<br>ROBERT JASON SPEEGLE<br>1120 ILLINOIS AVE<br>LYNN  HAVEN FL 32444-2648 | CREDITOR ID: 504821-AD<br>ROBERT JAY CONLEY<br>3016 MARSHALL AVE<br>SPRING  HILL FL 34609 | CREDITOR ID: 507687-AD<br>ROBERT JEB FIELDS<br>1227 N LAKE OTIS DR SE<br>WINTER  HAVEN FL 33880-3155 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 518388-AD<br>ROBERT JEFF MAGEE<br>45 MAYHAW RD<br>COVINGTON LA 70435-9423 | CREDITOR ID: 501854-AD<br>ROBERT JEFFREY BRANTLEY<br>112 ALMA DR<br>ALMONTE  SPRINGS FL 32714-1921 | CREDITOR ID: 525879-AD<br>ROBERT JEROME SAWYER JR<br>APT A<br>3520 HARDEN RD<br>RALEIGH NC 27607-3308 |
| CREDITOR ID: 507860-AD<br>ROBERT JOHN FUNARI<br>1775 LAKEWOOD DR S<br>ST  PETERSBURG FL 33712-4933 | CREDITOR ID: 521537-AD<br>ROBERT JOHN NORRIS<br>15 DAMERON AVE<br>GREENVILLE SC 29607-3337 | CREDITOR ID: 522039-AD<br>ROBERT JOHN ONEAL<br>404 E OAK ST<br>ARCADIA FL 34266-4626 |
| CREDITOR ID: 532578-AD<br>ROBERT JOHN YODER<br>10660 HABITAT TRL<br>BOKEELIA FL 33922-3109 | CREDITOR ID: 519988-AD<br>ROBERT K MINTZ<br>8378 CREEK BRIDGE DR<br>GERMANTOWN TN 38138-6242 | CREDITOR ID: 521127-AD<br>ROBERT K PATTERSON &<br>CAROLINE W PATTERSON JT TEN<br>3914 SUE LN<br>RALEIGH NC 27604-4243 |
| CREDITOR ID: 529884-AD<br>ROBERT K WEINKLE<br>123 TRUMPET LN<br>ASHEVILLE NC 28803-8677 | CREDITOR ID: 530515-AD<br>ROBERT K WILLIAMS<br>103 RIVER DR<br>RICHLANDS NC 28574-7331 | CREDITOR ID: 498116-AE<br>ROBERT K WYNN<br>1603 PINE MARK CT<br>ORANGE  PARK FL 32003-7215 |
| CREDITOR ID: 532174-AD<br>ROBERT K WYNN<br>1603 PINE MARK CT<br>ORANGE  PARK FL 32003-7215 | CREDITOR ID: 516723-AD<br>ROBERT KEITH LOFLIN<br>4 HILLCREST DR<br>GREAT  FALLS SC 29055-1302 | CREDITOR ID: 515052-AD<br>ROBERT KELEHER<br>1803 ROCKHURST AVE<br>ORLANDO FL 32826-4610 |
| CREDITOR ID: 515015-AD<br>ROBERT KING CUST ROBERT KING<br>JR UNIF TRANSFER TO MINORS<br>ACT AL<br>PO BOX 265<br>CHELSEA AL 35043-0265 | CREDITOR ID: 515206-AD<br>ROBERT KROBOTH & PETRONELLA<br>J KROBOTH JT TEN<br>257 NE 103RD ST<br>MIAMI  SHORES FL 33138-2430 | CREDITOR ID: 498868-AD<br>ROBERT L ALBAN & PATRICIA L<br>ALBAN JT TEN<br>9170 48TH ST<br>LIVE  OAK FL 32060-8955 |
| CREDITOR ID: 499770-AD<br>ROBERT L BAKER & MARCIE K<br>BAKER JT TEN<br>4344 SPRING LN<br>LAKELAND FL 33811-2506 | CREDITOR ID: 499890-AD<br>ROBERT L BASS<br>2622 COURTLAND AVE<br>COLUMBUS GA 31907-3724 | CREDITOR ID: 493408-AE<br>ROBERT L BOBBIN<br>PO BOX 1405<br>CHATTANOOGA TN 37401-1405 |
| CREDITOR ID: 501030-AD<br>ROBERT L BOSSMEYER<br>7808 DAFFODIL DR<br>LOUISVILLE KY 40258-2367 | CREDITOR ID: 500787-AD<br>ROBERT L BOWENS<br>300 N 4TH ST<br>EASLEY SC 29640-1839 | CREDITOR ID: 501809-AD<br>ROBERT L BRANNON<br>647 TABBYSTONE ST NW<br>MARIETTA GA 30064-1379 |
| CREDITOR ID: 493573-AE<br>ROBERT L BRICE<br>451 CASTLEWOOD CIR<br>ROCK  HILL SC 29730-8078 | CREDITOR ID: 501750-AD<br>ROBERT L BROWN JR<br>PO BOX 100<br>IUKA MS 38852-0100 | CREDITOR ID: 501751-AD<br>ROBERT L BROWN SR<br>8211 OLD KINGS RD<br>JACKSONVILLE FL 32219-2919 |
| CREDITOR ID: 501327-AD<br>ROBERT L BRUCE<br>PO BOX 1201<br>MARSHALL TX 75671-1201 | CREDITOR ID: 503017-AD<br>ROBERT L BURMEISTER<br>2933 GARDEN TER NE<br>PALM  BAY FL 32905-5621 | CREDITOR ID: 503241-AD<br>ROBERT L CASTLES & SUE S<br>CASTLES TEN COM<br>348 CROCKETT RD<br>COLUMBIA SC 29212-8337 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 504900-AD
ROBERT L CRONK
695 COUNTY ROUTE 53
OSWEGO NY 13126-6485

CREDITOR ID: 505080-AD
ROBERT L CURTIS
1805 12TH ST
EDGEWATER FL 32132-2033

CREDITOR ID: 506962-AD
ROBERT L DICKIE
4702 GLEN ROSE RD
LOUISVILLE KY 40229-1104

CREDITOR ID: 506438-AD
ROBERT L DUNN
1301 BELLE POINT DRIVE
MT  PLEASANT NC 29464

CREDITOR ID: 508383-AD
ROBERT L EUBANK
1958 PROPHET RD
GOODE VA 24556-2283

CREDITOR ID: 508404-AD
ROBERT L FINE
1328 LAKE SHORE DR APT C
COLUMBUS OH 43204-4827

CREDITOR ID: 507748-AD
ROBERT L FOSTER
PO BOX 367
NORTH  MYRTLE  BEACH SC 29597-0367

CREDITOR ID: 494778-AE
ROBERT L GORDON
4235 58TH AVE
VERO  BEACH FL 32967-1683

CREDITOR ID: 509055-AD
ROBERT L GRIFFIN
2177 RIFLE RANGE RD
WETUMPKA AL 36093-4003

CREDITOR ID: 509054-AD
ROBERT L GRIFFIN
2177 RIFLE RANGE RD
WETUMPKA AL 36093-4003

CREDITOR ID: 495343-AE
ROBERT L HAINES
170 YUCCA DR
ROSSVILLE GA 30741-3234

CREDITOR ID: 509095-AD
ROBERT L HALE & JOAN P HALE
JT TEN
205 PINECREST RD
CLARKESVILLE GA 30523-2276

CREDITOR ID: 510510-AD
ROBERT L HAMILTON
6245 SHAMROCK CT
FORT  WORTH TX 76119-6631

CREDITOR ID: 512641-AD
ROBERT L HEAVENER
262 FORESTERIA DR
LAKE  PARK FL 33403-3414

CREDITOR ID: 512673-AD
ROBERT L HICKS
983 SEQUOIA CT
WINTER  SPRINGS FL 32708-4026

CREDITOR ID: 511014-AD
ROBERT L HOLT
615 N 41ST ST
FORT  SMITH AR 72903-1121

CREDITOR ID: 514593-AD
ROBERT L JOHNSON
8344 ROYAL HEIGHTS DR
CINCINNATI OH 45239-4255

CREDITOR ID: 514392-AD
ROBERT L JONES JR
2152 NE SNOW ST
ARCADIA FL 34266-9400

CREDITOR ID: 515485-AD
ROBERT L KIDD
100 CRAWFORD ST
OAK  HILL WV 25901-9707

CREDITOR ID: 516609-AD
ROBERT L LAFOLLETTE & MARLOW
P LAFOLLETTE JT TEN
20683 CROOKED RIVER PL
HILLIARD FL 32046-5389

CREDITOR ID: 495952-AE
ROBERT L LAWTON JR
222 BLAIRMORE BLVD E APT 18
ORANGE  PARK FL 32073-4357

CREDITOR ID: 516187-AD
ROBERT L LESTER SR & HATTIE
LESTER JT TEN
1551 W 9TH ST
JACKSONVILLE FL 32209-5409

CREDITOR ID: 516067-AD
ROBERT L LINDSEY JR
700 COLVILLE RD
CHARLOTTE NC 28207-2310

CREDITOR ID: 518188-AD
ROBERT L MATHIS
1135 STANLEY LN
BAKER FL 32531-5305

CREDITOR ID: 517966-AD
ROBERT L MAY
115 STERNS ST
LANTANA FL 33462-4641

CREDITOR ID: 518984-AD
ROBERT L MCCLENDON
2400 HEYWOOD AVE
CHARLOTTE NC 28208-4812

CREDITOR ID: 517752-AD
ROBERT L MCGRANE
1030 RUSSELL ST
COVINGTON KY 41011-3065

CREDITOR ID: 518834-AD
ROBERT L MOORE & BETSY J
MOORE JT TEN
4805 COUESTOGA CIR
GARNER NC 27529

CREDITOR ID: 519410-AD
ROBERT L MOSS JR
507 SANDY CREEK DR
BRANDON FL 33511-7928

CREDITOR ID: 495645-AE
ROBERT L NORRINGTON
#1608
4802 51ST ST W
BRADENTON FL 34210-5101

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 521439-AD<br>ROBERT L OAKES<br>1709 ROBERTA AVE<br>SEBRING FL 33870-2633 | CREDITOR ID: 496564-AE<br>ROBERT L ORVIN<br>1736 BOONE HALL RD<br>CHARLESTON SC 29407-3006 | CREDITOR ID: 521960-AD<br>ROBERT L PARKER<br>8879 BENSON PIKE<br>BAGDAD KY 40003-8043 |
| CREDITOR ID: 521002-AD<br>ROBERT L PARKER CUST FOR<br>ANGELA PARKER U/T/FL/G/T/M/A<br>8879 BENSON PIKE<br>BAGDAD KY 40003-8043 | CREDITOR ID: 524184-AD<br>ROBERT L POPLIN & MINNIE LEE<br>POPLIN JT TEN<br>PO BOX 172<br>LILESVILLE NC 28091-0172 | CREDITOR ID: 523401-AD<br>ROBERT L RAGIN<br>8026 NE 305TH CT<br>SALT  SPRINGS FL 32134-6682 |
| CREDITOR ID: 522921-AD<br>ROBERT L REECE & KATHRYN J<br>REECE JT TEN<br>14135 TIMOTHY DR<br>ORLAND  PARK IL 60462-2251 | CREDITOR ID: 522708-AD<br>ROBERT L REHARD<br>6101 NE 2ND TER<br>FORT  LAUDERDALE FL 33334-1938 | CREDITOR ID: 523801-AD<br>ROBERT L RINGGOLD III<br>6902 GLEN RIDGE CIRCLE<br>APT C-4<br>GLEN  BURNIE MD 21061 |
| CREDITOR ID: 524020-AD<br>ROBERT L RINGGOLD JR &<br>OTILLIA F RINGGOLD JT TEN<br>13400 COASTAL HWY APT 804<br>OCEAN  CITY MD 21842-4537 | CREDITOR ID: 524491-AD<br>ROBERT L SCHMITT & WILETTA V<br>SCHMITT JT TEN<br>1901 75TH AVE N<br>ST  PETERSBURG FL 33702-4833 | CREDITOR ID: 526112-AD<br>ROBERT L SCHOETTINGER JR<br>37 HOLLY LN<br>FORT  THOMAS KY 41075-1303 |
| CREDITOR ID: 526113-AD<br>ROBERT L SCHOETTINGER JR &<br>MELISSA SCHOETTINGER JT TEN<br>37 HOLLY LN<br>FORT  THOMAS KY 41075-1303 | CREDITOR ID: 524873-AD<br>ROBERT L SELLS<br>144 WATERFORD PL<br>ACWORTH GA 30101-4782 | CREDITOR ID: 526354-AD<br>ROBERT L SMITH<br>345 WEAVER ST<br>DAYTONA  BEACH FL 32114-3168 |
| CREDITOR ID: 526303-AD<br>ROBERT L SOWKA<br>5425 ROUND LAKE RD<br>APOPKA FL 32712-5102 | CREDITOR ID: 526639-AD<br>ROBERT L SPENCER & MARGARET<br>V SPENCER JT TEN<br>C/O BUTTERFIELD<br>18995 COUNTY ROAD 4072<br>KEMP TX 75143-6105 | CREDITOR ID: 526544-AD<br>ROBERT L STAHL<br>125 BISHOP HOLLOW RD<br>MEDIA PA 19063 |
| CREDITOR ID: 526667-AD<br>ROBERT L STAHL & ELIZABETH M<br>STAHL JT TEN<br>125 BISHOP HOLLOW RD<br>MEDIA PA 19063 | CREDITOR ID: 527947-AD<br>ROBERT L STEARNS<br>20 INDIA ST<br>PAWTUCKET RI 02860-5521 | CREDITOR ID: 526260-AD<br>ROBERT L STEINMETZ & RUTH P<br>STEINMETZ JT TEN<br>1628 NIGHTINGALE RD<br>LOUISVILLE KY 40213-1008 |
| CREDITOR ID: 528736-AD<br>ROBERT L SUNDERMAN & MARCIA<br>A SUNDERMAN JT TEN<br>600 S GORDON DR<br>SIOUX  FALLS SD 57110-2745 | CREDITOR ID: 528088-AD<br>ROBERT L TAYLOR & MARILYN M<br>TAYLOR TTEES U-A DTD<br>05-02-95 F-B-O ROBERT TAYLOR<br>& MARILYN TAYLOR TRUST<br>427 S NORRIS AVE<br>NORTH  VERNON IN 47265-7118 | CREDITOR ID: 528572-AD<br>ROBERT L TREMBLE<br>6738 RHODE ISLAND DR E<br>JACKSONVILLE FL 32209-1430 |
| CREDITOR ID: 529502-AD<br>ROBERT L TUCKER<br>8008 CHARTER OAKS DRIVE<br>PENSACOLA FL 32514-6210 | CREDITOR ID: 528094-AD<br>ROBERT L UNDERWOOD<br>4095 PALMETTO ST<br>MULBERRY FL 33860-8395 | CREDITOR ID: 497011-AE<br>ROBERT L WARE<br>3542 JONATHAN CIR<br>AUGUSTA GA 30906-3872 |
| CREDITOR ID: 531411-AD<br>ROBERT L WEDDINGS<br>PO BOX 342<br>SELMA NC 27576-0342 | CREDITOR ID: 529994-AD<br>ROBERT L WHITE<br>1007 ALABAMA AVE NW<br>FORT  PAYNE AL 35967-2931 | CREDITOR ID: 530516-AD<br>ROBERT L WILLIAMS & JABARI<br>WILLIAMS JT TEN<br>3069 BROWNING ST<br>SARASOTA FL 34237-7307 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 530517-AD
ROBERT L WILLIAMS & JONE S
WILLIAMS JT TEN
3069 BROWNING ST
SARASOTA FL 34237-7307

CREDITOR ID: 529934-AD
ROBERT L WILSON & AILEEN D
WILSON JT TEN
23201 EAGLES WATCH DR
LAND  O  LAKES FL 34639-4781

CREDITOR ID: 532681-AD
ROBERT L WOLFORD & JEAN M
WOLFORD JT TEN
1160 BRISTOL AVE
DAVIE FL 33325-1223

CREDITOR ID: 533298-AD
ROBERT L WOODRUFF
PO BOX 1709
ROCKLAND ME 04841-1709

CREDITOR ID: 532874-AD
ROBERT L ZARRELLA JR
2811 NW 108TH TER
SUNRISE FL 33322-1833

CREDITOR ID: 533151-AD
ROBERT LANDIS WILLIAMS III CUST
ROBERT LANDIS WILLIAMS IV
AL UNIF TRAN MIN ACT
25 MAPLE WOOD DR
CLANTON AL 35045-2489

CREDITOR ID: 495943-AE
ROBERT LAVIGNE
PO BOX 766
LOUGHMAN FL 33858-0766

CREDITOR ID: 502138-AD
ROBERT LEE BRICKLE
107 TRESCOT CT
EAST  PALATKA FL 32131-4350

CREDITOR ID: 503376-AD
ROBERT LEE CARNEY
14027 LELANI DR
WEEKI  WACHEE FL 34614-1921

CREDITOR ID: 506587-AD
ROBERT LEE CRITCHFIELD
7352 VIVIAN LN
ORLANDO FL 32818-8863

CREDITOR ID: 506084-AD
ROBERT LEE DAVIDSON & TERESA
S A DAVIDSON JT TEN
2138 STRATFORD DR
SARASOTA FL 34232-4137

CREDITOR ID: 507201-AD
ROBERT LEE EVANS
1533 NEPTUNE TER
VINELAND NJ 08360-2639

CREDITOR ID: 507988-AD
ROBERT LEE FREE
6241 OAK RIDGE DR
FLOWERY  BRANCH GA 30542-5038

CREDITOR ID: 512840-AD
ROBERT LEE HAYES
403 BLAND ST
POCAHONTAS AR 72455-2926

CREDITOR ID: 514059-AD
ROBERT LEE HUDSON CUST
ROBERT JAMES HUDSON UNIF
TRAN MIN ACT TN
12501 SOUTHRIDGE DR
LITTLE  ROCK AR 72212-1624

CREDITOR ID: 514393-AD
ROBERT LEE JONES & DENIA MOE
JONES JT TEN
11332 NW 22ND AVENUE RD
MIAMI FL 33167-3069

CREDITOR ID: 514717-AD
ROBERT LEE LA FOLLETTE
20683 CROOKED RIVER PL
HILLIARD FL 32046-5389

CREDITOR ID: 516642-AD
ROBERT LEE MARTINEZ & MARY LEE
MARTINEZ JT TEN
12070 GAY RIO DR
LAKESIDE CA 92040-4945

CREDITOR ID: 520750-AD
ROBERT LEE ODHAM III
209 HEDINGHAM LN
WILMINGTON NC 28412-7676

CREDITOR ID: 529995-AD
ROBERT LEE WHITE II
1947 FURMAN CT
COCOA FL 32922-5433

CREDITOR ID: 512260-AD
ROBERT LENON HARRIS JR
7724 SECRETARIAT DR
MIDLOTHIAN VA 23112-6486

CREDITOR ID: 514862-AD
ROBERT LEWIS
324 W 68TH ST
JACKSONVILLE FL 32208-3802

CREDITOR ID: 501752-AD
ROBERT LEWIS BROWN JR
3316 SW 41ST PL APT 22
GAINESVILLE FL 32608-2630

CREDITOR ID: 526478-AD
ROBERT LEWIS SMITH
370 BOB SMITH DR
LEXINGTON NC 27292-4260

CREDITOR ID: 530765-AD
ROBERT LEWIS WARD
PO BOX 73
HOLLISTER FL 32147-0073

CREDITOR ID: 516429-AD
ROBERT LINKER
163 ROUND HILL RD
ROSLYN  HEIGHTS NY 11577-1536

CREDITOR ID: 531489-AD
ROBERT LOUIS WARREN
8801 BROWN AUSTIN RD
FAIRDALE KY 40118-9216

CREDITOR ID: 502157-AD
ROBERT LOWELL BRUNER
2620 NW 3RD AVE
OCALA FL 34475-9310

CREDITOR ID: 524185-AD
ROBERT LUTHER POPLIN
PO BOX 172
LILESVILLE NC 28091-0172

CREDITOR ID: 499807-AD
ROBERT M BALDONADO
2426 SHERBROOKE CT NE
ATLANTA GA 30345-1930

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:  05-03817-3F1**

CREDITOR ID: 532318-AD
ROBERT M BEAN &
JOYCE S BEAN JT TEN
1925 HARDEN BLVD 227
LAKELAND FL 33803-1850

CREDITOR ID: 500470-AD
ROBERT M BININGER
1360 ORANGE AVE
WINTER  PARK FL 32789-4912

CREDITOR ID: 501321-AD
ROBERT M BROYLES JR
3121 HENDERSON CIR W
LAKELAND FL 33803-4419

CREDITOR ID: 502703-AD
ROBERT M CARLISLE III
1416 PECAN AVE
CHARLOTTE NC 28205-3414

CREDITOR ID: 505742-AD
ROBERT M CRUM JR
5904 CHERRY LN
CRESTWOOD KY 40014-7400

CREDITOR ID: 508880-AD
ROBERT M FALCON & JOSIE M
FALCON JT TEN
3624 REEVES ST
FORT  WORTH TX 76117-2832

CREDITOR ID: 494534-AE
ROBERT M FORBIS
603 SUNSET AVE
GREEN  COVE  SPRINGS FL 32043-3511

CREDITOR ID: 507969-AD
ROBERT M FORBIS & SHIRLEY M
FORBIS JT TEN
603 SUNSET AVE
GREEN  COVE  SPRINGS FL 32043-3511

CREDITOR ID: 508690-AD
ROBERT M GALLANT III
70 HONEYSUCKLE LN
BEAUFORT SC 29907-2105

CREDITOR ID: 494763-AE
ROBERT M GOLDMAN
9914 FERN CREEK RD
LOUISVILLE KY 40291-1232

CREDITOR ID: 509574-AD
ROBERT M GOLDMAN & MARTINA M
GOLDMAN JT TEN
9914 FERN CREEK RD
FERN  CREEK KY 40291-1232

CREDITOR ID: 509096-AD
ROBERT M HALE & MAURINE U
HALE JT TEN
PO BOX 155
WILLIAMSFIELD IL 61489-0155

CREDITOR ID: 514070-AD
ROBERT M HUNT
2190 NW 33RD TER
COCONUT  CREEK FL 33066-2225

CREDITOR ID: 495116-AE
ROBERT M JAMES
87 MARENGO RD
LACROSSE VA 23950-2620

CREDITOR ID: 495149-AE
ROBERT M JOHNSON
929 WESTWIND CV
COPPELL TX 75019-3170

CREDITOR ID: 516863-AD
ROBERT M LOVELESS
RR 4 BOX 139
BANNER  ELK NC 28604-9804

CREDITOR ID: 517709-AD
ROBERT M LOWERY & VOLET H
LOWERY JT TEN
1719 E GRAUWYLER RD APT 102
IRVING TX 75061-3001

CREDITOR ID: 518254-AD
ROBERT M MCINTYRE & DOROTHY
A MCINTYRE JT TEN
57 S GREENWOOD FOREST DR
ETOWAH NC 28729-9732

CREDITOR ID: 517270-AD
ROBERT M MCLEOD
APT A-19
550 W STANFILL ST
HAHIRA GA 31632-1950

CREDITOR ID: 517271-AD
ROBERT M MCLEOD & DAPHANE L
MCLEOD JT TEN
550 W STANFILL ST LOT A19
HAHIRA GA 31632-1953

CREDITOR ID: 519028-AD
ROBERT M METZ
5413 LARIAT DR
CINCINNATI OH 45238-4232

CREDITOR ID: 519065-AD
ROBERT M MITCHELL
337 W 17TH ST
COVINGTON KY 41014-1045

CREDITOR ID: 518620-AD
ROBERT M MORRIS
950 ESTESBURG RD
EUBANK KY 42567-6725

CREDITOR ID: 522289-AD
ROBERT M OCONNELL
4751 OAK TREE RD LOT 30
MILLBROOK AL 36054-2300

CREDITOR ID: 521209-AD
ROBERT M PAIT & BARBARA A
PAIT JT TEN
PO BOX 26
BLADENBORO NC 28320-0026

CREDITOR ID: 521610-AD
ROBERT M PARRISH CUST ROBERT
SAMUEL PARRISH UNDER THE
UNIF TRAN MIN ACT NC
2532 WASHINGTON AVE
CREEDMOOR NC 27522-7334

CREDITOR ID: 521608-AD
ROBERT M PARRISH CUST ROBERT
JACKSON PARRISH UNDER THE
UNIF TRAN MIN ACT NC
5201 ALLEN RD E
CHARLOTTE NC 28269-4507

CREDITOR ID: 521392-AD
ROBERT M PARRISH CUST ROBERT
BRIAN PARRISH UNDER THE UNIF
TRAN MIN ACT NC
5201 ALLEN RD E
CHARLOTTE NC 28269-4507

CREDITOR ID: 496517-AE
ROBERT M RUCKER
1089 GALLANT FOX CIR N
JACKSONVILLE FL 32218-1945

CREDITOR ID: 525797-AD
ROBERT M SCHIRMER & ROSEMARY
R SCHIRMER JT TEN
14 MEADOW DR APT 6
MILFORD OH 45150-2855

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 524313-AD
ROBERT M SIEGFRIED CUST FOR
JASON P SIEGFRIED UNDER THE
NY UNIFORM TRANSFERS TO
MINORS ACT
425 WAUKENA AVE
OCEANSIDE NY 11572-4538

CREDITOR ID: 526480-AD
ROBERT M SMITH & LOUISE G
SMITH JT TEN
204 N ORANGE ST
MADISON FL 32340-2032

CREDITOR ID: 526479-AD
ROBERT M SMITH JR
3412 SUNNYSIDE DR
JACKSONVILLE FL 32207-5237

CREDITOR ID: 524139-AD
ROBERT M SMITH TR U/A/D
07/25/94 ROBERT M SMITH REV
TRUST
2710 MIDDLESEX RD
ORLANDO FL 32803-1324

CREDITOR ID: 528648-AD
ROBERT M TEMPLE
1902 HIGH VISTA DR
LAKELAND FL 33813-3007

CREDITOR ID: 529718-AD
ROBERT M TESTON
4320 CLOVE ST
MIDDLEBURG FL 32068-6102

CREDITOR ID: 529719-AD
ROBERT M TESTON & N JILL
HAYES TESTON TEN COM
4320 CLOVE ST
MIDDLEBURG FL 32068-6102

CREDITOR ID: 530449-AD
ROBERT M VIAMONTE & JOSEPH R
VIAMONTE JT TEN
4007 LEVONSHIRE PL
VALRICO FL 33594-6382

CREDITOR ID: 529883-AD
ROBERT M WEINKAUF
400 S 4TH ST
PONCHATOULA LA 70454-2708

CREDITOR ID: 529996-AD
ROBERT M WHITE
592 LITTLE RIVER LOOP #204
ALTAMONTE  SPRINGS FL 32714

CREDITOR ID: 529935-AD
ROBERT M WILSON
201 VILLAGE DR
LAGRANGE GA 30240-8831

CREDITOR ID: 532299-AD
ROBERT M WYNNE & EDITH B
WYNNE JT TEN
227 LURGAN AVE
SHIPPENSBURG PA 17257-1625

CREDITOR ID: 516979-AD
ROBERT MAHONEY
511 E 3RD ST
SWEETWATER TX 79556-4640

CREDITOR ID: 526096-AD
ROBERT MARK ROBITZSCH &
LINDA SUE ROBITZSCH JT TEN
1851 DATE PALM DR
EDGEWATER FL 32141-3573

CREDITOR ID: 518304-AD
ROBERT MARONEY & NANCY
MARONEY JT TEN
8010 HAWTHORN TRL NW
WALKER MN 56484-2602

CREDITOR ID: 516649-AD
ROBERT MARTONE & DOREEN
MARTONE JT TEN
2655 JAMAICA DR
MIRAMAR FL 33023-4609

CREDITOR ID: 521334-AD
ROBERT MATTHEW OVERBY
421 HUNTINGTON WAY
SMITHFIELD VA 23430-6002

CREDITOR ID: 517277-AD
ROBERT MCLRAVY
505 RICHARD AVE
LANSING MI 48917-2749

CREDITOR ID: 519707-AD
ROBERT MERCADO
PO BOX 52171
SARASOTA FL 34232-0318

CREDITOR ID: 524172-AD
ROBERT MERRILL PITTMAN
694 TOWERS AVE
BRUNSWICK GA 31525-8822

CREDITOR ID: 511716-AD
ROBERT MICHAEL HOOVER
3508 PROSPERITY AVE
FAIRFAX VA 22031-3323

CREDITOR ID: 515139-AD
ROBERT MICHAEL KING JR
3112 EDONIA DR
KNOXVILLE TN 37918-3815

CREDITOR ID: 519852-AD
ROBERT MICHAEL MILES
2924 ASHTON RD
SARASOTA FL 34231-6218

CREDITOR ID: 520581-AD
ROBERT MICHAEL POLAND &
CYNTHIHA LUEDERS POLAND JT
TEN
2333 BEACHCOMBER TRL
ATLANTIC  BEACH FL 32233-6608

CREDITOR ID: 520580-AD
ROBERT MICHAEL POLAND &
CYNTHIA LUEDERS POLAND JT TEN
2333 BEACHCOMBER TRL
ATLANTIC  BEACH FL 32233-6608

CREDITOR ID: 497447-AE
ROBERT MICHAEL SIKES
6420 DIAMOND LEAF CT N
JACKSONVILLE FL 32244-3400

CREDITOR ID: 526584-AD
ROBERT MICHAEL SIKES
6420 DIAMOND LEAF CT N
JACKSONVILLE FL 32244-3400

CREDITOR ID: 512532-AD
ROBERT MILES HERBST
101 TIMBERLANE DR
SILSBEE TX 77656-6615

CREDITOR ID: 519385-AD
ROBERT MILLS MEYER
301 CHESAPEAKE DR
KANNAPOLIS NC 28083-4938

CREDITOR ID: 510243-AD
ROBERT MILTON GRANT
402 1ST AVE
WETUMPKA AL 36092-8656

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 519092-AD
ROBERT MONROE
1762 RIVER BIRCH HOLW
TALLAHASSEE FL 32308-5535

CREDITOR ID: 518833-AD
ROBERT MOORE
2715 CAVALIER DR
DECATUR GA 30034-1324

CREDITOR ID: 514594-AD
ROBERT MORGAN JOHNSON
4795 OAKLAND DR
PENSACOLA FL 32526-2093

CREDITOR ID: 518723-AD
ROBERT MULET
4805 NW 196TH TER
OPA  LOCKA FL 33055-1742

CREDITOR ID: 506965-AD
ROBERT N DAVIS
256 GRAHAM CEMETERY RD
POMARIA SC 29126-8708

CREDITOR ID: 495559-AE
ROBERT N KOTZBAUER
1368 TANFORAN DR
LEXINGTON KY 40517-2855

CREDITOR ID: 519066-AD
ROBERT N MITCHELL
12712 HWY 96 N
ZEBULON NC 27597

CREDITOR ID: 526692-AD
ROBERT N SHAPIRO & ELAINE K
SHAPIRO TEN ENT
754 PELICAN BAY DR
DAYTONA  BEACH FL 32119-8326

CREDITOR ID: 529637-AD
ROBERT N TUDOR JR
125 TUTTLE LN
WADDY KY 40076-8902

CREDITOR ID: 511710-AD
ROBERT NEAL HUNTER III
2205 NEW GARDEN RD APT 4511
GREENSBORO NC 27410-1756

CREDITOR ID: 523186-AD
ROBERT NICHOLAS MORBACH
FAMILY TRUST LAURA M SCOTT
TRUSTEE
1313 LONE OAK CIR
NASHVILLE TN 37215-3905

CREDITOR ID: 501733-AD
ROBERT NORMAN BRIDGES
5425 SUN VALLEY DR
FORT  WORTH TX 76119-6524

CREDITOR ID: 504116-AD
ROBERT O COOMBS
777 W BRIARWOOD AVE
LITTLETON CO 80120-3756

CREDITOR ID: 510006-AD
ROBERT O GOOLSBY
3202 W ROBSON ST
TAMPA FL 33614-3474

CREDITOR ID: 515734-AD
ROBERT O KAY JR & MARCIA M
KAY TRUSTEES U-A DTD
02-06-91 ROBERT O KAY JR
LIVING TRUST
8408 KIM RD
JACKSONVILLE FL 32217-4200

CREDITOR ID: 521609-AD
ROBERT O PARRISH
625 RIVER RD
HATTIESBURG MS 39401-8130

CREDITOR ID: 526481-AD
ROBERT O SMITH & DANIELA C
SMITH JT TEN
148 PRINCE DR E
JACKSONVILLE FL 32225

CREDITOR ID: 529503-AD
ROBERT O TUCKER & GAIL D
TUCKER JT TEN
102 E TAYLOR ST
SAVANNAH GA 31401-5016

CREDITOR ID: 516411-AD
ROBERT OMAX LITTLE
401 W COLLEGE ST
WHITEVILLE NC 28472-3109

CREDITOR ID: 522683-AD
ROBERT ONEAL RABON
920 ALWYN BLVD
LADSON SC 29485-4092

CREDITOR ID: 500373-AD
ROBERT P BENSON
PO BOX 410681
MELBOURNE FL 32941-0681

CREDITOR ID: 505825-AD
ROBERT P DOOLITTE & KATHY A
DOOLITTLE JT TEN
10457 INNISRROOK DR
JACKSONVILLE FL 32222

CREDITOR ID: 508711-AD
ROBERT P GAFFORD
6419 BRISTOL OAKS DRIVE
LAKELAND FL 33811-4046

CREDITOR ID: 516232-AD
ROBERT P KEEFE
2112 RAINBOW AVE
SEBRING FL 33870-4642

CREDITOR ID: 515543-AD
ROBERT P KOESTER
6222 CHARITY DR
CINCINNATI OH 45248-3004

CREDITOR ID: 517908-AD
ROBERT P LLOYD JR
326 BLITCH ST
VALDOSTA GA 31601-4204

CREDITOR ID: 496039-AE
ROBERT P LOUVIERE
230 JENKINS RD LOT 52
DUSON LA 70529-3434

CREDITOR ID: 518621-AD
ROBERT P MORRIS
1219 WILLOWICK CIR
SAFETY  HARBOR FL 34695-2238

CREDITOR ID: 496470-AE
ROBERT P ROWAN JR
143 HIGHLAND AVE
AUBURNDALE FL 33823-2818

CREDITOR ID: 528848-AD
ROBERT P STOKES & MARJORIE B
STOKES JT TEN
3485 SUMMIT TRL
CUMMING GA 30041-6695

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 528652-AD
ROBERT P TEMPLET & MARJORIE
S TEMPLET JT TEN
7908 RICHARD ST
METAIRIE LA 70003-6324

CREDITOR ID: 533016-AD
ROBERT P WINTERSGILL &
CYNTHIA T WINTERSGILL JT TEN
1909 PEPPERELL DR
NEW  PORT  RICHEY FL 34655-4117

CREDITOR ID: 522190-AD
ROBERT PATRICK & IRENE
PATRICK JT TEN
3803 PENTON ST
JACKSONVILLE FL 32209-3549

CREDITOR ID: 503446-AD
ROBERT PAUL CANDERS
2124 KENTWOOD TR DIRVE
MATTHEW NC 28105

CREDITOR ID: 528653-AD
ROBERT PAUL TEMPLET
7908 RICHARD ST
METAIRIE LA 70003-6324

CREDITOR ID: 521841-AD
ROBERT PEASE
3224 MCINTOSH RD
SARASOTA FL 34232-4846

CREDITOR ID: 521007-AD
ROBERT PELLICANO
18 REED RD
HOWELL NJ 07731-2926

CREDITOR ID: 520792-AD
ROBERT PERSICKETTI CUST
ELISE PERSICKETTI UNDER THE
IL UNIF TRAN MIN ACT
24920 LISMORE LN
MANHATTAN IL 60442-8141

CREDITOR ID: 520789-AD
ROBERT PERSICKETTI CUST
ABIGAIL PERSICKETTI UNDER
THE IL UNIF TRAN MIN ACT
24920 LISMORE LN
MANHATTAN IL 60442-8141

CREDITOR ID: 520885-AD
ROBERT PERSICKETTI CUST
EMILY PERSICKETTI UNDER THE
IL UNIF TRAN MIN ACT
24920 LISMORE LN
MANHATTAN IL 60442-8141

CREDITOR ID: 496485-AE
ROBERT PHELAN
PO BOX 201054
MONTGOMERY AL 36120-1054

CREDITOR ID: 506594-AD
ROBERT PHILLIP DENT
968 SUMMIT AVE
MACON GA 31211-1818

CREDITOR ID: 504623-AD
ROBERT R CONWAY
537 PARKDALE BLVD
LEHIGH  ACRES FL 33936-2617

CREDITOR ID: 506863-AD
ROBERT R DINKINS
PO BOX 1176
SUMTER SC 29151-1176

CREDITOR ID: 494869-AE
ROBERT R ELLIOTT
1524 4TH AVE
TUSCALOOSA AL 35401-3514

CREDITOR ID: 506795-AD
ROBERT R EVERIDGE JR &
JANELLE H EVERIDGE JT TEN
631 BONITA RD
WINTER  SPRINGS FL 32708-3103

CREDITOR ID: 508294-AD
ROBERT R FEGAN
2930 SLIPPERY ROCK AVE
ORLANDO FL 32826-3422

CREDITOR ID: 507976-AD
ROBERT R FOUNTAIN
916 COUNTY ROAD 217
JACKSONVILLE FL 32234-3035

CREDITOR ID: 510796-AD
ROBERT R GETSINGER
1221 SUNNYMEADE DR
JACKSONVILLE FL 32211-6037

CREDITOR ID: 532807-AD
ROBERT R HOLDEN
C/O WINN DIXIE CORPORATION
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 495443-AE
ROBERT R HOLT
312 OAK RIDGE LN
HOPE  HULL AL 36043-5567

CREDITOR ID: 517152-AD
ROBERT R MCANAW
56 SEA MEADOW CIR
CENTERVILLE MA 02632-3722

CREDITOR ID: 520247-AD
ROBERT R MILLER & ETHEL L
MILLER JT TEN
2955 WINDSONG LN
SAINT  CLOUD FL 34772-7662

CREDITOR ID: 522980-AD
ROBERT R POUPARD & HELEN A
POUPARD JT TEN
5050 NE 155TH AVE
WILLISTON FL 32696-6480

CREDITOR ID: 524664-AD
ROBERT R RICHARDSON & MARY J
RICHARDSON JT TEN
522 N SINCLAIR AVE
TAVARES FL 32778-2619

CREDITOR ID: 531677-AD
ROBERT R WELSH SR & SANDRA A
WELSH JT TEN
3130 TIGER CREEK FRST
LAKE  WALES FL 33898-5522

CREDITOR ID: 503866-AD
ROBERT RAY CLARK JR
4700 THOMPSON BRIDGE RD
GAINESVILLE GA 30506-5320

CREDITOR ID: 525938-AD
ROBERT RAY SEAVERS
738 METLER DR
KNOXVILLE TN 37912-2503

CREDITOR ID: 523431-AD
ROBERT RICE
1009 HICKORY CIR
MANSFIELD TX 76063-2906

CREDITOR ID: 509909-AD
ROBERT RICHARD HAGEN
PO BOX 728
LARGO FL 33779-0728

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:    05-03817-3F1**

CREDITOR ID: 527473-AD
ROBERT RICHARD STERNER
310 ELECTRA DR
CARY NC 27513-5414

CREDITOR ID: 527474-AD
ROBERT RICHARD STERNER CUST
ROBERT RICHARD STERNER JR
UNIF TRAN MIN ACT NC
310 ELECTRA DR
CARY NC 27513-5414

CREDITOR ID: 527472-AD
ROBERT RICHARD STERNER CUST
KRISTINE NICOLE STERNER UNIF
TRAN MIN ACT NC
310 ELECTRA DR
CARY NC 27513-5414

CREDITOR ID: 523447-AD
ROBERT RILEY JR
4064 BILLOPS ST
BATON  ROUGE LA 70802-1721

CREDITOR ID: 525636-AD
ROBERT RODRIGUEZ
1201 W 82ND ST
HIALEAH FL 33014-3455

CREDITOR ID: 496158-AE
ROBERT RODRIGUEZ
1201 W 82ND ST
HIALEAH FL 33014-3455

CREDITOR ID: 524322-AD
ROBERT ROTONDO & SHERRY
ROTONDO JT TEN
1404 4TH ST W
PALMETTO FL 34221-4402

CREDITOR ID: 506966-AD
ROBERT ROY DAVIS
1028 THURMOND ST
NORTH  AUGUSTA SC 29841-4384

CREDITOR ID: 499692-AD
ROBERT RUFFIN BARROW
1810 E FOX LN
MILWAUKEE WI 53217-2858

CREDITOR ID: 503449-AD
ROBERT S CANGELOSI
29 SUNSET RD
KEY  LARGO FL 33037-2007

CREDITOR ID: 508484-AD
ROBERT S DYAL & LYN W DYAL
JT TEN
194 SE 145TH ST
SUMMERFIELD FL 34491-3804

CREDITOR ID: 508807-AD
ROBERT S FRANK JR
4 SWAN RD
WINCHESTER MA 01890-3720

CREDITOR ID: 509934-AD
ROBERT S GELLES
2395 CEDAR SHORES CIR
JACKSONVILLE FL 32210-3909

CREDITOR ID: 510874-AD
ROBERT S HAMMETT
202 PINK DILL MILL RD
GREER SC 29651-4737

CREDITOR ID: 495078-AE
ROBERT S ISOLDI
7871 W 34TH LN
HIALEAH FL 33018-5017

CREDITOR ID: 519002-AD
ROBERT S MCKENZIE
6741 NW 44TH TER
COCONUT  CREEK FL 33073-1934

CREDITOR ID: 520820-AD
ROBERT S NOLES
6125 R C SARVIS RD
MYRTLE  BEACH SC 29588-8107

CREDITOR ID: 521186-AD
ROBERT S OLDS & NANCY J OLDS
JT TEN
7009 FENCE LINE DR
AUSTIN TX 78749-2307

CREDITOR ID: 521925-AD
ROBERT S PANEPINTO
512 4 HARDING RD
FREEHOLD NJ 07728

CREDITOR ID: 521506-AD
ROBERT S PENUEL
1511 IRISHWOOD CT
MIDDLEBURG FL 32068-4297

CREDITOR ID: 524180-AD
ROBERT S POPE
6725 HAMPTON DR
SILVERTON OH 45236-3934

CREDITOR ID: 525945-AD
ROBERT S SEAY
111 PEBBLE CREEK RD
SUMMERVILLE SC 29483-2048

CREDITOR ID: 530901-AD
ROBERT S WARE
231 ALVARADO ST
VEGUITA NM 87062-9778

CREDITOR ID: 532777-AD
ROBERT S ZANE
585 MARY ADAMS RD
FRANKLIN KY 42134

CREDITOR ID: 525810-AD
ROBERT SCOGNAMILLO & SUSAN
SCOGNAMILLO JT TEN
3215 NUTTREE WOODS DRIVE
MIDLOTHIAN VA 23112-4503

CREDITOR ID: 521323-AD
ROBERT SOUTHERLAND OLIVE
2520 LITTLE JOHN CT
CUMMING GA 30040-2837

CREDITOR ID: 511854-AD
ROBERT STANLEY HOPKINS
4244 PRIOR STATION RD
CEDARTOWN GA 30125-4854

CREDITOR ID: 519212-AD
ROBERT STANLEY MULLINAX
PO BOX 5697
GAINESVILLE GA 30504-0697

CREDITOR ID: 525047-AD
ROBERT STANLEY RUTHERFORD
4416 RESERVOIR RD
GENESEO NY 11454-9788

CREDITOR ID: 526978-AD
ROBERT STEPHENS
299 JAMES ST
CRESTVIEW FL 32536-2117

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 527830-AD<br>ROBERT STEVENS<br>2137 OAKDALE DR<br>BATON ROUGE LA 70810-1867 | CREDITOR ID: 529691-AD<br>ROBERT STORMS & KIM STORMS<br>JT TEN<br>905 DELCIE DR<br>ST AUGUSTINE FL 32086-5867 | CREDITOR ID: 529453-AD<br>ROBERT SVOBODA<br>2340 S PALM BEACH LOOP<br>HOMOSASSA FL 34448-1700 |
| CREDITOR ID: 498602-AD<br>ROBERT T ALLEN<br>883 MARLENE DR<br>OCOEE FL 34761-3227 | CREDITOR ID: 502349-AD<br>ROBERT T CALDWELL<br>1456 DEACON ST<br>SALEM VA 24153-6527 | CREDITOR ID: 502867-AD<br>ROBERT T CARTER<br>285 E HOFFMAN ST<br>LAKE ALFRED FL 33850-2843 |
| CREDITOR ID: 506960-AD<br>ROBERT T DICKEY<br>7248 MUCK POND RD<br>DOVER FL 33527-3738 | CREDITOR ID: 509097-AD<br>ROBERT T HALE & LORRAINE<br>HALE TRUSTEES U-A DTD<br>03-13-97 ROBERT T HALE &<br>LORRAINE HALE REVOCABLE LIVING TRUST<br>740 ARBORDALE CT<br>ENGLEWOOD FL 34223-6064 | CREDITOR ID: 516487-AD<br>ROBERT T LANE & SHARON K<br>GATES JT TEN<br>25 N STEWART ST<br>MUSKEGON MI 49442-1837 |
| CREDITOR ID: 517325-AD<br>ROBERT T LYNCH<br>4261 NW 9TH CT<br>COCONUT CREEK FL 33066-1543 | CREDITOR ID: 517989-AD<br>ROBERT T MCHUGH JR<br>711 DELMAR PL<br>COVINGTON KY 41014-1459 | CREDITOR ID: 520339-AD<br>ROBERT T MILLER<br>5750 STOCKHOLM PL<br>DULLES VA 20189-5750 |
| CREDITOR ID: 518584-AD<br>ROBERT T MORAN JR & ALICE M<br>MORAN JT TEN<br>1213 14TH CIR SE<br>LARGO FL 33771-3146 | CREDITOR ID: 522029-AD<br>ROBERT T MORAN JR CUST FOR<br>NICOLE K OSBERG UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>1213 14TH CIR SE<br>LARGO FL 33771-3146 | CREDITOR ID: 522027-AD<br>ROBERT T MORAN JR CUST FOR<br>JENNIFER T OSBERG UNDER THE<br>FL UNIFORM TRANSFERS TO<br>MINORS ACT<br>1213 14TH CIR SE<br>LARGO FL 33771-3146 |
| CREDITOR ID: 522026-AD<br>ROBERT T MORAN JR CUST FOR<br>CRYSTAL L OSBERG UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>1213 14TH CIR SE<br>LARGO FL 33771-3146 | CREDITOR ID: 533100-AD<br>ROBERT T MORAN JR CUST FOR<br>ROBERT K WRIGHT UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>1213 14TH CIR SE<br>LARGO FL 33771-3146 | CREDITOR ID: 532562-AD<br>ROBERT T MORAN JR CUST FOR<br>AUBREY WRIGHT UNDER THE FL<br>UNIFORM TRANSFERS TO MINORS<br>ACT<br>1213 14TH CIR SE<br>LARGO FL 33771-3146 |
| CREDITOR ID: 522853-AD<br>ROBERT T POUND<br>199 ROCKCASTLE VILLA<br>SHEPHERDSVILLE KY 40165-6235 | CREDITOR ID: 524011-AD<br>ROBERT T ROBINETTE III<br>633 SESSIONS LN<br>KENNER LA 70065-2653 | CREDITOR ID: 526003-AD<br>ROBERT T SANDERS JR<br>730 BARKSDALE ST<br>PENSACOLA FL 32514-9510 |
| CREDITOR ID: 525933-AD<br>ROBERT T SHUMATE JR<br>1428 BAYFIELD DR<br>FLORENCE KY 41042-9367 | CREDITOR ID: 529556-AD<br>ROBERT T TROUTMAN JR & KIM C<br>TROUTMAN JT TEN<br>2363 HEDRICK MILL RD<br>LEXINGTON NC 27292-7182 | CREDITOR ID: 529557-AD<br>ROBERT T TROUTMAN JR & LINDA<br>P TROUTMAN JT TEN<br>2363 HEDRICK MILL RD<br>LEXINGTON NC 27292-7182 |
| CREDITOR ID: 528651-AD<br>ROBERT TEMPLET<br>7908 RICHARD ST<br>METAIRIE LA 70003-6324 | CREDITOR ID: 528658-AD<br>ROBERT TEMPLETON<br>107 SUGARCREEK CT<br>GROVETOWN GA 30813-4320 | CREDITOR ID: 529385-AD<br>ROBERT THOMAS<br>5032 HANLEY RD<br>CINCINNATI OH 45247-3541 |
| CREDITOR ID: 529479-AD<br>ROBERT THOMSON & JO ANNE<br>THOMSON JT TEN<br>3408 VISCOUNT DR<br>ARLINGTON TX 76016-2338 | CREDITOR ID: 529076-AD<br>ROBERT TURNER<br>6582 HALEY AVE<br>CINCINNATI OH 45227-3032 | CREDITOR ID: 504898-AD<br>ROBERT V CRONIN & SYLVIA S<br>CRONIN JT TEN<br>3721 FALLON OAKS DR<br>JACKSONVILLE FL 32277-9704 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 504864-AD
ROBERT V CRONIN JR CUST
BAILEY MICHELLE CRONIN UNDER
FL UNIFORM TRANSFERS TO
MINORS ACT
12769 MUIRFIELD BLVD N
JACKSONVILLE FL 32225-4650

CREDITOR ID: 504862-AD
ROBERT V CRONIN JR CUST
ALEXA NICOLE CRONIN UNIF
TRAN MIN ACT FL
12769 MUIRFIELD BLVD N
JACKSONVILLE FL 32225-4650

CREDITOR ID: 524557-AD
ROBERT V RUSSELL CUST LAUREN
M RUSSELL UND UNIF GIFT MIN
ACT FL
7117 NEW LIGHT TRL
CHAPEL  HILL NC 27516-4502

CREDITOR ID: 530518-AD
ROBERT V WILLIAMS & JUANITA
C WILLIAMS TEN ENT
113 CANTERBURY DR
WALLINGFORD PA 19086-6615

CREDITOR ID: 528947-AD
ROBERT VALLANCE & MARYBETH
VALLANCE JT TEN
74 ENDICOTT LN
HUNTINGTON WV 25705-4041

CREDITOR ID: 532247-AD
ROBERT VAN RENSSELAER
16 KENNADAY RD
MENDHAM NJ 07945-3219

CREDITOR ID: 530419-AD
ROBERT VARNADORE JR &
LUCINDA E VARNADORE JT TEN
3320 COMMONWEALTH AVE
JACKSONVILLE FL 32254-2314

CREDITOR ID: 529959-AD
ROBERT VENA
12229 COBBLESTONE CIR S
JACKSONVILLE FL 32225-3792

CREDITOR ID: 527752-AD
ROBERT VINCENT STRIANESE
800 POINSETTIA AVE
TITUSVILLE FL 32796-3788

CREDITOR ID: 493201-AE
ROBERT W BARLOW
813 N FRANKLIN ST
WAKE  FOREST NC 27587-2216

CREDITOR ID: 499508-AD
ROBERT W BARLOW
813 N FRANKLIN ST
WAKE  FOREST NC 27587-2216

CREDITOR ID: 501718-AD
ROBERT W BRANDT & MARTHA J
BRANDT TR U-A U-A 03-31-93
BRANDT FAMILY TRUST
2013 REDWOOD CIR NE
PALM  BAY FL 32905-4000

CREDITOR ID: 493557-AE
ROBERT W BRANDT JR
172 DELLWOOD CT SE
PALM  BAY FL 32909-2311

CREDITOR ID: 501756-AD
ROBERT W BRANDT JR
172 DELLWOOD CT SE
PALM  BAY FL 32909-2311

CREDITOR ID: 502978-AD
ROBERT W BURLESON
16207 CHEVERNT AVE
GRREENWELL  SPRINGS LA 70739

CREDITOR ID: 502515-AD
ROBERT W CADE
1004 SIMEON VALARIE DR
SAINT  MARTINVILLE LA 70582-7207

CREDITOR ID: 502864-AD
ROBERT W CARMICHAEL JR
PO BOX 2714
MELBOURNE FL 32902-2714

CREDITOR ID: 502868-AD
ROBERT W CARTER III
2941 WYCOMBE WAY
PALM  HARBOR FL 34685-1300

CREDITOR ID: 506967-AD
ROBERT W DAVIS
15143 SW 179TH ST
MIAMI FL 33187-6250

CREDITOR ID: 506127-AD
ROBERT W DEATON
PO BOX 1021
STATESVILLE NC 28687-1021

CREDITOR ID: 506439-AD
ROBERT W DUNN & MARILYN J
DUNN JT TEN
122 RONNIE LAMBERT RD
BAINBRIDGE GA 39817-8011

CREDITOR ID: 508377-AD
ROBERT W ETHRIDGE
58 RAINTREE DR
PORT  ORANGE FL 32127-7524

CREDITOR ID: 507325-AD
ROBERT W EVANS
531 SUNSET DR SW
ARDMORE OK 73401-3257

CREDITOR ID: 508529-AD
ROBERT W FENDER
200 E STANFIL STREET
HAHIRA GA 31632

CREDITOR ID: 508570-AD
ROBERT W FRANCIS
4332 SE COVE LAKE CIR APT 204
STUART FL 34997-7829

CREDITOR ID: 510799-AD
ROBERT W GETZAN
9827-2 JUPITER CT S
JACKSONVILLE FL 32246-3459

CREDITOR ID: 510548-AD
ROBERT W GLOVER
408 BRIARBROOK CT
MONTGOMERY AL 36110-1603

CREDITOR ID: 510773-AD
ROBERT W GOAD
PO BOX 191
BEDFORD VA 24523-0191

CREDITOR ID: 509784-AD
ROBERT W HALSEY
PO BOX 443
EDENTON NC 27932-0443

CREDITOR ID: 512647-AD
ROBERT W HIPPLE & DIANA B
HIPPLE JT TEN
5101 HILL GROVE RD SW
CORYDON IN 47112-6006

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 511974-AD<br>ROBERT W HOLLIS<br>9817 WILSON BLVD<br>BLYTHEWOOD SC 29016-9023 | CREDITOR ID: 511855-AD<br>ROBERT W HOPKINS<br>106 FRANKLIN CT<br>SUMMERVILLE SC 29485-8901 | CREDITOR ID: 515053-AD<br>ROBERT W KELEHER<br>9325 S CLIFTON PARK AVE<br>EVERGREEN  PARK IL 60805-2112 |
| CREDITOR ID: 514394-AD<br>ROBERT W L JONES<br>PO BOX 522<br>DURAND MI 48429-0522 | CREDITOR ID: 515087-AD<br>ROBERT W LANGLEY<br>814 E HARBOUR CT<br>OCOEE FL 34761-3116 | CREDITOR ID: 496133-AE<br>ROBERT W LUTHER<br>7783 ASHWOOD LN<br>LAKE  WORTH FL 33467-1825 |
| CREDITOR ID: 496140-AE<br>ROBERT W MCANALLEN<br>844 SW DUNCAN TER<br>PORT  ST  LUCIE FL 34953-1961 | CREDITOR ID: 517150-AD<br>ROBERT W MCANALLEN<br>844 SW DUNCAN TER<br>PORT  ST  LUCIE FL 34953-1961 | CREDITOR ID: 516693-AD<br>ROBERT W MCDARIS<br>10463 HUNTERS HAVEN BLVD<br>RIVERVIEW FL 33569-3363 |
| CREDITOR ID: 495577-AE<br>ROBERT W MCDARIS<br>10463 HUNTERS HAVEN BLVD<br>RIVERVIEW FL 33569-3363 | CREDITOR ID: 516694-AD<br>ROBERT W MCDARIS & MELISSA L<br>MCDARIS JT TEN<br>10463 HUNTERS HAVEN BLVD<br>RIVERVIEW FL 33569-3363 | CREDITOR ID: 519490-AD<br>ROBERT W MCELWEE<br>PO BOX 1774<br>NATALBANY LA 70451-1774 |
| CREDITOR ID: 517990-AD<br>ROBERT W MCMILLEN & JUDY ANN<br>MCMILLEN JT TEN<br>10602 LEVEN BLVD<br>LOUISVILLE KY 40229-2361 | CREDITOR ID: 520340-AD<br>ROBERT W MILLER<br>44 ESSEX CT<br>GREENVILLE SC 29609-4912 | CREDITOR ID: 520051-AD<br>ROBERT W NABORS & DENISE S<br>NABORS JT TEN<br>PO BOX 495<br>STAPLETON AL 36578-0495 |
| CREDITOR ID: 521517-AD<br>ROBERT W NEAL & JANET T NEAL<br>JT TEN<br>6360 MILL SPRING LN<br>BELEW  CREEK NC 27009-9104 | CREDITOR ID: 521961-AD<br>ROBERT W PARKER<br>9216 MOSER AVE<br>OCEAN  SPRINGS MS 39565-9336 | CREDITOR ID: 523630-AD<br>ROBERT W RAWLINGS<br>4815 W JOSEPHINE RD<br>LAKE  PLACID FL 33852-6483 |
| CREDITOR ID: 523763-AD<br>ROBERT W RICHES<br>15616 COUNCIL AVE<br>BATON  ROUGE LA 70817-5501 | CREDITOR ID: 524719-AD<br>ROBERT W SCHAEFER & NANCY B<br>SCHAEFER JT TEN<br>5967 BALMORAL RD<br>MONTGOMERY AL 36117-2733 | CREDITOR ID: 496168-AE<br>ROBERT W SCHULTZ<br>1134 GOLDENROD RD APT C<br>WELLINGTON FL 33414-2123 |
| CREDITOR ID: 527371-AD<br>ROBERT W SWEAT JR<br>4043 CAMDEN RD<br>FAYETTEVILLE NC 28306-7736 | CREDITOR ID: 528805-AD<br>ROBERT W TEDDER<br>1120 GOLFVIEW WOODS DR<br>RUSKIN FL 33573-6759 | CREDITOR ID: 529191-AD<br>ROBERT W TOMS<br>5874 HALTER PL<br>BRYCEVILLE FL 32009-2034 |
| CREDITOR ID: 496994-AE<br>ROBERT W TOMS<br>5874 HALTER PL<br>BRYCEVILLE FL 32009-2034 | CREDITOR ID: 529798-AD<br>ROBERT W VAN HORN<br>107 CARLSBAD DR<br>MANSFIELD TX 76063-8000 | CREDITOR ID: 530662-AD<br>ROBERT W WALKER<br>2085 ROSWELL RD APT 1022<br>MARIETTA GA 30062-7522 |
| CREDITOR ID: 530356-AD<br>ROBERT W WATTWOOD & JULIE M<br>WATTWOOD TEN ENT<br>560 BAHAMA DR<br>INDIALANTIC FL 32903-4104 | CREDITOR ID: 532052-AD<br>ROBERT W YOUNG<br>1538 BRADLEY DR<br>COLUMBIA SC 29204-3105 | CREDITOR ID: 526644-AD<br>ROBERT WAYNE STANLEY<br>138 PECAN WOOD DR<br>JONESBOROUGH TN 37659-6318 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 528181-AD
ROBERT WAYNE TAYLOR & EDITH
C TAYLOR JT TEN
215 LOCUST HTS
NICHOLASVILLE KY 40356-1330

CREDITOR ID: 529992-AD
ROBERT WHITE & ELLEN E WHITE
TEN COM
5980 EASTOVER DR
NEW  ORLEANS LA 70128-3608

CREDITOR ID: 506128-AD
ROBERT WHITE DEATON
333 GLEN EAGLES RD W
STATESVILLE NC 28625-4629

CREDITOR ID: 518468-AD
ROBERT WILLIAM MARKLAND
4442 N GULF CIR
N  FT  MYERS FL 33903-5045

CREDITOR ID: 532271-AD
ROBERT WILLINGHAM
RR 2 BOX 405
LAKE  BUTLER FL 32054-9654

CREDITOR ID: 529933-AD
ROBERT WILSON
806 LAKE CLUB DR
ROCK  HILL SC 29732-8662

CREDITOR ID: 529932-AD
ROBERT WILSON
4619 OLD STILESBORO RD NW
ACWORTH GA 30101-4067

CREDITOR ID: 533101-AD
ROBERT WILSON WRIGHT &
RACHEL C WRIGHT JT TEN
211 HARRIS RD
SMITHFIELD NC 27577-6907

CREDITOR ID: 532584-AD
ROBERT WOODY JR
3948 WARWICK AVE
CINCINNATI OH 45229-1319

CREDITOR ID: 503479-AD
ROBERT WYLIE CELY
17 CULPEPPER CIR
COLUMBIA SC 29209-2233

CREDITOR ID: 494875-AE
ROBERTA A ELLIS
2441 JOHN PAUL JONES DR
PENSACOLA FL 32505-3405

CREDITOR ID: 513954-AD
ROBERTA A HOUSTON & FRANCIS
J HOUSTON JT TEN
PO BOX 5596
DELTONA FL 32728-5596

CREDITOR ID: 515652-AD
ROBERTA B KORFHAGE
3393 DIAMOND HILL RD
CUMBERLAND RI 02864-2922

CREDITOR ID: 531984-AD
ROBERTA CASWELL
1609 E 24TH ST
JACKSONVILLE FL 32206-2545

CREDITOR ID: 506259-AD
ROBERTA DE BLASIO
PO BOX 696
OCEAN  BEACH NY 11770-0696

CREDITOR ID: 508697-AD
ROBERTA FREEMAN
1838 LAKE TERRACE DR
EUSTIS FL 32726-5740

CREDITOR ID: 502802-AD
ROBERTA J CAUTHEN
1011 ELDORADO AVE
CLEARWATER FL 33767-1024

CREDITOR ID: 511756-AD
ROBERTA J HAND
5109 COCHITA DR
ORLANDO FL 32808-6201

CREDITOR ID: 511757-AD
ROBERTA J HAND & CHARLES L
HAND JT TEN
5109 COCHITA DR
ORLANDO FL 32808-6201

CREDITOR ID: 518469-AD
ROBERTA K MARKOW
1415 PETRONIA ST
KEY  WEST FL 33040-7236

CREDITOR ID: 524395-AD
ROBERTA L SCHMIDT
1706 NW 14TH AVE
FORT  LAUDERDALE FL 33311-4727

CREDITOR ID: 496338-AE
ROBERTA M MUCHA
36923 SHELLCRACKER RD
FRUITLAND  PARK FL 34731-5775

CREDITOR ID: 528520-AD
ROBERTA M TELLER
9256 GLEN MOOR LN
PORT  RICHEY FL 34668-5008

CREDITOR ID: 526293-AD
ROBERTA S STEWARD
2697 HAVERKNOLL DR
CINCINNATI OH 45231-1003

CREDITOR ID: 529782-AD
ROBERTA TRUEMAN
19 WHITE DOVE LN
PALM  COAST FL 32164-7248

CREDITOR ID: 520839-AD
ROBERTO A PADRON
3054 NW 29TH ST
MIAMI FL 33142-6436

CREDITOR ID: 499344-AD
ROBERTO C ANGELONE
510 FAIROAKS ST
MCKEES  ROCKS PA 15136-3128

CREDITOR ID: 503078-AD
ROBERTO CHACON
6173 RICKER RD
JACKSONVILLE FL 32244-2605

CREDITOR ID: 509156-AD
ROBERTO F GONZALEZ
336 SW 13TH AVE # 302
MIAMI FL 33135-2467

CREDITOR ID: 509157-AD
ROBERTO J GONZALEZ & GLORIA
O GONZALEZ & ROBERTO
R GONZALEZ JT TEN
7285 W 10TH CT
HIALEAH FL 33014-4606

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 517776-AD
ROBERTO M LOPEZ
5909 CREEKWOOD DR
LAKELAND FL 33811-2294

CREDITOR ID: 496410-AE
ROBERTO MARTINEZ
1434 LUND AVE
KISSIMMEE FL 34744-3025

CREDITOR ID: 520224-AD
ROBERTO MENDEZ SR
33 SISSON AVE
HARTFORD CT 06106-1131

CREDITOR ID: 504871-AD
ROBERTO RAMON CUNILL
779 W 64TH DR
HIALEAH FL 33012-6557

CREDITOR ID: 506923-AD
ROBERTO S DELGADO JR & MARIA
DEJESUS DELGADO JT TEN
6904 STEPHENS HILL RD
FT  WORTH TX 76140-1820

CREDITOR ID: 493602-AE
ROBERTO V CARINO
8275 PEAR RD
JACKSONVILLE FL 32210-3475

CREDITOR ID: 502695-AD
ROBERTO V CARINO
8275 PEAR RD
JACKSONVILLE FL 32210-3475

CREDITOR ID: 523540-AD
ROBERTS DE MICHELE INVESTMENT
CLUB A PARTNERSHIP
130 BROWN RD
SCARSDALE NY 10583-5660

CREDITOR ID: 502541-AD
ROBIN A BURST
101 UNION ST
LAPLACE LA 70068-9041

CREDITOR ID: 518778-AD
ROBIN A MILLS
123 GARY BREWER RD
COBB GA 31735-2036

CREDITOR ID: 520720-AD
ROBIN A NOWELL
1641 BRADLEY LN
NEW  IBERIA LA 70560-6934

CREDITOR ID: 520561-AD
ROBIN A PIERCE
2970 SPRINGVALLEY RD
ROCK  HILL SC 29730-6634

CREDITOR ID: 499313-AD
ROBIN ARMSTRONG
129 SAMANTHA RD
HUNTSVILLE AL 35806-1097

CREDITOR ID: 514286-AD
ROBIN B HUFF CUST JAMIE L
HUFF UNIF TRANS MIN ACT SC
50 CATHCART CIR
LAURENS SC 29360-6936

CREDITOR ID: 514988-AD
ROBIN B LEWIS
101 UNION ST
LAPLACE LA 70068-9041

CREDITOR ID: 520981-AD
ROBIN B ORR
2924 NW 12TH AVE
WILTON  MANORS FL 33311-2214

CREDITOR ID: 523960-AD
ROBIN B PRICE
461 OLD MOUNT OLIVE HWY
DUDLEY NC 28333-5171

CREDITOR ID: 504842-AD
ROBIN COPPING
12637 3RD ST
FT  MYERS FL 33905-1944

CREDITOR ID: 494055-AE
ROBIN CREWS
13503 E.W. BARTON ROAD
GLEN  SAINT  MARY FL 32040

CREDITOR ID: 503879-AD
ROBIN D CLOUD
8415 JENSEN TRL
GAINESVILLE GA 30506-5940

CREDITOR ID: 504043-AD
ROBIN D CORTEZ
105 BAYOU WOODS DR
SCHRIEVER LA 70395-3505

CREDITOR ID: 514395-AD
ROBIN D JONES
2800 PATES HILL RD
MOSHEIM TN 37818-5733

CREDITOR ID: 503475-AD
ROBIN E CASH
1118 FINNEY DR
VINTON VA 24179-2900

CREDITOR ID: 506893-AD
ROBIN EAVES
319 RITA LN
LONG  BEACH MS 39560-4339

CREDITOR ID: 515711-AD
ROBIN ELAINE LINDEN
3050 MANDA DR
SAN  JOSE CA 95124-2446

CREDITOR ID: 493671-AE
ROBIN ELIZABETH CASTILLO
10908 NW 12TH CT
PLANTATION FL 33322-6926

CREDITOR ID: 531509-AD
ROBIN F WADE
8708 DENISE DR
LOUISVILLE KY 40219-5134

CREDITOR ID: 497521-AE
ROBIN F WADE
8708 DENISE DR
LOUISVILLE KY 40219-5134

CREDITOR ID: 531510-AD
ROBIN F WADE & MARK ALAN
WADE JT TEN
8708 DENISE DR
LOUISVILLE KY 40219-5134

CREDITOR ID: 528268-AD
ROBIN GAIL WATKINS
544 PATRICK ST
EDEN NC 27288-6036

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 502623-AD<br>ROBIN H BYRD & CHARLES E J<br>BYRD JT TEN<br>6520 TELIA DR<br>PINSON AL 35126-6102 | CREDITOR ID: 532905-AD<br>ROBIN H EVERHART<br>3029 RIVERSIDE AVE<br>JACKSONVILLE FL 32205-8623 | CREDITOR ID: 531253-AD<br>ROBIN H WARNER & BONNIE L<br>WARNER JT TEN<br>6121 SABAL POINT CIR<br>PORT  ORANGE FL 32128-7054 |
| CREDITOR ID: 512534-AD<br>ROBIN HERING CUST MARC CORY<br>HERING UND UNIF GIFT MIN ACT<br>NY<br>420 PAWNEE CT<br>SUFFERN NY 10901-4124 | CREDITOR ID: 511926-AD<br>ROBIN HINEBAUGH<br>7905 WEST THUNDERBIRD RD<br>UNIT 315<br>PEORIA AZ 85381 | CREDITOR ID: 500780-AD<br>ROBIN HUCKABEE BOOTH<br>4645 NOTTINGHAM RD<br>JACKSONVILLE FL 32210-5808 |
| CREDITOR ID: 523848-AD<br>ROBIN J RAMSER<br>2506 DELOR AVE<br>LOUISVILLE KY 40217-2421 | CREDITOR ID: 514315-AD<br>ROBIN JENKINS<br>1901 NE 49TH ST<br>OCALA FL 34479-7236 | CREDITOR ID: 511533-AD<br>ROBIN JOHNSON HELMS<br>5106 SIKES MILL RD<br>MONROE NC 28110-9082 |
| CREDITOR ID: 506683-AD<br>ROBIN K CULBERHOUSE &<br>TIMOTHY A CULBERHOUSE JT TEN<br>8314 OLD PLANK RD<br>JACKSONVILLE FL 32220-2720 | CREDITOR ID: 514396-AD<br>ROBIN K JONES<br>3312 LANDTREE CIRCLE<br>ORLANDO FL 32812-5959 | CREDITOR ID: 496354-AE<br>ROBIN K LOCKHART<br>503 MARTIN LUTHER KING JR DR<br>APT 208<br>GREENSBORO NC 27406-1675 |
| CREDITOR ID: 509773-AD<br>ROBIN KAY GRINDROD<br>2009 N 115TH ST<br>WAUWATOSA WI 53226-2218 | CREDITOR ID: 515121-AD<br>ROBIN KELLEY<br>6315 BOUNDS RD<br>MERIDIAN MS 39307-4008 | CREDITOR ID: 498603-AD<br>ROBIN L ALLEN<br>7237 WINDCREST LN<br>NORTH  RICHLAND  HILLS TX 76180-2715 |
| CREDITOR ID: 502253-AD<br>ROBIN L BURDEN<br>1670 LOMA LINDA ST<br>SARASOTA FL 34239-2116 | CREDITOR ID: 509983-AD<br>ROBIN L GIST & LISTON D GIST<br>JT TEN<br>PO BOX 354<br>WADE NC 28395-0354 | CREDITOR ID: 510611-AD<br>ROBIN L GREGOIRE<br>21897 NOBLE REAMES RD<br>ZACHARY LA 70791-7507 |
| CREDITOR ID: 511825-AD<br>ROBIN L HETTINGER<br>ATT ROBIN FOWLER<br>829 SAINT KITTS CV<br>NICEVILLE FL 32578-3815 | CREDITOR ID: 525469-AD<br>ROBIN L SHELL<br>9216 WATER HILL DR<br>KNOXVILLE TN 37922-6351 | CREDITOR ID: 498092-AE<br>ROBIN L WORTH<br>2530 NE 20TH PL<br>CAPE  CORAL FL 33909-0902 |
| CREDITOR ID: 515468-AD<br>ROBIN LEDFORD<br>840 BEA LN<br>JACKSONVILLE FL 32220-1008 | CREDITOR ID: 521538-AD<br>ROBIN LEIGH NORRIS<br>1901 NE 49TH ST<br>OCALA FL 34479-7236 | CREDITOR ID: 509385-AD<br>ROBIN LYNN GAUGH<br>441 BUCKNER ST<br>ELSMERE KY 41018-2303 |
| CREDITOR ID: 500801-AD<br>ROBIN M BLACKMON<br>SM18 LAKE CHEROKEE<br>HENDERSON TX 75652-9452 | CREDITOR ID: 514054-AD<br>ROBIN M HOVIS & GREGORY T<br>HOVIS JT TEN<br>2839 SHADY REACH LN<br>CHARLOTTE NC 28214-1657 | CREDITOR ID: 513242-AD<br>ROBIN M HURST<br>1008 CHICKASAW TRL<br>COLUMBIA MS 39429-2536 |
| CREDITOR ID: 514952-AD<br>ROBIN M LAICHE<br>2007 ANITA BLVD<br>HAMMOND LA 70403-3643 | CREDITOR ID: 516068-AD<br>ROBIN N LINDSEY<br>39037 OAKWOOD DR<br>PONCHATOULA LA 70454-5061 | CREDITOR ID: 523020-AD<br>ROBIN M PREVO<br>2526 EVERGREEN DR<br>EDGEWATER FL 32141 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 526482-AD
ROBIN M SMITH
& JACKIE T MADDOX
JT TEN
4220 MARJORIE RD
SNELLVILLE GA 30039-6537

CREDITOR ID: 517616-AD
ROBIN MAR
8946 FLEETWING AVE
LOS ANGELES CA 90045-4122

CREDITOR ID: 531146-AD
ROBIN MARIE VOSBURG
12074
NEWCASTLE AVE #507
BATON ROUGE LA 70816

CREDITOR ID: 526333-AD
ROBIN MASCHEL SYKES
216 ALPHA AVE
LOUISVILLE KY 40218-3206

CREDITOR ID: 519868-AD
ROBIN MCGILL MELTON
157 BRIDGES RD
BESSEMER CITY NC 28016-7677

CREDITOR ID: 519386-AD
ROBIN MEYER
231 NW 72ND TER
HOLLYWOOD FL 33024-7215

CREDITOR ID: 520497-AD
ROBIN ORBERG
1008 S WOODWARD AVE
DELAND FL 32720-6525

CREDITOR ID: 531867-AD
ROBIN P WISHER
767 PENLAND RD
LAURENS SC 29360-7010

CREDITOR ID: 495139-AE
ROBIN R JESELNIK
121 PECOS LN
HEPHZIBAH GA 30815-5010

CREDITOR ID: 518835-AD
ROBIN R MOORE
4419 REEPSVILLE RD
VALE NC 28168-9747

CREDITOR ID: 504799-AD
ROBIN REID COURTNEY
1125 ERMINE AVE
WINTER SPRINGS FL 32708-4131

CREDITOR ID: 500986-AD
ROBIN S BOHANNON
10212 SHREWSBURY RD
LEITCHFIELD KY 42754-9221

CREDITOR ID: 503725-AD
ROBIN S CHAVIS
1095 PLEASANT GROVE RD
LYNCHBURG SC 29080-8795

CREDITOR ID: 504642-AD
ROBIN S COX
112 SPAREMINUTE AVE
DANVILLE KY 40422-2268

CREDITOR ID: 508370-AD
ROBIN S ELLWOOD
1869 SPRINGTIME AVE
CLEARWATER FL 33755-1849

CREDITOR ID: 513622-AD
ROBIN S JONES & DAVID A
JONES JT TEN
PO BOX 7062
CHESTNUT MONTAIN GA 30502-0062

CREDITOR ID: 521863-AD
ROBIN S PERDUE
9816 BLUE LICK RD
LOUISVILLE KY 40229-1842

CREDITOR ID: 523376-AD
ROBIN S RAY
195 BRIZENDINE LN
VINE GROVE KY 40175-9645

CREDITOR ID: 497694-AE
ROBIN S WILLIAMS
10200 GAYFER ROAD EXT LOT 4
FAIRHOPE AL 36532-4507

CREDITOR ID: 506776-AD
ROBIN T ELDRIDGE & WYLE L
ELDRIDGE JT TEN
284 SUMMERSET DR
APOPKA FL 32712-7008

CREDITOR ID: 510267-AD
ROBIN T GUILLOT
7343 HIGHWAY 1 S
DONALDSONVILLE LA 70346-8425

CREDITOR ID: 528182-AD
ROBIN TAYLOR & WARREN TAYLOR
JT TEN
RR 2 BOX 750B
LAKE BUTLER FL 32054-9543

CREDITOR ID: 529147-AD
ROBIN TERRITO & CHARLES
TERRITO TEN COM
1511 BULLRUSH DR
BATON ROUGE LA 70810-5225

CREDITOR ID: 533194-AD
ROBIN WRIGHT
2445 CEDARVILLE RD
GOSHEN OH 45122-8425

CREDITOR ID: 532593-AD
ROBIN YANKEE
6930 KAYLOR AVE
COCOA FL 32927-2926

CREDITOR ID: 496573-AE
ROBINSON PIERRE
620 LONG ISLAND AVE
FORT LAUDERDALE FL 33312-2617

CREDITOR ID: 527440-AD
ROBYN ANN SITMER
485 WESTLAKE BLVD APT 72
PALM HARBOR FL 34683-3829

CREDITOR ID: 509263-AD
ROBYN BLALOCK GIACONE
13000 GALLOWAY GARDEN LN
WALKER LA 70785-4422

CREDITOR ID: 502925-AD
ROBYN D BUCHANAN & LEROY
BUCHANAN JT TEN
497 NE PINERIDGE RANCH RD
MADISON FL 32340-5610

CREDITOR ID: 523037-AD
ROBYN E RADER
125 RIVERSIDE CT
SHARPSBURG GA 30277-3332

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 513581-AD<br>ROBYN HONORA<br>7137 MODESTO AVE<br>BATON  ROUGE LA 70811-4426 | CREDITOR ID: 515044-AD<br>ROBYN L KLAMER<br>838 ROSALIA DR<br>SANFORD FL 32771-7125 | CREDITOR ID: 497647-AE<br>ROBYN L WALKER<br>5821 NORDE DR W<br>JACKSONVILLE FL 32244-1859 |
| CREDITOR ID: 530663-AD<br>ROBYN L WALKER<br>5821 NORDE DR W<br>JACKSONVILLE FL 32244-1859 | CREDITOR ID: 499617-AD<br>ROBYN LYNN BARWICK<br>PO BOX 267<br>GULF  HAMMOCK FL 32639-0267 | CREDITOR ID: 524665-AD<br>ROBYN R RICHARDSON<br>518 N SINCLAIR AVE<br>TAVARES FL 32778-2619 |
| CREDITOR ID: 495931-AE<br>ROCCO A LAROSA<br>5832 VANCOUVER CIR APT 4<br>FORT  MYERS FL 33907-5327 | CREDITOR ID: 508040-AD<br>ROCHELLE A FIGUEROA<br>4712 MALABAR DR<br>BRUNSWICK GA 31520-2808 | CREDITOR ID: 494238-AE<br>ROCHELLE A FIGUEROA<br>4712 MALABAR DR<br>BRUNSWICK GA 31520-2808 |
| CREDITOR ID: 519524-AD<br>ROCHELLE FRANKLIN MEYERS<br>#318<br>1302 S 101ST ST<br>OMAHA NE 68124-1084 | CREDITOR ID: 503145-AD<br>ROCIO H CARRASQUILLA<br>8917 SW 12TH ST<br>MIAMI FL 33174-3302 | CREDITOR ID: 514060-AD<br>ROCKLAND L HUDSON<br>103 COLLINWOOD LN<br>TAYLORS SC 29687-4162 |
| CREDITOR ID: 508351-AD<br>ROD L GABEL<br>2305 STAFFORD DR<br>ORANGE  PARK FL 32073-5316 | CREDITOR ID: 526901-AD<br>ROD STAMPA<br>40405 NW 23RD WAY<br>OKEECHOBEE FL 34972-4210 | CREDITOR ID: 519882-AD<br>RODDY ALAN MICKEL<br>526 NICOLE RD<br>QUINCY FL 32351-5725 |
| CREDITOR ID: 513267-AD<br>RODDY G JILES<br>4919 WILLOW ST<br>NEW  ORLEANS LA 70115-6445 | CREDITOR ID: 510744-AD<br>RODDY J HARDEN & HELEN D<br>HARDEN JT TEN<br>1003 RIDGEFIELD AVE<br>OCOEE FL 34761-2531 | CREDITOR ID: 512284-AD<br>RODERIC CHARLES HEARN<br>3828 SHEEDY CT<br>ANTELOPE CA 95843-4708 |
| CREDITOR ID: 496257-AE<br>RODERICK D MCCLENAGHAN<br>#A11<br>313 DIRKSEN DR<br>DEBARY FL 32713-3934 | CREDITOR ID: 500706-AD<br>RODERICK J BELLINGER<br>17045 SW 109TH CT<br>MIAMI FL 33157-4079 | CREDITOR ID: 522340-AD<br>RODERICK L REEVES<br>PO BOX 94<br>BAKER FL 32531-0094 |
| CREDITOR ID: 529550-AD<br>RODERICK L TROTTI<br>1309 STONE CREEK DR<br>TARPON  SPRINGS FL 34689-3043 | CREDITOR ID: 512994-AD<br>RODERICK LAMAR JACKSON<br>1445 8TH ST NE<br>AUBURN WA 98002-4575 | CREDITOR ID: 514456-AD<br>RODERICK LANIER HYATT<br>2634 LYNDELL WAY<br>LANCASTER SC 29720-8042 |
| CREDITOR ID: 511140-AD<br>RODGER ALLEN HUMMEL<br>14320 97TH ST<br>FELLSMERE FL 32948-7622 | CREDITOR ID: 495229-AE<br>RODGER ALLEN HUMMEL<br>14320 97TH ST<br>FELLSMERE FL 32948-7622 | CREDITOR ID: 511758-AD<br>RODGER D HAND<br>349 WALKER DR<br>MOUNTAIN  VIEW CA 94043-2109 |
| CREDITOR ID: 502092-AD<br>RODGER DALE BREWINGTON<br>4609 AIRPORT RD<br>SPRINGFIELD TN 37172-5812 | CREDITOR ID: 506813-AD<br>RODGER GARY DILL & ELIZABETH<br>A DILL JT TEN<br>8951 KENDALE PL<br>LAKE  WORTH FL 33467-7031 | CREDITOR ID: 506812-AD<br>RODGER GARY DILL JR<br>3200 CHURCHILL DR<br>BOYNTON  BEACH FL 33435-8117 |

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                **CASE:  05-03817-3F1**

CREDITOR ID: 506814-AD
RODGER GARY DILL SR CUST
RODGER GARY DILL JR UND UNIF
GIFT MIN ACT FL
3200 CHURCHILL DR
BOYNTON  BEACH FL 33435-8117

CREDITOR ID: 506810-AD
RODGER GARY DILL SR CUST
KRISTINE LYNN DILL UND UNIF
GIFT MIN ACT FL
8951 KENDALE PL
LAKE  WORTH FL 33467-7031

CREDITOR ID: 506940-AD
RODGER GARY DILL SR CUST
STEPHEN JASON DILL UND UNIF
GIFT MIN ACT FL
8951 KENDALE PL
LAKE  WORTH FL 33467-7031

CREDITOR ID: 512658-AD
RODGER HOLCOMBE
3093 MOOREFIELD MEMORIAL HWY
PICKENS SC 29671-9582

CREDITOR ID: 505500-AD
RODGER WAYNE ELLINGWOOD
4461 SUMMERLIN PL
ROCK  HILL SC 29732-9509

CREDITOR ID: 522785-AD
RODNEY A PORTER & CARLA A
PORTER JT TEN
4705 WESTWIND DR
PLANT  CITY FL 33566-1212

CREDITOR ID: 496823-AE
RODNEY A ROLLE
470 EILON AVE
SOUTH  BAY FL 33493-1410

CREDITOR ID: 530478-AD
RODNEY A WHALEY
116 SPRING DR
JACKSONVILLE NC 28540-9160

CREDITOR ID: 499318-AD
RODNEY ARNETT & RITA ARNETT
JT TEN
13903 BLUFFS RD
CARLINVILLE IL 62626-2225

CREDITOR ID: 496337-AE
RODNEY C MOXLEY
6804 THURBER RD
RANDLEMAN NC 27317-9778

CREDITOR ID: 523475-AD
RODNEY C POWELL
1309 MESA VERDE DR
WACO TX 76712-8195

CREDITOR ID: 501137-AD
RODNEY D BLEVINS
2541 E LAKE DR
DELAND FL 32724-3208

CREDITOR ID: 496666-AE
RODNEY D RICHARDSON
PO BOX 45533
BATON  ROUGE LA 70895-4533

CREDITOR ID: 506466-AD
RODNEY DEAN CUEVAS
15042 FLEMING RD
PICAYUNE MS 39466-7502

CREDITOR ID: 512674-AD
RODNEY E HICKS
550 BREWSTER RD
MADISONVILLE LA 70447-9586

CREDITOR ID: 497372-AE
RODNEY E PRITCHETT
PO BOX 309
ROSELAND LA 70456-0309

CREDITOR ID: 522798-AD
RODNEY E PRITCHETT & JUDY E
PRITCHETT TEN COM
PO BOX 309
ROSELAND LA 70456-0309

CREDITOR ID: 506789-AD
RODNEY ENNIS
11199 LAKEVIEW DR
UNION KY 41091-9511

CREDITOR ID: 506354-AD
RODNEY EUGENE DEBORD CUST
FOR RHONDA VALERIE DEBORD
UNIF TRANS MIN ACT FL
273 BAYWEST NEIGHBORS CIR
ORLANDO FL 32835-4446

CREDITOR ID: 525487-AD
RODNEY EVANS ROSS
211 CHADWICK DR
KINGS  MOUNTAIN NC 28086-9201

CREDITOR ID: 520341-AD
RODNEY G MILLER
1207 LITTLE BROOK LN
BIRMINGHAM AL 35235-2705

CREDITOR ID: 518565-AD
RODNEY GERALD MULLINS
5865 DEATSVILLE HWY
DEATSVILLE AL 36022-6070

CREDITOR ID: 507296-AD
RODNEY H FRIED
8112 MARIE LN
FORT  WORTH TX 76123-2022

CREDITOR ID: 510202-AD
RODNEY H GIBSON
15975 NW 37TH PL
OPA  LOCKA FL 33054-6355

CREDITOR ID: 511421-AD
RODNEY HAYNES
15 WATSON WYND
SHARPSBURG GA 30277-1537

CREDITOR ID: 494704-AE
RODNEY HAYNES
15 WATSON WYND
SHARPSBURG GA 30277-1537

CREDITOR ID: 511730-AD
RODNEY HOWARD & LINDA J
HOWARD JT TEN
41 HIGHRIDGE DR
LOVELAND OH 45140-2803

CREDITOR ID: 495382-AE
RODNEY J HARDEMAN
6029 FRANCINE DR
JACKSONVILLE FL 32234-3001

CREDITOR ID: 510518-AD
RODNEY J HARDEMAN
6029 FRANCINE DR
JACKSONVILLE FL 32234-3001

CREDITOR ID: 518260-AD
RODNEY J MADISE
1418 BERNICE ST
MORGAN  CITY LA 70380-2124

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 524383-AD
RODNEY J SAUNDERS & LINDA
SAUNDERS JT TEN
PO BOX 173861
HIALEAH FL 33017-3861

CREDITOR ID: 528546-AD
RODNEY J THIBODEAUX & LAURA
D THIBODEAUX JT TEN
2798 HIGHWAY 93
SUNSET LA 70584-5728

CREDITOR ID: 510520-AD
RODNEY JACK HARDEMAN &
LAURIE TYMESON HARDEMAN
JT TEN
6029 FRANCINE DR
JACKSONVILLE FL 32234-3001

CREDITOR ID: 510519-AD
RODNEY JACK HARDEMAN &
LAURIE T HARDEMAN JT TEN
6029 FRANCINE DR
JACKSONVILLE FL 32234-3001

CREDITOR ID: 513256-AD
RODNEY JANES
8811 TIMBERLINE DR
LOUISVILLE KY 40291-2796

CREDITOR ID: 528547-AD
RODNEY JOHN THIBODEAUX
2798 HIGHWAY 93
SUNSET LA 70584-5728

CREDITOR ID: 499834-AD
RODNEY K BAILEY & VERNONICA
BAILEY JT TEN
5681 LANNY DR
POWDER  SPRINGS GA 30127-4021

CREDITOR ID: 514271-AD
RODNEY K KAMEI
PO BOX 835
PAHALA HI 96777-0835

CREDITOR ID: 514272-AD
RODNEY K KAMEI & RAYMOND J
KAMEI JT TEN
PO BOX 835
PAHALA HI 96777-0835

CREDITOR ID: 499835-AD
RODNEY KEITH BAILEY
5681 LANNY DR
POWDER  SPRINGS GA 30127-4021

CREDITOR ID: 493355-AE
RODNEY KEITH BAILEY
5681 LANNY DR
POWDER  SPRINGS GA 30127-4021

CREDITOR ID: 504032-AD
RODNEY L COOK
PO BOX 841
LANCASTER SC 29721-0841

CREDITOR ID: 508008-AD
RODNEY L ELLIS
6833 DIAMOND HEIGHTS
SELLERSBURG IN 47172

CREDITOR ID: 512995-AD
RODNEY L JACKSON
3329 PHYLLIS ST
JACKSONVILLE FL 32205-5534

CREDITOR ID: 529598-AD
RODNEY L THOMAS & GINA M
THOMAS JT TEN
2382 MIDDLETON CT
FAYETTEVILLE NC 28306-4529

CREDITOR ID: 533195-AD
RODNEY L WRIGHT
3034 DOBBS CIR
MONTGOMERY AL 36116-3917

CREDITOR ID: 495475-AE
RODNEY LEMON
6227 SPRINKLE DR N
JACKSONVILLE FL 32211-4735

CREDITOR ID: 519355-AD
RODNEY MCELRATH
RR 24 BOX 293
EDINBURG TX 78541

CREDITOR ID: 517433-AD
RODNEY P LUCKEY
5638 BENEVA RD
SARASOTA FL 34233-4102

CREDITOR ID: 522922-AD
RODNEY REECE
2008 EDGEWOOD DR
HIGH  POINT NC 27262-8004

CREDITOR ID: 525004-AD
RODNEY RUCKER
1082 BEASON RD
ORANGEBURG SC 29115-8999

CREDITOR ID: 526317-AD
RODNEY SUMMEROUR
3224 CALEY MILL DR
POWDER  SPRINGS GA 30127-2167

CREDITOR ID: 508591-AD
RODNEY T GARDNER
39916 COUNTY ROAD 452
LEESBURG FL 34788-8354

CREDITOR ID: 494274-AE
RODNEY W DICK
1566 W HIGHWAY 635
SCIENCE  HILL KY 42553-9025

CREDITOR ID: 523377-AD
RODNEY W RAY
RR 2 BOX 77
WADESBORO NC 28170-9605

CREDITOR ID: 530664-AD
RODNEY WALKER
2604 PARROTT AVE
WACO TX 76707-1942

CREDITOR ID: 508289-AD
RODNEY WARREN FACIANE
72067 LANGE RD
ABITA  SPRINGS LA 70420-2419

CREDITOR ID: 523536-AD
RODNEY WARREN TR U-A
04-29-94 THE|JAMES H RAWL|
TRUST F-B-O JAMES H RAWL
168 S WRENWOOD DR
LEXINGTON SC 29073-8870

CREDITOR ID: 501002-AD
RODNEY WAYNE BOWMAN
525 BERNARD RD
ROCKY  MOUNT VA 24151-2249

CREDITOR ID: 523378-AD
RODNEY WAYNE RAY & FAYE
GRAHAM RAY JT TEN
1159 E CASWELL ST
WADESBORO NC 28170-2377

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:  05-03817-3F1**

CREDITOR ID: 502453-AD
RODNEY WILLIAM BURNS
10240 LITTLE VALLEY RD
FORT  WORTH TX 76108-3913

CREDITOR ID: 532775-AD
RODOLFO A ZAMORA
10167 AGAVE RD
JACKSONVILLE FL 32246-8619

CREDITOR ID: 498304-AD
RODOLFO E AGUILAR
12714 S W 33 TERRA
MIAMI FL 33175

CREDITOR ID: 523871-AD
RODOLFO RIVAS
2120 SW 12TH ST
MIAMI FL 33135-5015

CREDITOR ID: 511403-AD
RODOLPH D HARDY & CARA L
HARDY JT TEN
1620 CANAL CT
TAVARES FL 32778-2102

CREDITOR ID: 499771-AD
RODRICK E BAKER
77 NE 6TH CT
DEERFIELD  BEACH FL 33441-2038

CREDITOR ID: 504770-AD
ROETTA J COLLER
4855 NE 26TH TER
OCALA FL 34479-8727

CREDITOR ID: 510686-AD
ROGELIO T GOZUM & CELY M
GOZUM JT TEN
2131 NATURES GATE CT N
FERNANDINA  BCH FL 32034-2999

CREDITOR ID: 517194-AD
ROGER A LONGTEMPS & MARY S
LONGTEMPS JT TEN
19200 SW 220TH ST
MIAMI FL 33170-1219

CREDITOR ID: 528870-AD
ROGER A SUSANEK
320 JEFF SHARPE RD
GASTON SC 29053-9101

CREDITOR ID: 528183-AD
ROGER A TAYLOR & DIANA
TAYLOR JT TEN
1251 SORRELLS CT
JACKSONVILLE FL 32221-1358

CREDITOR ID: 528959-AD
ROGER A TOMLINSON
PO BOX 141
WHITE  SPRINGS FL 32096-0141

CREDITOR ID: 528960-AD
ROGER A TOMLINSON & MARY A
TOMLINSON JT TEN
PO BOX 141
WHITE  SPRINGS FL 32096-0141

CREDITOR ID: 525030-AD
ROGER A WILLIAMS REVOCABLE
TRUST AGREEMENT DTD 10-13-89
138 N CENTRAL AVE
APOPKA FL 32703-4105

CREDITOR ID: 498431-AD
ROGER ALFORD & YVONNE ALFORD
JT TEN
104 WESTFIELD AVE
GREER SC 29651-3611

CREDITOR ID: 498604-AD
ROGER ALLEN & JANICE ALLEN
JT TEN
4575 S ATLANTIC AVE
TOWER 6/UNIT 6505
DAYTONA  BEACH FL 32127

CREDITOR ID: 511986-AD
ROGER ALLEN HAWKINS
24 ESEK DR
LEICESTER NC 28748-6486

CREDITOR ID: 498823-AD
ROGER ARABIE
202 SEVILLE BLVD
LAFAYETTE LA 70503-2047

CREDITOR ID: 500814-AD
ROGER BLUM
2100 KREBBS CT
GREENSBORO NC 27405-9648

CREDITOR ID: 501362-AD
ROGER BRADFORD
2180 N CYPRESS RD
POMPANO  BEACH FL 33060-4943

CREDITOR ID: 498605-AD
ROGER C ALLEN
7170 RUSSELL CAVE RD
GEORGETOWN KY 40324-9602

CREDITOR ID: 507065-AD
ROGER C DEVINEY
3907 JENKINS RD
CLOVER SC 29710-8488

CREDITOR ID: 525488-AD
ROGER CARL ROSS
4301 WIND SONG WAY
TRUSSVILLE AL 35173-1870

CREDITOR ID: 525489-AD
ROGER CARL ROSS & LAYNE
DOWNS ROSS JT TEN
4301 WIND SONG WAY
TRUSSVILLE AL 35173-1870

CREDITOR ID: 533029-AD
ROGER CLIFFORD YEARBY &
ORMAJEAN D YEARBY JT TEN
7575 WEOKA RD
WETUMPKA AL 36092-6260

CREDITOR ID: 500644-AD
ROGER D BENNETT
RR 2 BOX 2712
STARKE FL 32091-9561

CREDITOR ID: 501660-AD
ROGER D BOLT
207 MARIA DR
ANDERSON SC 29625-2504

CREDITOR ID: 503497-AD
ROGER D CANNON
PO BOX 713
ALTOONA AL 35952-0713

CREDITOR ID: 493613-AE
ROGER D CARNES
213 COLLEGE ST
WESTMINSTER SC 29693-1710

CREDITOR ID: 505968-AD
ROGER D CRUMP
PO BOX 98
CATAWBA SC 29704-0098

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 494487-AE
ROGER D DAVIS JR
15820 OLD OLGA RD
ALVA FL 33920-3447

CREDITOR ID: 506968-AD
ROGER D DAVIS JR
15820 OLD OLGA RD
ALVA FL 33920-3447

CREDITOR ID: 507762-AD
ROGER D ESSICK
2118 RHODES RD
LEXINGTON NC 27292-5383

CREDITOR ID: 512632-AD
ROGER D HAWES
161 NW 2ND ST
OAK ISLAND NC 28465-6806

CREDITOR ID: 511987-AD
ROGER D HAWKINS & REBECCA D
HAWKINS JT TEN
5108 GENTRY RD
ANDERSON SC 29621-4324

CREDITOR ID: 512767-AD
ROGER D HICKS
RR 1 BOX 224
HEADLAND AL 36345-9801

CREDITOR ID: 517212-AD
ROGER D LOLLIS
208 PAMELA DR
WILLIAMSTON SC 29697-9321

CREDITOR ID: 519944-AD
ROGER D MUNN
4131 WELLING AVE
CHARLOTTE NC 28208-2114

CREDITOR ID: 521420-AD
ROGER D MURRHEE & SUSAN M
MURRHEE JT TEN
246 VELVET DR
JACKSONVILLE FL 32220-1732

CREDITOR ID: 521518-AD
ROGER D NEAL
PO BOX 1745
ABINGDON VA 24212-1745

CREDITOR ID: 496070-AE
ROGER D NEELANDS
12833 HIGHWAY 55 W
YORK SC 29745-8750

CREDITOR ID: 521733-AD
ROGER D PETERSON
1602 ILCHESTER CT
GREENSBORO NC 27408-5209

CREDITOR ID: 522309-AD
ROGER D PRIEWE
4717 WAYFARER PL
ORLANDO FL 32807-1034

CREDITOR ID: 522510-AD
ROGER D REYNOLD
PO BOX 847
RHOME TX 76078-0847

CREDITOR ID: 523888-AD
ROGER D REYNOLDS
PO BOX 847
RHOME TX 76078-0847

CREDITOR ID: 523889-AD
ROGER D REYNOLDS & SANDY
REYNOLDS JT TEN
PO BOX 847
RHOME TX 76078-0847

CREDITOR ID: 524142-AD
ROGER D RICHARDS & MARIA S
RICHARDS JT TEN
133 BUTLER ST
SELMA AL 36701-6912

CREDITOR ID: 526197-AD
ROGER D STEVENSON
2501 SANDSTONE CT
ARLINGTON TX 76001-8113

CREDITOR ID: 531064-AD
ROGER D WHEELIS & MARY ANN
WHEELIS JT TEN
4553 ELAM RD
VALDOSTA GA 31605-5521

CREDITOR ID: 529063-AD
ROGER DALE TRIPLETT
1740 TAYLORSVILLE RD SE
LENOIR NC 28645-8330

CREDITOR ID: 528994-AD
ROGER DEAN THOMPSON
HC 62 BOX 274
DURANT OK 74701-9814

CREDITOR ID: 510244-AD
ROGER E GRANT
974 ALLGOOD BRIDGE RD
PICKENS SC 29671-9179

CREDITOR ID: 512573-AD
ROGER E HORNE
2501 LEDO RD
ALBANY GA 31707-1210

CREDITOR ID: 522591-AD
ROGER E RIDDLE
205 EAGIN CEMETERY RD
ARDMORE TN 38449-5222

CREDITOR ID: 499986-AD
ROGER F BEEM
1108 VALLEY RD
FRUITLAND  PARK FL 34731-3415

CREDITOR ID: 524318-AD
ROGER F ROTOLANTE
5701 SW 77TH TER
MIAMI FL 33143-5410

CREDITOR ID: 518566-AD
ROGER GERALD MULLINS
2028 US HIGHWAY 31 N LOT 2
DEATSVILLE AL 36022-2706

CREDITOR ID: 510679-AD
ROGER JOSEPH GLYNN
131 DIJON DR
SLIDELL LA 70458-1652

CREDITOR ID: 526404-AD
ROGER K STEWART JR
3485 CHICKASAW CIR
LAKE  WORTH FL 33467-2001

CREDITOR ID: 499054-AD
ROGER L ARNOLD
390 S TYNDALL PKWY # 165
PANAMA  CITY FL 32404-6724

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 499921-AD
ROGER L BATISTA JR
1163 SW 131ST AVE
MIAMI FL 33184-2159

CREDITOR ID: 504297-AD
ROGER L CLAIBORNE
101 THOROUGHBRED WAY
GEORGETOWN KY 40324-8602

CREDITOR ID: 504829-AD
ROGER L CONNELLY
5320 TWIN PALMS RD
FRUITLAND  PARK FL 34731-6045

CREDITOR ID: 504830-AD
ROGER L CONNELLY & SUSAN D
CONNELLY JT TEN
5320 TWIN PALMS RD
FRUITLAND  PARK FL 34731-6045

CREDITOR ID: 494594-AE
ROGER L GRAHAM
316 ROGER DR
GARDENDALE AL 35071-2341

CREDITOR ID: 523961-AD
ROGER L PRICE
PO BOX 605
SANDERSON FL 32087-0605

CREDITOR ID: 496460-AE
ROGER L REGULACION
6331 IAN CHAD DR E
JACKSONVILLE FL 32244-7217

CREDITOR ID: 530665-AD
ROGER L WALKER
3 CORBIN DR
NEWPORT  NEWS VA 23606-2901

CREDITOR ID: 530760-AD
ROGER L WILCOXEN
HC 85 BOX 288
MOOREFIELD WV 26836-9726

CREDITOR ID: 500087-AD
ROGER M BEARD
3395 HAYNES DR
MAIDEN NC 28650-9302

CREDITOR ID: 524369-AD
ROGER M SCARBOROUGH
PO BOX 421
LAKE  HAMILTON FL 33851-0421

CREDITOR ID: 531614-AD
ROGER M WARREN
RR 2
TALIHINA OK 74571-9802

CREDITOR ID: 507326-AD
ROGER N EVANS
282 WEBB RD
ELLENBORO NC 28040-8393

CREDITOR ID: 518836-AD
ROGER NEAL MOORE
834 TRAILS END RD
MORAVIAN  FALLS NC 28654-9753

CREDITOR ID: 502574-AD
ROGER P BUMP JR
1578 LIVE OAK DR
JACKSONVILLE FL 32246-8523

CREDITOR ID: 515739-AD
ROGER P KAYE & GERALYN H
KAYE JT TEN
3700 ELAINE DR
LAKE  WORTH FL 33463-3481

CREDITOR ID: 521377-AD
ROGER P PETERS & MARY LOU
PETERS JT TEN
23238 MULHOLLAND HWY
CALABASAS CA 91302-2052

CREDITOR ID: 524158-AD
ROGER PAT RIPLEY
1023 FLORIDA AVE
ST  CLOUD FL 34769-3717

CREDITOR ID: 510025-AD
ROGER R TANG HAP
16246 MARIPOSA CIR N
PEMBROKE  PINES FL 33331-4660

CREDITOR ID: 511799-AD
ROGER SCOTT HELWIG
711 NW 8TH AVE
DANIA FL 33004-2328

CREDITOR ID: 495936-AE
ROGER T LAUGHLIN
560 WADDELL DR
HENDERSONVILLE NC 28792-8835

CREDITOR ID: 514678-AD
ROGER THOMAS JERKINS
PO BOX 208
BLOUNTSTOWN FL 32424-0208

CREDITOR ID: 504578-AD
ROGER TODD COLLINS
2461 WEBER BLVD
FORT  MYERS FL 33905-2249

CREDITOR ID: 529062-AD
ROGER TRIPLETT & PENNY
TRIPLETT JT TEN
1740 TAYLORSVILLE RD SE
LENOIR NC 28645-8330

CREDITOR ID: 499836-AD
ROGER W BAILEY JR
PO BOX 1832
DAVENPORT FL 33836-1832

CREDITOR ID: 501527-AD
ROGER W BRADSHAW JR
8301 WHITE SETTLEMENT RD
FORT  WORTH TX 76108-1606

CREDITOR ID: 502896-AD
ROGER W BUTLER
7048 WRENS CREEK LN
KNOXVILLE TN 37918-8444

CREDITOR ID: 498439-AD
ROGER W HOMAN
10 S 194 RIDGE RD
NAPERVILLE IL 60565-3181

CREDITOR ID: 513814-AD
ROGER W HOOD
12400 S PFLUMM RD
OLATHE KS 66062-9611

CREDITOR ID: 517123-AD
ROGER W MARSHALL
RR 2 BOX 9
BEAVER OK 73932-9713

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 523650-AD
ROGER W PUCKETT
APT 19
198 CRESCENT AVE
LOUISVILLE KY 40206-1576

CREDITOR ID: 497008-AE
ROGER W WARD SR
2830 STARLIGHT DR
TITUSVILLE FL 32796-2555

CREDITOR ID: 530733-AD
ROGER WILLIAMS
RR 2 BOX 136
GREENVILLE FL 32331-9512

CREDITOR ID: 512023-AD
ROGERS V HEMPHILL CUST
ALEXIS M HEMPHILL UNIF TRANS
MIN ACT MN
1034 COUNTRY CLUB ESTATES DR
CASTLE  ROCK CO 80108-3488

CREDITOR ID: 512027-AD
ROGERS V HEMPHILL CUST ROGER
V HEMPHILL UNIF TRANS MIN
ACT MN
1034 COUNTRY CLUB ESTATES DR
CASTLE  ROCK CO 80108-3488

CREDITOR ID: 530734-AD
ROHAN WILLIAMS & ARLENE
WALKER WILLIAMS JT TEN
3041 W MISSIONWOOD LN
MIRAMAR FL 33025-2941

CREDITOR ID: 496028-AE
ROHONI NAUTH
1246 NE 3RD AVE
FT  LAUDERDALE FL 33304-1919

CREDITOR ID: 522477-AD
ROIDI REGALADO
6285 NW 111TH TER
HIALEAH FL 33012-2354

CREDITOR ID: 522287-AD
ROLAND A PAQUETTE
236 W LAFAYETTE ST
WINTER  GARDEN FL 34787-3809

CREDITOR ID: 516215-AD
ROLAND DEAN KIMBALL JR
6261 WESCONNETT BLVD APT 1
JACKSONVILLE FL 32244-2965

CREDITOR ID: 515663-AD
ROLAND F LAMB III
1678 BAXLEY RD
MIDDLEBURG FL 32068-3811

CREDITOR ID: 514595-AD
ROLAND H JOHNSON
2612 E GENESEE ST
TAMPA FL 33610-7745

CREDITOR ID: 528995-AD
ROLAND I THOMPSON
2236 LINCOLN AVE
CINCINNATI OH 45224-1830

CREDITOR ID: 499055-AD
ROLAND J ARNOLD
818 SE 11TH ST
OKEECHOBEE FL 34974-5348

CREDITOR ID: 499056-AD
ROLAND J ARNOLD & BRENDA K
ARNOLD JT TEN
818 SE 11TH ST
OKEECHOBEE FL 34974-5348

CREDITOR ID: 501584-AD
ROLAND J BOUDREAUX
200 KRAEMER ST
HOUMA LA 70364-1034

CREDITOR ID: 515311-AD
ROLAND J LALONDE
1108 WEBSTER ST
KENNER LA 70062-6654

CREDITOR ID: 507081-AD
ROLAND LLOYD DEROUEN JR
8400 PARC PERDUE DR
NEW  IBERIA LA 70560-7611

CREDITOR ID: 516643-AD
ROLAND O MARTINEZ & JOSIE M
MARTINEZ JT TEN
3253 LAKE SAXON DR
LAND  O  LAKES FL 34639-4593

CREDITOR ID: 498509-AD
ROLAND PAUL ABSHIRE
1111 N AVENUE G
CROWLEY LA 70526-3734

CREDITOR ID: 518622-AD
ROLAND TROY MORRIS
2192 7 LKS S
WEST  END NC 27376-9614

CREDITOR ID: 518461-AD
ROLAND W MAYNARD & MARION F
MAYNARD JT TEN
3725 12TH ST
MICCO FL 32976-2841

CREDITOR ID: 518735-AD
ROLAND W MONCRIEF
4281 CLAUD FLEAHOP RD
TALLAHASSEE AL 36078-2959

CREDITOR ID: 520467-AD
ROLANDO A MORALES
995 NE 170TH ST APT 126
NORTH  MIAMI  BEACH FL 33162-2598

CREDITOR ID: 506568-AD
ROLANDO DAMAS
8341 SW 158TH AVE
MIAMI FL 33193-5250

CREDITOR ID: 496862-AE
ROLANDO ROMERO
8101 NW 185TH TER
PALM  SPRINGS  NORTH FL 33015-2729

CREDITOR ID: 524966-AD
ROLANDO SALINAS
10000 GATE PKWY N APT 412
JACKSONVILLE FL 32246-8207

CREDITOR ID: 501547-AD
ROLINDA L BOYD
1550 KINARD RD.
BRYCEVILLE FL 32009

CREDITOR ID: 529350-AD
ROLINDA STONEBRAKER &
RICHARD E STONEBRAKER JT TEN
8216 PLEASANT LN
RIVERVIEW FL 33569-4766

CREDITOR ID: 516321-AD
ROLLAND J LETOURNEAU &
ELIZABETH A LETOURNEAU TEN
ENT
143 COGGINS POINT RD
HILTON  HEAD SC 29928-3809

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 517728-AD
ROLLIN WILLIAM MASSEY & FAYE
B MASSEY JT TEN
143 LAKE DAVID DR
PICAYUNE MS 39466-9120

CREDITOR ID: 512629-AD
ROMA HAVRON
2540 PRIVADA DR
LADY  LAKE FL 32162-8509

CREDITOR ID: 532982-AD
ROMA J WETTSTEIN
1131 COUNTY ROAD 800 N
EUREKA IL 61530-9790

CREDITOR ID: 503009-AD
ROMA JOAN BUCKELEW
320 BOWDON ST
TALLAPOSSA GA 30176-1142

CREDITOR ID: 493974-AE
ROMA JOAN BUCKELEW
320 BOWDON ST
TALLAPOSSA GA 30176-1142

CREDITOR ID: 503010-AD
ROMA JOAN BUCKELEW & CECIL
ALLEN BUCKELEW JT TEN
320 BOWDON ST
TALLAPOSSA GA 30176-1142

CREDITOR ID: 503302-AD
ROMA L CARROLL & CHARLES O
CARROLL JT TEN
5901 DELLROSE DR
LOUISVILLE KY 40258-3362

CREDITOR ID: 526299-AD
ROMAN J SOWALA & KAREN S
SOWALA JT TEN
1105 LEVICH CIR
HANFORD CA 93230-3135

CREDITOR ID: 513037-AD
ROMIA JETER
13422 US HIGHWAY 176
NEWBERRY SC 29108-7782

CREDITOR ID: 493788-AE
RON A CANTRELLE JR
2459 PRIVATEER BLVD
BARATARIA LA 70036-5717

CREDITOR ID: 501015-AD
RON BODLEY
1387 GIBSON RD
LOVELAND OH 45140-9477

CREDITOR ID: 502859-AD
RON CARMAN JR & DARLA CARMAN
JT TEN
2402 MADISON ST
INVERNESS FL 34453-3315

CREDITOR ID: 525990-AD
RON G SCOTT
6086 CURTIS RD
PACE FL 32571-9790

CREDITOR ID: 510370-AD
RON GRANT JR
898 SEVEN GABLES CIR SE
PALM  BAY FL 32909-6511

CREDITOR ID: 505297-AD
RON H CRAMER
1718 PLANTATION OAKS DR
JACKSONVILLE FL 32223-5009

CREDITOR ID: 520273-AD
RON MOLL
833 ALLENWOOD CT
CINCINNATI OH 45238-4826

CREDITOR ID: 525559-AD
RON SAPPENFIELD & DEBBIE
SAPPENFIELD JT TEN
628 DENTON AVE
SELLERSBURG IN 47172-1017

CREDITOR ID: 494488-AE
RON W DAVIS
719 ASH ST
ARDMORE OK 73401-1301

CREDITOR ID: 506969-AD
RON W DAVIS
719 ASH ST
ARDMORE OK 73401-1301

CREDITOR ID: 501105-AD
RONALD A BONNER JR
2124D STANLEY DR
ALBANY GA 31721-7733

CREDITOR ID: 505044-AD
RONALD A CUSTER
138 LYNESS ST
MANCHESTER CT 06040-4842

CREDITOR ID: 509334-AD
RONALD A GARNER SR &
CHARLOTTE W GARNER JT TEN
1493 SCARLETT WAY
GREEN  COVE  SPRINGS FL 32043-8728

CREDITOR ID: 530666-AD
RONALD A WALKER
PO BOX 45
GLEN  LYON PA 18617-0045

CREDITOR ID: 530627-AD
RONALD A WIK
921 SW 8TH ST
BOCA  RATON FL 33486-5439

CREDITOR ID: 498860-AD
RONALD B AKERS
170 GEORGE CHAPMAN DR
MERIDIANVILLE AL 35759-2408

CREDITOR ID: 493457-AE
RONALD B AKERS
170 GEORGE CHAPMAN DR
MERIDIANVILLE AL 35759-2408

CREDITOR ID: 494973-AE
RONALD B GILBERT
339 WISE RD
LINCOLNTON NC 28092-0749

CREDITOR ID: 509947-AD
RONALD B GILBERT
339 WISE RD
LINCOLNTON NC 28092-0749

CREDITOR ID: 496229-AE
RONALD B MIZRAHI
3068 CORNELIA DR
JACKSONVILLE FL 32257-5878

CREDITOR ID: 503049-AD
RONALD BART CANNON & RENA
FOXX CANNON JT TEN
315 COUNTY ROAD 182
FLORENCE AL 35633-3018

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 499711-AD
RONALD C BARTHOLET
103 MILL RIDGE RD
DOTHAN AL 36303-9341

CREDITOR ID: 499899-AD
RONALD C BATCHELOR
125 W SPRINGFIELD ST # A
SAINT JAMES MO 65559-1929

CREDITOR ID: 506807-AD
RONALD C DILEO & BEVERLY A
DILEO JT TEN
860 THOMAS RD
LAFAYETTE HL PA 19444-1106

CREDITOR ID: 508215-AD
RONALD C FUSELIER
PO BOX 578
ELTON LA 70532-0578

CREDITOR ID: 494933-AE
RONALD C FUSELIER
PO BOX 578
ELTON LA 70532-0578

CREDITOR ID: 517943-AD
RONALD C LOYD
200 TREELINE DR
BELMONT NC 28012-2965

CREDITOR ID: 517368-AD
RONALD C MASON
836 CHEVY CHASE ST
FAYETTEVILLE NC 28306-3910

CREDITOR ID: 520271-AD
RONALD C MOLINARO
8027 W OAKWOOD CT
HOUSTON TX 77040-4428

CREDITOR ID: 528876-AD
RONALD C TENHAGEN
936 LONGRIDGE CT
ORANGE PARK FL 32065-5755

CREDITOR ID: 529077-AD
RONALD C TURNER & BETTY JO
TURNER JT TEN
1604 WILLIS DR
HARTSVILLE SC 29550-6962

CREDITOR ID: 530966-AD
RONALD C WHEELER & JANICE L
WHEELER JT TEN
1326 LAKEWOOD DR
JACKSONVILLE FL 32259-3108

CREDITOR ID: 504681-AD
RONALD CORNELL
7 RANGER ST SW
FT WALTON BCH FL 32548-5316

CREDITOR ID: 514779-AD
RONALD CRAIG LEVIN
1336 GROSVENOR SQUARE DR
JACKSONVILLE FL 32207-1903

CREDITOR ID: 495719-AE
RONALD CRAIG LEVIN
1336 GROSVENOR SQUARE DR
JACKSONVILLE FL 32207-1903

CREDITOR ID: 498189-AD
RONALD D ADAMS
3683 ROSEDALE CIR
GAINESVILLE GA 30506-1525

CREDITOR ID: 502102-AD
RONALD D BROOKS & SHARON D
BROOKS JT TEN
322 WEST FRON ST
LIBERTY SC 29657

CREDITOR ID: 502624-AD
RONALD D BYRD
401 N PRIDGEN ST
GENEVA AL 36340-4215

CREDITOR ID: 504802-AD
RONALD D COUSINEAU
2119 BARKSDALE DR
ORLANDO FL 32822-4611

CREDITOR ID: 505147-AD
RONALD D CRAYTON
18383 JACK ALLEN RD
LIVINGSTON LA 70754-4913

CREDITOR ID: 509786-AD
RONALD D HALVERSON
8 ROLLING ACRES
HOPE HULL AL 36043-9455

CREDITOR ID: 495452-AE
RONALD D HOPPER
1557 GARDEN CIR
BURLINGTON NC 27217-7928

CREDITOR ID: 512080-AD
RONALD D HOPPER
1557 GARDEN CIR
BURLINGTON NC 27217-7928

CREDITOR ID: 512461-AD
RONALD D HUGHES & SHARON L
HUGHES JT TEN
3789 DOE RUN RD
ELIZABETHTOWN KY 42701-8418

CREDITOR ID: 514071-AD
RONALD D HUNT & JANETTE W
HUNT JT TEN
432 HOLLY TREE DR
WILKESBORO NC 28697-8556

CREDITOR ID: 512996-AD
RONALD D JACKSON & RITA L
JACKSON JT TEN
292 S 3RD ST APT B
LAKE MARY FL 32746-3585

CREDITOR ID: 496087-AE
RONALD D LUCAS
105 WHITE HERON DR
SANTA ROSA BC FL 32459-8512

CREDITOR ID: 517866-AD
RONALD D MCCAMMON
4905 FLEETWOOD DR
KNOXVILLE TN 37921-5306

CREDITOR ID: 518838-AD
RONALD D MOORE
2267 MANOR CT
CLEARWATER FL 33763-2359

CREDITOR ID: 521611-AD
RONALD D PARRISH
139 HARBOR POINTE DR
BRUNSWICK GA 31523-8915

CREDITOR ID: 522832-AD
RONALD D REHBERG
10154 SUMMER PINES CT
JACKSONVILLE FL 32257-6043

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 522833-AD
RONALD D REHBERG & CYNTHIA B
REHBERG JT TEN
10154 SUMMER PINES CT
JACKSONVILLE FL 32257-6043

CREDITOR ID: 524161-AD
RONALD D RIPPEE
108 W TAYLOR AVE
MC  ALESTER OK 74501-3640

CREDITOR ID: 527179-AD
RONALD D SELITTO
9925 CYPRESSMEDE DR
ELLICOTT  CITY MD 21042-2313

CREDITOR ID: 526483-AD
RONALD D SMITH JR
1004 ROXBORO RD
HAW  RIVER NC 27258-9695

CREDITOR ID: 529781-AD
RONALD D TRUELOVE JR
651 HERMAN WINKLER RD
CLEVELAND GA 30528-2114

CREDITOR ID: 531448-AD
RONALD D WEBB
4499 PEBBLE BROOK DR
JACKSONVILLE FL 32224-8699

CREDITOR ID: 531571-AD
RONALD D WEBB & PATRICIA A
WEBB JT TEN
4499 PEBBLE BROOK DR
JACKSONVILLE FL 32224-8699

CREDITOR ID: 530735-AD
RONALD D WILLIAMS &
CARRIE H WILLIAMS JT TEN
8947 SNELLGROVE AVE E
JACKSONVILLE FL 32220-3205

CREDITOR ID: 505083-AD
RONALD DARLING JR
13847 JACKSON ST
MIAMI FL 33176-6218

CREDITOR ID: 513623-AD
RONALD DARRIN JONES
11175 KENNEDY MILL RD
TUSCALOOSA AL 35404-6001

CREDITOR ID: 532060-AD
RONALD DAVID WITT & FAYE L
WITT JT TEN
57 YOULAN DR
BASSETT  FORKS VA 24055-5640

CREDITOR ID: 514072-AD
RONALD DENNIS HUNT
255 OAKWOODS ROAD
WILKESBORO NC 28697-2906

CREDITOR ID: 530736-AD
RONALD DOUGLAS WILLIAMS
8947 SNELLGROVE AVE E
JACKSONVILLE FL 32220-3205

CREDITOR ID: 498724-AD
RONALD E ARD & BONNIE O ARD
JT TEN
PO BOX 6
CHERAW SC 29520-0006

CREDITOR ID: 500088-AD
RONALD E BEARD
7718 PARK ST
VENTRESS LA 70783-3522

CREDITOR ID: 501814-AD
RONALD E BRIGGS
217 PINE CIR
BOCA  RATON FL 33432-3649

CREDITOR ID: 501278-AD
RONALD E BROWNING
704 GAINES AVE
HIGH  POINT NC 27263-2144

CREDITOR ID: 502897-AD
RONALD E BUTLER JR
7049 MAIDSTONE CT
NEW  PRT  RCHY FL 34653-5603

CREDITOR ID: 507327-AD
RONALD E EVANS
10689 HIGHWAY 764
WHITESVILLE KY 42378-9735

CREDITOR ID: 509708-AD
RONALD E GOLDSTEIN
DURHAM D APT 208
DEERFIELD  BEACH FL 33442

CREDITOR ID: 512934-AD
RONALD E JOHNSON JR & DEBBIE
L JOHNSON JT TEN
1605 ORCHARD AVE
LOUISVILLE KY 40213-1521

CREDITOR ID: 514138-AD
RONALD E KALENDA
314 N MERRILL AVE
DUNCANVILLE TX 75116-3625

CREDITOR ID: 520526-AD
RONALD E PERRY
PO BOX 17862
COVINGTON KY 41017-0862

CREDITOR ID: 529432-AD
RONALD E TURNEY
9467 LAKE SERENA DR
BOCA  RATON FL 33496-6513

CREDITOR ID: 530737-AD
RONALD E WILLIAMS
2557 RED ROBIN DR E
JACKSONVILLE FL 32210-3651

CREDITOR ID: 512935-AD
RONALD EARL JOHNSON JR
1605 ORCHARD AVE
LOUISVILLE KY 40213-1521

CREDITOR ID: 505884-AD
RONALD EDWARD DEYTON
PO BOX 661
BURNSVILLE NC 28714-0661

CREDITOR ID: 502625-AD
RONALD ELMO BYRD
5937 MEADVILLE RD
LIBERTY MS 39645-5070

CREDITOR ID: 500234-AD
RONALD EUGENE BAUCOM JR
17281 SUTHERLAND DR
LAUREL  HILL NC 28351-8497

CREDITOR ID: 504085-AD
RONALD F COSBY
2208 ROCK SPRING RD
DOTHAN AL 36303-1779

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 495564-AE<br>RONALD F KRAMER<br>5290 COUNTRYSIDE CT<br>ST  CLOUD FL 34771-9631 | CREDITOR ID: 522369-AD<br>RONALD F ROBERTS & MARY H<br>WESTER JT TEN<br>PO BOX 31<br>SNEADS FL 32460-0031 | CREDITOR ID: 497609-AE<br>RONALD F WILLIS<br>4913 CREST HILL DR<br>TAMPA FL 33615-4615 |
| CREDITOR ID: 504579-AD<br>RONALD G COLLINS & DIANE R<br>COLLINS JT TEN<br>464 WESLEY RD<br>GREEN  COVE  SPRINGS FL 32043-9573 | CREDITOR ID: 508506-AD<br>RONALD G ELY<br>8146 SPRINGTREE RD<br>JACKSONVILLE FL 32210-4536 | CREDITOR ID: 494878-AE<br>RONALD G ELY<br>8146 SPRINGTREE RD<br>JACKSONVILLE FL 32210-4536 |
| CREDITOR ID: 510067-AD<br>RONALD G GARRISON<br>2258 HUFFMAN MILL RD<br>BURLINGTON NC 27215-9252 | CREDITOR ID: 509396-AD<br>RONALD G GREEN<br>7107 HABABA AVE N<br>TAMPA FL 33614 | CREDITOR ID: 494620-AE<br>RONALD G GREEN<br>7107 HABABA AVE N<br>TAMPA FL 33614 |
| CREDITOR ID: 509397-AD<br>RONALD G GREEN & KATHLEEN L<br>GREEN JT TEN<br>913 E 19TH ST N<br>NEWTON IA 50208-2532 | CREDITOR ID: 509398-AD<br>RONALD G GREEN & TERESSA S<br>GREEN JT TEN<br>7107 N HABANA AVE<br>TAMPA FL 33614-4324 | CREDITOR ID: 530347-AD<br>RONALD G WHITEARD<br>3842 FERNGLEN DR<br>JACKSONVILLE FL 32277-1650 |
| CREDITOR ID: 532487-AD<br>RONALD G ZEUNGES & ANN H<br>ZEUNGES TEN ENT<br>8981 EARHART ST<br>SAN  DIEGO CA 92123-3069 | CREDITOR ID: 504749-AD<br>RONALD GENE COOPER<br>PO BOX 2038<br>FRANKLIN NC 28744-2038 | CREDITOR ID: 527279-AD<br>RONALD H SHAVER & MARIE H<br>SHAVER JT TEN<br>521 WALKERTOWN GUTHRIE RD<br>WINSTON  SALEM NC 27101-6310 |
| CREDITOR ID: 529936-AD<br>RONALD H WILSON & JANET<br>WILSON JT TEN<br>253 KETCH DRIVE<br>SUNRISE FL 33326 | CREDITOR ID: 500197-AD<br>RONALD HEARLEY BARNES<br>2250 CARSON GREGORY RD<br>ANGIER NC 27501-7724 | CREDITOR ID: 495317-AE<br>RONALD HEBERT<br>4360 NW 110TH AVE<br>CORAL  SPRINGS FL 33065-7724 |
| CREDITOR ID: 523334-AD<br>RONALD HOWARD POND<br>7011 NW 66TH TER<br>TAMARAC FL 33321-5401 | CREDITOR ID: 513372-AD<br>RONALD HURT<br>2968 STOCK PEN RD<br>VALDOSTA GA 31601-2201 | CREDITOR ID: 506562-AD<br>RONALD I DUNN<br>5118 PINETREE RD<br>PANAMA  CITY FL 32404-5113 |
| CREDITOR ID: 526715-AD<br>RONALD IAN SINCLAIR JR<br>PO BOX 3135<br>NEW  BERN NC 28564-3135 | CREDITOR ID: 500298-AD<br>RONALD J BAYHAM & VICKIE<br>BAYHAM JT TEN<br>7014 JUNO DR<br>BAKER LA 70714-5308 | CREDITOR ID: 501337-AD<br>RONALD J BREATH & KAREN H<br>BREATH TEN COM<br>6901 VETERANS MEMORIAL BLVD<br>APT 74<br>METAIRIE LA 70003 |
| CREDITOR ID: 502103-AD<br>RONALD J BROOKS<br>218 PATRICIAN DR<br>HAMPTON VA 23666-2142 | CREDITOR ID: 493662-AE<br>RONALD J CHARBONNET<br>42306 SEALS RD<br>FRANKLINTON LA 70438-4644 | CREDITOR ID: 503525-AD<br>RONALD J CHARBONNET<br>42306 SEALS RD<br>FRANKLINTON LA 70438-4644 |
| CREDITOR ID: 507982-AD<br>RONALD J FREDERICK & DARLYNN<br>J FREDERICK JT TEN<br>22824 CANTERBURY ST<br>SAINT  CLAIR  SHORES MI 48080-1920 | CREDITOR ID: 494921-AE<br>RONALD J FRYAR<br>1967 NESOM RD<br>DENHAM  SPRINGS LA 70706-3226 | CREDITOR ID: 509098-AD<br>RONALD J HALE & MASAYO O<br>HALE JT TEN<br>9810 EASTON DR<br>BEVERLY  HILLS CA 90210-1418 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 512882-AD
RONALD J HODA
9 DOVER DR
GULFPORT MS 39503-4041

CREDITOR ID: 514061-AD
RONALD J HUDSON
8584 US HIGHWAY 701 S # 110B
NEWTON  GROVE NC 28366-9000

CREDITOR ID: 514062-AD
RONALD J HUDSON & WANDA J
HUDSON JT TEN
8584 US HIGHWAY 701 S
NEWTON  GROVE NC 28366-9000

CREDITOR ID: 518856-AD
RONALD J MULL
3027 IRONHILL WAY
WOODSTOCK GA 30189-6769

CREDITOR ID: 497345-AE
RONALD J SCARDAMAGLIA
4011 FOX HOUND LN
WAXHAW NC 28173-8932

CREDITOR ID: 528192-AD
RONALD J THERIOT & MAXINE L
THERIOT JT TEN
907 N MARTIN LUTHER KING JR DR
SAINT  MARTINVILLE LA 70582-3415

CREDITOR ID: 528191-AD
RONALD J THERIOT & MAXINE L
THERIOT TEN COM
907 N MARTIN LUTHER KING JR DR
SAINT  MARTINVILLE LA 70582-3415

CREDITOR ID: 530426-AD
RONALD J VINELLI
17871 SE 125TH CTR
SUMMERFIELD FL 34491-8084

CREDITOR ID: 530472-AD
RONALD J WHALEN
639 MARPHIL LOOP
BRANDON FL 33511-7133

CREDITOR ID: 532489-AD
RONALD J ZEWISKI & JOYCE M
ZEWISKI JT TEN
1771 PARROTTS POINTE RD
GREENSBORO GA 30642-7082

CREDITOR ID: 532488-AD
RONALD J ZEWISKI & JOYCE M
ZEWISKI JT TEN
1771 PARROTTS POINTE RD
GREENSBORO GA 30642-7082

CREDITOR ID: 500299-AD
RONALD JAMES BAYHAM
7014 JUNO DR
BAKER LA 70714-5308

CREDITOR ID: 518010-AD
RONALD JAMES MCCARTHY &
PATRICIA Z MCCARTHY TEN COM
124 ABERDEEN DR
SLIDELL LA 70461-3915

CREDITOR ID: 515766-AD
RONALD JASON LAND
140 STONEHEDGE DR
INMAN SC 29349-7184

CREDITOR ID: 513265-AD
RONALD JILEK & GLORIA P
JILEK JT TEN
7809 GASTON AVE
FORT  WORTH TX 76116-7773

CREDITOR ID: 520342-AD
RONALD JOE MILLER
2807 TARA DR
CLAYTON NC 27520-8116

CREDITOR ID: 501338-AD
RONALD JOSEPH BREATH
6901 VETERANS MEMORIAL BLVD
APT 74
METAIRIE LA 70003

CREDITOR ID: 514479-AD
RONALD K JORDAN
13280 COUNTY ROAD 9
MOULTON AL 35650-4728

CREDITOR ID: 522533-AD
RONALD K PICKARD
16941 SW 304TH ST
HOMESTEAD FL 33030-3401

CREDITOR ID: 523308-AD
RONALD K RIGSBY
237 GREENBRIAR DR
SIMPSONVILLE SC 29680-6115

CREDITOR ID: 497772-AE
RONALD K TAYLOR
1860 FRANCIS RD SW
CONYERS GA 30094-5837

CREDITOR ID: 528184-AD
RONALD K TAYLOR
1860 FRANCIS RD SW
CONYERS GA 30094-5837

CREDITOR ID: 533038-AD
RONALD K ZELLER
141 PATTON ST SOUTHWINDS
NAPLES FL 34104

CREDITOR ID: 499115-AD
RONALD L BACHMAN
PO BOX 1312
WILLIAMSPORT PA 17703-1312

CREDITOR ID: 500808-AD
RONALD L BLOYD
1917 BLAKE ST
FAYETTEVILLE NC 28301-4116

CREDITOR ID: 494376-AE
RONALD L CLARK
1820 KILLARN CIR
MIDDLEBURG FL 32068-4324

CREDITOR ID: 504580-AD
RONALD L COLLINS
228 W BOWNE BLVD
CLARKSVILLE IN 47129-2414

CREDITOR ID: 504643-AD
RONALD L COX
7989 SADDLEBACK PL
MAINEVILLE OH 45039-9366

CREDITOR ID: 508026-AD
RONALD L ESTES & LYNDA C
ESTES JT TEN
1678 BUDDY JOHNSON RD
DUBLIN GA 31027-1555

CREDITOR ID: 508698-AD
RONALD L FREEMAN
5509 MEADOW RUN
KNIGHTDALE NC 27545-9484

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 511739-AD<br>RONALD L GUYNN<br>391 WATERMELON RD<br>ANDERSONVILLE GA 31711-1904 | CREDITOR ID: 509781-AD<br>RONALD L HAGAN & NANCY J<br>HAGAN JT TEN<br>1061 GLENHARBOR CIR<br>WINTER  GARDEN FL 34787-2224 | CREDITOR ID: 515481-AD<br>RONALD L LIGHTSEY<br>163 COUNTRY CLUB RD<br>BDGE GA |
| CREDITOR ID: 496372-AE<br>RONALD L MERCER<br>866 JONATHAN RD<br>MAAXVILLE FL 32234-3102 | CREDITOR ID: 519596-AD<br>RONALD L MILLER & JAYNE E<br>MILLER JT TEN<br>179 MAIN ST<br>GROVELAND MA 01834-1312 | CREDITOR ID: 520704-AD<br>RONALD L PIKE<br>1006 WILD ELM ST<br>CELEBRATION FL 34747-4224 |
| CREDITOR ID: 522227-AD<br>RONALD L POFF<br>2001 NE 18TH AVE<br>CAPE  CORAL FL 33909-5425 | CREDITOR ID: 525562-AD<br>RONALD L SARGENT<br>3473 HIGHWAY 16 E<br>SHARPSBURG GA 30277-2215 | CREDITOR ID: 524749-AD<br>RONALD L SHAW SR<br>170 BRAYMOOR CIR<br>FAYETTEVILLE GA 30215-8212 |
| CREDITOR ID: 497838-AE<br>RONALD L SHIELDS JR<br>1109 UNION RD<br>GASTONIA NC 28054-5561 | CREDITOR ID: 526575-AD<br>RONALD L SHIELDS JR<br>1109 UNION RD<br>GASTONIA NC 28054-5561 | CREDITOR ID: 526484-AD<br>RONALD L SMITH<br>PO BOX 641<br>INDEPENDENCE LA 70443-0641 |
| CREDITOR ID: 527831-AD<br>RONALD L STEVENS<br>400 GARY DR<br>MOUNT  OLIVE AL 35117-3268 | CREDITOR ID: 496992-AE<br>RONALD L STRONG<br>3297 SW 64TH AVE<br>MIRAMAR FL 33023-5022 | CREDITOR ID: 530782-AD<br>RONALD L VOGEL<br>2401 CEDARFIELD LN<br>KISSIMMEE FL 34744-8456 |
| CREDITOR ID: 530232-AD<br>RONALD L WEISS<br>3224 SE 32ND AVE<br>OCALA FL 34471-6949 | CREDITOR ID: 532335-AD<br>RONALD L ZYGMUNTOWSKI<br>5970 NE 2ND AVE<br>FT  LAUDERDALE FL 33334-1803 | CREDITOR ID: 495951-AE<br>RONALD LAWSON<br>2625 ROBERTSON AVE<br>CINCINNATI OH 45212-3443 |
| CREDITOR ID: 518047-AD<br>RONALD LEE MATHEWS<br>8240 SW 102ND ST<br>MIAMI FL 33156-2502 | CREDITOR ID: 524104-AD<br>RONALD LEE QUAVE<br>6705 POSTOAK DR<br>OCEAN  SPRINGS MS 39564 | CREDITOR ID: 531968-AD<br>RONALD LEE REVIS &<br>JACQUELYN S REVIS JT TEN<br>1080 S 7TH ST<br>JACKSONVILLE  BEACH FL 32250 |
| CREDITOR ID: 525746-AD<br>RONALD LEE ROGERS<br>202 ZANER DR<br>JACKSONVILLE NC 28540-9294 | CREDITOR ID: 515842-AD<br>RONALD LINDNER & JOSEPHINE<br>LINDNER JT TEN<br>5554 SUNNYWOODS LN<br>CINCINNATI OH 45239-7287 | CREDITOR ID: 523294-AD<br>RONALD LYNN PRUETT<br>9249 BRADFORD PL<br>MONTGOMERY AL 36117-6046 |
| CREDITOR ID: 499562-AD<br>RONALD M BALLENTINE<br>941 WORTHINGTON CT<br>OVIEDO FL 32765-4305 | CREDITOR ID: 494932-AE<br>RONALD M FURTADO<br>625 DICKENS CIR<br>FORSYTH MO 65653-5242 | CREDITOR ID: 525645-AD<br>RONALD M ROSCOE<br>2746 VALENCIA GROVE DR<br>VALRICO FL 33594-5945 |
| CREDITOR ID: 517170-AD<br>RONALD MACHACEK<br>4534 SCARBOROUGH LN NW<br>ROCHESTER MN 55901-4150 | CREDITOR ID: 510751-AD<br>RONALD MARION GULOTTA<br>46203 N MORRISON BLVD<br>HAMMOND LA 70401-1229 | CREDITOR ID: 518837-AD<br>RONALD MOORE<br>951 AUDUBON RD<br>MERRITT  ISLAND FL 32953-3383 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 499563-AD
RONALD MORGAN BALLENTINE
941 WORTHINGTON CT
OVIEDO FL 32765-4305

CREDITOR ID: 519689-AD
RONALD MYERS & ANNE GAYLE
MYERS JT TEN
PO BOX 4735
GREENVILLE SC 29608-4735

CREDITOR ID: 498736-AD
RONALD N ARINAH & JOAN D
ARINAH JT TEN
12950 NW 18TH CT
MIAMI FL 33167-1523

CREDITOR ID: 509399-AD
RONALD N GREEN
7236 BRICKYARD CIR
LAKE  WORTH FL 33467-7239

CREDITOR ID: 522863-AD
RONALD N PHELPS
606 WHITEPATH DR NW
DALTON GA 30721-7845

CREDITOR ID: 530950-AD
RONALD N WEAVER JR
2825 NE 64TH LN
OCALA FL 34479-8405

CREDITOR ID: 518761-AD
RONALD NOGLE
1452 KING CT
WINTER  SPRING FL 32708-3825

CREDITOR ID: 495640-AE
RONALD NOGLE
1452 KING CT
WINTER  SPRING FL 32708-3825

CREDITOR ID: 520527-AD
RONALD O PERRY & KIMBERLY D
PERRY JT TEN
4471 GLENWILLOW DR
BATAVIA OH 45103-1555

CREDITOR ID: 529078-AD
RONALD ODWIN TURNER
2605 PINEKNOLL DRIVE
0701445 AL 36801

CREDITOR ID: 513122-AD
RONALD OTIS JACKSON
111 S BROADWAY AVE
SYLACAUGA AL 35150-3052

CREDITOR ID: 498190-AD
RONALD P ADAMS
1916 E MARSDEN PL
BATON  ROUGE LA 70816-1649

CREDITOR ID: 505615-AD
RONALD P CRUIKSHANK
1324 SW LAKEVIEW DR
SEBRING FL 33870-2962

CREDITOR ID: 495593-AE
RONALD P MOODY
7791 FM 2210 E
POOLVILLE TX 76487-5020

CREDITOR ID: 526366-AD
RONALD P SLY
15505 HARTFORD DR
BILOXI MS 39532

CREDITOR ID: 522085-AD
RONALD PARKER
235 FERN ST N APT 113
CAMBRIDGE MN 55008-1000

CREDITOR ID: 519837-AD
RONALD PAUL MERCER
866 JONATHAN RD
BALDWIN FL 32234-3102

CREDITOR ID: 522219-AD
RONALD PODOLSKI
11220 CARAVEL CIR APT 106
FORT  MYERS FL 33908-5215

CREDITOR ID: 493632-AE
RONALD R CARRIER
PO BOX 2127
GREENWOOD SC 29646-0127

CREDITOR ID: 505872-AD
RONALD R DENENEA
77463 K C CAMP RD
COVINGTON LA 70435-7905

CREDITOR ID: 509077-AD
RONALD R HALL
1063 KEENE TROY PIKE
VERSAILLES KY 40383-9316

CREDITOR ID: 494804-AE
RONALD R HART
44557 BENNETT RD
HAMMOND LA 70403-0438

CREDITOR ID: 522694-AD
RONALD R RAPAPORT
130 COASTAL OAK CIR
PONTE  VEDRA  BEACH FL 32082-2700

CREDITOR ID: 498962-AD
RONALD RAY ALTMAN
5328 E GLYNN AVE
BRUNSWICK GA 31523-3415

CREDITOR ID: 520479-AD
RONALD RAY MORTON
PO BOX 247
NEW  LONDON NC 28127-0247

CREDITOR ID: 521199-AD
RONALD RAY PAGE
4675 MINNIE HALL RD
AUTRYVILLE NC 28318-7080

CREDITOR ID: 524086-AD
RONALD REATHERFORD
10639 BREEZY ACRES DR
CINCINNATI OH 45251-4515

CREDITOR ID: 528680-AD
RONALD ROBERT THILL
3055 56TH AVE N
SAINT  PETERSBURG FL 33714-1838

CREDITOR ID: 501753-AD
RONALD S BROWN
1809 LAWTON BLUFF RD
CHARLOTTE NC 28226-3065

CREDITOR ID: 494601-AE
RONALD S GRANT
898 SEVEN GABLES CIR SE
PALM  BAY FL 32909-6511

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 494683-AE
RONALD S GURLEY
4425 MOUNT GILEAD CHURCH RD
SOPHIA NC 27350-8833

CREDITOR ID: 520636-AD
RONALD S OWENS
5702 W FAIRFIELD DR
PENSACOLA FL 32506-3438

CREDITOR ID: 498022-AE
RONALD S WISNIEEWSKI
526 APPLEWOOD AVE
ALTAMONTE  SPRINGS FL 32714-2303

CREDITOR ID: 525069-AD
RONALD SANTOS & DIANA
SANTOS TTEES U-A DTD
04-13-00 RONALD L SANTOS &
DIANA J SANTOS REV TRUST
1005 E UNIVERSITY AVE
DELAND FL 32724-3738

CREDITOR ID: 526311-AD
RONALD SNYDER T-O-D & AMY
STACI& DANNY PERCHICK
40 ISLE VENICE 9
FT  LAUDERDALE FL 33301

CREDITOR ID: 529353-AD
RONALD STUELCKEN
10116 FARMINGDALE PL
TAMPA FL 33624-5419

CREDITOR ID: 508646-AD
RONALD T FAIR & I KAY FAIR
JT TEN
2920 LINDALE MOUNT HOLLY RD
AMELIA OH 45102-9139

CREDITOR ID: 524286-AD
RONALD T SANDEFUR
8539 CHASE RD
LOUISVILLE KY 40258-1103

CREDITOR ID: 529273-AD
RONALD TOWNSEND
13440 ELLSWORTH LN
JACKSONVILLE FL 32225-4926

CREDITOR ID: 501801-AD
RONALD V BRANNING &
MARIALICE BRANNING JT TEN
320 S RHODES ST
MOUNT  DORA FL 32757-6169

CREDITOR ID: 502201-AD
RONALD W BRUST
8439 149TH AVE
HOWARD  BEACH NY 11414-1218

CREDITOR ID: 532901-AD
RONALD W CALLOWAY
136 TURTLE COVE CT
PONTE  VEDRA  BEACH FL 32082-4517

CREDITOR ID: 502914-AD
RONALD W CALLOWAY & KATHRYN
CALLOWAY JT TEN
704 TORIA LN
ST  AUGUSTINE FL 32095-6831

CREDITOR ID: 503389-AD
RONALD W CAWBY
105 SEVILLE CHASE DR
WINTER  SPRINGS FL 32708-3921

CREDITOR ID: 532811-AD
RONALD W HOUGHTALING
7120 SW 5TH ST
PEMBROKE  PNES FL 33023-1005

CREDITOR ID: 498175-AD
RONALD W HOUGHTALING
7120 SW 5TH STREET
PEMBROKE  PINES FL 33023

CREDITOR ID: 515371-AD
RONALD W KINLAW
1310 E HIGHWAY 316
CITRA FL 32113-3702

CREDITOR ID: 518839-AD
RONALD W MOORE
3725 SLADE BLVD
FORT  WORTH TX 76116-6950

CREDITOR ID: 519548-AD
RONALD W MOTT
PO BOX 14
ARCADIA FL 34265-0014

CREDITOR ID: 521477-AD
RONALD W PEARL & CYNTHIA E
PEARL JT TEN
525 BUTLER ST
WINDERMERE FL 34786-3535

CREDITOR ID: 527076-AD
RONALD W SINGLETON
567 GARDENDALE DR
MONTGOMERY AL 36110-2053

CREDITOR ID: 528806-AD
RONALD W TEDDER
3 KERSEY CT
DURHAM NC 27713-7735

CREDITOR ID: 498067-AE
RONALD W WOODRUFF
5550 TOBACCO RD
LA  GRANGE KY 40031-8072

CREDITOR ID: 531936-AD
RONALD W WOODRUFF
5550 TOBACCO RD
LA  GRANGE KY 40031-8072

CREDITOR ID: 521478-AD
RONALD WALTER PEARL
525 BUTLER ST
WINDERMERE FL 34786-3535

CREDITOR ID: 501597-AD
RONALD WAYNE BOYKIN &
KATHLYN YORK BOYKIN JT TEN
704 RUDY DR
CLAYTON NC 27520-5614

CREDITOR ID: 521128-AD
RONALD WAYNE PATTERSON
607 CASTLEWOOD DR
GASTONIA NC 28056-8612

CREDITOR ID: 525343-AD
RONALD WAYNE SHOUSE &
JEANINE WAYNE SHOUSE JT TEN
3551 INEZ AVE
BETHEL OH 45106-9348

CREDITOR ID: 502104-AD
RONALD WILLIAM BROOKS &
PAULA LAWRENCE BROOKS JT TEN
755 34TH CT SW
VERO  BCH FL 32968-4143

CREDITOR ID: 526485-AD
RONALD WILLIAM SMITH
16673 SAINT MARTIN RD
ALBEMARLE NC 28001-7430

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 529907-AD
RONALD WINCHESTER
63343 CAMPGROUND RD
WASHINGTON MI 48095-2403

CREDITOR ID: 500249-AD
RONALD ZEB BAUGHER
5423 KINGSBERRY ST
COLUMBUS GA 31907-4239

CREDITOR ID: 493586-AE
RONARDO R BRISTOL
PO BOX 149
JASPER FL 32052-0149

CREDITOR ID: 509335-AD
RONDA A GARNER
19 COOL WATER CT
PALM  COAST FL 32137-8330

CREDITOR ID: 508763-AD
RONDA B FINLEY
9860 NW 4TH ST
PEMBROKE  PINES FL 33024-6103

CREDITOR ID: 511552-AD
RONDA B HASKELL
9860 NW 4TH ST
PEMBROKE  PINES FL 33024-6103

CREDITOR ID: 502649-AD
RONDA D BURNHAM
561 ADAMS RD
MOUNTAIN  CITY TN 37683-2070

CREDITOR ID: 525563-AD
RONDA D SARGENT
RR 1 BOX 1390
MOUNT  PLEASANT TX 75455-9704

CREDITOR ID: 509653-AD
RONDA GRAHAM & STEVE GRAHAM
JT TEN
PO BOX 516  516
LANDIS NC 28088

CREDITOR ID: 509080-AD
RONDA HANDY & RICHARD HANDY
JT TEN
PO BOX 2102
MARTINSVILLE VA 24113-2102

CREDITOR ID: 520490-AD
RONDA J ORAM
1840 CLOVER RD
NORTHBROOK IL 60062-5807

CREDITOR ID: 526080-AD
RONDA KAY RUSNAK
8131 DONEGAL LN
JACKSONVILLE FL 32244-6263

CREDITOR ID: 495193-AE
RONDA KELLER
1010 BLUEJACK OAK DR
OVIEDO FL 32765-6032

CREDITOR ID: 514642-AD
RONDA KELLER
1010 BLUEJACK OAK DR
OVIEDO FL 32765-6032

CREDITOR ID: 507812-AD
RONDAL R FIELDS
6929 KENIMER RD
CLERMONT GA 30527-1407

CREDITOR ID: 493981-AE
RONDEE E BURRIS
1833 EVEREST PKWY
CAPE  CORAL FL 33904-3286

CREDITOR ID: 501120-AD
RONDIE D BRADBERRY
1975 E BEND CIR APT M
BIRMINGHAM AL 35215-4861

CREDITOR ID: 495328-AE
RONI L HELKIN
3464 EASY ST
PORT  CHARLOTTE FL 33952-6808

CREDITOR ID: 531552-AD
RONI R WHITAS
107 N MARIE DR
PANAMA  CITY FL 32401-4052

CREDITOR ID: 497077-AE
RONNAL L SUMNER
6437 HIGHWAY 62 NE
LANESVILLE IN 47136-8333

CREDITOR ID: 530738-AD
RONNEL D WILLIAMS
302 MONTEGO CT SE
WINTER  HAVEN FL 33884-3513

CREDITOR ID: 495741-AE
RONNIE A MCKINNEY
325 SCALEYBARK RD
CHARLOTTE NC 28209-2612

CREDITOR ID: 526486-AD
RONNIE A SMITH
4008 COUNTRY DR
BOURG LA 70343-3605

CREDITOR ID: 529857-AD
RONNIE A THAMES & CONNIE J
THAMES JT TEN
703 NW 22ND AVE
GAINESVILLE FL 32609-3539

CREDITOR ID: 495439-AE
RONNIE B HOLMES
5656 E LIVE OAK LN
INVERNESS FL 34453-1067

CREDITOR ID: 512560-AD
RONNIE B HOLMES
5656 E LIVE OAK LN
INVERNESS FL 34453-1067

CREDITOR ID: 512301-AD
RONNIE C HOGAN
2490 DIANNE DR
COCOA FL 32926-5304

CREDITOR ID: 520528-AD
RONNIE C PERRY & DONNA L
PERRY JT TEN
1940 YORKTOWNE DR
LA  PLACE LA 70068-2816

CREDITOR ID: 529600-AD
RONNIE C THOMAS JR
15741 FERRELL AVE
BATON  ROUGE LA 70817-2416

CREDITOR ID: 502687-AD
RONNIE CHANEY
1447 CREST HWY
THOMASTON GA 30286-3473

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 514794-AD
RONNIE DALE KENNEDY
820 BAY ST
MYRTLE  BEACH SC 29577-0803

CREDITOR ID: 527370-AD
RONNIE DALE STARNES
7401 CONCORD HWY
MONROE NC 28110-6927

CREDITOR ID: 525555-AD
RONNIE DARRELL SAMMONS
9150 MARTIN RD
ROSWELL GA 30076-3226

CREDITOR ID: 525556-AD
RONNIE DARRELL SAMMONS &
KATHY A SAMMONS JT TEN
9150 MARTIN RD
ROSWELL GA 30076-3226

CREDITOR ID: 494024-AE
RONNIE DAY
1461 SW 44TH TER
FORT  LAUDERDALE FL 33317-5732

CREDITOR ID: 507046-AD
RONNIE DAY
1461 SW 44TH TER
FORT  LAUDERDALE FL 33317-5732

CREDITOR ID: 507453-AD
RONNIE DEAN ENGLISH
1025 RED BRICK RD
GARNER NC 27529-7426

CREDITOR ID: 505941-AD
RONNIE DUNCAN & JACKIE M
DUNCAN JT TEN
725 FRUIT COVE DR E
JACKSONVILLE FL 32259-3806

CREDITOR ID: 529143-AD
RONNIE E TERRELL & CYNTHIA A
TERRELL JT TEN
6264 MICHELE RD
MACCLENNY FL 32063-5522

CREDITOR ID: 533017-AD
RONNIE E WINTON & KATHY R
WINTON JT TEN
PO BOX 491
EASTABOGA AL 36260-0491

CREDITOR ID: 528849-AD
RONNIE EDWARD STOKES
1189 HIGWAY 80 E
VICKSBURG MS 39180

CREDITOR ID: 524327-AD
RONNIE EUGENE RUSS
1998 OLD BONIFAY RD
CHIPLEY FL 32428-6117

CREDITOR ID: 526405-AD
RONNIE F STEWART & DANEILLE
D STEWART JT TEN
5681 BUR OAKS LN
NAPLES FL 34119-1319

CREDITOR ID: 494444-AE
RONNIE G DAUGHTRY
485 SEAFOOD HOUSE RD
SELMA NC 27576-8339

CREDITOR ID: 505722-AD
RONNIE G DAUGHTRY
485 SEAFOOD HOUSE RD
SELMA NC 27576-8339

CREDITOR ID: 507149-AD
RONNIE GAMBERI
393 N PALESTINE RD
NATCHEZ MS 39120-8483

CREDITOR ID: 511185-AD
RONNIE HARVEY & DENISE
HARVEY JT TEN
970 FINLEY DR
MACCLENNY FL 32063-2674

CREDITOR ID: 512349-AD
RONNIE HEDRICK
PO BOX 64392
FAYETTEVILLE NC 28306-0392

CREDITOR ID: 517548-AD
RONNIE J LIVERNOIS
10841 OLD PLANK RD
JACKSONVILLE FL 32220-1311

CREDITOR ID: 513123-AD
RONNIE JACKSON
4846 MOUNT PLEASANT RD
QUINCY FL 32352-6207

CREDITOR ID: 513567-AD
RONNIE JAY HUDGINS
6418 FARM RIDGE CT
FLOWERY  BRANCH GA 30542-5055

CREDITOR ID: 532614-AD
RONNIE JOHNSON
1968 CROSSLAKE COVE APT A
FORT  WALTON  BEACH FL 32547

CREDITOR ID: 524173-AD
RONNIE KEITH PITTMAN
210 LEGRAND BLVD
GREENVILLE SC 29607-2814

CREDITOR ID: 501533-AD
RONNIE L BOSWELL
611 S GRAHAM HOPEDALE RD
BURLINGTON NC 27217-4323

CREDITOR ID: 504065-AD
RONNIE L COMANS
806 W 17TH ST
BOGALUSA LA 70427-4927

CREDITOR ID: 504067-AD
RONNIE L COMANS & CHERYL
COMANS JT TEN
806 W 17TH ST
BOGALUSA LA 70427-4927

CREDITOR ID: 504066-AD
RONNIE L COMANS & CHERYL B
COMANS TEN COM
806 W 17TH ST
BOGALUSA LA 70427-4927

CREDITOR ID: 514480-AD
RONNIE L JORDAN
RR 1 BOX 200
MORVEN NC 28119-9729

CREDITOR ID: 519253-AD
RONNIE L MCCOLLUM
3631 OLD 41 HWY NW
KENNESAW GA 30144-1063

CREDITOR ID: 497706-AE
RONNIE L WILLIAMS
PO BOX 565
UNION  SPRINGS AL 36089-0565

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 526874-AD<br>RONNIE LEE STARBUCK & JOYCE<br>B STARBUCK JT TEN<br>223 OWENS RD<br>LEXINGTON NC 27292-8465 | CREDITOR ID: 528185-AD<br>RONNIE LEE TAYLOR<br>1609 NW 11TH WAY<br>FORT  LAUDERDALE FL 33311-4716 | CREDITOR ID: 524174-AD<br>RONNIE M PITTMAN<br>161 N BATES RD<br>TAYLORS SC 29687-7108 |
| CREDITOR ID: 522786-AD<br>RONNIE M PORTER<br>6270 FERGUSON DR<br>PENSACOLA FL 32503-7769 | CREDITOR ID: 518492-AD<br>RONNIE MCNEELY<br>622 BURLEY DR<br>ORANGEBURG SC 29118-9385 | CREDITOR ID: 531746-AD<br>RONNIE O WALLER<br>2199 FERRY RD<br>CLARKSVILLE TN 37040-7832 |
| CREDITOR ID: 496576-AE<br>RONNIE PILCHER<br>RR 2 BOX 762<br>CRESCENT  CITY FL 32112-9634 | CREDITOR ID: 523639-AD<br>RONNIE S REEDER<br>2500 THRUSH DR<br>HOPKINSVILLE KY 42240-1569 | CREDITOR ID: 529459-AD<br>RONNIE SWAFFORD<br>343 OTTER CREEK RD<br>MANCHESTER KY 40962-9002 |
| CREDITOR ID: 518328-AD<br>RONNIE W MAYHUE & EDWINA R<br>MAYHUE JT TEN<br>2611 NW 21ST CT<br>FORT  LAUDERDALE FL 33311-3311 | CREDITOR ID: 522719-AD<br>RONNIE W RHODES<br>2833 IVANRIDGE LN<br>GARLAND TX 75044-4617 | CREDITOR ID: 504548-AD<br>RONNOE LEE CONROY JR<br>1901 WOODRIDGE LN<br>FLORISSANT MO 63033-1913 |
| CREDITOR ID: 519003-AD<br>RONNY L MCKENZIE<br>PO BOX 511<br>HOPEHULL AL 36043-0511 | CREDITOR ID: 519004-AD<br>RONNY L MCKENZIE & NATALIE J<br>MCKENZIE JT TEN<br>PO BOX 511<br>HOPEHULL AL 36043-0511 | CREDITOR ID: 513624-AD<br>RONNY T JONES<br>7773 CANTRELL RD<br>DOUGLASVILLE GA 30135-6363 |
| CREDITOR ID: 501647-AD<br>RONZEL BLANKENSHIP<br>1047 GROVE LN<br>ROANOKE VA 24012-1005 | CREDITOR ID: 504644-AD<br>ROOKIE TODD COX<br>768 DAWNVILLE RD NE<br>DALTON GA 30721-8415 | CREDITOR ID: 499098-AD<br>ROOSEVELT ARTHUR JR<br>21 DEVINE DR<br>BISHOPVILLE SC 29010-8351 |
| CREDITOR ID: 507222-AD<br>ROOSEVELT FERGUSON<br>2322 SE 13TH ST<br>GAINESVILLE FL 32641-9714 | CREDITOR ID: 507135-AD<br>ROOSEVELT FRYSON<br>3277 EL SEGUNDO WAY<br>ORLANDO FL 32808-3517 | CREDITOR ID: 495887-AE<br>ROOSEVELT JONES<br>8974 DEVONSHIRE BLVD<br>JACKSONVILLE FL 32208-1815 |
| CREDITOR ID: 513625-AD<br>ROOSEVELT JONES<br>8974 DEVONSHIRE BLVD<br>JACKSONVILLE FL 32208-1815 | CREDITOR ID: 511510-AD<br>ROOSEVELT L GUTHRIE<br>6720 S INDIAN GRAVE RD<br>BOONES  MILL VA 24065-2040 | CREDITOR ID: 519515-AD<br>ROOSEVELT MELLION<br>ATTN THERESA M MELLION<br>10248 WINDERMERE CHASE BLVD<br>GOTHA FL 34734-4722 |
| CREDITOR ID: 496020-AE<br>ROOSEVELT MILES SR<br>546 BLAKE AVE SE<br>ATLANTA GA 30316-2069 | CREDITOR ID: 529820-AD<br>ROOSEVELT TARRANCE & ILEAN<br>TARRANCE JT TEN<br>451 LIBERTY ST<br>MONTGOMERY AL 36108-3027 | CREDITOR ID: 530739-AD<br>ROOSEVELT WILLIAMS<br>5443 WATT RD<br>CAMILLA GA 31730-5709 |
| CREDITOR ID: 516285-AD<br>ROQUE G LEAL<br>16731 NW 52ND AVE<br>CAROL  CITY FL 33055-4001 | CREDITOR ID: 503867-AD<br>RORY STEPHEN CLARK<br>5700 RANSOM FREE RD<br>CLERMONT GA 30527-2027 | CREDITOR ID: 512936-AD<br>ROSA A JOHNSON<br>14520 SW 103RD AVE<br>MIAMI FL 33176-7011 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 512937-AD<br>ROSA ANN JOHNSON<br>14520 SW 103RD AVE<br>MIAMI FL 33176-7011 | CREDITOR ID: 511712-AD<br>ROSA B HUNTER & JIM R HUNTER<br>JR JT TEN<br>RR 3 BOX 149A<br>GREENVILLE FL 32331-9321 | CREDITOR ID: 511711-AD<br>ROSA B HUNTER & JIM R HUNTER<br>JT TEN<br>RR 3 BOX 149A<br>GREENVILLE FL 32331-9321 |
| CREDITOR ID: 506110-AD<br>ROSA CUETARA CRUZ<br>6886 W 30TH AVE<br>HIALEAH FL 33018-5246 | CREDITOR ID: 515696-AD<br>ROSA DOCKERY LEONARD<br>277 SMITH RD<br>TRAFFORD AL 35172-9343 | CREDITOR ID: 510343-AD<br>ROSA E GRAY<br>474 NE 210TH CIRCLE TER # TE203<br>MIAMI FL 33179-1742 |
| CREDITOR ID: 513568-AD<br>ROSA E HUDGINS<br>3124 MIDWAY RD<br>DECATUR GA 30032-2813 | CREDITOR ID: 521321-AD<br>ROSA E OLIVA<br>1667 WATAUGA AVE APT 201<br>ORLANDO FL 32812-2781 | CREDITOR ID: 525637-AD<br>ROSA E RODRIGUEZ<br>11767 CUXHAM DR<br>ORLANDO FL 32837-5774 |
| CREDITOR ID: 509943-AD<br>ROSA GENNA<br>1081 CASSEL AVE<br>BAY SHORE NY 11706-6115 | CREDITOR ID: 510595-AD<br>ROSA GRAU<br>18043 GALVESTON ST<br>SPRING HILL FL 34610-1628 | CREDITOR ID: 506877-AD<br>ROSA HAYNES DONALDSON<br>323 S TELEMACHUS ST<br>NEW ORLEANS LA 70119-6138 |
| CREDITOR ID: 499099-AD<br>ROSA I ARTHUR<br>6242 ARTUDO LN<br>JACKSONVILLE FL 32244-3170 | CREDITOR ID: 514510-AD<br>ROSA I JOLLY<br>PO BOX 147<br>ROARING RIVER NC 28669-0147 | CREDITOR ID: 494255-AE<br>ROSA J SIROTA DE PERES<br>14880 SW 96TH TER<br>MIAMI FL 33196-1679 |
| CREDITOR ID: 532698-AD<br>ROSA J YARBROUGH CUST ADAM<br>WILSON YARBROUGH UNIF TRAN<br>MIN ACT FL<br>304 LITTLERIDGE CT<br>ORANGE PARK FL 32065-2701 | CREDITOR ID: 498663-AD<br>ROSA L ANDERSON & BARBARA P<br>DARTUS JT TEN<br>7604 12TH AVE NE<br>OLYMPIA WA 98516-5606 | CREDITOR ID: 497181-AE<br>ROSA L SMITH<br>509 CHRIS ST APT A<br>RALEIGH NC 27610-4759 |
| CREDITOR ID: 504741-AD<br>ROSA LEE CONGER TRUSTEE U-A<br>DTD 11-28-98 ROSA LEE CONGER<br>TRUST<br>1419 PERSAY DR<br>PUNTA GORDA FL 33982-1655 | CREDITOR ID: 523985-AD<br>ROSA LEE RAMSEY<br>2244 LISBON DR<br>SUMTER SC 29154-9517 | CREDITOR ID: 506111-AD<br>ROSA LINDA CRUZ<br>1817 1/2 W JETTON AVE<br>TAMPA FL 33606-3028 |
| CREDITOR ID: 526865-AD<br>ROSA M SPERLING<br>920 KINGS BLVD<br>SUN CITY CENTER FL 33573-7008 | CREDITOR ID: 497807-AE<br>ROSA M SPERLING<br>920 KINGS BLVD<br>SUN CITY CENTER FL 33573-7008 | CREDITOR ID: 530740-AD<br>ROSA MAE WILLIAMS<br>190 HOWE RD<br>BRUNSWICK GA 31525 |
| CREDITOR ID: 493991-AE<br>ROSA P BUFF<br>4075 OLD BUFF ST<br>HICKORY NC 28602-7110 | CREDITOR ID: 531615-AD<br>ROSA R WARREN<br>165 RESERVOIR CIRCLE DR<br>WILKESBORO NC 28697-7516 | CREDITOR ID: 518159-AD<br>ROSA W MADDOX<br>3561 ROBERT E LEE DR<br>MILLBROOK AL 36054-2805 |
| CREDITOR ID: 519597-AD<br>ROSABEL F MILLER<br>6 SAN CARLOS AVE<br>JEFFERSON LA 70121-2220 | CREDITOR ID: 533125-AD<br>ROSALIE C DRISCOLL<br>19 S UNIVERSITY ST<br>VERMILLION SD 57069-3211 | CREDITOR ID: 494503-AE<br>ROSALIE C GATZKE<br>244 LILY RD<br>ST AUGUSTINE FL 32086-7311 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 509378-AD
ROSALIE C GATZKE
244 LILY RD
ST  AUGUSTINE FL 32086-7311

CREDITOR ID: 501218-AD
ROSALIE E BLOMQUIST
8441 BOCA GLADES BLVD E
BOCA  RATON FL 33434-4059

CREDITOR ID: 523568-AD
ROSALIE M RICH
3763 ARDILLA RD
ATASCADERO CA 93422-2406

CREDITOR ID: 508632-AD
ROSALIE MARS EDWARDS
18425 ESTERBROOK RD
PONCHATOULA LA 70454-4843

CREDITOR ID: 529009-AD
ROSALIE TEPPER & ROBERT
TEPPER JT TEN
1911 SW 95TH RD APT 201
FORT  LAUDERDALE FL 33324-5951

CREDITOR ID: 506220-AD
ROSALINA DAVILA
8051 ROARING CREEK CT
KISSIMMEE FL 34747-2263

CREDITOR ID: 523726-AD
ROSALIND RAYMOND
12033 CREEKBEND DR
RESTON VA 20194-5629

CREDITOR ID: 508173-AD
ROSALINDA H FILOMENO
7821 ANISEED CT
JACKSONVILLE FL 32244-7028

CREDITOR ID: 494241-AE
ROSALINDA H FILOMENO
7821 ANISEED CT
JACKSONVILLE FL 32244-7028

CREDITOR ID: 518878-AD
ROSALYNNE BLACKMON MCNEILL
629 TRACE DR
WILMINGTON NC 28411-7324

CREDITOR ID: 503932-AD
ROSANNE M CHAPMAN
6125 MORNINGVIEW DR
LAKELAND FL 33813-2884

CREDITOR ID: 513626-AD
ROSANNE M JONES & ERIK W
JONES JT TEN
515 75TH ST NW
BRADENTON FL 34209-7206

CREDITOR ID: 522801-AD
ROSARIO PRIVITERA
2591 COUNTRYSIDE BLVD
UNIT 206
CLEARWATER FL 33761

CREDITOR ID: 518556-AD
ROSARY J MANGANO
PO BOX 45
HUNTER NY 12442-0045

CREDITOR ID: 498174-AD
ROSCOE D CUNNINGHAM &
KATHRYN S CUNNINGHAM JT WROS
P O BOX 511
LAWRENCEVILLE IL 62439

CREDITOR ID: 512058-AD
ROSCOE J HINES
247 GRAVELY ST
MOUNT  AIRY NC 27030-3478

CREDITOR ID: 518289-AD
ROSCOE LUNN JR
313 S SPAIN ST
DARLINGTON SC 29532-3432

CREDITOR ID: 517457-AD
ROSCOE W LYNN JR
5855 STAFFORD RD
BRYCEVILLE FL 32009-2097

CREDITOR ID: 505577-AD
ROSE A DUNAVIN
203 LAURA DR
BURLESON TX 76028-3831

CREDITOR ID: 530136-AD
ROSE A FOWLER CUST FOR
WILLIAM D WINGARD UNDER THE
AL UNIFORM TRANSFERS TO
MINORS ACT
RR 2 BOX 14A
LUVERNE AL 36049-9683

CREDITOR ID: 512963-AD
ROSE A KESSEL
25 APPLEWOOD LN
BRADFORD PA 16701-3781

CREDITOR ID: 526556-AD
ROSE A SHANKER & HERBERT
SHANKER JT TEN
57 HACKING CIRCLE
MASHPEE MA 02649

CREDITOR ID: 507740-AD
ROSE ANNE JORDAN GANT
1016 W DAVIS ST
BURLINGTON NC 27215-3605

CREDITOR ID: 521312-AD
ROSE B NYDICK
3201 W BALMORAL AVE
CHICAGO IL 60625-3943

CREDITOR ID: 495387-AE
ROSE D HARDY
11802 128TH AVE
LARGO FL 33778-1554

CREDITOR ID: 506726-AD
ROSE DE PADUA
1205 MONUMENT RD STE 203
JACKSONVILLE FL 32225-6482

CREDITOR ID: 513627-AD
ROSE E JONES & JOHN E JONES
JT TEN
6936 GREENBROOK DR
KNOXVILLE TN 37931-2509

CREDITOR ID: 507532-AD
ROSE ESPEJO
PO BOX 558281
MIAMI FL 33255-8281

CREDITOR ID: 507533-AD
ROSE ESPEJO & EDWARD ESPEJO
JT TEN
PO BOX 558281
MIAMI FL 33255-8281

CREDITOR ID: 510068-AD
ROSE FODERA GENNA
1081 CASSEL AVE
BAY  SHORE NY 11706-6115

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 510380-AD
ROSE GRATTA
3806 60TH ST W
BRADENTON FL 34209-7635

CREDITOR ID: 499615-AD
ROSE M BARTULA
2228 INDIANA AVE
KENNER LA 70062-5929

CREDITOR ID: 493380-AE
ROSE M BLACK
PO BOX 3240
GRETNA LA 70054-3240

CREDITOR ID: 502594-AD
ROSE M BUCKMAN
8703 PINE SPRINGS DR APT 2
LOUISVILLE KY 40291-5736

CREDITOR ID: 506597-AD
ROSE M DICICCO & DOMINK J
DICICCO JT TEN
2828 PHEASANT RUN
CLEARWATER FL 33759-1118

CREDITOR ID: 508156-AD
ROSE M EZELL
PO BOX 53
VENTRESS LA 70783-0053

CREDITOR ID: 494840-AE
ROSE M FLETCHER
443 RHINE RD
FITZGERALD GA 31750-7922

CREDITOR ID: 512938-AD
ROSE M JOHNSON
4615 WINTON RD # TE2
CINCINNATI OH 45232-1769

CREDITOR ID: 495732-AE
ROSE M MANNINO
3297 BEAVER AVE
SPRING  HILL FL 34609-2806

CREDITOR ID: 519636-AD
ROSE M MINK & JACKIE E MINK
JT TEN
6 WALNUT ST
READING OH 45215-3308

CREDITOR ID: 519537-AD
ROSE M MORGAN
201 WOODFIELD RD
BELTON SC 29627-1642

CREDITOR ID: 523255-AD
ROSE M REESE
107 BEACON MILL LN
PALM  COAST FL 32137-8646

CREDITOR ID: 524324-AD
ROSE M ROUILLIER
PO BOX 451
GRAMERCY LA 70052-0451

CREDITOR ID: 524689-AD
ROSE M RUSSELL
1016 BORDER ST
PORT  CHARLOTTE FL 33953-2018

CREDITOR ID: 497542-AE
ROSE M STEVENS
226 SAMDIN BLVD
HAMILTON NJ 08610-3935

CREDITOR ID: 527832-AD
ROSE M STEVENS
226 SAMDIN BLVD
HAMILTON NJ 08610-3935

CREDITOR ID: 527954-AD
ROSE M STEVENS & RONALD C
STEVENS JT TEN
226 SAMDIN BLVD
HAMILTON NJ 08610-3935

CREDITOR ID: 496938-AE
ROSE M STOVER
1217 MORNINGSIDE MEADOW LN
MATTHEWS NC 28104-8553

CREDITOR ID: 529937-AD
ROSE MARIA T WILSON
1300 POLLARD DR
ATLANTA GA

CREDITOR ID: 500026-AD
ROSE MARIE BELCHER
5283 LOUIS LN
MIDDLEBURG FL 32068-3142

CREDITOR ID: 501626-AD
ROSE MARIE BOULDIN
1217 MORNINGSIDE MEADOW LN
MATTHEWS NC 28104-8553

CREDITOR ID: 503419-AD
ROSE MARIE CARONNA
4817 TCHOUPITOULAS ST
NEW  ORLEANS LA 70115-1663

CREDITOR ID: 507148-AD
ROSE MARIE GAMBA
707 BONGART RD
WINTER  PARK FL 32792-2707

CREDITOR ID: 525865-AD
ROSE MARIE ROBINSON
21150 SE 152ND 152  S
UMATILLA FL 32784

CREDITOR ID: 525231-AD
ROSE MARIE SERGILE & RAOUL
SERGILE JR JT TEN
2458 FIELDINGWOOD RD
MAITLAND FL 32751-3633

CREDITOR ID: 513186-AD
ROSE MARY G JOUBERT
505 CICCONE DR
HENDERSONVILLE NC 28791-1313

CREDITOR ID: 509807-AD
ROSE MARY GEIGER
RR NO 2 BOX 63
CALIFORNIA KY 41007

CREDITOR ID: 509400-AD
ROSE MARY GREEN
3837 OLD POST RD
SAN  ANGELO TX 76904-5738

CREDITOR ID: 519354-AD
ROSE MCELIECE
2108 CHADWICK RD
AUGUSTA GA 30906-5026

CREDITOR ID: 519378-AD
ROSE MEISELAS
928 E 46TH ST
BROOKLYN NY 11203-6514

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 521730-AD
ROSE N PERANTONI
794 KARA CIR
ROCKLEDGE FL 32955-4086

CREDITOR ID: 496798-AE
ROSE N PERANTONI
794 KARA CIR
ROCKLEDGE FL 32955-4086

CREDITOR ID: 526702-AD
ROSE SHILL
4608 ZIRKLE DR
KNOXVILLE TN 37918-9441

CREDITOR ID: 526703-AD
ROSE SHILL & JAMES SHILL
JT TEN
4608 ZIRKLE DR
KNOXVILLE TN 37918-9441

CREDITOR ID: 529693-AD
ROSE STORR
4260 29TH AVE
PO BOX 6891
VERO  BEACH FL 32961-6891

CREDITOR ID: 531763-AD
ROSE WEGNER
APT 360B
HERITAGE HILLS OF WESTCHESTER
SOMERS NY 10589

CREDITOR ID: 518516-AD
ROSEANN LUSK
4881 AVOCADO AVE
COCOA FL 32926-2933

CREDITOR ID: 520914-AD
ROSEANN PELLEGRINI
110 JEFFERSON ST
NEWARK NJ 07105-1819

CREDITOR ID: 522843-AD
ROSELINE A RHODES & PAUL E
RHODES JT TEN
1913 NE 52ND ST
OCALA FL 34479-7205

CREDITOR ID: 506618-AD
ROSELLA DECKER
875 WATSON SCHOOL RD # A
LEITCHFIELD KY 42754-7776

CREDITOR ID: 529783-AD
ROSELLA FAYE TRUESDALE
2257 UNITED DR
HUGER SC 29450-9672

CREDITOR ID: 532679-AD
ROSELYN D WOLFF
2934 QUEEN CITY AVE APT 2
CINCINNATI OH 45238-2527

CREDITOR ID: 500904-AD
ROSELYN J BOBO
1018 BOILING SPRINGS RD
OXFORD AL 36203-3413

CREDITOR ID: 523192-AD
ROSELYN M REID
702 INVERNESS AVE
NASHVILLE TN 37204-2707

CREDITOR ID: 517172-AD
ROSEMARIE A MACHANSKA
700 PORPOISE RD
VENICE FL 34293-5865

CREDITOR ID: 496244-AE
ROSEMARIE A MACHANSKA
700 PORPOISE RD
VENICE FL 34293-5865

CREDITOR ID: 493233-AE
ROSEMARIE BEGUE
208 CAMILLE ST
AMITE LA 70422-2203

CREDITOR ID: 503321-AD
ROSEMARIE CASTILLO
603 MIRAWOOD TRL NE
CONCORD NC 28025-3186

CREDITOR ID: 526487-AD
ROSEMARIE D SMITH
111 CANNON TRAIL CT
LEXINGTON SC 29073-8126

CREDITOR ID: 494819-AE
ROSEMARIE HAVRILLA
1375 DOOLITTLE LN APT 107
DUNEDIN FL 34698-5612

CREDITOR ID: 511230-AD
ROSEMARIE HIGH
1015 LINMAR AVE
FRUITLAND  PARK FL 34731-5144

CREDITOR ID: 495016-AE
ROSEMARIE HRESKO
2429 DAKOTA DR
MELBOURNE FL 32935-2625

CREDITOR ID: 497367-AE
ROSEMARIE V PRIMIANI
2737 SE CALADIUM AVE
PORT  ST  LUCIE FL 34952-7218

CREDITOR ID: 531254-AD
ROSEMARIE WARNER
6110 TUSCONY CIR
JACKSONVILLE FL 32277-2052

CREDITOR ID: 531616-AD
ROSEMARIE WARREN
2063 NE CHRISTOPHER CT
JENSEN  BEACH FL 34957-5010

CREDITOR ID: 502521-AD
ROSEMARY A BRUCK
1701 WILLIAMS ST APT D
VALDOSTA GA 31602-2949

CREDITOR ID: 507328-AD
ROSEMARY A EVANS
14390 TURNER LOOP
SPRING  HILL FL 34610-7261

CREDITOR ID: 498888-AD
ROSEMARY ALBIN
PO BOX 481
ALBANY LA 70711-0481

CREDITOR ID: 533249-AD
ROSEMARY ATTANASIO
1085 B 10TH ST
HOLLY  HILL FL 32118

CREDITOR ID: 503378-AD
ROSEMARY B CARUSO
2612 ROSETTA DR
CHALMETTE LA 70043-3446

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 499828-AD
ROSEMARY BALFOUR
5511 ROSEWOOD DR
GALVESTON TX 77551-5559

CREDITOR ID: 501548-AD
ROSEMARY BOYD
531 SAINT ROSE AVE
SAINT ROSE LA 70087-3718

CREDITOR ID: 493948-AE
ROSEMARY BROWN
979 52ND WAY N
BIRMINGHAM AL 35212-2409

CREDITOR ID: 504836-AD
ROSEMARY COPELAND
1008 TOWERVIEW ST SW
DECATUR AL 35601-6263

CREDITOR ID: 506584-AD
ROSEMARY CRISTAFARO
210 NE 1ST CT
DANIA FL 33004-2819

CREDITOR ID: 510923-AD
ROSEMARY D GATEWOOD
732 N SUPERIOR AVE
DECATUR GA 30033-5405

CREDITOR ID: 513815-AD
ROSEMARY D HOOD
275 FORESTDALE DR
OXFORD AL 36203-6440

CREDITOR ID: 514989-AD
ROSEMARY ELLIOTT LEWIS
13752 FLAGSTONE LN
DALLAS TX 75240-5823

CREDITOR ID: 507558-AD
ROSEMARY EVERETT
243 NASSAU OAKS CIR
CALLAHAN FL 32011-4397

CREDITOR ID: 511079-AD
ROSEMARY HODGE & JOSEPH SAM
PULEO JT TEN
792 COLUMBUS AVE APT 12E
NEW YORK NY 10025-5123

CREDITOR ID: 502003-AD
ROSEMARY J BRESLOW
8251 SW 87TH TER
MIAMI FL 33143-6943

CREDITOR ID: 516505-AD
ROSEMARY KRAUSE
110 JUNEWOOD DR
LEVITTOWN PA 19055-2328

CREDITOR ID: 516775-AD
ROSEMARY MARTORELL
1749 TROY AVE
BROOKLYN NY 11234-2029

CREDITOR ID: 513413-AD
ROSEMARY N JOYNER
1623 OLD GRANTHAM RD
GOLDSBORO NC 27530-8943

CREDITOR ID: 520637-AD
ROSEMARY OWENS
1523 C RD
LOXAHATCHEE FL 33470-4226

CREDITOR ID: 524238-AD
ROSEMARY P SCALZITTI &
WILLIAM L SCALZITTI JT TEN
125 PECKHAM ST SW
PT CHARLOTTE FL 33952-9136

CREDITOR ID: 522341-AD
ROSEMARY REEVES
24540 CUTSAIL DR
DAMASCUS MD 20872-2153

CREDITOR ID: 523661-AD
ROSEMARY RILINGER
PO BOX 8771
PORT ST LUCIE FL 34985-8771

CREDITOR ID: 502880-AD
ROSEMARY S CAUGHRON
1031 WILLOW CREEK CIR
MARYVILLE TN 37804-3570

CREDITOR ID: 526527-AD
ROSEMARY SPALLINO
9511 NW 23RD ST
PEMBROKE PINES FL 33024-3121

CREDITOR ID: 509056-AD
ROSEMARY Y GRIFFIN
154 LINCOLN AVE
FITZGERALD GA 31750-8447

CREDITOR ID: 522787-AD
ROSENE C PORTER
126 PONDEROSA LN
LITTLE MOUNTAIN SC 29075-9550

CREDITOR ID: 528095-AD
ROSENE D UNDERWOOD
5146 COLEY CREEK RD
ALEXANDER CITY AL 35010-6633

CREDITOR ID: 506499-AD
ROSETTA A DENSMORE
PO BOX 83
CASSADAGA FL 32706-0083

CREDITOR ID: 504822-AD
ROSETTA CONLEY
10716 RIDDLES RUN RD
UNION KY 41091-9715

CREDITOR ID: 502628-AD
ROSETTA P CAMP
1044 HILLOCK DR E
JACKSONVILLE FL 32221-6111

CREDITOR ID: 519230-AD
ROSEY L MCKINLEY & W B
MCKINLEY JT TEN
RR 2 BOX 63
SULPHUR OK 73086-9614

CREDITOR ID: 509401-AD
ROSIA B GREEN
2714 ROBERT ST
NEW ORLEANS LA 70115-6926

CREDITOR ID: 500437-AD
ROSIE BIGBIE CUST FOR DANIEL
SCOTT BIGBIE UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
5299 BAY SIDE DR
ORLAND FL 32819-4069

CREDITOR ID: 514990-AD
ROSIE L LEWIS
404 SAINT CHARLES AVE SW
BIRMINGHAM AL 35211-1141

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 502202-AD
ROSIE MICHELLE BRUSTER &
BOBBY JASON BRUSTER JT TEN
RR 4 BOX 200
MADILL OK 73446-8612

CREDITOR ID: 510031-AD
ROSILAND GUIDRY
3019 DOYLE AVE
COLUMBUS GA 31907-6870

CREDITOR ID: 495699-AE
ROSINA A MCGUFFIN
113 ENCHANTED OAKS
BONAIRE GA 31005-4269

CREDITOR ID: 521221-AD
ROSITA PEREZ
2936 NW 23RD DR
GAINESVILLE FL 32605-2875

CREDITOR ID: 519005-AD
ROSLYN J MCKENZIE
3698 NW 35TH ST
LAUDERDALE  LAKES FL 33309-5356

CREDITOR ID: 517468-AD
ROSLYN MAJORS & DEWAYNE
MAJORS JT TEN
22 HOLLEYS GROVE CT
LAGRANGE GA 30240-7748

CREDITOR ID: 495621-AE
ROSS B MCDUFFIE
6211 SAINT REGIS CIR APT 206
RALEIGH NC 27606-2283

CREDITOR ID: 422731-ST
ROSSI, VICTOR
PO BOX 249
BOONVILLE CA 95415-0249

CREDITOR ID: 531317-AD
ROSSIE M WELLS
1654 UNIVERSITY ST
JACKSONVILLE FL 32209-5948

CREDITOR ID: 507640-AD
ROSSIE THEO DUREN
7009 DEAUVILLE RD
JACKSONVILLE FL 32205-4529

CREDITOR ID: 524763-AD
ROUCHELLE ROSE
920 CYPRESS ST
VILLE  PLATTE LA 70586

CREDITOR ID: 524666-AD
ROVERTO C RICHARDSON
1990 TREEBARK DR
CHARLESTON SC 29414-5956

CREDITOR ID: 517947-AD
ROWENA A MARTIN
771 NEW HOPE CHURCH RD
FOXWORTH MS 39483-4872

CREDITOR ID: 502783-AD
ROXANA E CARMONA
1865 BRICKELL AVE APT A413
MIAMI FL 33129-1628

CREDITOR ID: 493612-AE
ROXANA E CARMONA
1865 BRICKELL AVE APT A413
MIAMI FL 33129-1628

CREDITOR ID: 527710-AD
ROXANA L SOULIS
1811 E HIGHWAY 388
SOUTHPORT FL 32409-2493

CREDITOR ID: 497147-AE
ROXANA L SOULIS
1811 E HIGHWAY 388
SOUTHPORT FL 32409-2493

CREDITOR ID: 525110-AD
ROXANN J SHEETS
3413 ROMEO ST
SEBRING FL 33872-3156

CREDITOR ID: 528269-AD
ROXANN M WATKINS
213 CLAXON DR
FLORENCE KY 41042-1529

CREDITOR ID: 510892-AD
ROXANNA D GILLIAM
6797 OLD US HIGHWAY 421
ZIONVILLE NC 28698-9304

CREDITOR ID: 532350-AD
ROXANNA D PEREZ AS CUST FOR
ASHLEY GIOVACCHINI UNDER
CA UNIF GIFT MIN ACT
397 GREENPARK WAY
SAN  JOSE CA 95136-2128

CREDITOR ID: 497096-AE
ROXANNE D SCURICH
30172 TITUS SMITH RD
LACOMBE LA 70445-3340

CREDITOR ID: 505422-AD
ROXANNE E DIEBOLD
30172 TITUS SMITH RD
LACOMBE LA 70445-3340

CREDITOR ID: 504759-AD
ROXANNE J COUPAS
1022 DUTTON AVE
DELAND FL 32720-5010

CREDITOR ID: 520238-AD
ROXANNE L MIDULLA
3022 W PATTERSON ST
TAMPA FL 33614-3470

CREDITOR ID: 520239-AD
ROXANNE L MIDULLA & TIMOTHY
M MIDULLA JT TEN
3022 W PATTERSON ST
TAMPA FL 33614-3470

CREDITOR ID: 501754-AD
ROXANNE M BROWN
PO BOX 554
KRUM TX 76249-0554

CREDITOR ID: 520788-AD
ROXANNE M PELLEGRIN
PO BOX 375
BOURG LA 70343-0375

CREDITOR ID: 498998-AD
ROXANNE POULOS ATTANASIO
2330 KEATON CHASE DR
ORANGE  PARK FL 32003-8664

CREDITOR ID: 508892-AD
ROXANNE R FINNICK & MICHAEL
J FINNICK JT TEN
1332 STARLING RD
MIDDLEBURG FL 32068-3773

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 508893-AD<br>ROXANNE RENEE FINNICK<br>1332 STARLING RD<br>MIDDLEBURG FL 32068-3773 | CREDITOR ID: 497510-AE<br>ROXANNE THOMASON<br>18109 NW 57TH PL<br>ALACHUA FL 32615-7233 | CREDITOR ID: 501225-AD<br>ROXIE LYNN BLOUNT<br>2385 LAKE DEBRA DR # 2414<br>ORLANDO FL 32835-6673 |
| CREDITOR ID: 500261-AD<br>ROY A BAUMGARDNER<br>1912 WOODBINE ST<br>KINGSPORT TN 37660-1154 | CREDITOR ID: 501069-AD<br>ROY A BOGGS JR & BRENDA L<br>BOGGS JT TEN<br>211 LENTZ RD<br>BRANDON FL 33510-2115 | CREDITOR ID: 529424-AD<br>ROY B TROTMAN JR<br>11338 CONCH CT<br>JACKSONVILLE FL 32223-7383 |
| CREDITOR ID: 530667-AD<br>ROY B WALKER<br>2014 TRAWICK RD<br>RALEIGH NC 27604-3841 | CREDITOR ID: 530668-AD<br>ROY B WALKER & HELEN K<br>WALKER JT TEN<br>2014 TRAWICK RD<br>RALEIGH NC 27604-3841 | CREDITOR ID: 501450-AD<br>ROY BREELAND<br>150 N 15TH ST<br>PONCHATOULA LA 70454-3619 |
| CREDITOR ID: 500027-AD<br>ROY C BELCHER<br>PO BOX 657R<br>BONIFAY FL 32425-0657 | CREDITOR ID: 514175-AD<br>ROY C HOOPER JR<br>101 FOREST LAKE DR<br>SIMPSONVILLE SC 29681-5458 | CREDITOR ID: 523379-AD<br>ROY C RAY<br>10345 SEAL RD<br>JACKSONVILLE FL 32225-6751 |
| CREDITOR ID: 529997-AD<br>ROY C WHITE & CLAUDIA S<br>WHITE JT TEN<br>102 ASHURST AVE<br>TALLASSEE AL 36078-2139 | CREDITOR ID: 503254-AD<br>ROY D CHANDLER<br>1877 CHANDLER CREEK RD<br>MARS  HILL NC 28754-8032 | CREDITOR ID: 507706-AD<br>ROY D FARMER<br>1454 HOWARD ST<br>GROVELAND FL 34736-2033 |
| CREDITOR ID: 495279-AE<br>ROY D JONESII<br>1044 ARNAUD ST<br>SUMTER SC 29150-5912 | CREDITOR ID: 521454-AD<br>ROY D OLIVER JR<br>110 BLANTON ST<br>KINGS  MOUNTAIN NC 28086-2025 | CREDITOR ID: 496479-AE<br>ROY D OLIVER JR<br>110 BLANTON ST<br>KINGS  MOUNTAIN NC 28086-2025 |
| CREDITOR ID: 521612-AD<br>ROY D PARRISH JR<br>943 GIPSON ST<br>PRATTVILLE AL 36066-5417 | CREDITOR ID: 528347-AD<br>ROY D TREADWELL<br>107 E MIDLAND AVE<br>WINDER GA 30680-2358 | CREDITOR ID: 526488-AD<br>ROY DALE SMITH & JUDITH KAY<br>SMITH JT TEN<br>3110 S 65TH WEST AVE<br>TULSA OK 74107-4024 |
| CREDITOR ID: 497182-AE<br>ROY E SMITH<br>5706 FIAT LN<br>JACKSONVILLE FL 32244-1412 | CREDITOR ID: 507188-AD<br>ROY ENGEL<br>1005 PAPWORTH AVE<br>METAIRIE LA 70005-2336 | CREDITOR ID: 500119-AD<br>ROY EUGENE BEATTY<br>109 GARCIA ST<br>INTERLACHEN FL 32148-3671 |
| CREDITOR ID: 512809-AD<br>ROY F HOYLE<br>1228 DANIEL RD<br>YORK SC 29745-9718 | CREDITOR ID: 532225-AD<br>ROY FINNEY<br>627 KENILWORTH RD<br>BAY  VILLAGE OH 44140-2479 | CREDITOR ID: 533122-AD<br>ROY G WORTHAM<br>PO BOX 9<br>WEDOWEE AL 36278-0009 |
| CREDITOR ID: 508713-AD<br>ROY GAFFOUR<br>15768 SW 91ST ST<br>MIAMI FL 33196-1180 | CREDITOR ID: 498915-AD<br>ROY H ALLIGOOD JR<br>25425 NW 173RD ST<br>ALACHUA FL 32615-3416 | CREDITOR ID: 496713-AE<br>ROY H RIOJAS<br>152 SANDY HILL RD<br>FITZGERALD GA 31750-7022 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 529601-AD<br>ROY H THOMAS & DELORISE A<br>THOMAS JT TEN<br>3972 COVE SAINT JOHNS RD<br>JACKSONVILLE FL 32277-2170 | CREDITOR ID: 512104-AD<br>ROY HARRY & NORA M HARRY JT<br>TEN<br>8974 JACKSON AVE<br>JACKSONVILLE FL 32208-2324 | CREDITOR ID: 494729-AE<br>ROY IRWIN GILMORE<br>105 CELESTE CIR<br>SLIDELL LA 70458-1231 |
| CREDITOR ID: 509487-AD<br>ROY IRWIN GILMORE<br>105 CELESTE CIR<br>SLIDELL LA 70458-1231 | CREDITOR ID: 525391-AD<br>ROY J BOARD<br>3200 S CRUMS LN<br>LOUISVILLE KY 40216-3424 | CREDITOR ID: 501341-AD<br>ROY J BROCATO JR<br>344 PINEWOOD LN<br>RIDGELAND MS 39157-4145 |
| CREDITOR ID: 515890-AD<br>ROY J LABORDE SR & KATHERINE<br>B LABORDE TEN COM<br>513 CAMELIA AVE<br>LA  PLACE LA 70068-3009 | CREDITOR ID: 526610-AD<br>ROY J SMITH<br>4746 WILDWOOD ST<br>RALEIGH NC 27612-5727 | CREDITOR ID: 530487-AD<br>ROY J WHITELOCK JR<br>1323 STIMSON ST<br>JACKSONVILLE FL 32205-7154 |
| CREDITOR ID: 523231-AD<br>ROY K PIPPIN<br>1350 E LAKE RD N<br>TARPON  SPRINGS FL 34688-6301 | CREDITOR ID: 502626-AD<br>ROY KENNETH BYRD JR<br>2444 2ND PL SW<br>VERO  BEACH FL 32962-3347 | CREDITOR ID: 502086-AD<br>ROY L BRAHAM & SUSAN M<br>BRAHAM JT TEN<br>6349 CANOGA RD<br>AUBURN NY 13021-9083 |
| CREDITOR ID: 505072-AD<br>ROY L CURRY JR<br>292 MORRIS TAYLOR RD<br>FELDA FL 33930 | CREDITOR ID: 509078-AD<br>ROY L HALL<br>1004 CATES RD<br>VALDOSTA GA 31602-6135 | CREDITOR ID: 512939-AD<br>ROY L JOHNSON<br>109 KAYE ST<br>EASLEY SC 29640-9627 |
| CREDITOR ID: 533147-AD<br>ROY L KARON<br>5107 SPRING OAK CT NE<br>CEDAR  RAPIDS IA 52411-6790 | CREDITOR ID: 520620-AD<br>ROY L ODELL & PAMELA D ODELL<br>JT TEN<br>7133 MISTY MEADOW DR S<br>FORT  WORTH TX 76133-7132 | CREDITOR ID: 522330-AD<br>ROY L RANDLE & LINDA J<br>RANDLE JT TEN<br>800 ATLANTA ST<br>FORT  WORTH TX 76104-6413 |
| CREDITOR ID: 524667-AD<br>ROY L RICHARDSON & JEAN S<br>RICHARDSON JT TEN<br>860 THANKSGIVING VFD RD<br>SELMA NC 27576-6189 | CREDITOR ID: 522830-AD<br>ROY L ROBBINS<br>705 SULPHUR SPRINGS CH RD<br>FOREST  CITY NC 28043 | CREDITOR ID: 525747-AD<br>ROY L ROGERS<br>PO BOX 858<br>MINNEOLA FL 34755-0858 |
| CREDITOR ID: 530075-AD<br>ROY L WALSDORF<br>96 HWY 17 92 NORTH<br>HAINES  CITY FL 33844 | CREDITOR ID: 531572-AD<br>ROY L WEBB JR<br>253 SE HIAWATHA TRL<br>LEE FL 32059-5294 | CREDITOR ID: 516725-AD<br>ROY LAMAR LOFTIN<br>2254 GA HIGHWAY 19 S<br>DUBLIN GA 31021-2057 |
| CREDITOR ID: 516574-AD<br>ROY LEE KIMREY<br>614 CLARENCE SECREST RD<br>MONROE NC 28110-8047 | CREDITOR ID: 518840-AD<br>ROY LEE MOORE<br>108 CEDARBROOK CIR<br>BRISTOL TN 37620-6705 | CREDITOR ID: 518962-AD<br>ROY LEE MOORE & LILLIAN C<br>MOORE JT TEN<br>108 CEDARBROOK CIR<br>BRISTOL TN 37620-6705 |
| CREDITOR ID: 524668-AD<br>ROY LEE RICHARDSON & MARY<br>JEAN S RICHARDSON TEN COM<br>860 THANKSGIVING VFD RD<br>SELMA NC 27576-6189 | CREDITOR ID: 526625-AD<br>ROY LEE SNYDER<br>9035 SALEM RD<br>HOLOPAW FL 34773-9408 | CREDITOR ID: 529858-AD<br>ROY LEE THARPE<br>604 LONGVIEW DR<br>THOMASVILLE NC 27360-5344 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 528930-AD
ROY LEE TYLER
2582 TARA HEIGHTS CIR
AUGUSTA GA 30906-3168

CREDITOR ID: 511417-AD
ROY M HARWOOD
3318 COLONY DR
JAMESTOWN NC 27282-9002

CREDITOR ID: 512940-AD
ROY M JOHNSON
1010 SW 9TH ST
OKEECHOBEE FL 34974-4902

CREDITOR ID: 525225-AD
ROY M SCROGGS
60585 SCROGGS LN
BOGALUSA LA 70427-7083

CREDITOR ID: 495622-AE
ROY MCDUFFIE
PO BOX 261
FAIRMONT NC 28340-0261

CREDITOR ID: 524852-AD
ROY O SHOEMAKER & SUE ANN
SHOEMAKER JT TEN
15 E COMPRESS RD
ARTESIA NM 88210-9213

CREDITOR ID: 499938-AD
ROY P BEAVER
6405 LAKE EMMA RD
GROVELAND FL 34736-9444

CREDITOR ID: 508548-AD
ROY P GALBREAITH & RITA J
GALBREAITH JT TEN
3079 N HEARTH AVE
MERIDIAN ID 83642-4123

CREDITOR ID: 529372-AD
ROY P TERRY JR
105 BROOKWOOD DR
CLEMSON SC 29631-2305

CREDITOR ID: 521603-AD
ROY PATE
8475 ESTELLE ST
DOUGLASVILLE GA 30134-1838

CREDITOR ID: 511061-AD
ROY R HAYES JR
115 BEAVER CREEK RUN
SHARPSBURG GA 30277-2234

CREDITOR ID: 498440-AD
ROY R NYGREN
PO BOX 2
MARINETTE WI 54143-0002

CREDITOR ID: 516086-AD
ROY ROBERT KIRK
3615 TROPIC ST
BIG  PINE  KEY FL 33043-6144

CREDITOR ID: 522370-AD
ROY ROBERTS
6928 STURGEON RD
WARFIELD VA 23889-2239

CREDITOR ID: 498191-AD
ROY S ADAMS
292 MERIDAN DR
ROCK  HILL SC 29730-7045

CREDITOR ID: 527055-AD
ROY SHARPE
6616 BLVD OF CHAMPIONS
N  LAUDERDALE FL 33068-3814

CREDITOR ID: 526172-AD
ROY SOUTHWELL & LISA
SOUTHWELL JT TEN
905 B 18TH AVE E
CORDELE GA 31015

CREDITOR ID: 515091-AD
ROY THOMAS LATIMER JR CUST
FOR EMORY DAVIS LATIMER
UNDER AL UNIFORM TRANSFERS
TO MINORS ACT
2641 CANTERBURY RD
BIRMINGHAM AL 35223-1911

CREDITOR ID: 504816-AD
ROY V COLLIER
15656 CENTRAL PLANK RD
ECLECTIC AL 36024-7402

CREDITOR ID: 530096-AD
ROY VERNON
420 BROADWAY AVE
ENON OH 45323-1110

CREDITOR ID: 500438-AD
ROY W BIGBY JR
1109 HIGHWAY 178 N
HONEA  PATH SC 29654-7688

CREDITOR ID: 501303-AD
ROY W BROADWAY JR & MELBA H
BROADWAY JT TEN
15415 MERRYWEATHER TRAIL
RAMER AL 36069

CREDITOR ID: 512941-AD
ROY W JOHNSON
820 WEIDNER RD APT 304
BUFFALO  GROVE IL 60089-4756

CREDITOR ID: 517394-AD
ROY W MCGILL
416 GASTON WAY
GASTONIA NC 28054-3311

CREDITOR ID: 533040-AD
ROY ZENO
1312 HALL LN
SEAGOVILLE TX 75159-1249

CREDITOR ID: 512942-AD
ROYCE DANIEL JOHNSON
946 MCCLELLAN RD
ALEXANDRIA AL 36250-6214

CREDITOR ID: 525664-AD
ROYCE SCHIFFBAUER
18324 OAKDALE RD
ATHENS AL 35613-5746

CREDITOR ID: 506636-AD
ROYCE T DUFOUR
57983 BORRUANO DR
PLAQUEMINE LA 70764-2002

CREDITOR ID: 508618-AD
ROYCE T DYER
515 OLD BEACON LIGHT RD
HARTWELL GA 30643-3911

CREDITOR ID: 503784-AD
ROYCE THERESE CILANO
C/O ROYCE THERESE DUFOUR
57983 BORRUANO DR
PLAQUEMINE LA 70764-2002

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 529504-AD
ROYCE WILLIAM TUCKER
717 CHAFFEE RD N
JACKSONVILLE FL 32220-1767

CREDITOR ID: 493949-AE
ROYIEELLEN BROWN
712 BAIN ST
WEAVER AL 36277-4329

CREDITOR ID: 501755-AD
ROYIEELLEN BROWN
712 BAIN ST
WEAVER AL 36277-4329

CREDITOR ID: 519319-AD
RUBEN A MONTALVO
208 MAGNOLIA PL
STATESBORO GA 30461-4241

CREDITOR ID: 519320-AD
RUBEN A MONTALVO & ANN E
MONTALVO JT TEN
208 MAGNOLIA PL
STATESBORO GA 30461-4241

CREDITOR ID: 493517-AE
RUBEN ANDERS
1007 GOLDEN ST
FRANKLINTON LA 70438-2151

CREDITOR ID: 498767-AD
RUBEN ANDERS
1007 GOLDEN ST
FRANKLINTON LA 70438-2151

CREDITOR ID: 513347-AD
RUBEN IRIZARRY JR
8122 ROLLING LOG DR
ORLANDO FL 32817-2480

CREDITOR ID: 495273-AE
RUBEN IRIZARRY JR
8122 ROLLING LOG DR
ORLANDO FL 32817-2480

CREDITOR ID: 516645-AD
RUBEN MARTINEZ & HOLLIE C
MARTINEZ JT TEN
1025 N TOWER LN
LAKE  WALES FL 33853-3455

CREDITOR ID: 516644-AD
RUBEN MARTINEZ JR
1025 N TOWER LN
LAKE  WALES FL 33853-3455

CREDITOR ID: 522808-AD
RUBON T RABON
1107 WINDY HILL DR
CONWAY SC 29526-7826

CREDITOR ID: 515317-AD
RUBY A LANGSTON & C F BROOKE
SMITH JT TEN
C/O BROOKE SMITH MD
711 EAST 1ST ST
APT 4 W
SANFORD FL 32771

CREDITOR ID: 510776-AD
RUBY B GOBBLE
2006 SUNRISE CIR
LEXINGTON NC 27295-8521

CREDITOR ID: 499837-AD
RUBY C BAILEY
35 WILDWOOD ACRES
ASHEVILLE NC 28806-8304

CREDITOR ID: 503794-AD
RUBY D CLEMENT
506 CEDAR ST
LA  PLACE LA 70068-5417

CREDITOR ID: 524201-AD
RUBY DORIS QUERO
2014 LANA CT N
YULEE FL 32097-4711

CREDITOR ID: 514457-AD
RUBY E HYATT
943 JAKE SHOAF RD
LEXINGTON NC 27295-8888

CREDITOR ID: 495253-AE
RUBY E HYATT
943 JAKE SHOAF RD
LEXINGTON NC 27295-8888

CREDITOR ID: 521604-AD
RUBY F PATE
PO BOX 133
ALLENHURST GA 31301-0133

CREDITOR ID: 506970-AD
RUBY G DAVIS
ATTN BEA BROWN
554 OAKLAND ST
MONTGOMERY IL 60538-1704

CREDITOR ID: 529998-AD
RUBY G WHITE
112 GINGER LN
MOORESVILLE NC 28115-9326

CREDITOR ID: 506085-AD
RUBY JEWELL DAVIDSON
18700 LONE DOVE LN
CLERMONT FL 34715-9265

CREDITOR ID: 502350-AD
RUBY L CALDWELL
115 SYBLE JEAN DR
BURLESON TX 76028-7963

CREDITOR ID: 520258-AD
RUBY L MUDD
5241 SADLER RD
LEITCHFIELD KY 42754-7104

CREDITOR ID: 509570-AD
RUBY LEE GOLDEN
8 LILLIS PARK CIR
DENISON TX 75020-5500

CREDITOR ID: 501304-AD
RUBY LOETA BROADWELL
23959 BEECHWOOD TRL
KIRKSVILLE MO 63501-7684

CREDITOR ID: 511731-AD
RUBY M HOWARD
3162 DORSEY PL
CALLAHAN FL 32011-4676

CREDITOR ID: 517948-AD
RUBY M MARTIN
3439 EAST ST
MONTGOMERY AL 36110-2429

CREDITOR ID: 522371-AD
RUBY M ROBERTS
RR 4 BOX 15
ARDMORE OK 73401-9408

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 517578-AD
RUBY N LOWE
2174 W 30TH ST
JACKSONVILLE FL 32209-3635

CREDITOR ID: 521101-AD
RUBY ODOM
1638 GRANTS MILL RD W
BENNETTSVILLE SC 29512-6055

CREDITOR ID: 523890-AD
RUBY REYNOLDS & MARV F
WINDCHESTER JT TEN
9270 PICKENS ST
SPRING  HILL FL 34608-6348

CREDITOR ID: 523891-AD
RUBY REYNOLDS AND OSCAR R
KENNEDY JT TEN
9270 PICKENS ST
SPRING  HILL FL 34608-6348

CREDITOR ID: 501789-AD
RUBY S BROWN
624 MURPHY RD
MERIDIAN MS 39301-8948

CREDITOR ID: 493950-AE
RUBY S BROWN
624 MURPHY RD
MERIDIAN MS 39301-8948

CREDITOR ID: 532546-AD
RUBY SONNIER CASSISA
5414 OLD SPANISH TRAIL E
LOT 1
JEANERETTE LA 70544

CREDITOR ID: 529112-AD
RUBY TALLENT & HOWARD
TALLENT JT TEN
1066 ROUNDSTONE PL
PALM  HARBOR FL 34683-1461

CREDITOR ID: 512199-AD
RUBYE D HOLLOWAY
8972 ADAMS AVE
JACKSONVILLE FL 32208-2202

CREDITOR ID: 506668-AD
RUBYE J DODSON
701 FINNEY DR
WEATHERFORD TX 76085-3737

CREDITOR ID: 529145-AD
RUBYE S TERRILL
127 MEADOWBROOK RD
CALHOUN GA 30701-2534

CREDITOR ID: 512462-AD
RUDOLPH B HUGHES
230 S TREMONT RD
FLORENCE SC 29506-4312

CREDITOR ID: 510311-AD
RUDOLPH G GILL JR
PO BOX 10718
KILLEEN TX 76547-0718

CREDITOR ID: 528951-AD
RUDOLPH HERBERT VALLE SR
520 DIPLOMAT ST
GRETNA LA 70056-2855

CREDITOR ID: 507600-AD
RUDOLPH J FISHER
PO BOX 306
WILBRAHAM MA 01095-0306

CREDITOR ID: 513345-AD
RUDOLPH J IRION & REBA LYLES
IRION JT TEN
4641 CRESTWOOD WAY
SACRAMENTO CA 95822-1605

CREDITOR ID: 512943-AD
RUDOLPH JOHNSON & LA MERLE
JOHNSON JT TEN
3949 SUNSET DR
MONTGOMERY AL 36109-3813

CREDITOR ID: 520462-AD
RUDOLPH MIHELICH JR TR U-A
11-18-99 RUDOLPH MIHLECH JR
FAMILY TRUST
1305 N MAY ST
JOLIET IL 60435-4047

CREDITOR ID: 521129-AD
RUDOLPH N PATTERSON JR
2305 INGLESIDE AVE
MACON GA 31204-2033

CREDITOR ID: 532995-AD
RUDOLPH N PATTERSON JR CUST
MARIA B PATTERSON
GA UNIF TRAN MIN ACT
2305 INGLESIDE AVE
MACON GA 31204-2033

CREDITOR ID: 526979-AD
RUDOLPH STEPHENS SR & BETTY
W STEPHENS JT TEN
990 COUNTY ROAD 359
MAPLESVILLE AL 36750-2862

CREDITOR ID: 525935-AD
RUDOLPH T SHUPING
PO BOX 153
LINCOLN  CITY OR 97367-0153

CREDITOR ID: 530815-AD
RUDOLPH VICKERY
190 HOLLY LN
ATHENS GA 30606-2310

CREDITOR ID: 509212-AD
RUDY C HARDMAN
1570 NW 85TH TER
PLANTATION FL 33322-5541

CREDITOR ID: 509213-AD
RUDY C HARDMAN & WANDA L
HARDMAN JT TEN
1570 NW 85TH TER
PLANTATION FL 33322-5541

CREDITOR ID: 520347-AD
RUDY C MISUTKA & HELEN
MISUTKA JT TEN
145 NAGYS HILL RD
BANGOR PA 18013-9113

CREDITOR ID: 527233-AD
RUDY L STARLING & JANIE B
STARLING JT TEN
66 MASSENGILL FARM RD
BENSON NC 27504-8492

CREDITOR ID: 521222-AD
RUDY PEREZ
100 WEST ST
EARLY TX 76802-2118

CREDITOR ID: 493438-AE
RUFUS E ADDISON
54468 STRAUGHAN NURSERY RD
LORANGER LA 70446-3436

CREDITOR ID: 522086-AD
RUFUS E PARKER JR
RR 1 BOX 44A
BREVARD NC 28712-9772

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 497273-AE
RUFUS E PARKER JR
RR 1 BOX 44A
BREVARD NC 28712-9772

CREDITOR ID: 500399-AD
RUFUS EARL BERDEAUX
323 LEE ROAD 213 #E1
PHENIX  CITY AL 36870

CREDITOR ID: 494489-AE
RUFUS L DAVIS
PO BOX 105
WAKE  FOREST NC 27588-0105

CREDITOR ID: 506971-AD
RUFUS L DAVIS
PO BOX 105
WAKE  FOREST NC 27588-0105

CREDITOR ID: 519093-AD
RUFUS L MONROE
342 SE 10TH ST
WILLISTON FL 32696-2826

CREDITOR ID: 523489-AD
RUFUS L PUMPHREY
107 HONEYSUCKLE DR
STEENS MS 39766-8803

CREDITOR ID: 513560-AD
RUFUS M HUCKABY JR
4713 SHELL RIDGE DR
FORT  WORTH TX 76133-8339

CREDITOR ID: 518667-AD
RUFUS S MERRITT
673 PISTOL CLUB RD
EASLEY SC 29640-7352

CREDITOR ID: 532109-AD
RUJING ZONG
APT 196
220 S OAKLAND AVE APT B
PASADENA CA 91101-2862

CREDITOR ID: 526406-AD
RUPERT E STEWART
9753 NC 27E
BENSON NC 27504

CREDITOR ID: 502105-AD
RUPERT G BROOKS
704 NW 17TH AVE
FORT  LAUDERDALE FL 33311-7831

CREDITOR ID: 517401-AD
RUPERT H MCGINTY JR
4051 COUNTY ROAD 54 E
NOTASULGA AL 36866-2691

CREDITOR ID: 512166-AD
RUPERT J HENRY & CISLYN
HENRY JT TEN
608 CHEETAH LN
KISSIMMEE FL 34759-4300

CREDITOR ID: 509472-AD
RUPERT WAYNE GLADDEN & AGNES
HODGES GLADDEN JT TEN
4734 ROYAL AVE
JACKSONVILLE FL 32205-4954

CREDITOR ID: 523194-AD
RUSS REIDE
3289 BEAVER CREEK DR
LEXINGTON KY 40515-5904

CREDITOR ID: 513094-AD
RUSSEL EDWARD KETCHAM
13 HIGHLAND AVE
SORRENTO FL 32776-9613

CREDITOR ID: 503177-AD
RUSSELL A CAPLE
8609 W KNIGHTS GRIFFIN RD
PLANT  CITY FL 33565-3077

CREDITOR ID: 503178-AD
RUSSELL ALLEN CAPLE &
VIRGINIA D CAPLE JT TEN
8609 W KNIGHTS GRIFFIN RD
PLANT  CITY FL 33565-3077

CREDITOR ID: 508504-AD
RUSSELL B ELWELL
339 PLANTATION CIR
RIVERDALE GA 30296-1106

CREDITOR ID: 494877-AE
RUSSELL B ELWELL
339 PLANTATION CIR
RIVERDALE GA 30296-1106

CREDITOR ID: 513628-AD
RUSSELL B JONES
PO BOX 160326
MIAMI FL 33116-0326

CREDITOR ID: 499931-AD
RUSSELL BATTEN
1108 OAK GROVE RD E
BURLESON TX 76028-6933

CREDITOR ID: 501099-AD
RUSSELL BONITATIBUS & GRACE
BONITATIBUS JT TEN
5829 SONORA DR W
JACKSONVILLE FL 32244-1726

CREDITOR ID: 498192-AD
RUSSELL C ADAMS & PAULA D
ADAMS JT TEN
3247 BAGLEY DR
CHAMBLEE GA 30341-3501

CREDITOR ID: 502869-AD
RUSSELL C CARTER
PO BOX 233
LAKE  PARK GA 31636-0233

CREDITOR ID: 507052-AD
RUSSELL C DELLINGER JR
2438 BIRCHDALE DR
LENOIR NC 28645-9616

CREDITOR ID: 506551-AD
RUSSELL C DRURY & MICHELLE R
DRURY JT TEN
7105 SUNSET GROVE CT
LAKELAND FL 33813-3661

CREDITOR ID: 508818-AD
RUSSELL C FOX TR U-A
06-18-81 RUSSELL C FOX TRUST
1746 CAXTON DR
WHEATON IL 60187-6140

CREDITOR ID: 510487-AD
RUSSELL C GROSS & ANNETTE F
GROSS TEN COM
38427 HIGHWAY 10
FRANKLINTON LA 70438-3103

CREDITOR ID: 509473-AD
RUSSELL D GLADDEN
3007 BLUE WING CT
ROCK  HILL SC 29732-8197

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 494737-AE
RUSSELL D GLADDEN
3007 BLUE WING CT
ROCK  HILL SC 29732-8197

CREDITOR ID: 494812-AE
RUSSELL D HASKELL
2782 MOORES FERRY RD
MARION  JCT AL 36759-3300

CREDITOR ID: 518572-AD
RUSSELL D MULLIS & JOANNE T
MULLIS JT TEN
PO BOX 357
RAY  CITY GA 31645-0357

CREDITOR ID: 518571-AD
RUSSELL D MULLIS JR
PO BOX 357
RAY  CITY GA 31645-0357

CREDITOR ID: 496344-AE
RUSSELL D MULLIS JR
PO BOX 357
RAY  CITY GA 31645-0357

CREDITOR ID: 506060-AD
RUSSELL DRIGGERS
5605 SW 35TH AVE
JASPER FL 32052-5013

CREDITOR ID: 509336-AD
RUSSELL E GARNER SR
208 S SEVERN CIR
EASLEY SC 29642-2705

CREDITOR ID: 509589-AD
RUSSELL E GEHRES
7108 SANTA BARBARA ST
PENSACOLA FL 32526-3659

CREDITOR ID: 530631-AD
RUSSELL E WILBURN
9919 BIG ROCK RD
SILVER  SPRING MD 20901-2702

CREDITOR ID: 507992-AD
RUSSELL FUNK
PO BOX 7905
COLUMBUS GA 31908-7905

CREDITOR ID: 504115-AD
RUSSELL G COOLEY
5513 LITTLERIDGE DR
LOUISVILLE KY 40229-1333

CREDITOR ID: 501349-AD
RUSSELL H BROCK
PO BOX 124
LAUREL FL 34272-0124

CREDITOR ID: 512983-AD
RUSSELL INGRAM
2503 EVERETT AVE # B
RALEIGH NC 27607-7219

CREDITOR ID: 507719-AD
RUSSELL J FERRARA JR
5911 FREDERICK DR
BATON  ROUGE LA 70817-3748

CREDITOR ID: 494214-AE
RUSSELL J FERRARA JR
5911 FREDERICK DR
BATON  ROUGE LA 70817-3748

CREDITOR ID: 507720-AD
RUSSELL J FERRARA JR & JOYCE
A FERRARA TEN COM
5911 FREDERICK DR
BATON  ROUGE LA 70817-3748

CREDITOR ID: 510037-AD
RUSSELL J GUILBEAU
113 SAN CARLOS CIR
LAFAYETTE LA 70506-3836

CREDITOR ID: 503626-AD
RUSSELL L CHRYSLER
1021 ORCHARD AVE
MOSCOW ID 83843-9461

CREDITOR ID: 509496-AD
RUSSELL L GINGRICH
419 WILSHIRE DR
CLEONA PA 17042-3157

CREDITOR ID: 520814-AD
RUSSELL L NEWLAND & GERTRUDE
G NEWLAND JT TEN
PO BOX 510
LONG  BEACH MS 39560-0510

CREDITOR ID: 528850-AD
RUSSELL L STOKES
PO BOX 876
QUINCEY FL 32353-0876

CREDITOR ID: 529751-AD
RUSSELL L TRAINOR
2208 PAUL RUSSELL CIR
TALLAHASSEE FL 32301-6125

CREDITOR ID: 517977-AD
RUSSELL MARCUM
APT 89
850 LAKEVIEW DR
SHELBYVILLE KY 40065-9551

CREDITOR ID: 502454-AD
RUSSELL MARTIN BURNS JR
3695 LEWIS SPEEDWAY
ST  AUGUSTINE FL 32084-8632

CREDITOR ID: 516489-AD
RUSSELL N KNIGHT
4530 SHILOH UNITY RD
LANCASTER SC 29720-7942

CREDITOR ID: 510334-AD
RUSSELL PAUL GOSSETT
503 TIMMS RD
PIEDMONT SC 29673-7641

CREDITOR ID: 505953-AD
RUSSELL R DIXON
981 WALL ST
AKRON OH 44310-1376

CREDITOR ID: 503543-AD
RUSSELL S CLARKE & JOY J
CLARKE JT TEN
7047 SENECA AVE
JACKSONVILLE FL 32210-1149

CREDITOR ID: 506040-AD
RUSSELL S DOUGLAS
806 W BEARD ST
MADILL OK 73446-3030

CREDITOR ID: 508006-AD
RUSSELL S EDMONDSON
1701 FOREST HAVEN BLVD
EDISON NJ 08817-6310

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 516080-AD<br>RUSSELL S LAWRENCE<br>1681 GOLD OAKS RD<br>DELTONA FL 32725-4314 | CREDITOR ID: 511268-AD<br>RUSSELL T HARDWICK & BARBARA<br>HARDWICK JT TEN<br>392 GLADE PARK DR<br>MONTGOMERY AL 36109-1804 | CREDITOR ID: 497157-AE<br>RUSSELL TULL<br>6303 SIMCA DR<br>JACKSONVILLE FL 32277-2557 |
| CREDITOR ID: 529766-AD<br>RUSSELL TULL<br>6303 SIMCA DR<br>JACKSONVILLE FL 32277-2557 | CREDITOR ID: 503571-AD<br>RUSSELL V CHASE<br>38 BLUFF RD<br>REXFORD NY 12148-1128 | CREDITOR ID: 504868-AD<br>RUSSELL W CUMMINGS & LEILA T<br>CUMMINGS & SUSAN C HARDEMAN<br>JT TEN<br>5529 RIVER FOREST DR<br>JACKSONVILLE FL 32211-4557 |
| CREDITOR ID: 511909-AD<br>RUSSELL W HATCHELL<br>107 WALTERS CT<br>ROCKINGHAM NC 28379-7581 | CREDITOR ID: 511652-AD<br>RUSSELL W HAYS<br>2731 INDIGO HILLS CT<br>JACKSONVILLE FL 32221-1994 | CREDITOR ID: 516445-AD<br>RUSSELL W LEE<br>1143 HIGHWAY 211 NE<br>WINDER GA 30680-3216 |
| CREDITOR ID: 519776-AD<br>RUSSELL W MOCKBEE<br>8522 LINDERWOOD LN<br>CINCINNATI OH 45255-3268 | CREDITOR ID: 531067-AD<br>RUSSELL WHITFORD & RUTH<br>WHITFORD JT TEN<br>2318 WILSON ST<br>HOLLYWOOD FL 33020-2653 | CREDITOR ID: 532571-AD<br>RUSSELL YEOMANS<br>6945 W ATLANTIC BLVD<br>MARGATE FL 33063-4320 |
| CREDITOR ID: 532486-AD<br>RUSSELL ZERVOS<br>426 NW BAYSHORE BLVD<br>PORT  SAINT  LUCIE FL 34983-1561 | CREDITOR ID: 503334-AD<br>RUTH A CARD & LYNN G CARD<br>JT TEN<br>121 WAYSIDE DR<br>WEST  COLUMBIA SC 29170-2960 | CREDITOR ID: 502747-AD<br>RUTH A CARLSON<br>218 BLUE HERON DR<br>SUMMERVILLE SC 29485-5446 |
| CREDITOR ID: 509190-AD<br>RUTH A HAAG<br>680 LAUREL RUN RD<br>PORT  MATILDA PA 16870-8508 | CREDITOR ID: 521525-AD<br>RUTH A NEWSOME<br>2740 NW 10TH PL<br>FT  LAUDERDALE FL 33311-5722 | CREDITOR ID: 524725-AD<br>RUTH A SCHAFFNER<br>PO BOX 141498<br>SPOKANE WA 99214-1498 |
| CREDITOR ID: 498861-AD<br>RUTH AKERS<br>720 GROVER REECE RD<br>TRADE TN 37691-6109 | CREDITOR ID: 498606-AD<br>RUTH ANN ALLEN<br>3221 N 20TH A ST<br>WACO TX 76708-2023 | CREDITOR ID: 502564-AD<br>RUTH ANN BRUMLEY<br>720 DAWSON HILL RD<br>LOUISVILLE KY 40299-7548 |
| CREDITOR ID: 509741-AD<br>RUTH ANN GAVIN & HERBERT K<br>GAVIN JT TEN<br>APT E 3<br>431 VAN BUREN ST<br>FORT  MYERS FL 33916-3743 | CREDITOR ID: 522937-AD<br>RUTH ANN PROCTOR<br>PO BOX 417<br>MULDRAUGH KY 40155-0417 | CREDITOR ID: 532942-AD<br>RUTH ANN WOMACK<br>4620 ANVIL WAY SW<br>MOORE  HAVEN FL 33471-8000 |
| CREDITOR ID: 520604-AD<br>RUTH ANNE OSENBERG<br>5378 N BUCKHORN DR<br>TUCSON AZ 85750-9600 | CREDITOR ID: 524102-AD<br>RUTH ANNE QUATTLEBAUM<br>802 ORLANDO AVE<br>BRADENTON FL 34207-1563 | CREDITOR ID: 503868-AD<br>RUTH B CLARK<br>627 CEDRICK LN<br>STONE  MOUNTAIN GA 30087-5103 |
| CREDITOR ID: 506972-AD<br>RUTH B DAVIS<br>3503 STONECREEK CIR<br>JEFFERSONVILLE IN 47130-8050 | CREDITOR ID: 507728-AD<br>RUTH B FISHER<br>136 TALL PINES DR<br>THOMASVILLE GA 31792-8815 | CREDITOR ID: 509346-AD<br>RUTH B FRANCE<br>512 HUTCHENSON RD<br>SEYMOUR TN 37865-4818 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 520975-AD<br>RUTH B OROURKE<br>310 CHICK SPRINGS RD<br>GREENVILLE SC 29609-4931 | CREDITOR ID: 499190-AD<br>RUTH BAGLEY<br>PO BOX 1838<br>DUNNELLON FL 34430-1838 | CREDITOR ID: 500266-AD<br>RUTH BAWEL & RUDOLPH D BAWEL<br>JT TEN<br>5712 GOLDEN RD<br>SEBRING FL 33875-6007 |
| CREDITOR ID: 499415-AD<br>RUTH BAYLES ATEN & LAWRENCE<br>EDWARD ATEN JT TEN<br>524 N ORANGE AVE<br>DE  LAND FL 32720-3328 | CREDITOR ID: 504645-AD<br>RUTH C COX & FLOYD R COX SR<br>JT TEN<br>907 N WHEELER ST<br>PLANT  CITY FL 33563-2459 | CREDITOR ID: 510374-AD<br>RUTH C GRASSIANO & JAMES F<br>GRASSIANO JT TEN<br>55 COTTONWOOD CT<br>WANTAGH NY 11793-2762 |
| CREDITOR ID: 518741-AD<br>RUTH C MONGER<br>1144 LONDONDERRY DR<br>ORANGE  PARK FL 32065-6384 | CREDITOR ID: 495587-AE<br>RUTH C MONGER<br>1144 LONDONDERRY DR<br>ORANGE  PARK FL 32065-6384 | CREDITOR ID: 493803-AE<br>RUTH COLE<br>574 AL HIGHWAY 219<br>SELMA AL 36701-3714 |
| CREDITOR ID: 508571-AD<br>RUTH D FRANCIS<br>PO BOX 323<br>WAYNESVILLE NC 28786-0323 | CREDITOR ID: 509924-AD<br>RUTH D GARRETT<br>203 DAVIDSON RD<br>GREENVILLE SC 29609-1305 | CREDITOR ID: 509210-AD<br>RUTH D HARDISKY & ANDREW B<br>HARDISKY JT TEN<br>1135 CHERRY HILL RD<br>ELLWOOD PA 16117-3224 |
| CREDITOR ID: 497004-AE<br>RUTH D WALTZ<br>408 CALDWELL DR<br>ELSMERE KY 41018-1961 | CREDITOR ID: 528254-AD<br>RUTH D WALTZ<br>408 CALDWELL DR<br>ELSMERE KY 41018-1961 | CREDITOR ID: 516257-AD<br>RUTH DARLENE LANDSTROM<br>1531 E SCHWARTZ BLVD<br>LADY  LAKE FL 32159-6229 |
| CREDITOR ID: 518690-AD<br>RUTH DAVIS MOSELEY<br>5209 FAIRFIELD BLVD<br>VIRGINIA  BEACH VA 23464-2507 | CREDITOR ID: 495455-AE<br>RUTH E HORNER<br>1122 ADELINE AVE<br>LEIGH  ACRES FL 33971-9501 | CREDITOR ID: 517173-AD<br>RUTH E MACHE<br>PO BOX 12<br>HIGH  SPRINGS FL 32655-0012 |
| CREDITOR ID: 522110-AD<br>RUTH E PARTRIDGE<br>29924 SW 150TH CT<br>HOMESTEAD FL 33033-3737 | CREDITOR ID: 497353-AE<br>RUTH E PARTRIDGE<br>29924 SW 150TH CT<br>HOMESTEAD FL 33033-3737 | CREDITOR ID: 520655-AD<br>RUTH E PERRY<br>25210 E HIGHWAY 316<br>FORT  MC  COY FL 32134-6017 |
| CREDITOR ID: 520656-AD<br>RUTH E PERRY & CATHY PERRY<br>WILLIAMS JT TEN<br>25210 E HIGHWAY 316<br>FORT  MC  COY FL 32134-6017 | CREDITOR ID: 524241-AD<br>RUTH E SCHOOLEY & STEPHEN L<br>SCHOOLEY JT TEN<br>27642 SW 162 NC CT<br>HOMESTEAD FL 33031 | CREDITOR ID: 526611-AD<br>RUTH E SMITH & THOMAS SMITH<br>JT TEN<br>9 ESSEX RD<br>SUSSEX NJ 07461 |
| CREDITOR ID: 526302-AD<br>RUTH E SOWERS<br>1524 SANTREE ST<br>GREENVILLE NC 27834-7724 | CREDITOR ID: 527356-AD<br>RUTH E SPIVEY<br>9426 SILHOUETTE LN<br>JACKSONVILLE FL 32257-5750 | CREDITOR ID: 531759-AD<br>RUTH E WEEKS<br>1965 HARPSWELL NECK RD<br>HARPSWELL ME 04079-3311 |
| CREDITOR ID: 531173-AD<br>RUTH E WIDDIS<br>1690 DUNN APT 1009<br>DAYTONA  BEACH FL 32114 | CREDITOR ID: 508387-AD<br>RUTH EUGENE<br>5303 EAGLE CAY CT<br>COCONUT  CREEK FL 33073-2612 | CREDITOR ID: 519591-AD<br>RUTH G MILAM<br>851 BURNT HICKORY RD SW<br>CARTERSVILLE GA 30120 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 525630-AD
RUTH G RUNNELS & MARY R
JOHNSON & LLOYD R RUNNELS JR
& KAREN E SHANNON & FOREST P
RUNNELS SR JT TEN
2625 N LUTHERAN CHURCH RD
DAYTON OH 45426-4313

CREDITOR ID: 530741-AD
RUTH G WILLIAMS
1868 HEREFORD RD
MIDDLEBURG FL 32068-3104

CREDITOR ID: 500947-AD
RUTH H BODIE
447 CALHOUN DR
GARDEN CITY SC 29576-9022

CREDITOR ID: 502612-AD
RUTH H BURNETTE
1112 FORBES DR
SMITHFIELD NC 27577-4209

CREDITOR ID: 514073-AD
RUTH HUNT
4779 SHIRLEY AVE
JACKSONVILLE FL 32210-1935

CREDITOR ID: 521554-AD
RUTH I OVERMIER & EUGENE
OVERMIER JT TEN
1006 SE 21ST TER
CAPE CORAL FL 33990-4677

CREDITOR ID: 525042-AD
RUTH J BISHOP CAMPUS BOX 018
DEPARTMENT OF GOVERNMENT
GEORGIA COLLEGE
MILLEDGEVILLE GA 31061

CREDITOR ID: 506973-AD
RUTH J DAVIS
4016 IVERNESS LN
W BLOOMFIELD MI 48323-1713

CREDITOR ID: 524443-AD
RUTH J ROLIN TRUSTEE U-A DTD
09-24-99 THE|RUTH J ROLIN
REVOCABLE TRUST
1507 FULLERS CROSS RD
WINTER GARDEN FL 34787-2109

CREDITOR ID: 512944-AD
RUTH JOHNSON & WILLIE
JOHNSON JT TEN
110 COMBS CIR
LONDON KY 40744-9773

CREDITOR ID: 517642-AD
RUTH JUANITA MCCALL
771 SAN SALVADOR DR
DUNEDIN FL 34698-3425

CREDITOR ID: 514674-AD
RUTH KAY JENSEN
7709 EATON AVE
JACKSONVILLE FL 32211-7820

CREDITOR ID: 499772-AD
RUTH L BAKER
8941 MIDDLEBORO RD
NEW ORLEANS LA 70127-2133

CREDITOR ID: 510820-AD
RUTH L GRACE
3910 OXHILL RD
SPRING TX 77388-5749

CREDITOR ID: 509883-AD
RUTH L GRANGER & MICHAEL
GRANGER JT TEN
676 TORCHWOOD DR
DELAND FL 32724-9462

CREDITOR ID: 531801-AD
RUTH L PITTS
2311 PINECLIFF DR
VALDOSTA GA 31602

CREDITOR ID: 525043-AD
RUTH L RUDOFSKY TR U-A
2/13/86
8538 NW 77TH ST
TAMARAC FL 33321-1653

CREDITOR ID: 527219-AD
RUTH L SPIRES
RR 1 BOX 301
SPARKS GA 31647-9742

CREDITOR ID: 516056-AD
RUTH LESPERANCE
452 BEACON ST
BOSTON MA 02115-1001

CREDITOR ID: 505390-AD
RUTH M DEVITO
9300 LIME BAY BLVD APT 202
TAMARAC FL 33321-3470

CREDITOR ID: 524181-AD
RUTH M POPE & SAMUEL W POPE
JT TEN
RR 1 BOX 92
STEDMAN NC 28391

CREDITOR ID: 526094-AD
RUTH M ROBISON
1561 W 25TH ST
JACKSONVILLE FL 32209-4281

CREDITOR ID: 510878-AD
RUTH MARY HARDIMAN
7385 NW 83RD COURT RD
OCALA FL 34482-8022

CREDITOR ID: 495662-AE
RUTH MCGHEE
3536 UNIVERSITY BLVD N # 195
JACKSONVILLE FL 32277-2422

CREDITOR ID: 517198-AD
RUTH N MAIERLE
11463 KALEEL RD
JACKSONVILLE FL 32218-2136

CREDITOR ID: 495612-AE
RUTH N MAIERLE
11463 KALEEL RD
JACKSONVILLE FL 32218-2136

CREDITOR ID: 521398-AD
RUTH NEWSOME & DELTON
NEWSOME JT TEN
2740 NW 10TH PL
FORT LAUDERDALE FL 33311-5722

CREDITOR ID: 512112-AD
RUTH P HAWKINS
121 E BAY AVE
DOERUN GA 31744-5001

CREDITOR ID: 496840-AE
RUTH PEREZ
PO BOX 815
GROVETOWN GA 30813-0815

CREDITOR ID: 521223-AD
RUTH PEREZ
PO BOX 815
GROVETOWN GA 30813-0815

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 521576-AD
RUTH PERKINS & JACQUELINE L
PERKINS JT TEN
3724 SHADY OAK R W
LAKELAND FL 33810

CREDITOR ID: 499514-AD
RUTH R BARFIELD
3889 WILMINGTON HWY
JACKSONVILLE NC 28540-8325

CREDITOR ID: 508999-AD
RUTH R FLOYD
4615 S MAIN ST
HOPEMILLS NC 28348-9225

CREDITOR ID: 511045-AD
RUTH R HARRINGTON
PRESBYTERIAN HOME
UNIT 98
700 DA VEGA DRIVE
LEXINGTON SC 29073

CREDITOR ID: 520963-AD
RUTH RABON OTT
2113 PINE LAKE DR
WEST  COLUMBIA SC 29169-3731

CREDITOR ID: 513105-AD
RUTH S HURLOCK
4309 N CHARLES ST
BALTIMORE MD 21218-1054

CREDITOR ID: 531632-AD
RUTH S VELAZQUEZ
13371 SW 68TH ST
MIAMI FL 33183-2360

CREDITOR ID: 499952-AD
RUTH T BECK
518 BELLECASTLE ST
NEW  ORLEANS LA 70115-1818

CREDITOR ID: 494424-AE
RUTH T DALE
PO BOX 726
GLEN  ALPINE NC 28628-0726

CREDITOR ID: 529121-AD
RUTH THOMPSON
2035 REYNOLDS RD
LAKELAND FL 33801-9749

CREDITOR ID: 528569-AD
RUTH TIERNEY CUST JASON A
TIERNEY UND UNIF GIFT MIN
ACT SC
387 BROOK RD
CLINTON SC 29325-4503

CREDITOR ID: 516898-AD
RUTH W MCGAHA
7014 WESTMINSTER ST
TAMPA FL 33635-9636

CREDITOR ID: 502132-AD
RUTHANN BRANCH
2411 CRYSTAL HILLS LOOP W
LAKELAND FL 33801-9719

CREDITOR ID: 531847-AD
RUTHANNE WROBEL
767 FALCON DR
PORT  ORANGE FL 32127-5898

CREDITOR ID: 506268-AD
RUTHIE A DOWDELL
22110 SW 114TH AVE
GOULDS FL 33170-4716

CREDITOR ID: 497773-AE
RUTHIE B TAYLOR
615 NW 11TH AVE
FT  LAUDERDALE FL 33311-8091

CREDITOR ID: 518626-AD
RUTHIE L NOBLES & QUANNA D
BENSON JT TEN
1856 WOODLAND AVE SW
BIRMINGHAM AL 35211-2115

CREDITOR ID: 532053-AD
RUTHIE M YOUNG & A J YOUNG
JT TEN
11660 129TH AVE
LARGO FL 33778-1532

CREDITOR ID: 526612-AD
RUTHIE W SMITH
206 S WARD ST
QUINCY FL 32351-3083

CREDITOR ID: 528641-AD
RYAL W TAYLOE
PO BOX 7068
WILMINGTON NC 28406-7068

CREDITOR ID: 528642-AD
RYAL WOODALL TAYLOE
2126 GLOUCESTER PL
WILMINGTON NC 28403-5348

CREDITOR ID: 498453-AD
RYAN C AARON
220 DUCK CREEK DR
NEW  MARKET AL 35761

CREDITOR ID: 526552-AD
RYAN D STEFFEY
2929 ENGLAND WAY
MORGANTON NC 28655-6631

CREDITOR ID: 498193-AD
RYAN G ADAMS
21 ENCHANTED WAY
SANTA  ROSA  BEACH FL 32459-7118

CREDITOR ID: 499588-AD
RYAN J BANEY
325 CAREYWOOD RD
WAMPUM PA 16157-2401

CREDITOR ID: 518815-AD
RYAN J MOREAUX JR
6516 BELLAIRE DR
NEW  ORLEANS LA 70124-1444

CREDITOR ID: 523682-AD
RYAN L RENDLEMAN & CRISTINA
H RENDLEMAN JT TEN
3627 HOLLAND DR
MONTGOMERY AL 36109-4436

CREDITOR ID: 525948-AD
RYAN MICHAEL SEYMOUR
4407 1ST ST S
VALDOSTA GA 31601-0030

CREDITOR ID: 522766-AD
RYAN R PIEL
520 LAUREN AVE
BOWLING  GREEN KY 42104-6440

CREDITOR ID: 523553-AD
RYAN REVERE RELIHAN
144 AZALEA DR
WINDER GA 30680-4282

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 497327-AE
RYAN S PRICE
2597 BLUEBIRD LN
LENOIR NC 28645-8428

CREDITOR ID: 528186-AD
RYAN TAYLOR
3571 SE COBIA TER
STUART FL 34997-3105

CREDITOR ID: 518189-AD
RYMAN C MATHIS III
105 HAMILTON DR
NEWNAN GA 30263-4637

CREDITOR ID: 496012-AE
RYMAN C MATHIS JR
107 W PYNE DR
LA  GRANGE GA 30240-9148

CREDITOR ID: 521577-AD
RYNDAL K PERKINS
3318 SPENCER PRESTON RD
MARTINSVILLE VA 24112-7044

CREDITOR ID: 521578-AD
RYNDAL K PERKINS & CHARLENE
R PERKINS JT TEN
3318 SPENCER PRESTON RD
MARTINSVILLE VA 24112-7044

CREDITOR ID: 508641-AD
S ANNETTE FLOURNOY
618 W KING ST
QUINCY FL 32351-1628

CREDITOR ID: 500604-AD
S C BEXLEY JR & SC BEXLEY
JR TTEES U-A DTD 05-24-94
S C BEXLEY JR TRUST
PO BOX 887
LAND  O  LAKES FL 34639-0887

CREDITOR ID: 533224-AD
S CRAIG SLAUGHTER
506 VAN DYKE AVE
TAYLORSVILLE KY 40071-9743

CREDITOR ID: 524728-AD
S D SCHAPER
1717 WATERFORD LANDING DR
ORANGE FL 32003-7245

CREDITOR ID: 525708-AD
S EUGENE SALL CUST CHARLES
RONALD SHULMAN UND UNIF GIFT
MIN ACT PA
APT 321
1900 JOHN F KENNEDY BLVD
PHILADELPHIA PA 19103-1440

CREDITOR ID: 525709-AD
S EUGENE SALL CUST JOEL YALE
SHULMAN UND UNIF GIFT MIN
ACT PA
APT 321
1900 JOHN F KENNEDY BLVD
PHILADELPHIA PA 19103-1440

CREDITOR ID: 501035-AD
S FRALEY BOST
147 IVY CIR
ADVANCE NC 27006-9595

CREDITOR ID: 515076-AD
S J LAIL
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 524417-AD
S J SHAFFRAN & JANE WARD
SHAFFRAN TEN ENT
4889 OAKCREST DR
FAIRFAX VA 22030-4568

CREDITOR ID: 529999-AD
S KEITH WHITE & LESA C WHITE
JT TEN
5083 LAMBETH CT NW
ACWORTH GA 30101-5071

CREDITOR ID: 522087-AD
S L PARKER
615 38TH AVE NE
SAINT  PETERSBURG FL 33704-1629

CREDITOR ID: 524569-AD
S LATHAN RODDEY III
PO BOX 850
SUMTER SC 29151-0850

CREDITOR ID: 515368-AD
S M KINISHI
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 530117-AD
S NELSON WESTON JR
1433 KATHWOOD DR
COLUMBIA SC 29206-4505

CREDITOR ID: 521102-AD
S P ODOM JR
PO BOX 181
LEE FL 32059-0181

CREDITOR ID: 496916-AE
S P ODOM JR
PO BOX 181
LEE FL 32059-0181

CREDITOR ID: 515735-AD
S PIERCE KAY
C/O MERRILL LYNCH
A/C 742-86757 VERA LEE MACKLEY
PO BOX 1918
JACKSONVILLE FL 32201-1918

CREDITOR ID: 507078-AD
S T DERIESTHAL
1705 WATERFORD LANDING DR
ORANGE  PARK FL 32003-7245

CREDITOR ID: 520665-AD
SABITA PERSAUD
6817 NW 29TH ST
SUNRISE FL 33313-1002

CREDITOR ID: 505102-AD
SABRINA A CRAWFORD
618 STRAIN BLVD
LAKELAND FL 33815-1148

CREDITOR ID: 497196-AE
SABRINA E SZEBENYI
165 SADDLEBACK RIDGE DR APT G
MONTGOMERY AL 36117-6778

CREDITOR ID: 529122-AD
SABRINA G THOMPSON & WENDELL
S THOMPSON JT TEN
136 LEE ANN RD
FITZGERALD GA 31750-7822

CREDITOR ID: 513480-AD
SABRINA IRVIN
PO BOX 1753
WAUCHULA FL 33873-1753

CREDITOR ID: 530766-AD
SABRINA JANE WARD
4704 CHIPPEWA LN
PELHAM AL 35124-1008

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 531971-AD
SABRINA KING
8808 CR 417
LIVE  OAK FL 32060

CREDITOR ID: 518714-AD
SABRINA S MORRIS
3017 SILVERWOOD DR
AUGUSTA GA 30907-9214

CREDITOR ID: 528475-AD
SADAT A TREISH
7904 TRIANGLE TRIALS
WHITIKERS NC 27891

CREDITOR ID: 503140-AD
SADIE E CARR
1049 LOWER LIBERTY RD
NATHALIE VA 24577-2579

CREDITOR ID: 530742-AD
SADIE M WILLIAMS
1050 OAK ST
MONTGOMERY AL 36108-2871

CREDITOR ID: 526126-AD
SAFEWAY STORES INC
5918 STONERIDGE MALL RD
PLEASANTVILLE CA 94588-3229

CREDITOR ID: 502446-AD
SALLIE A BUICE
260 WALLACE CIR
LEXINGTON SC 29073-8424

CREDITOR ID: 508263-AD
SALLIE M DWINELL
312 BROADWATER CIR
ANDERSON SC 29626-6536

CREDITOR ID: 521162-AD
SALLIE RUTH NAVE
18885 AL HIGHWAY 251
ATHENS AL 35613-4701

CREDITOR ID: 495965-AE
SALLY A MASSE
1714 BIRMINGHAM AVE
HOLLY  HILL FL 32117-1512

CREDITOR ID: 511226-AD
SABRINA L HIGGS
280 BEECH BROOK ST
JACKSONVILLE FL 32259-6214

CREDITOR ID: 526613-AD
SABRINA SMITH
881 12TH AVE S
JACKSONVILLE  BCH FL 32250-4117

CREDITOR ID: 525339-AD
SADIE A SHELDON
35941 BOYKIN BLVD
LILLIAN AL 36549-4161

CREDITOR ID: 526004-AD
SADIE H SANDERS & VERNON L
SANDERS JT TEN
ATTN MAYOR VERNON SANDERS II
105 CAMBRIDGE CIR
GAFFNEY SC 29341-1009

CREDITOR ID: 509514-AD
SADIE SILVER GOODMAN
1014 MINERVA AVE
DURHAM NC 27701-2003

CREDITOR ID: 498855-AD
SAID Y AKEL & SUAD S AKEL
JT TEN
9910 MERLIN DR E
JACKSONVILLE FL 32257-5800

CREDITOR ID: 505563-AD
SALLIE DIGGS & ARZELL DIGGS
JR JT TEN
2012 HAMILTON ST
QUINCY FL 32351-4006

CREDITOR ID: 521708-AD
SALLIE M PEARSON
1727 LONEY LN
LOUISVILLE KY 40216-5115

CREDITOR ID: 512028-AD
SALLY A HEMPHILL
3844 DARLENE DR
LOUISVILLE KY 40216-4907

CREDITOR ID: 517501-AD
SALLY A MASSE
1714 BIRMINGHAM AVE
HOLLY  HILL FL 32117-1512

CREDITOR ID: 493687-AE
SABRINA M CAYOU
3916 MAYFLOWER CT
TALLAHASSEE FL 32303-1705

CREDITOR ID: 501790-AD
SABRINA T BROWN & H B BROWN
JR JT TEN
290 BROWNS CROSSING DR
FAYETTEVILLE GA 30215-5668

CREDITOR ID: 497469-AE
SADIE B THOMAS
843 ALDERMAN ROAD
APT # 103
JACKSONVILLE FL 32211

CREDITOR ID: 512463-AD
SADIE HUGHES
802 11TH ST SE
GRAYSVILLE AL 35073-1900

CREDITOR ID: 499520-AD
SADYE HAUSER BARGER
117 CRESTVIEW DR
MOCKSVILLE NC 27028-2643

CREDITOR ID: 497214-AE
SALIH SERTEL
1791 LINDY CT NW
CONYERS GA 30012-4084

CREDITOR ID: 530030-AD
SALLIE E WILLIS
PO BOX 97
GREENSBORO FL 32330-0097

CREDITOR ID: 513162-AD
SALLIE P JOHNSON
5527 DAKOTA DR
JACKSONVILLE FL 32209-2103

CREDITOR ID: 512155-AD
SALLY A HEMPHILL & MICHAEL V
HEMPHILL JT TEN
3844 DARLENE DR
LOUISVILLE KY 40216-4907

CREDITOR ID: 517502-AD
SALLY A MASSE & MICHAEL R
MASSE JT TEN
1714 BIRMINGHAM AVE
HOLLY  HILL FL 32117-1512

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                            **CASE:  05-03817-3F1**

CREDITOR ID: 520537-AD
SALLY A PARKIN
10623 EASTVIEW DR
ORLANDO FL 32825-6846

CREDITOR ID: 524284-AD
SALLY A SANCHEZ
419 S SPRUCE AVE
ROSWELL NM 88203-1557

CREDITOR ID: 532511-AD
SALLY A WOLF
3523 LAWRENCE DR S
MACON GA 31216-6283

CREDITOR ID: 501279-AD
SALLY BROWNING
900 BROWARD RD APT 127
JACKSONVILLE FL 32218-5823

CREDITOR ID: 509801-AD
SALLY COLE HANSEN
4505 BRANCHVIEW DR
ARLINGTON TX 76017-1310

CREDITOR ID: 505832-AD
SALLY DRESSMAN
3534 BEHYMER RD
CINCINNATI OH 45245-3104

CREDITOR ID: 507234-AD
SALLY FISH
PO BOX 874
WATERLOO IA 50704

CREDITOR ID: 506961-AD
SALLY G DICKEY
530 RIDGEWOOD DR
FLORENCE SC 29501-5520

CREDITOR ID: 507264-AD
SALLY HARMON FRANKLIN
ATTN SALLY A HARMON
900 CLEAR CREEK RD
BURNSVILLE NC 28714-7559

CREDITOR ID: 532133-AD
SALLY J ROGERS
6216 TRIPP PL
CHARLOTTE NC 28277

CREDITOR ID: 521440-AD
SALLY JEAN OAKES
2177 APPLE ORCHARD ROAD
CLINTON SC 29325

CREDITOR ID: 532139-AD
SALLY JO WILLICK
900 BROWARD RD APT 127
JACKSONVILLE FL 32218-5823

CREDITOR ID: 515544-AD
SALLY KOESTER
6100 CHARITY DR
CINCINNATI OH 45248-3002

CREDITOR ID: 502811-AD
SALLY L CARLSON
488 AVANTI WAY BLVD
N  FT  MYERS FL 33917-2905

CREDITOR ID: 494365-AE
SALLY M CHUMLEY
6960 AIRPORT BLVD APT C1A
MOBILE AL 36608-3747

CREDITOR ID: 503662-AD
SALLY M CHUMLEY
6960 AIRPORT BLVD APT C1A
MOBILE AL 36608-3747

CREDITOR ID: 522350-AD
SALLY M RHOADES
5622 LESSER DR
ORLANDO FL 32818-1213

CREDITOR ID: 525962-AD
SALLY M ROGERS & GERALD W
ROGERS JT TEN
502 SCOT DR
NEWPORT NC 28570-9148

CREDITOR ID: 519911-AD
SALLY MIDDLETON MOENCH
2421 BEAR RD
NASHVILLE TN 37215-2007

CREDITOR ID: 509911-AD
SALLY P HAGER & THOMAS H
HAGER JR JT TEN
RR 1 BOX 841
LANDISBURG PA 17040-9801

CREDITOR ID: 521189-AD
SALLY R OTTING & KAREN K
COPP JT TEN
150 OAK ST
DOWNINGTOWN PA 19335-1710

CREDITOR ID: 521190-AD
SALLY R OTTING & WILLIAM C
OTTING JT TEN
150 OAK ST
DOWNINGTON PA 19335-1710

CREDITOR ID: 528810-AD
SALLY SHULL TEDEN CUST
SAMUEL SHULL TEDEN UNDER THE
NC UNIF TRAN MIN ACT
2428 MECKLENBURG AVE
CHARLOTTE NC 28205-3148

CREDITOR ID: 528809-AD
SALLY SHULL TEDEN CUST
CHARLES CLEMENT TEDEN UNDER
THE NC UNIF TRAN MIN ACT
2428 MECKLENBURG AVE
CHARLOTTE NC 28205-3148

CREDITOR ID: 528808-AD
SALLY SHULL TEDEN CUST
ANDREW C TEDEN UNDER THE NC
UNIF TRAN MIN ACT
2428 MECKLENBURG AVE
CHARLOTTE NC 28205-3148

CREDITOR ID: 528903-AD
SALLY SHULL TEDEN CUST
WILLIAM DEWEY TEDEN UNDER
THE NC UNIF TRAN MIN ACT
2428 MECKLENBURG AVE
CHARLOTTE NC 28205-3148

CREDITOR ID: 529684-AD
SALLY TANUZ & ARTHUR TANUZ
JT TEN
708 JEFFERSON ST NE
ALBUQUERQUE NM 87110-6204

CREDITOR ID: 512204-AD
SALLY V HOLM
7 CENTRAL LN
ANDOVER MA 01810-3901

CREDITOR ID: 496303-AE
SALLY WHICKER LINVILLE
140 OLD WOOD LN
KERNERSVILLE NC 27284-8833

CREDITOR ID: 516562-AD
SALLY WHICKER LINVILLE
140 OLD WOOD LN
KERNERSVILLE NC 27284-8833

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 510298-AD
SALVADOR J GENUSA
PO BOX 412
INDEPENDENCE LA 70443-0412

CREDITOR ID: 509486-AD
SALVADOR V GIARDINA & DEANNA
C GIARDINA JT TEN
43242H N LITTLE ITALY RD
HAMMOND LA 70403-6408

CREDITOR ID: 510752-AD
SALVADOR V GULOTTA & GAIL H
GULOTTA TEN COM
12152 OLD BATON ROUGE HGWY
LOT # 10
HAMMOND LA 70403

CREDITOR ID: 529662-AD
SALVADOR VANEGAS & ROSA V
VANEGAS JT TEN
9115 SW 134TH CT
MIAMI FL 33186-1516

CREDITOR ID: 507718-AD
SALVATORE A FERRANTI
778 BRICKELL ST SE
PALM BAY FL 32909-4505

CREDITOR ID: 498727-AD
SALVATORE ARENA
3975 LAURELWOOD LN
DELRAY BEACH FL 33445-3504

CREDITOR ID: 523201-AD
SALVATORE E REINA & PHYLLIS
J REINA JT TEN
8590 RIPPLING WATERS RD
BLAIRSVILLE GA 30512-8051

CREDITOR ID: 509485-AD
SALVATORE GIANSIRACUSA
1110 NW 93RD AVE
PEMBROKE PINES FL 33024-4516

CREDITOR ID: 494668-AE
SALVATORE GUELLI
121 DOVE CIR
ROYAL PALM BEACH FL 33411-1702

CREDITOR ID: 511865-AD
SALVATORE GUZZO
1000 CLOVE RD APT 4P
STATEN ISLAND NY 10301-3640

CREDITOR ID: 522159-AD
SALVATORE R OCCULTO &
CAROLYN A OCCULTO JT TEN
8949 1ST AVE
JACKSONVILLE FL 32208-2232

CREDITOR ID: 522160-AD
SALVATORE RALPH OCCULTO
8949 1ST AVE
JACKSONVILLE FL 32208-2232

CREDITOR ID: 497373-AE
SALVATORE S PRIVITERA
5013 KINGSLEY RD
NORTH PORT FL 34287-2315

CREDITOR ID: 523076-AD
SALVATORE T RICCIARDI
12069 NW 9TH CT
CORAL SPRINGS FL 33071-5016

CREDITOR ID: 521642-AD
SAM A MUSCARELLA
16 PRICE ST
JAMESTOWN NY 14701-3339

CREDITOR ID: 529032-AD
SAM C VANN
RR 1 BOX 11A
LAMONT FL 32336

CREDITOR ID: 513737-AD
SAM D HUTCHINS & MARY SANDRA
HUTCHINS JT TEN
542 GREER LN
BARDSTOWN KY 40004-9333

CREDITOR ID: 531437-AD
SAM E WHITTAKER
THE COTTAGE 251-A
ROYAL POINCIANA WAY
NW PALM BEACH FL 33480

CREDITOR ID: 532918-AD
SAM E WOOD JR
6 FOREST DR
COLLEGE STATION TX 77840-2300

CREDITOR ID: 508932-AD
SAM FRANK & HINDA FRANK JT
TEN
10 FALLON LN
PALM COAST FL 32137-9147

CREDITOR ID: 504979-AD
SAM FRANKLIN CRAVEN
1695 UNION GROVE RD
LENOIR NC 28645-9294

CREDITOR ID: 525553-AD
SAM GLANELL & DOROTHY
GLANELL TR U A 05-03-76 OF
THE GLANELL FAMILY TRUST
42023 VILLAGE 42
CAMARILLO CA 93012-8921

CREDITOR ID: 509476-AD
SAM GLANELL & DOROTHY
GLANELL TTEES 05-03-76 OF
THE GLANELL FAMILY TRUST
42023 VILLAGE 42
CAMARILLO CA 93012-8921

CREDITOR ID: 514341-AD
SAM IVY
1917 SAMANTHA LN
VALRICO FL 33594-5146

CREDITOR ID: 495088-AE
SAM IVY
1917 SAMANTHA LN
VALRICO FL 33594-5146

CREDITOR ID: 514342-AD
SAM IVY & DOROTHY IVY JT TEN
10530 SW 20TH ST
MIRAMAR FL 33025-1754

CREDITOR ID: 514343-AD
SAM IVY & MARY E IVY JT TEN
1917 SAMANTHA LN
VALRICO FL 33594-5146

CREDITOR ID: 502630-AD
SAM J CAMPAGNA
1717 KENT AVE
METAIRIE LA 70001-2223

CREDITOR ID: 493648-AE
SAM J CARTOZZO
1909 ACADIA DR
LAPLACE LA 70068-2626

CREDITOR ID: 494339-AE
SAM J FENN
3539 LAKEVIEW DR
TALLAHASSEE FL 32310-6314

EXHIBIT A - SERVICE LIST

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 508663-AD
SAM J FENN
3539 LAKEVIEW DR
TALLAHASSEE FL 32310-6314

CREDITOR ID: 513394-AD
SAM J JARCZYNSKI
2311 MESSENGER CIR
SAFETY HARBOR FL 34695-5520

CREDITOR ID: 520480-AD
SAM L MORTON
1908 WHISPERING OAKS ST
BURLESON TX 76028-6627

CREDITOR ID: 531327-AD
SAM L WHIPPLE & JANE M
WHIPPLE JT TEN
6226 CHESAPEAKE DR
MOUNT VERNON IN 47620-9283

CREDITOR ID: 517919-AD
SAM LORINO JR & PATRICIA L
LORINO JT TEN
24078 NE 152ND LN
FORT MC COY FL 32134-6027

CREDITOR ID: 507408-AD
SAM M DURAN & MARILYN DURAN
JT TEN
1605 TUBEROSE ST
LAKE PLACID FL 33852-5479

CREDITOR ID: 517333-AD
SAM MAINOR JR
PO BOX 907
HILLIARD FL 32046-0907

CREDITOR ID: 495613-AE
SAM MAINOR JR
PO BOX 907
HILLIARD FL 32046-0907

CREDITOR ID: 522661-AD
SAM PRESS
ATTN SUE YUSSIM
5626 ATWATER RD TRLR 105
GREENSBORO NC 27407-7046

CREDITOR ID: 523172-AD
SAM RADY & JULIA RADY JT TEN
951 PARKRIDGE CIR W
JACKSONVILLE FL 32211-6238

CREDITOR ID: 524690-AD
SAM RUSSELL JR
109 MITSY LN
EARLY TX 76802-2145

CREDITOR ID: 502631-AD
SAM S CAMPAGNA
1717 KENT AVE
METAIRIE LA 70001-2223

CREDITOR ID: 527221-AD
SAM SPITALE JR
900 COTTONWOOD ST
MORGAN CITY LA 70380-1402

CREDITOR ID: 528990-AD
SAM STRUM
400 N SURF RD
APT PH5
HOLLYWOOD FL 33019

CREDITOR ID: 514813-AD
SAM T KINCAID II
4033 AMHERST AVE
DALLAS TX 75225-7004

CREDITOR ID: 522372-AD
SAM W REVELS & LILA P REVELS
JT TEN
181 AUSTIN DR
YORK SC 29745-9511

CREDITOR ID: 513124-AD
SAMANTHA JACKSON
130 W FLEMING RD
MONTGOMERY AL 36105-3010

CREDITOR ID: 498688-AD
SAMANTHA M ANDRY
3944 SAN JOSE BLVD
JACKSONVILLE FL 32207-6061

CREDITOR ID: 517967-AD
SAMANTHA M MAY
513 S ANTIOCH CIR APT A
OPELIKA AL 36801-6459

CREDITOR ID: 518349-AD
SAMANTHA M MCIVERY
PO BOX 1383
BOWLING GREEN FL 33834-1383

CREDITOR ID: 528991-AD
SAMANTHA STRUM
215 PARKSIDE CLUB CT
DULUTH GA 30097-7848

CREDITOR ID: 528422-AD
SAMANTHA TINDAL
810 CAROLINA AVE APT 1
TARPON SPGS FL 34689-2686

CREDITOR ID: 500285-AD
SAMBRA L BAYER
459 SAINT RONAN ST
NEW HAVEN CT 06511-2224

CREDITOR ID: 524475-AD
SAMI SAID
20 DOGWOOD DR
STONY BROOK NY 11790-2116

CREDITOR ID: 521829-AD
SAMIR A PATEL
4422 AYLESBURY DR
KNOXVILLE TN 37918-7043

CREDITOR ID: 522055-AD
SAMIRA E PANO
3303 MORAN RD
TAMPA FL 33618-2556

CREDITOR ID: 522054-AD
SAMIRA PANO & ELIAS PANO
JT TEN
3303 MORAN RD
TAMPA FL 33618-2556

CREDITOR ID: 513955-AD
SAMMIE L HOUSTON
128 AVENUE D
HEREFORD TX 79045-4323

CREDITOR ID: 530669-AD
SAMMIE L WALKER
RR 5 BOX 6903
MADISON FL 32340-9691

CREDITOR ID: 529355-AD
SAMMY C STULTS
358 DUNCAN DR
RUSSELLVILLE AL 35654-7517

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 507430-AD
SAMMY H EASON & PATSY C
EASON JT TEN
3897 RED HILL RD
WHITEVILLE NC 28472-7415

CREDITOR ID: 517729-AD
SAMMY K MASSEY
3760 LIVE OAK RD
CAMILLA GA 31730-3140

CREDITOR ID: 508375-AD
SAMMY L ELROD
135 WELBORN RD
PICKENS SC 29671-8822

CREDITOR ID: 512261-AD
SAMMY L HARRIS
106 EISENHOWER DR
GREENVILLE SC 29607-2108

CREDITOR ID: 522941-AD
SAMMY RHYMES
1088 TOWER RD
HAZELHURST MS 39083-8745

CREDITOR ID: 525490-AD
SAMMY ROSS & KAREN ROSS
JT TEN
110 CLARENDON AVE
BALTIMORE MD 21208-4810

CREDITOR ID: 525667-AD
SAMMY T SCHILLING
54112 HIGHWAY 16
BOGALUSA LA 70427-1244

CREDITOR ID: 517115-AD
SAMMY V MANN
322 S BURKETT DR APT 1E
PANAMA  CITY FL 32404-7835

CREDITOR ID: 505961-AD
SAMNADEN DOORSAMMY
6784 THOMAS JEFFERSON WAY
ORLANDO FL 32809-6572

CREDITOR ID: 508895-AD
SAMUEL A FIORE
PO BOX 291643
DAVIE FL 33329-1643

CREDITOR ID: 497220-AE
SAMUEL A SEWELL
615 SHERWOOD DR
RICHARDSON TX 75080-6124

CREDITOR ID: 526640-AD
SAMUEL A SPENCER IV
1285B LOVETT RD
ORANGE  PARK FL 32065-7501

CREDITOR ID: 529274-AD
SAMUEL A TOWNSEND & NANCY A
TOWNSEND JT TEN
2111 N TEMPLE AVE
STARKE FL 32091-1966

CREDITOR ID: 532471-AD
SAMUEL A YEARGIN & BARRILYN
C YEARGIN JT TEN
130 JULIA CIR
ANDERSON SC 29625-5048

CREDITOR ID: 498664-AD
SAMUEL ANDERSON
PO BOX 183
DE  BERRY TX 75639-0183

CREDITOR ID: 508896-AD
SAMUEL ANDREW FIORE & KAREN
V FIORE JT TEN
PO BOX 291643
DAVIE FL 33329-1643

CREDITOR ID: 523097-AD
SAMUEL ARTHUR PINKSTON JR
PO BOX 3148
LAGRANGE GA 30241-0065

CREDITOR ID: 504939-AD
SAMUEL B CRANOR
10105 TRUITT CT
HUNTERSVILLE NC 28078-5143

CREDITOR ID: 506375-AD
SAMUEL B DIAZ JR & GLORIA
DIAZ JT TEN
104 COLLINS CT
FORT  WORTH TX 76131-1104

CREDITOR ID: 500337-AD
SAMUEL BETHEA
1205 CLINTON RD
DURHAM NC 27703-6004

CREDITOR ID: 500815-AD
SAMUEL BLUM
4316 LORMAR RD
GREENSBORO NC 27406-9343

CREDITOR ID: 502171-AD
SAMUEL BUONAGURA
CAMBERIDGE A APT 20
WEST  PALM  BEACH FL 33417

CREDITOR ID: 502169-AD
SAMUEL BUONAGURA CUST FOR
GABRIELLE BUONAGURA UNDER THE
NY UNIFORM TRANSFERS TO
MINORS ACT
21 LAURENDALE ST
ALBANY NY 12205-2413

CREDITOR ID: 527274-AD
SAMUEL C SWEARINGEN
4910 GARDEN GREEN WAY
LOUISVILLE KY 40218-4110

CREDITOR ID: 493744-AE
SAMUEL COOPER JR
8015 PAUL JONES DR
JACKSONVILLE FL 32208-2818

CREDITOR ID: 511085-AD
SAMUEL CURTISS HOLLINGSWORTH
PO BOX 2261
GREENWOOD SC 29646-0261

CREDITOR ID: 498665-AD
SAMUEL D ANDERSON
PO BOX 3322
WINTER  PARK FL 32790-3322

CREDITOR ID: 493525-AE
SAMUEL D ANDERSON
PO BOX 3322
WINTER  PARK FL 32790-3322

CREDITOR ID: 501549-AD
SAMUEL D BOYD
PO BOX 63
SIMPSON NC 27879-0063

CREDITOR ID: 502579-AD
SAMUEL D BUNDY JR
904 LANGFORD PL
RALEIGH NC 27609-6006

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                **CASE:  05-03817-3F1**

CREDITOR ID: 494346-AE
SAMUEL D COSTNER JR
4710 SULPHUR SPR RD NE
HICKORY NC 28601

CREDITOR ID: 519778-AD
SAMUEL D MOCKOVCIAK & LINDA
K MOCKVCIAK JT TEN
2778 MAN OF WAR CIR
SARASOTA FL 34240-8864

CREDITOR ID: 513999-AD
SAMUEL E JOHNSON TRUSTEE U-A
DTD 06-02-97|JOHNSON
REVOCABLE TRUST
PO BOX 271
YUBA  CITY CA 95992-0271

CREDITOR ID: 525991-AD
SAMUEL E SCOTT
605 GARDEN PL
TROY OH 45373-4307

CREDITOR ID: 528423-AD
SAMUEL E THOMLEY
20680 GIDDENS RD
PERDIDO AL 36562-2945

CREDITOR ID: 531255-AD
SAMUEL E WARNER
88 BROOKSIDE WAY
VILLA  RICA GA 30180-4426

CREDITOR ID: 530484-AD
SAMUEL E WHITEHEAD
PO BOX 8069
GREENVILLE SC 29604

CREDITOR ID: 501036-AD
SAMUEL FRALEY BOST
147 IVY CIR
ADVANCE NC 27006-9595

CREDITOR ID: 505283-AD
SAMUEL G DANIEL
117 GLEN JACOBS RD
ELGIN SC 29045-9317

CREDITOR ID: 516228-AD
SAMUEL G KEE CUST FOR
MICHAEL CHRISTOPHER KEE
UNDER THE FL GIFTS TO MINORS
ACT
1007 WILLIS FARM RD
CLOVER SC 29710-6702

CREDITOR ID: 516229-AD
SAMUEL G KEE JR
1007 WILLIS FARM RD
CLOVER SC 29710-6702

CREDITOR ID: 497846-AE
SAMUEL G SHOUP
1708 JUNIPER TREE DR
EDGEWATER FL 32132-3412

CREDITOR ID: 510132-AD
SAMUEL GORDON CUST ALISA
BETH GORDON G/M/A/FL
3014 BRICKELL AVE
MIAMI FL 33129-2816

CREDITOR ID: 510230-AD
SAMUEL GORDON CUST DEBRA ANN
GORDON G/M/A/FL
3014 BRICKELL AVE
MIAMI FL 33129-2816

CREDITOR ID: 510367-AD
SAMUEL GORDON CUST LYNN
ELLEN GORDON G/M/A/FL
3014 BRICKELL AVE
MIAMI FL 33129-2816

CREDITOR ID: 510493-AD
SAMUEL GORDON CUST ROBERTA
JOY GORDON G/M/A/FL
3014 BRICKELL AVE
MIAMI FL 33129-2816

CREDITOR ID: 503869-AD
SAMUEL H CLARK
816 OAK AVE
LEHIGH  ACRES FL 33936-8301

CREDITOR ID: 494377-AE
SAMUEL H CLARK
816 OAK AVE
LEHIGH  ACRES FL 33936-8301

CREDITOR ID: 512899-AD
SAMUEL H JAMES
303 GARDEN LN
PETAL MS 39465-3707

CREDITOR ID: 527118-AD
SAMUEL H SOLOMON IV CUST
ASHLEY E SOLOMON UNDER THE
FL UNIF TRAN MIN ACT
414 CALDWELL ST
QUINCY FL 32351-3530

CREDITOR ID: 527342-AD
SAMUEL H SOLOMON IV CUST
SAMUEL MATTHEW SOLOMON UNDER
THE FL UNIF TRAN MIN ACT
414 CALDWELL ST
QUINCY FL 32351-3530

CREDITOR ID: 526407-AD
SAMUEL HUBERT STEWART
54594 SPRING LAKE DR
CALLAHAN FL 32011-8525

CREDITOR ID: 501609-AD
SAMUEL J BOLDRICK
PO BOX 11349
MIAMI FL 33101-1349

CREDITOR ID: 498166-AD
SAMUEL J BOLDRICK
PO BOX 11349
MIAMI FL 33101-1349

CREDITOR ID: 512262-AD
SAMUEL J HARRIS & MARIE
HARRIS JT TEN
5339 FULTON MILL RD
MACON GA 31216-5440

CREDITOR ID: 514991-AD
SAMUEL J LEWIS
1338 CLARENCE BEAM RD
CHERRYVILLE NC 28021-9280

CREDITOR ID: 520402-AD
SAMUEL J NALBONE
21 MARIO DR
TRENTON NJ 08690-1609

CREDITOR ID: 522056-AD
SAMUEL J PANTALEO & HELENA K
PANTALEO JT TEN
10550 NEW 24 ST
SUNRISE FL 33322

CREDITOR ID: 528374-AD
SAMUEL J SUMMERS IV
PO BOX 621
CAMERON SC 29030-0621

CREDITOR ID: 512372-AD
SAMUEL JOHN HART
582 STATE ST
COMMERCE GA 30529-1514

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 529094-AD<br>SAMUEL K SUTHERLAND<br>2048 HIGHWAY 28 N<br>ABBEVILLE SC 29620-4061 | CREDITOR ID: 506619-AD<br>SAMUEL L DECKER & BETTYE<br>JEAN DECKER JT TEN<br>3824 CASSIA DR<br>ORLANDO FL 32828-7711 | CREDITOR ID: 508373-AD<br>SAMUEL L ELMORE<br>5001 NW 34TH ST APT 110<br>LAUD  LAKES FL 33319-5202 |
| CREDITOR ID: 507223-AD<br>SAMUEL L FERGUSON<br>1599 AVOCADO AVE<br>MELBOURNE FL 32935-6548 | CREDITOR ID: 507626-AD<br>SAMUEL L FRAZIER<br>2490 NW 1ST ST<br>BOYNTON  BEACH FL 33435-1724 | CREDITOR ID: 507753-AD<br>SAMUEL L FRAZIER & JOYCE E<br>FRAZIER JT TEN<br>2490 NW 1ST ST<br>BOYNTON  BEACH FL 33435-1724 |
| CREDITOR ID: 513629-AD<br>SAMUEL L JONES SR<br>PO BOX 9369<br>JACKSONVILLE FL 32208-0369 | CREDITOR ID: 524517-AD<br>SAMUEL L SAVAGE JR<br>2503 8TH ST W<br>LEHIGH  ACRES FL 33971-5449 | CREDITOR ID: 524518-AD<br>SAMUEL L SAVAGE JR & ROSA B<br>SAVAGE JT TEN<br>2503 8TH ST W<br>LEHIGH  ACRES FL 33971-5449 |
| CREDITOR ID: 498105-AE<br>SAMUEL L WHITTED<br>1503 LAKELAND ST APT B<br>DURHAM NC 27701-4813 | CREDITOR ID: 518011-AD<br>SAMUEL LANE MCCARTHY<br>4002 GROVE AVE<br>CINCINNATI OH 45227-3337 | CREDITOR ID: 513125-AD<br>SAMUEL LEE JACKSON<br>2650 LAZY ACRE RD<br>MASCOTTE FL 34753-9691 |
| CREDITOR ID: 502606-AD<br>SAMUEL LYNN BURNETT & KELLY<br>C BURNETT JT TEN<br>1267 PEARSON TOWN RD<br>MOORE SC 29369-9549 | CREDITOR ID: 505402-AD<br>SAMUEL M DAY<br>4444 MCGIRTS BLVD<br>JACKSONVILLE FL 32210-5943 | CREDITOR ID: 509959-AD<br>SAMUEL M GAY<br>2211 COROT DR<br>JACKSONVILLE FL 32210-2427 |
| CREDITOR ID: 523476-AD<br>SAMUEL M POWELL<br>311 CRENSHAW ST<br>EASLEY SC 29640-1307 | CREDITOR ID: 530951-AD<br>SAMUEL M WEAVER & EDNA J<br>WEAVER JT TEN<br>4317 KINGS CIR N<br>FORT  WORTH TX 76111-7032 | CREDITOR ID: 523297-AD<br>SAMUEL MARION PRUGH SR &<br>MARIE R PRUGH JT TEN<br>4 OCEANS WEST BLVD APT 205A<br>DAYTONA  BEACH FL 32118-5949 |
| CREDITOR ID: 532215-AD<br>SAMUEL MARION PRUGH SR &<br>CATHRYN L PRUGH JT TEN<br>4 OCEANS WEST BLVD APT 205A<br>DAYTONA  BEACH FL 32118-5949 | CREDITOR ID: 526497-AD<br>SAMUEL MARK STEWART<br>4738 STRATTON RD<br>CALLAHAN FL 32011-5062 | CREDITOR ID: 506974-AD<br>SAMUEL MICHEAL DAVIS<br>3 LEE ST<br>HONEA  PATH SC 29654-1907 |
| CREDITOR ID: 520159-AD<br>SAMUEL NISWANDER II<br>446 COUNTY ROAD 53<br>CLANTON AL 35045-8031 | CREDITOR ID: 495597-AE<br>SAMUEL NISWANDER II<br>446 COUNTY ROAD 53<br>CLANTON AL 35045-8031 | CREDITOR ID: 515358-AD<br>SAMUEL OTT LAUGHLIN III<br>22 PARK RD<br>WHEELING WV 26003-6642 |
| CREDITOR ID: 525497-AD<br>SAMUEL P RUIZ<br>2003 9TH ST<br>BROWNWOOD TX 76801-5505 | CREDITOR ID: 522804-AD<br>SAMUEL PROCH<br>166 NORMAN ST<br>PORT  CHARLOTTE FL 33954-2510 | CREDITOR ID: 522805-AD<br>SAMUEL PROCH & MARGARET<br>PROCH JT TEN<br>166 NORMAN ST<br>PORT  CHARLOTTE FL 33954-2510 |
| CREDITOR ID: 511772-AD<br>SAMUEL R HASSEN JR & SANDRA<br>S HASSEN JT TEN<br>1081 COVE RD<br>SEVIERVILLE TN 37876-7813 | CREDITOR ID: 523694-AD<br>SAMUEL R POOLE & MICHELLE L<br>POOLE JT TEN<br>11101 SOUTHGATES DR<br>LAURINBURG NC 28352-2175 | CREDITOR ID: 531963-AD<br>SAMUEL S WILSON<br>PO BOX 261<br>ENGLEWOOD TN 37329 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 523365-AD<br>SAMUEL T RAMES & YALONDA I<br>RAMES JT TEN<br>6221 W JULIE DR<br>GLENDALE AZ 85308-7637 | CREDITOR ID: 530299-AD<br>SAMUEL VILLARREAL JR &<br>SHARON VILLARREAL JT TEN<br>408 W CLEBURNE RD<br>CROWLEY TX 76036-4714 | CREDITOR ID: 505954-AD<br>SAMUEL W DIXON JR<br>4000 ELDERWOOD RD<br>KNOXVILLE TN 37921-1648 |
| CREDITOR ID: 513847-AD<br>SAMUEL W ISLEY<br>501 FOUNTAIN PL<br>BURLINGTON NC 27215-3849 | CREDITOR ID: 496395-AE<br>SAMUEL W LOKEY<br>4255 STANFORD RD<br>ASHBURN GA 31714-3557 | CREDITOR ID: 521903-AD<br>SAMUEL W NORTON<br>324 LAKEVIEW DR<br>LIBERTY SC 29657-9128 |
| CREDITOR ID: 530443-AD<br>SAMUEL WATERS & PAMELA<br>WATERS JT TEN<br>RT 1 BOX 628<br>BRYCEVILLE FL 32009 | CREDITOR ID: 513440-AD<br>SANDA HUNGLER<br>19631 NW 57TH CT<br>HIALEAH FL 33015-4931 | CREDITOR ID: 495231-AE<br>SANDA HUNGLER<br>19631 NW 57TH CT<br>HIALEAH FL 33015-4931 |
| CREDITOR ID: 531483-AD<br>SANDEEP S WILKHU<br>2760 WASSUM TRL<br>CHULUOTA FL 32766-8545 | CREDITOR ID: 532406-AD<br>SANDI K YOUNGS<br>212 PINEHURST DR<br>AUBURNDALE FL 33823-3712 | CREDITOR ID: 525435-AD<br>SANDI L SAPP<br>2207 SHUBERT CT<br>FERNANDINA FL 32034-7665 |
| CREDITOR ID: 494604-AE<br>SANDI T GRAVES<br>6251 MOURNING DOVE DR<br>BATON  ROUGE LA 70817-1109 | CREDITOR ID: 500918-AD<br>SANDRA A BOWLING & CHARLIE J<br>BOWLING JT TEN<br>2015 WAIKIKI WAY<br>TAMPA FL 33619-5733 | CREDITOR ID: 493970-AE<br>SANDRA A BRYANT<br>165 SPORTSMANS CLUB RD<br>LEESBURG GA 31763-3161 |
| CREDITOR ID: 502144-AD<br>SANDRA A CAHOE<br>1236 BOURBON AVE<br>LOUISVILLE KY 40213-1761 | CREDITOR ID: 507735-AD<br>SANDRA A GANNON<br>1214 LABELLE ST APT 203<br>JACKSONVILLE FL 32205-6921 | CREDITOR ID: 495653-AE<br>SANDRA A MALONEY<br>2312 RAINTREE CT APT D<br>BIRMINGHAM AL 35215-3630 |
| CREDITOR ID: 520179-AD<br>SANDRA A NAEGEL<br>1394 COLLINSDALE AVE<br>CINCINNATI OH 45230-2300 | CREDITOR ID: 523197-AD<br>SANDRA A REILLY<br>9260 BONES RD<br>TABERG NY 13471-1704 | CREDITOR ID: 525303-AD<br>SANDRA A SCHELL & DANIEL K<br>SCHELL JT TEN<br>2165 CENTURY BLVD<br>ST  AUGUSTINE FL 32084-8217 |
| CREDITOR ID: 524750-AD<br>SANDRA A SHAW & JAMES R SHAW<br>JT TEN<br>250 ANDROS DR<br>MERRITT  ISLAND FL 32952-3603 | CREDITOR ID: 497579-AE<br>SANDRA A SKAGGS<br>445 SUNSET DR<br>VINE  GROVE KY 40175-6433 | CREDITOR ID: 527570-AD<br>SANDRA A SKAGGS<br>445 SUNSET DR<br>VINE  GROVE KY 40175-6433 |
| CREDITOR ID: 527707-AD<br>SANDRA A SOUDER & H RAY<br>SOUDER JT TEN<br>12025 FREESTONE CT<br>CINCINNATI OH 45240-1019 | CREDITOR ID: 497994-AE<br>SANDRA A WELCH<br>RR 1 BOX 279<br>BELVIDERE NC 27919-9731 | CREDITOR ID: 532472-AD<br>SANDRA ANDREWS YEARY<br>104 BROOKSIDE LN<br>PIEDMONT SC 29673-9478 |
| CREDITOR ID: 518523-AD<br>SANDRA ANN MAGNER<br>131 LAKE DR<br>ORLANDO FL 32835-4431 | CREDITOR ID: 498981-AD<br>SANDRA ATKINS<br>5725 BRECKENRIDGE AVE<br>BATON  ROUGE LA 70805-2123 | CREDITOR ID: 507522-AD<br>SANDRA B ELLIOTT<br>214 HAMMETT BRIDGE RD<br>GREER SC 29650-2407 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 499716-AD
SANDRA BARTLEY
8841 BARCELONA PLZ
WESTMINSTER CA 92683-5405

CREDITOR ID: 530239-AD
SANDRA BLAKE WELBANKE
1310 S 14TH ST
LANTANA FL 33462-4233

CREDITOR ID: 498712-AD
SANDRA C ARBAUGH
130 VINEYARD BLVD
SUMMERVILLE SC 29483-7201

CREDITOR ID: 498711-AD
SANDRA C ARBAUGH CUST FOR
HARLEY LAUREN ARBAUGH UNDER
THE SC UNIFORM GIFTS TO
MINORS ACT
130 VINEYARD BLVD
SUMMERVILLE SC 29483-7201

CREDITOR ID: 494490-AE
SANDRA C DAVIS
PO BOX 2331
ELIZABETH  CITY NC 27906-2331

CREDITOR ID: 506975-AD
SANDRA C DAVIS
PO BOX 2331
ELIZABETH  CITY NC 27906-2331

CREDITOR ID: 509147-AD
SANDRA C GRIFFIN
33477 CHRISTANNA HWY
BLACKSTONE VA 23824-5023

CREDITOR ID: 528313-AD
SANDRA C TAYLOR
1329 CLOVER ST
MANDEVILLE LA 70448-8321

CREDITOR ID: 507848-AD
SANDRA CARDWELL FARRINGTON
506 W ACADEMY ST
MADISON NC 27025-1802

CREDITOR ID: 516143-AD
SANDRA CATHERINE KOWALESKI
10401 BOYNTON PLACE CIR
BOYNTON  BEACH FL 33437-2620

CREDITOR ID: 517777-AD
SANDRA CHRISTINE LOPEZ
5645 STRAWBERRY LAKES CIR
LAKE  WORTH FL 33463-6516

CREDITOR ID: 501873-AD
SANDRA D BYRD
2231 LEELANAU AVE
READING OH 45215-3906

CREDITOR ID: 510426-AD
SANDRA D GARZA
1013 WARDEN ST
BENBROOK TX 76126-2505

CREDITOR ID: 533235-AD
SANDRA D GRAVES &
GEORGE H GRAVES JT TEN
1215 S SPRING GARDEN AVE
DELAND FL 32720-8477

CREDITOR ID: 516980-AD
SANDRA D MAHONEY
1686 ED RICKARD RD
LEXINGTON NC 27295-9493

CREDITOR ID: 519067-AD
SANDRA D MITCHELL
609 DICKSONIA CIR
LEXINGTON KY 40517-1902

CREDITOR ID: 523490-AD
SANDRA D PUMPHREY
PO BOX 1073
HAVANA FL 32333-1073

CREDITOR ID: 526005-AD
SANDRA D SANDERS
PO BOX 206
WALDO FL 32694-0206

CREDITOR ID: 526222-AD
SANDRA D STRICKLAND & STEVE
J STRICKLAND JT TEN
409 N 8TH AVE
WAUCHULA FL 33873-2213

CREDITOR ID: 531635-AD
SANDRA D VELLNER & GLENN R
VELLNER JT TEN
8563 SANTALIA AVE
JACKSONVILLE FL 32211-6392

CREDITOR ID: 527105-AD
SANDRA DAVIS STEPHENS
PO BOX 2100
PEACHTREE  CITY GA 30269-0100

CREDITOR ID: 518959-AD
SANDRA DENISE MONK
PO BOX 645
LAUREL  HILL NC 28351-0645

CREDITOR ID: 529079-AD
SANDRA DENISE TURNER & JOHN
P TURNER JR JT TEN
622 ROSEMARIE AVE
BRANDON FL 33511-7100

CREDITOR ID: 524358-AD
SANDRA E BLACKBURN TOD
SHERRI D BLACKBURN SUBJECT TO
STA TOD RULES
350 S OLD GREENSBORO RD
THOMASVILLE NC 27360-7803

CREDITOR ID: 503006-AD
SANDRA E BUCK
C/O JACK L CAMP SR
4755 NORTH WEST 80TH COURT
OCALA FL 34482

CREDITOR ID: 502464-AD
SANDRA E CABALLERO
3781 SW 27TH LN
MIAMI FL 33134-7221

CREDITOR ID: 506041-AD
SANDRA E DOUGLAS
2142 CHESTNUT OAKS DR
POWHATAN VA 23139-6220

CREDITOR ID: 508367-AD
SANDRA E ELLSMORE
29924 SW 150TH CT
HOMESTEAD FL 33033-3737

CREDITOR ID: 495680-AE
SANDRA E LINDNER
3781 SW 27TH LN
MIAMI FL 33134-7221

CREDITOR ID: 516786-AD
SANDRA E MCKNIGHT
240 MELBA AVE NW
PALM  BAY FL 32907-2852

**EXHIBIT A - SERVICE LIST**

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 519321-AD<br>SANDRA E MONTAVON<br>600 N BOUNDARY AVE APT 101B<br>DELAND FL 32720-3114 | CREDITOR ID: 521574-AD<br>SANDRA E OATES<br>1018 SAN ANTONIO ST<br>LONGVIEW TX 75602-2447 | CREDITOR ID: 527483-AD<br>SANDRA ELLEN SORRELL<br>9330 COTTON PATCH LN<br>MILTON FL 32583-9248 |
| CREDITOR ID: 516691-AD<br>SANDRA F MCCLAIN & JAMES T<br>MCCLAIN JT TEN<br>153 PIONEER DR<br>WOODSTOCK GA 30188-4546 | CREDITOR ID: 527860-AD<br>SANDRA F SWIFT<br>1385 W STATE ROAD 434<br>LONGWOOD FL 32750-6871 | CREDITOR ID: 513630-AD<br>SANDRA FAY JONES<br>7915 LANCIA ST N<br>JACKSONVILLE FL 32244-1349 |
| CREDITOR ID: 507729-AD<br>SANDRA FISHER<br>5613 DUVAL ST<br>PENSACOLA FL 32503-7817 | CREDITOR ID: 498194-AD<br>SANDRA G ADAMS<br>10250 SW 102ND TER<br>MIAMI FL 33176-3521 | CREDITOR ID: 512530-AD<br>SANDRA G HERBERT<br>1012 BUTTERCUP LN<br>ORLANDO FL 32825-6704 |
| CREDITOR ID: 495780-AE<br>SANDRA G MCLAWS<br>136 WOOD DUCK DR<br>WOODBINE GA 31569-3702 | CREDITOR ID: 527141-AD<br>SANDRA G SWANSON<br>1259 SERISSA CT<br>ORLANDO FL 32818-5751 | CREDITOR ID: 527142-AD<br>SANDRA G SWANSON & KENT J<br>SWANSON JT TEN<br>1259 SERISSA CT<br>ORLANDO FL 32818-5751 |
| CREDITOR ID: 508819-AD<br>SANDRA GAIL FOX<br>7225 KNOWLES RD<br>POLK  CITY FL 33868-7605 | CREDITOR ID: 508724-AD<br>SANDRA GARLAND<br>1747 MILLIGAN HWY.<br>JOHNSON  CITY TN 37601-5497 | CREDITOR ID: 507376-AD<br>SANDRA H GAMMON<br>1588 HUTSON RD<br>DRY  FORK VA 24549-2638 |
| CREDITOR ID: 512524-AD<br>SANDRA H HOKE<br>1285 LAURA LN<br>NICEVILLE FL 32578-4723 | CREDITOR ID: 529330-AD<br>SANDRA H TALLMAN<br>10960 BEACH BLVD LOT 588<br>JACKSONVILLE FL 32246-4891 | CREDITOR ID: 511354-AD<br>SANDRA HIGH & TIMOTHY HIGH<br>JT TEN<br>380 JOHN GORDON PL<br>CARROLLTON GA 30116-7573 |
| CREDITOR ID: 512064-AD<br>SANDRA HOFFMAN<br>112 MUSCADINE DR<br>MAULDIN SC 29662-2732 | CREDITOR ID: 533233-AD<br>SANDRA HOMAN<br>444 S HULL ST<br>MONTGOMERY AL 36104-4214 | CREDITOR ID: 512218-AD<br>SANDRA HORN<br>2010 WELLS LANDING RD<br>DANVILLE KY 40422-8870 |
| CREDITOR ID: 511702-AD<br>SANDRA HOSKINS HILTZ<br>280 STURGES RD<br>FAIRFIELD CT 06824-4957 | CREDITOR ID: 511732-AD<br>SANDRA HOWARD<br>3567 HERSCHEL ST<br>JACKSONVILLE FL 32205-8457 | CREDITOR ID: 493600-AE<br>SANDRA I CARDONA<br>5921 WASHINGTON ST APT 117<br>HOLLYWOOD FL 33023-1952 |
| CREDITOR ID: 503797-AD<br>SANDRA I CARDONA<br>5921 WASHINGTON ST APT 117<br>HOLLYWOOD FL 33023-1952 | CREDITOR ID: 502898-AD<br>SANDRA J BUTLER<br>CO WILLMA SCARBROUGH<br>PO BOX 141<br>KEYSTONE  HEIGHTS FL 32656-0141 | CREDITOR ID: 493808-AE<br>SANDRA J COLEMAN<br>5354 SHORECREST DR<br>JACKSONVILLE FL 32210-7439 |
| CREDITOR ID: 494518-AE<br>SANDRA J GHELARDUCCI<br>4543 MESA VERDE DR<br>ST  CLOUD FL 34769-1624 | CREDITOR ID: 509127-AD<br>SANDRA J GHELARDUCCI<br>4543 MESA VERDE DR<br>ST  CLOUD FL 34769-1624 | CREDITOR ID: 509128-AD<br>SANDRA J GHELARDUCCI & LEO H<br>GHELARDUCCI JT TEN<br>4543 MESA VERDE DR<br>ST  CLOUD FL 34769-1624 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 514051-AD
SANDRA J HOVEY & G H HOVEY
JT TEN
700 NE RIDGE LOOP
MADISON FL 32340-3696

CREDITOR ID: 512984-AD
SANDRA J INGRAM
2301 W E JEFFCOAT RD
PELION SC 29123-8910

CREDITOR ID: 515002-AD
SANDRA J KETTLER
611 MAGNOLIA DR
JENNINGS LA 70546-3815

CREDITOR ID: 495822-AE
SANDRA J KETTLER
611 MAGNOLIA DR
JENNINGS LA 70546-3815

CREDITOR ID: 516509-AD
SANDRA J LEARY CUST FOR
CHRISTOPHER J LEARY UNDER THE
TN UNIFORM TRANSFERS TO
MINORS ACT
325 DELAWARE AVE
DAYTON TN 37321-1467

CREDITOR ID: 520852-AD
SANDRA J NULF
2260 MARINER BLVD
SPRING  HILL FL 34609-3733

CREDITOR ID: 525557-AD
SANDRA J SAMMONS
116 CARDINAL RD
ST  AUGUSTINE FL 32086-6104

CREDITOR ID: 531925-AD
SANDRA J SIMS
1202 MAPLE ST
HENDERSONVILLE NC 28792-3770

CREDITOR ID: 530610-AD
SANDRA J WHATLEY
PO BOX 71542
NEWNAN GA 30271-1542

CREDITOR ID: 498079-AE
SANDRA J WHITE
3076 POINT CLEAR DR
TEGA  CAY SC 29708-8542

CREDITOR ID: 532920-AD
SANDRA J WOOD
10632 EVENINGWOOD CT
NEW  PORT  RICHEY FL 34655-5026

CREDITOR ID: 532919-AD
SANDRA J WOOD
10632 EVENINGWOOD CT
TRINITY FL 34655-5026

CREDITOR ID: 505133-AD
SANDRA JEAN DATES CUST
JOSHUA CLAYTON DATES UND
UNIF GIFT MIN ACT FL
1101 CHEETAH TRL
WINTER  SPRINGS FL 32708-3728

CREDITOR ID: 505134-AD
SANDRA JEAN DATES CUST FOR
SHAWN DAVID DATES
U/T/FL/G/T/M/A
1101 CHEETAH TRL
WINTER  SPRINGS FL 32708-3728

CREDITOR ID: 500613-AD
SANDRA JOHNS BICE
58 TEN COAT LN
SHELTON CT 06484-2228

CREDITOR ID: 504804-AD
SANDRA K COUTTS
314 GIBBS AVE SW
NEW  PHILADELPHIA OH 44663-9649

CREDITOR ID: 506663-AD
SANDRA K DODGE
ATTN SANDRAY KAY GAYDOS
869 MADELINE AVE
PORT  ORANGE FL 32129-3712

CREDITOR ID: 507454-AD
SANDRA K ENGLISH & SAMUEL J
ENGLISH JT TEN
72749 BRIAR TER
PIEDMONT OH 43983-9545

CREDITOR ID: 512200-AD
SANDRA K HOLLOWAY & ROGER L
HOLLOWAY JT TEN
7252 FORT DADE AVE
BROOKSVILLE FL 34601-8929

CREDITOR ID: 514458-AD
SANDRA K HYATT
2805 SEVIERVILLE RD
MARYVILLE TN 37804-3631

CREDITOR ID: 514325-AD
SANDRA K HYATT CUST FOR
AMANDA HYATT UNDER THE TN
UNIFORM TRANSFERS TO MINORS
ACT
2805 SEVIERVILLE RD
MARYVILLE TN 37804-3631

CREDITOR ID: 513163-AD
SANDRA K JOHNSON
1701 FOXWOOD DR
GARNER NC 27529-3517

CREDITOR ID: 495537-AE
SANDRA K KNIGHT
2678 PHIL GRANT RD
ROCK  HILL SC 29730-8673

CREDITOR ID: 496848-AE
SANDRA K PERRON
2370 DOLPHIN AVE
JACKSONVILLE FL 32218-5155

CREDITOR ID: 521945-AD
SANDRA K PERRON & JOSEPH D
PERRON JT TEN
2370 DOLPHIN AVE
JACKSONVILLE FL 32218-5155

CREDITOR ID: 522497-AD
SANDRA K ROBERTS
1103 TIMBER OAK DR
LOUISVILLE KY 40223-3766

CREDITOR ID: 528815-AD
SANDRA K VALENTINE
6937 CLOWERS DR
KNOXVILLE TN 37924-3764

CREDITOR ID: 530603-AD
SANDRA K WELCOME
12455 SE 142ND AVE
PO BOX 1457
OCKLAWAHA FL 32183-1457

CREDITOR ID: 530743-AD
SANDRA K WILLIAMS
5444 WHITMAN AVE
FORT  WORTH TX 76133-2618

CREDITOR ID: 533113-AD
SANDRA K WINTZ
1656 19TH PL SW
VERO  BEACH FL 32962-6825

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 499831-AD
SANDRA KAY BALISE
6939 SYLVAN WOODS DR
SANFORD FL 32771-6435

CREDITOR ID: 513631-AD
SANDRA KAY JONES
14325 HIGHGROVE RD
BROOKSVILLE FL 34609-8605

CREDITOR ID: 509272-AD
SANDRA KAYE GRIFFIN
PO BOX 394
FORT  MILL SC 29716-0394

CREDITOR ID: 499061-AD
SANDRA L ARNOTT
309 FOX CHAPEL DR.
IRMO SC 29063-9313

CREDITOR ID: 501122-AD
SANDRA L BRADBURY
5866 92ND TER
PINELLAS  PARK FL 33782-4906

CREDITOR ID: 502870-AD
SANDRA L CARTER
500 CHAFFEE RD S LOT 107
JACKSONVILLE FL 32221-1167

CREDITOR ID: 493739-AE
SANDRA L COOK
704 WASHINGTON ST
GRAHAM NC 27253-1628

CREDITOR ID: 507559-AD
SANDRA L EVERETT
9 BERTHA WILSON RD
BLANCH NC 27212-9764

CREDITOR ID: 509873-AD
SANDRA L GOODWIN
5570 118TH ST
JACKSONVILLE FL 32244-3004

CREDITOR ID: 510604-AD
SANDRA L GREER
715 S EAST COAST AVE # B
LANTANA FL 33462-4539

CREDITOR ID: 495025-AE
SANDRA L HERNANDEZ
235 CLARA VISTA ST
DEBARY FL 32713-3877

CREDITOR ID: 518471-AD
SANDRA L MCDANIEL
821 CRAIG AVE
SALEM VA 24153-2839

CREDITOR ID: 517892-AD
SANDRA L MCGUIRE
906 EASTWOOD DR
BRANDON FL 33511-6506

CREDITOR ID: 496421-AE
SANDRA L MEZA
4517 LAKECREST DR
THE  COLONY TX 75056-3469

CREDITOR ID: 520274-AD
SANDRA L MOLLEMA CUST
DANIELLE MOLLEMA UNDER MI
UNIF GIFTS TO MINORS ACT
929 146TH AVE
WAYLAND MI 49348-9731

CREDITOR ID: 518945-AD
SANDRA L MORENO
5310 QUEENS CT
LAKE  DALLAS TX 75065-2658

CREDITOR ID: 495644-AE
SANDRA L NORMAN
17786 HIGHWAY 933
PRAIRIEVILLE LA 70769-6326

CREDITOR ID: 502289-AD
SANDRA L O BRYANT CUST
AMANDA L O BRYANT UND UNIF
GIFT MIN ACT SC
RR 2
GREER SC 29651

CREDITOR ID: 521941-AD
SANDRA L OBRYANT CUST
CHRISTOPHER M OBRYANT UND
UNIF GIFT MIN ACT SC
3944 JORDAN RD
GREER SC 29651-5264

CREDITOR ID: 520859-AD
SANDRA L OXLEY
732 RIDGEWOOD CLUB DR
MELBOURNE FL 32934

CREDITOR ID: 496738-AE
SANDRA L POMEROY
20 BLYTH PL
PALM  COAST FL 32137-7301

CREDITOR ID: 523176-AD
SANDRA L RAFELD & KEITH V
RAFELD JT TEN
126 BUNKER RD
ROTUNDA  WEST FL 33947-2121

CREDITOR ID: 522820-AD
SANDRA L RIEMER
590 BUFORD AVE
ORANGE  CITY FL 32763-6795

CREDITOR ID: 528314-AD
SANDRA L TAYLOR
811 39TH ST
WEST  PALM  BEACH FL 33407-4009

CREDITOR ID: 529123-AD
SANDRA L THOMPSON
172 MIDNITE LN
ABBEVILLE SC 29620-4015

CREDITOR ID: 508976-AD
SANDRA L W EAKES
PO BOX 253
TYNER NC 27980-0253

CREDITOR ID: 528270-AD
SANDRA L WATKINS
107 STAPLEFORD PARK DR
GREENVILLE SC 29607-6072

CREDITOR ID: 532175-AD
SANDRA L WYNN
PO BOX 253
TYNER NC 27980-0253

CREDITOR ID: 514894-AD
SANDRA LAZAR
1342 LONE OAK RD LOT 3
GROVETOWN GA 30813-3521

CREDITOR ID: 513545-AD
SANDRA LEE JUHAN & JAMES K
JUHAN JT TEN
6583 BIG STONE DR
JACKSONVILLE FL 32244-6844

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 521814-AD
SANDRA LEE OLSON
1241 12 MILE RD
NEW  RICHMOND OH 45157-9574

CREDITOR ID: 531617-AD
SANDRA LEE WARREN & JOHN D
WARREN JT TEN
2112 CLEMSON RD
JACKSONVILLE FL 32217-2313

CREDITOR ID: 516430-AD
SANDRA LINKER
5449 HARBORTOWN CIR
PROSPECT KY 40059-9258

CREDITOR ID: 521119-AD
SANDRA LYNN PAYTAS
809 HIGHPOINT DR
DAYTONA  BEACH FL 32127-5841

CREDITOR ID: 509595-AD
SANDRA LYNNE GIGUERE
3422 KY HIGHWAY 1284 E
CYNTHIANA KY 41031-6572

CREDITOR ID: 504226-AD
SANDRA M COMPTON
LOT 23
2522 ST. EDDMUND DR
SUMTER SC 21950

CREDITOR ID: 505389-AD
SANDRA M DEVISE
3680 GROVEDALE PL
CINCINNATI OH 45208-1107

CREDITOR ID: 506285-AD
SANDRA M DILLION & WILLIAM L
DILLION JT TEN
7180 THOMPSON RD
PO BOX 689
GOSHEN OH 45122-0689

CREDITOR ID: 510344-AD
SANDRA M GRAY
6108 LOWERGATE DR
WAXHAW NC 28173-6729

CREDITOR ID: 517808-AD
SANDRA M LOWN
17291 NE 28TH ST
WILISTON FL 32696-6800

CREDITOR ID: 517807-AD
SANDRA M LOWN
17291 NE 28TH ST
WILISTON FL 32696-6800

CREDITOR ID: 517103-AD
SANDRA M MAHOSKY
2904 W PEARL AVE # WE
TAMPA FL 33611-4022

CREDITOR ID: 520299-AD
SANDRA M MURDIE
2825 BEAL ST
DELTONA FL 32738-2406

CREDITOR ID: 502055-AD
SANDRA M PARRAS BREWER
PO BOX 1645
SNELLVILLE GA 30078-1645

CREDITOR ID: 530457-AD
SANDRA M VICK
709 OBERLIN DR
CLEARWATER FL 33765-2317

CREDITOR ID: 498042-AE
SANDRA M WOLINSKI
UNIT 10-C
1080 SAINT JOSEPH ST
CAROLINA  BCH NC 28428-4718

CREDITOR ID: 517272-AD
SANDRA MCLEOD & CALVIN
MCLEOD JT TEN
7015 GATORBONE RD
KEYSTONE  HEIGHTS FL 32656-8195

CREDITOR ID: 517016-AD
SANDRA MEADOWS & KEITH
MEADOWS JT TEN
213 MN MEADOWS LANE
OCHLOCKNEE GA 31773

CREDITOR ID: 527406-AD
SANDRA MUNN SNIPES
2324 SANDY LN
MEBANE NC 27302-9190

CREDITOR ID: 505959-AD
SANDRA O DOOLITTLE
7051 CYPRESS BRIDGE DR S
PONTE  VEDRA  BEACH FL 32082-2513

CREDITOR ID: 528682-AD
SANDRA P THOELKE & CARY W
THOEKLE JT TEN
2617 NE 12TH AVE
POMPANO  BEACH FL 33064-6341

CREDITOR ID: 520562-AD
SANDRA PIERCE
1212 EGYPT RD
BLUFF  CITY TN 37618-1340

CREDITOR ID: 522547-AD
SANDRA QUIST
2 BOBCAT SPUR LN
HENDERSONVILLE NC 28792

CREDITOR ID: 501791-AD
SANDRA R BROWN
3706 E 38TH AVE
TAMPA FL 33610-7919

CREDITOR ID: 504581-AD
SANDRA R COLLINS
555 NC HIGHWAY 55 W
NEW  BERN NC 28562-8653

CREDITOR ID: 494418-AE
SANDRA R CZAJKOSKI
11127 GOSS LN
BOCA  RATON FL 33428-3929

CREDITOR ID: 510652-AD
SANDRA R GASPARD
1712 KILDARE ST
NEW IBERIALA  70563

CREDITOR ID: 512208-AD
SANDRA R HOLMAN
PO BOX 247
GRANITE  FALLS NC 28630-0247

CREDITOR ID: 496444-AE
SANDRA R PETTIJOHN
753 LAWSON DR
CANTON GA 30115-4237

CREDITOR ID: 525491-AD
SANDRA R ROSS & GREGORY N
ROSS JT TEN
2820 RAVINES RD
MIDDLEBURG FL 32068-5728

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 530967-AD
SANDRA R WHEELER & LARRY
WHEELER JT TEN
3917 MCGARY DR
CINCINNATI OH 45245-2414

CREDITOR ID: 501032-AD
SANDRA S BOSSOM
13213 DEPEN ST
GONZALES LA 70737-6047

CREDITOR ID: 494314-AE
SANDRA S FAIRBAIRN
4028 HOLDER PARK DR
MIMS FL 32754-2509

CREDITOR ID: 508279-AD
SANDRA S FLETCHER
600 N 14TH ST
QUINCY FL 32351-1416

CREDITOR ID: 494968-AE
SANDRA S GIBSON
3661 DERLUGNY STREET
METAIRIE LA 70001

CREDITOR ID: 513441-AD
SANDRA S HUNGLER & DONALD
ARTHUR HUNGLER JR JT TEN
19631 NW 57TH CT
HIALEAH FL 33015-4931

CREDITOR ID: 515122-AD
SANDRA S KELLEY
PO BOX 417
MONTGOMERY LA 71454-0417

CREDITOR ID: 496355-AE
SANDRA S LOCKHART
8307 ARNOLDTOWN RD
LOUISVILLE KY 40214-4509

CREDITOR ID: 496319-AD
SANDRA S MARSIGLIA
41468 E I 55 SERVICE RD
HAMMOND LA 70403-1348

CREDITOR ID: 517128-AD
SANDRA S MARSIGLIA
41468 E I 55 SERVICE RD
HAMMOND LA 70403-1348

CREDITOR ID: 517129-AD
SANDRA S MARSIGILA & VINCENT
J MARSIGILA TEN COM
41468 E I 55 SERVICE RD
HAMMOND LA 70403-1348

CREDITOR ID: 518993-AD
SANDRA S MCDONALD
109A PRINCESS LN
STATESBORO GA 30461-6948

CREDITOR ID: 518255-AD
SANDRA S MCINTYRE & EDWARD H
MCINTYRE JT TEN
5240 TWO NOTCH RD
LEESVILLE SC 29070-8474

CREDITOR ID: 519598-AD
SANDRA S MILLER
2454 MOUNT HERMAN HTS
HUDSON NC 28638-8782

CREDITOR ID: 522852-AD
SANDRA S POUNCEY
625 MIDDLEBURG LOOP
NEW  SMYRNA  BEACH FL 32168

CREDITOR ID: 525663-AD
SANDRA S SCHIFERL
3253 DEBORAH LN
CINCINNATI OH 45239-6201

CREDITOR ID: 524431-AD
SANDRA SHERRETT & HOWARD C
SHERRETT SR JT TEN
654 DEERFIELD DR
HARRISON OH 45030-2012

CREDITOR ID: 527996-AD
SANDRA SWITZER
3128 SCHUBERT AVE
CINCINNATI OH 45213-1318

CREDITOR ID: 528312-AD
SANDRA TAYLOR
5507 LONG BRANCH RD
JACKSONVILLE FL 32234-3214

CREDITOR ID: 529137-AD
SANDRA TAYLOR CUST DYLAN
MICHAEL RYAN TAYLOR
5507 LONG BRANCH RD
JACKSONVILLE FL 32234-3214

CREDITOR ID: 529490-AD
SANDRA TAYLOR CUST JUSTIN
DAVID EVAN TAYLOR
5507 LONG BRANCH RD
JACKSONVILLE FL 32234-3214

CREDITOR ID: 526706-AD
SANDRA U SMITH
507 N MOORE ST
SANFORD NC 27330-3946

CREDITOR ID: 518487-AD
SANDRA V MCNEAL
10660 SW 68TH TER
OCALA FL 34476-9338

CREDITOR ID: 528588-AD
SANDRA VALCHER
9654 WINDSWEPT LN
HOUSTON TX 77063-5122

CREDITOR ID: 504582-AD
SANDRA W COLLINS & LESTER M
COLLINS JT TEN
191 DARRELL DAVIS RD
BURLINGTON NC 27217-7505

CREDITOR ID: 516291-AD
SANDRA W LEIGH
395 WESTHAVEN DR
PLYMOUTH NC 27962-8915

CREDITOR ID: 517458-AD
SANDRA W LYNN & SCOTT LYNN
JT TEN
1975 HIGHWAY 81
OXFORD GA 30054-4713

CREDITOR ID: 496813-AE
SANDRA W RAMROTH
400 SUNDERLAND CIR
FAYETTEVILLE GA 30215-5255

CREDITOR ID: 516343-AD
SANDRA WATSON KIMBEL
13180 N 102ND PL
SCOTTSDALE AZ 85260-7294

CREDITOR ID: 530486-AD
SANDRA WHITELEY
RR 1 BOX 501
BRADY TX 76825-9801

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 506734-AD
SANDRA WILLIAMS DICKERSON
PO BOX 799
YORK SC 29745-0799

CREDITOR ID: 499534-AD
SANDRALYN WENZEL CUST FOR
MATTHEW BARKER UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
108 SW JANIS WAY
HIGH SPRINGS FL 32643-1239

CREDITOR ID: 524487-AD
SANDUSCO INC
ATTN HARRY SINGER PRES
11012 AURORA HUDSON RD
STREETSBORO OH 44241-1629

CREDITOR ID: 515833-AD
SANDY A LERSCH
2208 KING ALPINES CT
WINTER  PARK FL 32792-2216

CREDITOR ID: 495482-AE
SANDY A LERSCH
2208 KING ALPINES CT
WINTER  PARK FL 32792-2216

CREDITOR ID: 506990-AD
SANDY DUGGER & STEVE DUGGER
JT TEN
2210 LOBROOK LN
AMELIA OH 45102-1155

CREDITOR ID: 511733-AD
SANDY HOWARD
226 DAVIS AVE
LANCASTER KY 40444-1312

CREDITOR ID: 495888-AE
SANDY K JONES
738 WARD SCHOOL RD
CENTERVILLE AL 35042-5548

CREDITOR ID: 532953-AD
SANDY K WORKMAN
828 WATERFORD RD
MT  WASHINGTON KY 40047-7578

CREDITOR ID: 530869-AD
SANDY L WILLIAMS
12351 SW OVERSTREET AVE
LAMONT FL 32336-5020

CREDITOR ID: 495419-AE
SANDY M HOLDERMAN
2880 POPLAR FLAT RD
BARDSTOWN KY 40004-8968

CREDITOR ID: 523892-AD
SANDY REYNOLDS
PO BOX 847
RHOME TX 76078-0847

CREDITOR ID: 529801-AD
SANDY STYRON
PO BOX 143
PINE  LEVEL NC 27568-0143

CREDITOR ID: 531144-AD
SANDY VORNHAGEN & CHARLES
VORNHAGEN JT TEN
16156 COLONIAL DR
WILLIAMSBURG OH 45176-9468

CREDITOR ID: 532319-AD
SANDY W ARRINGTON &
TRAVIS ARRINGTON JT TEN
2612 DIANA CIR
TIFTON GA 31794

CREDITOR ID: 530611-AD
SANDY WHATLEY
11768 SAWGRASS CT
FAYETTEVILLE GA 30215-8094

CREDITOR ID: 516354-AD
SANFORD CARROLL KIRKUS
120 STEGALL CIR
GREENVILLE SC 29611-4458

CREDITOR ID: 509510-AD
SANFORD GOODMAN CUST DAVID P
GOODMAN U/G/M/A/NY
5956 PINE TREE DR
MIAMI  BEACH FL 33140-2125

CREDITOR ID: 497233-AE
SANJUANA R SOLIZ
1011 WARDEN LANE
IMMOKALEE FL 34142

CREDITOR ID: 509158-AD
SANTIAGO GONZALEZ &
MARGARITA G GONZALEZ JT TEN
9071 NW 193 TERRACE
MIAMI FL 33015

CREDITOR ID: 511253-AD
SANTIAGO HERNANDEZ
1690 PARDEE RD
AVON  PARK FL 33825

CREDITOR ID: 517345-AD
SANTIAGO M LOMILLO
1772 NW 91ST AVE
PLANTATION FL 33322-5211

CREDITOR ID: 496413-AE
SANTIAGO MESA
5267 W 26TH CT
HIALEAH FL 33016-4747

CREDITOR ID: 525638-AD
SANTIAGO RODRIGUEZ
3265 NE 17TH AVE
OCALA FL 34479-2804

CREDITOR ID: 515140-AD
SANTORIA KING
2371 E COTTONWOOD RD
DOTHAN AL 36301

CREDITOR ID: 502613-AD
SARA A BURNETTE
3939 COLEBROOK RD
CHARLOTTE NC 28215-3243

CREDITOR ID: 495381-AE
SARA A HARDEE
10551 NW 66TH AVE
CHIEFLAND FL 32626-4267

CREDITOR ID: 510516-AD
SARA A HARDEE
10551 NW 66TH AVE
CHIEFLAND FL 32626-4267

CREDITOR ID: 526707-AD
SARA B SMITH
PO BOX 108
GRAND  BLANC MI 48480-0108

CREDITOR ID: 499773-AD
SARA BAKER
PO BOX 3263
VALDEZ AK 99686-3263

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:**  **05-03817-3F1**

CREDITOR ID: 502175-AD
SARA BUSBEE
1010 FORT MASON DR
EUSTIS FL 32726-2621

CREDITOR ID: 515658-AD
SARA C KWAKENAT
100 ELIZABETH ST
APT 117
DULUTH MN 55803

CREDITOR ID: 497598-AE
SARA C WATSON
RR 2 BOX 285C
GEORGETOWN GA 39854-9612

CREDITOR ID: 504370-AD
SARA CHIKOVSKY & FRED
CHIKOVSKY TEN ENT
6028 LILAC RD
BOCA  RATON FL 33496

CREDITOR ID: 512481-AD
SARA CREASMAN HEFNER
93 DOGWOOD GRV
ASHEVILLE NC 28805-1407

CREDITOR ID: 504917-AD
SARA CUNNINGHAM
1216 PALMETTO RD
EUSTIS FL 32726-5335

CREDITOR ID: 517583-AD
SARA D LOWELL & BERNARD L
LOWELL JT TEN
104 COACHLIGHT LN
N  FT  MYERS FL 33917-6529

CREDITOR ID: 518963-AD
SARA D MOORE
251 CUDDLE CV
WALHALLA SC 29691-3205

CREDITOR ID: 506669-AD
SARA DODSON & WILLIAM DODSON
JT TEN
PO BOX 163
LEESBURG NJ 08327-0163

CREDITOR ID: 525591-AD
SARA E SETZER
125 OUTING CLUB RD
AIKEN SC 29801-8688

CREDITOR ID: 505781-AD
SARA ELISABETH DIGIUSTO
59 SHOREWOOD DR
ASHEVILLE NC 28804-2331

CREDITOR ID: 504789-AD
SARA ELIZABETH COPE
1204 AMAZON DR
KISSIMMEE FL 34759-5013

CREDITOR ID: 505197-AD
SARA ELIZABETH DAMPMAN
9225 W FISHBOWL DR
HOMOSASSA FL 34448-3603

CREDITOR ID: 505975-AD
SARA F CRUSE
5360 BLUEBIRD LN
YORK SC 29745-9608

CREDITOR ID: 508428-AD
SARA F FAULKENBERRY
211 S MATSON ST
KERSHAW SC 29067-1505

CREDITOR ID: 507224-AD
SARA F FERGUSON
6 HILLCREST DR
GREAT  FALLS SC 29055-1302

CREDITOR ID: 518686-AD
SARA F MORBACH
1615 SW 84TH AVE
MIAMI FL 33155-1113

CREDITOR ID: 532176-AD
SARA F YOUNG
1895 CHEROKEE RD
WINTERVILLE GA 30683-3207

CREDITOR ID: 494317-AE
SARA FALGOUT
2513 MISSISSIPPI AVE
METARIE LA 70003-5441

CREDITOR ID: 520194-AD
SARA G MECHE
PO BOX 563
RAYNE LA 70578-0563

CREDITOR ID: 533317-AD
SARA G OSTEEN
4071 MIZNER CT
JACKSONVILLE FL 32217-4300

CREDITOR ID: 527572-AD
SARA GOLDEN SKARDON
317 WOODLAND WAY
CLEMSON SC 29631-1547

CREDITOR ID: 525475-AD
SARA GRACE SHELNUTT
3034 CHAPEL HILL RD
DOUGLASVILLE GA 30135-1710

CREDITOR ID: 507276-AD
SARA H FRALEIGH
PO BOX 268
MADISON FL 32341-0268

CREDITOR ID: 512325-AD
SARA H HUGHES & JOHN B HUGHES
TRUSTEES U-A DTD
03-05-01 JOHN B HUGHES SR &
SARA H HUGHES LIVING TRUST
967 ARROWHEAD DR
ROCK  HILL SC 29730-7312

CREDITOR ID: 527413-AD
SARA J SLATER
1260 RIVERMONT DR
MELBOURNE FL 32935-5863

CREDITOR ID: 533196-AD
SARA J WRIGHT
3188 GRASS FARM RD
EQUALITY AL 36026-3112

CREDITOR ID: 511070-AD
SARA L HAYNER
285 BRIAR BAY CIR
ORLANDO FL 32825-5959

CREDITOR ID: 522041-AD
SARA L O'NEAL & CAROLYN
WICHMANN JT TEN
429 PINCREST DR
MIAMI  SPRINGS FL 33166

CREDITOR ID: 531809-AD
SARA L SCHRAMM
1072 LINTHICUM ST
TARRANT AL 35217

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 513605-AD
SARA LIGON HUTCHESON
43 FOREST OAKS WAY
SPARTANBURG SC 29307

CREDITOR ID: 528919-AD
SARA M TRYAN
129 LAKE EAGLE DR
THOMASVILLE GA 31792-5271

CREDITOR ID: 518434-AD
SARA MARQUEZ
7697 NW 179TH ST
MIAMI FL 33015-6146

CREDITOR ID: 519599-AD
SARA N MILLER
3212 FELLOWSHIP RD
BASKING  RIDGE NJ 07920-3905

CREDITOR ID: 509751-AD
SARA NELL GRAN
2307 GORHAM AVE
FORT  MYERS FL 33907-4229

CREDITOR ID: 522040-AD
SARA ONEAL & JAMES F ONEAL
JT TEN
429 PINECREST DR
MIAMI  SPRINGS FL 33166-5833

CREDITOR ID: 522323-AD
SARA P E RANDALL
313 RIVER WALK DR
SIMPSONVILLE SC 29681-5247

CREDITOR ID: 524202-AD
SARA P E RANDALL CUST
CLARICE TOWNSEND RANDALL
UNDER CA UNIFORM TRANSFERS
TO MINORS ACT
313 RIVER WALK DR
SIMPSONVILLE SC 29681-5247

CREDITOR ID: 524205-AD
SARA P E RANDALL CUST HENRY
WALTER RANDALL UNDER CA
UNIFORM TRANSFERS TO MINORS
ACT
313 RIVER WALK DR
SIMPSONVILLE SC 29681-5247

CREDITOR ID: 522342-AD
SARA REEVES
418 COFFEE ST E
TALLADEGA AL 35160-2408

CREDITOR ID: 505180-AD
SARA ROBIN CULPEPPER
10340 HAMLET GLEN DR # 1125
JACKSONVILLE FL 32221-3211

CREDITOR ID: 513164-AD
SARA TILLERY JOHNSON
#705
4343 WARM SPRINGS RD
COLUMBUS GA 31909-5902

CREDITOR ID: 532326-AD
SARA TUCKER ZUBER
1 KING ARTHUR CT
CASSELBERRY FL 32707-4545

CREDITOR ID: 523966-AD
SARA V PRICKETT
RR 1 BOX 23
MC  RAE GA 31055-9705

CREDITOR ID: 502926-AD
SARAH A BUCHANAN
RR 1 BOX 273A
GREENVILLE FL 32331-9725

CREDITOR ID: 504242-AD
SARAH A COTE
1882 BARCELONA DR
DUNEDIN FL 34698-2805

CREDITOR ID: 512352-AD
SARAH A HEETER & KENTON A
HEETER JT TEN
26 PIRATES DR
KEY  LARGO FL 33037-2320

CREDITOR ID: 511246-AD
SARAH A HOLLAND
2703 PINE VALLEY RD
ALBANY GA 31707-2217

CREDITOR ID: 517958-AD
SARAH A MASTERSON
12801 STATE HIGHWAY 94
GRADY AL 36036-7717

CREDITOR ID: 495980-AE
SARAH A MIDDLETON
228 MCKINLEY DR
PENSACOLA FL 32505-3634

CREDITOR ID: 529344-AD
SARAH A STONE
5211 LAKEWOOD RD
SEBRING FL 33875-6065

CREDITOR ID: 530823-AD
SARAH A WALES
601 OCEAN 14
1301 1ST ST S
JACKSONVILLE  BEACH FL 32250-6443

CREDITOR ID: 508909-AD
SARAH ALICE FRYER
10741 NW JUDY DR
BRISTOL FL 32321-3317

CREDITOR ID: 500645-AD
SARAH ANN BENNETT
4368 COLEMAN RD S
JACKSONVILLE FL 32257-1162

CREDITOR ID: 529938-AD
SARAH ANN WILSON
59 CRAWFORD TER
MARION NC 28752-4787

CREDITOR ID: 533197-AD
SARAH ANN WRIGHT
228 MCKINLEY DR
PENSACOLA FL 32505-3634

CREDITOR ID: 521692-AD
SARAH B PALMER
26 POINSETTIA DR
DELAND FL 32724-3421

CREDITOR ID: 500198-AD
SARAH BARNES
14330 SW 268TH ST
NARANJA FL 33032-7561

CREDITOR ID: 523831-AD
SARAH BETH POWERS & JAMES
PHILLIP POWERS JT TEN
669 CHERRY GROVE RD
ORANGE  PARK FL 32073-5742

CREDITOR ID: 531611-AD
SARAH C WALLACE
2617 CRYSTAL CT
LINCOLNTON NC 28092-8114

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                    **CASE:** 05-03817-3F1

CREDITOR ID: 502812-AD
SARAH CARLSON
2027 SEABREEZE ST
THOUSAND OAKS CA 91320-6553

CREDITOR ID: 518640-AD
SARAH CATHERINE NANNEY
212 N WASHINGTON ST
RUTHERFORDTON NC 28139-2406

CREDITOR ID: 524751-AD
SARAH COLBERT SHAW
5600 SCOUT ISLAND CIRCLE
AUSTIN TX 78731

CREDITOR ID: 532141-AD
SARAH D WILLIE
23616 SOUTHPOINT DR
DENHAM SPGS LA 70726-6855

CREDITOR ID: 500112-AD
SARAH E BEASLEY
5011 OAK DR
VALDOSTA GA 31605-1107

CREDITOR ID: 504287-AD
SARAH E CHESTER
8330 CALENTO ST
JACKSONVILLE FL 32211-6327

CREDITOR ID: 512639-AD
SARAH E HEATON & LLOYD W
HEATON JT TEN
504 LAKEVIEW ST
BRISTOL TN 37620-3951

CREDITOR ID: 528853-AD
SARAH E STOLLBERG
3656 ARALIA CT
WEST PALM BEACH FL 33406-5637

CREDITOR ID: 512574-AD
SARAH F HORNE
3728 SUNNYSIDE SCHOOL RD
FAYETTEVILLE NC 28312-6907

CREDITOR ID: 519202-AD
SARAH F MORROW
PO BOX 3344
LA GRANGE GA 30241-0068

CREDITOR ID: 523938-AD
SARAH FRANCES PHILLIPS
970 COMET CIR
FAYETTEVILLE NC 28314-0400

CREDITOR ID: 501692-AD
SARAH G BROOME
2603 BLOCK ST
TALLAHASSEE FL 32304-2930

CREDITOR ID: 498607-AD
SARAH H ALLEN
3515 VESTA DR
RALEIGH NC 27603-3837

CREDITOR ID: 498608-AD
SARAH H ALLEN & HERERT M
ALLEN JT TEN
3515 VESTA DR
RALEIGH NC 27603-3837

CREDITOR ID: 501041-AD
SARAH H BOX TRUSTEE U-A DTD
03-12-98 THE SARAH H BOX
REVOCABLE LIVING TRUST
6211 AUTLAN DR
JACKSONVILLE FL 32210-5190

CREDITOR ID: 509201-AD
SARAH HALL
3800 NORTH RD
N FORT MYERS FL 33917-6811

CREDITOR ID: 500199-AD
SARAH J BARNES
928 SANBORN ST
ROCK HILL SC 29730-4757

CREDITOR ID: 493207-AE
SARAH J BARNES
928 SANBORN ST
ROCK HILL SC 29730-4757

CREDITOR ID: 510140-AD
SARAH J HAGUE
BOX 889 ELLISON ROAD
BALDWIN FL 32234

CREDITOR ID: 510141-AD
SARAH J HAGUE & LONNIE N
ANDERSON JT TEN
BOX 1132 ELLISON ROAD
BALDWIN FL 32234

CREDITOR ID: 525614-AD
SARAH J ROSS
433 BROOKEDGE ST NE
PALM BAY FL 32907-3132

CREDITOR ID: 524349-AD
SARAH J SAGUL
2308 WALTER SMITH RD
AZLE TX 76020-4333

CREDITOR ID: 527982-AD
SARAH J SUMASKY
1351 NE LEISURE AVE
ARCADIA FL 34266-5523

CREDITOR ID: 526505-AD
SARAH JANE SPENCE
502 OAK LN
NEWPORT NC 28570-9496

CREDITOR ID: 507749-AD
SARAH JUNE FOSTER & CHARLES
STANLEY FOSTER JT TEN
129 N MORGAN DR
GRIFFIN GA 30223-6486

CREDITOR ID: 500525-AD
SARAH K BOUTWELL
2045 JORDAN RD
FLOMATON AL 36441-3531

CREDITOR ID: 496587-AE
SARAH K RHODES
2208 SADDLEWOOD TRL
DOTHAN AL 36301-6015

CREDITOR ID: 500215-AD
SARAH L BARNETT
2001 NEW BRUCE RD
GREER SC 29651-5153

CREDITOR ID: 513453-AD
SARAH L HONOR
PO BOX 44
BOUTTE LA 70039-0044

CREDITOR ID: 515237-AD
SARAH L LEBOEUF & RAYMOND P
LEBOEUF JT TEN
15545 LEISURE DR
HOMESTEAD FL 33033-2539

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 522188-AD
SARAH L PATRICK CUST FOR
MIRANDA F PATRICK UNDER
MO TRANSFERS TO MINORS LAW
550 GREENEST
PEARIDGE AR 72751

CREDITOR ID: 525455-AD
SARAH L SEABOCK
#7
2433 1ST ST NW
HICKORY NC 28601-1359

CREDITOR ID: 530872-AD
SARAH L WILLIAMS
918 GARFIELD ST
JACKSONVILLE FL 32209-7466

CREDITOR ID: 520069-AD
SARAH LEIGH MEREDITH
3034 FERMANAGH DR
TALLAHASSEE FL 32309-3313

CREDITOR ID: 499867-AD
SARAH LOU BAISDEN
306 CENTRAL AVE
LOGAN WV 25601-3011

CREDITOR ID: 495998-AE
SARAH LOUIE
635 E 12TH ST APT 10E
NEW YORK NY 10009-3605

CREDITOR ID: 518278-AD
SARAH LOUIE
635 E 12TH ST APT 10E
NEW YORK NY 10009-3605

CREDITOR ID: 500334-AD
SARAH M BETANCOURT
3253 SW GOLDEN LN
PALM CITY FL 34990-5472

CREDITOR ID: 523817-AD
SARAH N POOLE & HOWARD A
POOLE JT TEN
22425 EASTERN VALLEY RD
MC CALLA AL 35111-2508

CREDITOR ID: 525992-AD
SARAH N SCOTT TOD JAMES A
SCOTT SUBJECT TO STA TOD
RULES
PO BOX 112
GRACEVILLE FL 32440-0112

CREDITOR ID: 531212-AD
SARAH O WHITMIRE
PO BOX 19252
JACKSONVILLE FL 32245-9252

CREDITOR ID: 518964-AD
SARAH P MOORE
902 JUDY LN
VALDOSTA GA 31601-3409

CREDITOR ID: 494052-AE
SARAH R CRESSMAN
20414 PIN TAIL DR
ALTOONA FL 32702-9171

CREDITOR ID: 507208-AD
SARAH R EARLY
21 SAGEWOOD DR NW
ROME GA 30165-1037

CREDITOR ID: 517281-AD
SARAH R MCASSEY
121 MAIN ST
BOISE ID 83702-7261

CREDITOR ID: 522844-AD
SARAH RHODES
11 CLIFFSIDE DR
GREENVILLE SC 29605-2408

CREDITOR ID: 525163-AD
SARAH ROWELL
8373 OAK HURST RD
SEMINOLE FL 33776

CREDITOR ID: 517782-AD
SARAH V B LORD
1921 TRAVERS CIR
LAWRENCEVILLE GA 30044-4536

CREDITOR ID: 529969-AD
SARAH VERHART & HELEN V
KENNARD & JOHN C DURHAM &
JERRY H DURHAM JT TEN
4531 NW 69TH ST # 19
COCONUT CREEK FL 33073-1916

CREDITOR ID: 512756-AD
SARAH W HARRISON
PO BOX 1669
FERRIDAY LA 71334-1669

CREDITOR ID: 529983-AD
SARAH WALLIN
119 MERRILL DR
NEWPORT NC 28570-9325

CREDITOR ID: 530871-AD
SARAH WILLIAMS
937 JACKSON RD
JACKSONVILLE FL 32225-0748

CREDITOR ID: 530870-AD
SARAH WILLIAMS
4553 HOPEWELL RD
COLLEGE PARK GA 30337-5405

CREDITOR ID: 532921-AD
SARAH WOOD
235 COUNTRY CIRCLE DR E
DAYTONA BEACH FL 32128-6643

CREDITOR ID: 513980-AD
SARASWATHY ITHIKATT
724 ROOSEVELT AVE
VIRGINIA BEACH VA 23452-4020

CREDITOR ID: 501538-AD
SARIM TEK BOU
201 S CAMDEN ST
BRELKENRIDGE TX 76424-4603

CREDITOR ID: 517655-AD
SATURINO LUERAS & EVA LUERAS
JT TEN
841 LOMA HERMOSA DR NW
ALBUQUERQUE NM 87105-1341

CREDITOR ID: 526848-AD
SATWINDER K SINGH
8450 LAGOS DE CAMPO BLVD APT 307
TAMARAC FL 33321-3757

CREDITOR ID: 497535-AE
SATWINDER K SINGH
8450 LAGOS DE CAMPO BLVD APT 307
TAMARAC FL 33321-3757

CREDITOR ID: 507309-AD
SAUL EICHNER &
BELLA EICHNER JT TEN
2800 N PINE ISL RD APT 207
SUNRISE FL 33322-2348

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 511952-AD
SAUNDRA HOWARD
3567 HERSCHEL ST
JACKSONVILLE FL 32205-8457

CREDITOR ID: 511734-AD
SAUNDRA HOWARD CUST SARAH
HOWARD UNDER THE UNIF TRAN
MIN ACT FL
3567 HERSCHEL ST
JACKSONVILLE FL 32205-8457

CREDITOR ID: 504550-AD
SAUNDRA J CONSTANT & JOSEPH
H CONSTANT JT TEN
13525 DANSVILLE DR
PINEVILLE NC 28134-8111

CREDITOR ID: 526807-AD
SAUNDRA KAYE SILVA
110 DUNKIRK LN
BRUNSWICK GA 31523-6379

CREDITOR ID: 513632-AD
SAUNDRA L JONES
6185 DEMAGGIO RD
JACKSONVILLE FL 32244-2725

CREDITOR ID: 514511-AD
SAUNDRA LEWIS JOLLY
4209 40TH AVE N
BIRMINGHAM AL 35217-4116

CREDITOR ID: 523962-AD
SAUNDRA MARIA PRICE
PO BOX 94
LACOMBE LA 70445-0094

CREDITOR ID: 518820-AD
SAUNDRA R MORENE
3005 RHONE CT
JACKSONVILLE FL 32208-2463

CREDITOR ID: 526641-AD
SCARLETT C SPENCER & GREG W
SPENCER JT TEN
137 BRENTWOOD DR
WILMINGTON NC 28401-8816

CREDITOR ID: 529939-AD
SCARLETT G WILSON & SHERRILL
WILSON JT TEN
492 NEWPORT DR
ORANGE  PARK FL 32073-2957

CREDITOR ID: 527309-AD
SCARLETT R SNIDER
124 PAULINE DR
LEXINGTON NC 27295-5646

CREDITOR ID: 499838-AD
SCHAWANDA FAYE BAILEY
PO BOX 1537
LULING LA 70070-1537

CREDITOR ID: 497387-AE
SCHERER & CO
PO BOX 43069
PROVIDENCE RI 02940-3069

CREDITOR ID: 525440-AD
SCHERER & CO
PO BOX 43069
PROVIDENCE RI 02940-3069

CREDITOR ID: 513165-AD
SCHERYL A JOHNSON
7102 GEORGES RD
FT  PIERCE FL 34951-5019

CREDITOR ID: 533533-S2
SCHWAB (CHARLES) & CO., IN.
ATTN: RONNIE FUJAVA
ATTN PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO CA 94105

CREDITOR ID: 497788-AE
SCOT A VANPELT
3949 VALLEY BROOK RD
SHELLVILLE GA 30278

CREDITOR ID: 529038-AD
SCOT A VANPELT
3949 VALLEY BROOK RD
SHELLVILLE GA 30278

CREDITOR ID: 512849-AD
SCOT HEISSENBERG
1951 NE 28TH CT
LIGHTHOUSE  POINT FL 33064-7618

CREDITOR ID: 533534-S2
SCOTIA CAPITAL INC.
ATTN: NORMITA RAMIREZ
P.O. BOX 4085
STATION "A"
TORONTO ON M5W 2X6
CANADA

CREDITOR ID: 533535-S2
SCOTT & STRINGFELLOW
ATTN: LINDA MILLER
7401 BEAUFONT SPRINGS DRIVE
SUITE 401
RICHMOND VA 23225

CREDITOR ID: 501810-AD
SCOTT A BRANNON
126 MUSCAT CT
WATKINSVILLE GA 30677-2476

CREDITOR ID: 509208-AD
SCOTT A HARDING
416 HIDDEN LAKES LN
BRUNSWICK GA 31525-3051

CREDITOR ID: 495383-AE
SCOTT A HARDING
416 HIDDEN LAKES LN
BRUNSWICK GA 31525-3051

CREDITOR ID: 516875-AD
SCOTT A MATTHIES
500 S OXALIS AVE
ORLANDO FL 32807-4844

CREDITOR ID: 519358-AD
SCOTT A MCELROY
600 CHIPPENDALE CT
BOWLING  GREEN KY 42103-0905

CREDITOR ID: 518715-AD
SCOTT A MORRIS
PO BOX 3947
NEW  HYDE  PARK NY 11040

CREDITOR ID: 521085-AD
SCOTT A OKO & LYNN G OKO
JT TEN
824 BUCKEYE LN W
JACKSONVILLE FL 32259-4387

CREDITOR ID: 526117-AD
SCOTT A SCHONEFELD
2705 MARY ANN DR
SULPHUR LA 70663-7339

CREDITOR ID: 524744-AD
SCOTT A SELLERS & JULIE M
SELLERS JT TEN
6383 OXFORD MILFORD RD
OXFORD OH 45056-8851

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 497803-AE<br>SCOTT A SHERWOOD<br>86273 FIELDSTONE DR<br>YULEE FL 32097-3478 | CREDITOR ID: 497470-AE<br>SCOTT A THOMAS<br>1820 BALTZER RD<br>WETUMPKA AL 36092-9342 | CREDITOR ID: 529602-AD<br>SCOTT A THOMAS<br>1820 BALTZER RD<br>WETUMPKA AL 36092-9342 |
| CREDITOR ID: 529205-AD<br>SCOTT A TURNER & JEAN F<br>TURNER JT TEN<br>1313 KINGSBURY CT<br>POWDER  SPRINGS GA 30127-6933 | CREDITOR ID: 529160-AD<br>SCOTT A TYREE<br>224 SUTTON PL<br>LEXINGTON KY 40504-1341 | CREDITOR ID: 530000-AD<br>SCOTT A WHITE & CHRISTINA L<br>WHITE JT TEN<br>695 RANDON TER<br>LAKE  MARY FL 32746-2636 |
| CREDITOR ID: 530986-AD<br>SCOTT A WILDER<br>4327 SNOWCREST LN<br>RALEIGH NC 27616-8838 | CREDITOR ID: 532767-AD<br>SCOTT ALAN ZACKAL<br>6226 EAGLEBROOK AVE<br>TAMPA FL 33625-1512 | CREDITOR ID: 508302-AD<br>SCOTT ANTHONY FETNER<br>2475 COUNTY ROAD 44<br>MOUNDVILLE AL 35474-2417 |
| CREDITOR ID: 517392-AD<br>SCOTT B MCCOY<br>PO BOX 23671<br>NEW  ORLEANS LA 70183-0671 | CREDITOR ID: 532445-AD<br>SCOTT BERMAN<br>PO BOX 141297<br>STATEN  ISLAND NY 10314-1297 | CREDITOR ID: 501792-AD<br>SCOTT C BROWN<br>6199 EWING BLVD<br>ARLINGTON TN 38002-8737 |
| CREDITOR ID: 511340-AD<br>SCOTT C HILL<br>5716 37TH ST N<br>ST  PETERSBURG FL 33714-1233 | CREDITOR ID: 521811-AD<br>SCOTT C OLSEN<br>8861 SW 142ND AVE APT 9-31<br>MIAMI FL 33186-4025 | CREDITOR ID: 502871-AD<br>SCOTT CARTER<br>1114 HACKBERRY ST<br>CLIFTON TX 76634-1416 |
| CREDITOR ID: 506866-AD<br>SCOTT D DIONNE<br>22409 CATHERINE AVE<br>PORT  CHARLOTTE FL 33952-4602 | CREDITOR ID: 508770-AD<br>SCOTT D FLOWER<br>201 E 87TH ST APT 21P<br>NEW  YORK NY 10128-3200 | CREDITOR ID: 513207-AD<br>SCOTT D HUMPHREY<br>33749 E LAKE JOANNA DR<br>EUSTIS FL 32736-7210 |
| CREDITOR ID: 518336-AD<br>SCOTT D MARKEL<br>7237 CHERRY PASS<br>OCALA FL 34472-9069 | CREDITOR ID: 497519-AE<br>SCOTT D THOMPSON<br>378 WADE RD SW<br>TAYLORSVILLE GA 30178-1417 | CREDITOR ID: 499866-AD<br>SCOTT DAVID BAIRNSFATHER<br>1912 GREEN ACRES RD<br>METAIRIE LA 70003-2160 |
| CREDITOR ID: 530063-AD<br>SCOTT DWAIN WILSON<br>262 SCHWAN LN<br>WACO TX 76712-2809 | CREDITOR ID: 524281-AD<br>SCOTT E BELSLEY TTEE U-A DTD<br>02-23-89 BBB TRUST<br>1924 DREW LN<br>RICHARDSON TX 75082-4824 | CREDITOR ID: 500565-AD<br>SCOTT E BIVENS<br>3341 MORGANTON RD<br>MARYVILLE TN 37801-7662 |
| CREDITOR ID: 495895-AE<br>SCOTT E KURZAWA<br>3180 FOREST BREEZE WAY<br>ST  CLOUD FL 34771-7742 | CREDITOR ID: 525703-AD<br>SCOTT E SHUFORD CUST FOR<br>WILLIAM RONALD SHUFORD UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>4484 HEATHFIELD TRCE<br>SUWANEE GA 30024-3069 | CREDITOR ID: 525702-AD<br>SCOTT E SHUFORD CUST FOR<br>ELIZABETH ANN SHUFORD UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>4484 HEATHFIELD TRCE<br>SUWANEE GA 30024-3069 |
| CREDITOR ID: 525577-AD<br>SCOTT E SHUFORD CUST FOR<br>ANDREW EMERSON SHUFORD UNDER<br>THE GA UNIFORM TRANSFERS TO<br>MINORS ACT<br>4484 HEATHFIELD TRCE<br>SUWANEE GA 30024-3069 | CREDITOR ID: 497774-AE<br>SCOTT E TAYLOR<br>847 N NORRIS DR<br>LIBERTY SC 29657-9033 | CREDITOR ID: 520365-AD<br>SCOTT F MIELE<br>4879 LAKE RIDGE RD<br>ORLANDO FL 32808-2019 |

**EXHIBIT A - SERVICE LIST**
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 507491-AD
SCOTT FULFORD
5938 SE MITZI LN
STUART FL 34997

CREDITOR ID: 522229-AD
SCOTT H POHLMEYER
4386 HUBBLE RD
CINCINNATI OH 45247-6018

CREDITOR ID: 520571-AD
SCOTT H POHLMEYER &
ELIZABETH M POHLMEYER JT TEN
4386 HUBBLE RD
CINCINNATI OH 45247-6018

CREDITOR ID: 525674-AD
SCOTT H SCHWINGEL
5001 SW 20TH ST APT 5804
OCALA FL 34474-8707

CREDITOR ID: 526708-AD
SCOTT H SMITH
3861 SUMMER GROVE WAY N
JACKSONVILLE FL 32257-8878

CREDITOR ID: 512575-AD
SCOTT HORNE
107 SNOWY OWL DR
SILVER  SPRING MD 20901-1656

CREDITOR ID: 532956-AD
SCOTT IRA WORMAN
204 BROAD ST
JACKSONVILLE FL 32202-4802

CREDITOR ID: 512474-AD
SCOTT J HAYDEL
210 IBERIA ST # A
NEW  IBERIA LA 70560-3719

CREDITOR ID: 515111-AD
SCOTT J LENGLE CUST FOR
OLIVIA LEIGH LENGLE UNDER THE
OH UNIFORM TRANSFERS TO
MINORS ACT
7436 BRANDSHIRE LN
DUBLIN OH 43017-2400

CREDITOR ID: 514986-AD
SCOTT J LENGLE CUST FOR CHLOE
ANN LENGLE UNDER THE OH
UNIFORM TRANSFERS TO MINORS
ACT
7436 BRANDSHIRE LN
DUBLIN OH 43017-2400

CREDITOR ID: 521006-AD
SCOTT J PELLETIER
729 CIRCLE DR
NEW  BERN NC 28562-7117

CREDITOR ID: 523788-AD
SCOTT J RICHARD
812 AVENUE B
MARRERO LA 70072-2002

CREDITOR ID: 525444-AD
SCOTT J SCHEXNAYDER
158 W 2ND ST
RESERVE LA 70084-6020

CREDITOR ID: 530873-AD
SCOTT J WILLIAMS
12201 GLENSHIRE DR
RIVERVIEW FL 33569-6964

CREDITOR ID: 509402-AD
SCOTT K GREEN & CYNTHIA E
GREEN JT TEN
5116 SUNNYDALE CIR N
SARASOTA FL 34233-2072

CREDITOR ID: 520657-AD
SCOTT K PERRY
8171 E CR 48
CENTER  HILL FL 33514

CREDITOR ID: 520565-AD
SCOTT K PIERCY
123 TYLER CT
SPARTANBURG SC 29301-2905

CREDITOR ID: 515249-AD
SCOTT KASS & RENEE KASS
JT TEN
7940 RUTH CT
WESTCHESTER OH 45069-3739

CREDITOR ID: 515269-AD
SCOTT KIBBEE
1110 HAMMACHER AVE SW
PALM  BAY FL 32908-7635

CREDITOR ID: 500620-AD
SCOTT L BIDDULPH
721 OAK GROVE RD
MCDONOUGH GA 30253-5341

CREDITOR ID: 502106-AD
SCOTT L BROOKS
837 PERSONS DR
WETUMPKA AL 36092-3668

CREDITOR ID: 511845-AD
SCOTT L HURLBURT & KATHLEEN
U HURLBURT JT TEN
8960 E 3RD ST
TUCSON AZ 85710-2672

CREDITOR ID: 495137-AE
SCOTT L JERNIGAN
1009 STONEGATE DR APT A
AUBURN AL 36832-1627

CREDITOR ID: 515082-AD
SCOTT L LAJEUNESSE
34632 LAPLACE COURT
EUSTIS FL 32736

CREDITOR ID: 499915-AD
SCOTT M BATES
493 SE WOODS EDGE TRL
STUART FL 34997-6373

CREDITOR ID: 500149-AD
SCOTT M BENDER
8341 WRENS WAY
LARGO FL 33773-1525

CREDITOR ID: 494491-AE
SCOTT M DAVIS
215 MOUNT AIRY DR
WAVERLY  HALL GA 31831-2113

CREDITOR ID: 507094-AD
SCOTT M DAVIS
215 MOUNT AIRY DR
WAVERLY  HALL GA 31831-2113

CREDITOR ID: 495889-AE
SCOTT M JONES
7035 QUIGLEY ST
ENGLEWOOD FL 34224-9654

CREDITOR ID: 496532-AE
SCOTT M PICKENS
326 HUNTINGTON PARC RD
HOMEWOOD AL 35266

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**    **CASE:  05-03817-3F1**

---

CREDITOR ID: 523795-AD
SCOTT M RINEHART CUST
MELANIE F RINEHART UNIF TRAN
MIN ACT FL
5900 KINTYRE CT NW
CONCORD NC 28027-7821

CREDITOR ID: 523796-AD
SCOTT M RINEHART CUST MORGAN
S RINEHART UNIF TRAN MIN ACT
FL
5900 KINTYRE CT NW
CONCORD NC 28027-7821

CREDITOR ID: 530022-AD
SCOTT M WILLIAMS CUST
MATTHEW R WILLIAMS UNIF TRAN
MIN ACT TX
PO BOX 1674
BRENHAMS TX 77834-1674

CREDITOR ID: 530874-AD
SCOTT M WILLIAMS SR
PO BOX 1674
BRENHAM TX 77834-1674

CREDITOR ID: 530875-AD
SCOTT M WILLIAMS SR CUST
SCOTT M WILLIAMS JR UNIF
TRAN MIN ACT TX
PO BOX 1674
BRENHAMS TX 77834-1674

CREDITOR ID: 532162-AD
SCOTT M WILLIAMS SR CUST
ANDREW C WILLIAMS UNIF TRAN
MIN ACT TX
PO BOX 1674
BRENHAMS TX 77834-1674

CREDITOR ID: 532160-AD
SCOTT M WILLIAMS SR CUST
ALLISON M WILLIAMS UNIF TRAN
MIN ACT TX
PO BOX 1674
BRENHAMS TX 77834-1674

CREDITOR ID: 517968-AD
SCOTT MAY
3435 ROSTAN LN
LAKE WORTH FL 33461-2838

CREDITOR ID: 518882-AD
SCOTT MCNULTY
8114 SPRING HILL DR
SPRING HILL FL 34606-4439

CREDITOR ID: 522195-AD
SCOTT MITCHELL PATRONIS
2041 STEEPLE CHASE CT
JACKSONVILLE NC 28546-6940

CREDITOR ID: 519086-AD
SCOTT MULLIGAN
PO BOX 1584
FLAGLER BEACH FL 32136-1584

CREDITOR ID: 497318-AE
SCOTT P PARSONS
22710 WARREN ST
PLAQUEMINE LA 70764-2127

CREDITOR ID: 527106-AD
SCOTT P STEPHENS
12 HORSESHOE LN
SAINT ROSE LA 70087-3642

CREDITOR ID: 521875-AD
SCOTT PETTER CUSTODIAN FOR
LINDSEY PETTER UNDER THE
AR UNIFORM TRANSFERS TO
MINORS ACT
68 COUNTY RD
PR

CREDITOR ID: 511844-AD
SCOTT PHILLIP HURD
118 CHESTNUT LANE
MADISON NC 27025

CREDITOR ID: 531916-AD
SCOTT Q CARTER &
LINDA CARTER TEN ENT
40 OLD FIELD RD
TAYLORSVILLE NC 28681

CREDITOR ID: 502336-AD
SCOTT R BUB & KATHRYN R BUB
JT TEN
94 W LANSDOWN CIR
THE WOODLANDS TX 77382-2723

CREDITOR ID: 509273-AD
SCOTT R GRIFFIN
222 PINE LEVEL CHURCH RD
FITZGERALD GA 31750-9017

CREDITOR ID: 495484-AE
SCOTT R LEAKE
3104 SUNNY MEADOW CT
ARLINGTON TX 76016-5948

CREDITOR ID: 516282-AD
SCOTT R LEAKE
3104 SUNNY MEADOW CT
ARLINGTON TX 76016-5948

CREDITOR ID: 529837-AD
SCOTT R THORPE
2462 LORRIE DR
MARIETTA GA 30066-5720

CREDITOR ID: 524143-AD
SCOTT RICHARDS
21012 CORNELL AVE
PT CHARLOTTE FL 33952-2408

CREDITOR ID: 508002-AD
SCOTT S EDMONDS
635 CRESANT RIDGE RD EAST
TUSCALOOSA AL 35404

CREDITOR ID: 524377-AD
SCOTT S SANDERBECK
4472 HUNTINGTON POINTE
VALDOSTA GA 31602-0889

CREDITOR ID: 524378-AD
SCOTT S SANDERBECK & JULIE S
SANDERBECK JT TEN
4472 HUNTINGTON POINTE
VALDOSTA GA 31602-0889

CREDITOR ID: 525585-AD
SCOTT SEAN SEAL
10153 N LANGDON RD
DUNNELLON FL 34434-3550

CREDITOR ID: 529579-AD
SCOTT STURM & CHRISTA STURM
JT TEN
PSC 41 BOX 4277
APO AE 09464

CREDITOR ID: 527272-AD
SCOTT SUHOR
PO BOX 389
PICAYUNE MS 39466-0389

CREDITOR ID: 514176-AD
SCOTT TIMOTHY HOOPER
425 SUNSET DR
WINSTON SALEM NC 27107-9421

CREDITOR ID: 493844-AE
SCOTT V CONNELLY
2380 N WOODLAWN DR
BLAKELY GA 39823

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 497707-AE
SCOTT V WILLIAMS
6154 TOYOTA DR
JACKSONVILLE FL 32244-2407

CREDITOR ID: 530772-AD
SCOTT VASSILOU
10374 BOCAENTRADA BLVD
BOCA  RATON FL 33428

CREDITOR ID: 524822-AD
SCOTT W SCHULLY
124 INCARNATE WORD DR
KENNER LA 70065-4064

CREDITOR ID: 528724-AD
SCOTT W STRONCEK & KATHRYN M
STRONCEK JT TEN
20882 SPRINGS TER
BOCA  RATON FL 33428-1454

CREDITOR ID: 528260-AD
SCOTT W WAND
2131 WESLEY CHAPEL AVENUE
COTTAGEVILLE SC 29435

CREDITOR ID: 531031-AD
SCOTT W WARLICK
1146 HOWARDS CREEK MILL RD
VALE NC 28168-6711

CREDITOR ID: 527056-AD
SCOTT WAYNE SHARPE
2074 PRESCOTT WAY
SPRING  HILL TN 37174-8277

CREDITOR ID: 517326-AD
SCOTT WILLIAM LYNCH
12 N HENDRY AVE
FORT  MEADE FL 33841-3151

CREDITOR ID: 525685-AD
SCOTT WILLIAM SAMPLE
112 E FLEMING FARM DR
YOUNGSVILLE NC 27596-9224

CREDITOR ID: 532187-AD
SCOTT WITTMAN
4004 GILMORE ST
JACKSONVILLE FL 32205-5442

CREDITOR ID: 511996-AD
SCOTTIE JOHN HEBERT
5013 RENIE DR
ERATH LA 70533-5228

CREDITOR ID: 513759-AD
SCOTTIE W JONES & DWIGHT B
JONES JT TEN
2105 CHANTICLEER CIR
ROCK  HILL SC 29732-8941

CREDITOR ID: 525094-AD
SCOTTOLOGY FOUNDATION
445 NORA CT
WALNUT  CREEK CA 94597-6826

CREDITOR ID: 533538-S2
SCOTTRADE, INC.
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 533537-S2
SCOTTRADE, INC.
ATTN: TERRI LOSCHE
12855 FLUSHING MEADOWS DR
ST LOUIS MO 63131

CREDITOR ID: 533536-S2
SCOTTRADE, INC.
ATTN: TERRI LOSCHE
12855 FLUSHING MEADOWS DR
ST LOUIS MO 63131

CREDITOR ID: 517397-AD
SCOTTY J MCGINN
5009 CLAUDE VIATOR RD
NEW  IBERIA LA 70560-0618

CREDITOR ID: 530952-AD
SEADALIA B WEAVER
5059 COUNTY ROAD 144
WILDWOOD FL 34785-8861

CREDITOR ID: 501793-AD
SEAN BROWN & DEMETRIA BROWN
JT TEN
9110 ANDORA DR
MIRAMAR FL 33025-2471

CREDITOR ID: 502455-AD
SEAN BURNS
11308 WESTON POINTE DR APT 201
BRANDON FL 33511-2721

CREDITOR ID: 499196-AD
SEAN C BAGWELL
1728 WINWAY DR
RALEIGH NC 27610-4560

CREDITOR ID: 497945-AE
SEAN C ZIMMERMAN
APT 206
8214 PRINCETON SQUARE BLVD E
JACKSONVILLE FL 32256-0368

CREDITOR ID: 531879-AD
SEAN C ZIMMERMAN
APT 206
8214 PRINCETON SQUARE BLVD E
JACKSONVILLE FL 32256-0368

CREDITOR ID: 493637-AE
SEAN CARSON
PO BOX 283
ZACHARY LA 70791-0283

CREDITOR ID: 511341-AD
SEAN D HILL
1155 ROUNDTABLE DR
CASSELBERRY FL 32707-4549

CREDITOR ID: 495766-AE
SEAN D LEWIS
3550 SABLE PALM LN APT M
TITUSVILLE FL 32780-8510

CREDITOR ID: 516838-AD
SEAN D MAGUIRE & BARBARA A
MAGUIRE JT TEN
13860 ISHNALA CIR
WEST  PALM  BEACH FL 33414-7848

CREDITOR ID: 507546-AD
SEAN ENGLISH &
ANNEMARIE ENGLISH JT TEN
4010 WILLIAM CLARK TRL
MONROE NC 28110-7672

CREDITOR ID: 523199-AD
SEAN G REIMOLD
325 CHAMBERLAIN DR
LEXINGTON KY 40517-1601

CREDITOR ID: 496499-AE
SEAN G REIMOLD
325 CHAMBERLAIN DR
LEXINGTON KY 40517-1601

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 498891-AD<br>SEAN HEATH ALBRECHT<br>475 COUNTY ROAD 3265<br>CLIFTON TX 76634-4596 | CREDITOR ID: 514795-AD<br>SEAN KENNEDY<br>7540 PINEWALK DR S<br>MARGATE FL 33063-8120 | CREDITOR ID: 522011-AD<br>SEAN KEVIN NEILLAND II<br>1219 51ST AVE E LOT 130<br>BRADENTON FL 34203-4808 |
| CREDITOR ID: 493208-AE<br>SEAN M BARNES<br>4000 NW 51ST ST APT C41<br>GAINESVILLE FL 32606-4391 | CREDITOR ID: 506384-AD<br>SEAN M DOLLE<br>6801 SPOURTLAND DR<br>LOUISVILLE KY 40228-2369 | CREDITOR ID: 516839-AD<br>SEAN M MAGUIRE<br>13860 ISHNALA CIR<br>WEST PALM BEACH FL 33414-7848 |
| CREDITOR ID: 495608-AE<br>SEAN M MAGUIRE<br>13860 ISHNALA CIR<br>WEST PALM BEACH FL 33414-7848 | CREDITOR ID: 518997-AD<br>SEAN M MCDONOUGH & SANDRA L<br>MURPHY JT TEN<br>13 D ST<br>NATICK MA 01760-3001 | CREDITOR ID: 497610-AE<br>SEAN M WATSON<br>3030 WOODLAND CT<br>MILLBROOK AL 36054-3910 |
| CREDITOR ID: 529869-AD<br>SEAN M WATSON<br>3030 WOODLAND CT<br>MILLBROOK AL 36054-3910 | CREDITOR ID: 517504-AD<br>SEAN MCMEEL<br>576 N YONGE ST<br>ORMOND BEACH FL 32174-5251 | CREDITOR ID: 507931-AD<br>SEAN MICHAEL FORGIT<br>335 MALCOLM AVE<br>SPRING HILL FL 34606-6518 |
| CREDITOR ID: 512263-AD<br>SEAN P HARRIS & SANDY L<br>HARRIS JT TEN<br>154 SQUIRES LN LOT 16A<br>MYRTLE BCH SC 29588-6147 | CREDITOR ID: 515975-AD<br>SEAN P KENAN<br>4600 BOOMER RD<br>CINCINNATI OH 45247-7941 | CREDITOR ID: 518504-AD<br>SEAN PETER LOUVIERE<br>543 MONTMARTRE ST<br>MANDEVILLE LA 70448-2449 |
| CREDITOR ID: 521663-AD<br>SEAN R OBANNON<br>901 WHIPPOORWILL ROW<br>WEST PALM BEACH FL 33411-5232 | CREDITOR ID: 521160-AD<br>SEAN W NAVARRE<br>1135 WALDEN BLVD SE<br>PALM BAY FL 32909-5582 | CREDITOR ID: 503415-AD<br>SEBASTIAN J CAROLLO<br>2031 NOBLETON AVE<br>SPRING HILL FL 34608-5445 |
| CREDITOR ID: 508227-AD<br>SEGUNDO S GARCIA<br>1231 SW 29TH TER<br>FT LAUDERDALE FL 33312-2820 | CREDITOR ID: 494343-AE<br>SEHILA H COSTA<br>4050 NW 135TH STREET<br>BUILDLING 1 APT 4<br>OPA LOCKA FL 33054 | CREDITOR ID: 533539-S2<br>SEI PRIVATE BANKING<br>ATTN: STEVE NATUR<br>1 FREEDOM VALLEY DRIVE<br>OAKS PA 19456 |
| CREDITOR ID: 512768-AD<br>SELENA A HICKS<br>8244 YOLANDA CT<br>JACKSONVILLE FL 32210-3447 | CREDITOR ID: 498478-AD<br>SELENA KAY ADAIR<br>1016 KENMORE DR<br>BRADON FL 33510-3014 | CREDITOR ID: 519411-AD<br>SELENER B MOSS<br>2277 BETHUNE CIR<br>MORROW GA 30260-4017 |
| CREDITOR ID: 526709-AD<br>SELINA J SMITH<br>925 AUSTIN ST SW<br>DECATUR AL 35601-5724 | CREDITOR ID: 530876-AD<br>SELINA L WILLIAMS<br>1109 APPLEGATE CT<br>LENOIR NC 28645-8910 | CREDITOR ID: 510498-AD<br>SELMA GORE CUST BENJAMIN<br>GORE U/G/M/A/NY<br>3 MANOR LN<br>WOODMERE NY 11598-2217 |
| CREDITOR ID: 524768-AD<br>SELMA ROSEMAN TR U-A<br>10-24-94 THE|SELMA ROSEMAN|<br>REV TRUST TUSCANY B 104<br>DELRAY BEACH FL 33446 | CREDITOR ID: 516081-AD<br>SELWYN LOUIS LAWRENCE<br>19767 ESTANCIA TER<br>ASHBURN VA 20147-5246 | CREDITOR ID: 504476-AD<br>SENA JOAN CORBETT<br>161 CRANES LAKE DR<br>PONTE VEDRA BEACH FL 32082-1614 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 530877-AD
SENNIE WILLIAMS
1353 SE 4TH AVE
ARCADIA FL 34266-7921

CREDITOR ID: 507581-AD
SENOVIO FERNANDEZ
7550 NDCBU
TAOS NM 87571-6173

CREDITOR ID: 507582-AD
SENOVIO FERNANDEZ & ROSALIND
FERNANDEZ JT TEN
7550 NDCBU
TAOS NM 87571-6173

CREDITOR ID: 507750-AD
SENTAL M FOSTER
1 CRAVEN ST APT 7
GREENVILLE SC 29611-4917

CREDITOR ID: 530135-AD
SEQUITTA MAPP WINGARD
514 TERRY DR
GRIFFIN GA 30223-1022

CREDITOR ID: 510681-AD
SERAFINA R GOMEZ-CORTES
3536 NW 17TH ST
MIAMI FL 33125-1746

CREDITOR ID: 499774-AD
SERBRINA BAKER
338 WASHINGTON ST
TIFTON GA 31794-9649

CREDITOR ID: 502037-AD
SERENA F BRADY
CARTER ACRES
240 SUBURBAN DR
MORRISTOWN TN 37814-1093

CREDITOR ID: 525233-AD
SERENA SERIANNI
2448 MOON HARBOR WAY
MIDDLEBURG FL 32068-4239

CREDITOR ID: 532722-AD
SERENA WINTERS
4044 MARLOW LOOP
LAND  OF  LAKES FL 34639-4069

CREDITOR ID: 513793-AD
SERETHA C JOHNSOTON & CATHY
RENEE DWYER JT TEN
125 W TRADE WINDS RD
WINTER  SPRINGS FL 32708-3518

CREDITOR ID: 497079-AE
SERGIO A SURIEL
520 INDEPENDENCE RD
WEST  PALM  BEACH FL 33405-3614

CREDITOR ID: 502508-AD
SERGIO CABRERA
2633 SW 181ST TER
MIRAMAR FL 33029-5197

CREDITOR ID: 513392-AD
SERGIO JARAMILLO
6630 SW 46TH ST
MIAMI FL 33155-5904

CREDITOR ID: 493876-AE
SERGIO P BENITEZ
2776 SW 137TH PL
MIAMI FL 33175-6632

CREDITOR ID: 500174-AD
SERGIO P BENITEZ
2776 SW 137TH PL
MIAMI FL 33175-6632

CREDITOR ID: 522453-AD
SERGIO QUINTERO
1700 SW 19TH ST APT 18
MIAMI FL 33145-2752

CREDITOR ID: 496767-AE
SERGIO QUINTERO
1700 SW 19TH ST APT 18
MIAMI FL 33145-2752

CREDITOR ID: 530295-AD
SERGIO VILLALOBOS &
EVANGELINA VILLALOBOS JT TEN
115 W 28TH ST APT 16
HIALEAH FL 33010-1680

CREDITOR ID: 498309-AD
SERVANDO AGUIRRE
6187 ALLEN ST
JUPITER FL 33458-6791

CREDITOR ID: 493453-AE
SERVANDO AGUIRRE
6187 ALLEN ST
JUPITER FL 33458-6791

CREDITOR ID: 510091-AD
SETH GAYNOR & KAREN GAYNOR
JT TEN
2856 RAVINES RD
MIDDLEBURG FL 32068-5728

CREDITOR ID: 517949-AD
SETH H MARTIN
1435 S MEADOW ST
METAIRIE LA 70003-5923

CREDITOR ID: 506162-AD
SETH L DOLAN
2612 RICARDO CT
LA  VERNE CA 91750-4664

CREDITOR ID: 525407-AD
SETH RYAN
PO BOX 574
SLIDELL LA 70459-0574

CREDITOR ID: 510092-AD
SETH S GAYNOR
2856 RAVINES RD
MIDDLEBURG FL 32068-5728

CREDITOR ID: 532979-AD
SEYMOUR HOWARD
251 174ST BLD 200
APT 1003
SUNNY  ISL  BCH FL 33160-3354

CREDITOR ID: 512576-AD
SEYMOUR M HORNE
107 SNOWY OWL DR
SILVER  SPRING MD 20901-1656

CREDITOR ID: 533220-AD
SEYMOUR M SMALHEISER
3441 LEXINGTON AVE
MOHEGAN  LAKE NY 10547-1278

CREDITOR ID: 520491-AD
SHADY ORANGE & TESSIE ORANGE
JT TEN
509 N 1ST ST
NOLANVILLE TX 76559-4208

**EXHIBIT A - SERVICE LIST**

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 499380-AD<br>SHAFQAT ANWAR<br>#215<br>6422 E LAKE SAMMAMISH PKWY NE<br>REDMOND WA 98052 | CREDITOR ID: 495380-AE<br>SHAHEDA HAQ<br>5965 FLATROCK RD<br>WEST  PALM  BCH FL 33413-1123 | CREDITOR ID: 508123-AD<br>SHAKUNTLA SHARMA DUTTA<br>3403 CANYON RD<br>GRAND  PRAIRIE TX 75052-7876 |
| CREDITOR ID: 513166-AD<br>SHALANDA JOHNSON<br>59477 JAVERY RD<br>SLIDELL LA 70460-4969 | CREDITOR ID: 511975-AD<br>SHALANDA MARCA HOLLIS<br>2420 NW 168TH ST<br>MIAMI FL 33055 | CREDITOR ID: 530878-AD<br>SHALONDIA N WILLIAMS<br>110 CLOVERLAND ST<br>LAKE  PLACID FL 33852-9440 |
| CREDITOR ID: 520138-AD<br>SHAMEEM MOHAMED<br>6740 SW 16TH ST<br>MIAMI FL 33155-1708 | CREDITOR ID: 494748-AE<br>SHAMEKA S GLOVER<br>1470 W 5TH ST<br>JACKSONVILLE FL 32209-6268 | CREDITOR ID: 506902-AD<br>SHAMIM ELHAI<br>10808 OAK GLEN CIR<br>ORLANDO FL 32817-3816 |
| CREDITOR ID: 494865-AE<br>SHAMIM ELHAI<br>10808 OAK GLEN CIR<br>ORLANDO FL 32817-3816 | CREDITOR ID: 497722-AE<br>SHAMORROW M WATKINS<br>1285 OAK RIDGE TRL<br>CANTONMENT FL 32533-9017 | CREDITOR ID: 494558-AE<br>SHANDA E FOX<br>1025 PRINCESS GATE BLVD<br>WINTER  PARK FL 32792-6107 |
| CREDITOR ID: 523298-AD<br>SHANDA M PRUGH<br>35025 RAINTREE DR<br>FRUITLAND  PK FL 34731-6029 | CREDITOR ID: 494118-AE<br>SHANE A DOUGET<br>440 HEIDE CIR LOT 32<br>SCOTT LA 70583-4761 | CREDITOR ID: 513543-AD<br>SHANE A JUDICE<br>LOT 5<br>1010 JULIA ST<br>NEW  IBERIA LA 70560-5457 |
| CREDITOR ID: 501203-AD<br>SHANE BOWEN<br>2743 HUNT CLUB LN<br>ORLANDO FL 32826-3926 | CREDITOR ID: 505564-AD<br>SHANE C DIGGS<br>1123 HOLLENDALE WAY<br>GOLSHEN KY 40026 | CREDITOR ID: 510779-AD<br>SHANE C GASQUE<br>LOT 30<br>5442 EVERETT ST<br>MYRTLE  BEACH SC 29588-6133 |
| CREDITOR ID: 494501-AE<br>SHANE C GATLIN<br>149 HARRIS FERRY RD<br>PINEVILLE LA 71360-9201 | CREDITOR ID: 509252-AD<br>SHANE C GATLIN<br>149 HARRIS FERRY RD<br>PINEVILLE LA 71360-9201 | CREDITOR ID: 508814-AD<br>SHANE GARLETTS<br>9860 NW 24TH PL<br>SUNRISE FL 33322-1902 |
| CREDITOR ID: 510268-AD<br>SHANE GUILLOT<br>1212 OLDE OAKS DR<br>WESTWEGO LA 70094-5455 | CREDITOR ID: 508925-AD<br>SHANE K FORNEY & EILEEN M<br>FORNEY JT TEN<br>690 GREENHILL FARMS DR<br>RUTHERFORDTON NC 28139-7846 | CREDITOR ID: 528352-AD<br>SHANE L TURCOTTE<br>306 OLD TORY TRL<br>AIKEN SC 29801-8216 |
| CREDITOR ID: 521693-AD<br>SHANE PALMER<br>6711 PERSIMMON RD<br>CLAYTON GA 30525-2639 | CREDITOR ID: 504646-AD<br>SHANE R COX<br>1360 DUTCH ELM DR<br>ALTAMONTE  SPRING FL 32714-1239 | CREDITOR ID: 528992-AD<br>SHANE S STRUM<br>3500 N 53RD AVE<br>HOLLYWOOD FL 33021-2334 |
| CREDITOR ID: 501653-AD<br>SHANNA BOLOTTE<br>27076 SHELBY BOOTY RD<br>MOUNT  HERMON LA 70450-3504 | CREDITOR ID: 500684-AD<br>SHANNA E BELL<br>2 ALLEN DR<br>FT  WALTON  BCH FL 32547-2102 | CREDITOR ID: 496668-AE<br>SHANNA G RICHEY<br>303 SMITH DR NE<br>FORT  WALTON  BEA FL 32548-5120 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 530670-AD
SHANNAN D WALKER
1145 UNION RD
LENOX GA 31637

CREDITOR ID: 505284-AD
SHANNON ALBERT DANIEL
71177 SLOOPE PL
ABITA  SPRINGS LA 70420-3459

CREDITOR ID: 502456-AD
SHANNON BURNS
3205 GALENE CT
LOUISVILLE KY 40299-3224

CREDITOR ID: 501483-AD
SHANNON D BRADLEY
5421 COVINGTON HWY APT 1005
DECATUR GA 30035-2512

CREDITOR ID: 526711-AD
SHANNON D SMITH
3559 NEW HOPE RD
POMARIA SC 29126-9608

CREDITOR ID: 506563-AD
SHANNON DUNN
2535 CREEKVIEW DR SW
MARIETTA GA 30008-5008

CREDITOR ID: 495150-AE
SHANNON E JOHNSON
PO BOX 613
GLENNVILLE GA 30427-0613

CREDITOR ID: 530879-AD
SHANNON G WILLIAMS
262 WILD MEADOWS DR
GASTON SC 29053-8843

CREDITOR ID: 504647-AD
SHANNON GARNER COX
2924 BRADFORD WAY
MARYVILLE TN 37803-2242

CREDITOR ID: 509130-AD
SHANNON GILLIS
103 CARMEL BAY DR
SANFORD FL 32771-7780

CREDITOR ID: 496605-AE
SHANNON H RYANS
511 WILSON ST
CHURCH  HILL TN 37642-3531

CREDITOR ID: 520201-AD
SHANNON HALLMAN MERONEK
4294 MONTEREY DR
FLORENCE SC 29501

CREDITOR ID: 511997-AD
SHANNON HEBERT
17710 CULPS BLUFF AVE
BATON  ROUGE LA 70817-2663

CREDITOR ID: 511534-AD
SHANNON HELMS & PEGGY HELMS
JT TEN
597 WEYBURN DR
CONCORD NC 28027-3414

CREDITOR ID: 520007-AD
SHANNON J MENARD
3118 ROMERO RD
YOUNGSVILLE LA 70592-6140

CREDITOR ID: 515987-AD
SHANNON KILLOUGH
4306 WHITE ACRES RD
MONTGOMERY AL 36106-3028

CREDITOR ID: 511015-AD
SHANNON L HOLT
220 GUILFORD ST
DANVILLE VA 24540-2243

CREDITOR ID: 496135-AE
SHANNON L MAY
5011 OLD COTTONDALE RD
COTTONDALE AL 35453-1753

CREDITOR ID: 522297-AD
SHANNON L OCONNOR
1228 S SAN REMO AVE
CLEARWATER FL 33756-4332

CREDITOR ID: 513111-AD
SHANNON LEE INGWERSEN
8656 W FAIRWAY DR
BATON  ROUGE LA 70809-1309

CREDITOR ID: 505594-AD
SHANNON LESLIE DONNELLY
200 WOOD DUCK RD
COLUMBIA SC 29223-3119

CREDITOR ID: 518035-AD
SHANNON LOBELL
7933 FERRARA DR
HARAHAN LA 70123-4432

CREDITOR ID: 510402-AD
SHANNON M GUINN
4917 INDIGO DR NW
ALBUQUERQUE NM 87120-4419

CREDITOR ID: 495447-AE
SHANNON M HOOD
PO BOX 453
SATSUMA FL 32189-0453

CREDITOR ID: 520997-AD
SHANNON M PARK
ATTN SHANNON M LOVELY
1406 PINEY BRANCH CIR
VALRICO FL 33594-4915

CREDITOR ID: 519073-AD
SHANNON MORRISON
605 CHURCH ST
WILKESBORO NC 28697-2705

CREDITOR ID: 516490-AD
SHANNON MULLER KNIGHT
102 WARNER DR
GUYTON GA 31312-4905

CREDITOR ID: 493297-AE
SHANNON R BEAMAN
2512 CUMBERLAND RD
FAYETTEVILLE NC 28306-2269

CREDITOR ID: 502265-AD
SHANNON RENA SMITH BUSH
3312 BARREN RIVER CT
LEXINGTON KY 40515-5900

CREDITOR ID: 507053-AD
SHANNON RUTH DELLINGER
1257 RIDGE RD
BOONE NC 28607-9136

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**  **CASE:  05-03817-3F1**

CREDITOR ID: 507003-AD
SHANNON SCOTT DISHMAN
PO BOX 1606
CONOVER NC 28613-3002

CREDITOR ID: 526710-AD
SHANNON SMITH
401 GREENHILL DR
MARTINSVILLE VA 24112-1859

CREDITOR ID: 529124-AD
SHANNON THOMPSON
633 CYPRESS DR
DIBERVILLE MS 39540-3709

CREDITOR ID: 502266-AD
SHANNON W BUSH
400 VALLEY GREEN DR NE
ATLANTA GA 30342-3430

CREDITOR ID: 510032-AD
SHANNON WAYNE GUIDRY
29860 JOE STAFFORD ST
WALKER LA 70785-7814

CREDITOR ID: 517042-AD
SHANTI L MCLAUGHLIN
BOX 27
OLD OLDTOWN RD
SPRING  GAP MD 21560

CREDITOR ID: 530065-AD
SHARENE D WILSON
834 GARDENER RD
ROCKLEDGE FL 32955-8151

CREDITOR ID: 530064-AD
SHARENE WILSON & RODNEY
WILSON JT TEN
834 GARDENER RD
ROCKLEDGE FL 32955-8151

CREDITOR ID: 502233-AD
SHAREY E CAIRE
PO BOX 74
EDGARD LA 70049-0074

CREDITOR ID: 499696-AD
SHARI L BARSAN
643 CHARLES PINCKNEY ST
ORANGE  PARK FL 32073-8753

CREDITOR ID: 493223-AE
SHARI L BARSAN
643 CHARLES PINCKNEY ST
ORANGE  PARK FL 32073-8753

CREDITOR ID: 504033-AD
SHARI L COOK
4607 MANCHESTER RD
JACKSONVILLE FL 32210-4233

CREDITOR ID: 532313-AD
SHARI L YOUNGBLOOD CUST FOR
ALLEN FREL YOUNGBLOOD UNDER
THE NC UNIFORM TRANSFERS TO
MINORS ACT
PO BOX 152
HARKERS  IS NC 28531-0152

CREDITOR ID: 532312-AD
SHARI L YOUNGBLOOD CUST FOR
AARON DUDLEY YOUNGBLOOD UNDER
THE NC UNIFORM TRANSFERS TO
MINORS ACT
PO BOX 152
HARKENS  ISLAND NC 28516-0152

CREDITOR ID: 500775-AD
SHARIE C BERTHELOT
3404 PARK BLVD
CHALMETTE LA 70043-2022

CREDITOR ID: 518072-AD
SHARLA JAMISON MARKS
101 SAGEFIELD SQ
CANTON MS 39046-7800

CREDITOR ID: 518812-AD
SHARLENE ALONA MORBACH
ATTN SHARLENE MOORE
407 SCORPIO LN
ORANGE  PARK FL 32073-3290

CREDITOR ID: 521058-AD
SHARLENE M MURPHY
RR 1 BOX 406
KEMPNER TX 76539-9801

CREDITOR ID: 530444-AD
SHARLENE WATERS
5097 SW 82ND AVE
DAVIE FL 33328-4412

CREDITOR ID: 527561-AD
SHARMA SMITHART
257 SW WINTHROP PL
FORT  WHITE FL 32038-4190

CREDITOR ID: 519283-AD
SHARMON E MEIGS
155 PROVIDENT LN
MOBILE AL 36608-1417

CREDITOR ID: 499011-AD
SHARON A AUSTIN
111 SW 97TH TER
PEMBROKE  PINES FL 33025-1054

CREDITOR ID: 494034-AE
SHARON A COX
3083 N OAKLAND FOREST DR
BLD B UNIT 108
OAKLAND  PK FL 33309

CREDITOR ID: 512264-AD
SHARON A HARRIS
35 VALLEY DR
WINCHESTER KY 40391-9744

CREDITOR ID: 511914-AD
SHARON A HATCHER
303 NW 35TH TER
GAINESVILLE FL 32607-2438

CREDITOR ID: 527571-AD
SHARON A SKANK & JAMES A
SKANK JT TEN
24347 COUNTY ROAD 561
ASTATULA FL 34705-9540

CREDITOR ID: 506949-AD
SHARON ANN DILLEY CUST FOR
BARBARA ANNE DILLEY UNDER THE
CA UNIFORM TRANSFERS TO
MINORS ACT
2981 SAN FERNANDO ST
MINDEN NV 89423-7503

CREDITOR ID: 526565-AD
SHARON ANN SHEW
6814 ERIK DR
TRINITY NC 27370-7623

CREDITOR ID: 499918-AD
SHARON B BATEY
6089 28TH TERRANCE NORTH
ST  PETERSBURG FL 33710

CREDITOR ID: 509625-AD
SHARON B GINN
3016 MIDWAY RD
PLANT  CITY FL 33565-2308

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

CREDITOR ID: 509623-AD
SHARON B GINN CUST LANCE A
GINN UNIF TRANS MIN ACT FL
3016 MIDWAY RD
PLANT  CITY FL 33565-2308

CREDITOR ID: 532177-AD
SHARON BARBARA COTO YOUNG
PO BOX 483
PINE  LAKE GA 30072-0483

CREDITOR ID: 500108-AD
SHARON BEASLEY CUST JOHN
BEASLEY UNIF TRAN MIN ACT TX
13314 RED FERN LN
DALLAS TX 75240-5627

CREDITOR ID: 500017-AD
SHARON BEHME & LUKE BEHME JT
TEN
17212 SEVEN HILLS LN
CARLINVILLE IL 62626-2333

CREDITOR ID: 500745-AD
SHARON BERRIOS
18000 NW 68TH AVE APT 107
MIAMI FL 33015-3944

CREDITOR ID: 500829-AD
SHARON BORDERS
7062 WILDWOOD CIR APT 124
LOUISVILLE KY 40291-1782

CREDITOR ID: 493572-AE
SHARON BRETZ
2636 MALIBU CIR
ORANGE  PARK FL 32065-8644

CREDITOR ID: 501794-AD
SHARON BROWN & MICHAEL BROWN
JT TEN
107 TILGHMAN DR
GOLDSBORO NC 27534-8963

CREDITOR ID: 501280-AD
SHARON BROWNING & CARL
BROWNING JT TEN
30 APPLE LN
CINCINNATI OH 45255-3353

CREDITOR ID: 516682-AD
SHARON C MCFARLAND
HC 2 BOX 575
PLAINVIEW VA 23156-9732

CREDITOR ID: 519690-AD
SHARON C MYERS
521 SAN MATEO RD LOT 4
SAN  MATEO FL 32187-2236

CREDITOR ID: 521694-AD
SHARON C PATE
PO BOX 97
SHARPSBURG NC 27878-0097

CREDITOR ID: 527399-AD
SHARON C SUIT
161 LURA LN
MERRITT  ISLAND FL 32953-4743

CREDITOR ID: 498610-AD
SHARON D ALLEN
85 COUNTY 179
PIEDMONT AL 36272

CREDITOR ID: 501795-AD
SHARON D BROWN
PO BOX 608
EASTOVER SC 29044-0608

CREDITOR ID: 493951-AE
SHARON D BROWN
PO BOX 2273
ROCKINGHAM NC 28380-8273

CREDITOR ID: 493692-AE
SHARON D CHADWICK
378 ORIOLE LN
SLIDELL LA 70458-1632

CREDITOR ID: 503118-AD
SHARON D CHADWICK
378 ORIOLE LN
SLIDELL LA 70458-1632

CREDITOR ID: 508619-AD
SHARON D DYER
5333 TAYLOR RD
FORT  WORTH TX 76114-3326

CREDITOR ID: 494217-AE
SHARON D FERRY
1054 LOSTCREEK RD
JACKSONVILLE FL 32220-1163

CREDITOR ID: 507949-AD
SHARON D FERRY CUST JENNIFER
ANN FERRY UNDER THE FL UNIF
TRAN MIN ACT
1054 LOSTCREEK RD
JACKSONVILLE FL 32220-1163

CREDITOR ID: 507952-AD
SHARON D FERRY CUST STEPHEN
FERRY UNDER THE FL UNIF TRAN
MIN ACT
1054 LOSTCREEK RD
JACKSONVILLE FL 32220-1163

CREDITOR ID: 510432-AD
SHARON D GEORGE
21023 DELAKE AVE
PORT  CHARLOTTE FL 33954-3021

CREDITOR ID: 512255-AD
SHARON D HAWTHORNE
1231 BRYN MAWR AVE
LAKE  WALES FL 33853-4334

CREDITOR ID: 517580-AD
SHARON D LOWE CUST FOR
TIMOTHY M LOWE JR UNDER THE
LA UNIFORM TRANSFERS TO
MINORS ACT
10504 SALEM ST
RIVER  RIDGE LA 70123-1256

CREDITOR ID: 517226-AD
SHARON D LOWE CUST FOR
CHRISTOPHER M LOWE UNDER THE
LA UNIFORM TRANSFERS TO
MINORS ACT
10504 SALEM ST
RIVER  RIDGE LA 70123-1256

CREDITOR ID: 517036-AD
SHARON D MCGEE
3110 CHICKADEE RD
LOUISVILLE KY 40213-1102

CREDITOR ID: 519366-AD
SHARON D MCKINNON
5040 CARRIAGE DR
LAKE  PARK GA 31636-3067

CREDITOR ID: 523096-AD
SHARON D PINKARD & DANIEL G
PINKARD JT TEN
RR 1 BOX 1195
MADISON FL 32340-9409

CREDITOR ID: 528746-AD
SHARON D TABBERT
2168 BARCELONA DR
CLEARWATER FL 33764-3711

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 529125-AD
SHARON D THOMPSON
2204 N HORACE WALTERS RD
RAEFORD NC 28376-7587

CREDITOR ID: 517261-AD
SHARON DENISE MCGHEE
1740 NW 186TH ST
OPA  LOCKA FL 33056-3311

CREDITOR ID: 520021-AD
SHARON DENISE MENDENHALL
13629 HWY 41 S
FAIRMONT NC 28340

CREDITOR ID: 524123-AD
SHARON DIANN RICKETTS
1305 15TH AVE N
JACKSONVILLE  BEACH FL 32250-3646

CREDITOR ID: 518358-AD
SHARON E MCNAMEE
C/O SHARON E PARKER
16534 69TH ST N
LOXAHATCHEE FL 33470-3341

CREDITOR ID: 522088-AD
SHARON E PARKER
16534 69TH ST N
LOXAHATCHEE FL 33470-3341

CREDITOR ID: 524691-AD
SHARON E RUSSELL
6434 OSPREY LAKE CIR
RIVERVIEW FL 33569-8963

CREDITOR ID: 525822-AD
SHARON E SEXTON
503 DUEL LN
JONESBOROUGH TN 37659-5698

CREDITOR ID: 509488-AD
SHARON ELAINE GILMORE
10022 SW 170TH TER
MIAMI FL 33157-4336

CREDITOR ID: 515483-AD
SHARON ELAINE KELLY
3543 S URBANA LISBON RD
SOUTH  CHARLESTON OH 45368-9328

CREDITOR ID: 502107-AD
SHARON G BROOKS & RONALD D
BROOKS JT TEN
322 W FRONT ST
LIBERTY SC 29657-1012

CREDITOR ID: 496116-AE
SHARON G NELSON
7563 RABORN LN
JACKSONVILLE FL 32210-4743

CREDITOR ID: 496922-AE
SHARON G OHARA
3021 GRABERT PL
ANGIER NC 27501-8914

CREDITOR ID: 509736-AD
SHARON GAUTIER
1203 AVENUE A
WESTWEGO LA 70094-4928

CREDITOR ID: 510186-AD
SHARON GLENN
109 HIGH RIDGE DR
AZLE TX 76020-1033

CREDITOR ID: 509996-AD
SHARON GOODWIN
3350 HWY 293 N
PRICNETON KY 42445

CREDITOR ID: 510262-AD
SHARON GUILLORY & KIRT
GUILLORY TEN COM
1019 MAYEAUXVILLE ROAD
VILLE  PLATTE LA 70586

CREDITOR ID: 499012-AD
SHARON H AUSTIN & STEVEN W
AUSTIN JT TEN
19400 VARANDA LN
COLONIAL  HEIGHTS VA 23834-5622

CREDITOR ID: 506661-AD
SHARON H DODD
5652 TORY POINTE
HIGHLANDS  RANCH CO 80130-8005

CREDITOR ID: 508633-AD
SHARON H EDWARDS
371 MURRAY RD
BOSTIC NC 28018-7723

CREDITOR ID: 510215-AD
SHARON H GREGORY
400 SANDY AVE
CHARLOTTE NC 28213-5664

CREDITOR ID: 494781-AE
SHARON H HARRINGTON
1820 TRUMAN ST
CROWLEY LA 70526-2568

CREDITOR ID: 512167-AD
SHARON HENRY
1709 W ORMSBY AVE
LOUISVILLE KY 40210-1711

CREDITOR ID: 511920-AD
SHARON J HEADY TRUSTEE U-A
DTD 11-14-97 THE|SHARON J
HEADY REVOCABLE TRUST
117 FLINT RIDGE RD
SHELBYVILLE KY 40065-7312

CREDITOR ID: 519139-AD
SHARON J MILNE
4622 IROQUOIS AVE
JACKSONVILLE FL 32210-7628

CREDITOR ID: 521173-AD
SHARON J NEWMAN
PO BOX 6372
CHESAPEAKE VA 23323-0372

CREDITOR ID: 525866-AD
SHARON J ROBINSON
12970 54TH ST N
WEST  PALM  BEACH FL 33411-8527

CREDITOR ID: 532132-AD
SHARON J WHITE &
JOSEPH L WHITE JT TEN
819 HEWITT DR
PORT  ORANGE FL 32127

CREDITOR ID: 499523-AD
SHARON K BARICHELLO
1606 JOSEPH ST
STREATOR IL 61364-1219

CREDITOR ID: 493296-AE
SHARON K BEAL
269 GLENCOVE DR
DELTONA FL 32738-9147

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 501204-AD
SHARON K BOWEN
PO BOX 92916
HENDERSON NV 89009-2916

CREDITOR ID: 501528-AD
SHARON K BRADSHAW
8391 HIGHWAY 76 W
CLAYTON GA 30525-3701

CREDITOR ID: 493538-AE
SHARON K BURNS
1654 COUNTY ROAD 761
DEVINE TX 78016-4378

CREDITOR ID: 502959-AD
SHARON K CALVO
15 THAYER ST
SOUTH  DEERFIELD MA 01373-1136

CREDITOR ID: 503258-AD
SHARON K CARDINES
132 WILLOW OAK DR
WINCHESTER TN 37398-4449

CREDITOR ID: 494506-AE
SHARON K GAUTREAU
13133 S BRAXTON AVE
BATON  ROUGE LA 70817-1231

CREDITOR ID: 509737-AD
SHARON K GAUTREAU
13133 S BRAXTON AVE
BATON  ROUGE LA 70817-1231

CREDITOR ID: 509748-AD
SHARON K GRAMMER
22211 ROAN FRST
SAN  ANTONIO TX 78259-2640

CREDITOR ID: 511422-AD
SHARON K HAYNES
6111 THONOTOSASSA RD
PLANT  CITY FL 33565-5719

CREDITOR ID: 495318-AE
SHARON K HEBERT
1036 LUNDGREN
PO BOX 206
BASILE LA 70515-0206

CREDITOR ID: 512226-AD
SHARON K HENDRICKS
8680 MARIETTA MEADOWS DR
JACKSONVILLE FL 32220-1578

CREDITOR ID: 511324-AD
SHARON K HERSHEY & RAYMOND C
HERSHEY JT TEN
12526 DAVIS BLVD
FORT  MYERS FL 33905-1782

CREDITOR ID: 517043-AD
SHARON K MCLAUGHLIN
4904 VALLEY TRL
CONCORD NC 28025-6834

CREDITOR ID: 524858-AD
SHARON K SHOOK
1208 BIG OAK CT
LENOIR NC 28645-8488

CREDITOR ID: 531273-AD
SHARON K VEACH
900 E MAIN ST
CASEY IL 62420-1924

CREDITOR ID: 531747-AD
SHARON K WALLER
241 KINGSWOOD DR
TAYLORSVILLE KY 40071-6901

CREDITOR ID: 498947-AD
SHARON KAY G ALSOBROOK CUST
WILLIAM NORRIS ALSOBROOK JR
UND UNIF GIFT MIN ACT AL
2550 SAMAR DR
MONTGOMERY AL 36106-2532

CREDITOR ID: 498946-AD
SHARON KAY G ALSOBROOK CUST
FOR EARL GOODWIN ALSOBROOK
U/A/L/U/G/T/M/A
2 WILLOW CIR
SELMA AL 36701-7060

CREDITOR ID: 529604-AD
SHARON KAY THOMAS & JOE C
THOMAS JT TEN
7138 WASHINGTON ST
NEW  PORT  RICHEY FL 34652-1828

CREDITOR ID: 528056-AD
SHARON KEE SKINNER
7228 LAUREL HILL DR
ORLANDO FL 32818-5233

CREDITOR ID: 499137-AD
SHARON L BADER & BRETT D
BADER JT TEN
8036 STIMP CAY CT
BOYNTON  BCH FL 33436

CREDITOR ID: 501011-AD
SHARON L BLAKE
4005 SIOUX CIR
JACKSONVILLE FL 32259-2147

CREDITOR ID: 502351-AD
SHARON L CALDWELL
PO BOX 1770
ZOLFO  SPRINGS FL 33890-1770

CREDITOR ID: 493760-AE
SHARON L CALDWELL
PO BOX 1770
ZOLFO  SPRINGS FL 33890-1770

CREDITOR ID: 503357-AD
SHARON L CAMPBELL
4279 S HURT RD SW
SMYRNA GA 30082-4443

CREDITOR ID: 505769-AD
SHARON L DEAR
612 BRITTANY CT
CASSELBERRY FL 32707-5403

CREDITOR ID: 508781-AD
SHARON L FAIRL
323 LEE RD 213 #E1
PHENIX  CITY AL 36870-1002

CREDITOR ID: 508820-AD
SHARON L FOX & RICHARD G FOX
JR JT TEN
344 20TH AVE NE APT 48
BIRMINGHAM AL 35215-4941

CREDITOR ID: 508715-AD
SHARON L GARDNER
1101 PERRY ST
KINSTON NC 28501-3713

CREDITOR ID: 514682-AD
SHARON L HYLAND & PATRICK J
HYLAND JT TEN
3871 HAWTHORNE DR
MOBILE AL 36693-3924

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 513264-AD
SHARON L JEWETT
1 ASHLEY CIR
FRANKLIN MA 02038-1546

CREDITOR ID: 517017-AD
SHARON L MEADOWS
242 PARKVIEW SHORES DR
SCOTTSVILLE KY 42164-6089

CREDITOR ID: 518716-AD
SHARON L MORRIS & DONALD G
MORRIS JT TEN
8908 W KINGS AVE
PEORIA AZ 85382-3512

CREDITOR ID: 520930-AD
SHARON L NASH
5106 KING COTTON LN
MIDLOTHIAN VA 23112-2840

CREDITOR ID: 522530-AD
SHARON L PICHLER
14136 S CYRESS COVE CIRCLE
DAVIE FL 33325

CREDITOR ID: 525889-AD
SHARON L SCHNEIDER
1422 SW 30TH ST
FT  LAUDERDALE FL 33315-2826

CREDITOR ID: 528436-AD
SHARON L THYSELL
50 S FAIRFAX AVE
WINTER  SPRINGS FL 32708-2918

CREDITOR ID: 497648-AE
SHARON L WALKER
302 ENTERPRISE DR
ALBANY GA 31705-2506

CREDITOR ID: 531475-AD
SHARON L WILKERSON
132 HOLLINGTON DR NE
HUNTSVILLE AL 35811-9515

CREDITOR ID: 531003-AD
SHARON L WILLIAMS
2200 E 25TH 1/2 ST
MISSION TX 78574-9768

CREDITOR ID: 515931-AD
SHARON LAMERSON & KRISTOPHER
LAMERSON JT TEN
5724 TILLMAN RD
LAKELAND FL 33810-5885

CREDITOR ID: 502800-AD
SHARON LEE CAUSEY
714 BEN GAUSE RD
COWARD SC 29530-5129

CREDITOR ID: 526422-AD
SHARON LEE STEERMAN
ATTN SHARON STEERMAN
MACEACHERN
1426 CHURCHILL DR
GASTONIA NC 28054-5773

CREDITOR ID: 504648-AD
SHARON LOUISE COX
3225 CHICA ST
COCOA FL 32926-3774

CREDITOR ID: 532501-AD
SHARON LYNN JOYCE YOUNT
4240 CLARKSBURG RD
CLEMMONS NC 27012-8291

CREDITOR ID: 499775-AD
SHARON M BAKER
PO BOX 231
MORGANZA LA 70759-0231

CREDITOR ID: 502318-AD
SHARON M CALLAHAN
9832 TEN TEN ROAD
RALEIGH NC 27603

CREDITOR ID: 494416-AE
SHARON M CURTIS
3606 2ND ST E
LEHIGH  ACRES FL 33972-5665

CREDITOR ID: 508009-AD
SHARON M ELLIS
11456 SW 162ND AVE
BROOKER FL 32622-3638

CREDITOR ID: 495390-AE
SHARON M HARGETT
1053 LAVENDER RD
GROVER NC 28073-9726

CREDITOR ID: 517327-AD
SHARON M LYNCH
8020 TREMAINE CT APT F
CHARLOTTE NC 28227-0619

CREDITOR ID: 530968-AD
SHARON M WHEELER
324 24TH AVE NE
BIRMINGHAM AL 35215-3738

CREDITOR ID: 499337-AD
SHARON N ANELLO
190 E OLMSTEAD DR APT F28
TITUSVILLE FL 32780-5839

CREDITOR ID: 503839-AD
SHARON N COKER
41 W MCELHANEY RD
TAYLORS SC 29687-5842

CREDITOR ID: 529096-AD
SHARON NAN SUTPHIN
589 CRABAPPLE DR
THOMASVILLE GA 31757-1408

CREDITOR ID: 532816-AD
SHARON P FRANCIS
7629 PUTTERS COVE DR
JACKSONVILLE FL 32256-1845

CREDITOR ID: 496545-AE
SHARON P REYNOLDS
213 PARK RD
MT  HOLLY NC 28120-1129

CREDITOR ID: 515866-AD
SHARON PERRY KIRBY
65 GOVERNMENT RD
CLAYTON NC 27520-7453

CREDITOR ID: 510256-AD
SHARON R GRONAU
301 COCOS DR
ORLANDO FL 32807-4973

CREDITOR ID: 496177-AE
SHARON R PELTIER
133 MONTEREY ST
NEW  IBERIA LA 70563-1321

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:  05-03817-3F1**

CREDITOR ID: 527897-AD
SHARON R SIMONS
8021 SOUTHGATE BLVD APT G5
NORTH  LAUDERDALE FL 33068-1143

CREDITOR ID: 523364-AD
SHARON RAMBO
3101 BELLE AVE
DENISON TX 75020-7352

CREDITOR ID: 505857-AD
SHARON RENEE DAVID
RR 1 BOX 305
ARNAUDVILLE LA 70512-9801

CREDITOR ID: 496781-AE
SHARON ROGERS
451 HERRON VILLA LN
PENSACOLA FL 32506-9751

CREDITOR ID: 525408-AD
SHARON RYAN
PO BOX 667
NORRIS TN 37828-0667

CREDITOR ID: 502580-AD
SHARON S BUNDY
6116 FAIRHAVEN DR
CHARLOTTE NC 28213-6420

CREDITOR ID: 527077-AD
SHARON SINGLETON
1343 SW HIBISCUS ST
PORT  ST  LUCIE FL 34983-2940

CREDITOR ID: 503517-AD
SHARON T COAR
6562 KENNY LN
BLACKSHEAR GA 31516-5301

CREDITOR ID: 528315-AD
SHARON TAYLOR
2613 ONYX TRL
TALLAHESSEE FL 32303-2265

CREDITOR ID: 501796-AD
SHARON V BROWN & SAMUELL J
BROWN JT TEN
6632 EMIL AVE
COCOA FL 32927-2224

CREDITOR ID: 530526-AD
SHARON VIRGO
4521 NW 175TH ST
MIAMI FL 33055-3732

CREDITOR ID: 501550-AD
SHARON W BOYD
ATTN SHARON BOYD HARPER
4568 BEAMAN OLD CREEK RD
WALSTONBURG NC 27888-8948

CREDITOR ID: 513760-AD
SHARON W JONES
PO BOX 262
IRON  STATION NC 28080-0262

CREDITOR ID: 524692-AD
SHARON W RUSSELL & ARMAND S
RUSSELL JT TEN
3544 CONNECTICUT AVE
KENNER LA 70065-3427

CREDITOR ID: 508027-AD
SHARON WIBERG ESTES
15 ROLLING ACRES DR
SIDNEY ME 04330-2148

CREDITOR ID: 532983-AD
SHARON WILEY TTEE
UA 07/20/99
MARGARET M HUTTON TRUST
5245 WOODLAND LAKES DR
WEST  PALM  BCH FL 33418-3978

CREDITOR ID: 497471-AE
SHARONDA D THOMAS
PO BOX 682005
ORLANDO FL 32868-2005

CREDITOR ID: 498057-AE
SHARRON B WHIPPLE
32 WINDSOR DR
TUSCALOOSA AL 35404-4350

CREDITOR ID: 529398-AD
SHARRON BRADLEY TOWNSON & H
DAVID TOWNSON JT TEN
442 COUNTY ROAD 868
MONTEVALLO AL 35115-9212

CREDITOR ID: 522788-AD
SHARRON ELIZABETH PORTER
3039 AL HIGHWAY 40
DUTTON AL 35744-7226

CREDITOR ID: 512113-AD
SHARRON HAWKINS
137 HICKORY TRL
GUN  BARREL TX 75156-4394

CREDITOR ID: 518037-AD
SHARYN A LOBRANO
10420 SYLVAN LN W
JACKSONVILLE FL 32257-6242

CREDITOR ID: 494645-AE
SHARYN L GRILLO
12421 SW 5TH ST
DAVIE FL 33325-3403

CREDITOR ID: 519470-AD
SHARYN N MCWHORTER
901 MACKENSEY DR
PAPILLION NE 68046-7100

CREDITOR ID: 523146-AD
SHARYN RAKITYAN
6306 EVANSTON CT
WILMINGTON NC 28412-2975

CREDITOR ID: 506554-AD
SHAUN A C DRYDEN
1103 LARKSPUR LN
SEABROOK TX 77586-4724

CREDITOR ID: 495117-AE
SHAUN A JANKIEWICZ
6158 WARNER RD
COLUMBUS GA 31909-4058

CREDITOR ID: 494382-AE
SHAUN C CLAYTON
10 FIELDALE CT
GREENSBORO NC 27406-5256

CREDITOR ID: 530066-AD
SHAUN E WILSON
24 LITTLE JOHN LN
ROCKLEDGE FL 32955-2411

CREDITOR ID: 497399-AE
SHAUN I PATTON
PO BOX 734
VALDESE NC 28690-0734

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 521265-AD
SHAUN I PATTON
PO BOX 734
VALDESE NC 28690-0734

CREDITOR ID: 505501-AD
SHAUN W ELLINGWOOD
4431 W LEILA AVE
TAMPA FL 33616-1007

CREDITOR ID: 514481-AD
SHAUNA J JORDAN
1117 WOODSIDE DR
HANAHAN SC 29406-2217

CREDITOR ID: 497825-AE
SHAUNA N THACKSTON
1700 NORTHGLEN CIR
MIDDLEBURG FL 32068-6581

CREDITOR ID: 524083-AD
SHAUNE P REARDON
13148 OULTON CIR
ORLANDO FL 32832-6132

CREDITOR ID: 497045-AE
SHAUNELL M TRICHE
14517 GIBSON ST
MAUREPAS LA 70449-5703

CREDITOR ID: 506916-AD
SHAUNIE SUE EPLER
8055 FALLS OF ROUGH RD
FALLS  ROUGH KY 40119-6829

CREDITOR ID: 493285-AE
SHAVONA Q BATTLE-EWING
6830 SW 16TH CT
POMPANO  BCH FL 33068-4314

CREDITOR ID: 511953-AD
SHAWN ARON HOWARD
27479 CRICKET HILL RD
BROOKSVILLE FL 34602-7318

CREDITOR ID: 502109-AD
SHAWN BROOKS
1926 TOPSIDE RD APT C
LOUISVILLE TN 37777-4749

CREDITOR ID: 502108-AD
SHAWN BROOKS
1926 TOPSIDE RD APT C
LOUISVILLE TN 37777-4749

CREDITOR ID: 510406-AD
SHAWN CHRISTOPHER HAINES
6014 N GUNLOCK AVE
TAMPA FL 33614-5712

CREDITOR ID: 504583-AD
SHAWN COLLINS
1547 GLASTONBERRY RD
MAITLAND FL 32751-3541

CREDITOR ID: 495359-AE
SHAWN D HALL
851 HERRIN DR
PICAYUNE MS 39466-5113

CREDITOR ID: 495151-AE
SHAWN D JOHNSON
5308 BLUE GRASS LN
BUFORD GA 30518-4502

CREDITOR ID: 497034-AE
SHAWN E STYERS
304 S DALTON ST
GASTONIA NC 28052-3958

CREDITOR ID: 514289-AD
SHAWN HUFF
2307 32ND ST APT 1D
ASTORIA NY 11105-2466

CREDITOR ID: 497842-AE
SHAWN J SHORES
119 SAN PAULO CIR
W  MELBOURNE FL 32904-4010

CREDITOR ID: 529605-AD
SHAWN J THOMAS
220 MADEWOOD DR
DONALDSONVILLE LA 70346-4328

CREDITOR ID: 505002-AD
SHAWN L CURRIER
160 MELINDA DR
LYNCHBURG VA 24502-3201

CREDITOR ID: 515141-AD
SHAWN L KING
PO BOX 3
MADISON FL 32341-0003

CREDITOR ID: 506404-AD
SHAWN M DUCKWORTH
8441 NW 17TH CT
PEMBROKE  PINES FL 33024-3405

CREDITOR ID: 527905-AD
SHAWN M SLOAN
1032 MEADOW VIEW LN
SAINT  AUGUSTINE FL 32092-1055

CREDITOR ID: 527906-AD
SHAWN M SLOAN & CHRISTINE A
SLOAN JT TEN
1032 MEADOW VIEW LN
SAINT  AUGUSTINE FL 32092

CREDITOR ID: 531094-AD
SHAWN M WILLIAMS
3201 ROMAN ST APT D
METAIRIE LA 70001-5244

CREDITOR ID: 521734-AD
SHAWN MARIE PETERSON
1706 HEDWIG DR
ALLISON  PARK PA 15101-1717

CREDITOR ID: 496053-AE
SHAWN N MATTHEWS
329 JAMES ST
ORANGE  PARK FL 32073-4225

CREDITOR ID: 496196-AE
SHAWN P NEWMAN
248 FOXRIDGE RD
ORANGE  PARK FL 32065-5736

CREDITOR ID: 511836-AD
SHAWN ROSE HUNTER
2629 DANTE ST
NEW  ORLEANS LA 70118-3068

CREDITOR ID: 527904-AD
SHAWN SLOAN & CHRISTINE
SLOAN JT TEN
1032 MEADOW VIEW LN
SAINT  AUGUSTINE FL 32092

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 501735-AD<br>SHAWN T BROUGHTON & DAVID E<br>BROUGHTON JT TEN<br>433 TOBIANO DR<br>RICHMOND KY 40475-8666 | CREDITOR ID: 511370-AD<br>SHAWN T HOBBS & JENNIFER J<br>HOBBS JT TEN<br>74 BRIARTON COURT<br>ELIZABETHTOWN KY 42701-9057 | CREDITOR ID: 515788-AD<br>SHAWN T KRZANIK<br>722 ADIRONDACK AVE<br>ORLANDO FL 32807-1206 |
| CREDITOR ID: 528316-AD<br>SHAWN TAYLOR<br>7950 WESTPORT BAY CT<br>JACKSONVILLE FL 32244-4958 | CREDITOR ID: 528438-AD<br>SHAWN TIBBITTS<br>ATTN SHAWN TIBBITTS PURCELL<br>562 MOUNTAIN RD<br>DALLAS GA 30132-1520 | CREDITOR ID: 494363-AE<br>SHAWN W CHRISTOFILIS<br>3401 DARLINGTON RD<br>HOLIDAY FL 34691-3140 |
| CREDITOR ID: 526856-AD<br>SHAWN W SPENCER<br>870 MADISON AVE<br>DAYTONA  BEACH FL 32114-1960 | CREDITOR ID: 493952-AE<br>SHAWNA C BROWN<br>201 DOGWOOD DR<br>GAFFNEY SC 29340-4409 | CREDITOR ID: 509416-AD<br>SHAWNA LYNN GRIFFITHS<br>3416 28TH ST W<br>BRADENTON FL 34205-3627 |
| CREDITOR ID: 526802-AD<br>SHAWNIE SILIANO<br>RR 1 BOX 27A<br>TIDIOUTE PA 16351-9601 | CREDITOR ID: 509384-AD<br>SHAYLA J GAUDLOCK<br>780 NORWOOD ST SE<br>GAINESVILLE GA 30501-4873 | CREDITOR ID: 531990-AD<br>SHAYNE L COURSEN<br>10601 HIGHWAY K4<br>MAPLE  HILL KS 66507-8986 |
| CREDITOR ID: 417814-ST<br>SHEA, BERVERLY A<br>640 SE 1 ST ST<br>MELROSE FL 32666 | CREDITOR ID: 420792-ST<br>SHEA, BEVERLY<br>640 SOUTH EAST 1ST STREET<br>MELROSE FL 32666 | CREDITOR ID: 417861-ST<br>SHEA, BEVERLY A<br>640 SE 1ST ST<br>MELROSE FL 32666-5432 |
| CREDITOR ID: 419118-ST<br>SHEALY, FRANKLIN KARL, JR<br>103 OLD PARK DR<br>COLUMBIA SC 29229-8750 | CREDITOR ID: 522498-AD<br>SHEARON F ROBERTS<br>5 PRAIRIE PATH<br>ASHVILLE NC 28805-7903 | CREDITOR ID: 494284-AE<br>SHEBNA DIOKNO<br>7358 CINNAMON TEA LN<br>JACKSONVILLE FL 32244-7075 |
| CREDITOR ID: 528968-AD<br>SHEENA S TAFF<br>C/O SHEENA TAFF COOPER<br>105 MULBERRY CIR<br>CRAWFORDVILLE FL 32327-2277 | CREDITOR ID: 501383-AD<br>SHEERE L BROCK & ROBERT<br>BROCK JT TEN<br>2522 MONTANA AVE<br>CINCINNATI OH 45211-3766 | CREDITOR ID: 502728-AD<br>SHEIL CHAPEL<br>2110 SHERIDAN RD<br>EVANSTON IL 60201-2917 |
| CREDITOR ID: 500200-AD<br>SHEILA A BARNES<br>1031 NEW JERSEY AVE<br>ALTAMONTE  SPRINGS FL 32714-2606 | CREDITOR ID: 502518-AD<br>SHEILA A BRUCE<br>6779 CANTER TRL<br>MONTGOMERY AL 36117-6748 | CREDITOR ID: 507225-AD<br>SHEILA A FERGUSON<br>5214 PEPPERTREE LN<br>TRUSSVILLE AL 35173-1635 |
| CREDITOR ID: 510353-AD<br>SHEILA A GROS<br>2537 WEATHERLY PL<br>MARRERO LA 70072-5351 | CREDITOR ID: 517369-AD<br>SHEILA A MASON<br>64 WEBSTER AVE<br>GLENS  FALLS NY 12801-2235 | CREDITOR ID: 517037-AD<br>SHEILA A MCGEE<br>327 LONDON RD<br>HOLLY  HILL FL 32117-4248 |
| CREDITOR ID: 509654-AD<br>SHEILA ANN GRAHAM<br>1238 30TH ST NW<br>WINTER  HAVEN FL 33881-2250 | CREDITOR ID: 530067-AD<br>SHEILA ANN WILSON<br>11505 SW 173RD ST<br>MIAMI FL 33157-3977 | CREDITOR ID: 495106-AE<br>SHEILA B JACKSON<br>481 COUNTY ROAD 271<br>CLANTON AL 35045-5520 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 512661-AD
SHEILA C HARMAN CUST FOR
LAURA OLIVIA HERMAN UNDER THE
SC UNIFORM GIFTS TO MINORS
ACT
2013 ROLLING PINES DR
COLUMBIA SC 29206-1471

CREDITOR ID: 512536-AD
SHEILA C HERMAN CUST FOR
JAMES ALLAN HERMAN UNDER THE
SC UNIFORM GIFTS TO MINORS
ACT
2013 ROLLING PINES DR
COLUMBIA SC 29206-1471

CREDITOR ID: 512535-AD
SHEILA C HERMAN CUST FOR
EMILY LYNN HERMAN UNDER THE
SC UNIFORM GIFTS TO MINORS
ACT
2013 ROLLING PINES DR
COLUMBIA SC 29206-1471

CREDITOR ID: 523432-AD
SHEILA D RICE & JAMES M RICE
JT TEN
3040 SAGEFIELD RD
TUSCALOOSA AL 35405-9475

CREDITOR ID: 527153-AD
SHEILA D TARVIN
ATTN SHEILA D LEAR
2616 DOCK RD
HONORAVILLE AL 36042-5660

CREDITOR ID: 533226-AD
SHEILA D VESSELS
313 DEEPWOOD DR
ELIZABETHTOWN KY 42701-2756

CREDITOR ID: 493209-AE
SHEILA F BARNES
116 TIMBER RIDGE DR
SLIDELL LA 70460-6516

CREDITOR ID: 532199-AD
SHEILA FAYE WOODS
26 ORCHARD CIR
BLANCHESTER OH 45107-1028

CREDITOR ID: 498196-AD
SHEILA G ADAMS
5840 NE 1ST TER
FORT LAUDERDALE FL 33334-1814

CREDITOR ID: 520492-AD
SHEILA G ORANGE & MICHAEL E
ORANGE JT TEN
7830 ANISEED CT
JACKSONVILLE FL 32244-7028

CREDITOR ID: 497183-AE
SHEILA G SMITH
918 SW HAWTHORN CIR
BAREFOOT BAY FL 32976-7222

CREDITOR ID: 526175-AD
SHEILA G SPURLOCK
2260 SE BRASHFORD ST
PORT ST LUCIE FL 34952-8105

CREDITOR ID: 514482-AD
SHEILA H JORDAN
5744 RUFFIN RD
JAMESTOWN NC 27282-9328

CREDITOR ID: 501631-AD
SHEILA HUNT BOYKIN
3955 CORNWALLIS RD
GARNER NC 27529-8147

CREDITOR ID: 510768-AD
SHEILA J BJORKLUND PERSONAL
REPRESENTATIVE ESTATE MARY S
HALE
3016 EVERWOOD DR
RIVERSIDE CA 92503-0823

CREDITOR ID: 522752-AD
SHEILA J POLLARD
10135 SHORELINE PKWY
VILLARICA GA 30180-5820

CREDITOR ID: 497284-AE
SHEILA J PRESTON
1929 EPWORTH LN
OWENSBORO KY 42303-1561

CREDITOR ID: 524669-AD
SHEILA JANE RICHARDSON
4744 COUNTY ROAD 15
FLORENCE AL 35633-0225

CREDITOR ID: 507780-AD
SHEILA JITTA EDMAN
9453 NW 42ND ST
SUNRISE FL 33351-7699

CREDITOR ID: 513167-AD
SHEILA JOHNSON
PO BOX 740052
ORANGE CITY FL 32774-0052

CREDITOR ID: 514196-AD
SHEILA K HUTTON
244 LAKE DR
ORLANDO FL 32835-4477

CREDITOR ID: 495251-AE
SHEILA K HUTTON
244 LAKE DR
ORLANDO FL 32835-4477

CREDITOR ID: 495030-AE
SHEILA L HERRING
1303 TURNER AVE
MADISON FL 32340-3061

CREDITOR ID: 529373-AD
SHEILA L TERRY
14225 SE 100TH AVE
SUMMERFIELD FL 34491-3634

CREDITOR ID: 531482-AD
SHEILA L WILKES
2326 THAIRDELL RD
ROCKLEDGE GA 30454-1010

CREDITOR ID: 495508-AE
SHEILA LEHMAN
PO BOX 1498
BUSHNELL FL 33513-0079

CREDITOR ID: 517058-AD
SHEILA LEHMAN
PO BOX 1498
BUSHNELL FL 33513-0079

CREDITOR ID: 502448-AD
SHEILA M BUIE
13671 COUNTY ROAD 737
WEBSTER FL 33597-5217

CREDITOR ID: 505332-AD
SHEILA M DONEGAN
1782 ABBEY RD APT E102
WEST PALM BCH FL 33415-5687

CREDITOR ID: 494654-AE
SHEILA M HAFT
503 SELVA LAKES CIR
ATLANTIC BEACH FL 32233-4359

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 516001-AD<br>SHEILA M KNAPP<br>470 BLACKBURN ST<br>ENGLEWOOD FL 34223-2502 | CREDITOR ID: 517148-AD<br>SHEILA M MCALLISTER<br>GOLDEN VALLEY LOT D-6<br>DOUGLASVILLE GA 30134 | CREDITOR ID: 520008-AD<br>SHEILA M MICKEL<br>PO BOX 744<br>VALDOSTA GA 31603-0744 |
| CREDITOR ID: 510117-AD<br>SHEILA P GREENE<br>882 MCKOWNS MT RD<br>GAFFNEY SC 29340 | CREDITOR ID: 521976-AD<br>SHEILA PARSONS<br>5609 CARTHAGE AVE<br>NORWOOD OH 45212-1027 | CREDITOR ID: 522889-AD<br>SHEILA PRESTON & DAVID<br>PRESTON JT TEN<br>1929 EPWORTH LN<br>OWENSBORO KY 42303-1561 |
| CREDITOR ID: 507330-AD<br>SHEILA R EVANS & ARTHUR G<br>EVANS JR JT TEN<br>PO BOX 555<br>HOMASASSA  SPRINGS FL 34447-0555 | CREDITOR ID: 508716-AD<br>SHEILA R GARDNER<br>5504 SW 82ND TER<br>GAINESVILLE FL 32608-4465 | CREDITOR ID: 514483-AD<br>SHEILA R JORDAN<br>5744 RUFFIN RD<br>JAMESTOWN NC 27282-9328 |
| CREDITOR ID: 522666-AD<br>SHEILA R PICKETT & JOHN T<br>PICKETT JR JT TEN<br>1390 LAKES BLVD E<br>KINGSLAND GA 31548-6125 | CREDITOR ID: 521904-AD<br>SHEILA RENEE NORTON<br>808 ENTERPRISE RD<br>LEXINGTON NC 27295-7032 | CREDITOR ID: 522831-AD<br>SHEILA ROBBINS<br>22380 SW 66TH AVE<br>BOCA  RATON FL 33428-5934 |
| CREDITOR ID: 532881-AD<br>SHEILA S ODOM<br>165 TILDEN NURSERY RD<br>LEXINGTON NC 27295 | CREDITOR ID: 526986-AD<br>SHEILA SOLEY<br>RR 1 BOX 1550<br>ST  GEORGE GA 31562-9623 | CREDITOR ID: 531896-AD<br>SHEILA WAGNER &<br>SHARON THRASH TEN COM<br>116 BROOKSIDE DR<br>CLINTON MS 39056-3593 |
| CREDITOR ID: 497708-AE<br>SHEILA WILLIAMS<br>3890 W JEFFERSON ST<br>ORLANDO FL 32805-1922 | CREDITOR ID: 531095-AD<br>SHEILA WILLIAMS<br>3890 W JEFFERSON ST<br>ORLANDO FL 32805-1922 | CREDITOR ID: 494440-AE<br>SHEILAH M DARWENT<br>109 ROCK LAKE RD<br>LONGWOOD FL 32750-3927 |
| CREDITOR ID: 526440-AD<br>SHELBY B SHERRILL<br>135 GRAYSON PARK RD<br>STATESVILLE NC 28625-2511 | CREDITOR ID: 533199-AD<br>SHELBY FOSHEE WRIGHT<br>APT 330<br>5201 W AL CHRISTIAN DR<br>MONTGOMERY AL 36109-3303 | CREDITOR ID: 512131-AD<br>SHELBY HEDGEPATH<br>2612 HARRINGTON ST<br>NEWBERRY SC 29108-3034 |
| CREDITOR ID: 525335-AD<br>SHELBY J HANES & MARVIN L<br>HANES SR<br>4160 WOOD DR<br>MOUNT  DORA FL 32757-4316 | CREDITOR ID: 516349-AD<br>SHELBY J KIMBLE<br>214 WESTOVER HILLS DR<br>CARY NC 27513-2952 | CREDITOR ID: 526176-AD<br>SHELBY J SPURLOCK<br>300 KATHY LN<br>MARGATE FL 33068-1422 |
| CREDITOR ID: 525918-AD<br>SHELBY JEAN YENNY<br>SATTERFIELD<br>1647 HOLLINGSHED RD<br>IRMO SC 29063-9435 | CREDITOR ID: 497775-AE<br>SHELBY K TAYLOR<br>49 SAM POWELL RD<br>ROANOKE  RAPIDS NC 27870-6392 | CREDITOR ID: 528317-AD<br>SHELBY K TAYLOR<br>49 SAM POWELL RD<br>ROANOKE  RAPIDS NC 27870-6392 |
| CREDITOR ID: 497882-AE<br>SHELBY P SHUBERT<br>4315 HIGHWAY 20 SE<br>CONYERS GA 30013-4131 | CREDITOR ID: 525483-AD<br>SHELBY P SHUBERT<br>4315 HIGHWAY 20 SE<br>CONYERS GA 30013-4131 | CREDITOR ID: 528418-AD<br>SHELBY TIMMONS III<br>APT 618<br>2151 CUMBERLAND PKWY SE<br>ATLANTA GA 30339-4590 |

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 516491-AD
SHELBY WAYNE KNIGHT & ANDREA
LANIER KNIGHT JT TEN
455 PERRY RD
ZEBULON NC 27597-6329

CREDITOR ID: 501797-AD
SHELDON D BROWN
2200 BOOTS BRANCH RD
SUMTER SC 29153-9733

CREDITOR ID: 523905-AD
SHELDON D REPP
4704 WINDOM PL NW
WASHINGTON DC 20016-2406

CREDITOR ID: 522874-AD
SHELDON IAN PINDER
2840 NW 171 ST
CAROL  CITY FL 33056

CREDITOR ID: 503795-AD
SHELDON M CLEMENT & KARLA B
CLEMENT TEN COM
RR 2 BOX 167
PRENTISS MS 39474-9542

CREDITOR ID: 498953-AD
SHELEY FRADEN ALTERMAN
3815 SCHOENWALD LN
JACKSONVILLE FL 32223-7464

CREDITOR ID: 493722-AE
SHELIA A CAFFIE
4089 COUNTRY RD 4430
BRUNDIDGE AL 36010

CREDITOR ID: 499776-AD
SHELIA BAKER
PO BOX 680332
FORT  PAYNE AL 35968-1604

CREDITOR ID: 511575-AD
SHELIA J HOEHN
987 OLD AUTHON RD
WEATHERFORD TX 76088-7164

CREDITOR ID: 526835-AD
SHELIA J SMITH & PAUL K
SMITH JR JT TEN
1061 WINFIELD AVE
CINCINNATI OH 45205-1619

CREDITOR ID: 515123-AD
SHELIA KAY KELLEY
9690 OLD SPRINGVILLE RD
TRUSSVILLE AL 35173-4363

CREDITOR ID: 493958-AE
SHELIA L BROWNING
2781 DRYHILL RD
HYDEN KY 41749-8336

CREDITOR ID: 519601-AD
SHELIA L MILLER
215 W SAINT JEAN BAPTIST ST
CHALMETTE LA 70043-3153

CREDITOR ID: 527767-AD
SHELIA L SIMON
5125 INDIALANTIC DR
ORLANDO FL 32808-4507

CREDITOR ID: 511465-AD
SHELIA M HILL
WENDY DRIVE
13476 WENDY DR
MADISON AL 35757-6530

CREDITOR ID: 509006-AD
SHELIA MARIE FALKNER
61 HIGHWAY 471
STERRETT AL 35147-8021

CREDITOR ID: 496401-AE
SHELIA MARTIN
49392 LAWRENCE CREEK RD
FRANKLINTON LA 70438-6810

CREDITOR ID: 517950-AD
SHELIA MARTIN
49392 LAWRENCE CREEK RD
FRANKLINTON LA 70438-6810

CREDITOR ID: 512265-AD
SHELIA R HARRIS
1240 NW 67TH PL
OCALA FL 34475-8448

CREDITOR ID: 511796-AD
SHELIA S HELTON
2201 WOODLAWN DR
HUDSON NC 28638-8807

CREDITOR ID: 495767-AE
SHELIA S LEWIS
2648 WITHERS DR
HUDSON NC 28638-9062

CREDITOR ID: 527107-AD
SHELIA STEPHENS
750 W BULLOCK ST
DENISON TX 75020-6907

CREDITOR ID: 529126-AD
SHELIA YEVONNE THOMPSON
2400 MATANZAS AVE
FORT  PIERCE FL 34946-1112

CREDITOR ID: 500646-AD
SHELLA GREENE BENNETT
1232 MILL SPRINGS RD
JONESBOROUGH TN 37659-5838

CREDITOR ID: 504034-AD
SHELLEY A COOK
38039 LEONDIAS DR
ZEPHYRHILLS FL 33542-5646

CREDITOR ID: 528864-AD
SHELLEY ANN STROUT
217 LAUREL CREEK DR
BESSEMER  CITY NC 28016-8598

CREDITOR ID: 500024-AD
SHELLEY BELANGER
510 N FRESNO AVE
HERNANDO FL 34442-4801

CREDITOR ID: 529325-AD
SHELLEY C TONG
342 E WOODY CREEK CT
SPRINGTOWN TX 76082-6623

CREDITOR ID: 503122-AD
SHELLEY CHAFFIN
801 MEADOWLARK DR
BOWLING  GREEN KY 42103-1527

CREDITOR ID: 531021-AD
SHELLEY D WALL
4601 US HIGHWAY 64
UNION  MILLS NC 28167-9771

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 496068-AE
SHELLEY G MILLER
105 LONGPOINTE RD
YOUNGSVILLE LA 70592-5637

CREDITOR ID: 495325-AE
SHELLEY HEDUM
291 SW 9TH ST
DANIA FL 33004-3908

CREDITOR ID: 528728-AD
SHELLEY M STRONG
ATTN SHELLEY LEVEN BECKWITH
887 VICTORY GARDEN DR
TALLAHASSEE FL 32301-3215

CREDITOR ID: 529206-AD
SHELLEY M TURNER
PO BOX 3
MILNER GA 30257-0003

CREDITOR ID: 522809-AD
SHELLEY RABON & DEWAYNE
RABON JT TEN
992 BLACKBERRY LN
JACKSONVILLE FL 32259-4385

CREDITOR ID: 509925-AD
SHELLI GARRETT
1903 SE 26TH AVE
MINERAL  WELLS TX 76067-7643

CREDITOR ID: 528318-AD
SHELLI R TAYLOR
11209 62ND ST
PINELLAS  PARK FL 33782-2052

CREDITOR ID: 526793-AD
SHELLY ANN SPAULDING
8723 TRISTAN DR
JACKSONVILLE FL 32210-9636

CREDITOR ID: 531774-AD
SHELLY ANN WEST
2793 TEAK PL
LAKE  MARY FL 32746-1836

CREDITOR ID: 493210-AE
SHELLY BARNES
1591 LANE AVE S APT 59F
JACKSONVILLE FL 32210-1511

CREDITOR ID: 530654-AD
SHELLY E VITELLO
1101 6TH ST
ORANGE  CITY FL 32763-3625

CREDITOR ID: 508415-AD
SHELLY M FLOREN
1815 MAYWOOD RD
WINTER  PARK FL 32792-1022

CREDITOR ID: 507813-AD
SHELLY MAURICE FIELDS
1308 KENDALL DR
DURHAM NC 27703-5232

CREDITOR ID: 526836-AD
SHELLY WHITE SMITH
1218 DRY RIDGE RD
ST  LOUIS MO 63131-1317

CREDITOR ID: 524230-AD
SHELTON C SCAIFE CUST JOSHUA
DAVID SCAIFE UNIF TRANS MIN
ACT FL
2530 WILLOW CREEK DR
ORANGE  PARK FL 32003-8375

CREDITOR ID: 522343-AD
SHELTON T REEVES
2420 SW 44TH AVE
FT  LAUDERDALE FL 33317-6675

CREDITOR ID: 522344-AD
SHELTON T REEVES & DARLENE D
REEVES JT TEN
2420 SW 44TH AVE
FT  LAUDERDALE FL 33317-6675

CREDITOR ID: 532288-AD
SHELTON WOODS
2052 MASON AVE BESSEMER AL
BESSEMER AL 35020

CREDITOR ID: 510371-AD
SHELVIA J GRANT
PO BOX 351
COPPERHILL TN 37317-0351

CREDITOR ID: 512593-AD
SHELVIA J HARTLEY
C/O SHELVIA MATRAZZO
PO BOX 7155
TALLAHASSEE FL 32314-7155

CREDITOR ID: 514992-AD
SHENA GREEN LEWIS
5544 FOSTERS MILL RD SW
CAVE  SPRING GA 30124-2322

CREDITOR ID: 530231-AD
SHEPPARD E WATTS JR
19460 N 6TH ST
CITRONELLE AL 36522-2022

CREDITOR ID: 508148-AD
SHEPPARD L ELLISON JR
4984 WINDMILL CT
MIDDLEBURG FL 32068-4680

CREDITOR ID: 496868-AE
SHEREE C ROQUES
5625 3RD ST
VIOLET LA 70092-3017

CREDITOR ID: 515486-AD
SHEREE L KIDD
RR 1 BOX 1590B
ALVARADO TX 76009-9801

CREDITOR ID: 521735-AD
SHEREE PETERSON
9 MEADOWS PARK LN
BOYNTON  BEACH FL 33436-9009

CREDITOR ID: 500408-AD
SHERI BERGEN
C/O SHERI M BROWN
2629 169TH AVE NE
BELLEVUE WA 98008-2237

CREDITOR ID: 496658-AE
SHERI G POTTER
255 BEECHWOOD DR
CRAWFORDVILLE FL 32327-2538

CREDITOR ID: 522620-AD
SHERI G POTTER
255 BEECHWOOD DR
CRAWFORDVILLE FL 32327-2538

CREDITOR ID: 508911-AD
SHERI L GALLIHER &
JOHN R GALLIHER JR JT TEN
2538 41ST ST NE
CANTON OH 44705-2808

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:** **05-03817-3F1**

CREDITOR ID: 497120-AE
SHERI L UPDIKE
7132 PRESTWICK CIR S
JACKSONVILLE FL 32244-5787

CREDITOR ID: 526412-AD
SHERI LYN STEELE
400 PICKETTS LAKE DR
ACWORTH GA 30101-4710

CREDITOR ID: 521853-AD
SHERI PAXTON
1308 POND BRANCH RD
GILBERT SC 29054-9463

CREDITOR ID: 493292-AE
SHERIE R BAXTER
2832 OLD MILL WAY
CRESTVIEW FL 32539-6315

CREDITOR ID: 510216-AD
SHERILYN JEAN GREGORY
3800 MOUNTAIN VISTA DR
GRANBURY TX 76048-6723

CREDITOR ID: 523993-AD
SHERLEY JONES RICHTER
1110 FRIAR TUCK RD
STARKVILLE MS 39759-4004

CREDITOR ID: 503028-AD
SHERLOCK BYNUM
1412 CYPRESS ST
GREENSBORO NC 27405-6604

CREDITOR ID: 531096-AD
SHERMAN C WILLIAMS
10 PROSPER DR
APOPKA FL 32703-4652

CREDITOR ID: 503651-AD
SHERMAN E CHAUDOIN & LOUVINA
M G CHAUDOIN JT TEN
504 DEPOT ST
PRINCETON KY 42445-1920

CREDITOR ID: 509255-AD
SHERMAN I GHOLSTON & KAREN P
GHOLSTON JT TEN
4631 VANDERBILT DR
MONTGOMERY AL 36116-6334

CREDITOR ID: 497472-AE
SHERMAN J THOMAS
PO BOX 6947
COLUMBUS GA 31917-6947

CREDITOR ID: 509997-AD
SHERMAN L GOODWIN
4302 COUNTY RD
CLEBURNE TX 76031

CREDITOR ID: 530068-AD
SHERON WILSON
290 STUPLES HOLLOW RD
CRAIGSVILLE VA 24430-2342

CREDITOR ID: 503753-AD
SHERRAN F CLEM
352 BEDFORD TER
PRATTVILLE AL 36066-5146

CREDITOR ID: 503039-AD
SHERREL CAMERON
512 JENKINS ST
LAGRANGE GA 30240-4226

CREDITOR ID: 512561-AD
SHERRELL ANN HOLMES
2574 NORTH RD
GARDENDALE AL

CREDITOR ID: 494621-AE
SHERRI A GREEN
527 W PAPAYA CIR
BAREFOOT  BAY FL 32976-6813

CREDITOR ID: 514824-AD
SHERRI A LANGDON
3148 GLENMORE AVE
CINCINNATI OH 45211-6449

CREDITOR ID: 330233-AD
SHERRI A WEISS & JAMES M
WEISS JT TEN
27130 VALLEY VISTA DR
WEST  HARRISON IN 47060-9581

CREDITOR ID: 504649-AD
SHERRI B COX
1193 HARVEST DALE CT
STONE  MOUNTAIN GA 30088-2754

CREDITOR ID: 513449-AD
SHERRI D HONEYCUTT
2724 CEDAR TRAIL LN
WINGATE NC 28174-8234

CREDITOR ID: 520809-AD
SHERRI D NEWCOMB
ATTN SHERRI NEWCOMB PEEDIN
304 PRINCETON RD
PRINCETON NC 27569-7117

CREDITOR ID: 505913-AD
SHERRI DUBAY
PO BOX 1867
YULEE FL 32041-1867

CREDITOR ID: 528103-AD
SHERRI E TOCCO
2174 DEBORAH DR
SPRING  HILL FL 34609-3826

CREDITOR ID: 514648-AD
SHERRI JARRETT
ATTN SHERRI HYLTON
1728 SUFFOLK DR
CLEARWATER FL 33756-1840

CREDITOR ID: 523162-AD
SHERRI KAY PROSSER & DANIEL
JOSEPH PROSSER JT TEN
812 E 14TH AVE
NEW  SMYRNA  BEACH FL 32169-3316

CREDITOR ID: 514840-AD
SHERRI KREIDLER
97 SHERWOOD DR
INDEPENDENCE KY 41051-9229

CREDITOR ID: 495566-AE
SHERRI KREIDLER
97 SHERWOOD DR
INDEPENDENCE KY 41051-9229

CREDITOR ID: 511382-AD
SHERRI L HALL CUST
CHRISTOPHER ANDREW HALL
8865 SOUTHERN ORCHARD RD N
DAVIE FL 33328-6700

CREDITOR ID: 516323-AD
SHERRI L LEUGERS
140 AQUARIUS WAY APT H
CAPE  CANAVERAL FL 32920-6060

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 518036-AD
SHERRI L LOBMAN
PO BOX 78
SUMMERFIELD FL 34492-0078

CREDITOR ID: 520741-AD
SHERRI L PARET
1083 SWANSON DR
DELTONA FL 32738-6647

CREDITOR ID: 498461-AD
SHERRI LAWHORN ABBOTT &
LOTTIE MILLS JT TEN
6724 FRANCES ST
COLUMBIA SC 29209-1714

CREDITOR ID: 507331-AD
SHERRI LYNN EVANS
208 WOODIE WAY
FORT  WORTH TX 76108-9002

CREDITOR ID: 526498-AD
SHERRI M STEWART
ATTN SHERRI M PHILLIPS
402 THOMPSON RD
ANDERSON SC 29624-7548

CREDITOR ID: 515071-AD
SHERRI R KRIGER
1177 CAPPS BRIDGE RD SW
PIKEVILLE NC 27863

CREDITOR ID: 528873-AD
SHERRI T TEMPLETON
518 WOODY RD
GRAY  COURT SC 29645-7423

CREDITOR ID: 503358-AD
SHERRI W CAMPBELL & RAYMOND
F CAMPBELL JT TEN
1552 COUNTY ROAD 222
PLANTERSVILLE AL 36758-2709

CREDITOR ID: 520395-AD
SHERRICK A MUELLER & MELISSA
W MUELLER JT TEN
7717 SADDLE CREEK TRL
SARASOTA FL 34241-9125

CREDITOR ID: 523232-AD
SHERRIE A PIPPIN
3837 FREDRICKSON ST
PANAMA  CITY FL 32409-4016

CREDITOR ID: 518338-AD
SHERRIE JOHNS MARKEY
2101 SALISBURY ST
YORK PA 17404-1014

CREDITOR ID: 501798-AD
SHERRIE L BROWN
2025 BURNING TREE DR
TITUSVILLE FL 32780-4621

CREDITOR ID: 495817-AE
SHERRIE L KERR
48103 1ST ST
ALTOONA FL 32702-9743

CREDITOR ID: 520985-AD
SHERRIE ORTAGUS & ERNEST W
ORTAGUS JT TEN
2541 HEBB RD
AUBURNDALE FL 33823-9344

CREDITOR ID: 518717-AD
SHERRILL F MORRIS JR
141 LAKESIDE CIR
WILLOW  SPRING NC 27592-9122

CREDITOR ID: 516446-AD
SHERRILL LEE & SANDRA J LEE
JT TEN
105 ROWE AVE
ABERDEEN NC 28315-4317

CREDITOR ID: 513114-AD
SHERRILL T INSCO
26008 LA RUTH RD
BROOKSVILLE FL 34601-7143

CREDITOR ID: 513115-AD
SHERRILL T INSCO & ELIZABETH
A INSCO JT TEN
26008 LA RUTH RD
BROOKSVILLE FL 34601-7143

CREDITOR ID: 510670-AD
SHERROD L GILLEY
500 SW 10TH AVE
HOMESTEAD FL 33030-0700

CREDITOR ID: 496146-AE
SHERROLYN MINCEY
3876 FOX RD
PACE FL 32571-9364

CREDITOR ID: 500252-AD
SHERRY A BAUGHMAN & IVVIE J
BAUGHMAN JT TEN
18660 SE 24TH PL
SILVER  SPRINGS FL 34488-6576

CREDITOR ID: 522991-AD
SHERRY A PHILBECK
8420 COTTONWOOD DRIVE
MERIDIAN MS 39305-8921

CREDITOR ID: 525642-AD
SHERRY A RODTS
C/O KELLEY
62 MAPLE ST
SHERBORN MA 01770-1023

CREDITOR ID: 497543-AE
SHERRY A STEVENS
2030 GA HIGHWAY 158 W
DOUGLAS GA 31535-2734

CREDITOR ID: 498994-AD
SHERRY B ATKINSON & ROBERT D
ATKINSON JT TEN
6211 JUDAS TREE LN
CHARLOTTE NC 28227-2565

CREDITOR ID: 530767-AD
SHERRY B WARD
456 ROBERTS ST
JACKSONVILLE FL 32254-3680

CREDITOR ID: 504932-AD
SHERRY CRANE & CARL D CRANE
III JT TEN
2251 NW 21ST PL
GAINESVILLE FL 32605-3939

CREDITOR ID: 500387-AD
SHERRY D BENTLEY
1544 MURPHY LN
MOUNT  EDEN KY 40046-8168

CREDITOR ID: 513168-AD
SHERRY D JOHNSON
915 W MILLER ST
FRUITLAND  PARK FL 34731-5274

CREDITOR ID: 495152-AE
SHERRY D JOHNSON
915 W MILLER ST
FRUITLAND  PARK FL 34731-5274

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 519183-AD<br>SHERRY D MOSLEY & IRVING R<br>MOSLEY JT TEN<br>3583 COUNTY ROAD 218<br>MIDDLEBURG FL 32068-7211 | CREDITOR ID: 521163-AD<br>SHERRY DENISE NAVE<br>162A FIRE TOWER RD<br>MOUNTAIN  CITY TN 37683-6583 | CREDITOR ID: 521936-AD<br>SHERRY E OBRIEN<br>ATTN SHERRY E O BRIEN FARLEY<br>555 WILSON AVE<br>SATELLITE  BCH FL 32937-2939 |
| CREDITOR ID: 521739-AD<br>SHERRY E PETRO<br>111 BENTON FARMS LN<br>HORSE  SHOE NC 28742-7704 | CREDITOR ID: 507304-AD<br>SHERRY GALATINE<br>PO BOX 1092<br>DE  LEON  SPRINGS FL 32130-1092 | CREDITOR ID: 494969-AE<br>SHERRY GIBSON<br>37279 3RD ST<br>SLIDELL LA 70460-4623 |
| CREDITOR ID: 509455-AD<br>SHERRY GIBSON<br>37279 3RD ST<br>SLIDELL LA 70460-4623 | CREDITOR ID: 494800-AE<br>SHERRY HARRYPERSAD<br>4021 NW 7TH AVE<br>POMPANO  BCH FL 33064-2620 | CREDITOR ID: 506494-AD<br>SHERRY J DENNIS<br>922 COUNTY ROAD 422<br>CLANTON AL 35045-6415 |
| CREDITOR ID: 512272-AD<br>SHERRY J HATTOK<br>5601 ASHWOOD DR<br>ANNISTON AL 36206-1315 | CREDITOR ID: 532615-AD<br>SHERRY J WILKES<br>2441 MEADOW GROVE WAY<br>LILBURN GA 30047 | CREDITOR ID: 507332-AD<br>SHERRY JEAN EVANS<br>985 ROBERT HARDEMAN RD<br>WINTERVILLE GA 30683-3321 |
| CREDITOR ID: 526413-AD<br>SHERRY JEAN STEELE<br>306 ROTTERDAMN ROAD<br>EASLEY SC 29640 | CREDITOR ID: 522728-AD<br>SHERRY JOHNSON RIEDLINGER<br>6101 MORTON ST<br>METAIRIE LA 70003-2023 | CREDITOR ID: 493654-AE<br>SHERRY K CASON<br>2598 SW COUNTY ROAD 778<br>FT  WHITE FL 32038-3154 |
| CREDITOR ID: 503108-AD<br>SHERRY K CASON<br>2598 SW COUNTY ROAD 778<br>FT  WHITE FL 32038-3154 | CREDITOR ID: 526461-AD<br>SHERRY KAYE SEETON<br>3600 SAN RAMON DR<br>ARLINGTON TX 76013-5713 | CREDITOR ID: 498416-AD<br>SHERRY L ALFANO<br>2640 MONTA DR<br>CONCORD NC 28025-8713 |
| CREDITOR ID: 499139-AD<br>SHERRY L BADGER<br>2772 S COLLINS AVE<br>ST  AUGUSTINE FL 32084-2450 | CREDITOR ID: 504169-AD<br>SHERRY L COLE<br>202 DAVIS ST<br>WEATHERFORD TX 76086-4228 | CREDITOR ID: 494206-AE<br>SHERRY L DELEE<br>PO BOX 553<br>GREEN  CV  SPGS FL 32043-0553 |
| CREDITOR ID: 505557-AD<br>SHERRY L DIES<br>2917 HIGHWAY 1<br>RACELAND LA 70394-3626 | CREDITOR ID: 507814-AD<br>SHERRY L FIELDS<br>4428 VERNE AVE APT 2<br>CINCINNATI OH 45209 | CREDITOR ID: 509403-AD<br>SHERRY L GREEN & DANNY F<br>GREEN JT TEN<br>386 CORDERS CROSSROADS RD<br>FAYETTEVILLE TN 37334-6922 |
| CREDITOR ID: 510605-AD<br>SHERRY L GREER<br>1866 JOHN WEST RD APT 170<br>DALLAS TX 75228-8360 | CREDITOR ID: 497657-AE<br>SHERRY L SMALLING<br>6031 RICKER RD<br>JACKSONVILLE FL 32244-2603 | CREDITOR ID: 528858-AD<br>SHERRY L STROUD<br>7110 NC HIGHWAY 96 N # A<br>SELMA NC 27576-6024 |
| CREDITOR ID: 530006-AD<br>SHERRY L WATTERS<br>3268 CHIPPEWA INDIAN TRL<br>MONROE MI 48162 | CREDITOR ID: 530001-AD<br>SHERRY L WHITE<br>2417 QUAIL COVE CT<br>KISSIMMEE FL 34744-3014 | CREDITOR ID: 497919-AE<br>SHERRY L YOUNG<br>3600 15TH ST<br>GULFPORT MS 39501-3907 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 522245-AD
SHERRY LYNN OEN & RONALD
MARTIN OEN JT TEN
402 E SHADYSIDE CIR
WEST PALM BEACH FL 33415-2529

CREDITOR ID: 529194-AD
SHERRY LYNN TRIPP
407 W PEARL ST
CLERMONT FL 34715-7462

CREDITOR ID: 503201-AD
SHERRY M CASTAGNO
802 EDENWOOD CIR
LOUISVILLE KY 40243-1912

CREDITOR ID: 509203-AD
SHERRY M HALL
7521 ROLLING MEADOWS LN
HUNTERSVILLE NC 28078-3355

CREDITOR ID: 518073-AD
SHERRY MARKWELL
1925 TAFFETA DR
LOUISVILLE KY 40272-4456

CREDITOR ID: 516883-AD
SHERRY MATTIS
9 MEACHAM LN
TAMARAC FL 33319-2460

CREDITOR ID: 521678-AD
SHERRY OLLIFF
4711 RON CIR
LAKELAND FL 33805-8526

CREDITOR ID: 531987-AD
SHERRY P SPIVEY &
WINFRED M SPIVEY JT TEN
1225 CHARNWOOD DR
MONTGOMERY AL 36109-1305

CREDITOR ID: 497961-AE
SHERRY R BORDERS
203 BORDERS RD
BLACKSBURG SC 29702

CREDITOR ID: 533087-AD
SHERRY R BORDERS
203 BORDERS RD
BLACKSBURG SC 29702

CREDITOR ID: 512679-AD
SHERRY R HUGHES & DAVID W
HUGHES JT TEN
1604 ROYSTER RD
FORT WORTH TX 76134-3606

CREDITOR ID: 512678-AD
SHERRY R HUGHES & DAVID W
HUGHES JT TEN
1604 ROYSTER RD
FORT WORTH TX 76134-3606

CREDITOR ID: 519197-AD
SHERRY RAMSEY MOOSE
PO BOX 1364
YORK SC 29745-8902

CREDITOR ID: 524567-AD
SHERRY RODDAN
5230 EULACE RD
JACKSONVILLE FL 32210-7949

CREDITOR ID: 509161-AD
SHERRY S GRAGG
PO BOX 444
LAKEMONT GA 30552-0008

CREDITOR ID: 497460-AE
SHERRY S STEELE
PO BOX 2288
MIDDLEBURG FL 32050-2288

CREDITOR ID: 524411-AD
SHERRY SEDMAN
456 E ATWATER AVE
EUSTIS FL 32726-5602

CREDITOR ID: 529345-AD
SHERRY SEYMOUR STONE
6627 VALLEY DR
GLOUCESTER VA 23061-3929

CREDITOR ID: 527417-AD
SHERRY SLATTERY
3040 IRONWOOD DR
TALLAHASSEE FL 32309-2713

CREDITOR ID: 526837-AD
SHERRY SMITH
160 COLONELS DR
BRUNSWICK GA 31523-7817

CREDITOR ID: 519691-AD
SHERRY SMITH MYERS
PO BOX 955
STONEVILLE NC 27048-0955

CREDITOR ID: 529207-AD
SHERRY TURNER & JAMIE TURNER
JT TEN
356 VANCE PRICE RD
FOREST CITY NC 28043-8646

CREDITOR ID: 530301-AD
SHERRY VILLON
20450 NW 15TH AVE # S-2
MIAMI FL 33169-2301

CREDITOR ID: 531097-AD
SHERRY WILLIAMS
12113 WILDBROOK DR
RIVERVIEW FL 33569-4109

CREDITOR ID: 531550-AD
SHERRYL A WHITAKER
2402 NW 51ST PL
GAINESVILLE FL 32605-6229

CREDITOR ID: 504173-AD
SHERRYL COLE-EHLINGER
5341 LANCELOT LN
DAVIE FL 33331-3324

CREDITOR ID: 510560-AD
SHERYL A GREAUX
1910 W GRAY ST
TAMPA FL 33606-1241

CREDITOR ID: 508460-AD
SHERYL ANN COOLEY FOWLER &
SCOTT WEST FOWLER JT TEN
ATTN SHERYL FOWLER
768 HEARD AVE
AUBURN AL 36830-6024

CREDITOR ID: 520076-AD
SHERYL ANN MEROLA
4388 ELWOOD RD
SPRING HILL FL 34609-2117

CREDITOR ID: 526076-AD
SHERYL B SEBASTIAN
2449 NE 13TH TER
POMPANO BEACH FL 33064-6917

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 531612-AD<br>SHERYL B WALLACE<br>224 NELSON ST<br>AUBURNDALE FL 33823-3228 | CREDITOR ID: 495010-AE<br>SHERYL D HOWARD-MORRISON<br>113 58TH ST<br>FAIRFIELD AL 35064-2019 | CREDITOR ID: 530653-AD<br>SHERYL DENISE VITELLI<br>320 E TERRACE DR<br>PLANT  CITY FL 33563-9017 |
| CREDITOR ID: 515155-AD<br>SHERYL G KENYON<br>1044 S FAIRWOOD LN<br>JACKSONVILLE FL 32205-6028 | CREDITOR ID: 532305-AD<br>SHERYL HARRIS XIMINES<br>8260 MCGUIRE DR<br>RALEIGH NC 27616-7704 | CREDITOR ID: 524362-AD<br>SHERYL L SCANTLAND<br>4484 SW SHADD ST<br>PORT  ST  LUCIE FL 34953-6095 |
| CREDITOR ID: 526998-AD<br>SHERYL M SPIGNER<br>2088321 HWY  N<br>WINNSBORO SC 29180 | CREDITOR ID: 516254-AD<br>SHERYL PEELER LANDRY<br>3027 SPRINGFIELD DR<br>HOUMA LA 70360-5007 | CREDITOR ID: 514993-AD<br>SHEWANDA P LEWIS<br>16100 NW 17TH PL<br>OPA  LOCKA FL 33054-2136 |
| CREDITOR ID: 520931-AD<br>SHEWELL M NASH<br>205 PRUITT DR<br>ALPHARETTA GA 30004-1417 | CREDITOR ID: 530694-AD<br>SHIELA DAWN WALDRON<br>27011 DAYFLOWER BLVD<br>WESLEY  CHAPEL FL 33544-4058 | CREDITOR ID: 499057-AD<br>SHILEEN ARNOLD<br>321 MANSFIELD AVE<br>WILLIMANTIC CT 06226-1217 |
| CREDITOR ID: 532948-AD<br>SHING WAH WONG & MARITZA LEE<br>WONG JT TEN<br>3956 59TH ST<br>WOODSIDE NY 11377-3436 | CREDITOR ID: 498954-AD<br>SHIRA G ALTIER & THOMAS P<br>ALTIER JT TEN<br>2188 E HARLEY ST<br>INVERNESS FL 34453-9517 | CREDITOR ID: 502166-AD<br>SHIREENE RENEE BUNTIN<br>119 W ELM ST<br>TAMPA FL 33604-5409 |
| CREDITOR ID: 495110-AE<br>SHIRELLE A JACOME<br>2560 SUNRISE RIDGE LN<br>JACKSONVILLE FL 32211-4373 | CREDITOR ID: 496013-AE<br>SHIREPHINE L MATHIS<br>83 N ALLEN RD<br>HOPE  HULL AL 36043-4845 | CREDITOR ID: 508010-AD<br>SHIRLDON ELLIS<br>7405 BLUE LAKE CIR<br>BLACKSHEAR GA 31516-5060 |
| CREDITOR ID: 521059-AD<br>SHIRLEAN R MURPHY<br>PO BOX 152<br>SEABOARD NC 27876-0152 | CREDITOR ID: 506871-AD<br>SHIRLEEN B DONALD<br>2662 ARLINGTON AVE<br>NEW  SMYRNA  BEACH FL 32168-5703 | CREDITOR ID: 508350-AD<br>SHIRLENA FYOCK<br>2156 BROAD RANCH DR<br>PORT  CHARLOTTE FL 33948-3614 |
| CREDITOR ID: 520611-AD<br>SHIRLENE M OSMON & W C OSMON<br>JT TEN<br>2801 COVENTRY RD<br>CROWLEY TX 76036-4505 | CREDITOR ID: 499663-AD<br>SHIRLEY A BARRICK<br>RR 1 BOX 60<br>ARDMORE OK 73401-9716 | CREDITOR ID: 500741-AD<br>SHIRLEY A BERNSTEIN<br>14274 SR 188<br>COLLIDGE GA 31738 |
| CREDITOR ID: 501966-AD<br>SHIRLEY A BRASWELL<br>625 CASABLANCA RD<br>JACKSONVILLE FL 32216-9199 | CREDITOR ID: 494405-AE<br>SHIRLEY A COCHRAN<br>7205 PASO ROBLES BLVD<br>FT  PIERCE FL 34951-1221 | CREDITOR ID: 505695-AD<br>SHIRLEY A DRAUCKER<br>95350 OS HWY # 3<br>KEY  LARGO FL 33037-2045 |
| CREDITOR ID: 508520-AD<br>SHIRLEY A FAIN<br>143 TAMWORTH DR<br>DANVILLE VA 24540-1309 | CREDITOR ID: 507725-AD<br>SHIRLEY A FERREIRA<br>103 PARKSIDE CIR<br>VINE  GROVE KY 40175-1163 | CREDITOR ID: 507300-AD<br>SHIRLEY A GAITHER & BILLY J<br>GAITHER JT TEN<br>378 GROGAN RD<br>TALLADEGA AL 35160-4145 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 510070-AD
SHIRLEY A GENT
3006 MONTANA AVE
BRYAN TX 77803-1021

CREDITOR ID: 494730-AE
SHIRLEY A GIOIA
4767 MAC RD
VALDOSTA GA 31605-7821

CREDITOR ID: 494765-AE
SHIRLEY A GOLISCH
APT 406
350 CROSSING BLVD
ORANGE  PARK FL 32073-2871

CREDITOR ID: 510581-AD
SHIRLEY A GOLISCH
APT 406
350 CROSSING BLVD
ORANGE  PARK FL 32073-2871

CREDITOR ID: 513126-AD
SHIRLEY A JACKSON
4412 WILL SCARLET RD
JACKSONVILLE FL 32208-1190

CREDITOR ID: 513127-AD
SHIRLEY A JACKSON & LARRY F
JACKSON JT TEN
319 F ST
THOMASTON GA 30286-3016

CREDITOR ID: 516983-AD
SHIRLEY A LOGAN & GLENN A
LOGAN JT TEN
6462 YELVINGTON RD
EAST  PALATKA FL 32131-2103

CREDITOR ID: 517400-AD
SHIRLEY A MCGINNIS
8505 TAZEWELL PIKE
CORRYTON TN 37721-2924

CREDITOR ID: 518647-AD
SHIRLEY A NAPPER & JOHN E
NAPPER JT TEN
17326 SE 140TH AVE
WEIRSDALE FL 32195-3033

CREDITOR ID: 521672-AD
SHIRLEY A OLIVIERI
5339 SW 103RD LOOP
OCALA FL 34476-3886

CREDITOR ID: 496480-AE
SHIRLEY A OLIVIERI
5339 SW 103RD LOOP
OCALA FL 34476-3886

CREDITOR ID: 522171-AD
SHIRLEY A ONG TRUSTEE U-A DTD
12-31-97 SHIRLEY A ONG
REVOCABLE TRUST
6 COSWORTH CIR
NASHUA NH 03062-1672

CREDITOR ID: 496616-AE
SHIRLEY A OWENS
11904 GLENMORE DR
CORAL  SPRINGS FL 33071-7805

CREDITOR ID: 521628-AD
SHIRLEY A PAUSTENBACH
13421 NAMOZINE RD
AMELIA VA 23002-3014

CREDITOR ID: 496530-AE
SHIRLEY A PHILYAW
1 PARK ST
WEST  PELZER SC 29669-1207

CREDITOR ID: 496550-AE
SHIRLEY A RHOADS
418 OAKMONT GRV
MIDLAND MI 48642-6059

CREDITOR ID: 524697-AD
SHIRLEY A RODDY
11541 SEDGEMOORE DR S
JACKSONVILLE FL 32223-1370

CREDITOR ID: 496782-AE
SHIRLEY A ROGERS
3158 SHANDON RD
ROCK  HILL SC 29730-6813

CREDITOR ID: 526131-AD
SHIRLEY A SANDERS
3657 RED ELF LN
CONWAY SC 29527-6816

CREDITOR ID: 524384-AD
SHIRLEY A SAUNDERS
9801 NW 26TH AVE
MIAMI FL 33147-2127

CREDITOR ID: 531318-AD
SHIRLEY A WELLS
709 KIMSEY DAIRY RD
TURTLETOWN TN 37391-4428

CREDITOR ID: 530485-AD
SHIRLEY A WHITEHEAD
1711 E LEE ST
PENSACOLA FL 32503-6131

CREDITOR ID: 531098-AD
SHIRLEY A WILLIAMS
2319 PERSHING ST BLDG 8
HOLLYWOOD FL 33020-1243

CREDITOR ID: 531099-AD
SHIRLEY A WILLIAMS & GEORGE
WILLIAMS JT TEN
2319 KPERSHING ST # 2
HOLLYWOOD FL 33020

CREDITOR ID: 532520-AD
SHIRLEY A WOODWARD
4007 RONNIE ST
COLUMBIA SC 29203-3925

CREDITOR ID: 533200-AD
SHIRLEY A WRIGHT
3610 COUNTRY LN
LAKELAND FL 33810-0238

CREDITOR ID: 497898-AE
SHIRLEY A YELVERTON
1669 SHILOTT CHURCH RD
PERRY FL 32347

CREDITOR ID: 518380-AD
SHIRLEY ALTHEA LUNSFORD
7920 ALABAMA ST
NEW  ORLEANS LA 70126-1342

CREDITOR ID: 499473-AD
SHIRLEY ANN BARBERI
115 DOVE PT
COVINGTON GA 30016-4262

CREDITOR ID: 503359-AD
SHIRLEY ANN CAMPBELL
C/O SHIRLEY PIERCE
45 DIXIE DRIVE
STOCKBRIDGE GA 30281

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 510535-AD
SHIRLEY ANN GILLESPIE
9066 103RD AVE
VERO  BEACH FL 32967-3075

CREDITOR ID: 515506-AD
SHIRLEY ANN KINSEY
2033 THELMA DR
WINTER  HAVEN FL 33881-9307

CREDITOR ID: 499777-AD
SHIRLEY ARNOLD BAKER
3338 UNION RIDGE RD
BURLINGTON NC 27217-9644

CREDITOR ID: 506179-AD
SHIRLEY B LYNN DOBBINS
3537 GARWOOD DR
FT  WORTHT TX 76117-3327

CREDITOR ID: 528495-AD
SHIRLEY B STRIPLIN CUST
MARGARET L STRIPLIN
U/G/M/A/VA
344 E ILLINOIS ST
SPEARFISH SD 57783-2151

CREDITOR ID: 501012-AD
SHIRLEY BLAKE
1569 JAMESON RD
EASLEY SC 29640-7837

CREDITOR ID: 501184-AD
SHIRLEY BOOKER & DAVID M
BOOKER JR JT TEN
1006 N MARYLAND AVE
PLANT  CITY FL 33563-3830

CREDITOR ID: 531618-AD
SHIRLEY BROOKS WARREN
APT 3
3466 KING BRADFORD DR
BATON  ROUGE LA 70816-3136

CREDITOR ID: 502883-AD
SHIRLEY C CAULDER
1636 PECAN RD
REIDSVILLE NC 27320-8351

CREDITOR ID: 504837-AD
SHIRLEY C COPELAND
220 MIZE DR
BRANCHVILLE AL 35120-4504

CREDITOR ID: 504650-AD
SHIRLEY C COX
266 E DAWN DR
KELLER TX 76248-4829

CREDITOR ID: 508288-AD
SHIRLEY C FABRE
5361 LAVEY LN
BAKER LA 70714-4240

CREDITOR ID: 503903-AD
SHIRLEY CLARK
7937 EMBER OAKS DR
N  RICHLND  HLS TX 76180-2321

CREDITOR ID: 515494-AD
SHIRLEY COKER KIGER & ROBERT
CHRISTOPHER KIGER & MARK
RYAN KIGER JT TEN
PO BOX 458
CAMDEN SC 29020-0458

CREDITOR ID: 504584-AD
SHIRLEY COLLINS
2208 MAHONEY AVE
LEESBURG FL 34748-5563

CREDITOR ID: 495031-AE
SHIRLEY D HERRING
1023 LEE ROAD 169
OPELIKA AL 36804-0315

CREDITOR ID: 514074-AD
SHIRLEY D HUNT
104 ROBIN HOOD RD
SOUTH  BOSTON VA 24592-5134

CREDITOR ID: 515124-AD
SHIRLEY D KELLEY
566 PRATERS CREEK RD
PICKENS SC 29671-9694

CREDITOR ID: 496184-AE
SHIRLEY D MISHOE
7950 KIPLING ST
PENSACOLA FL 32514-6264

CREDITOR ID: 520122-AD
SHIRLEY D MISHOE
7950 KIPLING ST
PENSACOLA FL 32514-6264

CREDITOR ID: 520123-AD
SHIRLEY D MISHOE & GEORGE T
MISHOE JT TEN
7950 KIPLING ST
PENSACOLA FL 32514-6264

CREDITOR ID: 497009-AE
SHIRLEY D WARD
12763 AUTUMN SPRINGS CT N
JACKSONVILLE FL 32225-3174

CREDITOR ID: 505449-AD
SHIRLEY DEHEVE & STEVEN
PATRICK CANNEDY & JESSICA L
CANNEDY JT TEN
201 E MADISON ST
AUBURN IL 62615-1518

CREDITOR ID: 532214-AD
SHIRLEY DOWNEY
1432 MAPLE SPRINGS DR
WAYNESVILLE NC 28785-8897

CREDITOR ID: 495647-AE
SHIRLEY E NORRIS
1029 BRAKE RD
PONCE  DE  LEON FL 32455-6113

CREDITOR ID: 529294-AD
SHIRLEY E UADAN
6641 HAVEN AVE
COCOA FL 32927-2222

CREDITOR ID: 493881-AE
SHIRLEY F BENSON & BILLY R
BENSON JT TEN
9515 GIPSON RD
COLLINSVILLE MS 39325-8973

CREDITOR ID: 500374-AD
SHIRLEY F BENSON & BILLY R
BENSON JT TEN
9515 GIPSON RD
COLLINSVILLE MS 39325-8973

CREDITOR ID: 506272-AD
SHIRLEY F DUCK
6415 ELKAHATCHEE RD
ALEXANDER  CITY AL 35010-4747

CREDITOR ID: 507190-AD
SHIRLEY F ENGELSKIND &
ARTHUR W ENGELSKIND JT TEN
9870 SW 55TH CT
FORT  LAUDERDALE FL 33328-5740

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 513366-AD
SHIRLEY F JEFFERS & JOHN G
JEFFERS JT TEN
309 E DADE AVENUE
BUSHNELL FL 33513--5638

CREDITOR ID: 525048-AD
SHIRLEY F RUTHERFORD &
WILLIAM N RUTHERFORD JT TEN
9003 MEADOW DR
LITHIA SPRINGS GA 30122-3710

CREDITOR ID: 525307-AD
SHIRLEY G SCHEMER & MITCHELL
SCHEMER JT TEN
1940 SWEET BRIAR LN
JACKSONVILLE FL 32217-2354

CREDITOR ID: 527738-AD
SHIRLEY G STICKNEY
1325 MOLLIE RD
DAYTONA  BEACH FL 32114-5863

CREDITOR ID: 529625-AD
SHIRLEY G TRAHAN
633 HOLLY POINT LN
NOBLE LA 71462-2530

CREDITOR ID: 531100-AD
SHIRLEY G WILLIAMS
222 RAINTREE DR
ALBANY GA 31705-4212

CREDITOR ID: 502110-AD
SHIRLEY H BROOKS
35 DAVIS DR
MONTGOMERY AL 36105-2909

CREDITOR ID: 508676-AD
SHIRLEY I FRITZ
5040 SARGENT PLZ
OMAHA NE 68152-1505

CREDITOR ID: 510164-AD
SHIRLEY I HARBOUR
4 HESTER TRL
WILDWOOD FL 34785-9024

CREDITOR ID: 520804-AD
SHIRLEY I NEWBOLD & PHIL
NEWBOLD JT TEN
2919 MOUNTAIN LAKE CUTOFF RD
LAKE  WALES FL 33859-5412

CREDITOR ID: 522556-AD
SHIRLEY I RANK & JOHN W RANK
JT TEN
1435 CORONET DR
DELTONA FL 32725-7636

CREDITOR ID: 515271-AD
SHIRLEY IRENE KICKLIGHTER
7351 TALLOWTREE LN
ORLANDO FL 32835-1044

CREDITOR ID: 499559-AD
SHIRLEY J BALLENGER
1 COLLINWOOD LN
TAYLORS SC 29687-4160

CREDITOR ID: 505836-AD
SHIRLEY J DREWRY
5111 JEANNINE CT
ORLANDO FL 32807-1366

CREDITOR ID: 509611-AD
SHIRLEY J GIARRATANO
285 CASE RD
LABELLE FL 33935-9585

CREDITOR ID: 495418-AE
SHIRLEY J HOLDER
3900 OLD SUNBEAM RD APT 44
JACKSONVILLE FL 32257-6078

CREDITOR ID: 495890-AE
SHIRLEY J JONES
2196 BULLS BAY HWY
JACKSONVILLE FL 32220-2411

CREDITOR ID: 513761-AD
SHIRLEY J JONES
2196 BULLS BAY HWY
JACKSONVILLE FL 32220-2411

CREDITOR ID: 519549-AD
SHIRLEY J MOTT & STEPHEN D
MOTT JT TEN
803 HICKORY LN
EASTON PA 18045-5041

CREDITOR ID: 532857-AD
SHIRLEY J WORK
1200 RIVER LAUREL DR
SUWANEE GA 30024-6991

CREDITOR ID: 502081-AD
SHIRLEY JEAN BRAGG & WILBUR
C BRAGG JT TEN
806 PONDEROSA DR
VALDOSTA GA 31601-3412

CREDITOR ID: 513169-AD
SHIRLEY JOHNSON
194 MASON DR
ORANGEBURG SC 29118-3226

CREDITOR ID: 502915-AD
SHIRLEY K CALLOWAY
8244 SHOWS RD
MCKENZIE AL 36456-7180

CREDITOR ID: 493767-AE
SHIRLEY K CALLOWAY
8244 SHOWS RD
MCKENZIE AL 36456-7180

CREDITOR ID: 493660-AE
SHIRLEY K CHAPMAN
11976 WALLE DR
JACKSONVILLE FL 32246-4041

CREDITOR ID: 505915-AD
SHIRLEY K DUBEK
17400 ARIZONA RD
FT  MYERS FL 33912-2801

CREDITOR ID: 514796-AD
SHIRLEY K KENNEDY
PO BOX 1034
MADISON FL 32341-5034

CREDITOR ID: 530122-AD
SHIRLEY KAY WHITE & BRET
ALAN WHITE JT TEN
3007 MOON CT
GRANBURY TX 76049-1312

CREDITOR ID: 508986-AD
SHIRLEY L EHLERT
4418 HUNTERS LANDING DR
CHESTERFIELD VA 23832-7079

CREDITOR ID: 509502-AD
SHIRLEY L GOESON CUST FOR
MELISSA L GOESON UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
3466 COTE LN
RIVERSIDE CA 92501-1902

Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 526838-AD
SHIRLEY L SMITH TRUSTEE U-A
DTD 02-12-97 THE SHIRLEY L
SMITH 1997 REVOCABLE TRUST
4810 WATER OAK LN
JACKSONVILLE FL 32210-8150

CREDITOR ID: 516511-AD
SHIRLEY LEASE
APT 114
1485 FRONT ST
EAST  MEADOW NY 11554-2289

CREDITOR ID: 515532-AD
SHIRLEY LEE LAMUNYON & JOHN
S LAMUNYON JT TEN
8644 SHADY PINES DR
LAS  VEGAS NV 89143-4453

CREDITOR ID: 521195-AD
SHIRLEY LILL OTUEL
698 E WASHINGTON STREET EX
ROCKINGHAM NC 28379

CREDITOR ID: 501282-AD
SHIRLEY LOUISE BROWNLEE
270 WOODSTOWN RD
SALEM NJ 08079

CREDITOR ID: 501799-AD
SHIRLEY M BROWN
3931 W BAY VISTA AVE
TAMPA FL 33611-1227

CREDITOR ID: 504170-AD
SHIRLEY M COLE
101 GARDEN AVE
FT  PIERCE FL 34982-3408

CREDITOR ID: 504585-AD
SHIRLEY M COLLINS
3255 WHITE SULPHUR RD
GAINESVILLE GA 30501-7550

CREDITOR ID: 510606-AD
SHIRLEY M GREER & W L GREER
JT TEN
17909 WELLS RD
JACKSONVILLE FL 32234-3901

CREDITOR ID: 495008-AE
SHIRLEY M HOWARD
6125 WARNER ST
BHAM AL 35228-3869

CREDITOR ID: 517969-AD
SHIRLEY M MAY
27047 OMNI LN
PORT  CHARLOTTE FL 33983-3553

CREDITOR ID: 496136-AE
SHIRLEY M MAY
27047 OMNI LN
PORT  CHARLOTTE FL 33983-3553

CREDITOR ID: 521524-AD
SHIRLEY M NEEDHAM
13700 SUTTON PK DR N. APT 414
JACKSONVILLE FL 32224-2279

CREDITOR ID: 524711-AD
SHIRLEY M SANGER
2720 HANOVER ST
DALLAS TX 75225-7922

CREDITOR ID: 507119-AD
SHIRLEY M SANGER & JOHN H
SANGER & ROBERT C SANGER
TTEES DTD 11/22/91 U-W
JOSEPH L SANGER FAMILY TRUST
2720 HANOVER ST
DALLAS TX 75225-7922

CREDITOR ID: 497867-AE
SHIRLEY M THIBODEAUX
110 DERBY LN
RAYNE LA 70578-7600

CREDITOR ID: 529606-AD
SHIRLEY M THOMAS
1549 MILMO DR
FT  WORTH TX 76134-1719

CREDITOR ID: 510785-AD
SHIRLEY MAE GASTON
3207 S 27TH ST
FORT  SMITH AR 72901-7109

CREDITOR ID: 507095-AD
SHIRLEY MARIA DAVIS
1521 E MCDONALD AVE
EUSTIS FL 32726-3829

CREDITOR ID: 502803-AD
SHIRLEY MARIE CAUTHEN
BOX 2811 OLIVE BRANCH RD
MARSHVILLE NC 28103

CREDITOR ID: 517738-AD
SHIRLEY MAXWELL
27 DONALD ROSS DR
GRANVILLE OH 43023-9794

CREDITOR ID: 517893-AD
SHIRLEY MCGUIRE
PO BOX 1032
KREBS OK 74554-1032

CREDITOR ID: 505310-AD
SHIRLEY N DEES & JAMES E
DEES JT TEN
3314 SUNNYBROOK AVE S
JACKSONVILLE FL 32254-2609

CREDITOR ID: 520915-AD
SHIRLEY NOLLEY
11414 UNITED BLVD
LOUISVILLE KY 40229-2572

CREDITOR ID: 526668-AD
SHIRLEY P STAHL & EDWARD M
STAHL JT TEN
8013 N CAMERON AVE
TAMPA FL 33614-2592

CREDITOR ID: 523477-AD
SHIRLEY POWELL
5501 SUNSET AVE
PANAMA  CITY FL 32408-6632

CREDITOR ID: 531370-AD
SHIRLEY Q WABEKE
2750 JARVIS CIR
PALM  HARBOR FL 34683-7225

CREDITOR ID: 526660-AD
SHIRLEY R SPARKS & ROBERT D
SPARKS JT TEN
15025 LILY AVE
BATON  ROUGE LA 70816-1223

CREDITOR ID: 522499-AD
SHIRLEY ROBERTS
129 CHERRY WINCHE RD
OAKDALE LA 71463-4711

CREDITOR ID: 507996-AD
SHIRLEY S FUQUA & GEORGE C
FUQUA JT TEN
3796 S US HIGHWAY 301
BUSHNELL FL 33513-3426

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 513024-AD<br>SHIRLEY S JAMES<br>6922 ENDHAVEN LN<br>CHARLOTTE NC 28277-2355 | CREDITOR ID: 518627-AD<br>SHIRLEY S NOBLES<br>1201 N BRACEWELL DR<br>PLANT  CITY FL 33563-1507 | CREDITOR ID: 495638-AE<br>SHIRLEY S NOBLES<br>1201 N BRACEWELL DR<br>PLANT  CITY FL 33563-1507 |
| CREDITOR ID: 496455-AE<br>SHIRLEY S REEP<br>4814 GRIGG RD<br>LINCOLNTON NC 28092-0759 | CREDITOR ID: 530781-AD<br>SHIRLEY S VAUGHAN<br>10309 S CADBURY TER<br>HOMOSASSA FL 34446-7822 | CREDITOR ID: 530775-AD<br>SHIRLEY S VAUGHAN GDN APRIL<br>ROSE VAUGHAN<br>10309 S CADBURY TER<br>HOMOSASSA FL 34446-7822 |
| CREDITOR ID: 502457-AD<br>SHIRLEY T BURNS<br>7322 BUNION DR<br>JACKSONVILLE FL 32222-2006 | CREDITOR ID: 497206-AE<br>SHIRLEY T TURNEY<br>RR 1 BOX 44<br>WEOGUFKA AL 35183-9717 | CREDITOR ID: 529433-AD<br>SHIRLEY T TURNEY<br>RR 1 BOX 44<br>WEOGUFKA AL 35183-9717 |
| CREDITOR ID: 532304-AD<br>SHIRLEY T WYSONG<br>2745 WILD PINES LN #527<br>NAPLES FL 34112 | CREDITOR ID: 531133-AD<br>SHIRLEY VAUGHN & ROBERT<br>VAUGHN JT TEN<br>PO BOX 64<br>TAVERNIER FL 33070-0064 | CREDITOR ID: 509204-AD<br>SHIRLEY VIOLET SHIVER HALL<br>1066 FLOURNOY RD<br>WARWICK GA 31796-5320 |
| CREDITOR ID: 531196-AD<br>SHIRLEY WHIDBY<br>32353 SAN JUAN CREEK RD APT 105<br>SAN  JUAN  CAPISTRANO CA 92675-4246 | CREDITOR ID: 503255-AD<br>SHIRLEY Y CHANDLER<br>708 DAILEY ST<br>BREWTON AL 36426-2615 | CREDITOR ID: 499394-AD<br>SHOAL P ASHKAR & HAZEL M<br>ASHKAR JT TEN<br>12632 GREEN OAK LN<br>DADE  CITY FL 33525-5613 |
| CREDITOR ID: 495153-AE<br>SHONTELL M JOHNSON<br>PO BOX 811<br>GRAMERCY LA 70052-0811 | CREDITOR ID: 497860-AE<br>SHUFFORD R THAMES<br>1821 BRANDON DR<br>FLORENCE SC 29505-3107 | CREDITOR ID: 525294-AD<br>SIBYL P ROPER & C J ROPER<br>JT TEN<br>5724 DOVE DR<br>PACE FL 32571-9572 |
| CREDITOR ID: 502458-AD<br>SID BURNS<br>7 JONES KELLEY RD<br>TRAVERLERS  REST SC 29690-9287 | CREDITOR ID: 512147-AD<br>SID W HEARD<br>1518 OAKVIEW RD<br>DECATUR GA 30030-4231 | CREDITOR ID: 527099-AD<br>SIDNEY B STARKS<br>703 WOODGREEN DR<br>DURHAM NC 27704-6031 |
| CREDITOR ID: 502569-AD<br>SIDNEY BRUNELL<br>6222 S 117TH ST<br>SEATTLE WA 98178-2928 | CREDITOR ID: 530123-AD<br>SIDNEY C WHITE<br>11201 SW 55TH ST UNIT 248<br>HOLLYWOOD FL 33025-3129 | CREDITOR ID: 520055-AD<br>SIDNEY CHARLES NELSON<br>3114 LINDELL AVE<br>TAMPA FL 33610-7860 |
| CREDITOR ID: 530605-AD<br>SIDNEY CONNELL WHALEY<br>2740 PINEWOOD DR<br>KINSTON NC 28504-9044 | CREDITOR ID: 506599-AD<br>SIDNEY DICK TOD MYRTLE M<br>DICK SUBJECT TO STA TOD RULES<br>PO BOX 814031<br>HOLLYWOOD FL 33081-4031 | CREDITOR ID: 506418-AD<br>SIDNEY DRUCKER<br>633 W MANCHESTER AVE<br>LOS  ANGELES CA 90044-5718 |
| CREDITOR ID: 500685-AD<br>SIDNEY E BELL<br>RR 1 BOX 173<br>ST  GEORGE GA 31562-9713 | CREDITOR ID: 528335-AD<br>SIDNEY F TODD<br>5845 HAMMOND DR<br>NORCROSS GA 30071-3412 | CREDITOR ID: 521336-AD<br>SIDNEY FISHER PASOUR<br>10724 MARLBOROUGH RD<br>FAIRFAX VA 22032-2224 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 525358-AD
SIDNEY J SCURICH
720 WALDO ST
METAIRIE LA 70003-7050

CREDITOR ID: 504750-AD
SIDNEY L COOPER
135 2ND ST
WETUMPKA AL 36092-8630

CREDITOR ID: 504751-AD
SIDNEY L COOPER & GEORGIA
ANN COOPER JT TEN
135 2ND ST
WETUMPKA AL 36092-8630

CREDITOR ID: 509456-AD
SIDNEY L GIBSON JR & MARION
J GIBSON JT TEN
10010 N 23RD ST
TAMPA FL 33612-7126

CREDITOR ID: 515450-AD
SIDNEY L LANIER JR & JO ANN B
LANIER JT TEN
PO BOX 128
WEDOWEE AL 36278-0128

CREDITOR ID: 516437-AD
SIDNEY LEWIS LAWSON
989 MEANSVILLE RD
UNION SC 29379-8966

CREDITOR ID: 532178-AD
SIDNEY S YOUNG
3401 CALDWELL DR
RALEIGH NC 27607-3326

CREDITOR ID: 515570-AD
SIDNEY SCOTT LILE
609 CAROL STRM
OWENSBORO KY 42301-0102

CREDITOR ID: 527383-AD
SIDNEY TATUM
PO BOX 3943
JACKSONVILLE FL 32206-0943

CREDITOR ID: 509118-AD
SIEGRIED R GETZAN & WILLIAM
A GETZAN JT TEN
11531 SEDGEMOORE DR E
JACKSONVILLE FL 32223-1347

CREDITOR ID: 525565-AD
SIGMUND S SARKADY
5286 PALM DR
MELBOURNE  BCH FL 32951-3242

CREDITOR ID: 516726-AD
SIGURD LOVDAL
6546 DAMASCUS CIR
TALBOTT TN 37877-9063

CREDITOR ID: 498856-AD
SIHAM S AKEL
1161 OWEN AVE
JACKSONVILLE FL 32205-6021

CREDITOR ID: 498963-AD
SILAS WILLIAM ALTMAN
306 LIVE OAK LN
BRUNSWICK GA 31523-7861

CREDITOR ID: 422058-ST
SILBER, ROSA, TRUSTEE U-A
06/13/94 ROSA SILBER REVOCABLE TR
1001 SW141 ST AVE, APT 201K
PEMBROKE PINES FL 33027

CREDITOR ID: 508149-AD
SILDA ELLISON TRUSTEE U-A
DTD 12-03-99 THE|SILDA
ELLISON REVOCABLE LIVING
TRUST
4890 NW 15TH AVE
POMPANO  BEACH FL 33064-1006

CREDITOR ID: 508435-AD
SILER FAULKNER
PO BOX 724962
ATLANTA GA 31139-1962

CREDITOR ID: 513868-AD
SILKE KARGUS
907 LAKE THOMAS RD
LAKE  WALES FL 33898-8387

CREDITOR ID: 517217-AD
SILVANA M LOWD
1917 BROYHILL LN
PENSACOLA FL 32526-6585

CREDITOR ID: 496705-AE
SILVILIO RICO
137 NE 3RD ST
BELLE  GLADE FL 33430-3103

CREDITOR ID: 520891-AD
SIM J PERTUIT
LOT 90
1451 CEDAR CRESCENT DR
MOBILE AL 36605

CREDITOR ID: 531101-AD
SIMON A WILLIAMS
45 ELDORADO DR
CARROLLTON GA 30116-6107

CREDITOR ID: 494201-AE
SIMON DELACRUZ
1500 N ORANGE AVE LOT 43
SARASOTA FL 34236-2657

CREDITOR ID: 530335-AD
SIMON L C WALTER
1022 BATH ST # B
SANTA  BARBARA CA 93101-3719

CREDITOR ID: 529802-AD
SIMON STYRON & REBEKAH
STYRON JT TEN
PO BOX 143
PINE  LEVEL NC 27568-0143

CREDITOR ID: 528154-AD
SIMON STYRON & REBEKAH
STYRON JT TEN
PO BOX 143
PINE  LEVEL NC 27568-0143

CREDITOR ID: 524693-AD
SINDA RUSSELL
47 PAM AVE
CENTREVILLE AL 35042-6045

CREDITOR ID: 508185-AD
SINDY R FITZPATRICK
336 MITNIK DR
DELTONA FL 32738-9357

CREDITOR ID: 503087-AD
SINESIO CANSECO
2337 RIVER QUEEN DR
VIOLET LA 70092-3525

CREDITOR ID: 496772-AE
SINFORIANO T RODRIGUEZ
6780 SW 44TH ST APT 11
MIAMI FL 33155-4733

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 509682-AD
SISSIE L HAGA
12348 SILENT BROOK TRL N
JACKSONVILLE FL 32225-5125

CREDITOR ID: 519113-AD
SKYLAR ANNALEE BATSON
MCCLOSKEY
2456 PERKERSON RD SW
ATLANTA GA 30315-7218

CREDITOR ID: 505301-AD
SKYLAR DAVIS
1908 1ST ST N
JACKSONVILLE  BEACH FL 32250-7416

CREDITOR ID: 521830-AD
SMITA PATEL & NARENDRA PATEL
JT TEN
9762 SPARROW PL
MASON OH 45040-9325

CREDITOR ID: 421513-ST
SMITH, PATRICIA K
10976 IOWA AVE
JACKSONVILLE FL 32219-2035

CREDITOR ID: 529226-AD
SMITTY J STUCKEY & PATSY W
STUCKEY JT TEN
1506 SHARON RD
TALLAHASSEE FL 32303-4534

CREDITOR ID: 511858-AD
SNADRA HOWARD CUST SARAH
HOWARD UNIF TRANS MIN ACT FL
3567 HERSCHEL ST
JACKSONVILLE FL 32205-8457

CREDITOR ID: 532013-AD
SNEAD Y DAVIS IRR CRUMMY TRUST
TR UA 12/12/97 SHUNTICH Y
LIDSEY R LINDSEY WISENBAKER & BORG
2809 N CHRISTOPHER CREEK RD
JACKSONVILLE FL 32217-2451

CREDITOR ID: 526627-AD
SOBEYS STORES LIMITED
115 KING ST
STELLARTON NS B0K 1S0
CANADA

CREDITOR ID: 527702-AD
SODANG DAN SOU
4807 GLIDING HAWK WAY
JACKSONVILLE FL 32217-9500

CREDITOR ID: 497146-AE
SODANG DAN SOU
4807 GLIDING HAWK WAY
JACKSONVILLE FL 32217-9500

CREDITOR ID: 525823-AD
SOGHRA FARIDEH SEYEDZADEH
2549 ALNWICK DR
DULUTH GA 30096-2206

CREDITOR ID: 513170-AD
SOL C JOHNSON
PO BOX 102
CARTHAGE MS 39051-0102

CREDITOR ID: 498055-AE
SOLEDAD A WHIPKEY
6535 CHEYENNE PKWY
EIGHT  MILE AL 36613-8625

CREDITOR ID: 518585-AD
SOLISA C MORAN & KENDALL B
MORAN JT TEN
13560 LAKES WAY
ORLANDO FL 32828-8153

CREDITOR ID: 496857-AE
SOMMER L RAY
29220 WILLOW DR
LACOMBE LA 70445-3122

CREDITOR ID: 520396-AD
SONDRA MUELLER
435 BLOSSOM ST
TERRYTOWN LA 70056-2768

CREDITOR ID: 507153-AD
SONDRA S GAMBLE
6705 FLO CT
FORT  WORTH TX 76118-6530

CREDITOR ID: 532179-AD
SONDRA YOUNG
154 CITRUS RD NE
LAKE  PLACID FL 33852-9768

CREDITOR ID: 496185-AE
SONIA A MISNER
3470 CHIEF MATE DR
PENSACOLA FL 32506-9684

CREDITOR ID: 520345-AD
SONIA A MISNER & DONALD R
MISNER JT TEN
3470 CHIEF MATE DR
PENSACOLA FL 32506-9684

CREDITOR ID: 525214-AD
SONIA E SHOTO
8272 HAMDEN CIR W
JACKSONVILLE FL 32244-6447

CREDITOR ID: 519198-AD
SONIA H MOOTOOSINGH
9913 WATERMILL CIR APT B
BOYNTON  BEACH FL 33437-2890

CREDITOR ID: 495708-AE
SONIA H MOOTOOSINGH
9913 WATERMILL CIR APT B
BOYNTON  BEACH FL 33437-2890

CREDITOR ID: 498068-AE
SONIA I WOODRUFF
37 PACKENHAM AVE
CHALMETTE LA 70043-4417

CREDITOR ID: 510945-AD
SONIA J GONZALES
1528 WINDSOR DR
GLENN  HEIGHTS TX 75154-8206

CREDITOR ID: 521130-AD
SONIA P PATTERSON
6004 NW 201ST TER
MICHIGAN  LAKES FL 33015-4879

CREDITOR ID: 529676-AD
SONIA TORRES & DELFINO
TORRES JT TEN
550 N 19TH ST LOT 31
IMMOKALEE FL 34142-2682

CREDITOR ID: 528319-AD
SONIA WALKER TAYLOR
13250 SW 88TH TER APT 306
MIAMI FL 33186-1745

CREDITOR ID: 513762-AD
SONIA WEINSTEIN JONES &
LAURENCE M JONES JT TEN
1210 MARIA CT
LADY  LAKE FL 32159-5741

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 497989-AE
SONIA WEINSTEIN-JONES
1210 MARIA CT
LADY  LAKE FL 32159-5741

CREDITOR ID: 522753-AD
SONIA Y POLLARD
170 NE 27TH AVE
BOYNTON  BEACH FL 33435-1811

CREDITOR ID: 530846-AD
SONIA ZOANN WHITFIELD
132 GLENLOCH PKWY
STOCKBRIDGE GA 30281-5916

CREDITOR ID: 506758-AD
SONJA DOWNS
4893 CANDLER POND RD
GAINESVILLE GA 30507-8135

CREDITOR ID: 509274-AD
SONJA G GRIFFIN
1011 W 10TH ST
PANAMA  CITY FL 32401-2135

CREDITOR ID: 494641-AE
SONJA G GRIFFIN
1011 W 10TH ST
PANAMA  CITY FL 32401-2135

CREDITOR ID: 510494-AD
SONJA GORDON
145 GLENWAY ST
BOSTON MA 02121-4111

CREDITOR ID: 515156-AD
SONJA KEOLETIAN
8219 SW 108TH PLACE RD
OCALA FL 34481-9170

CREDITOR ID: 509714-AD
SONJA L GEHRKE
PO BOX 932
LECANTO FL 34460-0932

CREDITOR ID: 513367-AD
SONJA M JEFFERS
PO BOX 64
BRYCEVILLE FL 32009-0064

CREDITOR ID: 526166-AD
SONJA M STEINKAMP & ROBERT
STEINKAMP JT TEN
4530 ONAWAY RIDGE PL
SARASOTA FL 34233-1740

CREDITOR ID: 503959-AD
SONJA NAN CHILDREE
1202 E CHESTNUT AVE
CRESTVIEW FL 32539-5022

CREDITOR ID: 526796-AD
SONJA SHINDLER
1818 SE 11TH TER
CAPE  CORAL FL 33990-1820

CREDITOR ID: 509205-AD
SONNY M HALL
748 HEATHROW AVE
LADY  LAKE FL 32159-6200

CREDITOR ID: 532850-AD
SONNY R WOOTEN
108 LOUTHIAN WAY
BLYTHEWOOD SC 29016-8329

CREDITOR ID: 532851-AD
SONNY R WOOTEN & MARY C
WOOTEN JT TEN
108 LOUTHIAN WAY
BLYTHEWOOD SC 29016-8329

CREDITOR ID: 506207-AD
SONYA D DALBY
1400 WINDERMERE RD
WINTER  GARDEN FL 34787-5510

CREDITOR ID: 513970-AD
SONYA HUTCHISON & RONALD
HUTCHISON JT TEN
741 ROCKDALE ST
ROCK  HILL SC 29730-6220

CREDITOR ID: 526839-AD
SONYA L SMITH
7764 ALLSPICE CIR E
JACKSONVILLE FL 32244-7035

CREDITOR ID: 529967-AD
SONYA L SMITH CUST CHARLESA
LOUISE VERDELL UNIF TRAN MIN
ACT GA
7764 ALLSPICE CIR E
JACKSONVILLE FL 32244-7035

CREDITOR ID: 520751-AD
SONYA L SMITH CUST NIA
DAVITA ODIASE UNIF TRAN MIN
ACT GA
7764 ALLSPICE CIR E
JACKSONVILLE FL 32244-7035

CREDITOR ID: 497189-AE
SONYA L SMITH-ODIASE
7764 ALLSPICE CIR E
JACKSONVILLE FL 32244-7035

CREDITOR ID: 499700-AD
SONYA T BASLER
1265 KELLEYTOWN RD
MC  DONOUGH GA 30252-4024

CREDITOR ID: 529507-AD
SONYA UHL
2825 HIGHWAY 337 SE
CORYDON IN 47112-5568

CREDITOR ID: 503360-AD
SONYA VALARIA CAMPBELL
3792 KEWANEE RD
LANTANA FL 33462-2214

CREDITOR ID: 499013-AD
SOPHIA AUSTIN
1218 KELLEY ST SW
VIENNA VA 22180-6716

CREDITOR ID: 530671-AD
SOPHIA WALKER
5304 FLETCHER AVE
FORT  WORTH TX 76107-6032

CREDITOR ID: 533282-AD
SOPHIE A WISE
4455 SAINT LUKES CHURCH RD
PROSPERITY SC 29127-8028

CREDITOR ID: 506026-AD
SOPHIE DOERING
3044 EASTLAND BLVD APT I107
CLEARWATER FL 33761-4158

CREDITOR ID: 525867-AD
SOPHIE E ROBINSON & GARY R
ROBINSON JT TEN
6421 FARM RIDGE CT
FLOWERY  BRANCH GA 30542-5054

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 517650-AD
SOPHIE R MCCALLUM
40 E 62ND ST
NEW  YORK NY 10021-8018

CREDITOR ID: 527898-AD
SOREN SIMONSEN
2015 E BROADWAY UNIT 404
LONG  BEACH CA 90803-5758

CREDITOR ID: 527837-AD
SOUTH INVESTMENT CORP
5701 SW 77TH TER
MIAMI FL 33143-5410

CREDITOR ID: 527843-AD
SOUTHEAST FROZEN FOODS CO LP
DOUGLAS D MYERS CFO
18770 NE 6TH AVE
MIAMI FL 33179-3916

CREDITOR ID: 533540-S2
SOUTHWESTERN CAPITAL MARKETS
ATTN: CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS TX 75270

CREDITOR ID: 526885-AD
SPCS INC
PO BOX 220
DENVER CO 80201-0220

CREDITOR ID: 513469-AD
SPENCER C HUSSER
15414 HUSSER LN
OMAHA AR 72662-9361

CREDITOR ID: 529607-AD
SPENCER C THOMAS
PO BOX 188
WEST  UNION SC 29696-0188

CREDITOR ID: 510044-AD
SPERO HAGIAS
605 MEADOW LN
TRENTON OH 45067-1025

CREDITOR ID: 502908-AD
SPORMAN CALLINS JR & LESSIE
CALLINS JT TEN
818 CEDAR DR
MELBAUR  NC FL 32901-7911

CREDITOR ID: 494049-AE
SPURGEON D CRAWFORD
14430 DOVE RD
GROVELAND FL 34736-8441

CREDITOR ID: 505103-AD
SPURGEON D CRAWFORD & SHERRY
P CRAWFORD JT TEN
14430 DOVE RD
GROVELAND FL 34736-8441

CREDITOR ID: 503718-AD
SRIVERA E COBB & EUGENE A
COBB JT TEN
260 TURNER RD
WETUMPKA AL 36093-2929

CREDITOR ID: 524480-AD
ST EUGENE COMMUNITY HOSPITAL
301 E JACKSON ST
DILLON SC 29536-2509

CREDITOR ID: 524481-AD
ST JOHN THE DIVINE GREEK
ORTHODOX CHURCH
3850 ATLANTIC BLVD
JACKSONVILLE FL 32207-2033

CREDITOR ID: 517799-AD
STACEY A MACMAHON
13115 TREATY RD
SPRINGHILL FL 34610-7577

CREDITOR ID: 524232-AD
STACEY A SCAIFE CUST WILLIAM
D SCAIFE IV UNIF TRANS MIN
ACT FL
10426 INNISBROOK DR
JACKSONVILLE FL 32222-1362

CREDITOR ID: 523494-AD
STACEY ALLEN RAMEY
568 MARSHALL CLARK RD
HOSCHTON GA 30548-2832

CREDITOR ID: 524340-AD
STACEY ANN JUBE ROCHA
20053 PALM BLVD
COVINGTON LA 70435-6434

CREDITOR ID: 514274-AD
STACEY ANN KAMINSKI CUST
JASON ANDREW KAMINSKI UNIF
TRANS MIN ACT FL
10820 CAPSTAN LAKE DR
RIVERVIEW FL 33569-7094

CREDITOR ID: 496854-AE
STACEY B RAVEN
6132 PANAMA RD
SORRENTO LA 70778-3601

CREDITOR ID: 500405-AD
STACEY BERG
416 LAKESIDE DR APT 127
MARGATE FL 33063-7617

CREDITOR ID: 495265-AE
STACEY D INGRAM
208 MARTIN AVE
BAINBRIDGE GA 39817

CREDITOR ID: 505955-AD
STACEY DIXON
4642 TWELVE OAKS CT
JACKSONVILLE FL 32210

CREDITOR ID: 509756-AD
STACEY ELLEN GREENBERG
1 EAST BROADWAY
APT 6D
LONG  BEACH NY 11561

CREDITOR ID: 513910-AD
STACEY JUSTICE
1500 S FREDRICA AVE
CLEARWATER FL 33756-2219

CREDITOR ID: 504009-AD
STACEY L CHILICKI
1883 SW DALMATION AVE
PORT  SAINT  LUCIE FL 34953-4535

CREDITOR ID: 505354-AD
STACEY L DUKES
4916 HIGHWAY 5
DOUGLASVILLE GA 30135-4538

CREDITOR ID: 510349-AD
STACEY L GRESHAM
625 PINE ST
HAYNEVILLE AL 36040-2062

CREDITOR ID: 509659-AD
STACEY L HANNAN & TONY L
HANNAN JT TEN
738 STONEBRIDGE CRES
LITHONIA GA 30058-8265

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 517431-AD
STACEY LUCKER
231 SHELL PT E
MAITLAND FL 32751-5843

CREDITOR ID: 509283-AD
STACEY LYNN GONZALEZ
2225 KING ALPINES CT
WINTER  PARK FL 32792-2216

CREDITOR ID: 524770-AD
STACEY LYNN ROSEN
7600 NW 28TH ST
MARGATE FL 33063-7885

CREDITOR ID: 496102-AE
STACEY M MILLER
9500 RIDGE RD
CHUNCHULA AL 36521-3820

CREDITOR ID: 526345-AD
STACEY M STRICKLAND
10000 GATES PARKWAY NO
#2124
JACKSONVILLE FL 32246

CREDITOR ID: 518102-AD
STACEY MAYEAUX & JACQUELINE
MAYEAUX TEN COM
521 SCENIC DR
VILLE  PLATTE LA 70586

CREDITOR ID: 495704-AE
STACEY MOORE
232 PHILLIPS AVE
ASHBURN GA 31714-5034

CREDITOR ID: 520302-AD
STACEY MURDOCK
985 BROOKS RACKLEY RD
DALLAS GA 30157-9240

CREDITOR ID: 518507-AD
STACEY P LOVATO
522 S LEE ST
MARKSVILLE LA 71351-2838

CREDITOR ID: 495648-AE
STACEY S NORTH
5389 LAKE ARROWHEAD TRL
SARASOTA FL 34231-7374

CREDITOR ID: 511954-AD
STACEY T HOWARD & TRAVOR A
HOWARD JT TEN
3706 ROBIN HOOD TRL
SAN  ANGELO TX 76901-4823

CREDITOR ID: 524881-AD
STACIE A SABINO
1401 WINCHESTER RD N
SAINT  PETERSBURG FL 33710-6316

CREDITOR ID: 523586-AD
STACIE PITFIELD
239 EGRET ST
COVINGTON LA 70433-6322

CREDITOR ID: 508620-AD
STACY A DYER
211 CEDAR ST
SPARTANBURG SC 29307-4640

CREDITOR ID: 515538-AD
STACY B LANIER JR CUSTODIAN
FOR TAYLOR D LANIER UNDER
THE NC UNIFORM TRANSFERS TO
MINORS ACT
110 ABINGDON CIR
HUNTERSVILLE NC 28078-9009

CREDITOR ID: 500728-AD
STACY BERNARD
6292 HIGHWAY 452
MARKSVILLE LA 71351-3614

CREDITOR ID: 511247-AD
STACY C HOLLAND JR
1102 NORTHVIEW DR
SANFORD NC 27330-9496

CREDITOR ID: 506427-AD
STACY DRUMWRIGHT & JONATHAN
DRUMWRIGHT JT TEN
1434 CHUB LAKE RD
ROXBORO NC 27574-4874

CREDITOR ID: 504516-AD
STACY ELAINE CORBIN
4683 GALAXY LN
CINCINNATI OH 45244-1409

CREDITOR ID: 508067-AD
STACY FARRIS
5020 RENA ST N
ST  PETERSBURG FL 33709-3212

CREDITOR ID: 520191-AD
STACY H MEASIMER & JOYCE R
MEASIMER JT TEN
2015 BREAKWOOD DR
CONCORD NC 28025-6733

CREDITOR ID: 496949-AE
STACY H TITTLE
5433 COUNTY FAIR CT
OVIEDO FL 32765-5143

CREDITOR ID: 511155-AD
STACY J HORTON
5210 EUBANKS RD
JEFFERSON SC 29718-9454

CREDITOR ID: 507857-AD
STACY JOYNER FULTZ
199 BRANNON ST SW
MELBOURNE FL 32908-3546

CREDITOR ID: 531865-AD
STACY KEITH WISENER
55 FRANCES DR
DALLAS GA 30157-7611

CREDITOR ID: 499346-AD
STACY L ANGIER & TODD E
ANGIER JT TEN
1913 NW 79TH TER
MARGATE FL 33063-6889

CREDITOR ID: 502928-AD
STACY L BURKE
1220 HIGHWAY 14 W LOT 2
PRATTVILLE AL 36067-4736

CREDITOR ID: 511009-AD
STACY L HITCHCOCK
5524 LYNN LN
PINSON AL 35126-3607

CREDITOR ID: 529870-AD
STACY L WATSON
6217 NC HIGHWAY 904
FAIRMONT NC 28340-9551

CREDITOR ID: 522167-AD
STACY ONEAL
121 NORTH RD
YARMOUTH ME 04096-7127

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 522089-AD
STACY PARKER
120 CUMBERLAND ST
SOUTH  HILL VA 23970

CREDITOR ID: 528059-AD
STACY SKIPPER
631 S BAY SPRINGS RD
DOTHAN AL 36305-6903

CREDITOR ID: 529534-AD
STACY VANDIVER
1075 CORONADO DR
ROCKLEDGE FL 32955-3309

CREDITOR ID: 501106-AD
STACY W BOUTWELL
5709 VAL DEL RD
HAHIRA GA 31632-3401

CREDITOR ID: 502503-AD
STAN ALLEN BURRIS
1033 CONEFLOWER TRL
FORT  WORTH TX 76131-4124

CREDITOR ID: 515575-AD
STAN C LILLY
2761 MAGNOLIA RD
DELAND FL 32720-2021

CREDITOR ID: 515576-AD
STAN C LILLY & JAN FERRARA
LILLY JT TEN
2761 MAGNOLIA RD
DELAND FL 32720-2021

CREDITOR ID: 516543-AD
STANLEY A LEVANDUSKI
49 GINGER CIR
LEESBURG FL 34748-6783

CREDITOR ID: 519387-AD
STANLEY A MEYER
1814 DAHLIA CT
MIDDLEBURG FL 32068-7728

CREDITOR ID: 529540-AD
STANLEY A TOPOREK & KAAREN A
TOPOREK JT TEN
4406 N LOCKWOOD AVE
CHICAGO IL 60630-3708

CREDITOR ID: 498957-AD
STANLEY ALTMAN CUST
ELIZABETH ALTMAN UND UNIF
GIFT MIN ACT IOWA
#202
1110 PLEASANT VIEW RD
MIDDLETON WI 53562-4652

CREDITOR ID: 499084-AD
STANLEY ARSENEAUX
103 DONELON DR
HARAHAN LA 70123-4703

CREDITOR ID: 499080-AD
STANLEY ARSENEAUX CUST AMY
ARSENEAUX A/M/U/T/LA/T/M/A
103 DONELON DR
HARAHAN LA 70123-4703

CREDITOR ID: 499083-AD
STANLEY ARSENEAUX CUST MEGAN
ARSENEAUX UNIF TRANS MIN ACT
LA
103 DONELON DR
HARAHAN LA 70123-4703

CREDITOR ID: 515810-AD
STANLEY B LAPINSKI
PO BOX 15529
PANAMA  CITY FL 32406-5529

CREDITOR ID: 533209-AD
STANLEY C ANDERSON & MONICA M ANDERSON
TTEES OF THE ANDERSON FAMILY
REVOCABLE LIVING TRUST UA DTD 7-3-00
2005 NANTES WAY
BAKERSFIELD CA 93311

CREDITOR ID: 494876-AE
STANLEY C ELLIS
213 WOODLAND DR
BELTON SC 29627-1925

CREDITOR ID: 526132-AD
STANLEY DALE SANDERS
2376 LAVONIA HWY
BOWERSVILLE GA 30516-2108

CREDITOR ID: 505302-AD
STANLEY DAVIS
6409 BATTLE BRIDGE RD
RALEIGH NC 27610-6205

CREDITOR ID: 507097-AD
STANLEY FISCHER TRUSTEE U-A
DTD 05-17-79 U-W ESTHER
FISCHER F-B-O ANDREW & HEDY FISCHER
5701 COACH GATE WYNDE APT 58
LOUISVILLE KY 40207-2299

CREDITOR ID: 501539-AD
STANLEY G BOUCHARD
7038 EATON AVE
JACKSONVILLE FL 32211-7612

CREDITOR ID: 524635-AD
STANLEY G SHOBER
1181 ALTADENA AVE
CINCINNATI OH 45230-3816

CREDITOR ID: 509855-AD
STANLEY GOLASASZEWSKI &
NEVADA J GOLASASZEWSKI JT
TEN
PO BOX 635
FOLKSTON GA 31537-0635

CREDITOR ID: 511856-AD
STANLEY HOPKINS
4244 PRIOR STATION RD
CEDARTOWN GA 30125-4854

CREDITOR ID: 505517-AD
STANLEY J DEVORE JR
14828 LANDMARK DR
LOUISEVILLE KY 40245-6523

CREDITOR ID: 510312-AD
STANLEY J GILL & STEPHANIE
GILL JT TEN
2365 CAMBRIDGE DR
SARASOTA FL 34232-3817

CREDITOR ID: 512888-AD
STANLEY J HOLLIDAY JR
4813 GRAND TERRE DR
MARRERO LA 70072-6634

CREDITOR ID: 527643-AD
STANLEY J SLIAKIS
RT 3 BOX 136
WHITE  STONE VA 22578

CREDITOR ID: 526516-AD
STANLEY J STANKIEWICZ &
CLARA B STANKIEWICZ TTEES
U A DTD 02-24-95 STANLEY J STANKIEWICZ
& CLARA B STANKIEWICZ LIVING TRUST
102 SE 2ND AVE
CRYSTAL  RIVER FL 34429-4703

CREDITOR ID: 528091-AD
STANLEY L TUMLIN & LINDA G
TUMLIN JT TEN
1572 BENT RIVER CIR
BIRMINGHAM AL 35216-5392

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 508481-AD<br>STANLEY LAMAR GABRIEL<br>642 SMITHONIA RD<br>WINTERVILLE GA 30683-2711 | CREDITOR ID: 527956-AD<br>STANLEY M STEVENS<br>5539 LEON CIR<br>ORLANDO FL 32810-3628 | CREDITOR ID: 502499-AD<br>STANLEY MARK BURRELL<br>3 WHEE PL<br>PALM  COAST FL 32164-2201 |
| CREDITOR ID: 504651-AD<br>STANLEY N COX<br>70 WOODGLEN CT # 5157<br>ELLIJAY GA 30540-5880 | CREDITOR ID: 531102-AD<br>STANLEY O WILLIAMS<br>122 FLOWERWOOD DR<br>MERIDIANVILLE AL 35759-1512 | CREDITOR ID: 531103-AD<br>STANLEY O WILLIAMS & PEGGY L<br>WILLIAMS JT TEN<br>122 FLOWERWOOD DR<br>MERIDIANVILLE AL 35759-1512 |
| CREDITOR ID: 508327-AD<br>STANLEY Q FORD<br>7017 GREENLEE ST<br>FT  WORTH TX 76112-5603 | CREDITOR ID: 495837-AE<br>STANLEY R JOHNSON<br>9416 COUNTRY RD<br>WEEKI  WACHEE FL 34613-5259 | CREDITOR ID: 528288-AD<br>STANLEY RANDO TIMBROOK JR<br>230 EDGEWATER BRANCH DR<br>JACKSONVILLE FL 32259-4420 |
| CREDITOR ID: 510607-AD<br>STANLEY RAY GREER JR & ALANA<br>C GREER JT TEN<br>2505 MISTY LN SE<br>BOGUE  CHITTO MS 39629-3085 | CREDITOR ID: 509115-AD<br>STANLEY ROCK HARDIN<br>549 ASBURY DR<br>SAGINAW TX 76179-0954 | CREDITOR ID: 524519-AD<br>STANLEY SAVAGE<br>270 N LOMBARDY PT<br>LECANTO FL 34461-9549 |
| CREDITOR ID: 506794-AD<br>STANLEY SMITH EVERHART<br>310 CREEKSIDE LN<br>LEXINGTON NC 27295-8729 | CREDITOR ID: 508554-AD<br>STANLEY T GALIK JR<br>1415 SHADOW RUN<br>WEATHERFORD TX 76086-3955 | CREDITOR ID: 496671-AE<br>STANLEY T RYCYK<br>1802 ROUSE LAKE RD<br>ORLANDO FL 32817-4522 |
| CREDITOR ID: 526911-AD<br>STANLEY W STEINER<br>754 ROLLING HILL DR<br>SEBASTIAN FL 32958-6123 | CREDITOR ID: 526912-AD<br>STANLEY W STEINER & JEWELL F<br>STEINER JT TEN<br>754 ROLLING HILL DR<br>SEBASTIAN FL 32958-6123 | CREDITOR ID: 529127-AD<br>STANLEY WADE THOMPSON<br>1923 ROCK REST RD<br>WINGATE NC 28174-7716 |
| CREDITOR ID: 506805-AD<br>STANLEY WALTER DESULIS<br>10801 BRANBERRY LN<br>RICHMOND VA 23233-2812 | CREDITOR ID: 503904-AD<br>STANLEY WAYNE CLARK<br>1401 CORINNE DR<br>DURANT OK 74701-3001 | CREDITOR ID: 531077-AD<br>STANLEY WAYNE WHITLEY<br>1627 MARY BETH DR<br>MIDDLEBURG FL 32068-4068 |
| CREDITOR ID: 498091-AE<br>STANLEY WORLEY<br>215 EARP ST APT 327<br>HOLLY  SPRINGS NC 27540 | CREDITOR ID: 532955-AD<br>STANLEY WORLEY<br>215 EARP ST APT 327<br>HOLLY  SPRINGS NC 27540 | CREDITOR ID: 524862-AD<br>STANTON D SIMMONS<br>433 WINCHESTER DR<br>KING NC 27021-9221 |
| CREDITOR ID: 494780-AE<br>STARLA R GOSS<br>3702 FARWOOD DR<br>MONTGOMERY AL 36109-5128 | CREDITOR ID: 510860-AD<br>STARLA R GOSS<br>3702 FARWOOD DR<br>MONTGOMERY AL 36109-5128 | CREDITOR ID: 511817-AD<br>STARLYN L HESTER<br>5537 ADA JOHNSON RD<br>JACKSONVILLE FL 32218-1591 |
| CREDITOR ID: 507493-AD<br>STARR L FULKERSON<br>ATTN STARR GRINSTEAD<br>460 GOTTS HYDRO RD S<br>BOWLING  GREEN KY 42103-9541 | CREDITOR ID: 411189-15<br>STATE OF FLORIDA REV DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: CHARLES J CRIST, JR, ESQ<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | CREDITOR ID: 411189-15<br>STATE OF FLORIDA REV DEPT<br>PO BOX 6668<br>C/O FREDERICK F RUDZIK, ESQ<br>TALLAHASSEE FL 32314-6668 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:   05-03817-3F1**

CREDITOR ID: 411189-15
STATE OF FLORIDA REV DEPT
BANKRUPTCY SECTION
ATTN CATHY DUBISKY/MICHELLE KENNEDY
PO BOX 6668
TALLAHASSEE FL 32314-6668

CREDITOR ID: 527592-AD
STATE OF LOUISIANA
DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY
626 MAIN ST
BATON  ROUGE LA 70801-1915

CREDITOR ID: 399301-15
STATE OF LOUISIANA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 399301-15
STATE OF LOUISIANA REV DEPT
ATTN BRENDA WILSON/MARTHA POSADA
617 N THIRD STREET
PO BOX 66658
BATON ROUGE LA 70896-6658

CREDITOR ID: 408190-15
STATE OF MISSISSIPPI TAX COMMISSION
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: MICHAEL MOORE, ESQ
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON MS 39205-0220

CREDITOR ID: 408190-15
STATE OF MISSISSIPPI TAX COMMISSION
ATTN BRENDA T CARTER
BANKRUPTCY SECTION
PO BOX 23338
JACKSON MS 39225-3338

CREDITOR ID: 533542-S2
STATE STREET BANK & TRUST CO
ATTN: ED CHANEY
2 HERITAGE DRIVE
NORTH QUINCY MA 02171

CREDITOR ID: 533541-S2
STATE STREET BANK & TRUST CO
ATTN: PAUL DESHARNAIS
1776 HERITAGE DR.
NORTH QUINCY MA 02171

CREDITOR ID: 533543-S2
STATE STREET BANK/FRANK
ATTN: PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY MA 02171

CREDITOR ID: 497363-AE
STEFANIE A PATRICK
177 NORTHFIELD DR
PICKENS SC 29671-9335

CREDITOR ID: 516960-AD
STEFANIE LUTZEN
2404 E NICHOLS CIR
CENTENNIAL CO 80122-3422

CREDITOR ID: 500708-AD
STEFANO BELLONCI
949 EARLY AVE
WINTER  PARK FL 32789-1725

CREDITOR ID: 516757-AD
STEFANO MANIGLIA
152 NORWOOD CT
ATHENS GA 30605-3516

CREDITOR ID: 511449-AD
STEFFANIE LYNNE HENNESS
630 CEDAR GROVE DR
BRANDON FL 33511-7901

CREDITOR ID: 507333-AD
STELL QUINTEN EVANS
286 MINNIE KNIGHT RD
TITUS AL 36080-3000

CREDITOR ID: 520494-AD
STELLA HERMAN CUST BASTA
ORATZ U/G/M/A/NY
1531 58TH ST
BROOKLYN NY 11219-4748

CREDITOR ID: 520495-AD
STELLA HERMAN CUST DAVID
ORATZ U/G/M/A/NY
1531 58TH ST
BROOKLYN NY 11219-4748

CREDITOR ID: 517937-AD
STELLA M LOWRY
151 E MYRTLE ST
APOPKA FL 32703-4317

CREDITOR ID: 531227-AD
STELLA R WILLIAMS
203 FRIENDSHIP RD
SENECA SC 29678-5225

CREDITOR ID: 519901-AD
STELLA T MOUNT
2901 HELEN AVE
ORLANDO FL 32804-4538

CREDITOR ID: 525956-AD
STELLAR SHACKELFORD
2106 MONROE ST NE
PALM  BAY FL 32905-2634

CREDITOR ID: 495239-AE
STEPHAN HURLEY
1070 NODDING PINES WAY
CASSELBERRY FL 32707-5914

CREDITOR ID: 495032-AE
STEPHAN J HERRING
6403 HOWE DR
JACKSONVILLE FL 32208-3051

CREDITOR ID: 515932-AD
STEPHANE LAMIGERE
360 NW 129TH ST
MIAMI FL 33168-3700

CREDITOR ID: 499509-AD
STEPHANIE A BARLOW
1175 GALLATIN RD
HAZLEHURST MS 39083-9764

CREDITOR ID: 504803-AD
STEPHANIE A COUSSOU
9754 GRAND TETON AVE
BATON  ROUGE LA 70814-4317

CREDITOR ID: 495370-AD
STEPHANIE A HAMMOND
1824 COUNTY ROAD 175
FLORENCE AL 35634-4152

CREDITOR ID: 517168-AD
STEPHANIE A MACDONALD
8496 NEWTON RD
JACKSONVILLE FL 32216-5441

CREDITOR ID: 498080-AE
STEPHANIE A WHITE
841 SUGARLOAF BLVD
SUGARLOAF  KEY FL 33042-3677

CREDITOR ID: 530124-AD
STEPHANIE A WHITE
841 SUGARLOAF BLVD
SUGARLOAF  KEY FL 33042-3677

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 529947-AD
STEPHANIE A WILLE
255 W 5TH ST
LA  PLACE LA 70068-4004

CREDITOR ID: 497926-AE
STEPHANIE A WILLE
255 W 5TH ST
LA  PLACE LA 70068-4004

CREDITOR ID: 499455-AD
STEPHANIE ANNE BARANOVIC
4833 FOLSE DR
METAIRIE LA 70006-1116

CREDITOR ID: 522490-AD
STEPHANIE ANNE RISLEY
4638 LANCELOT LN
JACKSONVILLE FL 32210-8132

CREDITOR ID: 499939-AD
STEPHANIE BEAVER
PO BOX 116
TANGERINE FL 32777-0116

CREDITOR ID: 493953-AE
STEPHANIE C BROWN
1263 KEARSE RD
EHRHARDT SC 29081-9139

CREDITOR ID: 498036-AE
STEPHANIE D WESTBROOK
200 CARDINAL ACRES DR
HAMPSTEAD NC 28443-8008

CREDITOR ID: 505317-AD
STEPHANIE DEFILIPPO CUST
DANIEL T DEFILIPPO UNDER THE
CT UND UNIF GIFT MIN ACT
82 TALL TIMBERS LN
GLASTONBURY CT 06033-3338

CREDITOR ID: 507082-AD
STEPHANIE DEROUEN & DEAN
DEROUEN TEN COM
7871 HIGHWAY 87
JEANERETTE LA 70544-8200

CREDITOR ID: 530069-AD
STEPHANIE DIANNE WILSON
2818 150TH ST
WOODWARD IA 50276-8069

CREDITOR ID: 529346-AD
STEPHANIE E STONE
1109 PRINCETON DR
MADISON AL 35758-1324

CREDITOR ID: 505320-AD
STEPHANIE F DEFILIPPO CUST
MICHAEL J DEFILIPPO UND UNIF
GIFT MIN ACT CT
82 TALL TIMBERS LN
GLASTONBURY CT 06033-3338

CREDITOR ID: 508298-AD
STEPHANIE FEINGOLD
RD 2
PO BOX 132
GRANITE  SPRINGS NY 10527-0132

CREDITOR ID: 508642-AD
STEPHANIE FLOURNOY
5362 PEMBRIDGE PL
TALLAHASSEE FL 32309-6800

CREDITOR ID: 505858-AD
STEPHANIE G DAVID
1066 DOCTOR HARDY CIR
DILLON SC 29536-2771

CREDITOR ID: 505303-AD
STEPHANIE G DAVIS
814 N JEFFERSON ST
PRINCETON KY 42445-1448

CREDITOR ID: 512266-AD
STEPHANIE HARRIS
1771 N HARBISON AVE
INDIANAPOLIS IN 46219-1959

CREDITOR ID: 496815-AE
STEPHANIE J RANDAZZO
PO BOX 1422
CHALMETTE LA 70044-1422

CREDITOR ID: 514563-AD
STEPHANIE JAYNE JACKLIN
5000 SE 183RD AVENUE RD
OKLAWAHA FL 32179-3339

CREDITOR ID: 532044-AD
STEPHANIE L WILLIAMSON
1453 THERMAL RD
CHARLOTTE NC 28212-7176

CREDITOR ID: 498666-AD
STEPHANIE LYNN ANDERSON
2504 BRIGHTON DR
LOUISVILE KY 40205-3028

CREDITOR ID: 509206-AD
STEPHANIE LYNN HALL
6929 REX LN
SARASOTA FL 34243-1244

CREDITOR ID: 493695-AE
STEPHANIE M CHAMBERS
604 CAROL DR
JEFFERSON LA 70121-1706

CREDITOR ID: 513171-AD
STEPHANIE M JOHNSON
1350 BAY HARBOR DR #12-206
PALM  HARBOR FL 34685

CREDITOR ID: 526047-AD
STEPHANIE M SAUER
300 VILLAGE CIRCLE WAY APT 27
MANCHESTER NH 03102-7156

CREDITOR ID: 532316-AD
STEPHANIE M YOUNGBLOOD &
MICHAEL J YOUNGBLOOD JT TEN
339 SPROLES SMITH RD
DALLAS NC 28034-7650

CREDITOR ID: 519094-AD
STEPHANIE MONROE
APT 7204
2639 MAITLAND CROSSING WAY
ORLANDO FL 32810-2195

CREDITOR ID: 518965-AD
STEPHANIE MOORE
865 MYSTIE AVE
GRETNA LA 70056

CREDITOR ID: 503920-AD
STEPHANIE N CLOUSE
2568 WATAUGA RD
FRANKLIN NC 28734-2337

CREDITOR ID: 514454-AD
STEPHANIE R JENNINGS
3101 USINA RD
ST  AUGUSTINE FL 32084-0855

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 496673-AE
STEPHANIE R RYE
802 SAUNDERS ST
RAEFORD NC 28376-2226

CREDITOR ID: 524019-AD
STEPHANIE REYNOLDS
3396 STARDUST CIR
DECATUR GA 30034-1817

CREDITOR ID: 513763-AD
STEPHANIE RICE JONES
1104 DONALD DR
LONGVIEW TX 75604-5748

CREDITOR ID: 524694-AD
STEPHANIE RUSSELL
773 NW 108TH ST
MIAMI FL 33168-2129

CREDITOR ID: 525104-AD
STEPHANIE SEPCIC
8500 GREEN ST
PORT  RICHEY FL 34668-6039

CREDITOR ID: 525005-AD
STEPHANIE V RUCKER
4320 WINNFIELD DR
FLOWERY  BRANCH GA 30542

CREDITOR ID: 530789-AD
STEPHANIE VOLCY
5707 SW 113TH AVE
COOPER  CITY FL 33330

CREDITOR ID: 531728-AD
STEPHANIE W WADEWITZ &
RACHEL B WADEWITZ JT TEN
7 RED OAK RD
ASHEVILLE NC 28804-2326

CREDITOR ID: 531727-AD
STEPHANIE WADEWITZ
7 RED OAK RD
ASHEVILLE NC 28804-2326

CREDITOR ID: 496307-AE
STEPHANIE Y LITTLE-WIDEMAN
PO BOX 366
NORWOOD NC 28128-0366

CREDITOR ID: 531228-AD
STEPHANIE Y WILLIAMS
58112 BARROW ST
PLAGUEMINE LA 70764-4262

CREDITOR ID: 532180-AD
STEPHANIE YOUNG
143 KARE FRE BLVD
WEST  UNION SC 29696-2627

CREDITOR ID: 511438-AD
STEPHANIE YVETTE HODGES
8942 SIBBALD RD
JACKSONVILLE FL 32208-1662

CREDITOR ID: 501565-AD
STEPHEN A BOK CUST ALEX S
BOK UNIF TRAN MIN ACT MI
7577 SEEVERS RD
HICKSVILLE OH 43526-9766

CREDITOR ID: 501566-AD
STEPHEN A BOK CUST AUSTIN J
BOK UNIF TRAN MIN ACT MI
7577 SEEVERS RD
HICKSVILLE OH 43526-9766

CREDITOR ID: 501930-AD
STEPHEN A BRIM
507 FELLS CT
GREEN  COVE  SPRINGS FL 32043-9523

CREDITOR ID: 505181-AD
STEPHEN A CULPEPPER
300 ANGELA ST
PRATTVILLE AL 36066-6402

CREDITOR ID: 508891-AD
STEPHEN A FERGER
250 BRIDGE CREEK BLVD
OCOEE FL 34761-4704

CREDITOR ID: 516069-AD
STEPHEN A LINDSEY
29 AMHERST CT
FLORENCE KY 41042-9124

CREDITOR ID: 518966-AD
STEPHEN A MOORE
17490 SW 288TH ST
HOMESTEAD FL 33030-2051

CREDITOR ID: 519539-AD
STEPHEN A MORGAN
PO BOX 914
ROANOKE TX 76262-0914

CREDITOR ID: 526840-AD
STEPHEN A SMITH
4715 BRAEBURN DR
BELLAIRE TX 77401-5311

CREDITOR ID: 498667-AD
STEPHEN ANDERSON
2650 SORREL RIDGE RD
CRESTVIEW FL 32536-4330

CREDITOR ID: 501005-AD
STEPHEN ANTHONY BLAIR
5426 LAWFORD LN
FORT  WAYNE IN 46815-5135

CREDITOR ID: 525615-AD
STEPHEN ANTHONY ROSS JR
2303 LOWELL BETHESDA RD
GASTONIA NC 28056-8625

CREDITOR ID: 520303-AD
STEPHEN ARNESS MURDOCK
5212 SW 19TH ST
HOLLYWOOD FL 33023-3165

CREDITOR ID: 517484-AD
STEPHEN B MANUEL
11505 WOODVIEW CT
HAGERSTOWN MD 21742-3280

CREDITOR ID: 522114-AD
STEPHEN B PASCOE
101 FAUNAWOOD DR
SIMPSONVILLE SC 29680-3665

CREDITOR ID: 521845-AD
STEPHEN B PEAY
4801 HADDON CT
RALEIGH NC 27606-2614

CREDITOR ID: 500036-AD
STEPHEN BELIECH
11179 MARJORAM DR
PALM  BEACH  GARDENS FL 33418-3513

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 502397-AD<br>STEPHEN C CALHOUN & VERONICA<br>JO CALHOUN JT TEN<br>1826 LIVE OAK DR S<br>ROCKLEDGE FL 32955-3418 | CREDITOR ID: 502399-AD<br>STEPHEN C CALIFANO<br>21400 NE 23RD AVE<br>NO  MIAMI  BEACH FL 33180-1010 | CREDITOR ID: 496449-AE<br>STEPHEN C PFOST<br>660 WHISPERING HILLS RD<br>MONTICELLO FL 32344 |
| CREDITOR ID: 525900-AD<br>STEPHEN C SCORGIE<br>4252 SW TUMBLE ST<br>PORT  SAINT  LUCIE FL 34953-5900 | CREDITOR ID: 526626-AD<br>STEPHEN C SNYDER<br>2915 ANNISTON RD<br>JACKSONVILLE FL 32246-3437 | CREDITOR ID: 529729-AD<br>STEPHEN C THOMAS<br>123 PROSPECT AVE<br>WINTER  HAVEN FL 33880-5340 |
| CREDITOR ID: 531202-AD<br>STEPHEN C WHITLEY<br>4560 DELTA AVE<br>JACKSONVILLE FL 32205-5107 | CREDITOR ID: 498612-AD<br>STEPHEN CRAIG ALLEN<br>464 HARRISON ST # 3<br>CHARLESTOWN IN 47111-1402 | CREDITOR ID: 498611-AD<br>STEPHEN CRAIG ALLEN<br>4328 EDGEWATER DR APT C207<br>ORLANDO FL 32804-2145 |
| CREDITOR ID: 502398-AD<br>STEPHEN CRAIG CALHOUN<br>1826 LIVE OAK DR S<br>ROCKLEDGE FL 32955-3418 | CREDITOR ID: 529580-AD<br>STEPHEN D SWAFFORD<br>635 KNIGHTON HILL RD<br>ROCK  HILL SC 29732-9270 | CREDITOR ID: 510050-AD<br>STEPHEN DAVID GLEASON<br>801 N HOWARD ST APT 400<br>ALEXANDRIA VA 22304-5460 |
| CREDITOR ID: 505510-AD<br>STEPHEN DELRE<br>313 MANHATTAN DR<br>LEXINGTON KY 40505-2120 | CREDITOR ID: 499355-AD<br>STEPHEN E ANNIS<br>7950 26TH AVE N<br>ST  PETE FL 33710-3741 | CREDITOR ID: 505041-AD<br>STEPHEN E CUSHMAN & STANLI J<br>CUSHMAN JT TEN<br>PO BOX 294<br>THORNDALE PA 19372-0294 |
| CREDITOR ID: 510192-AD<br>STEPHEN E GARRISON<br>20679 AL 33 HW<br>MOULTON AL 35650 | CREDITOR ID: 518015-AD<br>STEPHEN E MCCULLEN<br>PO BOX 404<br>CAMERON NC 28326-0404 | CREDITOR ID: 529616-AD<br>STEPHEN E THORNTON<br>100 ZACHARY RD<br>DOTHAN AL 36301-8404 |
| CREDITOR ID: 532289-AD<br>STEPHEN EARL WOODS<br>STE 194<br>4600 GREENVILLE AVE<br>DALLAS TX 75206-5062 | CREDITOR ID: 528135-AD<br>STEPHEN ELLIOTT TOUCHTON<br>1019 CHEROKEE AVE<br>VALDOSTA GA 31602 | CREDITOR ID: 505914-AD<br>STEPHEN F DUBE<br>103 MAGAZINE CT<br>SUMMERVILLE SC 29485-8410 |
| CREDITOR ID: 509386-AD<br>STEPHEN F GAUGHRAN & DEBRA L<br>GAUGHRAN JT TEN<br>1913 FLINTSHIRE CT<br>TITUSVILLE FL 32796-1027 | CREDITOR ID: 513764-AD<br>STEPHEN F JONES<br>125 ROLLAND ROAD<br>MONITA VA 24121 | CREDITOR ID: 515988-AD<br>STEPHEN F KILLOUGH & CLAY<br>KILLOUGH JT TEN<br>3947 BOULEVARD CENTER DR # 197<br>JACKSONVILLE FL 32207-2820 |
| CREDITOR ID: 496879-AE<br>STEPHEN F ODELL<br>3401 72ND ST N<br>ST  PETERSBURG FL 33710-1347 | CREDITOR ID: 523433-AD<br>STEPHEN F RICE<br>386 FERNWAY DR<br>CENTRAL SC 29630-9717 | CREDITOR ID: 499712-AD<br>STEPHEN G BARTKO<br>46347 APPLE LN<br>MACOMB  TOWNSHIP MI 48044-3407 |
| CREDITOR ID: 509085-AD<br>STEPHEN G HANEY<br>7614 NE 75TH TER<br>KANSAS  CITY MO 64158-1064 | CREDITOR ID: 513575-AD<br>STEPHEN G HUNSEDER & DIANE L<br>HUNSEDER JT TEN<br>8022 MILDMAY CT<br>CINCINNATI OH 45239-4012 | CREDITOR ID: 495716-AE<br>STEPHEN G LESSNER<br>1418 STEEPLE CT<br>COLS GA 31904-1533 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 516058-AD
STEPHEN G LESSNER
1418 STEEPLE CT
COLS GA 31904-1533

CREDITOR ID: 527923-AD
STEPHEN G SKINNER
2545 KINLOCH CIR
LANSING MI 48911-6490

CREDITOR ID: 509332-AD
STEPHEN GALATIS
521 SE 13TH CT
POMPANO BEACH FL 33060-9313

CREDITOR ID: 521539-AD
STEPHEN H NORRIS & SANDRA
RITZ NORRIS JT TEN
2565 CHESTERFIELD CT
TITUSVILLE FL 32780-5956

CREDITOR ID: 496849-AE
STEPHEN H RANDLES
1948 LAKE ATRIUMS CIR
ORLANDO FL 32839-5324

CREDITOR ID: 527004-AD
STEPHEN H STARK
1906 SW 86TH AVE
NORTH LAUDERDALE FL 33068-4741

CREDITOR ID: 512689-AD
STEPHEN HOLMQUIST CUST
SYDNEY C HOLMQUIST UNIF TRAN
MIN ACT FL
2442 INDIAN OAK CT
PALM HARBOR FL 34683-2817

CREDITOR ID: 513443-AD
STEPHEN HONAKER
5004 LILLILEA LN
NEW PORT RICHEY FL 34653-4817

CREDITOR ID: 499127-AD
STEPHEN J BACK & DEBRA A
BACK JT TEN
10392 HUMPHREY RD
CINCINNATI OH 45242-4686

CREDITOR ID: 500473-AD
STEPHEN J BINKOSKI &
PATRICIA D BINKOSKI JT TEN
401 DORCHESTER PL APT C55
SUN CITY CENTER FL 33573-5655

CREDITOR ID: 503377-AD
STEPHEN J CARNEY
2711 NE 10TH TER
GAINESVILLE FL 32609-3078

CREDITOR ID: 506815-AD
STEPHEN J DILL & RODGER G
DILL SR JT TEN
8951 S KENDALE CIR
LAKE WORTH FL 33467-7023

CREDITOR ID: 505912-AD
STEPHEN J DUBAN
8730 RUPP FARM DR
WEST CHESTER OH 45069-4529

CREDITOR ID: 507467-AD
STEPHEN J FOLEY
PO BOX 120885
CLERMONT FL 34712-0885

CREDITOR ID: 510551-AD
STEPHEN J GLUCKMAN TRUSTEE
THE STEPHEN J GLUCKMAN TRUST
B DTD 06-29-92
PO BOX 84365
LOS ANGELES CA 90073-0365

CREDITOR ID: 510678-AD
STEPHEN J GLUCKMAN TRUSTEE
U-A 06-29-92 STEPHEN J
GLUCKMAN TRUST A
PO BOX 84365
LOS ANGELES CA 90073-0365

CREDITOR ID: 510587-AD
STEPHEN J GOMEZ
15834 WOODMOSS DR
BATON ROUGE LA 70816-5501

CREDITOR ID: 495367-AE
STEPHEN J HAMILTON
120 N SIBLEY ST
METAIRIE LA 70003-6847

CREDITOR ID: 510511-AD
STEPHEN J HAMILTON
120 N SIBLEY ST
METAIRIE LA 70003-6847

CREDITOR ID: 512680-AD
STEPHEN J HUGHES
4621 HEATHERWOOD WAY
PACE FL 32571-9058

CREDITOR ID: 495474-AE
STEPHEN J LEMOINE
308 RIVER OAKS DR
LULING LA 70070-2142

CREDITOR ID: 514757-AD
STEPHEN J LEMOINE
308 RIVER OAKS DR
LULING LA 70070-2142

CREDITOR ID: 521891-AD
STEPHEN J NICASTRO
28 PHILMONT LN
PALM COAST FL 32164-6777

CREDITOR ID: 531823-AD
STEPHEN J OAKLEY
DC #120318
C/O AVON PARK CORRECTIONAL INST
PO BOX 1100
AVON PARK FL 33826-1100

CREDITOR ID: 529730-AD
STEPHEN J THOMAS
1610 WHITE AVE
ORLANDO FL 32806-6451

CREDITOR ID: 529731-AD
STEPHEN J THOMAS & LINDA G
THOMAS JT TEN
1610 WHITE AVE
ORLANDO FL 32806-6451

CREDITOR ID: 506816-AD
STEPHEN JAMES DILL
8951 S KENDALE CIR
LAKE WORTH FL 33467-7023

CREDITOR ID: 500496-AD
STEPHEN K BIZZELL
6804 FABIANO ST
PENSACOLA FL 32506-5726

CREDITOR ID: 522879-AD
STEPHEN K POLLHEIN
10777 SLEEPY BROOK WAY
BOCA RATON FL 33428-5741

CREDITOR ID: 516753-AD
STEPHEN KEITH MANGUM
4617 POND HOUSE RD
FLOWERY BRANCH GA 30542-3741

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 515659-AD
STEPHEN KENNETH KYER
102 COVENTRY DR
GOLDSBORO NC 27530-8898

CREDITOR ID: 532236-AD
STEPHEN KLEIN SPENCER
7003 SW WISTERIA TERRACE
PALM  CITY FL 34990

CREDITOR ID: 499445-AD
STEPHEN L BANNISTER
1168 MIDNIGHT RD
INMAN SC 29349-9085

CREDITOR ID: 501833-AD
STEPHEN L BROWN
1330 HANSBOROUGH RD
FRANKFORT KY 40601-7715

CREDITOR ID: 507699-AD
STEPHEN L FORDHAM
2800 WESTWICK CT
RALEIGH NC 27615-3976

CREDITOR ID: 512740-AD
STEPHEN L HENDERSON
3730 NW 29TH ST
LAUDERDALE  LAKES FL 33311-1849

CREDITOR ID: 516219-AD
STEPHEN L KIRKLAND
3921 NW 23RD DR
GAINESVILLE FL 32605-1600

CREDITOR ID: 521131-AD
STEPHEN L PATTERSON
328 COLD SPRING DR
STANFORD KY 40484-8493

CREDITOR ID: 497709-AE
STEPHEN L WILLIAMS
515 W JESSAMINE ST
FITZGERALD GA 31750-2820

CREDITOR ID: 514124-AD
STEPHEN LEE JONKER
260 N LYON AVE SPC 96
HEMET CA 92543-3808

CREDITOR ID: 516322-AD
STEPHEN LETULLE CUST FOR
RICHARD STEPHEN LETULLE UNDER
THE LA UNIFORM TRANSFERS TO
MINORS ACT
4008 HAMLET DR
CHALMETTE LA 70043-1120

CREDITOR ID: 518405-AD
STEPHEN LOUIS
13251 PATIN DYKE RD
VENTRESS LA 70783-3706

CREDITOR ID: 500452-AD
STEPHEN M BILL & RENEE R
BILL JT TEN
320 OAKWOODPARK DR
CINCINNATI OH 45238-5157

CREDITOR ID: 502929-AD
STEPHEN M BURKE
2154 ORANGE AVE
ORANGE  PARK FL 32073-5254

CREDITOR ID: 506768-AD
STEPHEN M DUGAN & MARGARET B
DUGAN JT TEN
13000 READING RD
GOSHEN KY 40026-9796

CREDITOR ID: 508007-AD
STEPHEN M EDMONDSON
113 CROATAN DR
NEWPORT NC 28570-9566

CREDITOR ID: 511423-AD
STEPHEN M HAYNES
69 PLACID LAKE DR
DE  FUNIAK  SPRINGS FL 32433-4508

CREDITOR ID: 494705-AE
STEPHEN M HAYNES
69 PLACID LAKE DR
DE  FUNIAK  SPRINGS FL 32433-4508

CREDITOR ID: 495186-AE
STEPHEN M KEEBLE
3636 CEDAR HILL DR
CHARLOTTE NC 28273-3879

CREDITOR ID: 515228-AD
STEPHEN M LAU
201 EMPIRE LN
HUNTSVILLE AL 35811-8376

CREDITOR ID: 519602-AD
STEPHEN M MILLER & JENNIFER
A MILLER JT TEN
3 QUIGLEY LN
BOOTHWYN PA 19061-1234

CREDITOR ID: 496933-AE
STEPHEN M PRUGH
35025 RAINTREE DR
FRUITLAND  PARK FL 34731-6029

CREDITOR ID: 522675-AD
STEPHEN M RAABE
7500 NW 9TH ST
PLANTATION FL 33317-1024

CREDITOR ID: 525831-AD
STEPHEN M SHEPARD & KELLY
SHEPARD JT TEN
6276 FLAG RUN DR
JACKSONVILLE FL 32234-3069

CREDITOR ID: 529192-AD
STEPHEN M TONAKI
C/O ESTATE ADMINISTRATIVE SERVICE
345 QUEEN ST STE 407
HONOLULU HI 96813-4707

CREDITOR ID: 533302-AD
STEPHEN MICHAEL DYMEK
18 FAIRVIEW DR
LEICESTER MA 01524-0000

CREDITOR ID: 519995-AD
STEPHEN MIRRA
10616 JANE EYRE DR
ORLANDO FL 32825-6816

CREDITOR ID: 525207-AD
STEPHEN N SCHEER
17500 SW 93RD AVE
MIAMI FL 33157-5778

CREDITOR ID: 520052-AD
STEPHEN NACHT & JUDY NACHT JT
TEN
14 HEIGHWOOD TRL
SPARTA NJ 07871-1402

CREDITOR ID: 513915-AD
STEPHEN P KAECHER
2654 GLENVIEW DR
LAND  O  LAKE FL 34639-5243

**EXHIBIT A - SERVICE LIST**

**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 532709-AD<br>STEPHEN P LEO<br>159 WALTON RD<br>SEABROOK NH 03874-4538 | CREDITOR ID: 522345-AD<br>STEPHEN P REEVES<br>140 BIVINS RD<br>VILLA  RICA GA 30180-5102 | CREDITOR ID: 522279-AD<br>STEPHEN PAPP<br>803 BARKER TEN MILE RD<br>LUMBERTON NC 28358-8819 |
| CREDITOR ID: 518857-AD<br>STEPHEN PARKER MULL<br>225 S MAGNOLIA ST<br>MARYVILLE TN 37803-5794 | CREDITOR ID: 530070-AD<br>STEPHEN PATRICK WILSON<br>6241 RIVIERA MANOR DR<br>JACKSONVILLE FL 32216-2568 | CREDITOR ID: 519388-AD<br>STEPHEN PAUL MEYER<br>3306 W CORONA ST<br>TAMPA FL 33629-8007 |
| CREDITOR ID: 522471-AD<br>STEPHEN PAUL REEVES<br>140 BIVINS RD<br>VILLA  RICA GA 30180-5102 | CREDITOR ID: 526586-AD<br>STEPHEN PAUL SIMZER<br>2019 SEACREST BV<br>BOYNTON  BEACH FL 33435 | CREDITOR ID: 514994-AD<br>STEPHEN PRESTON LEWIS<br>3709 ELVEDEN RD<br>NEW  BERN NC 28562-5127 |
| CREDITOR ID: 496927-AE<br>STEPHEN PROCUK<br>7162 PEACOCK LN<br>ENGLEWOOD FL 34224-7008 | CREDITOR ID: 500916-AD<br>STEPHEN R BORTZ<br>4411 BEE RIDGE RD STE 139<br>SARASOTA FL 34233-2514 | CREDITOR ID: 511159-AD<br>STEPHEN R HORVATH<br>11243 NARRAGANSETT BAY CT<br>WELLINGTON FL 33414-8809 |
| CREDITOR ID: 515588-AD<br>STEPHEN R LAVERGNE<br>10937 HARRIS LN<br>MAURICE LA 70555-3631 | CREDITOR ID: 522150-AD<br>STEPHEN R ODUM<br>4313 CANEY FORK CIR<br>BRASELTON GA 30517-1527 | CREDITOR ID: 521314-AD<br>STEPHEN R OLER<br>6101 DARTMOUTH AVE N<br>ST  PETERSBURG FL 33710-7844 |
| CREDITOR ID: 496474-AE<br>STEPHEN R OLER<br>6101 DARTMOUTH AVE N<br>ST  PETERSBURG FL 33710-7844 | CREDITOR ID: 522228-AD<br>STEPHEN R POHLIT<br>12233 94TH ST<br>LARGO FL 33773-2540 | CREDITOR ID: 516550-AD<br>STEPHEN RAY LEVERING<br>500 KNOLLCREST CT<br>LEBANON OH 45036 |
| CREDITOR ID: 530234-AD<br>STEPHEN RICHARD WEISS<br>3801 RAVENWOOD PL<br>SARASOTA FL 34243-5227 | CREDITOR ID: 525531-AD<br>STEPHEN ROYALS<br>8339 CABIN HILL RD<br>TALLAHASSEE FL 32311-7825 | CREDITOR ID: 524817-AD<br>STEPHEN RUSSELL<br>13535 PLANTATION LAKE CIR<br>HUDON FL 34669-2442 |
| CREDITOR ID: 507523-AD<br>STEPHEN S ELLIOTT<br>727 CAVE RD<br>ANNISTON AL 36206-7470 | CREDITOR ID: 517974-AD<br>STEPHEN S MARCUM CUST EMMA<br>MARIE MARCUM UNDER THE OH<br>UNIF TRAN MIN ACT<br>PO BOX 747<br>HAMILTON OH 45012-0747 | CREDITOR ID: 515094-AD<br>STEPHEN T LATIMER<br>1158 WAYSIDE RD<br>CARROLLTON GA 30116-9065 |
| CREDITOR ID: 529299-AD<br>STEPHEN T TURNER<br>600 4TH ST SW APT 402<br>ROCHESTER MN 55902-3246 | CREDITOR ID: 532684-AD<br>STEPHEN T WOOLEY & JANET L<br>WOOLEY JT TEN<br>580 SHADY NOOK DR<br>DEATSVILLE AL 36022-3496 | CREDITOR ID: 530445-AD<br>STEPHEN TERRY WATERS<br>122 HUMMINGBIRD LN<br>EASLEY SC 29640-7667 |
| CREDITOR ID: 529298-AD<br>STEPHEN TURNER<br>3733 STARLITE CT<br>CINCINNATI OH 45248-4234 | CREDITOR ID: 499675-AD<br>STEPHEN W BARRINGER CUST<br>VERONICA BARRINGER UNDER THE<br>NC UNIF TRAN MIN ACT<br>PO BOX 2628<br>DURHAM NC 27715-2628 | CREDITOR ID: 499673-AD<br>STEPHEN W BARRINGER CUST<br>GRACE H BARRINGER UNDER THE<br>NC UNIF TRAN MIN ACT<br>PO BOX 2628<br>DURHAM NC 27715-2628 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 500686-AD
STEPHEN W BELL
4890 BRUNNING CT
DULUTH GA 30097-2926

CREDITOR ID: 502727-AD
STEPHEN W CHAPARIAN & SANDRA
A CHAPARIAN JT TEN
5855 W NOBIS CIR
HOMOSASSA FL 34448-1678

CREDITOR ID: 532323-AD
STEPHEN W PURWIN
74 TEMPEST LN
ALLENHURST GA 31301

CREDITOR ID: 497335-AE
STEPHEN W ROBINSON
12873 MCFALL RD
IOWA  PARK TX 76367-8447

CREDITOR ID: 526077-AD
STEPHEN W SEBREE
11601 SUN DIAL CT
LOUISVILLE KY 40272-3886

CREDITOR ID: 527177-AD
STEPHEN W SELF
6 ENCLAVE WAY
HAWTHORN  WOODS IL 60047-9226

CREDITOR ID: 527178-AD
STEPHEN W SELF & PAMELA K
SELF JT TEN
6 ENCLAVE WAY
HAWTHORN  WOODS IL 60047-9226

CREDITOR ID: 513334-AD
STEPHENIE HUBER
2563 JEFFERSON RIVER RD
JEFFERSON GA 30549-3863

CREDITOR ID: 531678-AD
STEPHENS E WELSH & MATTHEW S
WELSH JT TEN
10640 TULSA RD
JACKSONVILLE FL 32218-5194

CREDITOR ID: 533544-S2
STEPHENS, INC.
ATTN: VEOLETTE PENNINGTON
111 CENTER STREET
4TH FLOOR
LITTLE ROCK AR 72201-4402

CREDITOR ID: 501114-AD
STEPHINE M BOWDEN
3608 LINCOLN JONES WAY
ELLENWOOD GA 30294-1802

CREDITOR ID: 517615-AD
STEPHNIE D MAPLES
7090 ARBOR PKWY APT 1408
DOUGLASVILLE GA 30135-1582

CREDITOR ID: 506342-AD
STEPHUN P DALRYMPLE
783 E WASHINGTON ST
NO  ATTLEBORO MA 02760-1829

CREDITOR ID: 509404-AD
STERLING E GREEN & EILEEN E
GREEN JT TEN
326 ROSA LEE AVE
FORT  MYERS FL 33908-3427

CREDITOR ID: 533545-S2
STERNE AGEE & LEACH INC.
ATTN: CAREY THOMSON
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM AL 35209

CREDITOR ID: 498668-AD
STEVE A ANDERSON
5781 TIMBERLANE DR
PHILPOT KY 42366-9704

CREDITOR ID: 494602-AE
STEVE A GRANT
350 GRANT RD
WESTMINSTER SC 29693-5910

CREDITOR ID: 509415-AD
STEVE A GRIFFITH
2 TINA LANE #238
NAPLES FL 34104

CREDITOR ID: 513128-AD
STEVE A JACKSON
1019 MAUPIN RD
CHUCKEY TN 37641-4378

CREDITOR ID: 529732-AD
STEVE A THOMAS
9248 11TH AVE
JACKSONVILLE FL 32208-2025

CREDITOR ID: 530125-AD
STEVE A WHITE & JUDITH S
WHITE JT TEN
1029 QUINCY ST SE
ALBUQUERQUE NM 87108-3511

CREDITOR ID: 512286-AD
STEVE ALFRED HEARN
1514 15TH ST APT A
SACRAMENT0 CA 95814-6002

CREDITOR ID: 498613-AD
STEVE B ALLEN
PO BOX 516
CROWLEY TX 76036-0516

CREDITOR ID: 499164-AD
STEVE B AYERS & DONNA M
AYERS JT TEN
44 CARDINAL LN
BREMEN GA 30110-2912

CREDITOR ID: 502167-AD
STEVE BUNTON
3475 VIRGINIA DRIVE
AMELIA OH 45102

CREDITOR ID: 503841-AD
STEVE C COKER
41 W MCELHANEY RD
TAYLORS SC 29687-5842

CREDITOR ID: 503840-AD
STEVE C COKER
41 W MCELHANEY RD
TAYLORS SC 29687-5842

CREDITOR ID: 520183-AD
STEVE C NAGY & KATHRYN J
NAGY JT TEN
11413 FIELDSTONE LANE
RESTON VA 20191

CREDITOR ID: 526902-AD
STEVE C STEINBAUGH
645 PARKLAND CT
WINSTON  SALEM NC 27127-7105

CREDITOR ID: 503134-AD
STEVE CANTRELL CUST MICHAEL
CANTRELL U/G/M/A/MS
15949 ALBANY DR
BILOXI MS 39532-2702

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 519362-AD
STEVE D MCKINNEY
PO BOX 66
WILDWOOD FL 34785-0066

CREDITOR ID: 526857-AD
STEVE D SPENCER
8322 E COVINGTON DR
COTTONDALE AL 35453-3360

CREDITOR ID: 526858-AD
STEVE D SPENCER & DEBBIE W
SPENCER JT TEN
8322 E COVINGTON DR
COTTONDALE AL 35453-3360

CREDITOR ID: 505407-AD
STEVE DEAL CUST FOR CALEB J
DEAL UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
15917 LAKE ORIENTA CT
CLERMONT FL 34711-8119

CREDITOR ID: 503804-AD
STEVE E CARSON
743 SE 29TH TER
OCALA FL 34471-2724

CREDITOR ID: 493638-AE
STEVE E CARSON
743 SE 29TH TER
OCALA FL 34471-2724

CREDITOR ID: 506601-AD
STEVE E DICKENS
8691 NW 4TH ST
PMBK  PINES FL 33024-6564

CREDITOR ID: 515780-AD
STEVE E KLUCHIN
811 GROVE AVE
NEW  ORLEANS LA 70123-3011

CREDITOR ID: 518444-AD
STEVE E MATHEWS CUST ADAM C
MATHEWS UNIF TRANS MIN ACT
FLORIDA
8777 SAN JOSE BLVD BLDG E
JACKSONVILLE FL 32217-4213

CREDITOR ID: 518994-AD
STEVE E MCDONALD
206 PEPPER TREE LN
SIMPSONVILLE SC 29680-6438

CREDITOR ID: 533133-AD
STEVE FERREE TTEE
DTD 9-13-02
STEVE FERREE TR
606 2ND AVE
PO BOX 234
VAN  HORNE IA 52346-0234

CREDITOR ID: 508960-AD
STEVE FRERICK
5503 DRY RIDGE RD
CINCINNATI OH 45252-1853

CREDITOR ID: 501766-AD
STEVE G BRANNEN
2696 LAKESIDE DR # 3
PERRY FL 32348-7676

CREDITOR ID: 526935-AD
STEVE G SILVEY & NANCY B
SILVEY JT TEN
3235 CONTINENTAL DR
CUMMINGS GA 30041-8723

CREDITOR ID: 510687-AD
STEVE GRABERT
139 DANS LN
DES  ALLEMANDS LA 70030-4354

CREDITOR ID: 518718-AD
STEVE H MORRIS
2044 MANNING RD
GREENVILLE NC 27858-9416

CREDITOR ID: 509791-AD
STEVE HAMBERG
151 STONEGATE DR
ALEXANDRIA KY 41001-8503

CREDITOR ID: 512201-AD
STEVE HOLLOWAY
293 VALENCIA RD
DE  BARY FL 32713-3928

CREDITOR ID: 512681-AD
STEVE HUGHES
31 ELIZABETH DR NE
FORT  PAYNE AL 35967-3712

CREDITOR ID: 511841-AD
STEVE HUPMAN & DEBRA HUPMAN
JT TEN
2000 DELONG RD
LEXINGTON KY 40515-9505

CREDITOR ID: 500154-AD
STEVE J BENE
643 FAIRWAY DR
LAPLACE LA 70068-2005

CREDITOR ID: 516778-AD
STEVE J MARUD
5361 SERENITY CV
BOKEELIA FL 33922-3009

CREDITOR ID: 518792-AD
STEVE J MEDVE
1678 ROUTE 68
CANTON NY 13617

CREDITOR ID: 533217-AD
STEVE JENKINS
1584 ROSCOE DAVIS RD SW
MONROE GA 30656-7907

CREDITOR ID: 496537-AE
STEVE K PIERCE
1157 9 MILE RD
RICHLANDS NC 28574-5290

CREDITOR ID: 520563-AD
STEVE K PIERCE
1157 9 MILE RD
RICHLANDS NC 28574-5290

CREDITOR ID: 522569-AD
STEVE K REDNOUR
219 MCFARLAND AVE
MOUNT  WASHINGTON KY 40047-7319

CREDITOR ID: 522472-AD
STEVE K REEVES
295 HAPPY HOLLOW RD
HAMPTON GA 30228-3011

CREDITOR ID: 533314-AD
STEVE KAMBLY
241-G LOUDOUN STREET SW
LEESBURG VA 20175

CREDITOR ID: 515057-AD
STEVE KELIEN & MICHELE
KELIEN JT TEN
6612 HOLLOW TREE RD
LOUISVILLE KY 40228-1338

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 521174-AD<br>STEVE KEVIN NEWMAN<br>13224 OLD SPANISH TRL<br>MIDLAND LA 70559-1914 | CREDITOR ID: 525190-AD<br>STEVE L SALLEY<br>5141 WYOMING CT # 106<br>FAYETTEVILLE NC 28304-4889 | CREDITOR ID: 512114-AD<br>STEVE M HAWKINS<br>1900 LITTLE TEXAS RD<br>TRAVELERS  REST SC 29690-9554 |
| CREDITOR ID: 495891-AE<br>STEVE M JONES<br>8405 S MCCANN RD<br>SOUTHPORT FL 32409-1974 | CREDITOR ID: 526842-AD<br>STEVE M SMITH<br>439 JAKE MEETZE RD<br>CHAPIN SC 29036-8212 | CREDITOR ID: 528271-AD<br>STEVE M WATKINS III<br>544 MOSS VIEW WAY<br>TALLAHASSEE FL 32312-1028 |
| CREDITOR ID: 517315-AD<br>STEVE MALSBARY<br>3831 CARRIE AVE<br>CINCINNATI OH 45211-4601 | CREDITOR ID: 516704-AD<br>STEVE P MCKEE<br>3275 MOORESVILL HWY<br>LEWISBURG TN 37091 | CREDITOR ID: 522856-AD<br>STEVE POUNDS<br>141 N SPRUCE AVE<br>HIGHLAND  SPRINGS VA 23075-2113 |
| CREDITOR ID: 493315-AE<br>STEVE R ATCHISON<br>625 W WEST OAK DR<br>ALEDO TX 76008-2635 | CREDITOR ID: 503511-AD<br>STEVE R CLUGGISH<br>1901 SW 85TH AVE<br>NORTH  LAUDERDALE FL 33068-4735 | CREDITOR ID: 504047-AD<br>STEVE R CRABB<br>1337 SANDY CREEK RD<br>DANVILLE VA 24540-7569 |
| CREDITOR ID: 509299-AD<br>STEVE R HALL<br>81 PLUMAGE LN<br>WEST  PALM  BEACH FL 33415-2660 | CREDITOR ID: 520510-AD<br>STEVE R PARADIS<br>1044 BERNICE RD<br>ROCKLEDGE FL 32955-2202 | CREDITOR ID: 523403-AD<br>STEVE R RAULERSON<br>8231 JENNIFER LN<br>BRYCEVILLE FL 32009-1835 |
| CREDITOR ID: 498093-AE<br>STEVE R WREN<br>2908 AEIN RD<br>ORLANDO FL 32817-2911 | CREDITOR ID: 522703-AD<br>STEVE REGISTER<br>40 ASPEN LAKE DR<br>NEWNAN GA 30263 | CREDITOR ID: 524670-AD<br>STEVE RICHARDSON<br>1501 JACKSON DR<br>PHENIX  CITY AL 36869-7837 |
| CREDITOR ID: 525361-AD<br>STEVE RUHE<br>5670 VICTORY DR<br>CINCINNATI OH 45233-4657 | CREDITOR ID: 525987-AD<br>STEVE RUSHING & BRUCE DONATO<br>JT TEN<br>11290 63RD LN N<br>WEST  PALM  BEACH FL 33412-1805 | CREDITOR ID: 525548-AD<br>STEVE SALYEROS<br>114 IMPERIAL HEIGHTS DR<br>ORMOND  BEACH FL 32176-2346 |
| CREDITOR ID: 526927-AD<br>STEVE SHIRAH<br>508 S CLARK ST<br>GENEVA AL 36340-2312 | CREDITOR ID: 528057-AD<br>STEVE SKINNER<br>8811 HILLSDALE DR<br>ORLANDO FL 32818-6902 | CREDITOR ID: 528979-AD<br>STEVE STOLLINGS<br>PO BOX 1143<br>HAZARD KY 41702-1143 |
| CREDITOR ID: 515295-AD<br>STEVE T KERN<br>11179 GOSLING RD<br>CINCINNATI OH 45252-1323 | CREDITOR ID: 531229-AD<br>STEVE T WILLIAMS<br>508 PENDLETON SPRINGS RD<br>LYONS GA 30436-3442 | CREDITOR ID: 499717-AD<br>STEVE THOMAS BARTLEY<br>6 BROWN THRASHER WAY<br>SAVANNAH GA 31419-8994 |
| CREDITOR ID: 529771-AD<br>STEVE TORREZ<br>18727 HIGHLAND TRL<br>HOUSTON TX 77084-3854 | CREDITOR ID: 529300-AD<br>STEVE TURNER & SELINA TURNER<br>JT TEN<br>239 MESA VERDE RD SW<br>DECATUR AL 35603 | CREDITOR ID: 528594-AD<br>STEVE VALDES<br>HC 60 BOX 54A<br>LODIBURG KY 40146-9305 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 516199-AD
STEVE W LINGEFELT
3309 WARREN RD
DOUGLASVILLE GA 30135-2038

CREDITOR ID: 516848-AD
STEVE W LOFTIS
220 FAMILY DR
SENECA SC 29678-5909

CREDITOR ID: 528259-AD
STEVE WAMPLER
116 LOYOLA RD
SAINT  AUGUSTINE FL 32086-6022

CREDITOR ID: 530788-AD
STEVE WILSON VOLANTE
6520 DOUGLAS ST
ARABI LA 70032-1139

CREDITOR ID: 498074-AE
STEVE WOOLEY
580 SHADY NOOK DR
DEATSVILLE AL 36022-3496

CREDITOR ID: 532685-AD
STEVE WOOLEY
580 SHADY NOOK DR
DEATSVILLE AL 36022-3496

CREDITOR ID: 499279-AD
STEVEN A ARMISTEAD
8211 FROST ST S
JACKSONVILLE FL 32221-1635

CREDITOR ID: 502195-AD
STEVEN A CAIN
307 LITTLE ROSSIE RD
NEWBERN NC 28560-7936

CREDITOR ID: 502872-AD
STEVEN A CARTER
3634 WISTERIA LN SE
SMYRNA GA 30082-3486

CREDITOR ID: 503693-AD
STEVEN A COCHRAN & TERESA M
COCHRAN JT TEN
1425 MIXON DR
FT  WALTON  BEACH FL 32547-1045

CREDITOR ID: 494714-AE
STEVEN A HEADLEY
472 MURPHREES VALLEY RD
SPRINGVILLE AL 35146-3114

CREDITOR ID: 511919-AD
STEVEN A HEADLEY
472 MURPHREES VALLEY RD
SPRINGVILLE AL 35146-3114

CREDITOR ID: 512806-AD
STEVEN A HOY
213 MORRIS ST
FRANKLIN LA 70538-6126

CREDITOR ID: 516233-AD
STEVEN A P KEEFER
1809 KENWOOD AVE
CHARLOTTE NC 28205-3531

CREDITOR ID: 496841-AE
STEVEN A PEREZ
109 TEAK RD
OCALA FL 34472-8759

CREDITOR ID: 528376-AD
STEVEN A RICKLICK TTEE U-A
DTD 06-23-98 THE THERESA
RICKLICK SUMMERTON
IRREVOCABLE EDUCATION TRUST
10330 SW 198TH ST
MIAMI FL 33157-8505

CREDITOR ID: 497445-AE
STEVEN A SIEMS
255 PINEDO DR
TITUSVILLE FL 32780-5747

CREDITOR ID: 524403-AD
STEVEN A SIEMS
255 PINEDO DR
TITUSVILLE FL 32780-5747

CREDITOR ID: 504343-AD
STEVEN ANDREW CLAPSADLE
35 PATRICK CT
COVINGTON GA 30016-8178

CREDITOR ID: 531230-AD
STEVEN ANTHONY WILLIAMS
145 FOX ROAD
BRANDON VT 05733-8954

CREDITOR ID: 499085-AD
STEVEN ARSENEAUX
563 RANDOLPH AVE
NEW  ORLEANS LA 70123-3738

CREDITOR ID: 500648-AD
STEVEN B BENNETT & KAREN M
BENNETT JT TEN
3154 GEORGIA AVE
APPLING GA 30802-3414

CREDITOR ID: 511787-AD
STEVEN B HAZELWOOD
3015 CURRY STATION RD
MUNFORD AL 36268-6710

CREDITOR ID: 520235-AD
STEVEN B MIDGETT
1774 BOYD LOOP RD
PINETOWN NC 27865-9445

CREDITOR ID: 499555-AD
STEVEN BALLARD
830 TOMLINSON TER
LAKE  MARY FL 32746-6310

CREDITOR ID: 499720-AD
STEVEN BARTOLOTTA
78 BANNBURY LN
PALM  COAST FL 32137-8848

CREDITOR ID: 501223-AD
STEVEN BLOOMFIELD &
CHRISTINA BLOOMFIELD JT TEN
9009 WESTERN LAKE DRIVE
#510
JACKSONVILLE FL 32256

CREDITOR ID: 493232-AE
STEVEN C BEGLEY
4336 SHERWOOD RD
JACKSONVILLE FL 32210-5833

CREDITOR ID: 500011-AD
STEVEN C BEGLEY & ELLEN
SMITH BEGLEY JT TEN
4336 SHERWOOD RD
JACKSONVILLE FL 32210-5833

CREDITOR ID: 503842-AD
STEVEN C COKER
41 W MCELHANEY RD
TAYLORS SC 29687-5842

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 512016-AD<br>STEVEN C HEAPE & IRMA G<br>HEAPE JT TEN<br>3196 LANNIE RD<br>JACKSONVILLE FL 32218-1232 | CREDITOR ID: 511466-AD<br>STEVEN C HILL<br>4301 CRIMSON LEAF CV<br>MEMPHIS TN 38125-2905 | CREDITOR ID: 532181-AD<br>STEVEN C YOUNG<br>1200 MARYLAND AVE<br>STEUBENVILLE OH 43952-1621 |
| CREDITOR ID: 503380-AD<br>STEVEN CARVEL<br>72 STROUDWATER RD<br>PORTLAND ME 04102-1614 | CREDITOR ID: 504338-AD<br>STEVEN CLANTON<br>601 HIGHLANDS AVE<br>DUNDEE FL 33838-4325 | CREDITOR ID: 504459-AD<br>STEVEN CONNERY<br>28 LUCY AVE<br>TIVERTON RI 02878-3922 |
| CREDITOR ID: 503905-AD<br>STEVEN D CLARK & LISA H<br>CLARK JT TEN<br>715 MELROSE AVE<br>SANTA  CRUZ CA 95062-1528 | CREDITOR ID: 507901-AD<br>STEVEN D DURRANCE<br>1503 N FOREST AVE<br>ORLANDO FL 32803-2009 | CREDITOR ID: 495369-AE<br>STEVEN D HAMMER JR<br>1021 34TH AVE N<br>ST  PETERSBURG FL 33704-1838 |
| CREDITOR ID: 519603-AD<br>STEVEN D MILLER<br>9120 SW 49TH ST<br>COOPER  CITY FL 33328-3509 | CREDITOR ID: 496103-AE<br>STEVEN D MILLER<br>1633 GRESHAM CT<br>ROCK  HILL SC 29730-3017 | CREDITOR ID: 523393-AD<br>STEVEN D RAGAN & VALERIE R<br>RAGAN JT TEN<br>6318 MOSSWOOD DR<br>SEFFNER FL 33584-2921 |
| CREDITOR ID: 497909-AE<br>STEVEN D WILEY JR<br>4796 49TH AVE N<br>ST  PETERSBURG FL 33714-2842 | CREDITOR ID: 507902-AD<br>STEVEN DALE DURRANCE<br>26 BROWN CHAPEL RD<br>SAINT  CLOUD FL 34769-1928 | CREDITOR ID: 505058-AD<br>STEVEN DAUGHERTY<br>7808 SPRINGSIDE LN<br>TAMPA FL 33615-4748 |
| CREDITOR ID: 506862-AD<br>STEVEN DINKELS<br>8787 SOUTHSIDE BLVD APT 3403<br>JACKSONVILLE FL 32256-3527 | CREDITOR ID: 498971-AD<br>STEVEN E AMIS<br>108 GRAND OAK BLVD<br>CLINTON MS 39056-6041 | CREDITOR ID: 500733-AD<br>STEVEN E BERNER<br>245 RUNNING BRIAR RD<br>FLETCHER NC 28732-6518 |
| CREDITOR ID: 501551-AD<br>STEVEN E BOYD<br>3151 CEDAR SPRINGS DR<br>SPARTANBURG SC 29302-4823 | CREDITOR ID: 504035-AD<br>STEVEN E COOK<br>8017 LAZY LANE RD<br>NORTH  RICHLAND HILLS TX 76180-7161 | CREDITOR ID: 517656-AD<br>STEVEN E LUETHJE & PATRICIA<br>A LUETHJE JT TEN<br>4750 CANGRO ST<br>COCOA FL 32926-2223 |
| CREDITOR ID: 519940-AD<br>STEVEN E MUNDY<br>PO BOX 1067<br>ABBEVILLE SC 29620-1067 | CREDITOR ID: 522090-AD<br>STEVEN E PARKER<br>11448 137TH ST<br>APT 311D<br>LANGO FL 33774 | CREDITOR ID: 496816-AE<br>STEVEN E ROGERS<br>13921 S R 471<br>WEBSTER FL 33597 |
| CREDITOR ID: 497303-AE<br>STEVEN E SARMANIAN<br>66 BEACH ST<br>REVERE MA 02151-5005 | CREDITOR ID: 528320-AD<br>STEVEN E TAYLOR<br>5539 GA HIGHWAY 122 E<br>HAHIRA GA 31632-2022 | CREDITOR ID: 497793-AE<br>STEVEN E VARNER<br>8660 DRIFTWOOD DR<br>MORRIS AL 35116-2238 |
| CREDITOR ID: 512947-AD<br>STEVEN EARLE KELLER<br>514 NORTH AVE<br>VILLA  RICA GA 30180-1324 | CREDITOR ID: 507437-AD<br>STEVEN EILERS<br>36 TRAMINER DR<br>KENNER LA 70065-1134 | CREDITOR ID: 508382-AD<br>STEVEN ETTER<br>119 RAZZWAY CIR<br>TONEY AL 35773-9206 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 508512-AD
STEVEN EUGENE
1641 LINCOLN AVE
MARRERO LA 70072-3417

CREDITOR ID: 493700-AE
STEVEN F CHAPLIN
1739 WELLESLEY CIR APT 7
NAPLES FL 34116

CREDITOR ID: 503708-AD
STEVEN F CLAYTOR
6308 STONEHENGE WAY
GLOUCESTER VA 23061-3911

CREDITOR ID: 500201-AD
STEVEN G BARNES
3905 N 15TH ST
COUER  D  ALENE ID 83815-6517

CREDITOR ID: 503309-AD
STEVEN G CARRUBBA
20036 PINEVILLE RD
LONG  BEACH MS 39560-3352

CREDITOR ID: 513172-AD
STEVEN G JOHNSON
413 RUSSELL LN
WEAVER AL 36277-4310

CREDITOR ID: 522847-AD
STEVEN G RHODIN
7574 PINEWALK DR S
MARGATE FL 33063-8121

CREDITOR ID: 526899-AD
STEVEN G STALVEY
RT 17 BOX 1820
LAKE  CITY FL 32055

CREDITOR ID: 497151-AE
STEVEN G SWANGER
101 N RIVERSIDE DR APT 812
NEW  SMYRNA FL 32168-7065

CREDITOR ID: 529805-AD
STEVEN G SWANGER
101 N RIVERSIDE DR APT 812
NEW  SMYRNA FL 32168-7065

CREDITOR ID: 506510-AD
STEVEN GARY DI LORENZO
337 ROBIN RD
LAKELAND FL 33803-4834

CREDITOR ID: 526156-AD
STEVEN GLENN STANDFORD
5612 BUCHANAN ST
HOLLYWOOD FL 33021-5614

CREDITOR ID: 511086-AD
STEVEN H HOLLINGSWORTH
14532 64TH WAY N
PALM  BEACH  GARDENS FL 33418-7209

CREDITOR ID: 511088-AD
STEVEN H HOLLINGSWORTH &
PATRICIA H HOLLINGSWORTH
JT TEN
14532 64TH WAY N
PALM  BEACH  GARDENS FL 33418-7209

CREDITOR ID: 511087-AD
STEVEN H HOLLINGSWORTH &
PATRICIA E HOLLINGSWORTH
JT TEN
14532 64TH WAY N
PALM  BEACH  GARDENS FL 33418-7209

CREDITOR ID: 515378-AD
STEVEN H KAUFMAN
933 GREER DR
SARASOTA FL 34237-8221

CREDITOR ID: 495178-AE
STEVEN H KAUFMAN
933 GREER DR
SARASOTA FL 34237-8221

CREDITOR ID: 513501-AD
STEVEN INFANTE
10 SAGAMORE TRL
SPARTA NJ 07871-1511

CREDITOR ID: 513373-AD
STEVEN INFANTE CUST ANTHONY
INFANTE UND UNIF GIFT MIN
ACT NY
10 SAGAMORE TRL
SPARTA NJ 07871-1511

CREDITOR ID: 513498-AD
STEVEN INFANTE CUST MICHAEL
INFANTE UNIF GIFT MIN ACT NY
10 SAGAMORE TRL
SPARTA NJ 07871-1511

CREDITOR ID: 513500-AD
STEVEN INFANTE CUST OLIVIA
INFANTE UNIF TRANS MIN ACT N
J
10 SAGAMORE TRL
SPARTA NJ 07871-1511

CREDITOR ID: 499799-AD
STEVEN J BALLANS
518 HYDE PARK DR
CRESTVIEW FL 32539-8921

CREDITOR ID: 505379-AD
STEVEN J DUPRE & DEBRA R
DUPRE JT TEN
13456 CEDAR RIDGE AVE
BATON  ROUGE LA 70817-2809

CREDITOR ID: 510259-AD
STEVEN J GROOMS & CYNTHIA D
GROOMS JT TEN
148 WALTER RAWL RD
LEXINGTON SC 29072-9665

CREDITOR ID: 512468-AD
STEVEN J HAY
1431 QUAILEY AVE
ORLANDO FL 32804-4325

CREDITOR ID: 513199-AD
STEVEN J HUBBARD
5119 E 126TH ST
GARFIELD  HTS OH 44125-3001

CREDITOR ID: 514906-AD
STEVEN J LEGENDRE
7700 MEANS AVE
NEW  ORLEANS LA 70127-1330

CREDITOR ID: 517665-AD
STEVEN J MACKEY
60 OROPOND LN.
OROVILLE, CA 95966

CREDITOR ID: 517038-AD
STEVEN J MCGEE
C/O GRACE B MCGEE
1852 PRINCETON DR
LOUISVILLE KY 40205-1818

CREDITOR ID: 498037-AE
STEVEN J WESTERKAMP
2848 MORNINGRIDGE DR
CINCINNATI OH 45211-8242

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 513129-AD
STEVEN JACKSON
22 PHLOX LN
MONTGOMERY AL 36109-1931

CREDITOR ID: 515672-AD
STEVEN JAMES LANKFORD
2066 MARSH FLOWER LN
CHARLESTON SC 29414-6435

CREDITOR ID: 517039-AD
STEVEN JAMES MCGEE
C/O GRACE B MCGEE
1852 PRINCETON DR
LOUISVILLE KY 40205-1818

CREDITOR ID: 501537-AD
STEVEN JOHN BOTTUM
2700 PIERCE ST
SAN  FRANCISCO CA 94123-4633

CREDITOR ID: 505705-AD
STEVEN JOHN DREIFUS
12550 SE 58TH LN
MORRISTON FL 32668-3619

CREDITOR ID: 529677-AD
STEVEN JOHN TORRES
7050 S US HIGHWAY 1
GRANT FL 32949-2228

CREDITOR ID: 524844-AD
STEVEN JON SANSOUSSI
115 PECAN PASS
OCALA FL 34472-9570

CREDITOR ID: 515182-AD
STEVEN KLEIN CUST
CHRISTOPHER KLEIN UNDER THE
FL UNIF TRAN MIN ACT UNTIL
AGE 21
4445 61ST CT
VERO  BEACH FL 32967-7810

CREDITOR ID: 514630-AD
STEVEN KLEIN CUST TRACY
KLEIN UNDER THE FL UNIF TRAN
MIN ACT UNTIL AGE 21
4445 61ST CT
VERO  BEACH FL 32967-7810

CREDITOR ID: 498473-AD
STEVEN L ABERCROMBIE
752 CLINTON ST
WYANDOTTE MI 48192-2664

CREDITOR ID: 498141-AD
STEVEN L ACTON
733 CAMP MILTON LN
WHITEHOUSE FL 32220-1884

CREDITOR ID: 505067-AD
STEVEN L CROUCH & VICTORIA J
CROUCH JT TEN
13560 DEL PRADO DR S
LARGO FL 33774-5405

CREDITOR ID: 505985-AD
STEVEN L DAIGLE
1604 MANSON AVE
METAIRIE LA 70001-3624

CREDITOR ID: 494231-AE
STEVEN L FOLCIK
325 RIVER VILLAGE LN
AFTON TN 37616-6205

CREDITOR ID: 507340-AD
STEVEN L FOLCIK
325 RIVER VILLAGE LN
AFTON TN 37616-6205

CREDITOR ID: 507736-AD
STEVEN L GANNON
8556 BLUEJAY WAY
PENSACOLA FL 32534

CREDITOR ID: 514681-AD
STEVEN L HYERS
PO BOX 10403
JACKSONVILLE FL 32247-0403

CREDITOR ID: 532239-AD
STEVEN L LANDE &
BRIANA N LANDE JT TEN
600 N BROOKDALE DR
SCHAUMBURG IL 60194-4515

CREDITOR ID: 519604-AD
STEVEN L MILLER
PO BOX 8047
LAKE  WORTH FL 33465-8047

CREDITOR ID: 520523-AD
STEVEN L PERRY CUST NATALIE
HURST PERRY UND UNIF GIFT
MIN ACT WA
375 NW SIGURD HANSON RD
POULSBO WA 98370-8186

CREDITOR ID: 526464-AD
STEVEN L SEGERS
1460 FALLING ROCK CIR
ALABASTER AL 35007-9257

CREDITOR ID: 526058-AD
STEVEN L SHY
PO BOX 273
PAVO GA 31778-0273

CREDITOR ID: 529664-AD
STEVEN L VANEVERY
4000 AMICK AVE
DES  MOINES IA 50310-4129

CREDITOR ID: 495503-AE
STEVEN LEE
13216 85TH RD N
WEST  PALM  BCH FL 33412-2615

CREDITOR ID: 516447-AD
STEVEN LEE
13216 85TH RD N
WEST  PALM  BCH FL 33412-2615

CREDITOR ID: 514782-AD
STEVEN LEVINUS & CHRISTINA
LEVINUS JT TEN
332 E ORANGE ST
ALTAMONTE  SPRINGS FL 32701-7767

CREDITOR ID: 498759-AD
STEVEN M AMSTER
4228 LOGAN CIR
LAKE  WORTH FL 33463-4534

CREDITOR ID: 508011-AD
STEVEN M ELLIS
2901 N DALE MABRY HWY APT 1513
TAMPA FL 33607-6036

CREDITOR ID: 510217-AD
STEVEN M GREMER
576 FERNWOOD RD
MURRELLS  INLET SC 29576-7763

CREDITOR ID: 511925-AD
STEVEN M HINDS
731 SANDY FORD RD
MOUNT  HOLLY NC 28120-9467

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 533074-AD
STEVEN M KINISHI
3716 TATUM TRCE
JACKSONVILLE FL 32259-4525

CREDITOR ID: 516158-AD
STEVEN M LEHNING
135 MILLER DR
WINTER  HAVEN FL 33884-2037

CREDITOR ID: 517402-AD
STEVEN M MCGINTY
1488 COURSE VIEW DR
ORANGE  PARK FL 32003-7274

CREDITOR ID: 521348-AD
STEVEN M PEAR
1122 PONTE VEDRA BLVD
PONTE  VEDRA  BEACH FL 32082-4206

CREDITOR ID: 524444-AD
STEVEN M ROLL
106 WILLOW PEAK RD
HENDERSONVILLE NC 28739-8341

CREDITOR ID: 525499-AD
STEVEN M RULE
2822 GOLDEN POINCIANA PL
SARASOTA FL 34232-5422

CREDITOR ID: 527637-AD
STEVEN M SWEET
1501 S 23RD ST
COPPERAS  COVE TX 76522-3450

CREDITOR ID: 529986-AD
STEVEN M WESTBROOK & LINDA L
WESTBROOK JT TEN
453 LIMUEL CT
WICHITA KS 67235-2006

CREDITOR ID: 532057-AD
STEVEN M WITHERSPOON
791 PITTS RD
SUMTER SC 29154-5311

CREDITOR ID: 518162-AD
STEVEN MADDUX & SUSAN MADDUX
JT TEN
10518 SCHLOTTMAN RD
LOVELAND OH 45140-9796

CREDITOR ID: 516646-AD
STEVEN MARTINEZ JR
855 AVALON CT
LAFAYETTE CA 94549-4501

CREDITOR ID: 530215-AD
STEVEN N WATERCUTTER
1929 BLOSSOM LN
MAITLAND FL 32751-3538

CREDITOR ID: 521664-AD
STEVEN OBARR
PO BOX 1155
LEEDS AL 35094-0021

CREDITOR ID: 522244-AD
STEVEN OELLING & CHERYL
OELLING JT TEN
6200 MERNIC DR
CINCINNATI OH 45248-3912

CREDITOR ID: 493427-AE
STEVEN P BOWMAN
317 CAWTHORN DR
SLIDELL LA 70458-1427

CREDITOR ID: 503476-AD
STEVEN P CASH
124 TILLMON RD
GAFFNEY SC 29341-3143

CREDITOR ID: 514683-AD
STEVEN P HYLEK SR
25241 SW 5TH AVE
NEWBERRY FL 32669-4917

CREDITOR ID: 522031-AD
STEVEN P OMALLEY
7126 TWO NOTCH RD
BATESBURG SC 29006-9111

CREDITOR ID: 523906-AD
STEVEN P RESETAR
2350 FLORIDA BLVD APT C
DELRAY  BEACH FL 33483-4977

CREDITOR ID: 519838-AD
STEVEN PAUL MERCER
1741 BOBWHITE LN
ROCKY  MOUNT NC 27804-9274

CREDITOR ID: 520887-AD
STEVEN PERSICO
6422 SKYLINE CT
SPRING  HILL FL 34606-4822

CREDITOR ID: 508053-AD
STEVEN PHILIP FLEMING
25404 WINDING WAY DR
PASS  CHRISTIAN MS 39571-9259

CREDITOR ID: 524065-AD
STEVEN PHILLIPS
811 E LOUISINA AVE
SWEETWATER TX 79556

CREDITOR ID: 506735-AD
STEVEN R DICKERSON
4004 CASTLE CT
RALEIGH NC 27613-2004

CREDITOR ID: 509989-AD
STEVEN R GRINSTEAD
2205 BRIDGE VIEW LN
PLANO TX 75093-2550

CREDITOR ID: 510121-AD
STEVEN R GRISWELL
1763 SEAYES RD SW
MABLETON GA 30126-1152

CREDITOR ID: 509300-AD
STEVEN R HALL
1551 GRACE LAKE CIR
LONGWOOD FL 32750-2837

CREDITOR ID: 495838-AE
STEVEN R JOHNSON
807 HARMON TER
ARLINGTON TX 76010-4413

CREDITOR ID: 515840-AD
STEVEN R LINDLY
247 MARIE ST
JACKSONVILLE NC 28546-5146

CREDITOR ID: 495679-AE
STEVEN R LINDLY
247 MARIE ST
JACKSONVILLE NC 28546-5146

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 519127-AD
STEVEN R MCDOWELL
597 CO 40 W
PRATTVILLE AL 36067

CREDITOR ID: 496388-AE
STEVEN R MURPHY
2116 CARRIAGE LN E
TUSCALOOSA AL 35404

CREDITOR ID: 521060-AD
STEVEN R MURPHY
2116 CARRIAGE LN E
TUSCALOOSA AL 35404

CREDITOR ID: 508345-AD
STEVEN S FUTRAL
30 PARKFORD CT
SHARPSBURG GA 30277-3273

CREDITOR ID: 524928-AD
STEVEN S RODICK
APT 7E
3300 WALL BLVD
GRETNA LA 70056-7772

CREDITOR ID: 524950-AD
STEVEN S SCHAUB
4663 NORTHRIDGE DR
BATAVIA OH 45103-1387

CREDITOR ID: 498983-AD
STEVEN SCOTT ATKINS
2365 PINE NEEDLE DR N
VALDOSTA GA 31601-7950

CREDITOR ID: 498982-AD
STEVEN SCOTT ATKINS
107 HYDE PARK AVE
VALDOSTA GA 31601-4254

CREDITOR ID: 501834-AD
STEVEN T BROWN
1200 MCALLISTAR DR
LOCUST  GROVE GA 30248-2479

CREDITOR ID: 512562-AD
STEVEN T HOLMES SR & CAROL A
HOLMES JT TEN
4401 CRYSTAL LAKE DR APT 201
POMPANO  BEACH FL 33064-1328

CREDITOR ID: 515754-AD
STEVEN T LABARRE
1371 RURAL HALL ST
DELTONA FL 32725-1702

CREDITOR ID: 514868-AD
STEVEN T LATHAM CUST LAUREN
E LATHAM UNIF TRAN MIN ACT
FL
3104 ROCOCO CT
ORANGE  PARK FL 32073-6845

CREDITOR ID: 514871-AD
STEVEN T LATHAM CUST STEVEN
T LATHAM JR UNIF TRAN MIN
ACT FL
85 DEBARRY AVE APT 2074
ORANGE  PARK FL 32073-2363

CREDITOR ID: 517785-AD
STEVEN T LORE
2166 SOFT WIND TRL W
JACKSONVILLE FL 32224-1300

CREDITOR ID: 510038-AD
STEVEN TROY GUILBEAU &
ROXANNE L GUILBEAU TEN COM
114 FRIEND ST
NEW  IBERIA LA 70563-1316

CREDITOR ID: 521497-AD
STEVEN V PAUL
112 HOLLIS BRIDGE CT
LEESBURG GA 31763-4158

CREDITOR ID: 499201-AD
STEVEN VICTOR BAHR
2709 KNOLLWOOD TRL
EUSTIS FL 32726-7057

CREDITOR ID: 503370-AD
STEVEN W CARNES
7631 MICHAEL LN
VENTRESS LA 70783-3511

CREDITOR ID: 511955-AD
STEVEN W HOWARD
646 MAIN ST
JEMISON AL 35085-6725

CREDITOR ID: 514649-AD
STEVEN W JARRETT
3113 N EAST AVE
PANAMA  CITY FL 32405-6720

CREDITOR ID: 526099-AD
STEVEN W ROGUSKI & IRENE P
ROGUSKI TEN ENT
9503 KINGSCROFT TER APT M
PERRY  HALL MD 21128-9461

CREDITOR ID: 518699-AD
STEVEN WAYNE MULLIS
936 RALEIGH ST
ROANOKE  RAPIDS NC 27870-2923

CREDITOR ID: 532965-AD
STEVEN YBARRA
PO BOX 138
ZOLFO  SPRINGS FL 33890-0138

CREDITOR ID: 512511-AD
STEVENS R HEATH
15335 COUNTY ROAD 9
SUMMERDALE AL 36580-4227

CREDITOR ID: 522570-AD
STEVIE K REDNOUR & SYLVIA R
REDNOUR JT TEN
219 MCFARLAND AVE
MOUNT  WASHINGTON KY 40047-7319

CREDITOR ID: 531965-AD
STEVIN WESTCOTT
8513 FALLS RUN RD UNIT F
ELLICOT  CITY MD 21043

CREDITOR ID: 525310-AD
STEWART H SCHENCK
39 WEST AVE
ESSEX CT 06426-1145

CREDITOR ID: 524136-AD
STEWART L RIVERS
STE 113
124 EDINBURGH CT
GREENVILLE SC 29607-2542

CREDITOR ID: 529913-AD
STEWART W WINDHAUS & CHERYEL
R WINDHAUS JT TEN
3750 BARMER DR
JACKSONVILLE FL 32210-5024

CREDITOR ID: 533546-S2
STIFEL, NICOLAUS & COMPANY, INC.
ATTN: CHRIS WIEGAND
501 N. BROADWAY 7TH FL
STOCK RECORD DEPT
ST. LOUIS MO 63102

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 533382-S2<br>STOCKCROSS FINANCIAL SERVICES, INC.<br>ATTN: CORINNE MOCCIA<br>ONE WASHINGTON MALL<br>BOSTON MA 02108 | CREDITOR ID: 519986-AD<br>STONEY L MINTER<br>124 LANCASTER ST<br>CHESTER SC 29706-2149 | CREDITOR ID: 528490-AD<br>STUART C STOCKTON<br>9916 ELM CREEK LN<br>CHARLOTTE NC 28277-2309 |
| CREDITOR ID: 508987-AD<br>STUART EHREN<br>7618 NW 87TH AVE<br>TAMARAC FL 33321-1643 | CREDITOR ID: 500687-AD<br>STUART J BELL<br>230 E GREENE ST<br>MILLEDGEVILLE GA 31061-3599 | CREDITOR ID: 522091-AD<br>STUART PARKER 3RD<br>PO BOX 542<br>LAWTEY FL 32058-0542 |
| CREDITOR ID: 497274-AE<br>STUART PARKER 3RD<br>PO BOX 542<br>LAWTEY FL 32058-0542 | CREDITOR ID: 529092-AD<br>STUART S ROUGH TTEE OF THE<br>ROUGH FAMILY TRUST U A DTD<br>2/14/86<br>3343 BAHIA BLANCA E UNIT C<br>LAGUNA  HILLS CA 92637-2594 | CREDITOR ID: 500375-AD<br>STUART Y BENSON<br>1 N 6TH ST<br>WILMINGTON NC 28401-4611 |
| CREDITOR ID: 500376-AD<br>STUART YORK BENSON<br>1 N 6TH ST<br>WILMINGTON NC 28401-4611 | CREDITOR ID: 532508-AD<br>STUART YUDOFSKY CUST ELISSA<br>ANN YUDOFSKY UND UNIF GIFT<br>MIN ACT PA<br>11010 WICKWOOD DR<br>HOUSTON TX 77024-7521 | CREDITOR ID: 532601-AD<br>STUART YUDOFSKY CUST LYNNE<br>MARIE YUDOFSKY UND UNIF GIFT<br>MIN ACT PA<br>11010 WICKWOOD DR<br>HOUSTON TX 77024-7521 |
| CREDITOR ID: 511797-AD<br>SUANNA L HELTON<br>4619 COUNTY ROAD 118<br>WILDWOOD FL 34785-9121 | CREDITOR ID: 518732-AD<br>SUE A MONCADA<br>311 W LOUISIANA AVE<br>SWEETWATER TX 79556-6434 | CREDITOR ID: 526843-AD<br>SUE ANN SMITH<br>100 BRUNSON LN<br>GARLAND NC 28441-9006 |
| CREDITOR ID: 526281-AD<br>SUE ANNA SPELGER<br>320 CHOCTAW CT LOT 48<br>MOUNT  WASHINGTON KY 40047-7904 | CREDITOR ID: 516492-AD<br>SUE B KNIGHT<br>507 4TH AVE<br>DOTHAN AL 36301-2823 | CREDITOR ID: 499827-AD<br>SUE BALES<br>5575 KIMBALL RD<br>MULBERRY FL 33860-9629 |
| CREDITOR ID: 511751-AD<br>SUE BROOKS HANCOCK<br>184 PROCTOR ST<br>PELHAM GA 31779 | CREDITOR ID: 509134-AD<br>SUE D GILLMAN<br>1909 WAINWRIGHT AVE<br>PANAMA  CITY FL 32405-1152 | CREDITOR ID: 511062-AD<br>SUE DOVER HAYES<br>807 RHODES AVE<br>KINGS  MOUNTAIN NC 28086-2253 |
| CREDITOR ID: 511378-AD<br>SUE E GUTBEZAHL<br>10 WAVERLY PL<br>ALBANY NY 12203-3414 | CREDITOR ID: 495973-AE<br>SUE E MICHELENA<br>6715 WHITE OAK VALLEY CIR<br>MCDONALD TN 37353-4032 | CREDITOR ID: 532512-AD<br>SUE E WOLF<br>2929 MAPLE TREE CT<br>CINCINNATI OH 45236-1168 |
| CREDITOR ID: 511565-AD<br>SUE ELLEN HILLER & WILLIAM<br>HILLER JT TEN<br>3320 SPICE WOOD PL<br>MELBOURNE FL 32940-1421 | CREDITOR ID: 516774-AD<br>SUE ELLEN MARSH<br>741 YORKSHIRE PL SW<br>LILBURN GA 30047-5363 | CREDITOR ID: 529561-AD<br>SUE ELLEN STONEROCK & DAVID<br>L STONEROCK JT TEN<br>611 SE 33RD ST<br>CAPE  CORAL FL 33904-4159 |
| CREDITOR ID: 512741-AD<br>SUE H HENDERSON<br>PO BOX 310<br>CADIZ KY 42211-0310 | CREDITOR ID: 511656-AD<br>SUE HAYSLIP<br>115 MOHAWK TRL<br>WEATHERFORD TX 76087-7595 | CREDITOR ID: 513765-AD<br>SUE JONES<br>25 WILLOW WAY<br>SAINT  CHARLES MO 63304-7223 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 517298-AD
SUE KINSEY LUCAS
1916 PARLIAMENT RD
CAYCE SC 29033-1422

CREDITOR ID: 493161-AE
SUE L ADAMS
7355 129TH PL
SEBASTIAN FL 32958-3883

CREDITOR ID: 498197-AD
SUE L ADAMS & NOEL W ADAMS
JT TEN
7355 129TH PL
SEBASTIAN FL 32958-3883

CREDITOR ID: 520080-AD
SUE MILITELLO & SAM
MILITELLO JT TEN
2744 SW 14TH DR
DEERFIELD  BCH FL 33442-6027

CREDITOR ID: 499974-AD
SUE N BEDFORD & JACKIE D
BEDFORD JT TEN
2877 TANGLEWOOD BLVD
ORANGE  PARK FL 32065-7518

CREDITOR ID: 494324-AE
SUE N FARMER
1630 GAINER AVE
PANAMA  CITY FL 32405-7409

CREDITOR ID: 509912-AD
SUE R HAGER
225 CHINOE RD
LEXINGTON KY 40502-1921

CREDITOR ID: 519447-AD
SUE R NICHOLS & WILLARD E
NICHOLS JT TEN
4934 US HIGHWAY 80 W
SELMA AL 36701-2102

CREDITOR ID: 518442-AD
SUE REED CUST MEGAN KATHRYN
MARTIN UNIF TRANS MIN ACT KS
507 NORTHEAST AVE
HUGOTON KS 67951-2561

CREDITOR ID: 494387-AE
SUEANN D CLEMENTS
4902 MONROE HWY LOT 12
PINEVILLE LA 71405-3616

CREDITOR ID: 493650-AE
SUELLEN CASEBOLT
5352 COUNTY ROAD 218
MIDDLEBURG FL 32068-3558

CREDITOR ID: 509677-AD
SUK HUI GUFFEY
P O BOX 2605
IMMOKALEE FL 34143

CREDITOR ID: 518227-AD
SULO A MATHESON
2913 DOCTORS LAKE DR
ORANGE  PARK FL 32073-6157

CREDITOR ID: 518443-AD
SULO ARNOLD MATHESON
2913 DOCTORS LAKE DR
ORANGE  PARK FL 32073-6157

CREDITOR ID: 518668-AD
SUMITRA MERRITT-ADHAHN
2441 L DON DODSON
#2115
BEDFORD TX 76021

CREDITOR ID: 509145-AD
SUMMER L GODFREY
4941 N HELTON RD
WINSTON GA 30187-1172

CREDITOR ID: 517980-AD
SUMNER A MARCUS
97 FULLER ST
BROOKLINE MA 02446-5709

CREDITOR ID: 383195-51
SUNBELT PRODUCTS, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 505304-AD
SUNDAY R DAVIS
3702 KENTUCKY HWY 30 E
NOCTOR KY 41339

CREDITOR ID: 509301-AD
SUNDAY H HALL
3702 KENTUCKY HIGHWAY 30 E
NOCTOR KY 41339

CREDITOR ID: 528738-AD
SUNDOWN VITAMINS INC
851 BROKEN SOUND PKWY NW
BOCA  RATON FL 33487-3625

CREDITOR ID: 513293-AD
SUNG THI JOHNSON
3818 S EASTPARK WAY
HOMOSASSA FL 34448-2839

CREDITOR ID: 525065-AD
SUNSHINE SANTIAGO
PO BOX 671
AVON  PARK FL 33826-0671

CREDITOR ID: 533383-S2
SUNTRUST BANK
ATTN: JULIA COLANTUONO
P. O. BOX 105504
CENTER 3141
ATLANTA GA 30348-5504

CREDITOR ID: 496234-AE
SUONG NGUYEN
1397 HYDE PARK DR
WINTER  PARK FL 32792-8144

CREDITOR ID: 383197-51
SUPERIOR FOOD COMPANY
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 530883-AD
SURAYA NAJAR WALKER &
MICHAEL F WALKER JT TEN
PO BOX 744
FOLKSTON GA 31537-0744

CREDITOR ID: 505799-AD
SURLESTEEN DAWKINS
6250 FALLINGLEAF CT
PINELLAS  PARK FL 33782-2050

CREDITOR ID: 507770-AD
SUSAN A DURHAM CUST TAYLOR A
DURHAM UNIF TRANS MIN ACT FL
13121 EASON ISLAND CT
JACKSONVILLE FL 32224-8407

CREDITOR ID: 496316-AE
SUSAN A MARSHALL-STEVENS
PO BOX 144
FITZGERALD GA 31750-0144

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**       **CASE: 05-03817-3F1**

CREDITOR ID: 517273-AD
SUSAN A MCLEOD
1015 GREENLEAF RD
HARTSVILLE SC 29550-8446

CREDITOR ID: 519166-AD
SUSAN A MOODY
33780 WALKER NORTH RD
WALKER LA 70785-4109

CREDITOR ID: 496674-AE
SUSAN A RYMER
155 FLINTSPRINGS RD SE
CLEVELAND TN 37323-9145

CREDITOR ID: 526942-AD
SUSAN A SIMCOX
2 TEAL CT
OCEAN VIEW DE 19970-3019

CREDITOR ID: 497414-AE
SUSAN A STANGER
1211 SE 174TH AVE
SILVER SPGS FL 34488-5544

CREDITOR ID: 531551-AD
SUSAN A WHITAKER
2408 CASINO DR
COVINGTON KY 41011-3914

CREDITOR ID: 532749-AD
SUSAN A WINGO
100 HOLLY DR
UNION SC 29379-9660

CREDITOR ID: 532750-AD
SUSAN ADAMS WINGO
100 HOLLY DR
UNION SC 29379-9660

CREDITOR ID: 498866-AD
SUSAN ALAHMAD & ABDEL M
ALAHMAD JT TEN
13303 FELSON PL
CERRITOS CA 90703-8736

CREDITOR ID: 498669-AD
SUSAN ANDERSON
1120 MARTIN RD
SPARTANBURG SC 29301-1148

CREDITOR ID: 521833-AD
SUSAN ANN PATER
610 CRESCENT RD
HAMILTON OH 45013-3433

CREDITOR ID: 521834-AD
SUSAN ANN PATER & GERALD
PATER JT TEN
610 CRESCENT RD
HAMILTON OH 45013-3433

CREDITOR ID: 531619-AD
SUSAN ANN WARREN
2722 SE MELALEUCA BLVD
FORT LUCI FL 34952-6957

CREDITOR ID: 497699-AE
SUSAN ANN WARREN-GLOVER
2722 SE MELALEUCA BLVD
FORT LUCI FL 34952-6957

CREDITOR ID: 499493-AD
SUSAN ANNETTE BAREFOOT
PO BOX 1523
GREER SC 29652-1523

CREDITOR ID: 500135-AD
SUSAN B BELVEDERE
4300 BUCHANAN ST
HOLLYWOOD FL 33021-5917

CREDITOR ID: 504069-AD
SUSAN B COOK
4300 BUCHANAN ST
HOLLYWOOD FL 33021-5917

CREDITOR ID: 505092-AD
SUSAN B DARROW
2141 BRIGHTON BAY TRL
JACKSONVILLE FL 32246-7299

CREDITOR ID: 494895-AE
SUSAN B ERVIN
1818 STONEBROOK WAY
LAWRENCEVILLE GA 30043-2933

CREDITOR ID: 514316-AD
SUSAN B JENKINS
2709 RIFLE RANGE RD LOT 10
KNOXVILLE TX 37918-3850

CREDITOR ID: 496109-AE
SUSAN B MILLWOOD
90 CARPENTERS LN
J'VILLE AL 36265-5972

CREDITOR ID: 499584-AD
SUSAN BANDI
9057 COUNTY ROAD 647 S
BUSHNELL FL 33513-7439

CREDITOR ID: 500098-AD
SUSAN BEASLEY CUST AMELIA
SCHRODER BEASLEY UNDER THE
SC UNIFORM GIFTS TO MINORS
ACT
4745 WAVERLY LN
JACKSONVILLE FL 32210-7542

CREDITOR ID: 498811-AD
SUSAN BEAVER APPLE
8000 WOODCREEK CIR
ARGYLE TX 76226-1500

CREDITOR ID: 500711-AD
SUSAN BERLOGAR CUST FOR
CARRIE CLARK BERLOGA
U/T/CA/G/T/M/A
2200 VINEYARD AVE
PLEASANTON CA 94566-6387

CREDITOR ID: 500714-AD
SUSAN BERLOGAR CUST FOR
KATHERINE CLARK BERLOGAR
U/T/CA/U/G/T/M/A
1403 TAMMY WAY
SANTA ROSA CA 95401-4584

CREDITOR ID: 513466-AD
SUSAN BETH HURWITZ & JANICE
HURWITZ JT TEN
14 HAMPTON RD
SHARON MA 02067-2318

CREDITOR ID: 500551-AD
SUSAN BISHOP & JOHNNY R
BISHOP JT TEN
308 N EAST AVE
PANAMA CITY FL 32401-5458

CREDITOR ID: 501060-AD
SUSAN BOGENSCHUTZ & ROBERT
BOGENSCHUTZ JT TEN
677 BALBRIGGAN CT
CINCINNATI OH 45255-5619

CREDITOR ID: 493264-AE
SUSAN BOUGES
4215 BETHEL CHURCH RD APT K2
COLUMBIA SC 29206-1277

**EXHIBIT A - SERVICE LIST**
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 501586-AD
SUSAN BOUGES
4215 BETHEL CHURCH RD APT K2
COLUMBIA SC 29206-1277

CREDITOR ID: 500136-AD
SUSAN C BELVEDERE & MICHAEL
A BELVEDERE JT TEN
4300 BUCHANAN ST
HOLLYWOOD FL 33021-5917

CREDITOR ID: 502330-AD
SUSAN C BRYNER
PO BOX 1807
CHESTER CA 96020-1807

CREDITOR ID: 504146-AD
SUSAN C CONDON
1320 NE 202ND ST
MIAMI FL 33179-5146

CREDITOR ID: 505942-AD
SUSAN C DUNCAN
407 BASIL CIR
POINCIANA FL 34759-5309

CREDITOR ID: 519006-AD
SUSAN C MCKENZIE
1707 SPRY ST
GREENSBORO NC 27405-3875

CREDITOR ID: 495740-AE
SUSAN C MCKENZIE
1707 SPRY ST
GREENSBORO NC 27405-3875

CREDITOR ID: 496117-AE
SUSAN C NELSON
1900 S KANNER HWY
3-206
STUART FL 34994

CREDITOR ID: 520056-AD
SUSAN C NELSON
1900 S KANNER HWY
3-206
STUART FL 34994

CREDITOR ID: 496624-AE
SUSAN C PITTSLEY
PO BOX 1402
BELLEVIEW FL 34421-1402

CREDITOR ID: 522621-AD
SUSAN C POTTER
C/O DIANE HARPER
3422 TRENT RD
NEW BERN NC 28562-2230

CREDITOR ID: 524537-AD
SUSAN C RITCHEY
92 REESE ST APT 8
IRVINE KY 40336-9133

CREDITOR ID: 522759-AD
SUSAN CASON PICKETT
1640 JONES RD
JACKSONVILLE FL 32220-1425

CREDITOR ID: 503441-AD
SUSAN CEJKA
2177 NW 139TH AVE
PEMBROKE PINES FL 33028-2844

CREDITOR ID: 499544-AD
SUSAN CLAIRE BARKSDALE
8814 VALLEY VIEW DR SE
HUNTSVILLE AL 35802-3514

CREDITOR ID: 503906-AD
SUSAN CLARK
1635 HEARTHSTONE WAY
JONESBORO GA 30236-5091

CREDITOR ID: 532958-AD
SUSAN CLEO WORRELL
5361 W MOUNT DR
NASHVILLE NC 27856-8263

CREDITOR ID: 500332-AD
SUSAN D BESTEN
9810 TIVERTON WAY
LOUISVILLE KY 40242-2335

CREDITOR ID: 501767-AD
SUSAN D BRIDGES
PO BOX 757
ASHFORD AL 36312-0757

CREDITOR ID: 495517-AE
SUSAN D KING
7938 NW 41ST CT
SUNRISE FL 33351-6349

CREDITOR ID: 495940-AE
SUSAN D LAUVER
3752 EVE DRIVE
JAX FL 32246

CREDITOR ID: 525815-AD
SUSAN D SEWELL & EUDENE
SEWELL JR JT TEN
6967 HIDDEN RIDGE DR
WESTCHESTER OH 45069-1565

CREDITOR ID: 525814-AD
SUSAN D SEWELL & EUDENE
SEWELL JT TEN
6967 HIDDEN RIDGE DR
WEST CHESTER OH 45069-1565

CREDITOR ID: 526844-AD
SUSAN D SMITH
5951 BAVARIA PL
HUBER HEIGHTS OH 45424-4259

CREDITOR ID: 497921-AE
SUSAN D YSAGUIRRE
6202 SHERWOOD GLEN WAY APT 1
WEST PALM BEACH FL 33415-7082

CREDITOR ID: 525019-AD
SUSAN DANIELLE SADLER
3025 NEW UNIVERSITY TRL
CUMMING GA 30041-2890

CREDITOR ID: 518719-AD
SUSAN DAWN MORRIS
ATTN SUSAN M PULLIAM
479 DOT CIR
SALEM VA 24153-7906

CREDITOR ID: 506595-AD
SUSAN DAY DIBRELL II
104 ALEXANDER DR
BREWTON AL 36426-4000

CREDITOR ID: 498614-AD
SUSAN DEANN ALLEN
1020 REGIS ATTSUE C ALLEN
JACKSONVILLE FL 32218

CREDITOR ID: 499089-AD
SUSAN DIANE ARTHRELL
66 RAEMOOR DR
PALM COAST FL 32164-6806

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 519572-AD
SUSAN DOSTAL NICHOLS
549 GLENWOOD RD
DE  LAND FL 32720-1634

CREDITOR ID: 506410-AD
SUSAN DUDLEY
166 OAKDALE CIR
LYNCHBURG VA 24502-3422

CREDITOR ID: 506769-AD
SUSAN DUGAN
C/O JOAN M RING
995 GLEN EAGLE DR
YORK PA 17404-1131

CREDITOR ID: 503846-AD
SUSAN E COLBERT & JOHN T
COLBERT JT TEN
2859 DOE RUN TRL
ORANGE  CITY FL 32763-8342

CREDITOR ID: 508862-AD
SUSAN E EMORE
2813 FOREST GLEN PKWY
WOODRIDGE IL 60517-2822

CREDITOR ID: 507120-AD
SUSAN E FANGMANN
APT 2B
4450 CLOVERHILL TER
CINCINNATI OH 45238-6141

CREDITOR ID: 510910-AD
SUSAN E GODBOLD
3590 THOMAS AVE
MONTGOMERY AL 36111

CREDITOR ID: 515484-AD
SUSAN E KELLY & JAMES P
KELLY JT TEN
7336 BLUE BOAR DR
CINCINNATI OH 45230-2181

CREDITOR ID: 515836-AD
SUSAN E LESKE & WILLIAM J
LESKE JT TEN
8785 W HAMMER LN
LAS  VEGAS  89149

CREDITOR ID: 518321-AD
SUSAN E MAYEUR
4115 SANFORD ST APT 19
METAIRIE LA 70002-6778

CREDITOR ID: 518967-AD
SUSAN E MOORE
3511 BUENA VISTA RD
WINSTON  SALEM NC 27106-5735

CREDITOR ID: 519806-AD
SUSAN E MUNAS
4402 CROOKED BROOK CT
JACKSONVILLE FL 32224-7587

CREDITOR ID: 496378-AE
SUSAN E MUNAS
4402 CROOKED BROOK CT
JACKSONVILLE FL 32224-7587

CREDITOR ID: 523762-AD
SUSAN E RICHENBERGER &
RUSSELL K RICHENBERGER
JT TEN
3729 YOSEMITE DR
PLANO TX 75023-7231

CREDITOR ID: 528321-AD
SUSAN E TAYLOR
2806 TYNDALL DR
VALDOSTA GA 31602-1562

CREDITOR ID: 529596-AD
SUSAN E TESTERMAN
1512 SABAL PALM DR
EDGEWATER FL 32132-2528

CREDITOR ID: 497822-AE
SUSAN E TESTERMAN
1512 SABAL PALM DR
EDGEWATER FL 32132-2528

CREDITOR ID: 532297-AD
SUSAN E WYNN
6899 NW COUNTY ROAD 143
JASPER FL 32052-5434

CREDITOR ID: 508854-AD
SUSAN EGAN &
KATHRYN EGAN JT TEN
1111 S LAKE SHORE BLVD
LAKE  WALES FL 33853-4244

CREDITOR ID: 516093-AD
SUSAN ELAINE KEARNS
6204 ROCKWELL DR
INDIAN  TRAIL NC 28079-8670

CREDITOR ID: 517086-AD
SUSAN ELIZABETH LOVING
6418 FARM RIDGE CT
FLOWERY  BRANCH GA 30542-5055

CREDITOR ID: 527989-AD
SUSAN ELIZABETH SUMMAR
920 WOODMONT BLVD APT N7
NASHVILLE TN 37204-3343

CREDITOR ID: 530884-AD
SUSAN ELIZABETH WALKER &
RICHARD THOMAS WALKER JT TEN
438 9TH AVE S
JACKSONVILLE  BEACH FL 32250-5128

CREDITOR ID: 505362-AD
SUSAN ELKINS
4963 CREEK RD
VERNON FL 32462-3013

CREDITOR ID: 499839-AD
SUSAN F BAILEY
7001 60TH ST
PINELLAS  PARK FL 33781-4128

CREDITOR ID: 507243-AD
SUSAN F FOGG & WILLIAM J
FOGG JT TEN
8694 BLUE SPRINGS DR
ATHENS AL 35611-9137

CREDITOR ID: 510536-AD
SUSAN F GILLESPIE
33 COCO CT
DESTIN FL 32550-4032

CREDITOR ID: 510537-AD
SUSAN F GILLESPIE & THOMAS M
GILLESPIE JT TEN
33 COCO CT
DESTIN FL 32550-4032

CREDITOR ID: 515241-AD
SUSAN F LECOQ
9340 EL CAJON DR
BATON  ROUGE LA 70815-8930

CREDITOR ID: 526736-AD
SUSAN FAYE STANLEY
2086 GREENWOOD DR
TALLAHASSEE FL 32303-4828

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**   WINN-DIXIE STORES, INC., ET AL.                                          **CASE:**  05-03817-3F1

CREDITOR ID: 508069-AD
SUSAN FITTS CUST KYLE S
FARWICK UNDER THE FL UNIF
TRAN MIN ACT
1918 NE 21ST TER
JENSEN  BEACH FL 34957-5188

CREDITOR ID: 500559-AD
SUSAN G BITELY
14206 TROON DR # 13C
LOUISVILLE KY 40245-4704

CREDITOR ID: 493313-AE
SUSAN G BODIN
117 C BROUSSARD RD
NEW  IBERIA LA 70560-0241

CREDITOR ID: 503391-AD
SUSAN G CAYLOR
ATTN SUSAN G BLANTON
18162 CANAL POINTE ST
TAMPA FL 33647-3311

CREDITOR ID: 515870-AD
SUSAN G KAZILAS
784 COUNTY HIGHWAY 110
BROADALBIN NY 12025-3216

CREDITOR ID: 515697-AD
SUSAN G LEONARD
381 1ST CIR
LEXINGTON NC 27292-0615

CREDITOR ID: 529505-AD
SUSAN G TUCKER
3104 ENGLISH RD
PLANT  CITY FL 33567-3930

CREDITOR ID: 525350-AD
SUSAN GAIL SHREINER
45975 N GREENS REST DR
GREAT  MILLS MD 20634-3008

CREDITOR ID: 508718-AD
SUSAN GARDNER
222 ARBOR DR
COLUMBIA SC 29206-5003

CREDITOR ID: 509479-AD
SUSAN GIAMETTA
104 MILLBROOK LN
CARRIERE MS 39426-7975

CREDITOR ID: 510345-AD
SUSAN GRAY
1201 CUNNINGHAM CREEK DR
JACKSONVILLE FL 32259-8963

CREDITOR ID: 499637-AD
SUSAN H BARNHILL & DAVIS A
BARNHILL JT TEN
7080 LAKE EAGLEBROOKE WAY
LAKELAND FL 33813-5637

CREDITOR ID: 507244-AD
SUSAN H FOGG
8694 BLUE SPRINGS DR
ATHENS AL 35611-9137

CREDITOR ID: 507245-AD
SUSAN H FOGG & WILLIAM J
FOGG JT TEN
8694 BLUE SPRINGS DR
ATHENS AL 35611-9137

CREDITOR ID: 507118-AD
SUSAN H FOGG CUST MICHELLE
FOGG U/T/M/A/AL
8694 BLUE SPRINGS DR
ATHENS AL 35611-9137

CREDITOR ID: 507335-AD
SUSAN H FOGG CUST TENNILLE
FOGG U/T/M/A/AL
8694 BLUE SPRINGS DR
ATHENS AL 35611-9137

CREDITOR ID: 516984-AD
SUSAN H LOGAN
PO BOX 603
BOONE NC 28607-0603

CREDITOR ID: 525868-AD
SUSAN H ROBINSON
4000 TCHOUPITOULAS ST
NEW  ORLEANS LA 70115-1433

CREDITOR ID: 511326-AD
SUSAN HERSOME
130 LIMEWOOD PL UNIT 3
ORMOND  BEACH FL 32174-2667

CREDITOR ID: 512563-AD
SUSAN HOLMES & CLYDE HOLMES
JT TEN
928 N D ST
LAKE  WORTH FL 33460-2445

CREDITOR ID: 512682-AD
SUSAN I HUGHES & BRYANT A
HUGHES & MELISSA S HUGHES JT
TEN
761 MANCHESTER AVE
DELTONA FL 32725-8468

CREDITOR ID: 518136-AD
SUSAN I MCCARTHY
80 BUCKS HILL RD
DURHAM NH 03824-3210

CREDITOR ID: 515184-AD
SUSAN IRENE LANGLOIS
APT B
202 OLINDE ST
NEW  ROADS LA 70760-2938

CREDITOR ID: 500856-AD
SUSAN J BOAG
140 SW 8TH ST APT 5
POMPANO BEACH FL

CREDITOR ID: 508855-AD
SUSAN J EGAN
1111 S LAKE SHORE BLVD
LAKE  WALES FL 33853-4244

CREDITOR ID: 509291-AD
SUSAN J GOODBERLET
814 SE CELTIC AVE
PORT  SAINT LUCIE FL 34983-2786

CREDITOR ID: 517952-AD
SUSAN J MARTIN & DANNY R
MARTIN JT TEN
11135 BROADWOOD DR
PINELLAS  PARK FL 33782-2049

CREDITOR ID: 518059-AD
SUSAN J MAYO
10736 57TH ST
PINELLAS  PARK FL 33782-2776

CREDITOR ID: 496104-AE
SUSAN J MILLER
648 PLEASANT GRV RD
MCDONALD TN 37353

CREDITOR ID: 519729-AD
SUSAN J MILLER
648 PLEASANT GRV RD
MCDONALD TN 37353

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 528104-AD<br>SUSAN J TOCCO<br>3458 VAN BUREN ST<br>CHATTANOOGA TN 37415-5422 | CREDITOR ID: 529663-AD<br>SUSAN J VAN ESSENDELFT &<br>DONALD A VAN ESSENDELFT JT<br>TEN<br>177 ROLLSTONE AVE<br>WEST  SAYVILLE NY 11796-1308 | CREDITOR ID: 505305-AD<br>SUSAN JOAN DAVIS TRUSTEE U-A<br>DTD 06-12-00|SUSAN JOAN<br>DAVIS FAMILY TRUST<br>4503 MARLOMA DR<br>ROLLING  HILLS  ESTATES CA 90274-1534 |
| CREDITOR ID: 498995-AD<br>SUSAN K ATKINSON<br>6710 COLLINS RD APT 1409<br>JACKSONVILLE FL 32244-5873 | CREDITOR ID: 505380-AD<br>SUSAN K DUPRE<br>402 CAROL RD<br>MORGAN  CITY LA 70380-5740 | CREDITOR ID: 509740-AD<br>SUSAN K GAUVEY<br>7 MIDVALE RD<br>BALTIMORE MD 21210-2113 |
| CREDITOR ID: 510845-AD<br>SUSAN K GRUBBE<br>3847 S CIRCLE DR APT 17<br>HOLLYWOOD FL 33021-8618 | CREDITOR ID: 517314-AD<br>SUSAN K MALPHRUS<br>1801 PARK AVE<br>BEAUFORT SC 29902-3936 | CREDITOR ID: 516824-AD<br>SUSAN K MCCLELLAN<br>553 LORING VILLAGE CT<br>ORANGE  PARK FL 32073-2960 |
| CREDITOR ID: 496256-AE<br>SUSAN K MCCLELLAN<br>553 LORING VILLAGE CT<br>ORANGE  PARK FL 32073-2960 | CREDITOR ID: 519167-AD<br>SUSAN K MOODY & GUY B MOODY<br>JT TEN<br>9506 RED APPLE LN<br>COLUMBIA MD 21046-2055 | CREDITOR ID: 521344-AD<br>SUSAN K PEACOCK<br>2964 S LAKE BRADFORD RD<br>TALLAHASSEE FL 32310-6343 |
| CREDITOR ID: 525169-AD<br>SUSAN KAY ROWLAND & GEORGE F<br>ROWLAND JT TEN<br>107 NORTHSIDE DR<br>LEXINGTON NC 27295-1129 | CREDITOR ID: 529129-AD<br>SUSAN KELLY THOMPSON<br>156 WHITETAIL LN<br>HAVANA FL 32333-4878 | CREDITOR ID: 529128-AD<br>SUSAN KELLY THOMPSON<br>156 WHITETAIL LN<br>HAVANA FL 32333-4878 |
| CREDITOR ID: 514847-AD<br>SUSAN KREITZMAN<br>122 PLYMOUTH BLVD<br>SMITHTOWN NY 11787-2525 | CREDITOR ID: 502414-AD<br>SUSAN KROH BRYANT<br>5914 DINWIDDIE ST<br>SPRINGFIELD VA 22150-3722 | CREDITOR ID: 493317-AE<br>SUSAN L ATKINSON<br>1505 ALABAMA AVE<br>LYNN  HAVEN FL 32444-3731 |
| CREDITOR ID: 493666-AE<br>SUSAN L CHEEVER<br>1051 FORREST NELSON BLVD APT B202<br>PT  CHARLOTTE FL 33952-1191 | CREDITOR ID: 506460-AD<br>SUSAN L CRIST<br>221 E DOGWOOD LN<br>HENDERSONVILLE NC 28792-3849 | CREDITOR ID: 508502-AD<br>SUSAN L ELTOFT<br>1504 INDIAN MEADOWS DR<br>FRANKLIN TN 37064-9622 |
| CREDITOR ID: 509275-AD<br>SUSAN L GRIFFIN<br>1212 DOWD DAIRY RD<br>WHITE  OAK NC 28399-9781 | CREDITOR ID: 509089-AD<br>SUSAN L GUNN<br>205 BRINGOL RD<br>MARKSVILLE LA 71351-4460 | CREDITOR ID: 512115-AD<br>SUSAN L HAWKINS<br>175 HUNTINGTON CT<br>ATHENS GA 30606-1828 |
| CREDITOR ID: 514063-AD<br>SUSAN L HUDSON<br>6134 OLD NC 18<br>CONNELLY  SPRINGS NC 28612-8185 | CREDITOR ID: 513294-AD<br>SUSAN L JOHNSON<br>366 RUTH CIR<br>HUNTSVILLE AL 35811-9712 | CREDITOR ID: 514797-AD<br>SUSAN L KENNEDY<br>899 HARTH DR<br>WEST  PALM  BEACH FL 33415-3827 |
| CREDITOR ID: 516448-AD<br>SUSAN L LEE & JEFFERY S LEE<br>JT TEN<br>543 SE BROOKSIDE TER<br>PPRT  ST  LUCIE FL 34983-2205 | CREDITOR ID: 524818-AD<br>SUSAN L RUSSELL<br>5401 96TH AVE<br>PINELLAS  PARK FL 33782-3658 | CREDITOR ID: 524251-AD<br>SUSAN L SCHRADER<br>4266 REGINA LN<br>LOUISVILLE KY 40213-1929 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 528322-AD<br>SUSAN L TAYLOR<br>1441 OLD CHAPIN RD APT 123<br>LEXINGTON SC 29072-9370 | CREDITOR ID: 516040-AD<br>SUSAN LAROTONDA<br>5650 N BANANA RIVER BLVD APT 5<br>COCOA BEACH FL 32931-3849 | CREDITOR ID: 495932-AE<br>SUSAN LAROTONDA<br>5650 N BANANA RIVER BLVD APT 5<br>COCOA BEACH FL 32931-3849 |
| CREDITOR ID: 515636-AD<br>SUSAN LARSON<br>2226 NAPLES RD<br>BIG PINE KEY FL 33043-6305 | CREDITOR ID: 513192-AD<br>SUSAN LEIGH JOYCE<br>7055 OLD OAK LN<br>CHARLOTTE NC 28227-5116 | CREDITOR ID: 517811-AD<br>SUSAN LOWREY<br>110 STAGECOACH DR<br>MADISON AL 35757-8816 |
| CREDITOR ID: 498819-AD<br>SUSAN LYNN APRIL<br>1401 ROUTE 35<br>SOUTH SALEM NY 10590-1627 | CREDITOR ID: 513130-AD<br>SUSAN LYNN JACKSON<br>2331 GREENWOOD ST<br>DELTONA FL 32738-3028 | CREDITOR ID: 522184-AD<br>SUSAN LYNN PARKER<br>2328 SUFFOLK CIR<br>LAKELAND FL 33801-6234 |
| CREDITOR ID: 524978-AD<br>SUSAN LYNN SHEALY<br>3175 CRESTMONT WAY NW<br>KENNESAW GA 30152-4679 | CREDITOR ID: 526370-AD<br>SUSAN LYNNE SMALL<br>346 LEAFMORE DR<br>CHARLOTTE NC 28213-7022 | CREDITOR ID: 498964-AD<br>SUSAN M ALTMAN<br>5975 C R 352<br>KEYSTONE HEIGHTS FL 32656 |
| CREDITOR ID: 493381-AE<br>SUSAN M BLACK<br>107 LAKEWOOD RD<br>PENSACOLA FL 32507-2361 | CREDITOR ID: 532976-AD<br>SUSAN M BLISS<br>989 MONUMENT RD APT 414<br>JACKSONVILLE FL 32225-7419 | CREDITOR ID: 501925-AD<br>SUSAN M BRASILE & ALBERT N<br>BRASILE JT TEN<br>4212 DEERBROOK WAY SW<br>LILBURN GA 30047-3268 |
| CREDITOR ID: 501860-AD<br>SUSAN M BRIGNAC<br>PO BOX 286<br>PAULINA LA 70763-0286 | CREDITOR ID: 505943-AD<br>SUSAN M DUNCAN<br>407 BASIL CIR<br>POINCIANA FL 34759-5309 | CREDITOR ID: 494595-AE<br>SUSAN M GRAINGER<br>223 WILLIAMSON LAKE CIR<br>CONWAY SC 29526-6651 |
| CREDITOR ID: 509907-AD<br>SUSAN M HAGEMAN<br>2106 W LOWRY AVE<br>PLANT CITY FL 33563-4936 | CREDITOR ID: 516580-AD<br>SUSAN M KISH<br>C/O SUSAN KISH LILLY<br>581 SW 169TH TER<br>FORT LAUDERDALE FL 33326-1528 | CREDITOR ID: 516945-AD<br>SUSAN M LITCHHOLT<br>4594 ELLSBERRY CT<br>BATAVIA OH 45103-4035 |
| CREDITOR ID: 517317-AD<br>SUSAN M MALYSZKA<br>1611 MAXWELL LN<br>DELTONA FL 32738-5167 | CREDITOR ID: 518779-AD<br>SUSAN M MILLS<br>PO BOX 281<br>SUMMERLAND KEY FL 33042 | CREDITOR ID: 518969-AD<br>SUSAN M MOORE<br>7292 CRUMP RD<br>ALANSON MI 49706-9752 |
| CREDITOR ID: 518968-AD<br>SUSAN M MOORE<br>2629 DRAYTON DR<br>LOUISVILLE KY 40205-2331 | CREDITOR ID: 519573-AD<br>SUSAN M NICHOLS<br>549 GLENWOOD RD<br>DE LAND FL 32720-1634 | CREDITOR ID: 523415-AD<br>SUSAN M REED<br>761 BANKS ST NW<br>PALM BAY FL 32907-8262 |
| CREDITOR ID: 524925-AD<br>SUSAN M RODGERS<br>PO BOX 831681<br>OCALA FL 34483-1681 | CREDITOR ID: 527855-AD<br>SUSAN M SULLIVAN<br>966 ARABELLA LN<br>COCOA FL 32927-8718 | CREDITOR ID: 496966-AE<br>SUSAN M WALLACE<br>2851 FM WALLACE RD<br>YORK SC 29745 |

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 530446-AD
SUSAN M WATERS
11512 GROVEWOOD BLVD
LAND  O  LAKES FL 34638-6828

CREDITOR ID: 498081-AE
SUSAN M WHITE
1816 HIGH VALLEY RD
PRATTVILLE AL 36067-8282

CREDITOR ID: 518163-AD
SUSAN MADDUX & STEVE MADDUX
JT TEN
10518 SCHLOTTMAN RD
LOVELAND OH 45140-9796

CREDITOR ID: 517370-AD
SUSAN MARIE MASON
597 S OAKS CT
WAYCROSS GA 31503-9515

CREDITOR ID: 532680-AD
SUSAN MARIE WOLFGARTH
235 BELLINGHAM DR
BARRINGTON IL 60010-4805

CREDITOR ID: 498198-AD
SUSAN MARLENE ADAMS
285 EPLEY RD
RUTHERFORDTON NC 28139-6954

CREDITOR ID: 517127-AD
SUSAN MARSIAN CUST FOR HELENA
GREY GARVIN MARSIAN UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
1015 W BLANN DR
TAMPA FL 33603-1612

CREDITOR ID: 507317-AD
SUSAN MAXINE ENGLE
2212 SE WALTON LAKES DR
PORT  SAINT  LUCIE FL 34952-5113

CREDITOR ID: 519112-AD
SUSAN MCCLOE & ROBERT MCCLOE
SR JT TEN
2344 ROXBURY CIR
N  PORT FL 34287-1755

CREDITOR ID: 519605-AD
SUSAN MILLER
19 STRONG RD
GANSEVOORT NY 12831-3116

CREDITOR ID: 519606-AD
SUSAN MILLER & JAMES C
MILLER JT TEN
7749 SUZANNE DR
NORTH  CHARLESTON SC 29418-3111

CREDITOR ID: 516255-AD
SUSAN MIRE LANDRY
620 WALKER DR
HOUMA LA 70364-2067

CREDITOR ID: 510512-AD
SUSAN MYERS HAMILTON
1700 BRANDON RD
CHARLOTTE NC 28207-2104

CREDITOR ID: 532535-AD
SUSAN N MCDANIEL
108 ROYAL OAK RD
GREENVILLE SC 29607-5454

CREDITOR ID: 496035-AE
SUSAN NEALE
335 MARLIN DR
MERRITT  ISLAND FL 32952-5149

CREDITOR ID: 506086-AD
SUSAN OVERBY DAVIDSON
514 MAPLETREE DR
KNOXVILLE TN 37922-0835

CREDITOR ID: 520639-AD
SUSAN OWENS
PO BOX 856
BALDWINSVILLE NY 13027-0856

CREDITOR ID: 520638-AD
SUSAN OWENS
15630 SW 289TH TER
HOMESTEAD FL 33033-2509

CREDITOR ID: 496682-AE
SUSAN OWENS
15630 SW 289TH TER
HOMESTEAD FL 33033-2509

CREDITOR ID: 498376-AD
SUSAN P ALCORN & BRUCE N
ALCORN JT TEN
11061 111TH RD
LIVE  OAK FL 32060-6984

CREDITOR ID: 499664-AD
SUSAN P BARRIE
1400 49TH AVE NE
SAINT  PETERSBURG FL 33703-4122

CREDITOR ID: 493219-AE
SUSAN P BARRIE
1400 49TH AVE NE
SAINT  PETERSBURG FL 33703-4122

CREDITOR ID: 514798-AD
SUSAN P KENNEDY & WADE P
KENNEDY JT TEN
805 S COLLEGE ST
AUBURN AL 36830-5807

CREDITOR ID: 520840-AD
SUSAN PADWEE
453 14TH ST
BROOKLYN NY 11215-5701

CREDITOR ID: 528222-AD
SUSAN PARSONS TURBERG
558 RIDGE RD
WINNETKA IL 60093-3926

CREDITOR ID: 531888-AD
SUSAN PICKEL BARRIE
1400 49TH AVE NE
ST  PETERSBURG FL 33703-4122

CREDITOR ID: 523011-AD
SUSAN PORTNOY
1778 MAPLEWOOD CIR
COCONUT  CREEK FL 33063-3805

CREDITOR ID: 525993-AD
SUSAN Q SCOTT
5200 GOLF COURSE DR
JACKSONVILLE FL 32277-1318

CREDITOR ID: 499377-AD
SUSAN R ANTROBUS
434 82ND STREET OCEAN
MARATHON FL 33050-3261

CREDITOR ID: 499378-AD
SUSAN R ANTROBUS & JAMES E
ANTROBUS JT TEN
434 82ND STREET OCEAN
MARATHON FL 33050-3261

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 499037-AD
SUSAN R AUNE
RR 19 BOX 860
LAKE CITY FL 32025-9498

CREDITOR ID: 499797-AD
SUSAN R BALL
1110 DIXON BLVD
COCOA FL 32922-6811

CREDITOR ID: 502529-AD
SUSAN R BULLARD
406 S ASHLEY ST
KINGSLAND GA 31548-5006

CREDITOR ID: 509457-AD
SUSAN R GIBSON
2523 ACCASIA DR
LOUISVILLE KY 40216-3512

CREDITOR ID: 513276-AD
SUSAN R IMBURGIA
PO BOX 82
SEAFORD VA 23696-0082

CREDITOR ID: 497287-AE
SUSAN R ROBERTS
1502 COBBLESTONE BLVD
STOCKBRIDGE GA 30281-7321

CREDITOR ID: 496952-AE
SUSAN R TODD
4044 GREENBRIAR DR APT A
AYDEN NC 28513-1568

CREDITOR ID: 497832-AE
SUSAN R VAUGHN
2015 PROSPER ST
PALATKA FL 32177-5539

CREDITOR ID: 531134-AD
SUSAN R VAUGHN
2015 PROSPER ST
PALATKA FL 32177-5539

CREDITOR ID: 498044-AE
SUSAN R WOMACK
3542 DOROTHEA RD
JACKSONVILLE FL 32216-5874

CREDITOR ID: 522912-AD
SUSAN RAPOSO & PETER RAPOSO
JT TEN
4350 SAVERA DR
COCOA FL 32927-8604

CREDITOR ID: 522512-AD
SUSAN REYNOLDS CUST FOR
ANDREW PAUL REYNOLDS UNDER
THE GA UNIFORM TRANSFERS TO
MINORS ACT
490 BEAVERS RD
CANTON GA 30115-6132

CREDITOR ID: 522845-AD
SUSAN RHODES
PO BOX 55
MITCHELL GA 30820-0055

CREDITOR ID: 524436-AD
SUSAN ROCHE & JOSEPH ROCHE
JT TEN
PO BOX 741
EASTPOINT FL 32328-0741

CREDITOR ID: 525053-AD
SUSAN RODOLFICH & WAYNE
RODOLFICH TEN COM
7646 MADISON DR
BILOXI MS 39532-2806

CREDITOR ID: 525963-AD
SUSAN ROGERS
544 REDBERRY LN
JACKSONVILLE FL 32259-4807

CREDITOR ID: 525159-AD
SUSAN ROONEY
124 SPRING ST
WILKES-BARRE PA 18702-5562

CREDITOR ID: 524903-AD
SUSAN ROSENHOCH
3171 CARMEL DR
DOUGLASVILLE GA 30135-2803

CREDITOR ID: 508522-AD
SUSAN S FELTGEN & JOHN W
FELTGEN JT TEN
5983 NW 71ST TER
POMPANO BEACH FL 33067-1205

CREDITOR ID: 511099-AD
SUSAN S HERRMANN
1254 AMHURST CT
COCOA FL 32922-5418

CREDITOR ID: 511321-AD
SUSAN S HERRON & VERNON W
HERRON JT TEN
3913 MCCALLEY PL SW
HUNTSVILLE AL 35805-5429

CREDITOR ID: 513222-AD
SUSAN S JACKSON
1001 PA METTS RD
PROSPERITY SC 29127-8695

CREDITOR ID: 523548-AD
SUSAN S REISS
2775 E 12TH ST APT 717
BROOKLYN NY 11235-4639

CREDITOR ID: 530126-AD
SUSAN S WHITE & SUSAN W
PERSAK TTEES U-A DTD
09/23/92 SUSAN STRIBLING
WHITE TRUST
395 NORTH RD
CHESTER NJ 07930-2335

CREDITOR ID: 531231-AD
SUSAN S WILLIAMS
10425 KEVIN DR
PASCAGOULA MS 39581

CREDITOR ID: 525803-AD
SUSAN SCINOCCA GDN FOR
WILLIAM SCINOCCA
10 MEADOW CLIFFE DR
TORONTO ON M1M2X9
CANADA

CREDITOR ID: 525681-AD
SUSAN SCINOCCA GDN FOR SAM
SCINOCCA
10 MEADOWCLIFFE DRIVE
TORONTO ON
CANADA

CREDITOR ID: 497221-AE
SUSAN SEWELL
6967 HIDDEN RIDGE DR
WEST CHESTER OH 45069-1565

CREDITOR ID: 514636-AD
SUSAN SHANNON KLEMMT
2127 FORBES ST
JACKSONVILLE FL 32204-3803

CREDITOR ID: 495529-AE
SUSAN SHANNON KLEMMT
2127 FORBES ST
JACKSONVILLE FL 32204-3803

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 498462-AD<br>SUSAN STAR C ABBOTT<br>717 MOULTON RD<br>LOUISBURG NC 27549-7754 | CREDITOR ID: 504734-AD<br>SUSAN T CONE<br>110 ADAMSVILLE SPRING RD<br>NORTH  AUGUSTA SC 29860-7405 | CREDITOR ID: 517670-AD<br>SUSAN T MACLAREN<br>1377 TAMARIND WAY<br>BOCA  RATON FL 33486-6905 |
| CREDITOR ID: 526104-AD<br>SUSAN T ROJ<br>117 PRINCETON PL<br>KINGSLAND GA 31548-5537 | CREDITOR ID: 530336-AD<br>SUSAN T WALTER & WILLIAM T<br>WALTER TRUSTEES U-A DTD<br>02-02-96 SUSAN T WALTER<br>REVOCABLE TRUST<br>344 W HILLS RD<br>HUNTINGTON NY 11743-6343 | CREDITOR ID: 531232-AD<br>SUSAN T WILLIAMS<br>2740 UNIVERSITY DR<br>LANCASTER SC 29720-9493 |
| CREDITOR ID: 512769-AD<br>SUSAN V HICKS<br>899 COLDWATER CREEK CIR<br>NICEVILLE FL 32578-1655 | CREDITOR ID: 505673-AD<br>SUSAN VION DEJACOMO<br>210 SPRUCE TRL<br>BROWNS  MILLS NJ 08015-9807 | CREDITOR ID: 530579-AD<br>SUSAN WATHEN<br>3314 SHERRY DR<br>ORLANDO FL 32810-3721 |
| CREDITOR ID: 525964-AD<br>SUSANA ROGERS<br>1962 TRENT RD<br>KRUM TX 76249-6600 | CREDITOR ID: 493486-AE<br>SUSANN I ARMBRUSTER<br>241672 COUNTY ROAD 121<br>HILLIARD FL 32046-7414 | CREDITOR ID: 501835-AD<br>SUSANNAH A BROWN<br>2235 PELHAM AVE<br>BALTIMORE MD 21213-1032 |
| CREDITOR ID: 500605-AD<br>SUSANNAH E BEXLEY<br>PO BOX 9247<br>TAMPA FL 33674-9247 | CREDITOR ID: 511700-AD<br>SUSANNE T HILTON<br>5 STONEHEDGE RD<br>MILLINGTON NJ 07946 | CREDITOR ID: 524939-AD<br>SUSANNE V ROMINES<br>60 BROADLANDS DR<br>WHITE GA 30184-2882 |
| CREDITOR ID: 525151-AD<br>SUSANNE V ROMINES & DAVID T<br>ROMINES JT TEN<br>60 BROADLANDS DR<br>WHITE GA 30184-2882 | CREDITOR ID: 519730-AD<br>SUSIE A MILLER<br>7749 SUZANNE DR<br>NORTH  CHARLESTON SC 29418-3111 | CREDITOR ID: 524713-AD<br>SUSIE A SANKEY<br>16673 LAPINE HWY<br>GRADY AL 36036-6115 |
| CREDITOR ID: 527896-AD<br>SUSIE A SIMONEAUX<br>623 HIGHWAY 55<br>MONTEGUT LA 70377-3403 | CREDITOR ID: 526499-AD<br>SUSIE A STEWART<br>512 SUGARCONE RD<br>DILLON SC 29536-6011 | CREDITOR ID: 523004-AD<br>SUSIE D PORTER<br>1357 CANTERBURY LN<br>JACKSON MS 39212-3806 |
| CREDITOR ID: 509998-AD<br>SUSIE GOODWIN<br>5413 NEW CASTLETON LN<br>FORT  WORTH TX 76135-1473 | CREDITOR ID: 518887-AD<br>SUSIE JACKSON MCCLENAGHAN<br>14 OTTAWAY DR<br>GREENVILLE SC 29605-1722 | CREDITOR ID: 511653-AD<br>SUSIE L HAYS<br>665 COUNTY ROAD 4810<br>COPPERAS  COVE TX 76522-6203 |
| CREDITOR ID: 515142-AD<br>SUSIE MAE KING<br>274 GORDON RD<br>LA  GRANGE GA 30240-4119 | CREDITOR ID: 525926-AD<br>SUSIE SCHLEY<br>1508 KEATS RD<br>JACKSONVILLE FL 32208-3120 | CREDITOR ID: 527999-AD<br>SUSIE SLOMKOWSKI<br>1103 PINE AVE SW<br>LIVE  OAK FL 32064-4023 |
| CREDITOR ID: 497654-AE<br>SUSIE SLOMKOWSKI<br>1103 PINE AVE SW<br>LIVE  OAK FL 32064-4023 | CREDITOR ID: 418752-ST<br>SUSSMAN, DOROTHY<br>401 GOLDEN ISLES DR<br>HALLANDALE FL 33009-7509 | CREDITOR ID: 525755-AD<br>SUWANNE SCHMOE<br>C/O SUWANNE S SHUNTICH<br>56 PONDEROSA DR<br>HOLLAND PA 18966-2240 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 529451-AD
SUWANNEE REINSURANCE CO LTD
PO BOX 38
OLD  TOWN FL 32680-0038

CREDITOR ID: 521224-AD
SUYEN PEREZ
4333 SW 147TH CT
MIAMI FL 33185-4308

CREDITOR ID: 524930-AD
SUZAN A ROMEDY & PRESTON M
ROMEDY JT TEN
203 CAT TAIL CT
GREENSBORO NC 27455-8291

CREDITOR ID: 516453-AD
SUZAN D KISER
P5C 76 BOX 4715
APO AP 96319

CREDITOR ID: 530768-AD
SUZAN F WARD
4320 MAYAN CT
LAKE  WORTH TX 76135-2353

CREDITOR ID: 523256-AD
SUZAN K REESE
104 N 8TH AVE
MADILL OK 73446-2018

CREDITOR ID: 524746-AD
SUZAN ROMONA SELLERS
412 MAIN ST
DESTIN FL 32541

CREDITOR ID: 509702-AD
SUZANNA GOLDSMITH
503 NEWTON AVE
MOUNTAIN  HOME AR 72653-2252

CREDITOR ID: 515767-AD
SUZANNAH M LAND
195 VILLAGE DR
EDEN NC 27288-8060

CREDITOR ID: 499060-AD
SUZANNE ARNONE
47040 GRECO RD
HAMMOND LA 70401-7179

CREDITOR ID: 501087-AD
SUZANNE BLAYLOCK
14722 FOREST GROVE AVE APT A
BATON  ROUGE LA 70818-4257

CREDITOR ID: 513260-AD
SUZANNE E JEWELL
2450 PENDOWER LN
KESWICK VA 22947-9192

CREDITOR ID: 520640-AD
SUZANNE H OWENS & DAVID M
OWENS JT TEN
436 SALT LICK LN
SHEPHERDSVILLE KY 40165-9379

CREDITOR ID: 512307-AD
SUZANNE HENSON
5206 N HIGHWAY 101
TAYLORS SC 29687-7115

CREDITOR ID: 494922-AE
SUZANNE L FRYMAN
213 INDEPENDENCE CT
GEORGETOWN KY 40324

CREDITOR ID: 507132-AD
SUZANNE L FRYMAN
213 INDEPENDENCE CT
GEORGETOWN KY 40324

CREDITOR ID: 509489-AD
SUZANNE L GILMORE
605 SUNSET DR
BAY  SAINT  LOUIS MS 39520

CREDITOR ID: 515143-AD
SUZANNE L KING
9519 W 89TH CIR
BROOMFIELD CO 80021-4426

CREDITOR ID: 530524-AD
SUZANNE L VIRGIN
PO BOX 901
CRYSTAL  PARK FL 34423-0901

CREDITOR ID: 518720-AD
SUZANNE LEROY MULCAY
3523 PRINCETON CORNERS LN
MARIETTA GA 30062-5566

CREDITOR ID: 500280-AD
SUZANNE M BAXTER
10920 WHITWORTH CT
JACKSONVILLE FL 32225-1574

CREDITOR ID: 532536-AD
SUZANNE M DENEMARK &
DAVID A DENEMARK JT TEN
PO BOX 788
KEYSTONE  HEIGHTS FL 32656-0788

CREDITOR ID: 508903-AD
SUZANNE M FLOWERS
6017 JAY TRCE # POX28D
MONTGOMERY AL 36108-4794

CREDITOR ID: 509515-AD
SUZANNE M GOODMAN & JIMMIE L
GOODMAN JT TEN
22318 WEEKS BLVD
LAND  O'LAKES FL 34639-4679

CREDITOR ID: 515144-AD
SUZANNE M KING
PO BOX 3012
BUNNELL FL 32110-3012

CREDITOR ID: 528100-AD
SUZANNE M UPPERMAN
PO BOX 523426
MARATHON FL 33052-3426

CREDITOR ID: 519719-AD
SUZANNE MARIE MILANO
144 RANCH RD
SLIDELL LA 70460-3325

CREDITOR ID: 520081-AD
SUZANNE MILITELLO &
SALVATORE MILITELLO JT TEN
2744 SW 14TH DR
DEERFIELD  BCH FL 33442-6027

CREDITOR ID: 523994-AD
SUZANNE RICHTER
3111 JUDITH DR
BELLMORE NY 11710-5326

CREDITOR ID: 514411-AD
SUZANNE S HOWARD CUST JOHN F
HOWARD JR UNDER THE FL UNIF
TRAN MIN ACT
4215 SHERWOOD RD
JACKSONVILLE FL 32210-5830

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 529130-AD
SUZANNE THOMPSON
107 SEAGRAPE DR
JACKSONVILLE FL 32250-2529

CREDITOR ID: 505199-AD
SUZANNE V DAMSKE & ROBERT A
DAMSKE JT TEN
2448 LAWANNA DR
ORLANDO FL 32807-8512

CREDITOR ID: 529169-AD
SUZANNE VANTASSELL
7067 BUCKSKIN RD
TALLAHASSEE FL 32309-9658

CREDITOR ID: 497789-AE
SUZANNE VANTASSELL
7067 BUCKSKIN RD
TALLAHASSEE FL 32309-9658

CREDITOR ID: 514301-AD
SUZETTE HOOPER
3286 PASSMORE DR
ROCK  HILL SC 29730-7666

CREDITOR ID: 501558-AD
SUZIE A BLANCHARD
5012 MANDY DR
SULPHUR LA 70663-4208

CREDITOR ID: 493513-AE
SUZZETTE B AMBURGEY
2550 WESTMORLAND RD
LEXINGTON KY 40510-9711

CREDITOR ID: 533384-S2
SWISS AMERICAN SECURITIES, INC.
ATTN: GLENN PIZER
12 EAST 49TH STREET
41ST FLOOR
NEW YORK NY 10017

CREDITOR ID: 524220-AD
SYBIL DOSS REAVES & RAYMOND
EBER REAVES JT TEN
PO BOX 1011
ANNISTON AL 36202-1011

CREDITOR ID: 494716-AE
SYBIL HEARD
4450 COUNTY ROAD 33
WADLEY AL 36276-3954

CREDITOR ID: 512148-AD
SYBIL HEARD
4450 COUNTY ROAD 33
WADLEY AL 36276-3954

CREDITOR ID: 512149-AD
SYBIL HEARD & MIKE HEARD
JT TEN
4450 COUNTY ROAD 33
WADLEY AL 36276-3954

CREDITOR ID: 528964-AD
SYBIL M SUSSMAN
2219 BANBURY ST
CHARLOTTESVILLE VA 22901-2901

CREDITOR ID: 531613-AD
SYBIL P WALLACE
PO BOX 1306
CLEMMONS NC 27012-1306

CREDITOR ID: 521132-AD
SYBIL PATTERSON
503 PARK DR
CHERRYVILLE NC 28021-2515

CREDITOR ID: 499650-AD
SYBLE H BARR & DANIEL T BARR
JT TEN
109 CARDINAL WOODS WAY
EASLEY SC 29642-1520

CREDITOR ID: 515410-AD
SYDNEY A LAMSON
7920 ROGUE RIVER TRL
FORT  WORTH TX 76137-4361

CREDITOR ID: 526257-AD
SYDNEY LAURA STEINMEIER
7744 RIFFLE LN
ORLANDO FL 32818

CREDITOR ID: 520135-AD
SYED MOGHISUDDIN
APT 2104
14100 MONTFORT DR
DALLAS TX 75254-3061

CREDITOR ID: 527057-AD
SYLENIA D SHARPE
8131 127TH ST
SEMINOLE FL 33776-3608

CREDITOR ID: 495770-AE
SYLVAN J MANUEL
547 RUE DAUPHINE
EUNICE LA 70535-6536

CREDITOR ID: 517485-AD
SYLVAN J MANUEL
547 RUE DAUPHINE
EUNICE LA 70535-6536

CREDITOR ID: 495440-AE
SYLVESTER HOLSEY
5483 NW 190TH LN
MIAMI FL 33055-2356

CREDITOR ID: 515145-AD
SYLVESTER KING
1121 LAKE COMO DR
LUTZ FL 33558-5108

CREDITOR ID: 515146-AD
SYLVESTER KING & VICKY A
KING JT TEN
1121 LAKE COMO DR
LUTZ FL 33558-5108

CREDITOR ID: 529374-AD
SYLVESTER LEE TERRY
10641 BOLYARD DR
JACKSONVILLE FL 32218-4506

CREDITOR ID: 521635-AD
SYLVESTER MURRY JR
8035 SAINT JUDE CIR N
MOBILE AL 36695-4956

CREDITOR ID: 521636-AD
SYLVESTER MURRY JR & CAROLYN
CHAPOTON MURRY JT TEN
8035 SAINT JUDE CIR N
MOBILE AL 36695-4956

CREDITOR ID: 497553-AE
SYLVESTER THOMPSON
12573 TALL PINE RD
BAY  MINETTE AL 36507-7170

CREDITOR ID: 494817-AE
SYLVIA A HATCHER
251 WORTHWOOD RD
ALBANY GA 31705-4731

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 517886-AD
SYLVIA A MCCULLAR
PO BOX 1758
CHIEFLAND FL 32644-1758

CREDITOR ID: 517885-AD
SYLVIA A MCCULLAR CUST
CHARLES MCCULLAR UNDER THE
UNIF TRAN MIN ACT FL
PO BOX 1758
CHIEFLAND FL 32644-1758

CREDITOR ID: 507170-AD
SYLVIA ANN GAINES
321 DELEGATE DR
WESTWEGO LA 70094-2426

CREDITOR ID: 522658-AD
SYLVIA ANN PRESLEY
303 CALHOUN AVE
PENSACOLA FL 32507-2826

CREDITOR ID: 524909-AD
SYLVIA ANN RUSSELL
3624 SPRINGVILLE DR
VALRICO FL 33594-6361

CREDITOR ID: 499840-AD
SYLVIA BAILEY & H V BAILEY
JT TEN
13829 HARBOR CREEK PL
JACKSONVILLE FL 32224-6893

CREDITOR ID: 500742-AD
SYLVIA BERNSTEIN
834 CORNAGA AVE
FAR ROCKAWAY NY 11691-5315

CREDITOR ID: 533141-AD
SYLVIA BONNIE CRYSTAL
BOX 7746
INDIAN LK EST FL 33855-7746

CREDITOR ID: 503141-AD
SYLVIA D CARR
532 27TH ST SE APT 1
MOULTRIE GA 31788-6238

CREDITOR ID: 519426-AD
SYLVIA D MIZELLE
1910 FAIRVIEW WAY
GREENVILLE NC 27858-5323

CREDITOR ID: 522256-AD
SYLVIA D OSBORNE
300 SANDY SHORES DR
TOWNVILLE SC 29689-4248

CREDITOR ID: 505777-AD
SYLVIA DENDINGER
408 ELMEER AVE
METAIRIE LA 70005-3332

CREDITOR ID: 506938-AD
SYLVIA DEVAUX
524 MARY AVE
NEW SMYRNA BEACH FL 32168-6651

CREDITOR ID: 516383-AD
SYLVIA G LADNER
14092 FELTON RD
GULFPORT MS 39503-8728

CREDITOR ID: 533166-AD
SYLVIA G SEHER
730 CANTON ST
JEFFERSON LA 70121-1502

CREDITOR ID: 515639-AD
SYLVIA H LA SALLE
2329 SAINT CHARLES AVE
MONTGOMERY AL 36107-1747

CREDITOR ID: 495934-AE
SYLVIA H LASALLE
2329 SAINT CHARLES AVE
MONTGOMERY AL 36107-1747

CREDITOR ID: 512116-AD
SYLVIA HAWKINS
8820 SKITT MT RD
LULA GA 30554

CREDITOR ID: 330297-AD
SYLVIA I VILLANUEVA & JOSE F
VILLANUEVA JT TEN
PO BOX 335
SOUTH BAY FL 33493-0335

CREDITOR ID: 530342-AD
SYLVIA J WEYER
5222 MAGNOLIA OAKS LN
JACKSONVILLE FL 32210-7405

CREDITOR ID: 513860-AD
SYLVIA JAFFA CUST ELIANA NOA
JAFFA UNDER THE FL UNIF TRAN
MIN ACT
3461 BEAUCLERC COVE PL
JACKSONVILLE FL 32257-5481

CREDITOR ID: 501284-AD
SYLVIA JEAN BRATZ & TRACEY
LEE WILKEN JT TEN
18435 TOWNSEND HOUSE RD
DADE CITY FL 33523-6188

CREDITOR ID: 505306-AD
SYLVIA L DAVIS
4700 LAKE BORGNE AVE
METAIRIE LA 70006-2426

CREDITOR ID: 494492-AE
SYLVIA L DAVIS
4700 LAKE BORGNE AVE
METAIRIE LA 70006-2426

CREDITOR ID: 505307-AD
SYLVIA L DAVIS & DENISE
LACOMBE TEN COM
4700 LAKE BORGNE AVE
METAIRIE LA 70006-2426

CREDITOR ID: 517926-AD
SYLVIA L LONG & LEONARD A
LONG JT TEN
7824 SMITH RD
VILLA RICA GA 30180-5018

CREDITOR ID: 496799-AE
SYLVIA L PERDOMO
19363 SW 116TH AVE
MIAMI FL 33157-8120

CREDITOR ID: 524870-AD
SYLVIA L SELLERS
350 JOHNS LN
BAXLEY GA 31513-8617

CREDITOR ID: 500286-AD
SYLVIA L W BEACHAM & HERBERT
C BEACHAM & GREGORY A BEACHAM
JT TEN
512 SNELLINGS DR
TALLAHASSEE FL 32305-6812

CREDITOR ID: 509561-AD
SYLVIA LEE HALLMAN
713 LINWOOD RD
KINGS MOUNTAIN NC 28086-2526

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 503242-AD
SYLVIA M CASTLES
841 GARDENDALE DR
COLUMBIA SC 29210-4904

CREDITOR ID: 520328-AD
SYLVIA MEDFORD
4639 BRIARCLIFF DR SW
MABLETON GA 30126-5516

CREDITOR ID: 516610-AD
SYLVIA P LANE
243 CHURCH ST
LATTA SC 29565-1305

CREDITOR ID: 519731-AD
SYLVIA P MILLER TRUSTEE U-A
DTD 03-28-97 SYLVIA P MILLER
TRUST
6108 TARRAGONA DR
SAN  DIEGO CA 92115-5545

CREDITOR ID: 522799-AD
SYLVIA PRITCHETT
3836 OLD JASPER HWY
ADAMSVILLE AL 35005-2243

CREDITOR ID: 510463-AD
SYLVIA R GOULD
512 WILSON AVENUE
TALLHASSEE FL 32303

CREDITOR ID: 523722-AD
SYLVIA R RAMOS
12665 NEWFIELD DR
ORLANDO FL 32837-7433

CREDITOR ID: 524439-AD
SYLVIA S ROLAND
108 SHADY LN
CAYCE SC 29033-2720

CREDITOR ID: 526237-AD
SYLVIA SLUDER
PO BOX 1096
RISING  SUN MD 21911-4096

CREDITOR ID: 528601-AD
SYLVIA TOLLIS
17514 NW 7TH CT
PEMBROKE  PINES FL 33029-3106

CREDITOR ID: 501800-AD
SYLVIA W BRANNEN
513 SHADY GREEN LN
BLUFFTON SC 29910-6223

CREDITOR ID: 528368-AD
SYLVIA W STRIEGEL
PINE HOUSE
SPRINGFIELD  CENTER NY 13468

CREDITOR ID: 532448-AD
SYLVIA WADE
7541 WOODFIELD RD
VALDOSTA GA 31601-0134

CREDITOR ID: 531135-AD
SYLVIA Y VAUGHN
2523 SUNNYCREST DR
REIDSVILLE NC 27320-8247

CREDITOR ID: 519382-AD
SYLVIE JUTRAS MELANCON &
ANDRE MELANCON JT TEN
8300 NW 24TH PL
SUNRISE FL 33322-3328

CREDITOR ID: 500407-AD
SYNNOVE BERGE & REBECCA S
BERGE BUSS JT TEN
701 100TH AVE NE
BINFORD ND 58416-9360

CREDITOR ID: 496233-AE
SZE K NGO
2310 AZALEA FIELDS CT
ORANGE  PARK FL 32003-3348

CREDITOR ID: 513314-AD
T C HOMESLEY JR
PO BOX 3010
MOORESVILLE NC 28117

CREDITOR ID: 500115-AD
T EDWARD BEATON
12620 ESCADA DR
CHESTERFIELD VA 23832-3863

CREDITOR ID: 513738-AD
T EDWARD HUTCHINS
971 OLD MORGANTON RD
UNION  MILLS NC 28167-9694

CREDITOR ID: 518229-AD
T F MCCARTHY JR & LETHA C
MCCARTHY JT TEN
2260 TEN OAKS DR
TALLAHASSEE FL 32312-3705

CREDITOR ID: 517106-AD
T FLEMING MATTOX
15 HALIDON RD
GREENVILLE SC 29607-3611

CREDITOR ID: 504227-AD
T FRANK COMPTON
11682 HAVENNER RD
FAIRFAX  STATION VA 22039-1233

CREDITOR ID: 531233-AD
T L WILLIAMS
104 CARRIAGE CT
JACKSONVILLE NC 28540-2908

CREDITOR ID: 531234-AD
T L WILLIAMS & SYLVIA L W
BEACHAM & CURTIS W WILLIAMS &
HARRY L WILLIAMS JT TEN
4029 RIBAULT RIVER LN
JACKSONVILLE FL 32208-2994

CREDITOR ID: 515221-AD
T O KESLER IV LGN
4125 TERIWOOD AVE
ORLANDO FL 32812-7980

CREDITOR ID: 526346-AD
T PLEAS STRICKLAND
3845 KIMMER ROWE DR
TALLAHASSEE FL 32309-6709

CREDITOR ID: 512578-AD
T SCOTT HOWELL
553 W HANCOCK AVE
ATHENS GA 30601-2527

CREDITOR ID: 526845-AD
T SCOTT SMITH
128 MARITIME TRL
LEXINGTON SC 29072-9675

CREDITOR ID: 520057-AD
T W NELSON
827 HIGHLAND AVE
WESTFIELD NJ 07090-3012

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 505308-AD
T WAYNE DAVIS
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207-3204

CREDITOR ID: 526127-AD
T WAYNE DAVIS CUST AUSTIN
ELIZABETH SAFFELL UNIF TRAN
MIN ACT FL
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207-3204

CREDITOR ID: 526128-AD
T WAYNE DAVIS CUST CAMERON
CHASE SAFFELL UNIF TRAN MIN
ACT FL
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207-3204

CREDITOR ID: 516552-AD
T WAYNE DAVIS CUST FOR
ELIZABETH CHANDLER LEVIN
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207-3204

CREDITOR ID: 514780-AD
T WAYNE DAVIS CUST FOR SARAH
KATHERINE LEVIN UNDER FL
UNIF TRANSFERS TO MINORS ACT
1910 SAN MARCO BLVD
JACKSONVILLE FL 32207-3204

CREDITOR ID: 510193-AD
TAB L GARRISON & JENNIFER G
GARRISON JT TEN
3591 COUNTY ROAD 17
MOUNT  HOPE AL 35651-9706

CREDITOR ID: 510433-AD
TABATHA L GEORGE
4321 TREE RIDGE LN NE
PALM  BAY FL 32905-4659

CREDITOR ID: 514668-AD
TABATHA RENEE JOHNS
5769 PAYTON CHURCH RD
VALDOSTA GA 31601-0411

CREDITOR ID: 507431-AD
TABETHA EASON
16649 NEELY HILL LOOP
ATHENS AL 35611-6022

CREDITOR ID: 493964-AE
TABITHA A BRUNSON
1687 CHARLES AVE
LANCASTER SC 29720-1504

CREDITOR ID: 383198-51
TABLE SUPPLY FOOD STORES CO., INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 497184-AE
TAKESHA D SMITH
2812 SW 5TH ST
FT  LAUDERDALE FL 33312-2043

CREDITOR ID: 495702-AE
TAKESHA L MCINTYRE
1950 NW 47TH ST
MIAMI FL 33142-4047

CREDITOR ID: 518256-AD
TAKESHA L MCINTYRE
1950 NW 47TH ST
MIAMI FL 33142-4047

CREDITOR ID: 452023-15
TALLETT, MARY ANN
1248 PANORAMA DRIVE
LAFAYETTE CA 94549-2413

CREDITOR ID: 526079-AD
TALLIE P RUSHING
741 DETROIT ST
JACKSONVILLE FL 32254-3111

CREDITOR ID: 508823-AD
TALMADGE O FOXWORTH
9 VALGREEN LN NE
ROME GA 30161-9622

CREDITOR ID: 523770-AD
TALMAGE B BOOTH III TTEE
|NANCY B RITTER|RETIREMENT
TRUST U-A DTD 05-14-91
251 W CENTRAL AVE # 160
SPRINGBORO OH 45066-1103

CREDITOR ID: 529823-AD
TALMAGE G TART & JAYME S
TART JT TEN
9803 ORANGE BLOSSOM RD
HOWEY FL 34737-4108

CREDITOR ID: 521759-AD
TAM NGUYEN
10100 SW 63RD PL
MIAMI FL 33156-5658

CREDITOR ID: 519732-AD
TAMARA A MILLER
PO BOX 2192
MIDDLEBURG FL 32050

CREDITOR ID: 498973-AD
TAMARA AMMERMAN & LOWELL
AMMERMAN JT TEN
758 TURNER RIDGE RD
FALMOUTH KY 41040-8627

CREDITOR ID: 517393-AD
TAMARA ANNETTE MCCOY
ATTN TAMARA MCCOY HOUK
798 MICOL AVE NE
VALDESE NC 28690-8826

CREDITOR ID: 504685-AD
TAMARA C COX
627 HUNTER OAK DR
KANNAPOLIS NC 28083-3674

CREDITOR ID: 508572-AD
TAMARA FRANCIS
189 MARTLING AVE
TARRYTOWN NY 10591-4703

CREDITOR ID: 494883-AE
TAMARA J EMMERT
409 EUCALYPTUS LN
JACKSONVILLE NC 28546-4571

CREDITOR ID: 507187-AD
TAMARA J ENGBERG
2316 SAINT ANDREWS CIR
MELBOURNE FL 32901-5855

CREDITOR ID: 509735-AD
TAMARA J GAUTHREAUX
PO BOX 2965
BAY  ST  LOUIS MS 39521-2965

CREDITOR ID: 500464-AD
TAMARA L BINDER
7458 NW 34TH ST
FORT  LAUDERDALE FL 33319-7100

CREDITOR ID: 493367-AE
TAMARA L BINDER
7458 NW 34TH ST
FORT  LAUDERDALE FL 33319-7100

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 510549-AD | CREDITOR ID: 524183-AD | CREDITOR ID: 504686-AD |
| TAMARA L GLOVER | TAMARA L POPKEY | TAMARA P COX |
| 1453 DARTMOUTH DR | 972 DAWSON DR | 6054 HAROLD MEADOW RD |
| HOLIDAY FL 34691-4821 | DELTONA FL 32725-6917 | JULIAN NC 27283-8011 |
| | | |
| CREDITOR ID: 528828-AD | CREDITOR ID: 494452-AE | CREDITOR ID: 530561-AD |
| TAMARA SIDES TOMLIN | TAMATHA DAVIDSON | TAMATHA WALDRIDGE |
| 2980 SHERRILLS FORD RD | 17368 JOHN BROUSSARD RD | PO BOX 92 |
| SALISBURY NC 28147-8091 | PRAIRIEVILLE LA 70769-4019 | LA  PLACE LA 70069-0092 |
| | | |
| CREDITOR ID: 494915-AE | CREDITOR ID: 501247-AD | CREDITOR ID: 502417-AD |
| TAMECA L FRONIUS | TAMELA E BONACE & ROBERT C | TAMERA DAYLE BURGHART |
| 105 SAINT ANN ST | BONACE JT TEN | 314 4TH ST |
| DALLAS GA 30157-8029 | 2122 INNER CASS CIR | ST  AUGUSTINE FL 32084-1438 |
| | SARASOTA FL 34231-7038 | |
| | | |
| CREDITOR ID: 526968-AD | CREDITOR ID: 510745-AD | CREDITOR ID: 520468-AD |
| TAMI ALYSE SMITH | TAMI JO HARDEN | TAMI KAY MORALES |
| 2706 SUE ELLEN DR | 2705 MULLIGAN DR | 8124 RISING MEADOW RD |
| KNOXVILLE TN 37921-3762 | YANKTON SD 57078-5327 | CHARLOTTE NC 28277-8611 |
| | | |
| CREDITOR ID: 531560-AD | CREDITOR ID: 527108-AD | CREDITOR ID: 494728-AE |
| TAMI L WHITTEN | TAMI S STEPHENS | TAMITHA C GILLIS |
| 6721 ARQUES RD | 1031 STRATFORD PL | 5994 US OLD 301 S |
| JACKSONVILLE FL 32205-4501 | MASON OH 45040-1047 | HOPE  MILLS NC 28348 |
| | | |
| CREDITOR ID: 525697-AD | CREDITOR ID: 521133-AD | CREDITOR ID: 522373-AD |
| TAMMARA L SHELTON | TAMMERA L PATTERSON | TAMMEY REVELS |
| 4252 DEADWYLER DR | 1113 SW 22ND TER | RR 2 BOX 6365 |
| FAYETTEVILLE NC 28311-0861 | FT  LAUDERDALE FL 33312-3047 | MADISON FL 32340-9696 |
| | | |
| CREDITOR ID: 516098-AD | CREDITOR ID: 501836-AD | CREDITOR ID: 502798-AD |
| TAMMI KEATING | TAMMIE D BROWN | TAMMIE FAYE CARTY & VESTER |
| 113 HARRY ST | 8304 BROKEN ARROW DR | CARTY JT TEN |
| LA  PLACE LA 70068-5452 | KNOXVILLE TN 37923-1203 | HCR 87 BOX 1000 |
| | | MEANS KY 40346 |
| | | |
| CREDITOR ID: 498014-AE | CREDITOR ID: 519540-AD | CREDITOR ID: 507089-AD |
| TAMMIE K WELLS | TAMMIE MORGAN | TAMMY A DICKSON |
| 200 KERI DR | 8875 TEAL CT | 990 SABLON ST SE |
| GARNER NC 27529-9652 | JONESBORO GA 30236-5054 | PALM  BAY FL 32909-5242 |
| | | |
| CREDITOR ID: 497808-AE | CREDITOR ID: 497710-AE | CREDITOR ID: 498088-AE |
| TAMMY A SPIKER | TAMMY A WILLIAMS | TAMMY A WOOLLEY |
| 215 RIDGEWOOD AVE | 49045 HIGHWAY 438 | 6471 SW 56TH ST |
| BRANDON FL 33510-4616 | FRANKLINTON LA 70438-7335 | DAVIE FL 33314-7132 |
| | | |
| CREDITOR ID: 494622-AE | CREDITOR ID: 528676-AD | CREDITOR ID: 500223-AD |
| TAMMY B GREEN | TAMMY BARTLEY TEASLEY | TAMMY BATTLES |
| 2425 NW 134TH ST | 5031 BRAGG RD | PO BOX 374 |
| CITRA FL 32113-3857 | WOODRUFF SC 29388-9101 | WILSON OK 73463-0374 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 500222-AD
TAMMY BATTLES
PO BOX 374
WILSON OK 73463-0374

CREDITOR ID: 502946-AD
TAMMY BUTTS & RAYMOND C
BUTTS JT TEN
50 LEE DR
LUVERNE AL 36049-1662

CREDITOR ID: 495072-AE
TAMMY C HOBBS
2721 WHITE OAK RD
THOMSON GA 30824-3521

CREDITOR ID: 495532-AE
TAMMY C KLINE
PO BOX 1199
LACOMBE LA 70445-1199

CREDITOR ID: 501091-AD
TAMMY DENISE BLAZIER
ATTN TANNY ATKINS
4106 CARNATION DR
MORRISTOWN TN 37814-6788

CREDITOR ID: 503734-AD
TAMMY DENNEY CHEEK
1512 YORKMONT CIR
BIRMINGHAM AL 35226-3534

CREDITOR ID: 501175-AD
TAMMY DIAN BLITCH
9156 NW 44TH CT
CORAL  SPRINGS FL 33065-1774

CREDITOR ID: 515312-AD
TAMMY DIANE LANGS
5816 LINCOLN MEADOWS PL
APT 508
FORT  WORTH TX 76112

CREDITOR ID: 513295-AD
TAMMY E JOHNSON
4810 JOHNSON RD APT 219
WICHITA  FALLS TX 76310-2606

CREDITOR ID: 533323-AD
TAMMY E PSCHESANG
65 MOUND AVE
MILFORD OH 45150-1031

CREDITOR ID: 524857-AD
TAMMY E SHONUGA
1210 S HOUSTON SCHOOL RD
LANCASTER TX 75146-3941

CREDITOR ID: 502536-AD
TAMMY F BULLOCK
217 MERRIFIELD CT
GAFFNEY SC 29340-2780

CREDITOR ID: 507352-AD
TAMMY FARLOW
PO BOX 3422
HOMOSASSA  SPRINGS FL 34447-3422

CREDITOR ID: 507751-AD
TAMMY FOSTER
435 E MILLS AVE
EUSTIS FL 32726-5616

CREDITOR ID: 516538-AD
TAMMY G LEE
75 COUNTY ROAD 559
MOULTON AL 35650-9277

CREDITOR ID: 516736-AD
TAMMY G LOVE
808 MAPLE ST
MANSFIELD MA 02048-1632

CREDITOR ID: 509458-AD
TAMMY GIBSON
8607 MICHAEL RAY DR
LOUISVILLE KY 40219-5259

CREDITOR ID: 499556-AD
TAMMY HENDERSON BALLARD &
MICHAEL WAYNE BALLARD JT TEN
4985 DEATSVILLE RD
COY  S  CREEK KY 40013-7637

CREDITOR ID: 511490-AD
TAMMY HIGHTOWER
471 MCEWEN RD
MT  CITY TN 37683-5225

CREDITOR ID: 493878-AE
TAMMY J BENNETT
RR 3 BOX 113
MACCLENNY FL 32063-9788

CREDITOR ID: 504310-AD
TAMMY J CLEMONS
3832 LAKE PARK
DOUGLASVILLE GA 30135-7618

CREDITOR ID: 506225-AD
TAMMY J CREWS
5746 CRESTVIEW RD
JACKSONVILLE FL 32210-3916

CREDITOR ID: 494103-AE
TAMMY J DONAHUE
6695 CAIRO RD
COCOA FL 32927-2450

CREDITOR ID: 506749-AD
TAMMY J DONAHUE
6695 CAIRO RD
COCOA FL 32927-2450

CREDITOR ID: 516073-AD
TAMMY J LAWRENCE CUST FOR
DANIELLE L LAWRENCE UNDER THE
IN UNIFORM TRANSFERS TO
MINORS ACT
6344 PORTAGE AVE
PORTAGE IN 46368-2138

CREDITOR ID: 520760-AD
TAMMY J ORMOND
5354 MURPHY RD
PINK  HILL NC 28572-9670

CREDITOR ID: 497868-AE
TAMMY J THIBODEAUX
2757 ERIN DR
MARRERO LA 70072-6521

CREDITOR ID: 515608-AD
TAMMY JEAN KELLY
4214 LIME ST
METAIRIE LA 70006-2751

CREDITOR ID: 504758-AD
TAMMY K COUNTS & BRYAN
COUNTS JT TEN
3427 WILLIAMS ST
HOKES  BLUFF AL 35903-7613

CREDITOR ID: 499923-AD
TAMMY L BATISTA
10405 GANNET AVE
BROOKSVILLE FL 34613-4689

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 499922-AD
TAMMY L BATISTA
10405 GANNET AVE
BROOKSVILLE FL 34613-4689

CREDITOR ID: 500354-AD
TAMMY L BERUBE
PO BOX 387
OLIVIA NC 28368-0387

CREDITOR ID: 502519-AD
TAMMY L BRUCE
PO BOX 1198
YULEE FL 32041-1198

CREDITOR ID: 502860-AD
TAMMY L CARMEN
317 KING AVE
KEY LARGO FL 33037-4851

CREDITOR ID: 493607-AE
TAMMY L CARMEN
317 KING AVE
KEY LARGO FL 33037-4851

CREDITOR ID: 503557-AD
TAMMY L COATNEY
ATTN TAMMY C FARRENS
62 E LAKE DR
HAINES CITY FL 33844-9320

CREDITOR ID: 507566-AD
TAMMY L EASTIN
3914 GLENN AVE
COVINGTON KY 41015-1619

CREDITOR ID: 513296-AD
TAMMY L JOHNSON
3151 N BEARWALLOW RD
HENDERSONVILLE NC 28792-1020

CREDITOR ID: 515609-AD
TAMMY L KELLY
12941 KEDRICK LN
JACKSONVILLE FL 32220-1075

CREDITOR ID: 520334-AD
TAMMY L MEDINA & JOSEPH P
MEDINA JT TEN
7801 POINT MEADOWS DR UNIT 1308
JACKSONVILLE FL 32256-9137

CREDITOR ID: 521134-AD
TAMMY L PATTERSON
8533 WILLOW CREEK RD NW
ROANOKE VA 24019

CREDITOR ID: 524066-AD
TAMMY L PHILLIPS
2515 ALTON RD
ROCK HILL SC 29730-7509

CREDITOR ID: 496493-AE
TAMMY L PHILLIPS
2515 ALTON RD
ROCK HILL SC 29730-7509

CREDITOR ID: 523504-AD
TAMMY L RAY
77 COUNTRY RD 1161
CULLMAN AL 35057

CREDITOR ID: 528133-AD
TAMMY L TOUCHET
ATTN TAMMY L TOUCHET MCGINN
5009 CLAUDE VIATOR RD
NEW IBERIA LA 70560-0618

CREDITOR ID: 497617-AE
TAMMY L WEATHERLY
7135 TIMBER WOODS DR
SEMMES AL 36575-8771

CREDITOR ID: 512227-AD
TAMMY LEE HENDRICKS
2233 SEMINOLE RD APT 40
ATLANTIC BCH FL 32233-5929

CREDITOR ID: 506357-AD
TAMMY LYNN DEBRITO
1835 S GARNCH ST
HENDERSON NC 27536

CREDITOR ID: 511349-AD
TAMMY LYNN HERNDON
5031 DOUGLAS THALMAN ST
BRUNSWICK GA 31523-3309

CREDITOR ID: 522608-AD
TAMMY LYNN POLCYN
8150 FIELD HARVEST CT
JACKSONVILLE FL 32244-7433

CREDITOR ID: 493883-AE
TAMMY M BENTLEY
724 SAINT MAURICE AVE
NEW ORLEANS LA 70117-1542

CREDITOR ID: 500388-AD
TAMMY M BENTLEY
724 SAINT MAURICE AVE
NEW ORLEANS LA 70117-1542

CREDITOR ID: 529337-AD
TAMMY M FARSTER & JAMES L
FARSTER
PO BOX 526
SAN MATEO FL 32187-0526

CREDITOR ID: 509373-AD
TAMMY M GODWIN
4501 SUGAR LOAF PL
FAYETTEVILLE NC 28311-2109

CREDITOR ID: 510637-AD
TAMMY M HAMILTON
51 WALNUT GRV
WETUMPKA AL 36092-7025

CREDITOR ID: 511857-AD
TAMMY M HOPKINS
3742 SAINT MARYS RD
COLUMBUS GA 31906-4501

CREDITOR ID: 522628-AD
TAMMY M POULIN
30 HUNT WOOD DRIVE
POQUOSON VA 23662

CREDITOR ID: 524110-AD
TAMMY M REYNOSO
13250 SW 264TH ST
HOMESTEAD FL 33032-7748

CREDITOR ID: 497776-AE
TAMMY M TAYLOR
2685 NE 49TH PL
OCALA FL 34479-1888

CREDITOR ID: 519869-AD
TAMMY MELTON
1930 DARBYTOWN RD
RICHMOND VA 23231-5312

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 512742-AD
TAMMY MICHELE HENDERSON
RR 1 BOX 20A
MILAN GA 31060-9704

CREDITOR ID: 505388-AD
TAMMY P DEVINEY
116 WISTERIA ST
MANSFIELD TX 76063

CREDITOR ID: 520641-AD
TAMMY P OWENS
202 PATRICK AVE
EASLEY SC 29642-1420

CREDITOR ID: 504616-AD
TAMMY PAULINE CLARK COLLINS
50 LEE ROAD 442
PHENIX  CITY AL 36870-8710

CREDITOR ID: 517953-AD
TAMMY R MARTIN
1612 REYNOLDS RD
DELEON  SPRINGS FL 32130-3257

CREDITOR ID: 518970-AD
TAMMY R MOORE & JEFFERY L
MOORE JT TEN
170 CLEO GRIFFIN HOMES
CLAXTON GA 30417-2169

CREDITOR ID: 531235-AD
TAMMY R WILLIAMS
6665 JAYCROSS RD
FREMONT NC 27830-9417

CREDITOR ID: 504124-AD
TAMMY RENA COSSON
592 PLEASANT RIDGE RD
DEFUNIAK  SPRINGS FL 32435-6690

CREDITOR ID: 524901-AD
TAMMY ROSENBERGER
2215 CHARING WAY # WA2215
CINCINNATI OH 45246-4220

CREDITOR ID: 504051-AD
TAMMY RUTH CRABTREE
506 THOMAS ST
FLORENCE AL 35633-1135

CREDITOR ID: 526095-AD
TAMMY S ROBITAILLE
3100 N SEDGEWICK RD
AVON  PARK FL 33825-6106

CREDITOR ID: 513261-AD
TAMMY SUE JEWELL
18134 GARVIN AVE
PORT  CHARLOTTE FL 33948-1914

CREDITOR ID: 531320-AD
TAMMY W WELLS
3216 COOL WATER DR
LEXINGTON KY 40515-1037

CREDITOR ID: 531319-AD
TAMMY WELLS
510 FARMER BROWN RD
LAKELAND FL 33801-7703

CREDITOR ID: 533290-AD
TAMMY WILLIAMS WOODING
2051 WOODING RD
SUTHERLIN VA 24594-3705

CREDITOR ID: 523818-AD
TAMMY Y POOLE
123 LESLEY RD
PELZER SC 29669-9063

CREDITOR ID: 520493-AD
TANA SUE ORANGE
1549 SKUTTLE CV
SNELLVILLE GA 30078-2758

CREDITOR ID: 532290-AD
TANDY MARTIN WOODS IV
218 MEADOW RD
LAURENS SC 29360-3138

CREDITOR ID: 520658-AD
TANDY R PERRY JR
647 WHITE HORSE ROAD EX
TRAVELERS  REST SC 29690

CREDITOR ID: 496635-AE
TANELL D SAMUELS
616 SW 11TH ST
HALLANDALE FL 33009-6950

CREDITOR ID: 493804-AE
TANESHA N COLE
7702 SW 6 ST
N LAUDERDALE FL 33309

CREDITOR ID: 515641-AD
TANGELA R LASH
13007 BENTWATER DR
JACKSONVILLE FL 32246-1300

CREDITOR ID: 523535-AD
TANGELA R RAVN
1715 HODGES BLVD APT 403
JACKSONVILLE FL

CREDITOR ID: 531236-AD
TANGELA WILLIAMS
2052 UPTON AVE
SARASOTA FL 34232-3944

CREDITOR ID: 514317-AD
TANIA JENKINS
4311 GREENRIDGE
WICHITA  FALLS TX 76306-4615

CREDITOR ID: 517565-AD
TANYA A MALCOLM
9149 SE MYSTIC COVE TER
HOBE  SOUND FL 33455-7738

CREDITOR ID: 499778-AD
TANYA BAKER & RANDY BAKER
JT TEN
2113 GLENSIDE AVE
NORWOOD OH 45212-1141

CREDITOR ID: 494389-AE
TANYA E CLEMONS
245 LAURENT CT
LEHIGH  ACRES FL 33936-7513

CREDITOR ID: 508328-AD
TANYA FORD & MARK FORD
JT TEN
11080 LAKECREST DR
SANGER TX 76266-3377

CREDITOR ID: 496734-AE
TANYA H PALMER
16028 PAWNEE DR
BROOKSVILLE FL 34601-4213

**EXHIBIT A - SERVICE LIST**
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 526737-AD
TANYA J STANLEY
551 CAMELOT DR
WAYNESVILLE NC 28786-1928

CREDITOR ID: 532717-AD
TANYA KLEFFEL
4044 MARLOW LOOP
LAND  OF  LAKES FL 34639-4069

CREDITOR ID: 504637-AD
TANYA L CORLEY
APT 1237
1675 ROSWELL RD
MARIETTA GA 30062-3662

CREDITOR ID: 505309-AD
TANYA L DAVIS & MICHAEL L
DAVIS JT TEN
7807 24TH AVE S
TAMPA FL 33619-5743

CREDITOR ID: 511582-AD
TANYA M HENNING
LOT 243
4701 LYONS RD
CORAL  SPRINGS FL 33073-3474

CREDITOR ID: 495341-AE
TANYA M HENNING
LOT 243
4701 LYONS RD
CORAL  SPRINGS FL 33073-3474

CREDITOR ID: 497139-AE
TANYA M SOLLY
19 CRISLAUR AVE
HARAHAN LA 70123-5022

CREDITOR ID: 524476-AD
TANYA R SAILERS
11809 LANIER CREEK DR
JACKSONVILLE FL 32258-1260

CREDITOR ID: 524350-AD
TAPAS SAHA
9801 SW 53RD TER
MIAMI FL 33165-7213

CREDITOR ID: 523963-AD
TARA A PRICE
1056 PINECREST LN
MELBOURNE FL 32935-5822

CREDITOR ID: 522351-AD
TARA C RHOADES
590 COLLINS RD
CHINA  GROVE NC 28023-7463

CREDITOR ID: 529804-AD
TARA C SWANCEY
108 KASEY LN
NINETY  SIX SC 29666-8765

CREDITOR ID: 496005-AE
TARA D MATHEWS
110 BLUEBERRY HILL RD
TITUS AL 36080

CREDITOR ID: 508395-AD
TARA DAWN FELL
410 MONROE AVE APT L102
CAPE  CANAVERAL FL 32920-2285

CREDITOR ID: 500905-AD
TARA DIANE BOBO
8404 SOUTH EVERETT WAY
# E
LITTLETON CO 80128

CREDITOR ID: 508482-AD
TARA GABRIEL
260 HARGROVE LAKE RD
CRAWFORD GA 30630-1723

CREDITOR ID: 532716-AD
TARA KILOUSKY
4044 MARLOW LOOP
LAND  OF  LAKES FL 34639-4069

CREDITOR ID: 526969-AD
TARA L SMITH
105 HOLDEN LN
YORKTOWN VA 23692-2859

CREDITOR ID: 517236-AD
TARA MAUCK
8221 TODD PL
PLANT  CITY FL 33565-5816

CREDITOR ID: 528126-AD
TARA MURRAY TOSH
1400 WEXFORD DR S
PALM  HARBOR FL 34683-6233

CREDITOR ID: 520709-AD
TARA PADGETT
2016 KOLOKO CT APT H
WAHIAWA HI 96786-3134

CREDITOR ID: 522880-AD
TARA SHANAI PRESSLEY
716 NW 4TH ST
HALLANDALE  BEACH FL 33009-3243

CREDITOR ID: 498059-AE
TARA W WHITAKER
729 VAUGHN CIR
BIRMINGHAM AL 35235-1616

CREDITOR ID: 526849-AD
TARACHAN SINGH
1371 NE 175TH ST
N  MIAMI  BEACH FL 33162-1354

CREDITOR ID: 525994-AD
TARANCE L SCOTT
6804 SW 20TH ST
MIRAMAR FL 33023

CREDITOR ID: 500202-AD
TARMECA BARNES
PO BOX 15370
NEW  ORLEANS LA 70175-5370

CREDITOR ID: 495731-AE
TARRICK S MANNING
2061 BUNKER HILL RD
DILLON SC 29536-7948

CREDITOR ID: 532525-AD
TASHA D M KOLLOR
5000 CHEYENNE TRL
STAGECOACH NV 89429-9540

CREDITOR ID: 497711-AE
TASHA L WILLIAMS
UNIT 6
1210 SAINT REGIS DR
BURLINGTON NC 27217-8847

CREDITOR ID: 497076-AE
TASHA N SUMMERS
5945 ED CT
LAKE  WORTH FL 33463

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                            **CASE:  05-03817-3F1**

CREDITOR ID: 494706-AE
TA-TANISHA D HAYNES
2309 18TH STREET ENSLEY
BIRMINGHAM AL 35208-1121

CREDITOR ID: 495319-AE
TAUSHA HEBERT
6740 MCCLELLAND DR
BATON ROUGE LA 70811-6219

CREDITOR ID: 498199-AD
TAYLOR ADAMS & PHYLLIS J
ADAMS JT TEN
604 BIG CREEK RD
WEATHERFORD TX 76087-9349

CREDITOR ID: 518332-AD
TAYLOR MARION
3562 QUAKER CHURCH RD
PINNACLE NC 27043-9447

CREDITOR ID: 533385-S2
TD WATERHOUSE INVESTOR SERVICES
ATTN: BEVERLY ADAMS
60 NORTH WINDPLACE
SCARBOROUGH ON M1S 5L4
CANADA

CREDITOR ID: 524482-AD
TECHLER SAINTEUS
15501 NE 6TH AVE APT 210
MIAMI FL 33162-5163

CREDITOR ID: 499142-AD
TED A BAEDER JR
167 ALEX LN
HAZEL GREEN AL 35750-9082

CREDITOR ID: 500552-AD
TED A BISHOP & SUSAN BISHOP
JT TEN
3434 SARA DRIVE
JACKSONVILLE FL 32277-2527

CREDITOR ID: 493162-AE
TED ANDREW ADAMS
2124 COLBERT GROVE CHURCH RD
COLBERT GA 30628-2221

CREDITOR ID: 498200-AD
TED ANDREW ADAMS
2124 COLBERT GROVE CHURCH RD
COLBERT GA 30628-2221

CREDITOR ID: 500415-AD
TED BERGGREN
49 CHATEAU TRIANON DR
KENNER LA 70065-2070

CREDITOR ID: 523529-AD
TED E RAGSDALE
PO BOX 7
BLAIR SC 29015-0007

CREDITOR ID: 510118-AD
TED EUGENE GREENE
2927 SANDY BRANCH LN
JACKSONVILLE FL 32257-5875

CREDITOR ID: 493319-AE
TED G AUGSPURGER
9525 BLIND PASS RD APT 807
ST PETE BEACH FL 33706-1335

CREDITOR ID: 499031-AD
TED G AUGSPURGER
9525 BLIND PASS RD APT 807
ST PETE BEACH FL 33706-1335

CREDITOR ID: 499032-AD
TED G AUGSPURGER & LORETTA
AUGSPURGER JT TEN
9525 BLIND PASS RD APT 807
ST PETE BEACH FL 33706-1335

CREDITOR ID: 519782-AD
TED G MODLIN
3276 ASHE AVE
DUNN NC 28334-5970

CREDITOR ID: 532454-AD
TED L HAUSER
1918 N SHERRY DR
ATLANTIC BEACH FL 32233

CREDITOR ID: 529518-AD
TED L TINSLEY
111 TOLLISON RD
PELZER SC 29669-9109

CREDITOR ID: 514221-AD
TED M JAMES CUST FOR
FREDERICK A JAMES
PO BOX 340
BUXTON NC 27920-0340

CREDITOR ID: 512900-AD
TED M JAMES CUST FOR SARA C
JAMES U/FL/G/T/M/A
PO BOX 340
BUXTON NC 27920-0340

CREDITOR ID: 514220-AD
TED M JAMES CUST FREDERICK A
JAMES UNIF TRAN MIN ACT FL
PO BOX 340
BUXTON NC 27920-0340

CREDITOR ID: 516987-AD
TED MARSH
7366 HEATHLEY DR
LAKE WORTH FL 33467-7729

CREDITOR ID: 518971-AD
TED MOORE
3951 COUNTRYSIDE LN
CLAREMONT NC 28610-9535

CREDITOR ID: 495705-AE
TED MOORE
3951 COUNTRYSIDE LN
CLAREMONT NC 28610-9535

CREDITOR ID: 518972-AD
TED MOORE & CAROL L MOORE
JT TEN
3951 COUNTRYSIDE LN
CLAREMONT NC 28610-9535

CREDITOR ID: 530195-AD
TED V WAGONER
262 RUBY LN
LEXINGTON NC 27295-7099

CREDITOR ID: 511186-AD
TED W HARVEY
20260 SALLIE DR
PLAQUEMINE LA 70764-5323

CREDITOR ID: 513297-AD
TEDDY A JOHNSON
RR 1 BOX 427C
IRVINGTON KY 40146-9408

CREDITOR ID: 498201-AD
TEDDY ADAMS
853 COUNTY ROAD 420
OPP AL 36467-7933

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 529819-AD
TEDDY DWAYNE TARBET
2500 SEMINOLE DR
BIG SPRING TX 79720-6404

CREDITOR ID: 510143-AD
TEDDY HAGWOOD
2695 OCONEE CIR
GAINESVILLE GA 30507-7839

CREDITOR ID: 519429-AD
TEDDY M MOON
1042 WILLOW PARK CIR
HENDERSONVILLE TN 37075-8860

CREDITOR ID: 499902-AD
TEDDY R BATEH & JACQUELINE M
BATEH JT TEN
1107 MONTEGO RD W
JACKSONVILLE FL 32216-3210

CREDITOR ID: 419638-ST
TELFORD, JACQUELINE & JOHN D JT TEN
2949 GALAXY PLACE
MARYLAND HEIGHTS MO 63043-1958

CREDITOR ID: 493283-AE
TELLIE W BATES
523 COLONIAL DR
ATHENS TX 75751-3107

CREDITOR ID: 499916-AD
TELLIE W BATES
523 COLONIAL DR
ATHENS TX 75751-3107

CREDITOR ID: 496863-AE
TELLY J ROMERO
1464 PROVIDENCE ST
NEW IBERIA LA 70560-6020

CREDITOR ID: 497236-AE
TEM E TAGESSON
6016 2ND AVE W
SEBRING FL 33876-5828

CREDITOR ID: 528521-AD
TEMPER ENROLLMENT SERVICE
555 THEODORE FREMD AVE
SUITE B103
RYE NY 10580

CREDITOR ID: 523753-AD
TENA C RAINES
404 LONG POND RD
LAKE PARK GA 31636-2720

CREDITOR ID: 505132-AD
TEODORA DASILVA & LUIS
DASILVA JT TEN
612 MIDIRON DR
KISSIMMEE FL 34759-4120

CREDITOR ID: 499271-AD
TEODORO AYALA
151 SE 8TH ST APT 108
HOMESTEAD FL 33030-7401

CREDITOR ID: 519742-AD
TEODORO MEZA
PO BOX 1785
RUSKIN FL 33575-1785

CREDITOR ID: 510654-AD
TEQUILA D GASPER
4618 LONGFELLOW DR
NEW ORLEANS LA 70127-3432

CREDITOR ID: 504322-AD
TERALYN COFFEE & KENNETH R
COFFEE JT TEN
312 COUNTRY RD
WICHITA FALLS TX 76310-0305

CREDITOR ID: 521116-AD
TERENA L ORTENZIO
5927 MYRTLE HILL DR W
LAKELAND FL 33811-1912

CREDITOR ID: 500837-AD
TERENCE C BOWERS
PO BOX 353
WALTERBORO SC 29488-0004

CREDITOR ID: 493713-AE
TERENCE D BYRON
110 OLIVER LN
ST SIMONS GA 31522-1678

CREDITOR ID: 501484-AD
TERENCE R BRADLEY & CINDY K
BRADLEY JT TEN
4141 LEAFY GLADE PL
CASSELBERRY FL 32707-5286

CREDITOR ID: 517927-AD
TERENCE W LONG & JANE E LONG
JT TEN
4108 CHANCELLOR DR
THOMPSONS STATION TN 37179-5310

CREDITOR ID: 508291-AD
TERES A FADDIS & JERRY
FADDIS JT TEN
832 SPRING ST
WILLIAMSBURG OH 45176-1029

CREDITOR ID: 504922-AD
TERESA A DANIELS
3942 WINDY GALE DR N
JACKSONVILLE FL 32218-4424

CREDITOR ID: 494449-AE
TERESA A DAVID
4270 CREEK WAY
CHESTER VA 23831-4668

CREDITOR ID: 505944-AD
TERESA A DUNCAN
3980 SE 100TH ST
BELLEVIEW FL 34420-2822

CREDITOR ID: 494167-AE
TERESA A DUNCAN
3980 SE 100TH ST
BELLEVIEW FL 34420-2822

CREDITOR ID: 494562-AE
TERESA A FRALEY
22226 DAISY HILL RD
BORDEN IN 47106-9614

CREDITOR ID: 510650-AD
TERESA A GASLIN CUST SAMUEL
THOMAS GASLIN UNIF TRANS MIN
ACT FL
937 GOLDRIDGE CT
ORANGE PARK FL 32065-6259

CREDITOR ID: 509808-AD
TERESA A GEIS CUST ROBERT
NEIL GEIS II UNIF TRANS MIN
ACT FL
1021 F AVE
VIRGINIA BEACH VA 23454-5905

CREDITOR ID: 509092-AD
TERESA A GUNNELLS
5441 ELM ST
MILLBROOK AL 36054-2055

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 511654-AD<br>TERESA A HAYSLETT<br>955 CHISWICK CIR<br>NEWPORT NEWS VA 23608-7722 | CREDITOR ID: 532719-AD<br>TERESA A HODGE<br>PO BOX 1290<br>CLARKSTON GA 30021 | CREDITOR ID: 512700-AD<br>TERESA A HORNE<br>PO BOX 123<br>MARSHVILLE NC 28103-0123 |
| CREDITOR ID: 495194-AE<br>TERESA A KELLER<br>8620 BRISTOLWOOD CIR<br>NAVARRE FL 32566-2430 | CREDITOR ID: 515267-AD<br>TERESA A KHOURY<br>95 W GROUSE LN<br>SWANSVILLE ME 04915-4328 | CREDITOR ID: 515581-AD<br>TERESA A LAVENDER<br>614 GOYNE DR<br>JEFFERSONVILLE IN 47130-4815 |
| CREDITOR ID: 517429-AD<br>TERESA A LUCEY & PATRICIA A<br>LUCEY JT TEN<br>232 S LA GRANGE RD<br>LA GRANGE IL 60525-2458 | CREDITOR ID: 519769-AD<br>TERESA A MOULTRIE<br>166 S COUNTY ROAD 21<br>HAWTHORNE FL 32640-5918 | CREDITOR ID: 521937-AD<br>TERESA A OBRIEN<br>11611 SW 83RD TER<br>MIAMI FL 33173-3626 |
| CREDITOR ID: 496735-AE<br>TERESA A PALMER<br>2158 HWY 20 NW<br>CONYERS GA 30012 | CREDITOR ID: 524801-AD<br>TERESA A ROMANI<br>1280 WHITE IBIS CT<br>JACKSONVILLE FL 32259-2926 | CREDITOR ID: 529513-AD<br>TERESA A ULLUM & ROBERT L<br>ULLUM JR JT TEN<br>452 EASTVIEW DR<br>LEBANON OH 45036-1805 |
| CREDITOR ID: 530089-AD<br>TERESA A WASHINGTON<br>410 MATTOON ST # B<br>CHARLOTTE NC 28216-5316 | CREDITOR ID: 501837-AD<br>TERESA ANN BROWN<br>4811 E HIGHWAY 316<br>CITRA FL 32113-4756 | CREDITOR ID: 509302-AD<br>TERESA B HALL<br>202 PLEASANT GROVE CHURCH RD<br>BAXLEY GA 31513-4314 |
| CREDITOR ID: 515119-AD<br>TERESA B LENORMAND<br>3020 38TH ST<br>METAIRIE LA 70001-2927 | CREDITOR ID: 500688-AD<br>TERESA BELL<br>12 SUMMIT COMMONS CT<br>NORTH AUGUSTA SC 29841-0108 | CREDITOR ID: 520609-AD<br>TERESA C OSHIELDS & DAVID M<br>OSHIELDS JT TEN<br>106 CALVIN CIR<br>SELMA AL 36703-8800 |
| CREDITOR ID: 513766-AD<br>TERESA CAROL JONES<br>1492 BENNETT RD<br>GRAYSON GA 30017-1054 | CREDITOR ID: 504617-AD<br>TERESA COLLINS<br>C/O TERESA BENNETT<br>311 WISENBAKER LN<br>VALDOSTA GA 31601-6056 | CREDITOR ID: 505081-AD<br>TERESA CURTIS<br>5301 MONROE ST<br>HOLLYWOOD FL 33021-7139 |
| CREDITOR ID: 493370-AE<br>TERESA D BINYARD<br>1028 TAMARACK TRL<br>FOREST PARK GA 30297-3162 | CREDITOR ID: 502199-AD<br>TERESA D BRUNSON<br>791 LANG JENNINGS DR<br>SUMTER SC 29150-1976 | CREDITOR ID: 507432-AD<br>TERESA D EASON<br>PO BOX 404<br>WILSONS MILLS NC 27593-1404 |
| CREDITOR ID: 507433-AD<br>TERESA D EASON & CLIFTON E<br>EASON JT TEN<br>PO BOX 404<br>WILSONS MILLS NC 27593-1404 | CREDITOR ID: 517437-AD<br>TERESA D MACK<br>PO BOX 986<br>NEBO NC 28761-0961 | CREDITOR ID: 525946-AD<br>TERESA D SEAY<br>456 COLONIAL DR<br>COLLINSVILLE VA 24078-1133 |
| CREDITOR ID: 517093-AD<br>TERESA DIANE LYLE<br>5646 SPRINGFIELD URBANA PIKE<br>URBANA OH 43078-9471 | CREDITOR ID: 506405-AD<br>TERESA DUCKWORTH<br>2228 WHISPER WIND CIR<br>MELBOURNE FL 32935-1462 | CREDITOR ID: 504618-AD<br>TERESA E COLLINS<br>PO BOX 2017<br>CALLAHAN FL 32011-2017 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 493823-AE
TERESA E COLLINS
PO BOX 2017
CALLAHAN FL 32011-2017

CREDITOR ID: 509173-AD
TERESA E COLLINS CUST FOR
MATTHEW KYLE GREEN UNDER THE
FL GIFTS TO MINOR ACT
PO BOX 2017
CALLAHAN FL 32011-2017

CREDITOR ID: 510698-AD
TERESA E COLLINS CUST FOR
BRANDON MICHAEL GREEN UNDER
THE FL GIFTS TO MINOR ACT
PO BOX 2017
CALLAHAN FL 32011-2017

CREDITOR ID: 509270-AD
TERESA E COLLINS CUST FOR
RANDALL BLAKE GREEN UNDER
THE FL GIFTE TO MIN ACT
PO BOX 2017
CALLAHAN FL 32011-2017

CREDITOR ID: 509530-AD
TERESA E COLLINS CUST TYLER
JACOB GREEN UNIF TRANS MIN
ACT FL
PO BOX 2017
CALLAHAN FL 32011-2017

CREDITOR ID: 505115-AD
TERESA E CURTIS & ROSE M
CURTIS JT TEN
5301 MONROE ST
HOLLYWOOD FL 33021-7139

CREDITOR ID: 494435-AE
TERESA E DANIEL
1466 GRADY LEMONDS RD
SOCIAL  CIRCLE GA 30025-3604

CREDITOR ID: 532541-AD
TERESA F GARNER
6917 SPRINGHILL RD
BALL LA 71405-3036

CREDITOR ID: 511043-AD
TERESA F HULSE
1925 WOODBINE ST
KINGSPORT TN 37660-1153

CREDITOR ID: 528049-AD
TERESA F SNELLEN
400 BOTLAND LOOP
BARDSTOWN KY 40004-8930

CREDITOR ID: 497224-AE
TERESA F SNELLEN
400 BOTLAND LOOP
BARDSTOWN KY 40004-8930

CREDITOR ID: 528050-AD
TERESA F SNELLEN & JAMES T
SNELLEN JT TEN
400 BOTLAND LOOP
BARDSTOWN KY 40004-8930

CREDITOR ID: 527029-AD
TERESA FAYE STAMPER
2278 BEECHWOOD DR
FAIRFIELD OH 45014-5858

CREDITOR ID: 507602-AD
TERESA FONSECA
9777 NW 127TH TER
HIALEAH  GARDEN FL 33018-7404

CREDITOR ID: 507250-AD
TERESA FORTENBERRY
1163 HELENA AVE NW
MELBOURNE FL 32907-7602

CREDITOR ID: 527917-AD
TERESA G SNEAD
5802 SW 113TH PL
WEBSTER FL 33597-7314

CREDITOR ID: 515088-AD
TERESA GROGAN LANGLEY
C/O TERESA L. SHAW
396 HARRIS BEAMER RD SW
CALHOUN GA 30701-7849

CREDITOR ID: 511611-AD
TERESA HUFFSTETLER
PO BOX 426
NEWTON NC 28658-0426

CREDITOR ID: 503336-AD
TERESA IDA CARDASCIA
4651 W EAU GALLIE BLVD LOT 41
MELBOURNE FL 32934-7220

CREDITOR ID: 493428-AE
TERESA J BOWYER
200 BEASLEY RD
HONEA  PATH SC 29654-7968

CREDITOR ID: 510296-AD
TERESA J GENTRY & F ALLAN
GENTRY JT TEN
2232 ALDERNEY CT
MIDDLEBURG FL 32068-6736

CREDITOR ID: 532212-AD
TERESA J WRIGHT
9535 INDALE DR
NEW  PORT  RICHEY FL 34654-4322

CREDITOR ID: 513025-AD
TERESA JAMES
4008 ARDSLEY CT
GREENSBORO NC 27407-7869

CREDITOR ID: 526238-AD
TERESA JEANETTE SLUITER
ATTN THERESA J POWERS
7156 TEABERRY ST
ENGLEWOOD FL 34224-8425

CREDITOR ID: 500304-AD
TERESA K BAYLESS & WILLIAM H
BAYLESS JT TEN
4328 BEECHMONT DR
CINCINNATI OH 45244-1537

CREDITOR ID: 530678-AD
TERESA K VICKERS & BARBARA W
VICKERS JT TEN
4601 MOUNTAIN VIEW RD
OAKWOOD GA 30566-2017

CREDITOR ID: 515647-AD
TERESA KOPPLE
CO TERESA KOPPLE MIDDLETON
22511 BRAKEN MANOR LN
KATY TX 77449-3539

CREDITOR ID: 493419-AE
TERESA L BOIVIN
101 SE 8TH ST
POMPANO  BEACH FL 33060-8441

CREDITOR ID: 500990-AD
TERESA L BOIVIN
101 SE 8TH ST
POMPANO  BEACH FL 33060-8441

CREDITOR ID: 501838-AD
TERESA L BROWN
316 E NAOMI ST
RANDLEMAN NC 27317-1846

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 504228-AD
TERESA L COMPTON
742 PONTIUS RD
CINCINNATI OH 45233-4536

CREDITOR ID: 509610-AD
TERESA L GAUSE
4782 CEDAR LAKE DR SE
CONYERS GA 30094-4552

CREDITOR ID: 512757-AD
TERESA L HARRISON
5149 BEATLINE RD
LONG BEACH MS 39560-3858

CREDITOR ID: 495848-AE
TERESA L JOLLY
6621 POWDER HORN CT
EIGHTMILE AL 36613-9007

CREDITOR ID: 514512-AD
TERESA L JOLLY
6621 POWDER HORN CT
EIGHTMILE AL 36613-9007

CREDITOR ID: 516107-AD
TERESA L KENDRIX
ATTN TERESA L CRANE
516 SMALLWOOD HILL DR
COMMERCE GA 30530-8002

CREDITOR ID: 495899-AE
TERESA L LACKNER
141 DOGWOOD CIR
ST  MARYS GA 31558-3530

CREDITOR ID: 523380-AD
TERESA L REESE
213 N WILLOW ST
MANSFIELD TX 76063-1833

CREDITOR ID: 526308-AD
TERESA L SPAIN
1244 LAWNDALE RD
GRAHAM NC 27253-3424

CREDITOR ID: 528193-AD
TERESA L THERIOT
262 ANNEX ST
RESERVE LA 70084-6526

CREDITOR ID: 533201-AD
TERESA L WRIGHT & WILLIAM D
WRIGHT JT TEN
1414 FRUIT COVE FOREST RD N
JACKSONVILLE FL 32259-2811

CREDITOR ID: 504253-AD
TERESA M CISNEY
500 OCOEE HILLS RD
OCOEE FL 34761-2518

CREDITOR ID: 495494-AE
TERESA M LEDOUX
PO BOX 513
ALTOONA FL 32702-0513

CREDITOR ID: 496226-AE
TERESA M MITCHELL
2670 CADDIE GREEN RD
CLAXTON GA 30417-8316

CREDITOR ID: 496920-AE
TERESA M O'FARRELL
52 WF MAGERS RD
CRAWFORDVILLE FL 32327-2831

CREDITOR ID: 532931-AD
TERESA MARGARET WRIGHT EX
U-W LILLIAN P WRIGHT
2906 LOYOLA LN
AUSTIN TX 78723-2242

CREDITOR ID: 517739-AD
TERESA MAXWELL
1107 RICHARDSON ST
ELIZABETHTOWN NC 28337-9718

CREDITOR ID: 496370-AE
TERESA MENDOZA
5162 LANTICE CT
JACKSONVILLE FL 32210-7935

CREDITOR ID: 514455-AD
TERESA N JENNINGS & DAN
JENNINGS JT TEN
528 JULIA AVE
BELMONT NC 28012-3936

CREDITOR ID: 512770-AD
TERESA P HICKS
1919 BEECHWOOD CIR
GASTONIA NC 28054-1118

CREDITOR ID: 497436-AE
TERESA P VIGGIANO
6503 LAS FLORES DR
BOCA  RATON FL 33433-2366

CREDITOR ID: 522185-AD
TERESA PARKER
1920 SE REDWING CIR
PORT  SAINT  LUCIE FL 34952-8833

CREDITOR ID: 532021-AD
TERESA R WILSON
3414 SPRINGVALLEY DR
FLORENCE SC 29501-9525

CREDITOR ID: 507741-AD
TERESA S GANTT & KERRY J
GANTT JT TEN
2290 EMPIRE ST
NEWTON NC 28658-8645

CREDITOR ID: 526970-AD
TERESA SMITH
7117 TIMBER CREEK TRL
GRAHAM NC 27253-8195

CREDITOR ID: 529334-AD
TERESA TAM & KAM SING TAM JT
TEN
7247 SHARPSBURG BLVD
NEW  PORT  RICHEY FL 34653-6127

CREDITOR ID: 529733-AD
TERESA THOMAS
2812 W 8TH ST
JACKSONVILLE FL 32254-1910

CREDITOR ID: 505738-AD
TERESA WEAVER CREECH
304 WESTFIELD DR
DUNN NC 28334-2817

CREDITOR ID: 512219-AD
TERESITA M HORN
4988 PATRICIA ST
COCOA FL 32927-3008

CREDITOR ID: 493510-AE
TERESITA S ALVAREZ
403 GREENWOOD WAY
NICEVILLE FL 32578-4232

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 533260-AD
TERESITA S HOOPER
4863 LAUREL LANE
FT  MYERS FL 33908

CREDITOR ID: 502701-AD
TERESSA D CARLINI
PO BOX 1868
LAKE  PLACID FL 33862-1868

CREDITOR ID: 494493-AE
TERESSA L DAVIS
152 BRAD CIR
WINTER  HAVEN FL 33880-4983

CREDITOR ID: 524863-AD
TERI DALE SIMMONS
ATT TERI S HARRIS
4187 STEPNEY DR
GAINESVILLE VA 20155-1131

CREDITOR ID: 509655-AD
TERI L GRAHAM
1007 S LAKESIDE DR
LAKE  WORTH FL 33460-5103

CREDITOR ID: 512771-AD
TERI L HICKS
PO BOX 1816
APOPKA FL 32704-1816

CREDITOR ID: 522756-AD
TERI L POULNOT & GLENDA L
POULNOT JT TEN
1711 E FRIERSON AVE
TAMPA FL 33610-4950

CREDITOR ID: 509926-AD
TERI M GARRETT
4660 ROBERT ST
COCOA FL 32927-8259

CREDITOR ID: 523183-AD
TERINA A ROBERSON
1311 COUNTY ROAD 124
FLORENCE AL 35633-7419

CREDITOR ID: 494191-AE
TERIOLO DZIB
221 PURDUE ST
LEHIGH  ACRES FL 33936-5062

CREDITOR ID: 421386-ST
TERLIZZESE, NICHOLAS & JOSEPHINE
4600 HARRISON ST
HOLLYWOOD FL 33021-7203

CREDITOR ID: 507226-AD
TERRA R FERGUSON
6444 EMERALD DR
WACO TX 76708-9714

CREDITOR ID: 496376-AE
TERRANCE J MERCY
112 N MERRITT ST
PENSACOLA FL 32507-2040

CREDITOR ID: 530885-AD
TERRANCE WALKER CUST TAMARA
GAY WALKER U/G/M/A/TX
65 BEECHMONT ST
WORCESTER MA 01609-1618

CREDITOR ID: 496566-AE
TERRELL A OSAKUE
7815 NIAGARA DR
PORT  RICHEY FL 34668

CREDITOR ID: 527262-AD
TERRELL A SUBLETT
2954 CHIPPERS DR NE
PALM  BAY FL 32905-5705

CREDITOR ID: 524370-AD
TERRELL D SCARBOROUGH
4170 TANNER RD
HAINES  CITY FL 33844-8110

CREDITOR ID: 526689-AD
TERRELL L SHANNON & ANN D
SHANNON JT TEN
775 CAMP FRANCIS JOHNSON RD
ORANGE  PARK FL 32065-5831

CREDITOR ID: 529040-AD
TERRELL TOURELLE
413 ANNA ST
DESTIN FL 32541-2472

CREDITOR ID: 495813-AE
TERRELL W KENT II
4805 N STAR AVE
PANAMA  CITY FL 32404-9105

CREDITOR ID: 520591-AD
TERRELL W OFALLON
267 MOHAWK CIR
SEYMOUR TN 37865-5955

CREDITOR ID: 528462-AD
TERRELL WAYNE VADEN
PO BOX 12074
NEW  BERN NC 28561-2074

CREDITOR ID: 496494-AE
TERRENCE A PHILLIPS
3900 S PIN OAK AVE
NEW  ORLEANS LA 70131-8448

CREDITOR ID: 515540-AD
TERRENCE B LANIER
4131 WATERVIEW RD
HIGH  POINT NC 27265-9195

CREDITOR ID: 515539-AD
TERRENCE B LANIER SR
2598 SWEETBRIAR RD
SOPHIA NC 27350-8924

CREDITOR ID: 510378-AD
TERRENCE J GRATIA
16090 E PARADISE PARK
INDEPENDENCE LA 70443-2447

CREDITOR ID: 523647-AD
TERRENCE J REES
5005 WHITEWOOD CT
CINCINNATI OH 45244-1126

CREDITOR ID: 523646-AD
TERRENCE J REES
5005 WHITEWOOD CT
CINCINNATI OH 45244-1126

CREDITOR ID: 529871-AD
TERRENCE L WATSON
709 GALLOWAY DR
FAYETTEVILLE NC 28303-2114

CREDITOR ID: 505337-AD
TERRENCE M DOZIER
PO BOX 11162
RIVIERA  BEACH FL 33419-1162

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 505137-AD
TERRENCE P CRAWFORD JR
2200 SANDALWOOD DR
FERN  PARK FL 32730-2236

CREDITOR ID: 499993-AD
TERRI A BEESON
7002 ZIEGLERS GRV
RICHMOND TX 77469-6029

CREDITOR ID: 521849-AD
TERRI A PAWLAK
1225 MANNING ST
FT  WORTH TX 76126-3709

CREDITOR ID: 521266-AD
TERRI ANN PATTON
826 HENRY ST
WAUNAKEE WI 53597-1224

CREDITOR ID: 493544-AE
TERRI BRABHAM
331 LAURINA ST APT 531
JACKSONVILLE FL 32216-9087

CREDITOR ID: 515393-AD
TERRI BRADFORD KURETSKI
18685 BREEZEWOOD CT
JUPITER FL 33458-3732

CREDITOR ID: 511576-AD
TERRI J HOEHN
13929 CITRUS GROVE BLVD
WEST  PALM  BEACH FL 33412-3201

CREDITOR ID: 521378-AD
TERRI J PETERS & EARLY W
PETERS SR JT TEN
2614 223RD ST E
BRADENTON FL 34211-9763

CREDITOR ID: 516512-AD
TERRI JO LEASHER
2905 CALCIUM RD
FAYETTEVILLE NC 28312-9689

CREDITOR ID: 515207-AD
TERRI KROBOTH & JOHN KROBOTH
JT TEN
225 RIGGS AVE
MELBOURNE  BEACH FL 32951-3220

CREDITOR ID: 493261-AE
TERRI L BOTTOMS
1810 SHADY CREEK DR
PENSACOLA FL 32533-8533

CREDITOR ID: 505433-AD
TERRI L DAVIS
271 BREWSTER DR
FAYETTEVILLE NC 28303-1905

CREDITOR ID: 494019-AE
TERRI L DAWSEY
617 MCKINLEY WAY
CONWAY SC 29526-8709

CREDITOR ID: 494816-AE
TERRI L HASTY
255 LITTLE BEND TRCE
SHEPHERDSVILLE KY 40165-6344

CREDITOR ID: 517546-AD
TERRI L LIVENGOOD
315 N COURT ST
ULYSSES KS 67880-2106

CREDITOR ID: 517107-AD
TERRI L MATTOX
308 CELERY AVE S
JACKSONVILLE FL 32220-2131

CREDITOR ID: 496091-AE
TERRI L MATTOX
308 CELERY AVE S
JACKSONVILLE FL 32220-2131

CREDITOR ID: 526594-AD
TERRI L SMILEY
ATTN TERRI DAWSEY
617 MCKINLEY WAY
CONWAY SC 29526-8709

CREDITOR ID: 532834-AD
TERRI L YOST
978 SANDCREST DR
PORT  ORANGE FL 32127-7709

CREDITOR ID: 514995-AD
TERRI LEWIS
11571 SUNKEN MEADOW CT
JACKSONVILLE FL 32218-7663

CREDITOR ID: 524068-AD
TERRI LYNN HOPE PHILLIPS
103 BLOCK HOUSE RD
GREENVILLE SC 29615-6001

CREDITOR ID: 523764-AD
TERRI LYNN RICHEY CUST EMILY
GRACE RICHEY UNDER THE TX
UNIF TRANSFERS TO MINORS ACT
2928 WHISPERING CREEK LN
BURLESON TX 76028-1524

CREDITOR ID: 523766-AD
TERRI LYNN RICHEY CUST FOR
LEANNA WILDER RICHEY UNDER
THE TX UNIFORM TRANSFERS TO
MINORS ACT
2928 WHISPERING CREEK LN
BURLESON TX 76028-1524

CREDITOR ID: 524067-AD
TERRI PHILLIPS
2449 SUMMERLIN DR
CLEARWATER FL 33764-2819

CREDITOR ID: 511560-AD
TERRI S HILL & RANDI L HILL
JT TEN
2589 CATAWBA RIDGE CT
ORANGE  PARK FL 32065-8905

CREDITOR ID: 513298-AD
TERRI S JOHNSON & DARRELL S
JOHNSON JT TEN
7369 AMANDAS CROSSING DR S
JACKSONVILLE FL 32244-6172

CREDITOR ID: 530329-AD
TERRI S WAINWRIGHT
PO BOX 181
COOSADA AL 36020-0181

CREDITOR ID: 528252-AD
TERRI WALTON
112 EASY ST
HAZEL  GREEN AL 35750-8815

CREDITOR ID: 522186-AD
TERRIAL P PARKER
RR 1 BOX 44A
BREVARD NC 28712-9772

CREDITOR ID: 516794-AD
TERRICIA MEAD
RR 10 BOX 207U
WACO TX 76708-9802

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 500163-AD
TERRIE L BENEVEDS
5311 SHERRI DR
GAINESVILLE GA 30504-5113

CREDITOR ID: 507472-AD
TERRIE L FOLSOM
3255 NE 72ND PL
OCALA FL 34479-1401

CREDITOR ID: 514758-AD
TERRIE M LEMOND & RODNEY A
LEMOND JT TEN
32422 WEKIVA PINES BLVD
SORRENTO FL 32776-9387

CREDITOR ID: 523434-AD
TERRIE M RICE
6 S BEAR CREEK RD
ASHEVILLE NC 28806-1502

CREDITOR ID: 507537-AD
TERRILYN DURANT
104 RIDGE WAY LN
CLAYTON NC 27520-8082

CREDITOR ID: 524671-AD
TERRIS RICHARDSON
733 SW 2ND ST
DANIA FL 33004-3505

CREDITOR ID: 509553-AD
TERRIS T HADLEY
18155 OLD BRADY RD
BAY  MINETTE AL 36507-7635

CREDITOR ID: 494653-AE
TERRIS T HADLEY
18155 OLD BRADY RD
BAY  MINETTE AL 36507-7635

CREDITOR ID: 495839-AE
TERRIYAKA L JOHNSON
1724 YORKTOWNE DR
LAPLACE LA 70068-2812

CREDITOR ID: 493872-AE
TERRY A BELVIN
7507 BEACH BLVD
APARTMENT # 407
JACKSONVILLE FL 32216

CREDITOR ID: 510663-AD
TERRY A GERSTNER
4001 PELHAM RD APT 54
GREER SC 29650-4309

CREDITOR ID: 513689-AD
TERRY A HOUSE
4260 W LINDA DR
DOUGLASVILLE GA 30134-2616

CREDITOR ID: 495733-AE
TERRY A MANSKOW
6991 MANSKOW LN
GULF  SHORES AL 36542-2525

CREDITOR ID: 526133-AD
TERRY A SANDERS
3930 LANGFORD RD
NEW  SMYRNA  BEACH FL 32168-8928

CREDITOR ID: 531775-AD
TERRY A WEST
751 CHERRY GROVE RD
ORANGE  PARK FL 32073-4294

CREDITOR ID: 509276-AD
TERRY ALAN GRIFFIN
362 BIRCH CIRCLE DR
HUDSON NC 28638-2405

CREDITOR ID: 521637-AD
TERRY ALAN MURRY
2013 SATURN DR
BASTROP LA 71220-3477

CREDITOR ID: 498413-AD
TERRY ALEXANDER
PO BOX 1771
CULLMAN AL 35056-1771

CREDITOR ID: 519098-AD
TERRY ALVIN MOORE
206 PRAIRIE CREEK RD
RED  OAK TX 75154-2812

CREDITOR ID: 500166-AD
TERRY B BENFIELD
PO BOX 178
RABUN GA 30568-0178

CREDITOR ID: 501840-AD
TERRY B BROWN
800 MARGATE AVE
KANNAPOLIS NC 28081-4872

CREDITOR ID: 530491-AD
TERRY B WIGGINS
20140 NW 13TH AVE
MIAMI FL 33169-2720

CREDITOR ID: 501632-AD
TERRY BOYKIN
8452 CAPRICORN ST
JACKSONVILLE FL 32216-9288

CREDITOR ID: 493539-AE
TERRY BOYKIN
8452 CAPRICORN ST
JACKSONVILLE FL 32216-9288

CREDITOR ID: 501485-AD
TERRY BRADLEY
209 W CUMMINGS ST
VALDOSTA GA 31601

CREDITOR ID: 501839-AD
TERRY BROWN
5070 JETT DR
GRANITE  FALLS NC 28630-9409

CREDITOR ID: 527280-AD
TERRY C SHAVER
2815 BELFAST RD
NEWBERRY SC 29108-8820

CREDITOR ID: 497138-AE
TERRY C SHAVER
2815 BELFAST RD
NEWBERRY SC 29108-8820

CREDITOR ID: 504426-AD
TERRY COPPOCK
4161 HERRING
PO BOX 576
CALLAHAN FL 32011-0576

CREDITOR ID: 525587-AD
TERRY CRAIG SEALS
960 REED BULL RD
NEW  MARKET TN 37820-4155

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**  **WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:**  **05-03817-3F1**

CREDITOR ID: 494417-AE
TERRY D CURTIS
14208 CANDLEWICK RD
MIDLOTHIAN VA 23112-2526

CREDITOR ID: 505116-AD
TERRY D CURTIS
14208 CANDLEWICK RD
MIDLOTHIAN VA 23112-2526

CREDITOR ID: 505117-AD
TERRY D CURTIS & DAVID
CURTIS JT TEN
14208 CANDLEWICK RD
MIDLOTHIAN VA 23112-2526

CREDITOR ID: 509000-AD
TERRY D FLOYD
534 UNION AVE
CRESCENT  CITY FL 32112-5034

CREDITOR ID: 494930-AE
TERRY D FURR
450675 STATE ROAD 200
CALLAHAN FL 32011-4414

CREDITOR ID: 527246-AD
TERRY D STEPNEY
20601 NW 22ND CT
OPA  LOCKA FL 33056-1626

CREDITOR ID: 498670-AD
TERRY DANIEL ANDERSON
508 PERKINS ST
ALMA GA 31510-1947

CREDITOR ID: 508121-AD
TERRY DUTHU & JEANNE S DUTHU
JT TEN
5226 AMBERTON PATH
POWDER  SPRINGS GA 30127

CREDITOR ID: 508755-AD
TERRY DYKES
1310 NEALS CREEK RD
STANFORD KY 40484-8404

CREDITOR ID: 508845-AD
TERRY DYKES
1310 NEALS CREEK RD
STANFORD KY 40484-8404

CREDITOR ID: 501283-AD
TERRY E BROWNLEE
93 LEIGH CV
COLUMBUS MS 39702-8180

CREDITOR ID: 509086-AD
TERRY E HANEY & DEEANN HANEY
JT TEN
498 MAIN ST
WOODLAND PA 16881-7804

CREDITOR ID: 513356-AD
TERRY E JACOB
723 N MONTZ AVE
GRAMERCY LA 70052-3527

CREDITOR ID: 517516-AD
TERRY E MCCOY JR
3851 ARBOR GREEN DR
CINCINNATI OH 45255-5639

CREDITOR ID: 499940-AD
TERRY EUGENE BEAVER
7217 JAFFERY CT
ORLANDO FL 32835-6158

CREDITOR ID: 499900-AD
TERRY F BATCHELOR
165 BATCHELOR RD
RICHLANDS NC 28574-5106

CREDITOR ID: 521806-AD
TERRY F OLMSTEAD
109 HILLSIDE DR E
BURLESON TX 76028-2351

CREDITOR ID: 494225-AE
TERRY FLOYD
2910 W PAGE RD
PERRY FL 32347-7253

CREDITOR ID: 513768-AD
TERRY FRANKLIN JONES
970 FLETCHER BRANCH RD
VILAS NC 28692-9102

CREDITOR ID: 495274-AE
TERRY FRANKLIN JONES
970 FLETCHER BRANCH RD
VILAS NC 28692-9102

CREDITOR ID: 524706-AD
TERRY G SALASSI
2336 STATE ST
NEW  ORLEANS LA 70118-6376

CREDITOR ID: 511460-AD
TERRY HESS
PO BOX 251111
WOODBURY MN 55125-6111

CREDITOR ID: 512430-AD
TERRY HOGUE
6927 LABOITEAUX AVE
CINCINNATI OH 45239

CREDITOR ID: 519734-AD
TERRY I MILLER & JANET R
MILLER JT TEN
302 BOB MILLER RD
CRAWFORDVILLE FL 32327-5503

CREDITOR ID: 528614-AD
TERRY I SZLOSEK
715 ERNEST DR
PORT  ORANGE FL 32127-5929

CREDITOR ID: 504501-AD
TERRY J CONNON
1400 NE 53RD COURT
APT #9
FORT  LAUDERDALE FL 33334

CREDITOR ID: 494150-AE
TERRY J DUGAS SR
104 S MANOR DR
LAFAYETTE LA 70501-1158

CREDITOR ID: 506986-AD
TERRY J DUGAS SR
104 S MANOR DR
LAFAYETTE LA 70501-1158

CREDITOR ID: 494180-AE
TERRY J DUTHU
5226 AMBERTON PATH
POWDER  SPRINGS GA 30127

CREDITOR ID: 509135-AD
TERRY J GILLMAN
2714 BETTY PL
HOLIDAY FL 34691-3202

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                       **CASE:  05-03817-3F1**

CREDITOR ID: 515907-AD
TERRY J KOLJESKI & DAVID A
KOLJESKI JT TEN
455 ORANGE AVE
BALDWIN FL 32234-1219

CREDITOR ID: 522606-AD
TERRY J PIKE & KRISTY P PIKE
TEN COM
241 PLIMSOL CT
SLIDELL LA 70460-2564

CREDITOR ID: 497855-AE
TERRY J STACHER
16205 NW 20TH ST
PEMBROKE  PINE FL 33028-1751

CREDITOR ID: 516545-AD
TERRY JAY LEVEE
3046 NAUTILUS RD
MIDDLEBURG FL 32068-6605

CREDITOR ID: 513767-AD
TERRY JONES
2801 PINE MANOR LN
ALBANY GA 31707-2213

CREDITOR ID: 513774-AD
TERRY JUST
310 RIDGE HOLLOW TRL
VENUS TX 76084-3105

CREDITOR ID: 514496-AD
TERRY KANE CUST DEAN KANE
G/M/A/FL
8 BELLCHASE CT
BALTIMORE MD 21208-1300

CREDITOR ID: 527511-AD
TERRY KEITH STEWART
8609 MARIGOLD ST
RALEIGH NC 27603-5615

CREDITOR ID: 499841-AD
TERRY L BAILEY
1208 CARRIE SHEALY RD
IRMO SC 29063-9028

CREDITOR ID: 501841-AD
TERRY L BROWN
349 NW SUMMERCREST BLVD
BURLESON TX 76028-4542

CREDITOR ID: 503612-AD
TERRY L CHASTAIN
24 HEMLOCK TERRACE PASS
OCALA FL 34472-6133

CREDITOR ID: 493663-AE
TERRY L CHASTAIN
24 HEMLOCK TERRACE PASS
OCALA FL 34472-6133

CREDITOR ID: 494040-AE
TERRY L CRATE
1030 VILLAGIO CIR UNIT 203
SARASOTA FL 34237-3667

CREDITOR ID: 506524-AD
TERRY L DOMSCHKE
88 N MCLEAN BLVD
ELGIN IL 60123-5141

CREDITOR ID: 508152-AD
TERRY L EXLEY
5380 POPPY DR
JACKSONVILLE FL 32205-7053

CREDITOR ID: 509407-AD
TERRY L GRIFFIS
13622 BENTON ST
JACKSONVILLE FL 32218-6813

CREDITOR ID: 517316-AD
TERRY L MALTIMORE
1709 RED RD
CLEWISTON FL 33440-9506

CREDITOR ID: 495700-AE
TERRY L MCGUIRE
2474 MANN RD
DOUGLASVILLE GA 30134-3347

CREDITOR ID: 524996-AD
TERRY L SCOTT
6178 JENNINGS CREEK RD
BUCHANAN VA 24066-4148

CREDITOR ID: 525937-AD
TERRY L SEATON
1042 LARKSPUR LOOP
JACKSONVILLE FL 32259-4303

CREDITOR ID: 497756-AE
TERRY L SHEEHAN
620 RUBY LN
GASTONIA NC 28054-3910

CREDITOR ID: 527957-AD
TERRY L STEVENS
9005 CAMSHIRE DR
JACKSONVILLE FL 32244-5995

CREDITOR ID: 497590-AE
TERRY L STEWART
3287 MARTIN LUTHER KING JR DR
LUMBERTON NC 28358-7264

CREDITOR ID: 528881-AD
TERRY L TENNEY
290 LAKESIDE LN
DELTA AL 36258-5706

CREDITOR ID: 497816-AE
TERRY L TENNEY
290 LAKESIDE LN
DELTA AL 36258-5706

CREDITOR ID: 529131-AD
TERRY L THOMPSON
148 VENTURE DR
LIBERTY SC 29657-9542

CREDITOR ID: 497476-AE
TERRY L VITT
3521 ROBIN DR
LOUISVILLE KY 40216-4725

CREDITOR ID: 532146-AD
TERRY L WILSON
107 LAUREL CT
PEACHTREE  CITY GA 30269-2028

CREDITOR ID: 500310-AD
TERRY LAMAR BAYNARD
ROUTE 4 BOX 94
RUTHERFORDTON NC 28139

CREDITOR ID: 499145-AD
TERRY LEE BAER & KIMBERLY
SUE BAER JT TEN
9918 PENTEL LN
LOUISVILLE KY 40291-1128

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 502038-AD
TERRY LEE BRADY
8411 PALO PINTO HWY
MINERAL  WELLS TX 76067-1847

CREDITOR ID: 515980-AD
TERRY LEE KENDRICK
132 GRACE AVE SE
CALHOUN GA 30701-4593

CREDITOR ID: 523977-AD
TERRY LEE QUALLS & DELORIS
ANNE QUALLS JT TEN
10969 S RUNWAY CIR
GLEN  SAINT  MARY FL 32040-2831

CREDITOR ID: 503467-AD
TERRY LEON CASEY
1401 14TH ST
PLEASANT  GROVE AL 35127-2467

CREDITOR ID: 521175-AD
TERRY LYNN NEWMAN
4430 MANNER DALE DR
LOUISVILLE KY 40220-3325

CREDITOR ID: 521034-AD
TERRY LYNN NEWMAN CUST ERIC
A NEWMAN U/G/M/A/KY
4430 MANNER DALE DR
LOUISVILLE KY 40220-3325

CREDITOR ID: 524199-AD
TERRY LYNN QUEEN
6331 FOX BRIAR TRL
ORLANDO FL 32818-1326

CREDITOR ID: 506790-AD
TERRY M ENNIS
11809 LEWIS GREEN WAY
ORLANDO FL 32824-5932

CREDITOR ID: 510054-AD
TERRY M GLENKLER & JENNIFER
L GLENKLER JT TEN
8552 HIDDEN CRK
UNION KY 41091-9762

CREDITOR ID: 515983-AD
TERRY M KILLIAN
2525 POINT ST
CLAREMONT NC 28610-8622

CREDITOR ID: 495835-AE
TERRY M KILLIAN
2525 POINT ST
CLAREMONT NC 28610-8622

CREDITOR ID: 520294-AD
TERRY M NIXON
2449 SABLE DR
KISSIMMEE FL 34744-2755

CREDITOR ID: 528543-AD
TERRY M TAYNTON
8001 S INDIAN RIVER DR
FT  PIERCE FL 34982-7818

CREDITOR ID: 530118-AD
TERRY M WESTPHAL
4229 COW CREEK RD
EDGEWATER FL 32141-6925

CREDITOR ID: 498024-AE
TERRY M WITHERSPOON
1890 NW 121ST ST
MIAMI FL 33167-2719

CREDITOR ID: 529369-AD
TERRY MARLENE CREWS TRUSTEE
OF THE TERRY MARLENE CREWS
LIVING TRUST U A 12/22/90
3504 GEORGETOWN ST
HOUSTON TX 77005-2912

CREDITOR ID: 519733-AD
TERRY MILLER
7630 YUCAN RD
DENHAM  SPRINGS LA 70726-1278

CREDITOR ID: 519270-AD
TERRY MILTON
5017 BIRCH DR
FORT  PIERCE FL 34982-7105

CREDITOR ID: 519801-AD
TERRY NIEHAUS & TRILIA
NIEHAUS JT TEN
208 EAGLEVIEW WAY
CINCINNATI OH 45215-3689

CREDITOR ID: 520991-AD
TERRY PACE
166 DIXIE PLZ
RICHMOND KY 40475-3471

CREDITOR ID: 522278-AD
TERRY PAPIN
276 CENTERVIEW DR
CINCINNATI OH 45238-5777

CREDITOR ID: 496747-AE
TERRY PORRIER
126 HORTENSE ST
NEW  IBERIA LA 70563-2453

CREDITOR ID: 513986-AD
TERRY PRELL JONES & KATHLINE
ANN JONES JT TEN
PO BOX 14
GLANDORF OH 45848-0014

CREDITOR ID: 498357-AD
TERRY R ADAMS CUST KEVIN B
ADAMS UNDER THE FL UNIF TRAN
MIN ACT
1515 E MAIN ST
PAHOKEE FL 33476-1107

CREDITOR ID: 507116-AD
TERRY R FLYNN
16 LOCUST PT
COLD  SPRING KY 41076-1745

CREDITOR ID: 508703-AD
TERRY R FREEZE & CATHY B
FREEZE JT TEN
180 BLACKSMITH LN
MOORESVILLE NC 28115-7207

CREDITOR ID: 507293-AD
TERRY R FRIDENBERGS
550 N 8TH ST
PONCHATOULA LA 70454-3120

CREDITOR ID: 510558-AD
TERRY R GRAYSON
548 ROOSEVELT AVE
GLENDORA NJ 08029-1036

CREDITOR ID: 520172-AD
TERRY R MUNYON & BEVERLY J
MUNYON JT TEN
257 LOON LN
NAPLES FL 34114-3034

CREDITOR ID: 524997-AD
TERRY R SCOTT SR
3775A KENNEDLE NEW HOPE RD
KENNEDLE TX 76060

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 497663-AE<br>TERRY R STONE<br>2316 JACKSON BLVD<br>CHALMETTE LA 70043-4748 | CREDITOR ID: 528639-AD<br>TERRY R TAUNTON & LIBBY G<br>TAUNTON JT TEN<br>461 HILLABEE DR<br>MONTGOMERY AL 36117-4112 | CREDITOR ID: 497833-AE<br>TERRY R VAUGHN & TRUDIE L<br>VAUGHN JT TEN<br>1403 28TH ST<br>NICEVILLE FL 32578-2722 |
| CREDITOR ID: 531136-AD<br>TERRY R VAUGHN & TRUDIE L<br>VAUGHN JT TEN<br>1403 28TH ST<br>NICEVILLE FL 32578-2722 | CREDITOR ID: 520189-AD<br>TERRY RAY MILLINGTON<br>22580 NW 60TH LN<br>LAWTEY FL 32058-3422 | CREDITOR ID: 526067-AD<br>TERRY RAY SEAY<br>PO BOX 763<br>TRAVELERS  REST SC 29690-0763 |
| CREDITOR ID: 504477-AD<br>TERRY S CORBETT<br>162 JOE SANDLIN RD<br>LAKE  PARK GA 31636-6507 | CREDITOR ID: 509446-AD<br>TERRY S HANNAH<br>411 SPRING MEADOW RD<br>SIMPSONVILLE SC 29680-3743 | CREDITOR ID: 494994-AE<br>TERRY S HOUSTON<br>226 HILLANDALE DR<br>BOONE NC 28607-4658 |
| CREDITOR ID: 514046-AD<br>TERRY S HOUSTON<br>226 HILLANDALE DR<br>BOONE NC 28607-4658 | CREDITOR ID: 526917-AD<br>TERRY S SHARP<br>60587 DOGWOOD LN<br>AMITE LA 70422-4635 | CREDITOR ID: 528273-AD<br>TERRY S WATKINS<br>1106 WELLS RD<br>BELLEVUE TX 76228-2332 |
| CREDITOR ID: 527566-AD<br>TERRY SCOTT SIZEMORE<br>RR 1 BOX 551<br>ONEIDA KY 40972-9725 | CREDITOR ID: 497781-AE<br>TERRY TEDESCO<br>5077 TEBBE LN<br>HAMILTON OH 45013-9123 | CREDITOR ID: 528295-AD<br>TERRY TEDESCO<br>5077 TEBBE LN<br>HAMILTON OH 45013-9123 |
| CREDITOR ID: 522214-AD<br>TERRY W PAYNE<br>60236 NINA DR<br>PO BOX 1212<br>LACOMBE LA 70445-1212 | CREDITOR ID: 527689-AD<br>TERRY W SMOAK & REBECCA C<br>SMOAK JT TEN<br>256 CYPRESS DR<br>BAXLEY GA 31513-4449 | CREDITOR ID: 527595-AD<br>TERRY W STATEN<br>7820 N MIAMI AVE APT 303<br>MIAMI FL 33150-3079 |
| CREDITOR ID: 528272-AD<br>TERRY WATKINS<br>PO BOX 3571<br>SOMERSET KY 42564-3571 | CREDITOR ID: 508461-AD<br>TERRY WAYNE FOWLER<br>507 LIA WAY<br>EASLEY SC 29642-7731 | CREDITOR ID: 512720-AD<br>TERRY WAYNE HARRELSON<br>PO BOX 98  98<br>ARLINGTON AL 36722 |
| CREDITOR ID: 500553-AD<br>TERRY WENDELL BISHOP<br>2067 S W 76TH ST<br>JASPER FL 32052 | CREDITOR ID: 518643-AD<br>TERRYL B NANTZ<br>102 ALBERT LN<br>DALLAS NC 28034-7677 | CREDITOR ID: 531364-AD<br>TERTTU Y WILLIAMS<br>1335 WINNROSE ST<br>JACKSON MS 39211-2722 |
| CREDITOR ID: 531365-AD<br>TERTTU Y WILLIAMS & ROBERT E<br>WILLIAMS JT TEN<br>1335 WINNROSE ST<br>JACKSON MS 39211-2722 | CREDITOR ID: 511907-AD<br>TESARIUS HATCH<br>2319 WOODHURST RD<br>RICHMOND VA 23238-3111 | CREDITOR ID: 494928-AE<br>TEUTA FUNDO<br>3931 ARELIA DR N<br>DELRAY  BEACH FL 33445-5740 |
| CREDITOR ID: 529726-AD<br>TEXAS COMPTROLLER OF PUBLIC<br>ACCOUNTS<br>208 EAST 16TH ST<br>AUSTIN TX 78701 | CREDITOR ID: 512721-AD<br>THADDEA GAYLE HARRELSON<br>PO BOX 800<br>HOLUALOA HI 96725-0800 | CREDITOR ID: 506556-AD<br>THADDEUS A C DRYDEN<br>1103 LARKSPUR LN<br>SEABROOK TX 77586-4724 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 531058-AD
THADDEUS LEE WERTS
335 ALVIN HIPP RD
NEWBERRY SC 29108-8449

CREDITOR ID: 527870-AD
THADDUS RENE STIKELEATHER
292 LITTLE FARM RD
STATESVILLE NC 28625-2366

CREDITOR ID: 498215-AD
THAIL JANINE CHAPMAN
GUARDIAN OF THE PROPERTY OF
BENJAMIN H ADDAIR III
35 DORNOCH DR
PAWLEYS ISLAND SC 29585-6779

CREDITOR ID: 512350-AD
THALIA L HEDRICK
18 33RD AVE NW
HICKORY NC 28601-1062

CREDITOR ID: 496450-AE
THANH-HUYE N PHAM
16264 SW 18TH PL
MIRAMAR FL 33027-4458

CREDITOR ID: 522729-AD
THANH-HUYE N PHAM
16264 SW 18TH PL
MIRAMAR FL 33027-4458

CREDITOR ID: 521887-AD
THAO N NGUYEN
5100 MICHOUD BLVD
NEW ORLEANS LA 70129-1422

CREDITOR ID: 510876-AD
THAO T HARDESTY & BINH D
HARDESTY JT TEN
47644 COMER SQ
STERLING VA 20165-7474

CREDITOR ID: 532457-AD
THE 2001 CLUB
ATTN WILLIAM F SIMMERS
1109 SE 14TH TER
OCALA FL 34471-4517

CREDITOR ID: 501148-AD
THEADORE F BOOK
10938 OLD PLANK RD
JACKSONVILLE FL 32220-1314

CREDITOR ID: 501149-AD
THEADORE F BOOK & JUANITA M
BOOK JT TEN
10938 OLD PLANK RD
JACKSONVILLE FL 32220-1314

CREDITOR ID: 530127-AD
THEDA C WHITE & RALPH J
WHITE JT TEN
12005 REEDY CREEK RD
BRISTOL VA 24202-3363

CREDITOR ID: 511096-AD
THEDA J HERRING
558 DAN CROSBY RD
LAKE PARK GA 31636-5812

CREDITOR ID: 527206-AD
THEIN SINT
9949 ALOMA BEND LN
OVIEDO FL 32765-5135

CREDITOR ID: 497541-AE
THEIN SINT
9949 ALOMA BEND LN
OVIEDO FL 32765-5135

CREDITOR ID: 522956-AD
THELMA ANN ROBBINS
12401 SW 185TH TER
MIAMI FL 33177-3170

CREDITOR ID: 503907-AD
THELMA C CLARK & GENE CLARK
JT TEN
117 PUCKETT DR
FITZGERALD GA 31750-8147

CREDITOR ID: 526410-AD
THELMA E STADTFELD
1365 NE 39TH ST
OAKLAND PARK FL 33334-4627

CREDITOR ID: 497857-AE
THELMA E STADTFELD
1365 NE 39TH ST
OAKLAND PARK FL 33334-4627

CREDITOR ID: 511609-AD
THELMA F HUFFMAN & FLOYD D
HUFFMAN JT TEN
1489 21ST ST NE
HICKORY NC 28601-2951

CREDITOR ID: 520964-AD
THELMA G OTT
434 COOLIDGE ST
JEFFERSON LA 70121-2421

CREDITOR ID: 519192-AD
THELMA HENSON MITCHELL
113 MICHELLE DR
OWENS CROSS RDS AL 35763-9747

CREDITOR ID: 493780-AE
THELMA I CAMPBELL
17 HIGHBURY GROVE COURT
ISLINGTON
LONDON N5 2NG
ENGLAND

CREDITOR ID: 503361-AD
THELMA I CAMPBELL
17 HIGHBURY GROVE COURT
ISLINGTON
LONDON N5 2NG
ENGLAND

CREDITOR ID: 518721-AD
THELMA J MULDER & C B MULDER
JT TEN
4885 KEATS GROVE LN
LEXINGTON KY 40513-1446

CREDITOR ID: 504070-AD
THELMA JUNE COOK
6120 MCCULLAR ST
FORT WORTH TX 76117-4834

CREDITOR ID: 505311-AD
THELMA KATRINA DEES & GLENDA
LOIS DEES JT TEN
335 SAM VANHOOK LN
FRANKLIN NC 28734-5321

CREDITOR ID: 532797-AD
THELMA KENDRICK
405 NOBLES RD
WETUMPKA AL 36092-5611

CREDITOR ID: 513299-AD
THELMA L JOHNSON
PO BOX 253
SEVILLE FL 32190-0253

CREDITOR ID: 496914-AE
THELMA L ROSS
313 S NORTH ST
WSHNGTN CT HS OH 43160-2252

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 527512-AD
THELMA L STEWART & GERALDINE
DEDGE JT TEN
857 MAPLEWOOD LN
ORANGE  PARK FL 32065-6247

CREDITOR ID: 527513-AD
THELMA L STEWART & WAYNE F
FISHER JT TEN
857 MAPLEWOOD LN
ORANGE  PARK FL 32065-6247

CREDITOR ID: 513300-AD
THELMA LOUISE JOHNSON &
JAMES LEE JOHNSON JT TEN
PO BOX 253
SEVILLE FL 32190-0253

CREDITOR ID: 504782-AD
THELMA M CONKLIN
18612 EVERGREEN RD
FORT  MYERS FL 33912-3365

CREDITOR ID: 493841-AE
THELMA M CONKLIN
18612 EVERGREEN RD
FORT  MYERS FL 33912-3365

CREDITOR ID: 524196-AD
THELMA MARIE PRATT
3253 WINDFALL DR
SALEM VA 24153-3349

CREDITOR ID: 531832-AD
THELMA MARLENE LITTLE
3013 GRAHAM LN
TAMPA FL 33618-3723

CREDITOR ID: 498826-AD
THELMA P ARANYOSI
31888 STRAWBERRY LN
HAMMOND LA 70403-8375

CREDITOR ID: 509931-AD
THELMA R GARRICK
1913 FRANCIS ST
ORANGEBURG SC 29118-1931

CREDITOR ID: 524932-AD
THELMA S ROMER
2922 CURRAN RD
LOUISVILLE KY 40205-3148

CREDITOR ID: 524998-AD
THELMA S SCOTT
111 W MARKHAM AVE
DURHAM NC 27701-1314

CREDITOR ID: 525890-AD
THELMA U SCHNELL
7700 NALAN DR
LOUISVILLE KY 40291-1816

CREDITOR ID: 533086-AD
THELMA WATTS
453 CONNECTOR RD
LAKEMONT GA 30552

CREDITOR ID: 497904-AE
THELMA WILBUR
906 GLOVERS FERRY RD
ALPINE AL 35014-6176

CREDITOR ID: 502090-AD
THEO BRANAM
102 LYNNVIEW DR
AMERICUS GA 31709-5303

CREDITOR ID: 510852-AD
THEO BRIAN GOSNELL & ALISON
GOSNELL JT TEN
383 W MCELHANEY RD
TAYLORS SC 29687-5845

CREDITOR ID: 499316-AD
THEODORA ARNELL
24 S BROAD ST
NORWICH NY 13815-1620

CREDITOR ID: 520399-AD
THEODORA F MUENSTER
646 EDELWEISS DR
MOUNT  AIRY GA 30563-2654

CREDITOR ID: 526068-AD
THEODORE A SEAY
ROUTE 1 BOX 341
MANASSAS GA 30438

CREDITOR ID: 503678-AD
THEODORE D CLEMENT & MARTHA
MCCAIN CLEMENT JT TEN
110 LINWOOD AVE
GREENVILLE SC 29615-1842

CREDITOR ID: 523416-AD
THEODORE D W REED CUST
THEODORE D REED UND UNIF
GIFT MIN ACT NC
3520 UTICA DR
RALEIGH NC 27609-7426

CREDITOR ID: 519735-AD
THEODORE E MILLER
20 DEVONWOOD DR APT 252
FARMINGTON CT 06032-1470

CREDITOR ID: 532631-AD
THEODORE E STITELER
220 FRANKLIN AVE
NORTHFIELD NJ 08225-2040

CREDITOR ID: 527154-AD
THEODORE E TARVIN & LUANN
TARVIN JT TEN
9770 MONTCLAIRE DR
MASON OH 45040-9530

CREDITOR ID: 502312-AD
THEODORE F BUSTANCE & SUSAN
M BUSTANCE JT TEN
525 N MONROE ST
HASTINGSS MI 49058-1126

CREDITOR ID: 516356-AD
THEODORE F KIRN JR
4744 FRANKLIN AVE
NEW  ORLEANS LA 70122-6112

CREDITOR ID: 501842-AD
THEODORE H BROWN III
2325 FLORA AVE
FORT  MYERS FL 33907-4225

CREDITOR ID: 530128-AD
THEODORE H WHITE
5550 BLAND DAIRY DR
VALDOSTA GA 31601-1530

CREDITOR ID: 530129-AD
THEODORE H WHITE & EMILY R
WHITE JT TEN
5550 BLAND DAIRY DR
VALDOSTA GA 31601-1530

CREDITOR ID: 531366-AD
THEODORE H WILLIAMS
9711 CARIBBEAN BLVD
MIAMI FL 33189-1518

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 516159-AD
THEODORE J LEHR
9950 WOODRIDGE CT
PORT  RICHEY FL 34668-4263

CREDITOR ID: 496334-AE
THEODORE J MOUNTS
8200 TANGLEWOOD DR
NEW  PT  RICHEY FL 34654-5738

CREDITOR ID: 515785-AD
THEODORE KRYNITZKY
4651 CONFEDERATE OAKS DR
JACKSONVILLE FL 32210-6122

CREDITOR ID: 531456-AD
THEODORE LINCOLN WILLIAMS
406 BARKER TEN MILE RD
LUMBERTON NC 28358-5893

CREDITOR ID: 512781-AD
THEODORE R HIRSCH
808 NE BAY COVE ST
BOCA  RATON FL 33487-1750

CREDITOR ID: 515928-AD
THEODORE W KUKLIS
5 BURROUGHS LN
DENVILLE NJ 07834-1306

CREDITOR ID: 519938-AD
THEOFANO NIGIANNIS
1228 OMAHA ST
PALM  HARBOR FL 34683-4126

CREDITOR ID: 495594-AE
THEOFANO NIGIANNIS
1228 OMAHA ST
PALM  HARBOR FL 34683-4126

CREDITOR ID: 532375-AD
THEONE BRIEDE WIMBERLY
446 DEVON DR
MANDEVILLE LA 70448-3319

CREDITOR ID: 498721-AD
THEOPHILUS A ARCHER
3830 NW 176TH ST
OPA  LOCKA FL 33055-3840

CREDITOR ID: 506146-AD
THERAMENE G DUCINVIL
2541 SW 10TH ST
BOYNTON  BCH FL 33426-7402

CREDITOR ID: 506082-AD
THEREASA G DOAN & DANA C
DOAN JT TEN
920 N GHOLSTON ST
CARTHAGE TX 75633-1706

CREDITOR ID: 508865-AD
THERESA A ENAS
159 COUNTY ROAD 491 W
LAKE  PANASOFFKEE FL 33538-5905

CREDITOR ID: 516546-AD
THERESA A LEVELL
3230 NW 81ST TER
MIAMI FL 33147-4514

CREDITOR ID: 496323-AE
THERESA A MEDINA
959 WACONA ST SE
PALM  BAY FL 32909-5270

CREDITOR ID: 520458-AD
THERESA A MEDINA
959 WACONA ST SE
PALM  BAY FL 32909-5270

CREDITOR ID: 521108-AD
THERESA A ORTAGUS & HENRY A
ORTAGUS JT TEN
PO BOX 667
BOSTWICK FL 32007-0667

CREDITOR ID: 521122-AD
THERESA A PAZIER
2945 S DEVINNEY CT
LAKEWOOD CO 80228-5305

CREDITOR ID: 521345-AD
THERESA A PEACOCK
13 TAPPAN ZEE LN
LONGWOOD FL 32750-3839

CREDITOR ID: 530202-AD
THERESA A WALSH
29500 HEATHERCLIFF RD SPC 41
MALIBU CA 90265-6041

CREDITOR ID: 499280-AD
THERESA ANN ARMISTEAD
8211 FROST ST S
JACKSONVILLE FL 32221-1635

CREDITOR ID: 515563-AD
THERESA ANN KRUSE
3423 LEXINGTON RD
LOUISVILLE KY 40207-2953

CREDITOR ID: 515801-AD
THERESA B LAMBERT
3032 GILES PL
TALLAHASSEE FL 32309-2114

CREDITOR ID: 532711-AD
THERESA BARRONTON FIELD
14334 BOYCE RD
GLEN  ST  MARY FL 32040-5744

CREDITOR ID: 498465-AD
THERESA C ABEL AS CUST FOR
KRISTINA LORRAINE ABEL UNDER
THE UNIF GIFTS TO MIN ACT VA
118 RIDGEWAY ST
FREDERICKSBURG VA 22401-2256

CREDITOR ID: 502134-AD
THERESA D BRAND
174 ROMA DR
MADISON AL 35758-8781

CREDITOR ID: 519809-AD
THERESA D MUNDER
345 CAROLINA JASMINE LN
JACKSONVILLE FL 32259-4037

CREDITOR ID: 496379-AE
THERESA D MUNDER
345 CAROLINA JASMINE LN
JACKSONVILLE FL 32259-4037

CREDITOR ID: 524125-AD
THERESA E RICKLICK
19501 BELVIEW DR
MIAMI FL 33157-8533

CREDITOR ID: 507526-AD
THERESA ESCALANTE
10118 E PARK AVE
HOUMA LA 70363-3885

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 493382-AE
THERESA F BLACK
221 COUNTY ROAD 388
CULLMAN AL 35057-3968

CREDITOR ID: 506087-AD
THERESA F DAVIDSON
10382 SHELBY CREEK RD N
JACKSONVILLE FL 32221-2535

CREDITOR ID: 510245-AD
THERESA G GREENE
81 ROSEBUD LN
LITTLE RIVER SC 29566-7335

CREDITOR ID: 502200-AD
THERESA H BRUNSON
1687 CHARLES AVE
LANCASTER SC 29720-1504

CREDITOR ID: 510638-AD
THERESA HAMILTON
4714 MEADOW DR
ST CLOUD FL 34772-8495

CREDITOR ID: 495304-AE
THERESA J KAUFFMAN
9359 103RD ST LOT 177
JACKSONVILLE FL 32210-8632

CREDITOR ID: 532444-AD
THERESA KALLIVAYALIL
OR M K KALLIVAYALIL TTEES
UA 05/22/00
THERESA M KALLIVAYALIL REV LIV TRUST
13832 ADMIRALS BEND DR
JACKSONVILLE FL 32225-5420

CREDITOR ID: 525869-AD
THERESA KAY ROBINSON
2661 BRYCE LN
SARASOTA FL 34231-2928

CREDITOR ID: 515686-AD
THERESA KOHUT & GEORGE KOHUT
JT TEN
182 SANIBEL ST
NOKOMOIS FL 34275-1521

CREDITOR ID: 514710-AD
THERESA KRAVA
3549 MADEIRA DR
BATON ROUGE LA 70810-1224

CREDITOR ID: 503151-AD
THERESA L CASPER
3701 LOCKLEE RD
LOUISVILLE KY 40214-3838

CREDITOR ID: 505434-AD
THERESA L DAVIS
7 QUAIL RIDGE DR
BURTON SC 29902

CREDITOR ID: 506982-AD
THERESA L DOYLE
6220 VINEYARD LN
MELBOURNE KY 41059-9534

CREDITOR ID: 513547-AD
THERESA L JUHASE
5407 TUGHILL DR
TAMPA FL 33624-4838

CREDITOR ID: 527958-AD
THERESA L STEVENS
8014 GLADIOLA AVE
ST ANGELO TX 76901-6129

CREDITOR ID: 531457-AD
THERESA L WILLIAMS & ANGELYN
P TROUTMAN & BRIAN E
TROUTMAN JT TEN
PO BOX 531121
MIAMI FL 33153-1121

CREDITOR ID: 531458-AD
THERESA L WILLIAMS & JOAN E
WILLIAMS JT TEN
330 NE 150TH ST
MIAMI FL 33161-2032

CREDITOR ID: 531459-AD
THERESA L WILLIAMS & R LEE
WILLIAMS JT TEN
238 NE OLD VALDOSTA RD
PINETTA FL 32350-2125

CREDITOR ID: 493461-AE
THERESA M ALCORN
4714 MEADOW DR
ST CLOUD FL 34772-8495

CREDITOR ID: 511693-AD
THERESA M HILLIARD & FRANK W
HILLIARD JT TEN
1805 WHISPERWOOD WAY NW
HUNTSVILLE AL 35806-2405

CREDITOR ID: 518731-AD
THERESA M MONAHAN & JOHN J
MONAHAN JT TEN
11321 NW 29TH MNR # 29
FORT LAUDERDALE FL 33323-1654

CREDITOR ID: 524107-AD
THERESA M REYNOLDS
332 SHAMROCK RD
SAINT AUGUSTINE FL 32086-6560

CREDITOR ID: 531321-AD
THERESA M WELLS
5210 NE 19TH AVE
FORT LAUDERDALE FL 33308-3117

CREDITOR ID: 496054-AE
THERESA MATTHEWS
5180 JONES RD N
THEODORE AL 36582-2108

CREDITOR ID: 517024-AD
THERESA MC CORMICK TTEE U-A
DTD 04-26-94 THERESA
MC CORMICK REVOCABLE LIVING
TRUST
17560 SW 88TH AVE
MIAMI FL 33157-5827

CREDITOR ID: 521644-AD
THERESA MUSGNUG & EDWARD
MUSGNUG JT TEN
3347 ALLEN RD
ZEPHYRHILLS FL 33541-6608

CREDITOR ID: 522500-AD
THERESA P ROBERTS
1179 JERRY DUNN ROAD
DAWSON GA 39842

CREDITOR ID: 522107-AD
THERESA PARTIN
242 STORY PARTIN RD
ORLANDO FL 32833-3101

CREDITOR ID: 497319-AE
THERESA PARTIN
242 STORY PARTIN RD
ORLANDO FL 32833-3101

CREDITOR ID: 518242-AD
THERESA R MCCUSKER
609 HOWELL CT
DUNEDIN FL 34698-5828

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 521910-AD
THERESA SERIJACK MYCOFF CUST
FOR DIANA ALEXANDRA MYCOFF
UNDER FL UNIFORM TRANSFERS
TO MINORS ACT
PO BOX 1558
HIGH  SPRINGS FL 32655-1558

CREDITOR ID: 502056-AD
THERESA SHONDEL BREWER CUST
FOR TANNER R BREWER UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
1888 BROADHAVEN DR
MIDDLEBURG FL 32068-7721

CREDITOR ID: 526971-AD
THERESA SMITH
4533 SKYVIEW DR
NEW ORLEANS LA 70126-3863

CREDITOR ID: 497185-AE
THERESE B SMITH
311 AUTUMN OAKS DR
BATON  ROUGE LA 70810-5363

CREDITOR ID: 526972-AD
THERESE B SMITH
311 AUTUMN OAKS DR
BATON  ROUGE LA 70810-5363

CREDITOR ID: 504312-AD
THERESE CLENDENNING
3021 WINCHESTER DR
COCOA FL 32926-5878

CREDITOR ID: 496565-AE
THERESE M ORVIS
277 ASBURY LN
HIRAM GA 30141-5734

CREDITOR ID: 527892-AD
THERESE M SIMONEAU &
ALPHONSE G SIMONEAU JT TEN
200 AVENUE K SE APT 225
WINTER  HAVEN FL 33880-4054

CREDITOR ID: 517288-AD
THERESE WISE MCBRIDE
830 PARKWAY DR
LOUISVILLE KY 40217-2444

CREDITOR ID: 511927-AD
THERESEA L HINERMAN
5112 MINOR AVE
BOWLING  GREEN FL 33834-6002

CREDITOR ID: 497262-AE
THERISA D SANFORD
508 N MAIN ST
PIEDMONT AL 36272-1536

CREDITOR ID: 504652-AD
THERMON D COLLINS & SHAWN D
COLLINS JT TEN
3533 SE MONTGOMERY CIR
ARCADIA FL 34266-3132

CREDITOR ID: 531573-AD
THERON A WEBB & MARIE WEBB
JT TEN
PO BOX 152
GRAHAM FL 32042-0152

CREDITOR ID: 502459-AD
THERON B BURNS
107 COLEMAN CT
GREENVILLE SC 29609-2441

CREDITOR ID: 500216-AD
THERON E BARNETT
2276 N HIGHWAY 101
GREER SC 29651-5651

CREDITOR ID: 498202-AD
THERON V ADAMS JR & DEBRA
FLETCHER ADAMS JT TEN
16102 TAMPA ST
LUTZ FL 33548-6125

CREDITOR ID: 496318-AE
THI MARSHBURN
1615 SW 7TH ST
HOMESTEAD FL 33030-6617

CREDITOR ID: 517126-AD
THI MARSHBURN
1615 SW 7TH ST
HOMESTEAD FL 33030-6617

CREDITOR ID: 504071-AD
THISBY B COOK
1060 RUSTIC ESTATES DR
LAKELAND FL 33811-2315

CREDITOR ID: 517865-AD
THOIS T MASTERS
PO BOX 330
MOUNTAIN  CITY GA 30562-0330

CREDITOR ID: 528121-AD
THOM VAN LE TRAN
1617 CIRCLE OAK DR
SCHERTZ TX 78154-3661

CREDITOR ID: 498719-AD
THOMAS A ARCHAMBAULT
201 SUMMERHILL CT
CLERMONT FL 34715-9410

CREDITOR ID: 499066-AD
THOMAS A ARRENDALE
NO 1 BROILER BLVD
BALDWIN GA 30511

CREDITOR ID: 500057-AD
THOMAS A BENJAMIN
2002 DALE RD
NORWOOD OH 45212-1002

CREDITOR ID: 500058-AD
THOMAS A BENJAMIN & SHARON L
BENJAMIN JT TEN
2002 DALE RD
NORWOOD OH 45212-1002

CREDITOR ID: 500954-AD
THOMAS A BOSCO
11125 PARK BLVD # 104-201
SEMINOLE FL 33772-4757

CREDITOR ID: 502651-AD
THOMAS A BURNHAM & SONDRA S
BURNHAM TEN COM
3558 HEMLOCK ST
ZACHARY LA 70791-4400

CREDITOR ID: 503061-AD
THOMAS A CASH & REBECCA S
CASH JT TEN
11300 SW 42ND TER
MIAMI FL 33165-4619

CREDITOR ID: 504437-AD
THOMAS A COWGILL
6 AMARILLO TRL
GREER SC 29651-5135

CREDITOR ID: 504687-AD
THOMAS A COX & MAUREEN C COX
JT TEN
PO BOX 228
PEARL  RIVER NY 10965-0228

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 507849-AD
THOMAS A FARRINGTON & PENNY
K FARRINGTON JT TEN
5323 N SHADE AVE
SARASOTA FL 34234-3241

CREDITOR ID: 509337-AD
THOMAS A GARNER
915 OLD NEWBERRY HWY
WHITMIRE SC 29178-9259

CREDITOR ID: 510246-AD
THOMAS A GREENE
PO BOX 315
BELTON SC 29627-0315

CREDITOR ID: 512267-AD
THOMAS A HARRIS
2978 AFFIRMED DR
CINCINNATI OH 45052-9609

CREDITOR ID: 513026-AD
THOMAS A JAMES
1385 HUCKLEBERRY LN
WINTERVILLE NC 28590-8544

CREDITOR ID: 515680-AD
THOMAS A KOHLWAIES & NATALIE
B KOHLWAIES JT TEN
448 PERRY AVE
GREENACRES  CITY FL 33463-2034

CREDITOR ID: 515318-AD
THOMAS A LANGSTON
PO BOX 125
HONEA  PATH SC 29654-0125

CREDITOR ID: 516925-AD
THOMAS A LEGER
216 KIRKSEY DR
SUMMERVILLE SC 29485-4566

CREDITOR ID: 518879-AD
THOMAS A MCNEILL
219 PINERIDGE DR
HIGH  POINT NC 27262-8204

CREDITOR ID: 519281-AD
THOMAS A MEIER
2100 MEREDITH DR
SPRING  HILL FL 34608-5655

CREDITOR ID: 497275-AE
THOMAS A PARKER
10805 SE COUNTY ROAD 221
STARKE FL 32091-7852

CREDITOR ID: 524683-AD
THOMAS A ROWAN & JILL J
ROWAN JT TEN
7000 SPICEWOOD LN
TALLAHASSEE FL 32312-6761

CREDITOR ID: 524680-AD
THOMAS A ROWAN CUST ESTHER
FAITH ROWAN UNIF TRANS MIN
ACT FL
7000 SPICEWOOD LN
TALLAHASSEE FL 32312-6761

CREDITOR ID: 496721-AE
THOMAS A SALES JR
1854 WATERCREST CIR
LAWRENCEVILLE GA 30043-5467

CREDITOR ID: 524963-AD
THOMAS A SALES JR
1854 WATERCREST CIR
LAWRENCEVILLE GA 30043-5467

CREDITOR ID: 527066-AD
THOMAS A SHIRLEY
2055 VILLAGE RD
FAYETTE AL 35555

CREDITOR ID: 525212-AD
THOMAS A SHORTER
908 NW 3RD ST
OKEECHOBEE FL 34972-2821

CREDITOR ID: 526937-AD
THOMAS A SILVIA
11816 KESTREL DR
NEW  PORT  RICHEY FL 34654-1833

CREDITOR ID: 526938-AD
THOMAS A SILVIA & JULIE M
SILVIA JT TEN
11816 KESTREL DR
NEW  PORT  RICHEY FL 34654-1833

CREDITOR ID: 497619-AE
THOMAS A WEAVER
2489 DOUGLAS DR
ST  MARYS GA 31558-4605

CREDITOR ID: 498479-AD
THOMAS ADAIR
6300 TROTMAN DR
MONTGOMERY AL 36116-6021

CREDITOR ID: 504505-AD
THOMAS ALLEN CONNOR JR
RT 1 BOX 25AA
BAKER RD
JEFFERSON SC 29718

CREDITOR ID: 505435-AD
THOMAS ALLEN DAVIS III
1515 SHARON RD
TALLAHASSEE FL 32303-4533

CREDITOR ID: 530552-AD
THOMAS ALLEN WAITS
205 REBECCA CIR
LONGVIEW TX 75605-8027

CREDITOR ID: 504147-AD
THOMAS ANDREW CONDRON
9406 MANATI ST
SPRING  HILL FL 34608-3425

CREDITOR ID: 519282-AD
THOMAS ANDREW MEIER
2100 MEREDITH DR
SPRING  HILL FL 34608-5655

CREDITOR ID: 499341-AD
THOMAS ANGELICA
10100 SW 38TH TER
MIAMI FL 33165-3942

CREDITOR ID: 514771-AD
THOMAS ANTHONY LEES
333 S PATRICK DR APT 25
SATELLITE  BEACH FL 32937-3775

CREDITOR ID: 498715-AD
THOMAS ARCE
17300 NW 48TH PL
CAROL  CITY FL 33055-4231

CREDITOR ID: 510473-AD
THOMAS ARLIE GREENWAY
978 BRANAN FIELD RD
MIDDLEBURG FL 32068-3433

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 506313-AD
THOMAS ASA DOBSON
1504 LINDA VISTA DR
BIRMINGHAM AL 35226-3520

CREDITOR ID: 506314-AD
THOMAS ASA DOBSON & HELEN
HERD DOBSON JT TEN
1504 LINDA VISTA DR
BIRMINGHAM AL 35226-3520

CREDITOR ID: 510351-AD
THOMAS ASHBY GRESSETTE
19 GOVERNORS HL
COLUMBIA SC 29201-2757

CREDITOR ID: 499040-AD
THOMAS AURIEMMA & LAURA
AURIEMMA JT TEN
22 GALASSI CT
JACKSON NJ 08527-5030

CREDITOR ID: 503908-AD
THOMAS B CLARK JR
231 EMANUEL CHURCH RD
BRUNSWICK GA 31523-7416

CREDITOR ID: 505496-AD
THOMAS B ELLERBE
301 SHERARD RD
GREENWOOD SC 29646-8136

CREDITOR ID: 509548-AD
THOMAS B HACKNEY
620 CLYDE AVE NW
WILSON NC 27893-2336

CREDITOR ID: 516955-AD
THOMAS B LOVELL & DONNA J
LOVELL JT TEN
6125 PINE DR
LANTANA FL 33462-2627

CREDITOR ID: 517528-AD
THOMAS B MCGOLDRICK
16493 67TH CT N
LOXAHATCHEE FL 33470-3315

CREDITOR ID: 499779-AD
THOMAS BAKER
3665 57TH AVE
VERO  BEACH FL 32966-1822

CREDITOR ID: 515940-AD
THOMAS BRENT LAWHON
2026 LARCHMONT LN
TALLAHASSEE FL 32305-1910

CREDITOR ID: 500474-AD
THOMAS C BINKOWSKI
PO BOX 23222
MACON GA 31212-3222

CREDITOR ID: 504688-AD
THOMAS C COX & PATRICIA A
COX JT TEN
1657 LISA DAWN DR
MIDDLEBURG FL 32068-7829

CREDITOR ID: 506558-AD
THOMAS C DRYDEN
1103 LAKSPUR DR
SEABROOK TX 77586

CREDITOR ID: 515814-AD
THOMAS C LAW
4206 GLENHAVEN RD
CINCINNATI OH 45238-6212

CREDITOR ID: 496211-AE
THOMAS C MCCALL
104 DORIS LN
PICKENS SC 29671-9198

CREDITOR ID: 517643-AD
THOMAS C MCCALL
104 DORIS LN
PICKENS SC 29671-9198

CREDITOR ID: 519526-AD
THOMAS C MEYERS
18 EAST CULLERTON #4
CHICAGO IL 60616

CREDITOR ID: 525616-AD
THOMAS C ROSS
204 BAYARD ST
GREEN  CV  SPGS FL 32043-3006

CREDITOR ID: 524951-AD
THOMAS C SCHAUB & DENISE M
SCHAUB JT TEN
6275 N BISCAYNE DR
NORTH  PORT FL 34286-4012

CREDITOR ID: 525075-AD
THOMAS C SCHAUB JR &
STEPHANIE A SCHAUB JT TEN
8137 GALBUT AVE
NORTH  PORT FL 34286-7029

CREDITOR ID: 526973-AD
THOMAS C SMITH
PO BOX 2175
JENA LA 71342-2175

CREDITOR ID: 528722-AD
THOMAS C STROM
300 WHISPERING CIR APT 13
SAINT  AUGUSTINE FL 32084-0837

CREDITOR ID: 529254-AD
THOMAS C THOMPSON
26 SPRING ST
HARRINGTON  PK NJ 07640-1511

CREDITOR ID: 497205-AE
THOMAS C TURNER
3618 TREE LINE WAY
ST  CLOUD FL 34769-6507

CREDITOR ID: 530695-AD
THOMAS C WALDROP & CHARLOTTE
D WALDROP TRUSTEES U-A DTD
12-17-96 WALDROP LIVING
TRUST
302 MITCHELL RD
GREENVILLE SC 29615-2647

CREDITOR ID: 504800-AD
THOMAS CHARLES COURTRIGHT
1609 GOLDMAN JOHNSON RD UNIT A
LINCOLNTON GA 30817-1780

CREDITOR ID: 501843-AD
THOMAS CHRISTOPHER BROWN SR
1834 PETERKIN RD
BENNETTSVILLE SC 29512-8528

CREDITOR ID: 493954-AE
THOMAS CHRISTOPHER BROWN SR
1834 PETERKIN RD
BENNETTSVILLE SC 29512-8528

CREDITOR ID: 498825-AD
THOMAS D ARANT JR
1219 FORT MOTTE RD
ST  MATTHEWS SC 29135-8827

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 499457-AD
THOMAS D BARB & SHARON K
BARB JT TEN
3303 FLAMINGO BLVD
SPRING  HILL FL 34607-2817

CREDITOR ID: 501575-AD
THOMAS D BOLDEN
148 PRINDLE DR E
JACKSONVILLE FL 32225-4137

CREDITOR ID: 533310-AD
THOMAS D CATON
1256 LITTLE HUNTING CREEK ROAD
NORTH WILKESBORO NC 28659

CREDITOR ID: 504229-AD
THOMAS D COMPTON
815 BURGESS ST
MARTINSVILLE VA 24112-1508

CREDITOR ID: 506457-AD
THOMAS D CRISP & LYDIA M
CRISP JT TEN
6836 MONTROSE AVE N
JACKSONVILLE FL 32210-1128

CREDITOR ID: 509516-AD
THOMAS D GOODMAN
353 FLAT ROCK RD
LAWNDALE NC 28090-9357

CREDITOR ID: 515222-AD
THOMAS D LIBBERT
77016 PO BOX
WASHINGTON DC 20013

CREDITOR ID: 518520-AD
THOMAS D MAGILL
3082 W SHOREWOOD DR
LA  PORTE IN 46350-7517

CREDITOR ID: 526069-AD
THOMAS D SEAY
212 SHORE RD
WINTER  SPRINGS FL 32708-3135

CREDITOR ID: 526070-AD
THOMAS D SEAY & JEAN R SEAY
JT TEN
212 SHORE RD
WINTER  SPRINGS FL 32708-3135

CREDITOR ID: 527514-AD
THOMAS D STEWART
10670 CHERRY AVE
PEMBROKE  PINES FL 33026-1626

CREDITOR ID: 524999-AD
THOMAS DAVID SCOTT JR
4067 SIGNAL RDG SW
LILBURN GA 30047-3347

CREDITOR ID: 503580-AD
THOMAS DEAN CHRISTIE
568 W HOWELL ST
HARTWELL GA 30643-1022

CREDITOR ID: 506394-AD
THOMAS DOWDY
957 NW 16TH TER
FORT  LAUDERDALE FL 33311-6943

CREDITOR ID: 504339-AD
THOMAS DREW CLANTON
943 SUGARWOOD DR
MARYVILLE TN 37803-1934

CREDITOR ID: 500218-AD
THOMAS E BARNEY
1335 SCOVILLE AVE
BERWYN IL 60402-1158

CREDITOR ID: 501693-AD
THOMAS E BROOME JR
8 DIBY DR
GREENVILLE SC 29609-1225

CREDITOR ID: 502947-AD
THOMAS E BUTTS
RT 2 BOX 173
NICHOLLS GA 31554

CREDITOR ID: 502787-AD
THOMAS E CARNELL
4124 LENOX DR
FAIRFAX VA 22032-1111

CREDITOR ID: 504689-AD
THOMAS E COX & ROMA A COX
JT TEN
6252 BUCK DR
JACKSONVILLE FL 32221-2604

CREDITOR ID: 506533-AD
THOMAS E DOWNEY JR
PO BOX 920
ESTERO FL 33928-0920

CREDITOR ID: 507543-AD
THOMAS E DURDEN & IDA F
DURDEN JT TEN
212 BOUGAINVILLEA CIR
DOTHAN AL 36301-5833

CREDITOR ID: 508012-AD
THOMAS E ELLIS
319 BURGESS RD
GAFFNEY SC 29341-5723

CREDITOR ID: 507113-AD
THOMAS E FLYNN CUST MARY ANN
FLYNN UND UNIF GIFT MIN ACT
FLA
251 BUTTONWOOD DR
KEY  BISCAYNE FL 33149-1202

CREDITOR ID: 507117-AD
THOMAS E FLYNN CUST VICTORIA
J FLYNN UND UNIF GIFT MIN
ACT FLA
251 BUTTONWOOD DR
KEY  BISCAYNE FL 33149-1202

CREDITOR ID: 509374-AD
THOMAS E GODWIN
455 NW 20TH ST
HOMESTEAD FL 33030-3165

CREDITOR ID: 509375-AD
THOMAS E GODWIN & MARION
GODWIN JT TEN
455 NW 20TH ST
HOMESTEAD FL 33030-3165

CREDITOR ID: 512308-AD
THOMAS E HENSON & ELIZABETH
S HENSON JT TEN
114 SANDERS ST
DARLINGTON SC 29532-3119

CREDITOR ID: 511010-AD
THOMAS E HITCHENS
PO BOX 1609
TAVERNIER FL 33070-1609

CREDITOR ID: 514171-AD
THOMAS E HOOKS
2615 CARLSBAD DR NW
HUNTSVILLE AL 35810-3781

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 511156-AD
THOMAS E HORTON JR
148 FANNIN DR
HEWITT TX 76643-3138

CREDITOR ID: 513212-AD
THOMAS E HUMPHREYS
3880 SIERRA DR
LAKE  WORTH FL 33461-2843

CREDITOR ID: 513243-AD
THOMAS E HURST
1008 CHICKASAW TRL
COLUMBIA MS 39429-2536

CREDITOR ID: 513246-AD
THOMAS E IRBY
823 N 20TH CT
HOLLYWOOD FL 33020-3503

CREDITOR ID: 513247-AD
THOMAS E IRBY & JOAN R IRBY
JT TEN
823 N 20TH CT
HOLLYWOOD FL 33020-3503

CREDITOR ID: 513301-AD
THOMAS E JOHNSON
8037 ASPEN GREEN LN
LOUISVILLE KY 40291-5799

CREDITOR ID: 513302-AD
THOMAS E JOHNSON & CAROL A
JOHNSON JT TEN
13306 SHADY CREEK CI
LOUISVILLE KY 40299

CREDITOR ID: 515161-AD
THOMAS E KERBER
1650 N NEWLAND AVE
CHICAGO IL 60707-4407

CREDITOR ID: 528402-AD
THOMAS E KUBIN TRUSTEE U-A DTD
9-12-95 THE KUBIN FAMILY 1995
TRUST
1108 CHESHIRE LN
HOUSTON TX 77018-2014

CREDITOR ID: 517243-AD
THOMAS E MAULTSBY
7225 DODA DR
FAYETTEVILLE NC 28306-8511

CREDITOR ID: 518243-AD
THOMAS E MC CUTCHEN
6 HEATHWOOD CIR
COLUMBIA SC 29205-1939

CREDITOR ID: 496105-AE
THOMAS E MILLER
4528 TIMBERBROOK TRL
VALDOSTA GA 31602-6764

CREDITOR ID: 520888-AD
THOMAS E PERSON JR
707 S MAIN ST
FUQUAY  VARINA NC 27526-2416

CREDITOR ID: 523780-AD
THOMAS E RICH
85 BENNINGTON CT
STOCKBRIDGE GA 30281-4099

CREDITOR ID: 527040-AD
THOMAS E SELCH
8608 WOODED GLEN RD
LOUISVILLE KY 40220-2948

CREDITOR ID: 524311-AD
THOMAS E SIDES
3954 PAULDIN RD # D
MERIDIAN MS 39307-9534

CREDITOR ID: 526974-AD
THOMAS E SMITH
4704 SW 195TH WAY
MIRAMAR FL 33029-6203

CREDITOR ID: 528931-AD
THOMAS E TYLER
2901 STRAWBERRY RD
LORIS SC 29569-7807

CREDITOR ID: 497570-AE
THOMAS E WALKE
1942 UNIVERSITY BLVD
ABILENE TX 79603-2725

CREDITOR ID: 531256-AD
THOMAS E WARNICK & JENNIE
WARNICK JT TEN
4010 WOODRIDGE RD
PANAMA  CITY FL 32405-3261

CREDITOR ID: 529872-AD
THOMAS E WATSON
4040 US HIGHWAY 319 S
TIFTON GA 31793-8216

CREDITOR ID: 497888-AE
THOMAS E WIESBAUER
108 IRVING WAY
WEST  PALM  BCH FL 33415-3114

CREDITOR ID: 531476-AD
THOMAS E WILKERSON JR
1488 COUNTY ROAD 28
UNION  SPRINGS AL 36089-4614

CREDITOR ID: 528673-AD
THOMAS EARL TEAGUE
5031 CIRCLE DR
COLA SC 29206-1105

CREDITOR ID: 529195-AD
THOMAS EARL TRIPP
2610 ROYAL OAK DR
FRANKLINTON NC 27525-8185

CREDITOR ID: 504715-AD
THOMAS EDWARD COUCH JR
RR 1 BOX 256
SALUDA NC 28773

CREDITOR ID: 523417-AD
THOMAS EDWARD REED
1310 N CENTRAL ST
KNOXVILLE TN 37917-6313

CREDITOR ID: 507334-AD
THOMAS EDWIN EVANS JR
PO BOX 684
JACKSON NC 27845-0684

CREDITOR ID: 508980-AD
THOMAS EGLES
4012 96TH AVE E
PARRISH FL 34219-9563

CREDITOR ID: 532235-AD
THOMAS EUGENE COMPTON
#221 KINGS ESTATE
600 HUNTS BRIDGE ROAD
GREENVILLE SC 29617

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 517517-AD
THOMAS EUGENE MCCOY &
DEBORAH ROSE MCCOY JT TEN
147 BIG JOE RD
MONTICELLO FL 32344-4965

CREDITOR ID: 504282-AD
THOMAS F CHESS
11935 SW 102ND AVE
MIAMI FL 33176-4129

CREDITOR ID: 504072-AD
THOMAS F COOK JR
9603 RHODE ISLAND CT #A
CLOVIS NM 88101-9219

CREDITOR ID: 506770-AD
THOMAS F DUGAN
2325 NAUTILUS CV
FT  WAYNE IN 46814-8940

CREDITOR ID: 510247-AD
THOMAS F GREENE
5556 GREENSHIRE AVE
BATON  ROUGE LA 70817-1420

CREDITOR ID: 513559-AD
THOMAS F HUCKABEE CUST KAREN
KELLY HUCKABEE UND UNIF GIFT
MIN ACT FLA
ATTN KAREN KELLY HUCKABEE-VARN
5516 FAIR LANE DR
JACKSONVILLE FL 32244-2307

CREDITOR ID: 517928-AD
THOMAS F LONG
108 LIVE OAKS DR
MILLBROOK AL 36054-2512

CREDITOR ID: 518090-AD
THOMAS F MATHENY
N SR 145
MADISON FL 32340

CREDITOR ID: 520818-AD
THOMAS F NOLAND JR & DONA R
NOLAND JT TEN
8625 WYNFORD PL
MONTGOMERY AL 36117-7478

CREDITOR ID: 522290-AD
THOMAS F OCONNELL & EDITH
OCONNELL JT TEN
11004 CASA GRANDE CIR
SPRING  HILL FL 34608-8404

CREDITOR ID: 531620-AD
THOMAS F WARREN
610 SATURN AVE
SARASOTA FL 34243-1729

CREDITOR ID: 508203-AD
THOMAS FAUCETTE & LORI
FAUCETTE JT TEN
10301 LAKE GROVE DR
ODESSA FL 33556-2506

CREDITOR ID: 493298-AE
THOMAS G BEAMAN
7799 TRAPPERS RD
FAYETTEVILLE NC 28311-7408

CREDITOR ID: 501214-AD
THOMAS G BLACKMAN & MELISSA
B BLACKMAN JT TEN
6020 BRIARFOREST RD N
JACKSONVILLE FL 32277-1402

CREDITOR ID: 500822-AD
THOMAS G BORCHERS
875 CARPENTER RD
LOVELAND OH 45140-8141

CREDITOR ID: 500821-AD
THOMAS G BORCHERS
875 CARPENTER RD
LOVELAND OH 45140-8141

CREDITOR ID: 493684-AE
THOMAS G CAUSEY
1212 CARNATION AVE
METAIRIE LA 70001-3123

CREDITOR ID: 515178-AD
THOMAS G KLEIER & JANET LEE
KLEIER JT TEN
2907 BUTLER CT
LOUISVILLE KY 40218-1709

CREDITOR ID: 515177-AD
THOMAS G KLEIER CUST SEAN
THOMAS KLEIER UNIF TRANS MIN
ACT KY
2907 BUTLER CT
LOUISVILLE KY 40218-1709

CREDITOR ID: 514764-AD
THOMAS G LAY JR
425 MEADOWLAND RD
SEBRING FL 33876-8049

CREDITOR ID: 520304-AD
THOMAS G MURMAN SR
628 CEDAR GROVE DR
BRANDON FL 33511-7901

CREDITOR ID: 533202-AD
THOMAS G WRIGHT
239 FLINT RD
FITZGERALD GA 31750-7637

CREDITOR ID: 532731-AD
THOMAS G WRIGHT CUST
HARRISON STEWART WRIGHT UNIF
TRANS MIN ACT FL
LOT 42
2094 SW 45TH DRIVE
FT  LAUDERDALE FL 33315

CREDITOR ID: 532561-AD
THOMAS G WRIGHT CUST ASHLEY
NICHELLE WRIGHT UNIF TRANS
MIN ACT FL
LOT 42
2094 S W 45TH DR
FT  LAUDERDALE FL 33315

CREDITOR ID: 508915-AD
THOMAS GALLMAN
204 BRIDGEWATER DR
GREENVILLE SC 29615-1317

CREDITOR ID: 493566-AE
THOMAS GERALD BRAY
2 LEXINGTON CARLTON RD
LEXINGTON GA 30648-1711

CREDITOR ID: 501328-AD
THOMAS GERALD BRAY
2 LEXINGTON CARLTON RD
LEXINGTON GA 30648-1711

CREDITOR ID: 502485-AD
THOMAS GERALD BULGER
2907-1 WATSON BLVD #215
WARNER  ROBINS GA 31093

CREDITOR ID: 510220-AD
THOMAS GREMILLION
207 GRAND LAKE DR
ARNAUDVILLE LA 70512-6072

CREDITOR ID: 510122-AD
THOMAS GROCE & TAMMY GROCE
JT TEN
1720 TEMPLE HILL RD
GLASGOW KY 42141-7814

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 500729-AD
THOMAS H BERNARD
1016 MICHIGAN AVE
KENNER LA 70062-6130

CREDITOR ID: 502797-AD
THOMAS H CARTWRIGHT
PO BOX 63
ALGONAC MI 48001-0063

CREDITOR ID: 502765-AD
THOMAS H CATO JR
718 WILDWOOD CREEK TRL
CATAWBA SC 29704-9738

CREDITOR ID: 507235-AD
THOMAS H FISH JR
4994 VANDIVEER RD
JACKSONVILLE FL 32210-8314

CREDITOR ID: 508110-AD
THOMAS H FREELAND 3RD &
JUDITH H FREELAND JT TEN
PO BOX 269
OXFORD MS 38655-0269

CREDITOR ID: 508699-AD
THOMAS H FREEMAN
217 AMANDA LN
PRATTVILLE AL 36066-6301

CREDITOR ID: 508353-AD
THOMAS H GABLE
PO BOX 192
TROY SC 29848-0192

CREDITOR ID: 511063-AD
THOMAS H HAYES & PAULINE B
HAYES JT TEN
173 HOMESPUN HILLS RD
BOONE NC 28607-8919

CREDITOR ID: 517795-AD
THOMAS H LUKE
407 PINE BLUFF RD
ALBANY GA 31705-2119

CREDITOR ID: 518727-AD
THOMAS H MULHERON & BECKY B
MULHERON JT TEN
4648 ROBIE RD SW
LILBURN GA 30047-4776

CREDITOR ID: 505728-AD
THOMAS HAYES DAVENPORT
206 DEER CREEK TRL SE
MARIETTA GA 30060-4904

CREDITOR ID: 527515-AD
THOMAS HUGH STEWART
4200 MURRAYHILL RD
CHARLOTTE NC 28209-4737

CREDITOR ID: 530130-AD
THOMAS I WHITE JR
1527 HOLLY OAKS LAKE RD E
JACKSONVILLE FL 32225-4417

CREDITOR ID: 495266-AE
THOMAS INGRAM
3880 NW 5TH CT
FORT  LAUDERDALE FL 33311-6306

CREDITOR ID: 529824-AD
THOMAS IRVIN TART & SYBIL K
TART JT TEN
2531 W NEW CASTLE RD
FLORENCE SC 29501-1901

CREDITOR ID: 499996-AD
THOMAS J BEGGS III CUST MARY
SUSAN BEGGS G/M/A/FL
106 S RANGE ST
MADISON FL 32340-2436

CREDITOR ID: 501507-AD
THOMAS J BRONZO
16636 LATRINA CT
WINTER  GARDEN FL 34787-8808

CREDITOR ID: 502158-AD
THOMAS J BRUNER
3657 LONGBOW RD
COCOA FL 32926-4442

CREDITOR ID: 507551-AD
THOMAS J EVATT
6 WILLIAMS ST
TAYLORS SC 29687-2052

CREDITOR ID: 508329-AD
THOMAS J FORD
2978 LAKESIDE ST
ORANGEBURG SC 29118-1820

CREDITOR ID: 512487-AD
THOMAS J HEIDLER & JUDITH A
HEIDLER JT TEN
5226 WAKEFIELD PL
NORWOOD OH 45212-1735

CREDITOR ID: 511478-AD
THOMAS J HERREN
17435 COUNTY ROAD 87
WOODLAND AL 36280-6401

CREDITOR ID: 512782-AD
THOMAS J HIRSCH & SUZANNE W
HIRSCH JT TEN
1120 SELWOOD DR
VIRGINA  BEACH VA 23464-5811

CREDITOR ID: 514495-AD
THOMAS J KANASZKA
1925 TANGLEWOOD RD
JACKSONVILLE  BEACH FL 32250-2980

CREDITOR ID: 514404-AD
THOMAS J KANASZKA
1925 TANGLEWOOD RD
JACKSONVILLE  BEACH FL 32250-2980

CREDITOR ID: 515507-AD
THOMAS J KAVANAUGH
17553 SW 85TH AVE
MIAMI FL 33157-6084

CREDITOR ID: 528758-AD
THOMAS J LAIZER SR USUFRUCTUARY BONITA
L DUBOURG & BRENDA L WALL & BARBARA L
HERBERGER & THOMAS L LAIZER JR &
KENNETH J LAIZER NAKED OWNERS
282 WALTER RD
RIVER  RIDGE LA 70123-2657

CREDITOR ID: 514954-AD
THOMAS J LANGFORD JR
PO BOX 284
PISGAH  FOREST NC 28768-0284

CREDITOR ID: 495922-AE
THOMAS J LANGFORD JR
PO BOX 284
PISGAH  FOREST NC 28768-0284

CREDITOR ID: 520343-AD
THOMAS J MISKELL
33 MADISON AVE
AUBURN NY 13021-3217

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 521913-AD
THOMAS J OWEN
1774 CANYON VIEW CT
ST  LOUIS MO 63017-5114

CREDITOR ID: 521921-AD
THOMAS J PANAGOS
315 SW 188TH AVE
PEMBROKE  PINES FL 33029-5438

CREDITOR ID: 496495-AE
THOMAS J PHILLIPS
11712 HILLS RD
SEFFNER FL 33584-3404

CREDITOR ID: 497263-AE
THOMAS J SANSEVERE
301 OAK TRACK TRL
OCALA FL 34472-9309

CREDITOR ID: 531373-AD
THOMAS J WACHA
1311 GEORGETOWNE CIR
SARASOTA FL 34232-2009

CREDITOR ID: 529982-AD
THOMAS J WALLET
45 JAMESTOWN CIR
CINCINNATI OH 45241-1435

CREDITOR ID: 532182-AD
THOMAS J YOUNG & FLORENCE A
YOUNG JT TEN
2466 LARCHWOOD ST
ORANGE  PARK FL 32065-8940

CREDITOR ID: 517877-AD
THOMAS JOHN MC CROAN
6153 FORT RD
GREENWOOD FL 32443-1973

CREDITOR ID: 517878-AD
THOMAS JOHN MC CROAN & ANNIE
LOUISE MC CROAN JT TEN
6153 FORT RD
GREENWOOD FL 32443-1973

CREDITOR ID: 515081-AD
THOMAS JOSEPH LAIZER
282 WALTER RD
NEW  ORLEANS LA 70123-2657

CREDITOR ID: 509555-AD
THOMAS K HADLOCK
1192 PARK AVE
NEW  YORK NY 10128-1314

CREDITOR ID: 520354-AD
THOMAS K MENEFEE & DEBORAH
JEAN MENEFEE JT TEN
22056 FELTON AVE
PORT  CHARLOTTE FL 33952-5435

CREDITOR ID: 497649-AE
THOMAS K WALKER
12271 CURRY DR
SPRING  HILL FL 34608-1410

CREDITOR ID: 530886-AD
THOMAS K WALKER
12271 CURRY DR
SPRING  HILL FL 34608-1410

CREDITOR ID: 529734-AD
THOMAS KEITH THOMAS
4568 BEAVER DAM CHURCH RD
ROSEBORO NC 28382

CREDITOR ID: 515063-AD
THOMAS KRETKOWSKI &
ELIZABETH KRETKOWSKI JT TEN
3 WOODBROOK CIR
WESTFIELD NJ 07090-1120

CREDITOR ID: 498283-AD
THOMAS L ADKINS
PO BOX 26581
JACKSONVILLE FL 32226-6581

CREDITOR ID: 493254-AE
THOMAS L BORTON
736 CARLA DR
ENGLEWOOD FL 34223-2220

CREDITOR ID: 501384-AD
THOMAS L BROCK JR
1217 EAGLE ROCK RD
WENDELL NC 27591-9058

CREDITOR ID: 501907-AD
THOMAS L BROWN
2145 QUARTER HORSE CIRCLE
JACKSONVILLE FL 32259

CREDITOR ID: 502257-AD
THOMAS L BURDICK
441 PARK AVE
LOCKPORT NY 14094-1912

CREDITOR ID: 533229-AD
THOMAS L CAMPBELL
5647 GETZ DR
TIMBERVILLE VA 22853-2413

CREDITOR ID: 503721-AD
THOMAS L COBB
1700 SAN PABLO RD S APT 706
JACKSONVILLE FL 32224-2047

CREDITOR ID: 504048-AD
THOMAS L CRABB
731 APOLLO CIR NE
PALM  BAY FL 32905-5402

CREDITOR ID: 505182-AD
THOMAS L CULPEPPER & CHERYL
L CULPEPPER JT TEN
2010 LAKESIDE AVE
MELBOURNE FL 32934-7878

CREDITOR ID: 508163-AD
THOMAS L FECKE
3500 RIVERLAND DR
CHALMETTE LA 70043-2530

CREDITOR ID: 494334-AE
THOMAS L FECKE
3500 RIVERLAND DR
CHALMETTE LA 70043-2530

CREDITOR ID: 510495-AD
THOMAS L GORDON
25 HOLY CROSS PL
KENNER LA 70065-4053

CREDITOR ID: 532885-AD
THOMAS L GREGORY
816 GREGG ST
COLUMBIA SC 29201-3926

CREDITOR ID: 512761-AD
THOMAS L HAWK
4801 SHINING STAR TRL
RIO  VISTA TX 76093-3128

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 495275-AE
THOMAS L JONES
405 N CHURCH ST
STARKE FL 32091-3417

CREDITOR ID: 515673-AD
THOMAS L LANKFORD JR CUST
THOMAS MICHAEL LANKFORD UND
UNIF GIFT MIN ACT ALA
104 ALAMO CT
DOTHAN AL 36303-2718

CREDITOR ID: 518018-AD
THOMAS L LUMPKIN
4642 CONFEDERATE OAKS DR
JACKSONVILLE FL 32210-6121

CREDITOR ID: 496265-AE
THOMAS L MCCOY
17 PINEWOOD DR
DEFUNIAK  SPRI FL 32433-4501

CREDITOR ID: 521546-AD
THOMAS L OLIVER
227 WHITE FERN RD
BEECH  BLUFF TN 38313-9223

CREDITOR ID: 523894-AD
THOMAS L RICHIE
#4
1034 N MILWAUKEE AVE
CHICAGO IL 60622-4095

CREDITOR ID: 527038-AD
THOMAS L SELANDER & CAROLYN F
SELANDER JT TEN
1093 HESS LAKE DR
GRANT MI 49327-9308

CREDITOR ID: 497777-AE
THOMAS L TAYLOR
PO BOX 1126
MACCLENNY FL 32063-1126

CREDITOR ID: 532147-AD
THOMAS L WILSON JR & MYRNA J
WILSON JT TEN
2129 YOUNG FARM PL
MONTGOMERY AL 36106-3136

CREDITOR ID: 502415-AD
THOMAS LANE BURGESS
4427 BAYBREEZE RD
ORLANDO FL 32808-3017

CREDITOR ID: 502381-AD
THOMAS LANE BURGESS CUST
THOMAS ALLEN BURGESS UNDER
FL UNIF TRANSFERS TO MINORS
ACT
4427 BAYBREEZE RD
ORLANDO FL 32808-3017

CREDITOR ID: 502303-AD
THOMAS LANE BURGESS CUST
BRANDON ROSS BURGESS UNDER
FL UNIF TRANSFERS TO MINORS
ACT
4427 BAYBREEZE RD
ORLANDO FL 32808-3017

CREDITOR ID: 505183-AD
THOMAS LEE CULPEPPER
2010 LAKESIDE AVE
MELBOURNE FL 32934-7878

CREDITOR ID: 526134-AD
THOMAS LEE SANDERS
12023 CHARLOCK CT
PROSPECT KY 40059-9117

CREDITOR ID: 526975-AD
THOMAS LEE SMITH
1531 NW 17TH ST
HOMESTEAD FL 33030-2845

CREDITOR ID: 517189-AD
THOMAS LONGO
100 WHITE HAMPTON LN
PITTSBURGH PA 15236-1574

CREDITOR ID: 499191-AD
THOMAS M BAGNAL
3019 STEPP DR
COLUMBIA SC 29204-3633

CREDITOR ID: 501174-AD
THOMAS M BLISS CUST THOMAS
MANNING BLISS II UNIF TRAN
MIN ACT FL
4920 ORTEGA BLVD
JACKSONVILLE FL 32210-8342

CREDITOR ID: 504850-AD
THOMAS M COWART
2077 MOSLEY RD
CLAXTON GA 30417-4631

CREDITOR ID: 505808-AD
THOMAS M DELAND
PO BOX 678
CALVERTON NY 11933-0678

CREDITOR ID: 509712-AD
THOMAS M GOLEMBESKI
6539 WATERFORD CIR
SARASOTA FL 34238-2637

CREDITOR ID: 509405-AD
THOMAS M GREEN & ANN GREEN
JT TEN
2120 RICHVIEW RD
MOUNT  VERNON IL 62864-2714

CREDITOR ID: 495073-AE
THOMAS M HOBBS
306 ALOHA DR
GRAHAM NC 27253-4012

CREDITOR ID: 512683-AD
THOMAS M HUGHES
12380 FLYNN RD
JACKSONVILLE FL 32223-2612

CREDITOR ID: 495223-AE
THOMAS M HUGHES
12380 FLYNN RD
JACKSONVILLE FL 32223-2612

CREDITOR ID: 516539-AD
THOMAS M LEE
5929 BACK BAY LN
AUSTIN TX 78739-1700

CREDITOR ID: 532018-AD
THOMAS M MCDONALD &
JUDITH A MCDONALD JT TEN
5 OLD COUNTRY WAY
SCITUATE MA 02066-3772

CREDITOR ID: 529120-AD
THOMAS M MCMAHON TR
115 WATER ST
WILLIAMSTOWN MA 01267-2830

CREDITOR ID: 523640-AD
THOMAS M REEDER
720 MEADOWLAKE DR
OZARK AL 36360-2721

CREDITOR ID: 527856-AD
THOMAS M SULLIVAN II
55 WIDEWATER RD
HILTON  HEAD SC 29926-2021

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 531460-AD<br>THOMAS M WILLIAMS<br>8735 OLDE HICKORY AVENUE<br>APT 8207<br>SARASOTA FL 34238 | CREDITOR ID: 532845-AD<br>THOMAS M WINKLER<br>11447 41ST CT N<br>WEST PALM BEACH FL 33411-9106 | CREDITOR ID: 507616-AD<br>THOMAS MARTIN FRAZER<br>52 SCHOOL ST<br>LOWNDSBORO AL 36752-4372 |
| CREDITOR ID: 517740-AD<br>THOMAS MAXWELL<br>2963 COMPTON WAY<br>TALLAHASSEE FL 32309-6813 | CREDITOR ID: 515017-AD<br>THOMAS MAXWELL KARRH<br>758 KARRH RD<br>PRATTVILLE AL 36067-8106 | CREDITOR ID: 498463-AD<br>THOMAS MELVIN ABBOTT<br>PO BOX 826<br>WEDOWEE AL 36278-0826 |
| CREDITOR ID: 519525-AD<br>THOMAS MEYERS<br>18 EAST CULLERTON #4<br>CHICAGO IL 60616 | CREDITOR ID: 519168-AD<br>THOMAS MOODY<br>84 HOLLIS AVE<br>BRAINTREE MA 02184-4653 | CREDITOR ID: 495706-AE<br>THOMAS MOORE<br>441 WEST MAIN ST<br>CLAYTON NC 27520 |
| CREDITOR ID: 529301-AD<br>THOMAS N TURNER<br>RR 1 BOX 218A<br>LOST CREEK WV 26385-9731 | CREDITOR ID: 497117-AE<br>THOMAS N TYSALL<br>RR 2 BOX 1900<br>MAYO FL 32066-9231 | CREDITOR ID: 532580-AD<br>THOMAS N YOHO<br>79 FAIRGLEN DR<br>TITUSVILLE FL 32796-3012 |
| CREDITOR ID: 499058-AD<br>THOMAS NEAL ARNOLD & DONNA<br>JOHNSON ARNOLD JT TEN<br>2026 MAGNOLIA RD<br>LEEDS AL 35094-4002 | CREDITOR ID: 504073-AD<br>THOMAS NORMAN COOK<br>704 E PRAIRIE VIEW RD<br>CROWLEY TX 76036-2844 | CREDITOR ID: 518780-AD<br>THOMAS O MILLS<br>195 HAMLIN AVE<br>DANVILLE VA 24540-2742 |
| CREDITOR ID: 521061-AD<br>THOMAS O MURPHY<br>312 JEFFERSON AVE<br>PORT ORANGE FL 32127-4432 | CREDITOR ID: 523418-AD<br>THOMAS O REED<br>5920 WASSMAN RD<br>KNOXVILLE TN 37912-3056 | CREDITOR ID: 523508-AD<br>THOMAS O REED & LESA A REED<br>JT TEN<br>1310 N CENTRAL ST<br>KNOXVILLE TN 37917-6313 |
| CREDITOR ID: 512959-AD<br>THOMAS ODELL KESLER<br>4125 TERIWOOD AVE<br>ORLANDO FL 32812-7980 | CREDITOR ID: 503742-AD<br>THOMAS P CICCARIELLA & LINDA<br>M CICCARIELLA JT TEN<br>8 PARKE AVE<br>NEWARK DE 19711-7221 | CREDITOR ID: 518389-AD<br>THOMAS P MAGEE<br>113 LAKESIDE CIR<br>SANFORD FL 32773-5669 |
| CREDITOR ID: 495606-AE<br>THOMAS P MAGEE<br>113 LAKESIDE CIR<br>SANFORD FL 32773-5669 | CREDITOR ID: 497344-AE<br>THOMAS P SCANLAN<br>2206 DELILLE ST<br>CHALMETTE LA 70043-4944 | CREDITOR ID: 524821-AD<br>THOMAS P SCHULLER<br>5475 OXEN TRL<br>ROCKLEDGE FL 32955-6004 |
| CREDITOR ID: 496939-AE<br>THOMAS P STOVER<br>1217 MORNINGSIDE MEADOW LN<br>MATTHEWS NC 28104-8553 | CREDITOR ID: 529830-AD<br>THOMAS P STOVER<br>1217 MORNINGSIDE MEADOW LN<br>MATTHEWS NC 28104-8553 | CREDITOR ID: 531461-AD<br>THOMAS P WILLIAMS & CAROL A<br>WILLIAMS JT TEN<br>4404 DAWSON DR<br>NORTH LITTLE ROCK AR 72116-7037 |
| CREDITOR ID: 507968-AD<br>THOMAS PAUL FORBES & LISA M<br>FORBES JT TEN<br>1474 BEAVER DAM RD<br>ODUM GA 31555-8868 | CREDITOR ID: 509640-AD<br>THOMAS PAUL GRIMBALL JR &<br>BERNICE M GRIMBALL JT TEN<br>APT E306<br>3 HOKE SMITH BLVD<br>GREENVILLE SC 29615-5309 | CREDITOR ID: 498955-AD<br>THOMAS PETER ALTIER JR<br>2188 E HARLEY ST<br>INVERNESS FL 34453-9517 |

**EXHIBIT A - SERVICE LIST**

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 503083-AD<br>THOMAS R CANNON<br>2103 EDGEWOOD AVE<br>LEESBURG FL 34748-5517 | CREDITOR ID: 503304-AD<br>THOMAS R CARROLL JR<br>5142 CONCORD RD<br>HILLSBORO OH 45133-7716 | CREDITOR ID: 503909-AD<br>THOMAS R CLARK<br>599 FAWN LN<br>LOGANVILLE GA 30052-3247 |
| CREDITOR ID: 504943-AD<br>THOMAS R CROSBY & FAY M<br>CROSBY JT TEN<br>PO BOX 488<br>PLYMOUTH FL 32768-0488 | CREDITOR ID: 505668-AD<br>THOMAS R DEINERT<br>640 INDUS RD<br>VENICE FL 34293-5413 | CREDITOR ID: 494845-AE<br>THOMAS R FLOESER<br>2745 HUNTSVILLE HWY<br>FAYETTEVILLE TN 37334-7625 |
| CREDITOR ID: 507165-AD<br>THOMAS R GAILLARD<br>415 MCSWAIN RD<br>CHESNEE SC 29323-8385 | CREDITOR ID: 509927-AD<br>THOMAS R GARRETT & JEANETTE<br>GAIL GARRETT JT TEN<br>430 COUNTY ROAD 4591<br>BOYD TX 76023-6033 | CREDITOR ID: 509146-AD<br>THOMAS R GODFREY<br>545 COVERED BRIDGE TRL<br>FAIRBURN GA 30213-9607 |
| CREDITOR ID: 510821-AD<br>THOMAS R GRACE JR & DEBORAH<br>GRACE JT TEN<br>8431 CHADWICK LN<br>CINCINNATI OH 45255-4754 | CREDITOR ID: 510517-AD<br>THOMAS R HARDEE<br>PO BOX 450<br>MADISON FL 32341-0450 | CREDITOR ID: 516622-AD<br>THOMAS R KNIGHTON & ANN I<br>KNIGHTON JT TEN<br>2674 REDLAND RD<br>WETUMPKA AL 36093-2123 |
| CREDITOR ID: 517584-AD<br>THOMAS R LOWEN<br>60410 WOODSIDE LOOP<br>BEND OR 97702-8701 | CREDITOR ID: 495782-AE<br>THOMAS R MCMAHON<br>601 NE 3RD ST<br>POMPANO  BEACH FL 33060-6317 | CREDITOR ID: 525517-AD<br>THOMAS R ROSAMOND & MURIEL S<br>ROSAMOND TRUSTEES U-A DTD<br>08-25-03 ROSAMOND FAMILY<br>REVOCABLE LIVING TRUST<br>1500 BISHOP ESTATES RD VILLA 14A<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 529449-AD<br>THOMAS R SUTTON<br>4859 MATTERHORN DR<br>WICHITA  FALLS TX 76310-2443 | CREDITOR ID: 530281-AD<br>THOMAS R WATKINS JR<br>12216 NOBLEMAN DR<br>JACKSONVILLE FL 32223-5541 | CREDITOR ID: 532148-AD<br>THOMAS R WILSON<br>385 TWINWOOD ST<br>THOMASTON GA 30286-7036 |
| CREDITOR ID: 528255-AD<br>THOMAS RAYMOND WALTZ<br>256 NE 11TH ST<br>DELRAY  BEACH FL 33444-4054 | CREDITOR ID: 516623-AD<br>THOMAS RICHARD KNIGHTON<br>2674 REDLAND RD<br>WETUMPKA AL 36093-2123 | CREDITOR ID: 494696-AE<br>THOMAS ROBERT HAWKINS<br>12204 DOVE HOLLOW DR<br>DENHAM  SPRINGS LA 70726-6847 |
| CREDITOR ID: 512117-AD<br>THOMAS ROBERT HAWKINS<br>12204 DOVE HOLLOW DR<br>DENHAM  SPRINGS LA 70726-6847 | CREDITOR ID: 515411-AD<br>THOMAS ROBERT LAROUE<br>5546 DUNCAN DR<br>NEW  PORT  RICHEY FL 34653-4512 | CREDITOR ID: 519010-AD<br>THOMAS ROBERT MCPHERSON<br>3216 W WALNUT ST<br>JOHNSON  CITY TN 37604-5950 |
| CREDITOR ID: 523874-AD<br>THOMAS ROBERTSON<br>2240 HOLLY RUN DR<br>JONESBORO GA 30236-5293 | CREDITOR ID: 500484-AD<br>THOMAS S BIRCKHEAD JR<br>309 E MAIN ST<br>MANASQUAN NJ 08736-3109 | CREDITOR ID: 502487-AD<br>THOMAS S BULL<br>101 TAPPEL DR<br>DALEVILLE AL 36322-5005 |
| CREDITOR ID: 502607-AD<br>THOMAS S BURNETT<br>4 INDIAN WOODS DR<br>CINCINNATI OH 45215-3733 | CREDITOR ID: 493699-AE<br>THOMAS S CHANDLER<br>1821 WOODSIDE DR<br>ARLINGTON TX 76013-4110 | CREDITOR ID: 509001-AD<br>THOMAS S FLOYD JR<br>2958 SAND VALLEY RD<br>REMLAP AL 35133-4718 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 514440-AD
THOMAS S JAMES CUST HUGH
GRAHAM JAMES UND UNIF GIFT
MIN ACT S C
300 OVERBROOK RD
GREENVILLE SC 29607-1338

CREDITOR ID: 515853-AD
THOMAS S KILGORE
1016 ANTIETAM RD SE
HUNTSVILLE AL 35803-2310

CREDITOR ID: 515786-AD
THOMAS S KRYSZCZUK
11256 CABOOSE CT
JACKSONVILLE FL 32257-1462

CREDITOR ID: 518038-AD
THOMAS S LOBRANO III
2110 HERSCHEL ST
JACKSONVILLE FL 32204-3820

CREDITOR ID: 518040-AD
THOMAS S LOBRANO III CUST
THOMAS S LOBRANO IV UNIF
TRAN MIN ACT FL
2110 HERSCHEL ST
JACKSONVILLE FL 32204-3820

CREDITOR ID: 518597-AD
THOMAS S MOLOCH
2061 OAKCREEK DR
LITHIA  SPRINGS GA 30122-2780

CREDITOR ID: 496875-AE
THOMAS S OCCIMIO
731 MALTBY DR
DELTONA FL 32738-8006

CREDITOR ID: 521579-AD
THOMAS S PERKINS & MARIA I
PERKINS JT TEN
1043 RAMSEY DR
MONETA VA 24121-5928

CREDITOR ID: 522740-AD
THOMAS S PILLER & REBA ANN
PILLER JT TEN
2011 BEACH DR
SEBRING FL 33870-1706

CREDITOR ID: 504630-AD
THOMAS SAIF COREY III
4043 WINDSOR PARK DR E
JACKSONVILLE FL 32224-2291

CREDITOR ID: 504631-AD
THOMAS SAIF COREY III AS
CUST FOR THOMAS SAIF COREY
IV UNIF TRANS MIN ACT FL
4043 WINDSOR PARK DR E
JACKSONVILLE FL 32224-2291

CREDITOR ID: 504566-AD
THOMAS SAIF COREY III CUST
RENEE MICHELLE COREY UNIF
TRANS MIN ACT FL
4043 WINDSOR DR E
JACKSONVILLE FL 32224

CREDITOR ID: 507983-AD
THOMAS SCOTT FREDERICK
PO BOX 701610
ST  CLOUD FL 34770-1610

CREDITOR ID: 529708-AD
THOMAS STYLIANOS
38 CHARLOTTE AVE
NASHUA NH 03064-1557

CREDITOR ID: 497073-AE
THOMAS SULLIVAN
530 RIDGEWOOD DR
GREENVILLE SC 29607-4732

CREDITOR ID: 523634-AD
THOMAS T RAWLS & MILDRED C
RAWLS JT TEN
1832 LOWRYS HWY
CHESTER SC 29706-6122

CREDITOR ID: 529725-AD
THOMAS TEWS
115 PALISADE ST
MEMPHIS TN 38111-4525

CREDITOR ID: 509782-AD
THOMAS TROY HAGAN
9455 BROOK FOREST CIR
HELENA AL 35080-3456

CREDITOR ID: 532213-AD
THOMAS TRUJILLO
8465 SW 137TH AVE
MIAMI FL 33183-4074

CREDITOR ID: 499780-AD
THOMAS W BAKER & DIANE E
BAKER JT TEN
10317 MILLER RD
SWARTZ  CREEK MI 48473-8525

CREDITOR ID: 500441-AD
THOMAS W BIGGS
365 AIRWAY RD
SPENCER VA 24165-3130

CREDITOR ID: 501878-AD
THOMAS W BYRNE
1407 TAR POINT RD
PASADENA MD 21122-3235

CREDITOR ID: 503480-AD
THOMAS W CELY JR CUST THOMAS
W CELY 4TH UNDER THE LAWS OF
GA
PO BOX 1189
EASLEY SC 29641-1189

CREDITOR ID: 504559-AD
THOMAS W CORDELL JR
94 ALPINE WAY
ASHEVILLE NC 28805-1517

CREDITOR ID: 494156-AE
THOMAS W ECHOLS JR
193 HURT RD
SMYRNA GA 30082

CREDITOR ID: 511461-AD
THOMAS W HESS
1820 GRANT LINE RD
NEW  ALBANY IN 47150-4029

CREDITOR ID: 496227-AE
THOMAS W MITCHELL
33845 JOHN BARBER RD
HOLDEN LA 70744-3430

CREDITOR ID: 519193-AD
THOMAS W MITCHELL &
ELIZABETH R MITCHELL TEN COM
33845 JOHN BARBER RD
HOLDEN LA 70744-3430

CREDITOR ID: 521416-AD
THOMAS W MURRAY & SYLVIA C
MURRAY JT TEN
6110 HILL VIEW CT
JAX FL 32244-2634

CREDITOR ID: 521193-AD
THOMAS W OTTO
1614 NIX ST
AMARILLO TX 79107-6947

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 525907-AD<br>THOMAS W SAMUELS<br>6433 HIDDEN FOREST DR<br>CHARLOTTE NC 28213-6044 | CREDITOR ID: 526690-AD<br>THOMAS W SHANNON<br>833 ROCHELLE DR SW<br>ATLANTA GA 30310-3217 | CREDITOR ID: 527069-AD<br>THOMAS W SMITH<br>401 EVERGREEN AVE<br>HIGH  POINT NC 27262-8013 |
| CREDITOR ID: 526163-AD<br>THOMAS W STANFIELD<br>624 STANFIELD RD<br>BURLINGTON NC 27217-9082 | CREDITOR ID: 526288-AD<br>THOMAS W STEVENSON & BETTY J<br>STEVENSON JT TEN<br>RR 1 BOX 48<br>TIONESTA PA 16353-9505 | CREDITOR ID: 527993-AD<br>THOMAS W SWISHER<br>619 GOSHEN RD<br>MORGANTOWN WV 26508-2432 |
| CREDITOR ID: 530203-AD<br>THOMAS W WALSH & GRACE M<br>WALSH JT TEN<br>6313 S ADELIA AVE<br>TAMPA FL 33616-2601 | CREDITOR ID: 531462-AD<br>THOMAS W WILLIAMS JR<br>18 ELLIS AVE<br>WILLIAMSTON SC 29697-1717 | CREDITOR ID: 504923-AD<br>THOMAS WAYNE DANIELS<br>5409 CREEKBEND CT<br>GARNER NC 27529-9747 |
| CREDITOR ID: 511281-AD<br>THOMAS WAYNE GURLEY<br>20 HIGHLAND MEADOWS CIR STE 5<br>HIGHLAND  HEIGHTS KY 41076-3742 | CREDITOR ID: 522732-AD<br>THOMAS WAYNE PHARR<br>4387 HWY 16 N<br>CONOVER NC 28613 | CREDITOR ID: 508099-AD<br>THOMAS WILLIAM FOURNIER<br>1702 SE 5TH CT<br>CAPE  CORAL FL 33990-2205 |
| CREDITOR ID: 515458-AD<br>THOMAS WILLIAM LEDBETTER<br>5428 ROCKHURST DR<br>COLUMBUS GA 31907-1424 | CREDITOR ID: 531708-AD<br>THOMAS YOUNG WILKINSON<br>365 QUAIL DR<br>SALISBURY NC 28147-8860 | CREDITOR ID: 517954-AD<br>THOMAS Z MARTIN & JACQUELINE<br>S MARTIN JT TEN<br>8442 JACINTO ST<br>JACKSONVILLE FL 32211-6333 |
| CREDITOR ID: 421770-ST<br>THOMAS, RICHARD A<br>6309 VANDIKE ST<br>PHILADELPHIA PA 19135-3305 | CREDITOR ID: 513303-AD<br>THOMASENE JOHNSON<br>10941 SW 217TH ST<br>MIAMI FL 33170-3046 | CREDITOR ID: 452026-15<br>THOMPSON, CHARLES F<br>89 LYNN DR<br>PARAMUS NJ 07652 |
| CREDITOR ID: 516961-AD<br>THONG Q LUU<br>2545 OLD POND DR<br>LINCOLNTON NC 28092-6110 | CREDITOR ID: 516450-AD<br>THORSEN KIRSCHNER<br>SCHWELM 58332<br>BARNER STR 76<br>GERMANY | CREDITOR ID: 516449-AD<br>THORSEN KIRSCHNER<br>SCHWELM 58332<br>BARNER STR 76<br>GERMANY |
| CREDITOR ID: 513987-AD<br>THOS J JONES JR<br>16 SOUTH 9TH ST<br>SUITE 302<br>DUNCAN OK 73533 | CREDITOR ID: 531152-AD<br>THU THI VU<br>994 ALLADIN DR<br>DELTONA FL 32725-5802 | CREDITOR ID: 521889-AD<br>THUHA NGUYEN-CONTI<br>1116 ABADY CT<br>DELTONA FL 32725-6903 |
| CREDITOR ID: 513317-AD<br>THURMAN HOSKINS<br>10 LYNNHURST DR APT 104<br>ORMOND  BEACH FL 32176-3726 | CREDITOR ID: 513318-AD<br>THURMAN HOSKINS & DOROTHY<br>PLANCE JT TEN<br>10 LYNNHURST DR APT 104<br>ORMOND  BEACH FL 32176-3726 | CREDITOR ID: 518781-AD<br>THURMAN O R MILLS<br>171 FOSTER ST<br>COWPENS SC 29330-9782 |
| CREDITOR ID: 497227-AE<br>TIFFANY A SNIPE<br>1219 VERMONT AVE<br>LYNN  HAVEN FL 32444-2162 | CREDITOR ID: 508677-AD<br>TIFFANY ANN FRITZ & DONALD T<br>FRITZ JT TEN<br>13050 CITRUS GROVE BLVD<br>WEST  PALM  BEACH FL 33412-2321 | CREDITOR ID: 523193-AD<br>TIFFANY C REID<br>805 27TH ST<br>KENNER LA 70062-5103 |

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 494130-AE
TIFFANY E DRAKE
3531 STARDUST DR
MARTINEZ GA 30907-2952

CREDITOR ID: 511762-AD
TIFFANY HAMILTON HARMESON
6295 103RD AVE
PINELLAS  PARK FL 33782-2520

CREDITOR ID: 511763-AD
TIFFANY HAMILTON HARMESON &
DENNIS L HARMESON JT TEN
6295 103RD AVE
PINELLAS  PARK FL 33782-2520

CREDITOR ID: 517955-AD
TIFFANY MARTIN
412 VALERIE WAY #102
NAPLES FL 34104

CREDITOR ID: 494367-AE
TIFFANY N CICHEWICZ
#3
817 DOWNING ST
NEW  SMYRNA  BEACH FL 32168-6962

CREDITOR ID: 512773-AD
TIFFNEY DIANE HICKS
2240 MAXCY ST
CHARLESTON SC 29412-2715

CREDITOR ID: 508462-AD
TILLIE K FOWLER
BROADVIEW TOWERS UNIT 12A
1596 LANCASTER TER
JACKSONVILLE FL 32204-4130

CREDITOR ID: 498130-AD
TILLMAN BENJAMIN ACORN
600 4TH AVE S
JASPER AL 35501-4316

CREDITOR ID: 507138-AD
TILLMAN C FUDGE CUST FOR
JASON K FUDGE U/T/FL/G/M/A
3074 REED LN
TALLAHASSEE FL 32301-3700

CREDITOR ID: 501768-AD
TIM A BRIDGES
659 LONG HOLLOW PIKE
GOODLETTSVILLE TN 37072-3450

CREDITOR ID: 513772-AD
TIM C JUNEAU
95 CREAGAN AVE
GRETNA LA 70053-7003

CREDITOR ID: 505729-AD
TIM DAVEZAC & DAWN DAVEZAC
TEN COM
4470 PARKWOOD SQ
NICEVILLE FL 32578-9730

CREDITOR ID: 532809-AD
TIM DOUGLAS CLUTTER CUST
ADAM LAWRENCE CLUTTER
UNDER THE OH TRAN MIN ACT
1704 BRYAN CT
CELINA OH 45822-8302

CREDITOR ID: 525966-AD
TIM E ROGERS
103 SOMERSET LN
ANDERSON SC 29625-5248

CREDITOR ID: 501050-AD
TIM F BLAKELY
2610 WARRIOR VALLEY RD
ALTOONA AL 35952-7243

CREDITOR ID: 498965-AD
TIM H ALTMAN
PO BOX 1776
LEXINGTON SC 29071-1776

CREDITOR ID: 512002-AD
TIM HENDRICK
4506 EPINAY CT
LOUISVILLE KY 40272-2777

CREDITOR ID: 518327-AD
TIM J MAYFIELD
502 W B NORTH ST
RAYNE LA 70578-5346

CREDITOR ID: 523291-AD
TIM J PRUES
9941 CEDAR KNOLL DR
MASON OH 45040-8903

CREDITOR ID: 515610-AD
TIM KELLY
136 SELLERS LN
REPTON AL 36475-8900

CREDITOR ID: 511016-AD
TIM L HOLT & JULIE W HOLT
JT TEN
516 23RD AVE NE
BIRMINGHAM AL 35215-3822

CREDITOR ID: 498082-AE
TIM L WHITE
103 N CENTER ST
WINDER GA 30680-2518

CREDITOR ID: 530219-AD
TIM L WHITE
103 N CENTER ST
WINDER GA 30680-2518

CREDITOR ID: 515107-AD
TIM LEBLANC
706 OLD KAPLAN HWY
ABBEVILLE LA 70510-3440

CREDITOR ID: 516324-AD
TIM LEUGERS
2960 COOL BREEZE CIR
SAINT  CLOUD FL 34769-1967

CREDITOR ID: 516946-AD
TIM LITMER & KAREN LITMER
JT TEN
98 LAKEFIELD DR
MILFORD OH 45150-1882

CREDITOR ID: 516985-AD
TIM LOGAN
152 LUFKIN DR
PELZER SC 29669-9124

CREDITOR ID: 518995-AD
TIM MCDONALD
628 ELLSWORTH ST
ALTAMONTE  SPRINGS FL 32701-6841

CREDITOR ID: 519128-AD
TIM MCDOWELL
4929 PROSPECT AVE
CINCINNATI OH 45242-6236

CREDITOR ID: 523986-AD
TIM RAMSEY
4111 CIRCLEWOOD DR
ERLANGER KY 41018-2853

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 524144-AD
TIM RICHARDS
5083 4TH LANE
VERO  BEACH FL 32968

CREDITOR ID: 531322-AD
TIM WELLS
1501 MOONEY AVE
HAMMOND LA 70403-5929

CREDITOR ID: 533386-S2
TIMBER HILL LLC
ATTN: MILTON OTERO
1 PICKWICK PLAZA
GREENWICH CT 06830

CREDITOR ID: 528289-AD
TIMES PUBLISHING COMPANY
CO GENERAL LEDGER DEPT
PO BOX 1121
ST  PETERSBURG FL 33731-1121

CREDITOR ID: 500649-AD
TIMMY BENNETT
2818 VANDEMAN RD
VALDOSTA GA 31601-1116

CREDITOR ID: 526071-AD
TIMMY SEAY & LEEANN SEAY
JT TEN
3419 GOODPLACE RD
ROCK  HILL SC 29732-9213

CREDITOR ID: 500497-AD
TIMOTHY A BJERKE
4514 CLARKSDALE CT
ORLANDO FL 32812-8135

CREDITOR ID: 501145-AD
TIMOTHY A BOOHER
193 WOODLAWN AVE
BLUE  RIDGE VA 24064-1686

CREDITOR ID: 501585-AD
TIMOTHY A BOUDREAUX
312 E SHANNON LN
HARAHAN LA 70123-4323

CREDITOR ID: 504899-AD
TIMOTHY A CRONIN
665 OAK AVE
HARAHAN LA 70123-3850

CREDITOR ID: 504869-AD
TIMOTHY A CUMMINGS & ANNE E
CUMMINGS JT TEN
18323 OAK LANE AVE
BATON  ROUGE LA 70816-3721

CREDITOR ID: 494914-AE
TIMOTHY A FROEHLICH
1609 WATER TOWER CT E
FORT  WORTH TX 76179-5159

CREDITOR ID: 508680-AD
TIMOTHY A FROEHLICH
1609 WATER TOWER CT E
FORT  WORTH TX 76179-5159

CREDITOR ID: 511046-AD
TIMOTHY A HARRINGTON
106 WESTWOOD AVE
DELAND FL 32720-5051

CREDITOR ID: 519815-AD
TIMOTHY A MYLAND
4928 SPIRIT CT
STONE  MOUNTAIN GA 30087-3828

CREDITOR ID: 529045-AD
TIMOTHY A TOWLE
4536 FLAGG ST
ORLANDO FL 32812-8020

CREDITOR ID: 513818-AD
TIMOTHY ALAN HOOIE
3505 E GRANDVIEW DR
BLOOMINGTON IN 47408-2719

CREDITOR ID: 518588-AD
TIMOTHY B MORANDO
22229 SW 65TH TER
BOCA  RATON FL 33428-4309

CREDITOR ID: 508821-AD
TIMOTHY BRUCE FOX
PO BOX 1013
GRANITE  FALLS NC 28630-1013

CREDITOR ID: 500710-AD
TIMOTHY C BELLWOOD
7424 DEEPWOOD DR N
JACKSONVILLE FL 32244-2625

CREDITOR ID: 494035-AE
TIMOTHY C COX
3802 SUNNYBANK DR
VALRICO FL 33594-5323

CREDITOR ID: 514882-AD
TIMOTHY C LIPPARD
8302 N PACKWOOD AVE
TAMPA FL 33604-2712

CREDITOR ID: 527070-AD
TIMOTHY C SMITH
665 LAKE RD SW
CORYDON IN 47112-5916

CREDITOR ID: 527071-AD
TIMOTHY C SMITH & TERESA A
SMITH JT TEN
665 LAKE RD SW
CORYDON IN 47112-5916

CREDITOR ID: 532883-AD
TIMOTHY CALLOWAY
1408 W DALLAS AVE
SELMA AL 36701

CREDITOR ID: 521379-AD
TIMOTHY CRAIG PETERS
4390 HERSCHEL ST APT 7
JACKSONVILLE FL 32210-2257

CREDITOR ID: 500614-AD
TIMOTHY D BICE & GINA M BICE
JT TEN
2433 ALEXANDER LAKE DR SW
MARIETTA GA 30064-7502

CREDITOR ID: 501288-AD
TIMOTHY D BRAUSCH
5010 MALLARD CROSSING LN
CINCINNATI OH 45247-8000

CREDITOR ID: 501385-AD
TIMOTHY D BROCK
220 EASTFIELD AVE
STEDMAN NC 28391-9441

CREDITOR ID: 502307-AD
TIMOTHY D BUSSEY
5067 FRANKLIN ST
ROCKY  MOUNT VA 24151-5384

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 512118-AD<br>TIMOTHY D HAWKINS<br>3917 DISTANT MOON CT<br>JACKSONVILLE FL 32210-4682 | CREDITOR ID: 519972-AD<br>TIMOTHY D MEARS<br>606 CENTER ST<br>OCOEE FL 34761-2319 | CREDITOR ID: 519506-AD<br>TIMOTHY D MELANCON<br>17325 BUD MCMORRIS RD<br>LIVINGSTON LA 70754-3122 |
| CREDITOR ID: 519294-AD<br>TIMOTHY D MIXON<br>184 E OHIO AVE<br>MACCLENNY FL 32063-2138 | CREDITOR ID: 518707-AD<br>TIMOTHY D MUMAU<br>1250 CHICHESTER ST<br>ORLANDO FL 32803-1114 | CREDITOR ID: 523749-AD<br>TIMOTHY D RAIL CUST KACEY B<br>RAIL A MINOR U/T/L/O/GA<br>4495 HILL GATE CT<br>GAINESVILLE GA 30506-4622 |
| CREDITOR ID: 525880-AD<br>TIMOTHY D SAWYER<br>1798 COUNTY ROAD 309<br>HILLSBORO AL 35643-3046 | CREDITOR ID: 526072-AD<br>TIMOTHY D SEAY<br>3419 GOODPLACE RD<br>ROCK  HILL SC 29732-9213 | CREDITOR ID: 497099-AE<br>TIMOTHY D SEAY<br>3419 GOODPLACE RD<br>ROCK  HILL SC 29732-9213 |
| CREDITOR ID: 496402-AE<br>TIMOTHY DALE MARTIN<br>3002 CHEROKEE AVE<br>GAFFNEY SC 29340-3510 | CREDITOR ID: 517956-AD<br>TIMOTHY DALE MARTIN<br>3002 CHEROKEE AVE<br>GAFFNEY SC 29340-3510 | CREDITOR ID: 500615-AD<br>TIMOTHY DAVID BICE<br>2433 ALEXANDER LAKE DR SW<br>MARIETTA GA 30064-7502 |
| CREDITOR ID: 506011-AD<br>TIMOTHY DEZARN<br>46 PIGEON ROOST RD<br>MANCHESTER KY 40962-6022 | CREDITOR ID: 502813-AD<br>TIMOTHY E CARLSON<br>AS CALIFORNIA SEPARATE PROP<br>257 LOMBARDI CIR<br>WALNUT  CREEK CA 94598-4906 | CREDITOR ID: 504074-AD<br>TIMOTHY E COOK<br>518 CARDINAL DR<br>CONWAY SC 29526-8142 |
| CREDITOR ID: 494249-AE<br>TIMOTHY E DENNIS<br>8423 CONCORD BLVD E<br>JACKSONVILLE FL 32208-2835 | CREDITOR ID: 510734-AD<br>TIMOTHY E GRAVES<br>560 RUDD LN<br>SPRINGFIELD KY 40069-9567 | CREDITOR ID: 510639-AD<br>TIMOTHY E HAMILTON<br>216 KEEL WAY<br>OSPREY FL 34229-9791 |
| CREDITOR ID: 517929-AD<br>TIMOTHY E LONG<br>2103 BENT OAK CT<br>PANAMA  CITY  BEACH FL 32408-5714 | CREDITOR ID: 521540-AD<br>TIMOTHY E NORRIS<br>407 HANOVER RD<br>ABBEVILLE SC 29620-5234 | CREDITOR ID: 521711-AD<br>TIMOTHY E PERREAULT &<br>PATRICIA A PERREAULT JT TEN<br>4323 WABASSO AVE<br>NORTH  PORT FL 34287-4290 |
| CREDITOR ID: 528045-AD<br>TIMOTHY E SNEED<br>5250 FAYANN ST<br>ORLANDO FL 32812-8727 | CREDITOR ID: 523839-AD<br>TIMOTHY ELIJAH PURVIS<br>1449 MARSH RD<br>BLADENBORO NC 28320-7851 | CREDITOR ID: 505436-AD<br>TIMOTHY EUGENE DAVIS<br>PO BOX 555<br>PIEDMONT SC 29673-0555 |
| CREDITOR ID: 509656-AD<br>TIMOTHY F GRAHAM & SUSAN C<br>GRAHAM JT TEN<br>9923 57TH WAY<br>PINELLAS  PARK FL 33782-3333 | CREDITOR ID: 518356-AD<br>TIMOTHY F MCNAMARA<br>1112 PAWNEE PL<br>JACKSONVILLE FL 32259-5442 | CREDITOR ID: 495788-AE<br>TIMOTHY F MCNAMARA<br>1112 PAWNEE PL<br>JACKSONVILLE FL 32259-5442 |
| CREDITOR ID: 518357-AD<br>TIMOTHY F MCNAMARA &<br>ELIZABETH M MCNAMARA JT TEN<br>1112 PAWNEE PL<br>JACKSONVILLE FL 32259-5442 | CREDITOR ID: 519720-AD<br>TIMOTHY F MILBOURN<br>63 LEE ROAD 624<br>OPELIKA AL 36804-7778 | CREDITOR ID: 524631-AD<br>TIMOTHY F SHIVLEY<br>381 GRAVEL HILL RD<br>RUFFIN NC 27326-9248 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 531501-AD
TIMOTHY F WADDELL
799 BEACON KNOLL LN
FORT  MILL SC 29708-7955

CREDITOR ID: 508516-AD
TIMOTHY FAILLA
220 AMANA AVE
BRANDON FL 33510-4111

CREDITOR ID: 515320-AD
TIMOTHY FRANKLIN LANHAM
1539 LITTLE TEXAS RD
TRAVERLERS  REST SC 29690-8402

CREDITOR ID: 503829-AD
TIMOTHY G CLINKSCALES
535 KINGCREST DR
FLAT  ROCK NC 28731-9510

CREDITOR ID: 525619-AD
TIMOTHY G ROSSELOT
1910 W LOVELAND AVE
LOVELAND OH 45140-2629

CREDITOR ID: 529567-AD
TIMOTHY G STOREY & LUCY J
STOREY JT TEN
8432 DELAWARE DR
SPRING  HILL FL 34607-2216

CREDITOR ID: 529568-AD
TIMOTHY GEORGE STOREY & LUCY
J STOREY JT TEN
8432 DELAWARE DR
SPRING  HILL FL 34607-2216

CREDITOR ID: 509406-AD
TIMOTHY GREEN
1526 MAGNOLIA MANOR DR LOT 2
GULF  BREEZE FL 32563-5908

CREDITOR ID: 504560-AD
TIMOTHY H CORDELL
10568 RED OAKS CT
MIDLAND NC 28107-4710

CREDITOR ID: 512119-AD
TIMOTHY H HAWKINS
54 CENTER RD
TRAVELERS  REST SC 29690-9233

CREDITOR ID: 513429-AD
TIMOTHY H JOHNSON
2803 BERKLEY RD
BURLINGTON NC 27217-3285

CREDITOR ID: 515661-AD
TIMOTHY H KYLE & DEBORAH C
KYLE JT TEN
9707 N 16TH ST
TAMPA FL 33612-8207

CREDITOR ID: 518228-AD
TIMOTHY H MAYERS
2172 ROTHBURY DR
JACKSONVILLE FL 32221-1958

CREDITOR ID: 521441-AD
TIMOTHY H OAKES
206 RANDOLPH DR
IVA SC 29655-9785

CREDITOR ID: 528445-AD
TIMOTHY H TAYLOR
5250 SW 101ST AVE
COOPER  CITY FL 33328-4938

CREDITOR ID: 509099-AD
TIMOTHY HALE
RR 3 BOX 7H
GREENVILLE FL 32331-9302

CREDITOR ID: 527841-AD
TIMOTHY HORACE SOUTHALL
5418 PINE HILLS CIR
ORLANDO FL 32808-2534

CREDITOR ID: 501908-AD
TIMOTHY J BROWN
7865 SW 100TH ST
MIAMI FL 33156-2628

CREDITOR ID: 503362-AD
TIMOTHY J CAMPBELL
2031 HUGH EDWARDS DR
JACKSONVILLE FL 32210-2943

CREDITOR ID: 503305-AD
TIMOTHY J CARROLL
6227 COUNTY ROAD 28
SLOCOMB AL 36375-4165

CREDITOR ID: 503899-AD
TIMOTHY J CHORBA
5512 EARLE RD
RALEIGH NC 27606-9478

CREDITOR ID: 503694-AD
TIMOTHY J COCHRAN
11609 BLACKWOODS LN
WEST  PALM  BCH FL 33412-1623

CREDITOR ID: 504271-AD
TIMOTHY J COCHRAN &
STEPHANIE G COCHRAN JT TEN
11609 BLACKWOODS LN
WEST  PALM  BCH FL 33412-1623

CREDITOR ID: 532790-AD
TIMOTHY J DEAN
11607 CYPRESS PARK ST
TAMPA FL 33624-6336

CREDITOR ID: 507771-AD
TIMOTHY J DURHAM
213 DRURY LN
MAULDIN SC 29662-2254

CREDITOR ID: 517911-AD
TIMOTHY J LORENZ
1406 3RD ST
SOUTHPORT FL 32409-1318

CREDITOR ID: 517666-AD
TIMOTHY J MACKIE & KAREN
MACKIE JT TEN
1900 STRATHCONA DR
DETROIT MI 48203-1425

CREDITOR ID: 518544-AD
TIMOTHY J MATTHEW
3339 BRIDGEWATER DR
HARVEY LA 70058-7458

CREDITOR ID: 518841-AD
TIMOTHY J MORRIS & DEBBIE R
MORRIS JT TEN
2500 PORTER DR
WAXHAW NC 28173-8131

CREDITOR ID: 524021-AD
TIMOTHY J RINGGOLD
106 WELLHAM AVE NW
GLEN  BURNIE MD 21061-2256

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 525424-AD
TIMOTHY J SALVANT
220 ARLINGTON DR
METAIRIE LA 70001-5510

CREDITOR ID: 526813-AD
TIMOTHY J SEIFREIT
2618 TUPELO AVE
MIMS FL 32754-2211

CREDITOR ID: 530354-AD
TIMOTHY J WATTS
504B BELLEVUE PL
AUSTIN TX 78705-3110

CREDITOR ID: 530728-AD
TIMOTHY J WELDON
14401 MILITARY TRL APT F207
DELRAY BEACH FL 33484-3791

CREDITOR ID: 513719-AD
TIMOTHY JACOBS
2220 MOUNT OLIVE CHURCH RD
LUMBERTON NC 28360-2560

CREDITOR ID: 523435-AD
TIMOTHY JAY RICE CUST
TIMOTHY CLYDE RICE UNDER FL
UNIFORM TRANSFERS TO MINORS
ACT
PO BOX 866
BUSHNELL FL 33513-0049

CREDITOR ID: 522450-AD
TIMOTHY JOSEPH QUINT SR
3536 SAINT MARYS RD LOT D10
COLUMBUS GA 31906-4593

CREDITOR ID: 503257-AD
TIMOTHY K CARDER
753 LONGWOOD DR NW
ATLANTA GA 30305-3905

CREDITOR ID: 496350-AE
TIMOTHY K LLOYD
8933 NARCISSUS AVE
SEMINOLE FL 33777-3343

CREDITOR ID: 517909-AD
TIMOTHY K LLOYD
8933 NARCISSUS AVE
SEMINOLE FL 33777-3343

CREDITOR ID: 518558-AD
TIMOTHY K MANGOLD
4463 ALI DR
MORAINE OH 45439-3301

CREDITOR ID: 521914-AD
TIMOTHY K OWEN
1331 WINESAP CT SE
CONYERS GA 30013-6406

CREDITOR ID: 513769-AD
TIMOTHY KARAMIHALIS
3266 PINE FOREST DR
PALM HARBOR FL 34684-1853

CREDITOR ID: 529255-AD
TIMOTHY KENNON THOMPSON
500 MOSELLE SEMINARY RD
MOSELLE MS 39459-9701

CREDITOR ID: 503142-AD
TIMOTHY L CARR
3215 48TH AVE NE
NAPLES FL 34120

CREDITOR ID: 507061-AD
TIMOTHY L DEVINE
48 WESTWOOD LN
BIRMINGHAM AL 35214-1628

CREDITOR ID: 507062-AD
TIMOTHY L DEVINE & WANDA M
DEVINE JT TEN
48 WESTWOOD LN
BIRMINGHAM AL 35214-1628

CREDITOR ID: 505569-AD
TIMOTHY L DRAKE
339 JOHNSON DR
BRASELTON GA 30517-2782

CREDITOR ID: 507227-AD
TIMOTHY L FERGUSON
675 W JAMES LEE BLVD
CRESTVIEW FL 32536

CREDITOR ID: 510893-AD
TIMOTHY L GILLIAM
4312 WELLINGTON DR
CINCINNATI OH 45245-1952

CREDITOR ID: 515611-AD
TIMOTHY L KELLY
919 WHISPERWOOD TRL NE
CLEVELAND TN 37312-4727

CREDITOR ID: 515909-AD
TIMOTHY L KOLLENBERG
8606 WILLOWRUN CT
PEWEE VALLEY KY 40056-9143

CREDITOR ID: 522864-AD
TIMOTHY L PHELPS
28232 JAMES CREEK RD
FRANKLINTON LA 70438

CREDITOR ID: 529558-AD
TIMOTHY L TROUTMAN
6513 ELMWOOD AVE
LOUISVILLE KY 40216-1005

CREDITOR ID: 527194-AD
TIMOTHY LAROY SMITH
3226 BUTTON WOOD DR
MIDDLEBURG FL 32068-4288

CREDITOR ID: 502721-AD
TIMOTHY LEE CATHCART
10820 CROSSCHURCH LN
RALEIGH NC 27614-7723

CREDITOR ID: 511221-AD
TIMOTHY LEE HENDRIX
3173 EASY PATH
MARIANNA FL 32446-8311

CREDITOR ID: 511826-AD
TIMOTHY LEE HETTINGER
9226 LANTANA DR
LOUISVILLE KY 40229-1552

CREDITOR ID: 514996-AD
TIMOTHY LEN LEWIS
140 DEBBIE LN
DANVILLE VA 24540-1006

CREDITOR ID: 513430-AD
TIMOTHY LEWIS JOHNSON
113 CAMELLIA DR
PRATTVILLE AL 36067-2603

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 511956-AD
TIMOTHY M HOWARD
1666 CAMBRIDGE DR
CLEARWATER FL 33756-1806

CREDITOR ID: 515229-AD
TIMOTHY M LAU
2629 SW 3RD PL
FORT  MYERS FL 33914-4431

CREDITOR ID: 517579-AD
TIMOTHY M LOWE
10504 SALEM ST
RIVER  RIDGE LA 70123-1256

CREDITOR ID: 525881-AD
TIMOTHY M SAWYER
11 SEA BREEZE DR
BOURNE MA 02532-4119

CREDITOR ID: 530601-AD
TIMOTHY M WELCH
PO BOX 158
FOUNTAIN  INN SC 29644-0158

CREDITOR ID: 530220-AD
TIMOTHY M WHITE
8324 OLD FEDERAL RD
MONTGOMERY AL 36117-6918

CREDITOR ID: 499522-AD
TIMOTHY MARK BARGIOL
141 SHANNON DR
ANDERSON SC 29625-4914

CREDITOR ID: 515612-AD
TIMOTHY MARVIN KELLY
RR 3 BOX 33C
WADESBORO NC 28170-9554

CREDITOR ID: 518880-AD
TIMOTHY MORGAN MCNEILL
4194 BROWN OAKS RD
RANDLEMAN NC 27317-7715

CREDITOR ID: 509642-AD
TIMOTHY N GOODMAN
128 BEREFORD DR
REIDSVILLE NC 27320-8304

CREDITOR ID: 509913-AD
TIMOTHY N HAGER
16355 CARRIAGE CROSSING LN
HUGHESVILLE MD 20637-2863

CREDITOR ID: 507342-AD
TIMOTHY OWENS FOLDS
846 GLEN RIDGE DR SW
LILBURN GA 30047-4223

CREDITOR ID: 501744-AD
TIMOTHY P BROUSSARD & MARY B
BROUSSARD TEN COM
3508 CALIFORNIA AVE
KENNER LA 70065-2835

CREDITOR ID: 516047-AD
TIMOTHY P KOONE
13 CURRAN AVE
LA  GRANGE GA 30241-2435

CREDITOR ID: 517254-AD
TIMOTHY P MANNING
101 HAZEL DR
NEW  ORLEANS LA 70123-3522

CREDITOR ID: 496110-AE
TIMOTHY P MILSTEAD
#82
489 STARRATT RD
JACKSONVILLE FL 32218-6715

CREDITOR ID: 522460-AD
TIMOTHY P RIVIERE
6271 PAYNE RD
KEYSTONE  HEIGHTS FL 32656-9322

CREDITOR ID: 497452-AE
TIMOTHY P SIMMONS
959 RIDGEWOOD HARBOR RD
WATERLOO SC 29384-5031

CREDITOR ID: 510041-AD
TIMOTHY PATRICK HAGGERTY
PO BOX 50129
POMPANO  BEACH FL 33074-0129

CREDITOR ID: 498495-AD
TIMOTHY PAUL ABNEY
4208 FAIRVIEW DR
COLUMBUS GA 31907-1632

CREDITOR ID: 504360-AD
TIMOTHY PAUL COFFEY
242 LITTLE FARMS AVE
NEW  ORLEANS LA 70123-1306

CREDITOR ID: 532149-AD
TIMOTHY PAUL WILSON
2915 20TH STREET LN NE
HICKORY NC 28601-7970

CREDITOR ID: 521010-AD
TIMOTHY PELLIGRIN
617 DILTON AVE
RIVER  RIDGE LA 70123

CREDITOR ID: 502196-AD
TIMOTHY Q CAIN
2825 BROADWAY LOT 3
RIVIERA  BEACH FL 33404-2345

CREDITOR ID: 499842-AD
TIMOTHY R BAILEY
262 TWO HITCH RD
GOOSE  CREEK SC 29445-5735

CREDITOR ID: 503119-AD
TIMOTHY R CHADWICK
1060 POPLAR LN
LOGANVILLE GA 30052-3661

CREDITOR ID: 503910-AD
TIMOTHY R CLARK
8363 SCOTTISH CT
JACKSONVILLE FL 32244-2451

CREDITOR ID: 508719-AD
TIMOTHY R GARDNER
855 POPE FARM RD
STANTONSBURG NC 27883-8521

CREDITOR ID: 496228-AE
TIMOTHY R MITCHELL
19 OAK RIDGE DR
THOMASVILLE NC 27360-3259

CREDITOR ID: 523078-AD
TIMOTHY RAY RICE CUST ALLEN
JAY RICE UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
PO BOX 866
BUSHNELL FL 33513-0049

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 496817-AE<br>TIMOTHY ROGERS<br>337 CT RD 5506<br>TROY AL 36081 | CREDITOR ID: 506929-AD<br>TIMOTHY S DETER<br>593 DESMOND DR<br>LAWRENCEVILLE GA 30044-3657 | CREDITOR ID: 496034-AE<br>TIMOTHY S NEAL<br>1411 WELKA RD<br>FLOMATON AL 36441-5923 |
| CREDITOR ID: 524145-AD<br>TIMOTHY S RICHARDS<br>7608 W ROSEDALE DR<br>HOMOSASSA FL 34448-2982 | CREDITOR ID: 529873-AD<br>TIMOTHY S WATSON JR<br>1441 SUGARBERRY LN<br>ST CLOUD FL 34772-7425 | CREDITOR ID: 503911-AD<br>TIMOTHY SCOTT CLARK<br>1030 NW 45TH CT<br>FORT LAUDERDALE FL 33309-3857 |
| CREDITOR ID: 512228-AD<br>TIMOTHY SHANE HENDRICKS<br>209 ARIAL ST<br>EASLEY SC 29640-1033 | CREDITOR ID: 518045-AD<br>TIMOTHY SHAWN MARTIN<br>RR 10 BOX 8210<br>NACOGDACHES TX 75965-9810 | CREDITOR ID: 497405-AE<br>TIMOTHY SHUSTER<br>2174 SUSSEX RD<br>WINTER PARK FL 32792-1836 |
| CREDITOR ID: 526794-AD<br>TIMOTHY SPAULDING<br>GENERAL DELIVERY<br>HCR 61 BOX 76<br>OCHOPEE FL 34141 | CREDITOR ID: 497920-AE<br>TIMOTHY T YOUNG<br>706 SHERMAN ST<br>MARION KS 66861-1466 | CREDITOR ID: 498902-AD<br>TIMOTHY W ALLEN<br>8402 PLUM RUN<br>SELLERSBURG IN 47172-9066 |
| CREDITOR ID: 493342-AE<br>TIMOTHY W BAGEARD<br>8916 E TREASURE ISLAND AVE<br>LEESBURG FL 34788-3225 | CREDITOR ID: 499781-AD<br>TIMOTHY W BAKER<br>1987 HIGHWAY 46<br>RUSSELLVILLE AL 35653-4939 | CREDITOR ID: 504695-AD<br>TIMOTHY W COY<br>1587 BLUE CREEK RD<br>PONCE DE LEON FL 32455-6715 |
| CREDITOR ID: 494545-AE<br>TIMOTHY W FORSHEE<br>123 D QUAD RIDGE<br>GLASGOW KY 42141 | CREDITOR ID: 509626-AD<br>TIMOTHY W GINN<br>823 NE MACEDONIA CHURCH RD<br>LEE FL 32059-7417 | CREDITOR ID: 515130-AD<br>TIMOTHY W KEY<br>710 GREENLEAF ST<br>ELIZABETH CITY NC 27909-3930 |
| CREDITOR ID: 515147-AD<br>TIMOTHY W KING<br>795 W LANSDOWNE AVE<br>ORANGE CITY FL 32763-4713 | CREDITOR ID: 517438-AD<br>TIMOTHY W MACK<br>2216 HOME PARK CIR W<br>JACKSONVILLE FL 32207-3726 | CREDITOR ID: 518365-AD<br>TIMOTHY W MCCARTY<br>2074 KOLD RIDGE COURT<br>MARIETTA GA 30008 |
| CREDITOR ID: 496218-AE<br>TIMOTHY W MCCARTY<br>2074 KOLD RIDGE COURT<br>MARIETTA GA 30008 | CREDITOR ID: 519389-AD<br>TIMOTHY W MEYER<br>9504 SPARE DR<br>NEW PORT RICHEY FL 34654-4672 | CREDITOR ID: 523819-AD<br>TIMOTHY W POOLE<br>2480 DEERFIELD DR NW<br>KENNESAW GA 30144-1884 |
| CREDITOR ID: 527195-AD<br>TIMOTHY W SMITH<br>8154 FOXWORTH TRL<br>POWELL TN 37849-3068 | CREDITOR ID: 532867-AD<br>TIMOTHY W YATES & DAWN Y<br>YATES JT TEN<br>264 FULTZ RD<br>ELIZABETHTOWN KY 42701-9077 | CREDITOR ID: 525961-AD<br>TIMOTHY WAYNE ROBINSON<br>167 RED BANK RD<br>WAYNESVILLE NC 28786-9739 |
| CREDITOR ID: 532150-AD<br>TIMOTHY WAYNE WILSON &<br>CYNTHIA LOUISE WILSON JT TEN<br>329 N CHURCH ST<br>SILVERTON OR 97381-1423 | CREDITOR ID: 532786-AD<br>TIMOTHY WOLTER<br>3921 SAND PATH RD<br>BONIFAY FL 32425-3153 | CREDITOR ID: 533203-AD<br>TIMOTHY WRIGHT & MATTIE L<br>WRIGHT JT TEN<br>365 NW DIGGER WASP TRAIL<br>MADISON FL 32340 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 495903-AE
TINA A LAFLEUR
512 MONTGOMERY AVE
METAIRE LA 70003-4318

CREDITOR ID: 496118-AE
TINA A NELSON
568 FLORIDA MANGO RD
WEST  PALM FL 33406-4445

CREDITOR ID: 506901-AD
TINA B EBRAHIMPOUR
1809 BUTTERNUT AVE
METAIRIE LA 70001-2340

CREDITOR ID: 499638-AD
TINA BARNHILL & MARK
BARNHILL JT TEN
5636 MERWOOD CT
MOBILE AL 36619-7124

CREDITOR ID: 500760-AD
TINA BERRY
110 SKAGGS PL
SAN  ANTONIO TX 78235

CREDITOR ID: 514901-AD
TINA C LAZOS
2360 IRISH LN APT 12
CLEARWATER FL 33763-3135

CREDITOR ID: 494261-AE
TINA D DESLATTE
1514 S HOPKINS ST
NEW  IBENA LA 70560-5844

CREDITOR ID: 506705-AD
TINA D DESLATTE
1514 S HOPKINS ST
NEW  IBENA LA 70560-5844

CREDITOR ID: 495840-AE
TINA D JOHNSON
1733 MADISON ST
MANDEVILLE LA 70448-5920

CREDITOR ID: 508486-AD
TINA DYAR-HANCOCK
ATTN TINA DYAR LEE
414 N ELM ST
PENDLETON SC 29670-1743

CREDITOR ID: 510263-AD
TINA GUILLORY & MITCHELL W
GUILLORY TEN COM
1444 DARREL RD
VILLE  PLATTE LA 70586

CREDITOR ID: 512120-AD
TINA HAWKINS
3819 DELACHAISE ST
NEW  ORLEANS LA 70125-3718

CREDITOR ID: 498454-AD
TINA J AARONS
2805 HEATH AVE
BRONX NY 10463-7805

CREDITOR ID: 506406-AD
TINA J DUCOTE
2375 NE CHATHAM WY
PALM  BAY FL 32905

CREDITOR ID: 516392-AD
TINA JOYCE LEWIS CUST
CHRISTINA MARIE LEWIS UNDER
THE FL UNIF TRAN MIN ACT
3520 CHART PRINE RD
LAKELAND FL 33810-2506

CREDITOR ID: 516266-AD
TINA JOYCE LEWIS CUST
CHRISTINA MARIE LEWIS UNIF
TRAN MIN ACT FL
3520 CHART PRINE RD
LAKELAND FL 33810-2506

CREDITOR ID: 516172-AD
TINA JOYCE YOUNG CUST
CHRISTINA LEWIS UNDER THE FL
UNIF TRAN MIN ACT
5115 ANTIGUA CT
LAKELAND FL 33813-5014

CREDITOR ID: 493696-AE
TINA L CHAMPION
4623 DOGWOOD LN
PINSON AL 35126-3333

CREDITOR ID: 494795-AE
TINA L HARRIS
413 BELMONT DR
DURHAM NC 27703-2401

CREDITOR ID: 518170-AD
TINA L MARTIN
201 WHITERAPIDS CT
ORLANDO FL 32828-8931

CREDITOR ID: 521103-AD
TINA L ODOM
811 NW 70TH AVE
HOLLYWOOD FL 33024-7410

CREDITOR ID: 525332-AD
TINA L SHEFFIELD
4555 LEISURE LAKES DR
CHIPLEY FL 32428-5605

CREDITOR ID: 529237-AD
TINA L TERRO
165 GINA ST
RAYNE LA 70578-8338

CREDITOR ID: 529955-AD
TINA L WASHBURN
69 SHERBURNE HILL RD
NORTHWOOD NH 03261-3325

CREDITOR ID: 531463-AD
TINA L WILLIAMS
6189 POSEY BRIDGE RD
BILOXI MS 39532-9513

CREDITOR ID: 514900-AD
TINA LAZOS
2360 IRISH LANE
APT #12
CLEARWATER FL 33763

CREDITOR ID: 523820-AD
TINA LOUISE POOLE
436 BESSTOWN RD
BESSEMER  CITY NC 28016-9507

CREDITOR ID: 525671-AD
TINA LOUISE SCHWEDLER
5573 56TH WAY N
KENNETH  CITY FL 33709-2052

CREDITOR ID: 532045-AD
TINA LOUISE WILLIAMSON
1820 MANDY CT
KINGDOM CITY MO 65262-1120

CREDITOR ID: 499354-AD
TINA M ANNAS & MAYNARD H
ANNAS JT TEN
4384 LOWER CEDAR VALLEY RD
HUDSON NC 28638-9239

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 502865-AD
TINA M CARMICHAEL
11160 GENERAL AVE
WHITEHOUSE FL 32220-2118

CREDITOR ID: 493610-AE
TINA M CARMICHAEL
11160 GENERAL AVE
WHITEHOUSE FL 32220-2118

CREDITOR ID: 502873-AD
TINA M CARTER
PO BOX 299
EDGEWATER FL 32132-0299

CREDITOR ID: 508068-AD
TINA M FARRIS
6038 S PRESTON HWY
LEBANON  JUNCTION KY 40150-8081

CREDITOR ID: 510521-AD
TINA M HARDEMON
1310 CANYON HILLS DR
COTTONDALE AL 35453-1218

CREDITOR ID: 511957-AD
TINA M HOWARD
303 PINEHILL RD
DUBLIN GA 31021-1578

CREDITOR ID: 515185-AD
TINA M LANGLOIS
PO BOX 636
NEW  ROADS LA 70760-0636

CREDITOR ID: 495923-AE
TINA M LANGLOIS
PO BOX 636
NEW  ROADS LA 70760-0636

CREDITOR ID: 495715-AE
TINA M LESLIE
100 JOHNSON BEND RD
HAYDEN AL 35079-4202

CREDITOR ID: 524064-AD
TINA M PRATHER
5301 COUNTY ROAD 208
ST  AUGUSTINE FL 32092-0307

CREDITOR ID: 496465-AE
TINA M ROUILLE
8455 W WINGS LN
CRYSTAL  RIVER FL 34429-5416

CREDITOR ID: 527481-AD
TINA M SOREY
1514 CLEARLAKE RD APT 70
COCOA FL 32922-6584

CREDITOR ID: 527708-AD
TINA M SOUDER & TONY R
SOUDER JT TEN
5640 GLEN OAK
MASON OH 45040-7701

CREDITOR ID: 497041-AE
TINA M TRAWICK
15272 STRAWBERRY LN
NORTHPORT AL 35475-4123

CREDITOR ID: 532151-AD
TINA M WILSON
120 JACK RD
FITZGERALD GA 31750-7609

CREDITOR ID: 516188-AD
TINA MARIE LESTER
3201 VAIDENS POND RD
LANEXA VA 23089-5517

CREDITOR ID: 518862-AD
TINA MCDONALD CUST KYLE
MCDONALD UNDER THE AL UNIF
TRAN MIN ACT
1808 DUNNAVANT RD SE
LEEDS AL 35094-1596

CREDITOR ID: 502761-AD
TINA MICHELLE CATHEY
703 N MOREHEAD ST
GASTONIA NC 28054-2562

CREDITOR ID: 519692-AD
TINA MICHELLE MYERS
RR 3 BOX 253A
KEMP TX 75143-9573

CREDITOR ID: 527196-AD
TINA MOON SMITH
251 OLD GREENWOOD HWY
ABBEVILLE SC 29620-5246

CREDITOR ID: 508957-AD
TINA MORABITO FRADY CUST
BOBBY JOHN FRADY UNIF TRAN
MIN ACT FL
1691 HALSEMA RD N
JACKSONVILLE FL 32220-1002

CREDITOR ID: 505090-AD
TINA R DARNELL
392 MINGA RD
KINGSPORT TN 37663-4126

CREDITOR ID: 509679-AD
TINA RENAE GUICE
4204 GREEN MEADOW DR
MONTGOMERY AL 36108-5010

CREDITOR ID: 501778-AD
TINA S BROUSSARD
40086 ALISE AVE
PRAIRIEVILLE LA 70769-5312

CREDITOR ID: 511252-AD
TINA SHULL HOLLAR
5285 RAMBLEWOODS AVE
CLAREMONT NC 28610-8021

CREDITOR ID: 518505-AD
TINA T LOUVIERE
1907 PEMBROKE ST
NEW  IBERIA LA 70563-0074

CREDITOR ID: 496040-AE
TINA T LOUVIERE
1907 PEMBROKE ST
NEW  IBERIA LA 70563-0074

CREDITOR ID: 503719-AD
TINA TERESA COBB CUST
STEPHANIE NICOLE COBB UNIF
TRANS MIN ACT VA
102 FRALEY AVE
DUFFIELD VA 24244-9729

CREDITOR ID: 503717-AD
TINA TERESA COBB CUST
SAMANTHA ANNE COBB UNIF
TRANS MIN ACT VA
102 FRALEY AVE
DUFFIELD VA 24244-9729

CREDITOR ID: 497178-AE
TINA V SEPULVEDA
209 SWALLOW CIR
ROBERTSDALE AL 36567-7902

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 531860-AD
TINA YOUNG CUST MATTHEW PAUL
YOUNG UNDER THE FL UNIF TRAN
MIN ACT
3520 CHART PRINE RD
LAKELAND FL 33810-2506

CREDITOR ID: 505352-AD
TIONNA D HATCHETT CUST
ZACHARY DAVIS DUKE UNIF TRAN
MIN ACT FL
6708 EPPING FOREST WAY N
JACKSONVILLE FL 32217-2666

CREDITOR ID: 504980-AD
TIRANA K CRAVEN
2521 FOREST DR
MELBOURNE FL 32901-6822

CREDITOR ID: 494042-AE
TIRANA K CRAVEN
2521 FOREST DR
MELBOURNE FL 32901-6822

CREDITOR ID: 513988-AD
TISHA D JONES
2400 NW 22ND ST APT D33
FORT  LAUDERDALE FL 33311-2951

CREDITOR ID: 513223-AD
TITONIA F JACKSON
2219 DEVERON DR
LOUISVILLE KY 40216-4307

CREDITOR ID: 529744-AD
TITSWORTH TRAILER SALES &
SERV OF OHIO INC
2055 BONNIE DOONE DR
OREGON OH 43618-1037

CREDITOR ID: 508449-AD
TOBY D FRIERSON
15003 REVEILLE AVE
BATON  ROUGE LA 70810

CREDITOR ID: 529256-AD
TOBY G THOMPSON
2269 HOME RD
DELAWARE OH 43015-7983

CREDITOR ID: 510491-AD
TOBY GROSSMAN
4604 HANNETT AVE NE
ALBUQUERQUE NM 87110-5014

CREDITOR ID: 517981-AD
TOBY MARCUS
CTSY BASIC INVESTORS INC
105 MITCHEL AVE
LONG  BEACH NY 11561

CREDITOR ID: 509303-AD
TOBY R HALL & N TANICE HALL
JT TEN
PO BOX 482
MASCOTTE FL 34753-0482

CREDITOR ID: 504944-AD
TOBY S CROSBY & TRACY L
CROSBY JT TEN
5233 SCOTLAND DR
CINCINNATI OH 45238-5318

CREDITOR ID: 501386-AD
TODD A BROCK
733 S ENDEAVOUR DR
WINTER  SPGS FL 32708-5168

CREDITOR ID: 495126-AE
TODD A JEFFRIES
5686 OLD BETHEL RD
CRESTVIEW FL 32536-5519

CREDITOR ID: 523466-AD
TODD A PONS
12087 CENTRALIA ROAD
WEEKI  WACHEE FL 34614

CREDITOR ID: 526445-AD
TODD A SIGLER
209 MARENGO ST
CLEBURNE TX 76033-4417

CREDITOR ID: 526904-AD
TODD A STEINBERGER
278 PENNSYLVANIA AVE
MARION OH 43302-4343

CREDITOR ID: 530355-AD
TODD A WATTS
2700 TYBEE DR
BUFORD GA 30519-5174

CREDITOR ID: 500416-AD
TODD AARON BERGMAN
906 68TH AVENUE DR W
BRADENTON FL 34207-6157

CREDITOR ID: 502899-AD
TODD BUTLER
710 TANGLEWOOD AVE
AUBURN AL 36832-7012

CREDITOR ID: 496403-AE
TODD CHARLES MARTIN
1673 SPRING LOOP WAY
WINTER  GARDEN FL 34787-2160

CREDITOR ID: 518171-AD
TODD CHARLES MARTIN
1673 SPRING LOOP WAY
WINTER  GARDEN FL 34787-2160

CREDITOR ID: 500802-AD
TODD D BLACKMON
480 WHITE ASH DR
GOLDEN CO 80403-7780

CREDITOR ID: 512723-AD
TODD D HARRIMAN
25305 UNION HILL RD
ARDMORE TN 38449-3171

CREDITOR ID: 501003-AD
TODD DOUGLAS BOWMAN
1530 MAY RD
GRANITE  FALLS NC 28630-8213

CREDITOR ID: 510174-AD
TODD E GILES
1925 DEER RIDGE DR
MORRISTOWN TN 37814-1770

CREDITOR ID: 513262-AD
TODD E JEWELL
25929 FREDERICK RD
CLARKSBURG MD 20871-9600

CREDITOR ID: 514716-AD
TODD E KREEGER
APT 607
8335 FREEDOM CROSSING TRL
JACKSONVILLE FL 32256-1226

CREDITOR ID: 496538-AE
TODD E PIERCE
351 BAKERS BRIDGE CIR
DOUGLASVILLE GA 30134-5047

**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 530940-AD
TODD E SMITH CUST CHRISTINA
NOEL WHITE UNIF TRANS MIN
ACT MO
1218 DRY RIDGE RD
ST  LOUIS MO 63131-1317

CREDITOR ID: 527779-AD
TODD E SMITH CUST HALEY
SPENCER SMITH UND UNIF GIFT
TO MIN ACT
1218 DRY RIDGE RD
ST  LOUIS MO 63131-1317

CREDITOR ID: 527782-AD
TODD E SMITH CUST HARPER
FRANCES SMITH UNIF TRAN MIN
ACT MO
1218 DRY RIDGE RD
ST  LOUIS MO 63131-1317

CREDITOR ID: 497473-AE
TODD E THOMAS
89 PINEWOOD LN
FORT  PIERCE FL 34947-3427

CREDITOR ID: 529735-AD
TODD E THOMAS
89 PINEWOOD LN
FORT  PIERCE FL 34947-3427

CREDITOR ID: 514041-AD
TODD EUGENE KAHILL
2964 GRIER ST
NEWTON NC 28658-8341

CREDITOR ID: 527197-AD
TODD EVERETTE SMITH
806 CURTISS DR
GARNER NC 27529-2808

CREDITOR ID: 510297-AD
TODD GENTY
67 SHERIDAN AVE
SEASIDE  HEIGHTS NJ 08751-2143

CREDITOR ID: 506150-AD
TODD J DUPLANTIS
109 TIGERLILY DR
HOUMA LA 70360-7380

CREDITOR ID: 529880-AD
TODD J WEIHMEIR
959 N HERON CIR
WINTER  HAVEN FL 33884-2517

CREDITOR ID: 517097-AD
TODD JASON LYNAS
1919 36TH AVE N
ST  PETERSBURG FL 33713-1923

CREDITOR ID: 515018-AD
TODD KARSHNER
145 SW 3RD ST
POMPANO  BEACH FL 33060-7927

CREDITOR ID: 504677-AD
TODD L CORN
115 HOLLY AVE
EAST  FLAT  ROCK NC 28726-2504

CREDITOR ID: 495299-AE
TODD L KARAS
3004 SW 52ND ST
FORT  LAUDERDALE FL 33312-6918

CREDITOR ID: 518701-AD
TODD L MULLIS
802 W 3RD ST
VIDALIA GA 30474-3038

CREDITOR ID: 528605-AD
TODD L SUMPTER
713 FARROWOOD DR
COLUMBIA SC 29223-7802

CREDITOR ID: 529581-AD
TODD L SWAFFORD
PO BOX 1022
HUGOTON KS 67951-1022

CREDITOR ID: 514781-AD
TODD LEVINE
218 S SIESTA DR
PUEBLO CO 81007-2251

CREDITOR ID: 517930-AD
TODD LONG
2003 PINEAPPLE AVE
MELBOURNE FL 32935-6614

CREDITOR ID: 532523-AD
TODD M EICHENAUER
PO BOX 4525
SHERWOOD OH 43556-0525

CREDITOR ID: 508292-AD
TODD M FADEN
PO BOX 242
TANGERINE FL 32777-0242

CREDITOR ID: 513720-AD
TODD M JACOBS & SUSAN T
JACOBS JT TEN
109 BROXTON CT
HEADLAND AL 36345-2200

CREDITOR ID: 518042-AD
TODD M LOCASCIO & MARGARET G
LOCASCIO JT TEN
10524 HORIZON DR
SPRINGHILL FL 34608-5763

CREDITOR ID: 497308-AE
TODD M SAWYER
PO BOX 6005
JACKSONVILLE FL 32236-6005

CREDITOR ID: 525882-AD
TODD M SAWYER
PO BOX 6005
JACKSONVILLE FL 32236-6005

CREDITOR ID: 527198-AD
TODD M SMITH
6544 SW 27TH ST
MIRAMAR FL 33023-3818

CREDITOR ID: 498084-AE
TODD M WHITEHEAD
1202 ASHBY ST
KEY  WEST FL 33040-3528

CREDITOR ID: 519819-AD
TODD MYNATT
7840 CAMBERLEY DR
POWELL TN 37849-4215

CREDITOR ID: 521178-AD
TODD P NORMAN
1779 N GALVEZ ST
NEW  ORLEANS LA 70119-1602

CREDITOR ID: 524385-AD
TODD P SAUNDERS
107 NATCHEZ CT
SAINT  MARYS GA 31558-4247

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 515432-AD
TODD PRESTON KROPP
725 JANUARY DR
PLANO TX 75025-3224

CREDITOR ID: 517059-AD
TODD R LEHMAN
632 MURPHY RD
WINTER  SPRINGS FL 32708-3460

CREDITOR ID: 523362-AD
TODD RALSTON & DARLENE
RALSTON JT TEN
3058 AUTUMNRIDGE DR
CINCINNATI OH 45251-4603

CREDITOR ID: 498903-AD
TODD S ALLEN
513 KATIE DR
HOUMA LA 70360-7143

CREDITOR ID: 524910-AD
TODD S RUSSELL
1013 SILCOX BRANCH CIR
OVIEDO FL 32765-6026

CREDITOR ID: 532530-AD
TODD SHIRKEY
283 CROSS WIND LOOP
WESTERVILLE OH 43081-3554

CREDITOR ID: 528551-AD
TODD THIEL
2228 LAKEVIEW DR
MELBOURNE FL 32935-3168

CREDITOR ID: 502643-AD
TODD W BUELL
187 NW 264TH ST
NEWBERRY FL 32669-4175

CREDITOR ID: 508013-AD
TODD W ELLIS
1860 NANCE RD
ALAMO TN 38001-4648

CREDITOR ID: 513431-AD
TODD W JOHNSON
135 REGENCY BLVD
ROCKY  MOUNT VA 24151-6010

CREDITOR ID: 524936-AD
TODD W ROMERO
1305 CAPTAIN CADE RD
NEW  IBERIA LA 70560-0552

CREDITOR ID: 531194-AD
TODD WHETSELL
12148 FRUITWOOD DR
RIVERVIEW FL 33569-4135

CREDITOR ID: 520659-AD
TODD WILLIAM PERRY
501 N 12TH ST
LA  PORTE TX 77571-3128

CREDITOR ID: 515867-AD
TOKIKO KIRBY
26205 SW 124TH CT
HOMESTEAD FL 33032-7018

CREDITOR ID: 501364-AD
TOLEDO J BRADFORD
105 HAZEL DR
WARNER  ROBINS GA 31088-5609

CREDITOR ID: 498312-AD
TOLUTOMI AGUNBIADE
1016 N BEVERLY DR
WICHITA  FALLS TX 76306-6834

CREDITOR ID: 507847-AD
TOM A FARRER & DOROTHY V
FARRER JT TEN
317 GROVE CIR
AVON  PARK FL 33825-2265

CREDITOR ID: 500886-AD
TOM BLACKWELL JR
11371 SW 13TH ST
DAVIE FL 33325-4528

CREDITOR ID: 503163-AD
TOM CHAMBERLAIN & HELEN
CHAMBERLAIN JT TEN
3263 JAMESTOWN ST
PORT  CHARLOTTE FL 33952-7226

CREDITOR ID: 504918-AD
TOM CUNNINGHAM
11B
1010 NE 8TH AVE
DELRAY  BEACH FL 33483-5853

CREDITOR ID: 519946-AD
TOM E MILES
3709 SWALLOWTAIL TRCE
TALLAHASSEE FL 32309-7012

CREDITOR ID: 519772-AD
TOM E MOBLEY
RR 3 BOX 1670
MADISON FL 32340-9549

CREDITOR ID: 521651-AD
TOM F NEELEY
10598 OLD FEDERAL RD
QUINCY FL 32351-7979

CREDITOR ID: 494944-AE
TOM H GALLUP
3636 47TH ST N
ST  PETERSBURG FL 33713-1039

CREDITOR ID: 497712-AE
TOM H WILLIAMS
101 BONAIRE DR
PANAMA  CITY  B FL 32413-6006

CREDITOR ID: 510382-AD
TOM HARBULAK
185 BROADWAY AVE
DAYTONA  BEACH FL 32118-4648

CREDITOR ID: 532205-AD
TOM K LUM &
FRANCES FU LI LUM JT TEN
925 S MUIRFIELD RD
LOS  ANGELES CA 90019-1824

CREDITOR ID: 521442-AD
TOM LEWIS OAKES & ETHEL R
OAKES JT TEN
181 RIVERWOOD DRIVE
ORANGE PARK  32003

CREDITOR ID: 516412-AD
TOM LITTLE
2812 GLENNIS CT
TALLAHASSEE FL 32303-2908

CREDITOR ID: 524239-AD
TOM SCANGARELLO
13113 SHERIDAN DR
HUDSON FL 34667-2760

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 528386-AD
TOM SYLVESTER
1701 TALC MINE RD
JASPER GA 30143

CREDITOR ID: 530774-AD
TOM VATH & SHEREE VATH JT TEN
2716 W MONTECITO DR
RIALTO CA 92377-3448

CREDITOR ID: 506218-AD
TOM W DAVIES & JULIE G
DAVIES JT TEN
2142 MARION DR
LAPLACE LA 70068-1710

CREDITOR ID: 526740-AD
TOM W STANSFIELD
1403 ELIZABETH AVE
COCOA FL 32922-6814

CREDITOR ID: 503790-AD
TOMAS CINTRON III
907 BALLARD ST APT C
ALTAMONTE  SPRINGS FL 32701-5731

CREDITOR ID: 508228-AD
TOMAS GARCIA & MARGOT A
GARCIA JT TEN
554 HIALEAH DR
HIALEAH FL 33010-5349

CREDITOR ID: 519855-AD
TOMAS MINOR & PAT MINOR
JT TEN
92 RIDGECREEK DR
LEXINGTON SC 29072-3905

CREDITOR ID: 505637-AD
TOMASA DEL TORO
18875 NW 62ND AVE #205
MIAMI  LAKES FL 33055

CREDITOR ID: 505763-AD
TOMI F DEAN
5232 SAN JUAN AVE
JACKSONVILLE FL 32210-3140

CREDITOR ID: 505537-AD
TOMI F DEAN CUST DANIELLE J
DEAN UNIF TRANS MIN ACT FL
5232 SAN JUAN AVE
JACKSONVILLE FL 32210-3140

CREDITOR ID: 505634-AD
TOMI F DEAN CUST JOHSUA
SHAWN DEAN UNIF TRANS MIN
ACT FL
5232 SAN JUAN AVE
JACKSONVILLE FL 32210-3140

CREDITOR ID: 508532-AD
TOMIA L FINGERLE & GARY W
FINGERLE JT TEN
2816 RIVERBEND RD SW
PLAINVILLE GA 30733-9623

CREDITOR ID: 494546-AE
TOMMI J FORSYTH
329 OLD MAST CV
LIZELLA GA 31052-3648

CREDITOR ID: 494707-AE
TOMMI R HAYNES
PO BOX 546
ASTATULA FL 34705-0546

CREDITOR ID: 516750-AD
TOMMIE B MATTHEWS
PO BOX 130
ALMOND NC 28702-0130

CREDITOR ID: 511439-AD
TOMMIE D HODGES & BARBARA G
HODGES JT TEN
2509 RIVER DR
GAINESVILLE GA 30506-1829

CREDITOR ID: 510248-AD
TOMMIE G GREENE
240 RICHARDSON RD
SIMPSONVILLE SC 29680-7025

CREDITOR ID: 515296-AD
TOMMIE J KERN
935 CLARKS LN
LOUISVILLE KY 40217-1543

CREDITOR ID: 522501-AD
TOMMIE LEE ROBERTS
2921 NW 44TH TER
LAUDERDALE  LAKES FL 33313-1811

CREDITOR ID: 498543-AD
TOMMIE LOUISE AMASON
2711 MCDONOUGH RD
HAMPTON GA 30228-1604

CREDITOR ID: 514721-AD
TOMMY A LAFRANCE
211 BAY OAKS DR
BAY  SAINT  LOUIS MS 39520-3905

CREDITOR ID: 516540-AD
TOMMY A LEE
2825 VILLA DR
MARRERO LA 70072-6237

CREDITOR ID: 515343-AD
TOMMY A LENTZ
2570 LENTZ RD
CHINA  GROVE NC 28023-8420

CREDITOR ID: 528446-AD
TOMMY A TAYLOR
PO BOX 774
WESTMINSTER TX 75485-0774

CREDITOR ID: 498511-AD
TOMMY ABSTON
35050 SILVER OAK DR
LEESBURG FL 34788-3150

CREDITOR ID: 504036-AD
TOMMY ALBERT CORSA
322 ROBERT RICKETSON RD
BROXTON GA 31519-4004

CREDITOR ID: 527058-AD
TOMMY ALVIN SHARPE
4853 BURNS RD
GRANITE  FALLS NC 28630-8146

CREDITOR ID: 499843-AD
TOMMY BAILEY & JOYCE ANN
BAILEY JT TEN
4817 SPRINGBROOK DR
HAHIRA GA 31632-3103

CREDITOR ID: 499844-AD
TOMMY BAILEY & JOYCE BAILEY
JT TEN
4817 SPRINGBROOK DR
HAHIRA GA 31632-3103

CREDITOR ID: 514484-AD
TOMMY C JORDAN
756 DUBUQUE DR
MONTGOMERY AL 36109-2510

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 495285-AE
TOMMY C JORDAN
756 DUBUQUE DR
MONTGOMERY AL 36109-2510

CREDITOR ID: 524911-AD
TOMMY C RUSSELL
1391 KNOWLING LOOP
TALBOTT TN 37877-3311

CREDITOR ID: 528723-AD
TOMMY C STROM
3840 LAUREL ST
S  AUGUSTINE FL 32084-9033

CREDITOR ID: 510920-AD
TOMMY D GATES
1481 OAKLAND ST
MONTGOMERY AL 36108-3536

CREDITOR ID: 510051-AD
TOMMY D GLEASON
3711 SHAMROCK STREET ST APT 9173
TALAHASSEE FL 32309

CREDITOR ID: 516287-AD
TOMMY D LEAMON
PO BOX 1412
SPRINGTOWN TX 76082-1412

CREDITOR ID: 528078-AD
TOMMY D THRELKELD
6258 WHITE HORSE RD
GREENVILLE SC 29611-3843

CREDITOR ID: 496529-AE
TOMMY E PHILLIPS
3000 IVY AVE SW
HUNTSVILLE AL 35805-6435

CREDITOR ID: 525533-AD
TOMMY F RYAN
4001 PINE PL
VALDOSTA GA 31605-1150

CREDITOR ID: 494007-AE
TOMMY G BURKETT
1800 EVANGELINE DR
PICAYUNE MS 39466-2818

CREDITOR ID: 524864-AD
TOMMY G SIMMONS
110 BLUE RIDGE DR
GREER SC 29651-1643

CREDITOR ID: 508014-AD
TOMMY J ELLIS
2209 WOLF TRAP RD
WINTERVILLE NC 28590-8495

CREDITOR ID: 514318-AD
TOMMY J JENKINS
1059 TALBOT AVE
JACKSONVILLE FL 32205-5357

CREDITOR ID: 516104-AD
TOMMY L KENDRICK
57421 CYPRESS AVE
SLIDELL LA 70461-2250

CREDITOR ID: 518172-AD
TOMMY L MARTIN
104 BELLE CHERIE DR
SLIDELL LA 70461-4216

CREDITOR ID: 522872-AD
TOMMY L PINCKARD
352 GEORGE STRICKLAND RD
CLAXTON GA 30417-6756

CREDITOR ID: 528375-AD
TOMMY L SUMMERS
7412 FOSTER DR
FT  WORTH TX 76135-2824

CREDITOR ID: 528447-AD
TOMMY L TAYLOR
PO BOX 1393
LYNN  HAVEN FL 32444-6193

CREDITOR ID: 516454-AD
TOMMY LANIER KISER
402 CONNER ST NW
LIVE  OAK FL 32064-1719

CREDITOR ID: 516620-AD
TOMMY LYNN LANFORD
1060 HUNT CLUB LN APT N
SPARTANBURG SC 29301-5436

CREDITOR ID: 528586-AD
TOMMY M VAKOC
2318 NEAL ST
AUGUSTA GA 30906-3082

CREDITOR ID: 530282-AD
TOMMY M WATKINS
3109 OLD BUNCOMBE RD
GREENVILLE SC 29609-4118

CREDITOR ID: 518198-AD
TOMMY MARGIOTTA II
PO BOX 941
PICAYUNE MS 39466-0941

CREDITOR ID: 520613-AD
TOMMY MICHAEL ODDO II
3263 NICKS PL
CLEARWATER FL 33761-2017

CREDITOR ID: 531586-AD
TOMMY PAUL WILLIAMS
101 DOGWOOD PL
WOODSTOCK GA 30188-4909

CREDITOR ID: 512821-AD
TOMMY R HULL
6393 S FM 113
MILLSAP TX 76066-3363

CREDITOR ID: 518013-AD
TOMMY R MCCULLARS
PO BOX 451
ALEXANDRIA AL 36250-0451

CREDITOR ID: 506941-AD
TOMMY RAY DILL
5390 STRATFORD RD
WEST  PALM BEACH FL 33415-1255

CREDITOR ID: 532183-AD
TOMMY RAY YOUNG & JOYCE
BURKS YOUNG JT TEN
10678 HIGHWAY 43
KILLEN AL 35645-3319

CREDITOR ID: 523325-AD
TOMMY REINA JR
510 AMELIA GROVE LN
LAWRENCEVILLE GA 30045-5246

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 506136-AD
TOMMY S DENMARK
728 DEWBERRY DR
JACKSONVILLE FL 32259-4311

CREDITOR ID: 525463-AD
TOMMY SETTERS
3838 TURLEY RD
MT  STERLING KY 40353-9015

CREDITOR ID: 526206-AD
TOMMY STINSON
13879 HEARTHSIDE DR
GRANGER IN 46530-4958

CREDITOR ID: 529736-AD
TOMMY W THOMAS
5155 PALAMINO WAY
ORLANDO FL 32810-3337

CREDITOR ID: 526863-AD
TOMMY WAYNE SPENDLOVE
1432 PEACEFUL VALLEY RD
EASTABOGA AL 36260-7308

CREDITOR ID: 528962-AD
TOMMY-W-WHITESIDES JR
268 N BURRIS RD
SHARON SC 29742-5728

CREDITOR ID: 508905-AD
TONETTA FRY & ERNEST LEE FRY
JT TEN
226 W WINBOURNE AVE
CLARKSVILLE IN 47129-3052

CREDITOR ID: 514187-AD
TONEY HOWARD CUST FOR
ELIZABETH ANN HOWARD UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
11320 7TH ST E
TREASURE  ISLAND FL 33706-3038

CREDITOR ID: 515148-AD
TONGELA E KING
2803 BRETT RD NW
HUNTSVILLE AL 35810-3306

CREDITOR ID: 513502-AD
TONI A INFANTE
2399 E 21ST ST
BROOKLYN NY 11229-4803

CREDITOR ID: 532769-AD
TONI A ZAFOOT
412 CALCUTTA DR
WEST  COLUMBIA SC 29172-2519

CREDITOR ID: 506844-AD
TONI ADAMS DECUIRE & LARRY
LOUIS DECUIRE JT TEN
1550 SPANISH OAKS DR
HARVEY LA 70058-6138

CREDITOR ID: 505138-AD
TONI ANN CRAWFORD
PO BOX 6269
HILTON  HEAD SC 29938-6269

CREDITOR ID: 504011-AD
TONI ANNE CHIMEL
256 21ST AVE
VERO  BEACH FL 32962-2601

CREDITOR ID: 529084-AD
TONI C VAN ANTWERP
1532 SW 30TH AVE
FORT  LAUDERDALE FL 33312-3842

CREDITOR ID: 519484-AD
TONI DIANA MCELVEEN
5730 N ANDREWS AVE
FORT  LAUDERDALE FL 33309-2360

CREDITOR ID: 531915-AD
TONI G THOMAS
PO BOX 734
CLAYTON LA 71326-0734

CREDITOR ID: 494502-AE
TONI J GATTIE
260 MANSION BLVD
DEBARY FL 32713-4024

CREDITOR ID: 517931-AD
TONI K LONG
380 COUNTY ROAD 364
ENTERPRISE MS 39330-9195

CREDITOR ID: 493824-AE
TONI L COLLINS
17 BASS LAKE DR
DEBARY FL 32713-3188

CREDITOR ID: 531587-AD
TONI L WILLIAMS
3500 MORNINGSIDE DR
KISSIMMEE FL 34744-9457

CREDITOR ID: 528064-AD
TONI LYNN THOMAS CUST
VICTORIA NICOLE THOMAS UNDER
SC UNIFORM GIFTS TO MINORS
ACT
3095 MAPLEWOOD DR
NORTH  AUGUSTA SC 29841-8777

CREDITOR ID: 528660-AD
TONI LYNN THOMAS CUST
HEATHER BROOKE THOMAS UNIF
TRANS MIN ACT SC
3095 MAPLEWOOD DR
N  AUGUSTA SC 29841-8777

CREDITOR ID: 528168-AD
TONI LYNN THOMAS CUST
CHRISTOPHER MICHAEL THOMAS
UNIF TRANS MIN ACT SC
3095 MAPLEWOOD DR
N  AUGUSTA SC 29841-8777

CREDITOR ID: 528908-AD
TONI LYNN THOMAS CUST
ANTHONY JAMES THOMAS UNIF
TRANS MIN ACT SC
3095 MAPLEWOOD DR
N  AUGUSTA SC 29841-8777

CREDITOR ID: 529603-AD
TONI LYNN THOMAS CUST FOR
SEAN M THOMAS UNDER THE SC
UNIFORM GIFTS TO MINORS ACT
3095 MAPLEWOOD DR
NORTH  AUGUST SC 29841-8777

CREDITOR ID: 498018-AE
TONI M WESSLING
350 LAKES EDGE DR
SHEPHERDSVILLE KY 40165-8173

CREDITOR ID: 523169-AD
TONI MARIE RADLEY & RANDY
RADLEY JT TEN
1224 38TH ST W
BRADENTON FL 34205-1601

CREDITOR ID: 519574-AD
TONI NICHOLS
16425 MAGNOLIA BRIDGE RD
GREENWELL  SPRINGS LA 70739-4923

CREDITOR ID: 521787-AD
TONI PALMERI
20120 NE 2ND AVE
NORTH  MIAMI  BEAACH FL 33179-2900

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 509109-AD
TONI PATRICIA HAMMOCK
1109 W HIGHLAND DR
COCOA FL 32922-6721

CREDITOR ID: 524296-AD
TONI SHAFER
921 CARIBBEAN PL
CASSELBERRY FL 32707-2552

CREDITOR ID: 493481-AE
TONI T ANWEILER
6221 ISLAND FOREST DR
ORANGE  PARK FL 32003-8317

CREDITOR ID: 499381-AD
TONI T ANWEILER
6221 ISLAND FOREST DR
ORANGE  PARK FL 32003-8317

CREDITOR ID: 503848-AD
TONIA COX CHIN
403 DEANS ST W
WILSON NC 27893-3019

CREDITOR ID: 523759-AD
TONIA MARIE RICHARDSON
627 JONES RD
MOLENA GA 30258-3614

CREDITOR ID: 494062-AE
TONIA S CROCKETT
82121 HIGHWAY 1129
COVINGTON LA 70435-8259

CREDITOR ID: 498671-AD
TONJA O ANDERSON & SHERMAN
ANDERSON JT TEN
561 DOCKERY RD
ROCKINGHAM NC 28379-6827

CREDITOR ID: 507737-AD
TONJA RENEE GANS
3128 BRAXTON CAMPBELL CT
CINCINNATI OH 45206-1012

CREDITOR ID: 498869-AD
TONNYA ALBANESE & NICK C
ALBANESE JT TEN
3224 TURTLE CREEK RD
ST  AUGUSTINE FL 32086-5417

CREDITOR ID: 494091-AE
TONY A DISON
23151 FAIN RD
ELKMOUNT AL 35620-4445

CREDITOR ID: 512121-AD
TONY ALAN HAWKINS
RR 1 BOX 272
MADILL OK 73446-9767

CREDITOR ID: 494623-AE
TONY B GREEN
7326 TREE RIDGE CT
FORT  WORTH TX 76133-6559

CREDITOR ID: 532152-AD
TONY B WILSON
1054 DALTON LN.
KNOXVILLE, TN 37923

CREDITOR ID: 500113-AD
TONY BRUCE BEASLEY
1376 GEORGE PERRY LEE RD
DUNN NC 28334-6799

CREDITOR ID: 499718-AD
TONY C BARTLEY
3250 SW GREATVIEW PL
OAK  HARBOR WA 98277-8181

CREDITOR ID: 510780-AD
TONY C GASTER & CAROLENE E
GASTER JT TEN
2854 STRAND CIR
OVIEDO FL 32765-7972

CREDITOR ID: 503074-AD
TONY CEREKWICKI
PO BOX 502
EAGLE  LAKE FL 33839-0502

CREDITOR ID: 503745-AD
TONY CICHANSKI
APT 208
912 DELANCY CIR
BRANDON FL 33511

CREDITOR ID: 531738-AD
TONY CLIFFORD WALLACE
255 24TH AVE SE
ST  PETERSBURG FL 33705-2834

CREDITOR ID: 504604-AD
TONY CORRETJER
2541 NW 14TH CT
FORT  LAUDERDALE FL 33311-5109

CREDITOR ID: 504838-AD
TONY D COPELAND
1863 OAK TRL
CALLAHAN FL 32011-3678

CREDITOR ID: 516152-AD
TONY D LEHMAN
10023 DEAN CHASE BLVD
ORLANDO FL 32825-4851

CREDITOR ID: 496796-AE
TONY D PENRY
200 N HILLS ST APT 3F
MERIDIAN MS 39305-2230

CREDITOR ID: 533283-AD
TONY ELIJAH WISE
3759 ROANOKE RD
NEWTON  GROVE NC 28366-6944

CREDITOR ID: 493192-AE
TONY G BAREFOOT
430 COUNTY LINE RD
BENSON NC 27504-9674

CREDITOR ID: 511017-AD
TONY HOLT
922 CARPENTER RD
LOVELAND OH 45140-8104

CREDITOR ID: 513432-AD
TONY JOHNSON
2348 NW 80TH ST
MIAMI FL 33147-4948

CREDITOR ID: 514612-AD
TONY JORGES
8330 W 18TH LN
HIALEAH FL 33014-3246

CREDITOR ID: 513913-AD
TONY KACZKOWSKI
2104 QUEENS CT
WAUKESHA WI 53188-1537

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 505493-AD
TONY L ELLENBURG
205 MEADOW LN
EASLEY SC 29642-2105

CREDITOR ID: 518475-AD
TONY L MCJUNKIN
253 EARLS BRIDGE RD
PICKENS SC 29671-9763

CREDITOR ID: 526136-AD
TONY L SANDERS & HAZEL
SANDERS JT TEN
4808 85TH RD
LIVE  OAK FL 32060-8926

CREDITOR ID: 531323-AD
TONY L WELLS
7112 BARBADOS DR
FT  WORTH TX 76180-6110

CREDITOR ID: 530963-AD
TONY L WELLS CUST FOR DYLAN C
WELLS UNDER THE TX UNIFORM
TRANSFERS TO MINORS ACT
7112 BARBADOS DR
FT  WORTH TX 76180-6110

CREDITOR ID: 531187-AD
TONY L WELLS CUST FOR JUSTIN
T WELLS UNDER THE TX UNIFORM
TRANSFERS TO MINORS ACT
7112 BARBADOS DR
FT  WORTH TX 76180-6110

CREDITOR ID: 531588-AD
TONY L WILLIAMS & DONNA G
WILLIAMS JT TEN
104 CARRIAGE CT
JACKSONVILLE NC 28540-2908

CREDITOR ID: 499782-AD
TONY M BAKER & CYNTHIA
DENISE BAKER JT TEN
PO BOX 493
MOUNT  VERNON GA 30445-0493

CREDITOR ID: 532046-AD
TONY M WILLIAMSON
4125 SADDLEHORN DR
EVANS GA 30809-4849

CREDITOR ID: 516647-AD
TONY MARTINS
97 ROSE DR
PALM  COAST FL 32164-6940

CREDITOR ID: 517144-AD
TONY MCALHANEY
9 CHEROKEE OAKS LN
BURTON SC 29906-8881

CREDITOR ID: 518702-AD
TONY MULLIS
PO BOX 876
HELENA GA 31037-0876

CREDITOR ID: 520642-AD
TONY OWENS & KAREN OWENS
JT TEN
2844 BILTMORE AVE
MONTGOMERY AL 36109-2022

CREDITOR ID: 502287-AD
TONY R BRYAN
RR 4 BOX 94Q
ARDMORE OK 73401-9405

CREDITOR ID: 506080-AD
TONY R DIXON
242 COUNTY HIGHWAY 183 N
DEFUNIAK  SPGS FL 32433-4394

CREDITOR ID: 516033-AD
TONY R LARKE
427 STYLES RD
TAYLORS SC 29687-6053

CREDITOR ID: 524967-AD
TONY SALINAS JR & GRACIE
SALINAS JT TEN
4305 CAMPION LN
FT  WORTH TX 76137-1112

CREDITOR ID: 526135-AD
TONY SANDERS & EULA SANDERS
JT TEN
4808 85TH RD
LIVE  OAK FL 32060-8926

CREDITOR ID: 497084-AE
TONY TROUNG
11850 WENTLING AVE APT 63
BATON  ROUGE LA 70816-8033

CREDITOR ID: 525811-AD
TONY W SEARS
108 THOMPSON ST
APEX NC 27502-1443

CREDITOR ID: 509749-AD
TONYA D GRAMMER
9201 DEERLAKE DR
NEW  KENT VA 23124-2945

CREDITOR ID: 515736-AD
TONYA D KAY
251 S LAMAR ST
BAINBRIDGE GA 39817

CREDITOR ID: 525698-AD
TONYA D SHELTON
119 BRIXTON CT
SPARTANBURG SC 29301-3406

CREDITOR ID: 528387-AD
TONYA D SYLVESTER
14218 LAURUS ESTATES LN
CYPRESS TX 77429

CREDITOR ID: 523781-AD
TONYA JO RICH
PO BOX 17406
TAMPA FL 33682-7406

CREDITOR ID: 503055-AD
TONYA L CARPENTER
5690 APPLEWHITE RD
WENDELL NC 27591-8354

CREDITOR ID: 493621-AE
TONYA L CARPENTER
5690 APPLEWHITE RD
WENDELL NC 27591-8354

CREDITOR ID: 517348-AD
TONYA L LONDON
3003 SAINT CLAIR DR NE
ATLANTA GA 30329-2659

CREDITOR ID: 497778-AE
TONYA L TAYLOR
2461 SHOALS DR NE
CONYERS GA 30013-5739

CREDITOR ID: 503843-AD
TONYA M COKER
3339 KIMBERLY RD NW
KENNESAW GA 30144-1131

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 518472-AD
TONYA MCDANIEL
305 N AVENUE B
SPRINGTOWN TX 76082-2431

CREDITOR ID: 501486-AD
TONYA R BRADLEY
315 PRAIRIE ROSE LN
BOCA  RATON FL 33487-1403

CREDITOR ID: 494277-AE
TONYA R DICKEY
1815 HIGHWAY 343
CHURCH  POINT LA 70525-7429

CREDITOR ID: 496453-AE
TONYA R REED
3601 PRINCETON RD
MONTGOMERY AL 36111-2428

CREDITOR ID: 525534-AD
TONYA R RYAN
PO BOX 22
CLARKS  HILL SC 29821-0022

CREDITOR ID: 525967-AD
TONYA ROGERS
207 PARK PL
MARSHALL TX 75672-5875

CREDITOR ID: 528216-AD
TONYA TUMMOND
2347 NW 111TH AVE
SUNRISE FL 33322-2542

CREDITOR ID: 529617-AD
TONYA W THORNTON
213 MARLIN LN
PIKEVILLE NC 27863-8409

CREDITOR ID: 531589-AD
TONYA WILLIAMS
20 ARROWHEAD TRL
ANNISTON AL 36206-8502

CREDITOR ID: 519575-AD
TONYAH L NICHOLS
PO BOX 835
KILGORE TX 75663-0835

CREDITOR ID: 513989-AD
TOPEKA Z JONES
C/O TOPEKA Z HUMPHRIES
112 ARLINGTON DR
PANAMA  CITY FL 32404-6209

CREDITOR ID: 493848-AE
TOREN L CONNOR
2068 NW 55TH WAY
LAUDERHILL FL 33313-3065

CREDITOR ID: 525209-AD
TORIAN AARON SHORT
2898 DUNCAN PL
DECATER GA 30034-6992

CREDITOR ID: 505454-AD
TORRAN D DISMUKE
RR 2 BOX 1995
STARKE FL 32091-9547

CREDITOR ID: 507005-AD
TORRAN D DISMUKE CUSTODIAN
FOR HAILEY HANNAH DISMUKE
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
RR 2 BOX 1995
STARKE FL 32091-9547

CREDITOR ID: 502111-AD
TORRELLE LEE BROOKS
803 LYNNWOOD DR
BURLINGTON NC 27215-6213

CREDITOR ID: 511998-AD
TORRIE ANN HEBERT
4020 LAKE VILLA DR
METAIRIE LA 70002-3062

CREDITOR ID: 531701-AD
TORY WILKINS
6433 GOLDENROD CT
RICHMOND VA 23231-5330

CREDITOR ID: 513433-AD
TOSHA JO JOHNSON
419 ANDERSON STREET
GROVELAND FL 34736

CREDITOR ID: 501815-AD
TOURIE R BRIGGS
1068 SCHOONER TRL
SUMMERTON SC 29148-8220

CREDITOR ID: 530343-AD
TOWANNA L WHITE
207 SMITH GROVE RD
FOREST  CITY NC 28043-2532

CREDITOR ID: 532153-AD
TOWANNA WILSON
C/O TOWANNA WHITE
207 SMITH GROVE RD
FOREST  CITY NC 28043-2532

CREDITOR ID: 526049-AD
TOYOKO SHEPHERD
RT 1
CHAUNCEY GA 31011

CREDITOR ID: 497650-AE
TOYVHOUGN L WALKER
1728 LAUDER AVE
JACKSONVILLE FL 32208-1534

CREDITOR ID: 493994-AE
TRAC V BUI
1511 MARBLE LAKE DR
JACKSONVILLE FL 32221-5579

CREDITOR ID: 494264-AE
TRACEY A DETWILER
1514 CLEARLAKE RD APT 78
COCOA FL 32922-6584

CREDITOR ID: 506935-AD
TRACEY A DETWILER
1514 CLEARLAKE RD APT 78
COCOA FL 32922-6584

CREDITOR ID: 496546-AE
TRACEY A REYNOLDS
707 PEPPER ST
CENTRAL SC 29630-8805

CREDITOR ID: 499783-AD
TRACEY BAKER
36332 CR COUNTY RD 439
EUSTIS FL 32736

CREDITOR ID: 505226-AD
TRACEY CUMBIE
1501 US HIGHWAY 82
MIDWAY AL 36053-3620

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 524406-AD
TRACEY E SECHREST
3089 FRIENDSHIP LEDFORD RD
WINSTON-SALEM NC 27107-9720

CREDITOR ID: 497101-AE
TRACEY E SECHREST
3089 FRIENDSHIP LEDFORD RD
WINSTON-SALEM NC 27107-9720

CREDITOR ID: 531590-AD
TRACEY F WILLIAMS
1614 BONNIE DR
VALDOSTA GA 31601-3452

CREDITOR ID: 495321-AE
TRACEY L HEBRON
2201 PECAN DR
CHALMETTE LA 70043-5407

CREDITOR ID: 514928-AD
TRACEY L KEITT
6248 COVE CREEK DR
CHARLOTTE NC 28215-1647

CREDITOR ID: 495625-AE
TRACEY L MCFANN
5056 LYNDON DR
FT  WORTH TX 76116-8863

CREDITOR ID: 497288-AE
TRACEY L ROBERTS
65 VILLA RD APT 1313
GREENVILLE SC 29615-3055

CREDITOR ID: 525891-AD
TRACEY LEE SCHNELL
3017 WOLF RIDGE DR
NEW  ALBANY IN 47150-9591

CREDITOR ID: 495013-AE
TRACEY N HOWELL
1340 5TH ST NW
CAIRO GA 39828-1509

CREDITOR ID: 517371-AD
TRACEY R MASON
11935 BLUE SPRUCE CT
JACKSONVILLE FL 32223-2923

CREDITOR ID: 532868-AD
TRACEY YATES
209 LARKWOOD LN
CARY NC 27511-7023

CREDITOR ID: 518173-AD
TRACI BATES MARTIN
7254 BUCKS FORD DR
RIVERVIEW FL 33569-8378

CREDITOR ID: 530655-AD
TRACI L VITTITOW
2319 PARKRIDGE RD
VAN  BUREN AR 72956-7496

CREDITOR ID: 521783-AD
TRACI NEELY
6707 ROCKERGATE DR
MISSOURI  CITY TX 77489-3440

CREDITOR ID: 527199-AD
TRACI SMITH
1819 LINDSAY LN N
ATHENS AL 35613-5217

CREDITOR ID: 527200-AD
TRACI SUSAN SMITH
2413 WINBURN AVE
DURHAM NC 27704-5145

CREDITOR ID: 523534-AD
TRACI YVONNE RAHMING
APT 111
13925 NE 6TH AVE
NORTH  MIAMI FL 33161-3172

CREDITOR ID: 530897-AD
TRACIE ELAINE WARDLAW
2708 DELLWOOD LN
ANDERSON SC 29621-3004

CREDITOR ID: 509376-AD
TRACIE GODWIN
ATTN TRACIE CORE
34 KEITH ST
DUNN NC 28334-5584

CREDITOR ID: 512684-AD
TRACIE HUGHES
2850 COLHAM FERRY RD
WATKINSVILLE GA 30677-3219

CREDITOR ID: 495224-AE
TRACIE HUGHES
2850 COLHAM FERRY RD
WATKINSVILLE GA 30677-3219

CREDITOR ID: 495968-AE
TRACIE R MASSIE
8 HILLSIDE DR
STANLEY NC 28164-1850

CREDITOR ID: 503722-AD
TRACY A COBB
1001 DICKEL DR
WAKE  FOREST NC 27587-9606

CREDITOR ID: 495047-AE
TRACY A HICKSON
6837 BARNEY RD
JACKSONVILLE FL 32219-3707

CREDITOR ID: 515560-AD
TRACY A KRUM
8941 KENNSINGTON ST
FRISCO TX 75034-8497

CREDITOR ID: 511563-AD
TRACY ANNE HILLEN
671 COUNTY ROAD 461
HANCEVILLE AL 35077-8113

CREDITOR ID: 514997-AD
TRACY B LEWIS
3821 DEERRUN LN
HARVEY LA 70058-2120

CREDITOR ID: 500349-AD
TRACY BERTRAND & ROBIN
BETRAND TEN COM
1013 BEAR CREEK CIR
BREAUX  BRIDGE LA 70517-6741

CREDITOR ID: 501222-AD
TRACY BLOOM
724 ERIN DR
STOCKBRIDGE GA 30281-6739

CREDITOR ID: 496164-AE
TRACY C SCHUCK
824 MOUNT TABOR RD
OXFORD GA 30054-4530

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 524605-AD
TRACY C SCHUCK
824 MOUNT TABOR RD
OXFORD GA 30054-4530

CREDITOR ID: 503081-AD
TRACY CHADDICK
125 EVA LN
EUNICE LA 70535-2745

CREDITOR ID: 506151-AD
TRACY CHADDICK CUST FOR JACOB
MICHAEL DUPLECHAIN UNDER THE
LA UNIFORM TRANSFERS TO
MINORS ACT
125 EVA LN
EUNICE LA 70535-2745

CREDITOR ID: 512059-AD
TRACY D HINES
PO BOX 161
TANNER AL 35671-0161

CREDITOR ID: 518842-AD
TRACY D MORRIS
PO BOX 168
PLYMOUTH FL 32768-0168

CREDITOR ID: 518691-AD
TRACY D MOSELEY
2439 ORIOLE LN
SOUTH  DAYTONA FL 32119-2743

CREDITOR ID: 506088-AD
TRACY DAVIDSON
6008 DAVIDSON DR
MATTHEWS NC 28104-5449

CREDITOR ID: 505437-AD
TRACY DAVIS
945 BETHANY CHURCH RD
FOREST  CITY NC 28043-8107

CREDITOR ID: 529874-AD
TRACY DIANE WATSON
104 JEFFERSON ST
BIG  SPRING TX 79720-4814

CREDITOR ID: 529737-AD
TRACY E THOMAS
208 SYPHERD DR
NEWARK DE 19711-3627

CREDITOR ID: 507220-AD
TRACY FARFAGLIA
ATTN TRACY F VANDEVEER
703 PLEASANTDALE DR
WILDWOOD FL 34785-3526

CREDITOR ID: 515589-AD
TRACY G LEDFORD
1515 LOKEY DR
COLUMBUS GA 31904-2623

CREDITOR ID: 512268-AD
TRACY HARRIS
1015 W RIVIERA BLVD
OVIEDO FL 32765-5629

CREDITOR ID: 505438-AD
TRACY J DAVIS
6419 BENNETT DR
REX GA 30273-1723

CREDITOR ID: 513434-AD
TRACY JO JOHNSON
200 RANKIN ST
BELMONT NC 28012-2834

CREDITOR ID: 511187-AD
TRACY JOHNSON HARVEY
200 RANKIN ST
BELMONT NC 28012-2834

CREDITOR ID: 522187-AD
TRACY KRISTIN PARKER
220 HORIZON RIDGE DR
ORANGE  CITY FL 32763-4506

CREDITOR ID: 510128-AD
TRACY L GROGAN
3604A CADET SHERIDAN RD
WAHIAWA HI 96786-3658

CREDITOR ID: 512041-AD
TRACY L HETTINGER
1116 BLACKJACK RIDGE ST
MINNEOLA FL 34715-5696

CREDITOR ID: 513990-AD
TRACY L JONES
C/O TRACY LYNN RODRIGUEZ
2707 BROADWELL DR
RALEIGH NC 27606

CREDITOR ID: 520660-AD
TRACY L PERRY
380 OAK KNOLL DR
THOMASVILLE NC 27360-0014

CREDITOR ID: 524451-AD
TRACY L ROUNSAVALL
213 SPRING BRANCH ST
LUFKIN TX 75904-7540

CREDITOR ID: 497474-AE
TRACY L THOMAS
12325 HIGHWAY 98 N
OKEECHOBEE FL 34972-7838

CREDITOR ID: 498001-AE
TRACY L WINKE
11800 FRANKLIN ST
FERRUM VA 24088-2813

CREDITOR ID: 512065-AD
TRACY LEE HOFFMAN
5322 GARDEN COVE RD
PANAMA  CITY FL 32404-6073

CREDITOR ID: 507054-AD
TRACY M DELLINGER
1750 KETCH AVE
SUMTER SC 29154-7378

CREDITOR ID: 507054-AD
TRACY M DELLINGER
449 PRINGLE DR
SUMTER SC 29150-3234

CREDITOR ID: 509528-AD
TRACY M GREEN
PO BOX 118
STARKE FL 32091-0118

CREDITOR ID: 516451-AD
TRACY M KIRTON
PO BOX 436
ODENVILLE AL 35120-0436

CREDITOR ID: 517882-AD
TRACY M MCCUBBIN
1785 IVY STONE CT
BUFORD GA 30519-6489

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 531203-AD
TRACY M WHITLEY
7132 CISCO GARDENS RD
JACKSONVILLE FL 32219-2723

CREDITOR ID: 518590-AD
TRACY MORAWSKI
724 AUTUMN GLEN DR
MELBOURNE FL 32940-6421

CREDITOR ID: 494266-AE
TRACY N DEVILLE
408 HILLSIDE
OPELOUSAS LA 70570

CREDITOR ID: 517286-AD
TRACY P TYNAN CUST MATHEW
MCBRIDE UNIF TRANS MIN ACT
CA
6230 DEL VALLE DR
LOS  ANGELAS CA 90048-5306

CREDITOR ID: 517287-AD
TRACY P TYNAN CUST RUBY
MCBRIDE UNIF TRAN MIN ACT CA
6230 DEL VALLE DR
LAS  ANGELES CA 90048-5306

CREDITOR ID: 494959-AE
TRACY R GARCIA
6217 GETTYSBURG DR
ARLINGTON TX 76002-2751

CREDITOR ID: 510313-AD
TRACY R GILL
10323 TARABY CT
ORLANDO FL 32817-3292

CREDITOR ID: 512774-AD
TRACY R HICKS
6217 GETTYSBURG DR
ARLINGTON TX 76002-2751

CREDITOR ID: 496308-AE
TRACY R LITTLETON
836 RAILROAD ST
PICKENS SC 29671-8831

CREDITOR ID: 517667-AD
TRACY R MACKIE
3605 LAKE KRISTIN DR
GRETNA LA 70056-8348

CREDITOR ID: 522473-AD
TRACY REEVES
16018 GRASS LAKE DR
TAMPA FL 33618-1429

CREDITOR ID: 502039-AD
TRACY S BRADY
361 TERRIO DR
RESERVE LA 70084-6516

CREDITOR ID: 493551-AE
TRACY S BRADY
361 TERRIO DR
RESERVE LA 70084-6516

CREDITOR ID: 519099-AD
TRACY S MOORE
432 CIRCLE DR
QUINCY FL 32351-4612

CREDITOR ID: 527201-AD
TRACY SMITH
8019 SUMMA AVE APT B
BATON  ROUGE LA 70809-7415

CREDITOR ID: 527563-AD
TRACY SMITT
6247 108TH AVE
PINELLAS  PARK FL 33782-2548

CREDITOR ID: 504089-AD
TRACY SUE COSPER & ALAN R
COSPER JT TEN
1860 SUNNYMEADE DR
JACKSONVILLE FL 32211-4941

CREDITOR ID: 528807-AD
TRACY T TEDDER
2541 RHODES DR
AUGUSTA GA 30906-2833

CREDITOR ID: 519100-AD
TRACY W MOORE
800 E 26TH AVE
NEW  SMYRNA  BEACH FL 32169-3616

CREDITOR ID: 504691-AD
TRACY Y COX
824 MOUNT TABOR RD
OXFORD GA 30054-4530

CREDITOR ID: 533387-S2
TRADESTATN
ATTN: BRIAN DARBY
8050 SW 10TH STREET
SUITE 2000
PLANTATION FL 33324

CREDITOR ID: 507189-AD
TRAVIS A ENGEL
105 OAKWOOD DR
WEATHERFORD TX 76086-2707

CREDITOR ID: 532184-AD
TRAVIS AARON YOUNG
5760 COLIMA PL
JACKSONVILLE FL 32244-1703

CREDITOR ID: 498203-AD
TRAVIS ADAMS & HEATHER ADAMS
JT TEN
105 LITTLE RD
JACKSON GA 30233-5712

CREDITOR ID: 498204-AD
TRAVIS D ADAMS & BARBARA R
ADAMS JT TEN
511 BIRCH ST
TRUSSVILLE AL 35173-1445

CREDITOR ID: 497044-AE
TRAVIS E TRIBBLE
611 PINEDALE RD
LIBERTY SC 29657-9008

CREDITOR ID: 526137-AD
TRAVIS F SANDERS
10543 NORTHDALE DR
BATON  ROUGE LA 70811-1930

CREDITOR ID: 493366-AE
TRAVIS J BILLINGER
21540 144TH ST
LIVE  OAK FL 32060-5321

CREDITOR ID: 494507-AE
TRAVIS J GAUTREAUX
2315 VALERY RD TRLR 17
NEW  IBERIA LA 70560-9497

CREDITOR ID: 496520-AE
TRAVIS J ORDOYNE
239 HIGHWAY 307
THIBODAUX LA 70301-8642

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 516910-AD
TRAVIS KEVIN MCLAIN
22277 MARTHA SHARP RD
BUSH LA 70431-2820

CREDITOR ID: 498414-AD
TRAVIS L ALEXANDER
RR 1 BOX 947
MADISON FL 32340-9412

CREDITOR ID: 509529-AD
TRAVIS LEE GREEN
9482 SUN ISLE DR NE
ST PETERSBURG FL 33702-2624

CREDITOR ID: 499515-AD
TRAVIS M BARFIELD CUST
TRAVIS NICOLE BARFIELD UNDER
THE NC UNIF TRAN MIN ACT
3889 WILMINGTON HWY
JACKSONVILLE NC 28540-8325

CREDITOR ID: 499496-AD
TRAVIS M BARFIELD CUST
FARRAH RENEE BARFIELD UNDER
THE NC UNIF TRAN MIN ACT
3889 WILMINGTON HWY
JACKSONVILLE NC 28540-8325

CREDITOR ID: 505439-AD
TRAVIS M DAVIS
12204 LAKE FERN DR
JACKSONVILLE FL 32258-5367

CREDITOR ID: 494494-AE
TRAVIS M DAVIS
12204 LAKE FERN DR
JACKSONVILLE FL 32258-5367

CREDITOR ID: 528341-AD
TRAVIS TRAWINSKI
12925 KELLYWOOD CIR
HUDSON FL 34669-2794

CREDITOR ID: 515213-AD
TRAVIS W LEWIS
978 GOODMAN ST S
ROCHESTER NY 14620-2534

CREDITOR ID: 521680-AD
TRAVIS W OVERSTREET
99 TIMBERLINE DR
BLUE RIDGE VA 24064-1601

CREDITOR ID: 513348-AD
TRELLIS A JACKSON
1901 MISSISSIPPI AVE
KENNER LA 70062-6043

CREDITOR ID: 513991-AD
TRENA FAYE JONES
1708 CHARLESTON CT
LEXINGTON KY 40505-2513

CREDITOR ID: 505440-AD
TRENICE CORANN DAVIS
4642 HAUCK DR
NEW ORLEANS LA 70127-3818

CREDITOR ID: 505562-AD
TRESSA DIGBY & BRAD DIGBY
JT TEN
258 BLUE BIRD TRL
WICHITA FALLS TX 76310-8137

CREDITOR ID: 516493-AD
TRESSYE S KNIGHT ESTATE OF
TRESSYE S KNIGHT
ATTN W D KNIGHT
7 CLUB DR SW
ROME GA 30161-4413

CREDITOR ID: 525617-AD
TREVA ROSS
5534 BUZZIE LN
MIDDLEBURG FL 32068-3501

CREDITOR ID: 527348-AD
TREVA SOMMERS
3571 US HIGHWAY 50 E
BEDFORD IN 47421

CREDITOR ID: 509459-AD
TREVOR ALLEN GIBSON
57 ROSCOE BLVD N
PONTE VERDE BEACH FL 32082-3625

CREDITOR ID: 506104-AD
TREVOR CRUTCHLEY
980 NW 203RD ST
MIAMI FL 33169-2307

CREDITOR ID: 518190-AD
TREVOR H MATHIS
8595 LONGFORD DR
JACKSONVILLE FL 32244-7153

CREDITOR ID: 528829-AD
TRI COUNTY SHOPPER INC
SHIRLI SPIVEY PRES
230 BANKLODGE DR
DOUGLAS GA 31535-6202

CREDITOR ID: 511238-AD
TRI D HOANG
24 BRACKEN LN
PALM COAST FL 32137-8770

CREDITOR ID: 519736-AD
TRICIA LEIGH MILLER
6726 N VELVETEEN PT
DUNNELLON FL 34433-6407

CREDITOR ID: 516561-AD
TRICIA LINTON
828 PATRICIA ST
IRVING TX 75060-4821

CREDITOR ID: 509554-AD
TRINA HADLEY
1470 CHRISTOPHER COVE RD
ALBANY GA 31705-7118

CREDITOR ID: 494480-AE
TRINA K DEEL
4845 HORSESHOE BEND RD
HUDSON NC 28638-8854

CREDITOR ID: 505441-AD
TRINA L DAVIS
11095 NW 21ST PL
CORAL SPRINGS FL 33071-5744

CREDITOR ID: 521668-AD
TRINA L OBERHEIM
11095 NW 21ST PL
CORAL SPRINGS FL 33071-5744

CREDITOR ID: 509742-AD
TRINETTE MARIE GAVINOVICH
142 BEACH 96TH ST # 96TH
ROCKAWAY BEACH NY 11693-1333

CREDITOR ID: 529059-AD
TRINITY LUTHERAN CHURCH
1415 S MCDUFF AVE
JACKSONVILLE FL

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 529875-AD
TRISH T WATSON
1808 DAN PEELE RD
WILLIAMSTON NC 27892-8258

CREDITOR ID: 520529-AD
TRISHA ANN PARKER & ROBERT
DAVID PARKER JT TEN
617 SEVN OAKS COURT
BROOKSVILLE FL 34601-3610

CREDITOR ID: 515306-AD
TRISHA J LAKES
1286 SANBORN CT
CINCINATTI OH 45215-4030

CREDITOR ID: 529197-AD
TRISHA L FREEMAN TOD HERMAN
Q YATES SUBJECT TO STA TOD
RULES
3470 NW 6TH CT
FT  LAUDERDALE FL 33311-7504

CREDITOR ID: 496683-AE
TRISHA L OWENS-BATES
3470 NW 6TH CT
FORT  LAUDERDALE FL 33311-7504

CREDITOR ID: 518733-AD
TRISHA MONCEAUX
212 1/2 E 6TH ST
CROWLEY LA 70526-4432

CREDITOR ID: 526545-AD
TRISHA STEFANCIK
13216 85TH RD N
WEST  PALM  BCH FL 33412-2615

CREDITOR ID: 503528-AD
TRISHAN CHARLES
1701 CARTIER DR
LAPLACE LA 70068-6310

CREDITOR ID: 532116-AD
TROPICAL CHRISTIAN SCHOOL
12001 SW 72ND ST
MIAMI FL 33183-2711

CREDITOR ID: 499021-AD
TROY A ATWOOD & DEBORAH
ATWOOD JT TEN
3900 SCHILLINGER RD N
SEMMES AL 36575-4616

CREDITOR ID: 495841-AE
TROY A JOHNSON
5445 BONKY CT
WEST  PALM  BEACH FL 33415-7435

CREDITOR ID: 518493-AD
TROY A MCNEELY
105 PINE RD
EASLEY SC 29642-9377

CREDITOR ID: 528383-AD
TROY A SYLVE
108 OZONE DR
HAMMOND LA 70403-6018

CREDITOR ID: 509379-AD
TROY C GAUBERT & NADINE B
GAUBERT JT TEN
613 DIANE DR
LULING LA 70070-5241

CREDITOR ID: 500689-AD
TROY D BELL
1996 VENESA CIR
AUSTELL GA 30168-4361

CREDITOR ID: 510898-AD
TROY D GILLIHAN
440 BLUFF MT DR
WALLAND TN 37886

CREDITOR ID: 514075-AD
TROY DALE HUNT
307 MEADOWOOD ST
GREENSBORO NC 27409-2305

CREDITOR ID: 509975-AD
TROY DOUGLAS GIRDNER &
JEANETTE L GIRDNER JT TEN
1801 SUNDANCE DR
SAINT  CLOUD FL 34771-7904

CREDITOR ID: 498415-AD
TROY E ALEXANDER
1170 ABBNEY CIRCLE NORTH
PALM  BAY FL 32905

CREDITOR ID: 493468-AE
TROY E ALEXANDER
1170 ABBNEY CIRCLE NORTH
PALM  BAY FL 32905

CREDITOR ID: 495778-AE
TROY E MARKHAM
802 RUSS LAKE DR
PAMANA  CITY FL 32404-5915

CREDITOR ID: 520661-AD
TROY E PERRY
3012 PASSAIC AVE
CHESTER VA 23831-7078

CREDITOR ID: 531591-AD
TROY E WILLIAMS
1009 RIVERGATE MEADOWS DR
GOODLETTSVILLE TN 37072-2629

CREDITOR ID: 517562-AD
TROY H LUEDTKE
RT 1 BOX 3040
BRYCEVILLE FL 32009

CREDITOR ID: 495818-AE
TROY J KERRY
4452 TRUDY AVE
JEFFERSON LA 70121-1325

CREDITOR ID: 515097-AD
TROY J LATIOLAIS
1074 LATIOLAIS LOOP
BREAUX  BRIDGE LA 70517-7921

CREDITOR ID: 521671-AD
TROY JAMES OLIVIER
3208 OLIVIER RD
JEANERETTE LA 70544-6826

CREDITOR ID: 493166-AE
TROY L BAKER
1574 ELM ST NE
CONYERS GA 30012-3716

CREDITOR ID: 527918-AD
TROY L SNEAD
3512 BARJAR PL
PLANT  CITY FL 33565-4816

CREDITOR ID: 516953-AD
TROY LEACH
11397 CLAGGETT AVE
PT  CHARLOTTE FL 33981-6702

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 515487-AD
TROY LEE KIDD & JO ANN KIDD
JT TEN
1859 RIDGEVIEW
YPSILANTI MI 48198-9513

CREDITOR ID: 521923-AD
TROY M PANDA & JENNIFER A
PANDA JT TEN
1530 WEST PKWY
DELAND FL 32724-3213

CREDITOR ID: 518174-AD
TROY P MARTIN JR
10750 PEAIRS RD
ZACKARY LA 70791-8623

CREDITOR ID: 520898-AD
TROY PARNELL & SUZANNE E
PARNELL TEN COM
PO BOX 1991
FAYETTEVILLE AR 72702-1991

CREDITOR ID: 518175-AD
TROY THORNTON MARTIN JR
316 BAGFORD CT
LEXINGTON SC 29072-7699

CREDITOR ID: 513362-AD
TROY V JEFFCOAT
1105 CHARTER OAK DR
TAYLORS SC 29687-4404

CREDITOR ID: 495124-AE
TROY V JEFFCOAT
1105 CHARTER OAK DR
TAYLORS SC 29687-4404

CREDITOR ID: 518176-AD
TROY W MARTIN & RAINIE
MARTIN JT TEN
85 MARTIN RD
LONDON KY 40744-8959

CREDITOR ID: 531137-AD
TRUDIE L VAUGHN &
TERRY R VAUGHN JT TEN
1403 28TH ST
NICEVILLE FL 32578-2722

CREDITOR ID: 531592-AD
TRUDY ANN WILLIAMS
229 FALCON CREST TRL
JONESBORO GA 30238-7866

CREDITOR ID: 498672-AD
TRUDY L ANDERSON
4382 SANDNER DR
SARASOTA FL 34243-3428

CREDITOR ID: 527516-AD
TRUDY S STEWART
C/O JOHN R STEWART JR
265 WYNGATE CIR
FAYETTEVILLE GA 30215-2460

CREDITOR ID: 524806-AD
TRUDYLEE G ROWBURY
14929 NE 147TH CT
WOODINVILLE WA 98072-9010

CREDITOR ID: 514199-AD
TRUETT P HUX JR & JUDITH A
HUX TEN COM
3024 EDGEHILL RD
FORT  WORTH TX 76116-4439

CREDITOR ID: 503653-AD
TRUMAN D CHAVERS
3106 DEXTER RD
WETUMPKA AL 36092-5631

CREDITOR ID: 533388-S2
TRUSTMARK
ATTN: JACK BALL
248 EAST CAPITOL ST
ROOM 580
JACKSON MS 39201

CREDITOR ID: 516705-AD
TSUNEKO MARIA MCKEE
PO BOX 494
NICEVILLE FL 32588-0494

CREDITOR ID: 518692-AD
TUCKER MOSELEY
4721 BLOUNT AVE
JACKSONVILLE FL 32210-8205

CREDITOR ID: 423029-ST
TUCKER, WILMA K
102 HONEY HORN DR
SIMPSONVILLE SC 29681-5812

CREDITOR ID: 524833-AD
TUESDAY K SALE
5268 EAGLE BLVD
LAND  O  LAKES FL 34639-3821

CREDITOR ID: 511717-AD
TULLIA H HOOVER
410 LAKEWOOD DR
LEXINGTON NC 27292-4728

CREDITOR ID: 516220-AD
TULLIS C KIRKLAND JR
2120 JAMMES RD
JACKSONVILLE FL 32210-3837

CREDITOR ID: 498271-AD
TWILA J ALJOE
1327 OLD EASLEY HWY
EASLEY SC 29640-6760

CREDITOR ID: 511759-AD
TWILAH L HAND
211 HAND LN
PRATTVILLE AL 36067-8047

CREDITOR ID: 493294-AE
TWINA S BAYS
5157 SWEAT RD
GREEN  COVE  SP FL 32043-4620

CREDITOR ID: 497596-AE
TWYLA K STOKES
37087 GENEVA LN
HILLIARD FL 32046-3904

CREDITOR ID: 518843-AD
TWYLA L MORRIS
RR 1 BOX 9
GOLCONDA IL 62938-9703

CREDITOR ID: 512073-AD
TWYLA M HOPKINS
8122 ROLLING LOG DR # 2
ORLANDO FL 32817-2480

CREDITOR ID: 533389-S2
TX/SAFEKPG
ATTN: JANIE DOMINGUEZ
208 E. 10TH STREET
ROOM 410
AUSTIN TX 78701

CREDITOR ID: 509802-AD
TY HANSEN
2856 KALMIA AVE #202
BOULDER CO 80301

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 513606-AD
TY LEE HUTCHESON
224 NEWCASTLE DR
FORT  WALTON  BEACH FL 32547-2446

CREDITOR ID: 529399-AD
TY ROBERT TOWSE
224 43RD ST # A
MANHATTAN  BCH CA 90266-3009

CREDITOR ID: 529473-AD
TYBEE STONER
6910 AVENUE U APT 5E
BROOKLYN NY 11234-6130

CREDITOR ID: 500431-AD
TYLER B BIER
3834 THE PRADO
MACON GA 31204-1362

CREDITOR ID: 503912-AD
TYLER J CLARK
PO BOX 353
LORANGER LA 70446-0353

CREDITOR ID: 496119-AE
TYLER J NELSON
9480 PRINCETON SQ BLVD S
APT 1102
JACKSONVILLE FL 32256

CREDITOR ID: 515089-AD
TYLER LANGLEY
46-484 MAKENA ST
KANEOHE HI 96744-3540

CREDITOR ID: 532087-AD
TYLER T STONE
1140 N 65TH ST
LINCOLN NE 68505-1816

CREDITOR ID: 512802-AD
TYLER WALKER HOWLE
2320 MICA MINE LN
WAKE  FOREST NC 27587-8721

CREDITOR ID: 517810-AD
TYLER WAYNE LOWRANCE
230 MALLARD RD
MADISON NC 27025-7778

CREDITOR ID: 511917-AD
TYMON R HEAD
1024 LANE ST
ROANOKE AL 36274-1347

CREDITOR ID: 513992-AD
TYNA K JONES
726 NORTH ST E
TALLADEGA AL 35160-2528

CREDITOR ID: 497377-AE
TYNA MARIA RODRIGUES
2920 UMBRELLA TREE DR
EDGEWATER FL 32141-5603

CREDITOR ID: 525057-AD
TYNA MARIA RODRIGUES
2920 UMBRELLA TREE DR
EDGEWATER FL 32141-5603

CREDITOR ID: 516105-AD
TYNESHA KENDRICK
508 S ENGLISH ST
LEITCHFIELD KY 42754-1036

CREDITOR ID: 505963-AD
TYRONE CRENSHAW
1109 LAKE DR
GREENVILLE AL 36037-1636

CREDITOR ID: 511958-AD
TYRONE HOWARD
10041 RICHARDSON CT
ORLANDO FL 32825-3825

CREDITOR ID: 495009-AE
TYRONE HOWARD
10041 RICHARDSON CT
ORLANDO FL 32825-3825

CREDITOR ID: 527202-AD
TYRONE SMITH
19179 NW 33RD AVE
CAROL  CITY FL 33056-7406

CREDITOR ID: 497544-AE
TYRONE STEVENS
11016 KEY HAVEN BLVD
JACKSONVILLE FL 32218-4445

CREDITOR ID: 527959-AD
TYRONE STEVENS
11016 KEY HAVEN BLVD
JACKSONVILLE FL 32218-4445

CREDITOR ID: 529618-AD
TYRONE THORNTON
1161 RED HILL RD
JESUP GA 31545-7160

CREDITOR ID: 506091-AD
TYRONE W CRESSY
1702 CAMBRONNE ST
NEW  ORLEANS LA 70118-2132

CREDITOR ID: 503723-AD
TYRUS R COBB JR & LINDA P
COBB JT TEN
105 HIAWATHA DR
GREENVILLE SC 29615-1528

CREDITOR ID: 515265-AD
UBAID R KHAN
11900 HOBBY HORSE CT APT 124
AUSTIN TX 78758-2924

CREDITOR ID: 533390-S2
UBS PAINEWEBBER INCORPORATE
ATTN: JANE FLOOD
1200 HARBOR BLVD
WEEHAWKEN NJ 07086

CREDITOR ID: 533391-S2
UBS WARBURG SECURITIES LLC
ATTN: JEFF SCOTT
677 WASHINGTON BLVD
9TH FLOOR
STAMFORD CT 06901

CREDITOR ID: 499981-AD
UDES CLARE BEECH
8305 NORTH WEST 61ST ST. APT C108
TAMARAC, FL 33321

CREDITOR ID: 507572-AD
UDUAK EKPO
APT 103
1735 DEWEY ST
HOLLYWOOD FL 33020-6157

CREDITOR ID: 517874-AD
ULMER D MC CAREETH
902 CATALPA LN
OXFORD AL 36203-2704

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 517875-AD
ULMER D MCCAREETH & CAROLYN
MCCAREETH JT TEN
902 CATALPA LN
OXFORD AL 36203-2704

CREDITOR ID: 513582-AD
ULYESSE HONORE
3133 METROPOLITAN ST
NEW ORLEANS LA 70126-5725

CREDITOR ID: 525968-AD
ULYSES J ROGERS & FLOREEN P
ROGERS JT TEN
10809 OAK POND CIR
CHARLOTTE NC 28277-9511

CREDITOR ID: 493320-AE
ULYSSES J AUPIED
3420 VERONICA DR
CHALMETTE LA 70043-2426

CREDITOR ID: 499038-AD
ULYSSES J AUPIED & SYLVIA W
AUPIED TEN COM
3420 VERONICA DR
CHALMETTE LA 70043-2426

CREDITOR ID: 513349-AD
ULYSSES JACKSON
4460 NW 7TH CT
PLANTATION FL 33317-1524

CREDITOR ID: 502460-AD
ULYSSES S BURNS & ANNE L
BURNS JT TEN
516 SAINT JOHN PL
INGLEWOOD CA 90301-1318

CREDITOR ID: 501868-AD
ULYSSES S BURNS CUST
KATHERINE V BURNS UNIF TRAN
MIN ACT CA
516 SAINT JOHN PL
INGLEWOOD CA 90301-1318

CREDITOR ID: 531280-AD
ULYSSES WESLEY
RR 4 BOX 1201
MADISON FL 32340-9753

CREDITOR ID: 533392-S2
UMB BANK,NA
ATTN: LAURIE BOX
928 GRAND BLVD
KANSAS CITY MO 64106

CREDITOR ID: 523145-AD
UMESH RAJAGOPAL
2901 SPRING BROOK DR
GARLAND TX 75044-3749

CREDITOR ID: 524097-AD
UN CHONG PRIESCHL
4347 CAMBRIDGE ST
LAKE WORTH FL 33461-2717

CREDITOR ID: 497330-AE
UN CHONG PRIESCHL
4347 CAMBRIDGE ST
LAKE WORTH FL 33461-2717

CREDITOR ID: 523964-AD
UNDEEN G PRICE
306 PYLE AVE
ANNISTON AL 36201-7558

CREDITOR ID: 533393-S2
UNION
ATTN: BROOKE ODENVALD
PO BOX 10341 PACIFIC CENTRE
700 W GEORGIA STREET, SUITE 900
VANCOUVER BC V7Y 1H4
CANADA

CREDITOR ID: 532016-AD
UNITED METHODIST CHURCH OF KEESEVILLE
PRESIDENT BOARD OF TR
54 SPRING ST
KEESEVILLE NY 12944-3522

CREDITOR ID: 521831-AD
UPENDRA A PATEL
78 SPINNAKER CIR
SOUTH DAYTONA FL 32119-8550

CREDITOR ID: 521836-AD
UPTON M PEARSON
77 VERSAILLES BLVD
NEW ORLEANS LA 70125-3550

CREDITOR ID: 519455-AD
URANA HELEN NOTNAGLE
15726 NORTHSIDE DR W
JACKSONVILLE FL 32218-8403

CREDITOR ID: 499978-AD
URANIA A BEDOLLA
13275 SW 57TH TER APT 3
MIAMI FL 33183-1205

CREDITOR ID: 493231-AE
URANIA A BEDOLLA
13275 SW 57TH TER APT 3
MIAMI FL 33183-1205

CREDITOR ID: 505554-AD
URBANO R DIEPPA
14851 SW 43RD CT
MIRAMAR FL 33027-3332

CREDITOR ID: 526850-AD
URMILA SINGH & PRATAP SINGH
JT TEN
2 BLACK WILLOW CT
WILLMINGTON DE 19808-1146

CREDITOR ID: 493244-AE
URSHMA BONHAM
5198 GOSHAWK DR
MILTON FL 32570-5019

CREDITOR ID: 500690-AD
URSULA B BELL
16110 DARTOLO RD
RAMONA CA 92065-4603

CREDITOR ID: 514938-AD
URSULA KENT
601 NW 42ND CT APT 206
POMPANO BEACH FL 33064-2667

CREDITOR ID: 514702-AD
URSULA KNIPPER
3324 BALSAM DR
WESTLAKE OH 44145-4402

CREDITOR ID: 531138-AD
URSULA L VAUGHN
2310 LOURANCE BLVD
GREENSBORO NC 27407-6029

CREDITOR ID: 531975-AD
URSULA M ZINICH
852 E HEDGES AVE
FRESNO CA 93728-2307

CREDITOR ID: 520058-AD
URSULA NELSON
8420 COUNTY ROAD 10 E
WACONIA MN 55387-9525

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 528362-AD
URSULINE PROV CENTRAL PROV U S
COLEGIO UNION PUEBLA
% DR EDWARD E LEVY
6939 CANAL BLVD
NEW ORLEANS LA 70124-3407

CREDITOR ID: 518322-AD
URY H MAYEUX
772 JACKS RD
HESSMER LA 71341-4450

CREDITOR ID: 533394-S2
US BANCORP INVESTMENTS INC.
ATTN: KATHY DABRUZZI
60 LIVINGSTON AVE
EP-MN-WN2H
ST. PAUL MN 55107-1419

CREDITOR ID: 533395-S2
US BANCORP PIPER JAFFREY
ATTN: STEPHEN KYLLO
800 NICOLLET MALL
J2012087, RECON CTL
MINNEAPOLIS MN 55402

CREDITOR ID: 533396-S2
US BANK NA
ATTN: KEITH FROHLICHER
ATTN: SECURITIES CONTROL
1555 N. RIVERCENTER DR STE 302
MILWAUKEE WI 53212

CREDITOR ID: 533397-S2
US TRUST NA
ATTN: EILEEN FRENCH
PROXY DEPARTMENT
499 WASHINGTON BLVD 7TH FL
JERSEY CITY NJ 07310

CREDITOR ID: 533399-S2
USAA INVESTMENT MANAGEMENT
ATTN: JOYCE WILSON
PO BOX 659453
SAN ANTONIO TX 78265-9825

CREDITOR ID: 533398-S2
USAA INVESTMENT MANAGEMENT
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 515108-AD
USLEY J LEBLANC JR
507 OAK ALLEE DR
LAPLACE LA 70068-3701

CREDITOR ID: 505604-AD
V L CREASEY JR
309 COVE POINT TRL
MONETA VA 24121-3701

CREDITOR ID: 505512-AD
V T DEVITO JR
2443 US HIGHWAY 301 N
ELLENTON FL 34222-2076

CREDITOR ID: 510737-AD
VACINDA L GRAY CUST ANDREW W
GRAY UNIF TRAN MIN ACT GA
190 SHORELINE DR
FAYETTEVILLE GA 30215-4663

CREDITOR ID: 510342-AD
VACINDA L GRAY CUST RACHEL N
GRAY UNIF TRANS MIN ACT GA
190 SHORELINE DR
FAYETTEVILLE GA 30215-4663

CREDITOR ID: 503763-AD
VALARIE M COBURN
19667 NW 71ST AVE
STARKE FL 32091-5538

CREDITOR ID: 507583-AD
VALENTIN C FERNANDEZ & GILDA
FERNANDEZ JT TEN
739 E 36TH ST
HIALEAH FL 33013-3145

CREDITOR ID: 496526-AE
VALENTINA S ORTEGA
2211 SW 127TH CT
MIAMI FL 33175-1445

CREDITOR ID: 532977-AD
VALENTINE H RICHARDSON &
MARY M RICHARDSON JT TEN
79 MCRAE DR
EAST YORK ON M4G 1S3
CANADA

CREDITOR ID: 505651-AD
VALER B DEVUYST JR
2062 POLO GARDENS DR APT 204
WELLINGTON FL 33414-2008

CREDITOR ID: 501861-AD
VALERIE A BRIGNOLA
8440 52ND LN
PINELLAS PARK FL 33781-1580

CREDITOR ID: 524089-AD
VALERIE A REAUME
6011 10TH AVE W
BRADENTON FL 34209-4108

CREDITOR ID: 524088-AD
VALERIE A REAUME
6011 10TH AVE W
BRADENTON FL 34209-4108

CREDITOR ID: 523549-AD
VALERIE B REISS
2775 E 12TH ST APT 717
BROOKLYN NY 11235-4639

CREDITOR ID: 500172-AD
VALERIE BENHAM
1701 THE GREENS WAY APT 626
JACKSONVILLE BEACH FL 32250-2444

CREDITOR ID: 501488-AD
VALERIE C BRADLEY
819 S 37TH ST
LOUISVILLE KY 40211-2811

CREDITOR ID: 504752-AD
VALERIE DENISE COOPER
PO BOX 333
WAYCROSS GA 31502-0333

CREDITOR ID: 518586-AD
VALERIE DIANE MORAN
2000 PLUM ST
SALEM VA 24153-6109

CREDITOR ID: 517970-AD
VALERIE E MAY
2976 MONTEREY PINE LN
LANTANA FL 33462-2584

CREDITOR ID: 498110-AE
VALERIE E WRIGHT
1908 HEMLOCK PL
CLAYTON NC 27520-9163

CREDITOR ID: 507424-AD
VALERIE EVANS
3760 JACKSON BLVD
FT LAUDERDALE FL 33312-3422

CREDITOR ID: 531029-AD
VALERIE G WARHUL & RONALD H
WARHUL JT TEN
5837 BARRY LN
TAMPA FL 33634-3018

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 525089-AD<br>VALERIE H SCHULZE & SHERRY S<br>BROWN JT TEN<br>1901 NE 2ND ST<br>POMPANO  BEACH FL 33060-6528 | CREDITOR ID: 494720-AE<br>VALERIE J HENRY<br>6871 CHICKERING RD APT 267<br>FORT  WORTH TX 76116-9141 | CREDITOR ID: 512168-AD<br>VALERIE J HENRY<br>6871 CHICKERING RD APT 267<br>FORT  WORTH TX 76116-9141 |
| CREDITOR ID: 527789-AD<br>VALERIE J SMITH CUST J COLBY<br>SMITH U/T/M/A/FL<br>5339 BAYCREST RD<br>JACKSONVILLE FL 32205-7001 | CREDITOR ID: 526470-AD<br>VALERIE J SMITH CUST JENNA M<br>SMITH U/T/M/A/FL<br>5339 BAYCREST RD<br>JACKSONVILLE FL 32205-7001 | CREDITOR ID: 531121-AD<br>VALERIE J WILEY<br>6625 PINNOCHIO DR<br>JACKSONVILLE FL 32210-3745 |
| CREDITOR ID: 501490-AD<br>VALERIE JOYCE BRELAND &<br>JAMES A BRELAND JT TEN<br>RR 3 BOX 148<br>MARION AL 36756-9373 | CREDITOR ID: 504653-AD<br>VALERIE K COLLINS<br>9006 STONEMOUR WAY<br>CHARLESTOWN IN 47111-9697 | CREDITOR ID: 493825-AE<br>VALERIE K COLLINS<br>9006 STONEMOUR WAY<br>CHARLESTOWN IN 47111-9697 |
| CREDITOR ID: 517080-AD<br>VALERIE L LOGUE<br>352 BRIDLERIDGE RD<br>LEXINGTON SC 29073-7320 | CREDITOR ID: 517190-AD<br>VALERIE LONGO<br>4629 LARNER ST<br>THE  COLONY TX 75056-3171 | CREDITOR ID: 528817-AD<br>VALERIE LUTEMAN POLLET<br>USUFRUCTUARY BRENDA POLLET<br>PORTINARI NAKED OWNER<br>408 CENTRAL AVE<br>JEFFERSON LA 70121-3408 |
| CREDITOR ID: 528943-AD<br>VALERIE LUTEMAN POLLET<br>USUFRUCTUARY BRENDA POLLET<br>PORTINARI NAKED OWNER<br>524 BETZ AVE<br>JEFFERSON LA 70121-2413 | CREDITOR ID: 493661-AE<br>VALERIE M CHAPMAN<br>3237 LEGENDARY LN<br>MELBOURNE FL 32935-4613 | CREDITOR ID: 503933-AD<br>VALERIE M CHAPMAN<br>3237 LEGENDARY LN<br>MELBOURNE FL 32935-4613 |
| CREDITOR ID: 506565-AD<br>VALERIE M DALTON<br>2000 PLUM ST<br>SALEM VA 24153-6109 | CREDITOR ID: 496932-AE<br>VALERIE M PROVOST-JOSEPH<br>600 SAINT NAZAIRE RD TRLR 36<br>BROUSSARD LA 70518-4298 | CREDITOR ID: 528256-AD<br>VALERIE M WALTZ & CHARLES E<br>WALTZ JR JT TEN<br>PO BOX 5027<br>SUN  CITY  CENTER FL 33571-5027 |
| CREDITOR ID: 518641-AD<br>VALERIE NANNEY<br>6011 10TH AVE W<br>BRADENTON FL 34209-4108 | CREDITOR ID: 520710-AD<br>VALERIE NICOLE PADGETT<br>3005 HANOVER DR<br>ARLINGTON TX 76014-2428 | CREDITOR ID: 532154-AD<br>VALERIE P WILSON<br>1080 54TH AVE S<br>SAINT  PETERSBURG FL 33705-5004 |
| CREDITOR ID: 501874-AD<br>VALERIE RENEE BYRD<br>825 APRIL CT<br>MONTGOMERY AL 36105-2430 | CREDITOR ID: 528609-AD<br>VALERIE SZCZEPANIAK<br>618 RODNEY DR<br>ALTAMONTE  SPRINGS FL 32701-6239 | CREDITOR ID: 532333-AD<br>VALERIE ZWAYER<br>519 O ST RT 95<br>MOUNT  GILEAD OH 43338 |
| CREDITOR ID: 525098-AD<br>VALERY L SENGEL<br>5542 JAMAICA RD<br>COCOA FL 32927-8133 | CREDITOR ID: 525195-AD<br>VALIA SALLUSTIO & LINDA<br>SCOTT JT TEN<br>5532 COSTELLO AVE<br>VAN  NUYS CA 91401-5705 | CREDITOR ID: 500887-AD<br>VALLAREE G BLACKWELL<br>131 GLENWOOD DR<br>ROCK  HILL SC 29732-1826 |
| CREDITOR ID: 529016-AD<br>VALMONT T TERREBONNE JR &<br>GAYLE B TERREBONNE JT TEN<br>2728 CHELSEA COVE DR<br>JACKSONVILLE FL 32223-2690 | CREDITOR ID: 515149-AD<br>VALORES KING<br>4606 EASTBOURNE DR<br>INDIANAPOLIS IN 46226-2237 | CREDITOR ID: 510456-AD<br>VALRIE GUDAL<br>2166 FUNSTON SIGSBEE RD<br>MOULTRIE GA 31768-2322 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                   **CASE:   05-03817-3F1**

CREDITOR ID: 500691-AD
VALRIE GUDAL BELL
2166 FUNSTON SIGSBEE RD
MOULTRIE GA 31768-2322

CREDITOR ID: 505679-AD
VAN A DESCANT
2245 SMITH ST
HESSMER LA 71341-4045

CREDITOR ID: 518093-AD
VAN A MAY & KATHY M MAY JT
TEN
5475 BROOKSTONE DR NW
ACWORTH GA 30101-4564

CREDITOR ID: 421918-ST
VAN BUREN, ROBERT J
3608 HEATHROW DR
WINSTON SALEM NC 27127-4998

CREDITOR ID: 509680-AD
VAN C GUICE
PO BOX 739
MARKSVILLE LA 71351-0739

CREDITOR ID: 530423-AD
VAN DER VEER VARNER
1 W 81ST ST
NEW YORK NY 10024-6048

CREDITOR ID: 494807-AE
VANCE D HARTMANN
17251 PENNY DR
PONCHATOULA LA 70454-2498

CREDITOR ID: 498673-AD
VANCE G ANDERSON
104 N MYRTLE AVE
NEW SMYRNA BEACH FL 32168-6925

CREDITOR ID: 498674-AD
VANCE G ANDERSON & VERA H
ANDERSON JT TEN
104 N MYRTLE AVE
NEW SMYRNA BEACH FL 32168-6925

CREDITOR ID: 502988-AD
VANCE G BYARS
4401 JESSUP DR
RALEIGH NC 27603-3823

CREDITOR ID: 512601-AD
VANCE HARTMANN & KATHY
HARTMANN TEN COM
17251 PENNY DR
PONCHATOULA LA 70454-2498

CREDITOR ID: 522996-AD
VANCE R PHILIPS
PO BOX 721
OLDSMAR FL 34677-0721

CREDITOR ID: 504654-AD
VANCE T COLLINS
2708 CLEARSTREAM CT
NEW ALBANY IN 47150-5153

CREDITOR ID: 508539-AD
VANDIE Z FINKS
1927 ELMWOOD CIR
SNELLVILLE GA 30078-2821

CREDITOR ID: 510877-AD
VANECIA L HARDESTY
945 S 5TH ST CHAPEL APT 915
LOUISVILLE KY 40203

CREDITOR ID: 502230-AD
VANESS G CAIN & DYLAN C CAIN
JT TEN
1105 CROWN DR
JACKSONVILLE FL 32221-6105

CREDITOR ID: 502595-AD
VANESSA A BUCKMAN
1344 W 5TH ST
JACKSONVILLE FL 32209-6237

CREDITOR ID: 518177-AD
VANESSA A MARTIN
843 PRAIRIE RD N # 1
FRANKLIN LA 70538-7356

CREDITOR ID: 518258-AD
VANESSA A MCIVER
4249 OLD BATTLEGROUND RD
GREENSBORO NC 27410-9357

CREDITOR ID: 531324-AD
VANESSA D WELLS
1407 MOCKINGBIRD LN
NEW BERN NC 28562-5718

CREDITOR ID: 498926-AD
VANESSA G ALLISON & JAMES C
ALLISON III JT TEN
2204 BROADHEAD PL
LEXINGTON KY 40515-1146

CREDITOR ID: 502152-AD
VANESSA G CAIN CUST FOR DEVIN
MICHAEL CAIN UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1105 CROWN DR
JACKSONVILLE FL 32221-6105

CREDITOR ID: 515698-AD
VANESSA LEONARD
3055 W 19TH ST
JACKSONVILLE FL 32254-1830

CREDITOR ID: 516751-AD
VANESSA MATTHEWS
66 CHARLOTTE PL
HIRAM GA 30141-5741

CREDITOR ID: 528336-AD
VANESSA W TODD
536 FAIRWAY DR
WOODSTOCK GA 30189-6197

CREDITOR ID: 521888-AD
VANIA M NGUYEN
6915 W HANNA AVE
TAMPA FL 33634-7913

CREDITOR ID: 495344-AE
VANISHA T HAIRSTON
912 MYRTLE RD
MARTINSVILLE VA 24112-2134

CREDITOR ID: 523875-AD
VANN G ROBESON
3207 DEERFIELD POINTE DR
ORANGE PARK FL 32073-1901

CREDITOR ID: 528448-AD
VANNETTE M TAYLOR
1033 DAWES RD
FROSTPROOF FL 33843-9795

CREDITOR ID: 526924-AD
VARINA S SHIPE
1620 WYATTS RIDGE RD
CROWNSVILLE MD 21032-2143

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 530771-AD
VASHONDA VASSEUR
483 SAINT PATRICK AVE
OPELOUSAS LA 70570-1745

CREDITOR ID: 503014-AD
VAUGHN BUCKLEY & DONNA
BUCKLEY JT TEN
1922 NE 28TH ST
OCALA FL 34470-3814

CREDITOR ID: 529665-AD
VEDA A VANFLEET & E H
VANFLEET JT TEN
3080 COREY RD
MALABAR FL 32950-3831

CREDITOR ID: 509999-AD
VEDA J GOODWIN
329 COUNTY ROAD 232
FORT PAYNE AL 35967-6509

CREDITOR ID: 533243-AD
VELMA B DENNISON
7718 HERMITS RUN RD
LOUISVILLE KY 40291

CREDITOR ID: 499891-AD
VELMA BASS
24 20TH AVE S
BIRMINGHAM AL 35205-6357

CREDITOR ID: 494482-AE
VELMA E DEESE
4749 IRVINGTON AVE
JACKSONVILLE FL 32210-1929

CREDITOR ID: 522599-AD
VELMA E ROACH & H M ROACH JR
JT TEN
2730 BARKER RD
SAINT CLOUD FL 34771-9001

CREDITOR ID: 527590-AD
VELMA J STARRETT
919 COUNTY ROAD 1802
YANTIS TX 75497-3141

CREDITOR ID: 497554-AE
VELMA THOMPSON
512 5TH AVE SE
MOULTRIE GA 31768

CREDITOR ID: 500816-AD
VELMA V BLUM
7711 NOKOMIS RD
DAVISVILLE FL 32568-1006

CREDITOR ID: 517116-AD
VELNA I MANN & RALPH H MANN
JT TEN
12806 ED DENISON RD
THONOTOSASSA FL 33592-2604

CREDITOR ID: 520554-AD
VELORIA W PREYER
706 SATSUMA AVE
PANAMA  CITY FL 32401-4224

CREDITOR ID: 497277-AE
VELVA J POWELL
2231 WILLOW CREEK RD
EFFINGHAM SC 29541-3631

CREDITOR ID: 531593-AD
VENETIA F WILLIAMS
7205 REINDEER RD
TAMPA FL 33619-5523

CREDITOR ID: 494941-AE
VENETTA A GALLAGHER
112 HILLCREST RD
SATSUMA FL 32189-2324

CREDITOR ID: 532291-AD
VENEZULLA WOODS
13438 FOXHAVEN DR S
JACKSONVILLE FL 32224-2006

CREDITOR ID: 495828-AE
VENODE KHUSIAL
1884 HONEYDEW CT
OCOEE FL 34761-7705

CREDITOR ID: 525857-AD
VERA ANN RUSH & BILLY F RUSH
JT TEN
612 FAUN DR
EULESS TX 76040-5104

CREDITOR ID: 514773-AD
VERA B LEEVER
2441 C H ARNOLD RD
ST  AUGUSTINE FL 32092-0205

CREDITOR ID: 500732-AD
VERA BERNATH & MADALYN
BERNATH SEGUIN JT TEN
PO BOX 2896
CAREFREE AZ 85377-2896

CREDITOR ID: 501219-AD
VERA BLOMQUIST & RICHARD
BLOMQUIST JT TEN
3708 LIVE OAK AVE
WACO TX 76708-3038

CREDITOR ID: 509460-AD
VERA E GIBSON
300 ACRES OF SHADE DR LOT C9
CATAULA GA 31804-3075

CREDITOR ID: 493839-AE
VERA G CONDEMI
16302 NW 22ND ST
PEMBROKE  PINES FL 33028-1760

CREDITOR ID: 502790-AD
VERA H CARTER CUST FOR
WILSON PATRICK CARTER UNDER
THE SC UNIFORM GIFTS TO
MINORS ACT
1705 RUTLAND CT
COLUMBIA SC 29206-3127

CREDITOR ID: 512269-AD
VERA HARRIS
648 BARBADOS RD
JACKSONVILLE FL 32216-9358

CREDITOR ID: 502822-AD
VERA HELEN CARTER CUST FOR
LORA TAYLOR CARTER UNDER THE
SC UNIFORM GIFTS TO MINORS
ACT
1705 RUTLAND CT
COLUMBIA SC 29206-3127

CREDITOR ID: 502754-AD
VERA HELEN CARTER CUST FOR
JOSEPH KENNETH CARTER III
UNDER THE SC UNIFORM GIFTS
TO MINORS ACT
1705 RUTLAND CT
COLUMBIA SC 29206-3127

CREDITOR ID: 503913-AD
VERA J CLARK
333 SOLITARY MEADOW CIR
WAYNESVILLE NC 28786-6620

CREDITOR ID: 516942-AD
VERA J LISTER
1124 S HIGH AVE
FREEPORT IL 61032-5768

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 513526-AD<br>VERA JOHNSON<br>15 W 18TH ST<br>APOPKA FL 32703-7025 | CREDITOR ID: 527517-AD<br>VERA L STEWART<br>3827 MUSKET TRL<br>JACKSONVILLE FL 32277-2243 | CREDITOR ID: 498129-AD<br>VERA LEDOUX ACKLEY<br>3882 LEVEE LOOP<br>LAKE  CHARLES LA 70607-8423 |
| CREDITOR ID: 529306-AD<br>VERA VANCE<br>920 HOLLOWAY AVE<br>SAN  FRANCISCO CA 94132-2816 | CREDITOR ID: 495515-AE<br>VERCIE LEMA<br>5283 CRESTHAVEN BLVD APT A<br>WEST  PALM  BEACH FL 33415-8119 | CREDITOR ID: 494067-AE<br>VERDA A CROSS<br>3909 CORVETA CT<br>ORLANDO FL 32837-5854 |
| CREDITOR ID: 516438-AD<br>VERDA LAWSON<br>C/O VERDA LAWSON GREEN<br>4120 GENERAL OGDEN ST<br>NEW  ORLEANS LA 70118-3420 | CREDITOR ID: 493997-AE<br>VERELIN C BULLOCK<br>314 GEARY DR<br>MONTGOMERY AL 36108-4759 | CREDITOR ID: 519488-AD<br>VERENDA J MCELWAIN<br>PO BOX 335<br>GOODLAND FL 34140 |
| CREDITOR ID: 519489-AD<br>VERENDA J MCELWAIN & KEITH<br>MCELWAIN JT TEN<br>P O BOX 335<br>GOODLAND FL 34140 | CREDITOR ID: 494833-AE<br>VERLA K FITZGERALD<br>424 1ST AVE N<br>PELL  CITY AL 35125-2468 | CREDITOR ID: 514365-AD<br>VERLIE R WARDEN CUST PAIGE<br>JERRA JOHNSON UNIF TRAN MIN<br>ACT KY<br>PO BOX 844<br>BURLINGTON KY 41005-0844 |
| CREDITOR ID: 517062-AD<br>VERLY LUBIN<br>2427 SHERMAN ST<br>HOLLYWOOD FL 33020-2056 | CREDITOR ID: 510279-AD<br>VERMA A HAILEY<br>1815 ARAPAHOE ST<br>GOLDEN CO 80401-1852 | CREDITOR ID: 515792-AD<br>VERMELLE L KUDULIS<br>4779 SOLLIE RD<br>MOBILE AL 36619-1451 |
| CREDITOR ID: 505764-AD<br>VERNA B DEAN<br>4997 HWY 58 SOUTH<br>POLLOCKSVILLE NC 28573 | CREDITOR ID: 509197-AD<br>VERNA F HAAS<br>2540 WATER ST<br>STEVENS  POINT WI 54481-4639 | CREDITOR ID: 511511-AD<br>VERNA L GUTHRIE & ROBERT D<br>GUTHRIE JR JT TEN<br>329 BLEEMEL LANE<br>MOUNT  WASHINGTON KY 40047-6726 |
| CREDITOR ID: 494841-AE<br>VERNA M FLETCHER<br>805 30TH ST<br>WEST  PALM  BCH FL 33407-5036 | CREDITOR ID: 516547-AD<br>VERNARD M LEVELL<br>2227 NW 82ND ST<br>MIAMI FL 33147-4875 | CREDITOR ID: 499014-AD<br>VERNE P AUSTIN<br>APT 207<br>2251 HIGHLAND AVE S<br>BIRMINGHAM AL 35205-2939 |
| CREDITOR ID: 530092-AD<br>VERNELIA CRAWFORD FIRST<br>UNION NATIONAL BANK<br>48 MAPLE AVE<br>FRANKLINVILLE NY 14737-1311 | CREDITOR ID: 493123-AE<br>VERNELL ANTHONY<br>4426 SPRINGFIELD BLVD<br>JACKSONVILLE FL 32206-6208 | CREDITOR ID: 522938-AD<br>VERNELL PROCTOR<br>RR 3 BOX 60<br>MADISON FL 32340-9501 |
| CREDITOR ID: 522939-AD<br>VERNELL PROCTOR & RUFUS<br>PROCTOR JT TEN<br>1743 NE DUVAL POND RD<br>MADISON FL 32340-3820 | CREDITOR ID: 495125-AE<br>VERNELLE M JEFFERSON<br>7751 TUENBRIDGE LN<br>COLUMBIA SC 29223 | CREDITOR ID: 526199-AD<br>VERNESHA M SWOOPE<br>1426 N 35TH ST<br>FORT  PIERCE FL 34947-1818 |
| CREDITOR ID: 513369-AD<br>VERNETHA JEFFERSON<br>PO BOX 122<br>ST  HELENA  ISLAND SC 29920-0122 | CREDITOR ID: 515415-AD<br>VERNIA L LARRIS<br>205 S SAINT CLAIR ST<br>WILDWOOD FL 34785-4630 | CREDITOR ID: 529738-AD<br>VERNICE L THOMAS<br>202 SW 8TH ST<br>DELRAY  BEACH FL 33444-2312 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 511784-AD
VERNON A HAYWOOD & ELIZABETH
B HAYWOOD JT TEN
PO BOX 335
HAYES VA 23072-0335

CREDITOR ID: 518060-AD
VERNON D MAYO
23050 ROAD 262
PICAYUNE MS 39466-9523

CREDITOR ID: 518061-AD
VERNON D MAYO & SHIRLEY R
MAYO JT TEN
23050 ROAD 262
PICAYUNE MS 39466-9523

CREDITOR ID: 507072-AD
VERNON DEREIMER III
3163 FIREPLACE TRL
SNELLVILLE GA 30078-6521

CREDITOR ID: 494098-AE
VERNON E DIXON JR
PO BOX 444
WHIGHAM GA 39897

CREDITOR ID: 516742-AD
VERNON F LUTHER
PO BOX 933
THOMASVILLE NC 27361-0933

CREDITOR ID: 514206-AD
VERNON G IVESTER
213 CLEARVIEW HTS
BOILING  SPRINGS SC 29316-7417

CREDITOR ID: 516051-AD
VERNON GEORGE KOONTZ
19 VISTA TRL
WAYNE NJ 07470-6278

CREDITOR ID: 529755-AD
VERNON H TRAMMELL
113 BEECHWOOD DR
SIMPSONVILLE SC 29681-6000

CREDITOR ID: 505457-AD
VERNON J DISNEY
5 SWAN LAKE DR
SUMTER SC 29150-4740

CREDITOR ID: 514165-AD
VERNON J HUNT
16352 OLD HAMMOND HWY LOT
250
BATON  ROUGE LA 70816

CREDITOR ID: 501295-AD
VERNON JIMMY BRITT & KAREN S
BRITT JT TEN
25 BALDWIN RD
SULPHUR OK 73086-9804

CREDITOR ID: 498904-AD
VERNON L ALLEN
1625 SUNSET PL
FORT  MYERS FL 33901-6910

CREDITOR ID: 495842-AE
VERNON M JOHNSON
116 WESTMINISTER BLVD
GROOSE  CREEK SC 29445-4872

CREDITOR ID: 518089-AD
VERNON M MATHENEY
163 DOBBINS RD
ELLENBORO NC 28040-9343

CREDITOR ID: 518917-AD
VERNON MEEKS
2810 SUBURBAN RD
LYNCHBURG VA 24501-7061

CREDITOR ID: 507073-AD
VERNON P DEREIMER III
3163 FIREPLACE TRL
SNELLVILLE GA 30078-6521

CREDITOR ID: 514338-AD
VERNON R IVEY III
3512 S CARNATION CT
TALLAHASSEE FL 32303-2618

CREDITOR ID: 522353-AD
VERNON RHODAN
5A POINT COMFORT CLB
HILTON  HEAD ISLAND SC 29928-7118

CREDITOR ID: 520652-AD
VERNON S PEER & JANET H PEER
JT TEN
7253 KUMQUAT RD
FORT  MYERS FL 33912-3038

CREDITOR ID: 527203-AD
VERNON S SMITH
3917 WINTERFIELD PL
CHARLOTTE NC 28205-5928

CREDITOR ID: 527204-AD
VERNON S SMITH & CAROL F
SMITH JT TEN
3917 WINTERFIELD PL
CHARLOTTE NC 28205-5928

CREDITOR ID: 513527-AD
VERNON SIDNEY JOHNSON
2371 OZARK TRAIL SW
ATLANTA GA

CREDITOR ID: 526453-AD
VERNON SIGREST
6210 LOWER ZACHARY RD
ZACHARY LA 70791-5800

CREDITOR ID: 495845-AE
VERONICA A JOHNSTON
619 CEDAR GROVE DR
BRANDON FL 33511-7906

CREDITOR ID: 493501-AE
VERONICA ALMANZA
2031 NE 139TH ST
NORTH  MIAMI  BEA FL 33181-1656

CREDITOR ID: 499538-AD
VERONICA BARKER & ROBERT
BARKER JT TEN
169 W GOLDENTUFT CT
BEVERLY  HILLS FL 34465-3856

CREDITOR ID: 496414-AE
VERONICA C MESA
7101 SW 2ND CT
PEMBROKE  PINES FL 33023-1002

CREDITOR ID: 502450-AD
VERONICA E BUJOLD
721 NW 207TH AVE
PEMBROKE  PINES FL 33029-3485

CREDITOR ID: 521882-AD
VERONICA J NEIDERT & EDWARD
C NEIDERT JT TEN
765 SOUTHVIEW CIR
KODAK TN 37764-1879

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 528237-AD
VERONICA K URSINI
1638 ROBLE LN
DELTONA FL 32738-5380

CREDITOR ID: 511959-AD
VERONICA L HOWARD
656 OAKFORD WAY
ORLANDO FL 32811-7906

CREDITOR ID: 518435-AD
VERONICA L MARQUEZ
7830 SANDPIPER DR
NEW ORLEANS LA 70128-1410

CREDITOR ID: 517372-AD
VERONICA L MASON
PO BOX 1072
NATALBANY LA 70451-1072

CREDITOR ID: 505627-AD
VERONICA M CYZIO
339 MARLIN AVE
ROYAL  OAK MI 48067-1323

CREDITOR ID: 513528-AD
VERONICA M JOHNSON
575 NEW YORK RD
LEESBURG GA 31763-3733

CREDITOR ID: 523760-AD
VERONICA M RICHARDSON
205 HADRIAN CIR SW
ATLANTA GA 30349-1258

CREDITOR ID: 517110-AD
VERONICA MAUBRAY
901 YOUTH CAMP RD
GROVELAND FL 34736-9662

CREDITOR ID: 519674-AD
VERONICA MOUBRAY & KELLY
MOUBRAY JT TEN
901 YOUTH CAMP RD
GROVELAND FL 34736-9662

CREDITOR ID: 530283-AD
VERONICA S WATKINS
2995 E CROWN DR
INVERNESS FL 34453-0351

CREDITOR ID: 525070-AD
VERONICA SANTOS
1931 WINDARD OAK COURT
KISSIMMEE FL 34746

CREDITOR ID: 524865-AD
VERONICA TEMEKA SIMMONS
400 W GORDON ST
VALDOSTA GA 31601-4424

CREDITOR ID: 512743-AD
VERTELL HENDERSON
402 LINWOOD AVE
JACKSONVILLE FL 32206-6233

CREDITOR ID: 518383-AD
VERTIS J MADISON
1304 12TH ST NW
MOULTRIE GA 31768-3032

CREDITOR ID: 511018-AD
VERTIS W HOLT
224 E BUSH ST
GASTONIA NC 28056-6384

CREDITOR ID: 512431-AD
VERTIS WAYNE HOIT
224 E BUSH ST
GASTONIA NC 28056-6384

CREDITOR ID: 508330-AD
VETRICE ANN FORD
607 POPLAR AVE
KANNAPOLIS NC 28081-2156

CREDITOR ID: 528363-AD
VETTA L STRICKLAND & DERRYAL
R STRICKLAND JT TEN
8972 ADAMS WALK DR
JACKSONVILLE FL 32257-5352

CREDITOR ID: 493341-AE
VICENTE BAERGA
1625 CHRISTA CT
ST  CLOUD FL 34772-9149

CREDITOR ID: 497136-AE
VICKEY E SHATLEY
PO BOX 36
COLLETTSVILLE NC 28611-0036

CREDITOR ID: 498205-AD
VICKI ADAMS
5370 HAWKINS LN
ETHEL LA 70730-3026

CREDITOR ID: 529739-AD
VICKI C THOMAS
3900 NW 79 AVE
CORAL  SPRINGS FL 33065

CREDITOR ID: 504506-AD
VICKI CONNOR & BRIAN CONNOR
JT TEN
684 WOODGATE RD
CINCINNATI OH 45244-1149

CREDITOR ID: 502520-AD
VICKI D BRUCE
3814 SAVANNAH SQ W
ATLANTA GA 30340-4337

CREDITOR ID: 527329-AD
VICKI DARLENE SMITH
7205 GREENBRIAR ST
OCEAN  SPRINGS MS 39564-9127

CREDITOR ID: 532207-AD
VICKI E TRENT
6755 SW COUNTY ROAD 225
STARKE FL 32091-6615

CREDITOR ID: 506419-AD
VICKI G DRUERY
418 HIGHWOOD DR
SLIDELL LA 70458-1708

CREDITOR ID: 523005-AD
VICKI GAIL PORTER
PO BOX 657
GREENSBORO GA 30642-0657

CREDITOR ID: 510671-AD
VICKI GILLEY
249 COUNTY ROAD 1661
CULLMAN AL 35058-6471

CREDITOR ID: 522324-AD
VICKI H RANDALL
36 OLD MILLER RD
BLUFFTON SC 29910-5500

Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 495286-AE<br>VICKI J JORENBY<br>720 OZARK AVE<br>BIRMINGHAM AL 35214-4110 | CREDITOR ID: 529591-AD<br>VICKI J TANNER & CHARLIE A<br>TANNER JR JT TEN<br>1103 BUCKINGHAM RD<br>GARNER NC 27529-4518 | CREDITOR ID: 499557-AD<br>VICKI L BALLARD & STEVEN W<br>BALLARD JT TEN<br>2023 WOODCREST DR<br>INDEPENDENCE KY 41051-9174 |
| CREDITOR ID: 499569-AD<br>VICKI L BALLWEY<br>6344 WYNDOTTE RD<br>PENSACOLA FL 32526-9464 | CREDITOR ID: 502216-AD<br>VICKI L BURCH<br>1057 21ST ST N<br>JACKSONVILLE  BEACH FL 32250-2847 | CREDITOR ID: 503947-AD<br>VICKI L CLARK<br>7409 PALISADE DR<br>PORT  RICHEY FL 34668-2542 |
| CREDITOR ID: 514799-AD<br>VICKI L KENNEDY<br>PO BOX 335<br>NORMAN  PARK GA 31771-0335 | CREDITOR ID: 524838-AD<br>VICKI L SALERNO<br>2610 COBALT CT<br>ORLANDO FL 32837-7728 | CREDITOR ID: 496720-AE<br>VICKI L SALERNO<br>2610 COBALT CT<br>ORLANDO FL 32837-7728 |
| CREDITOR ID: 527751-AD<br>VICKI L STRESSENGER<br>23 BLUEBERRY LN<br>HOPKINTON MA 01748-2563 | CREDITOR ID: 517932-AD<br>VICKI LEIGH LONG<br>2407 LULA CT<br>DENTON TX 76210-1738 | CREDITOR ID: 516087-AD<br>VICKI LYNN KIRK & STEPHANIE<br>L KIRK JT TEN<br>4121 W POINTE DR NW<br>KENNESAW GA 30152-4040 |
| CREDITOR ID: 507603-AD<br>VICKI P FONSECA<br>332 COLONIAL CLUB DR<br>HARAHAN LA 70123-4428 | CREDITOR ID: 522769-AD<br>VICKI PLANTHOLT<br>12 CHERRYWOOD LN<br>ALEXANDRIA KY 41001-4311 | CREDITOR ID: 522770-AD<br>VICKI PLANTHOLT & FRANK<br>PLANTHOLT JT TEN<br>12 CHERRYWOOD LN<br>ALEXANDRIA KY 41001-4311 |
| CREDITOR ID: 532112-AD<br>VICKI S BUBECK<br>3208 DOTY LN<br>ARLINGTON TX 76001-5334 | CREDITOR ID: 526859-AD<br>VICKI S SPENCER<br>PO BOX 1105<br>CLAYTON GA 30525-0028 | CREDITOR ID: 528096-AD<br>VICKI UNDERWOOD<br>6373 KILCREASE RD<br>BAKER FL 32531-8721 |
| CREDITOR ID: 532185-AD<br>VICKI YOUNG<br>3258 MARCH TER<br>CINCINNITA OH 45239-5468 | CREDITOR ID: 504272-AD<br>VICKIE A COCHRAN & NORMAN A<br>COCHRAN JT TEN<br>5153 US HIGHWAY 41 S<br>JASPER FL 32052-3875 | CREDITOR ID: 509238-AD<br>VICKIE A GODFREY & ARNOLD W<br>GODFREY JT TEN<br>147 MARY AUSTIN RD<br>CORDOVA AL 35550-3031 |
| CREDITOR ID: 508683-AD<br>VICKIE ANN FRONEK<br>1800 SHERWOOD DR<br>MIDDLEBURG FL 32068-3823 | CREDITOR ID: 502949-AD<br>VICKIE BUXTON<br>182 PAYNE RD<br>OAKDALE LA 71463-4620 | CREDITOR ID: 502693-AD<br>VICKIE CAREY<br>157 BOUGANVILLA DR<br>PONTE  VEDRA  BEACH FL 32082-3679 |
| CREDITOR ID: 503363-AD<br>VICKIE CAROL CAMPBELL<br>4782 CHARLIE CRAWLEY RD<br>MORGANTON NC 28655-8744 | CREDITOR ID: 505743-AD<br>VICKIE CRUM<br>835 REHWINKEL RD<br>CRAWFORDVILLE FL 32327-3454 | CREDITOR ID: 500268-AD<br>VICKIE D BAXLEY<br>2916 RUIDOSA ST<br>LONGVIEW TX 75605-1510 |
| CREDITOR ID: 516752-AD<br>VICKIE D MATTHEWS<br>RR 1 BOX 166<br>PURDON TX 76679-9741 | CREDITOR ID: 525699-AD<br>VICKIE D SHELTON<br>2959 CHARLES CT<br>LINCOLNTON NC 28092-0665 | CREDITOR ID: 497821-AE<br>VICKIE D TERRY<br>3880 CHERRY GROVE DR<br>HICKORY NC 28602-9785 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 497713-AE
VICKIE D WILLIAMS
4109B BUTTS RD
TOOMSUBA MS 39364-9528

CREDITOR ID: 505511-AD
VICKIE DELRIE
3570 REVERE PL
MARTINEZ GA 30907-2926

CREDITOR ID: 530339-AD
VICKIE E WETZEL
15620 ARABIAN WAY
MONTVERDE FL 34756-3342

CREDITOR ID: 507524-AD
VICKIE ELLIOTT
257 PRICE RD
ELIZABETHTON TN 37643-6248

CREDITOR ID: 522302-AD
VICKIE G OQUINN & ANTHONY D
OQUINN JT TEN
RR 2 BOX 149
GREENVILLE FL 32331-9513

CREDITOR ID: 497559-AE
VICKIE H THREATT
417 N KIMMONS ST
LANDIS NC 28088-1017

CREDITOR ID: 517049-AD
VICKIE J LEGER & JOSEPH L
LEGER TEN COM
235 FOREST RD
EUNICE LA 70535-7923

CREDITOR ID: 504311-AD
VICKIE KATHLEEN CLEMONS
215 BUTTERNUT STAGE DR
ST  PETERS MO 63376-4244

CREDITOR ID: 504340-AD
VICKIE L CLANTON & JERRY R
CLANTON JT TEN
1514 SKYLAND BLVD E # 325
TUSCALOOSA AL 35405-4232

CREDITOR ID: 518844-AD
VICKIE L MORRIS
1818 BATTS BLVD
SPRINGFIELD TN 37172-3713

CREDITOR ID: 516256-AD
VICKIE LANDRY & DWIGHT
LANDRY TEN COM
36645 HIGHWAY 69
WHITE  CASTLE LA 70788-4707

CREDITOR ID: 497714-AE
VICKIE M WILLIAMS
1092 TIMBERLANE TRL
CASSELBERRY FL 32707-2651

CREDITOR ID: 528063-AD
VICKIE MARIE THOMAS
9700 COUNTY ROAD 528
BURLESON TX 76028-1038

CREDITOR ID: 520059-AD
VICKIE NELSON
40 CAPE DR NW
FORT  WALTON  BEACH FL 32548-4526

CREDITOR ID: 507866-AD
VICKIE R GANTT
2576 LINCOLN PARK ST
LINCOLNTON NC 28092-9521

CREDITOR ID: 502874-AD
VICKIE S CARTER
PO BOX 113
ORANGE  LAKE FL 32681-0113

CREDITOR ID: 518938-AD
VICKIE S MOOCK
216 CHESSINGTON CIR
SUMMERVILLE SC 29485-5616

CREDITOR ID: 509531-AD
VICKIE STROUD GREEN & JADE
STROUD GREEN JT TEN
C/O VICKI STROUD GREEN CARTER
PO BOX 113
ORANGE  LAKE FL 32681-0113

CREDITOR ID: 513051-AD
VICKY A JOSEPH
1068 JULES BROUSSARD RD
BREAUX  BRIDGE LA 70517-6455

CREDITOR ID: 496217-AE
VICKY A MCCARTNEY
HC 62 BOX 4040
LONE  GROVE OK 73443-9640

CREDITOR ID: 530887-AD
VICKY A WALKER
7917 ARROWHEAD FOREST CT
MONTGOMERY AL 36117-3979

CREDITOR ID: 514935-AD
VICKY B KENNINGTON
PO BOX 988
RIDGEWAY VA 24148-0988

CREDITOR ID: 529347-AD
VICKY B STONE
PO BOX 988
RIDGEWAY VA 24148-0988

CREDITOR ID: 532581-AD
VICKY C YONDERS
11113 LANSFORD DR
LOUISVILLE KY 40272-4318

CREDITOR ID: 501193-AD
VICKY GAIL BOOSE CUST
CHEROKEE LYNN BOOSE UNDER
THE FL UNIF TRAN MIN ACT
UNTIL AGE 21
7610 N BRAHMA TER
CRYSTAL  RIVER FL 34428-6803

CREDITOR ID: 501227-AD
VICKY GAIL BOOSE CUST CIARA
MARIE BOOSE UNDER THE FL
UNIF TRAN MIN ACT UNTIL AGE
21
7610 N BRAHMA TER
CRYSTAL  RIVER FL 34428-6803

CREDITOR ID: 510053-AD
VICKY GLENK
2500 BROADWAY
FORT  MYERS FL 33901-5036

CREDITOR ID: 518178-AD
VICKY H MARTIN
8237 BARRACUDA RD
JACKSONVILLE FL 32244-1203

CREDITOR ID: 514979-AD
VICKY J LEMONS & DANNY W
LEMONS JT TEN
104 WILDWOOD AVE
MARTINSVILLE VA 24112-0979

CREDITOR ID: 513529-AD
VICKY JOHNSON
RT 3 BOX 311
VINTON VA 24179

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:**  05-03817-3F1

CREDITOR ID: 499784-AD
VICKY L BAKER & ROGER L
BAKER JT TEN
122 MOUNTAIN VIEW RD
BESSEMER  CITY NC 28016-9798

CREDITOR ID: 493262-AE
VICKY L BOUCHER
706 MICHAEL DR
CALLAWAY FL 32404-8329

CREDITOR ID: 501540-AD
VICKY L BOUCHER
706 MICHAEL DR
CALLAWAY FL 32404-8329

CREDITOR ID: 506651-AD
VICKY L DUNN
27 SIMMONS RD
PAVO GA 31778-4102

CREDITOR ID: 495779-AE
VICKY L MARKHAM
802 RUSS LAKE DR
PANAMA  CITY FL 32404-5915

CREDITOR ID: 502589-AD
VICKY R BURTON
9534 N DARTMOUTH AVE
TAMPA FL 33612-7830

CREDITOR ID: 497278-AE
VICTOR A POWELL
PO BOX 905
GARYSBURG NC 27831-0905

CREDITOR ID: 528720-AD
VICTOR A VALENTE
3117 SHADOW OAKS DR
HOLIDAY FL 34690-2525

CREDITOR ID: 498675-AD
VICTOR ANDERSON & ANGELEA
ANDERSON JT TEN
CHURCH ST
PO BOX 715
DUE  WEST SC 29639-0715

CREDITOR ID: 522191-AD
VICTOR B PATRICK
900 W ARLINGTON BLVD
GREENVILLE NC 27834-5618

CREDITOR ID: 523789-AD
VICTOR C RICHARD
4642 ADDISON ST
BOCA  RATON FL 33428-4122

CREDITOR ID: 503849-AD
VICTOR D CHIN
233 MADORA DR
POWELL TN 37849-3440

CREDITOR ID: 506402-AD
VICTOR G DOWLESS JR
159 CARSONS PL
MOORESVILLE NC 28117-7525

CREDITOR ID: 510071-AD
VICTOR G GENTILE
7712 BOGART DR
N  FT  MYERS FL 33917-6203

CREDITOR ID: 494667-AE
VICTOR GUEITS
2937 COLLEGE PARK DR
MIDDLEBURG FL 32068-6547

CREDITOR ID: 514047-AD
VICTOR HOUSTON
5249 GOLF VALLEY WAY
STONE  MOUNTAIN GA 30088-3810

CREDITOR ID: 498269-AD
VICTOR J ALICEA
41 CUNNINGHAM RD
DE  BARY FL 32713-3169

CREDITOR ID: 525066-AD
VICTOR J SANTIAGO
304 E HAMPTON RD
CROWLEY TX 76036-2621

CREDITOR ID: 527834-AD
VICTOR J SOURDRY
1321 E OAK ST
NEW  ALBANY IN 47150-3039

CREDITOR ID: 524226-AD
VICTOR L SANDERS
847 LAKE EMORY RD
FRANKLIN NC 28734-6911

CREDITOR ID: 497186-AE
VICTOR L SMITH JR
35180 WATERSEDGE DR
FRUITLAND  PARK FL 34731-6233

CREDITOR ID: 531594-AD
VICTOR L WILLIAMS
6513 MANASSAS DR
PEWEE  VALLEY KY 40056-9023

CREDITOR ID: 509698-AD
VICTOR M GLASER
9 HOLMES COURT
PARADISE RD
STOCKWELL
LONDON   SW4 6QJ
ENGLAND

CREDITOR ID: 524200-AD
VICTOR N QUEEN
7225 BEREA RD
WINSTON GA 30187-2020

CREDITOR ID: 526360-AD
VICTOR N SIMPSON
4395 FLOOD ST
COCOA FL 32927-7982

CREDITOR ID: 497496-AE
VICTOR N SIMPSON
4395 FLOOD ST
COCOA FL 32927-7982

CREDITOR ID: 494773-AE
VICTOR O GONZALEZ
7607 OAKBORO DR
LAKE  WORTH FL 33467-7507

CREDITOR ID: 504220-AD
VICTOR P COMPE & MARION D
COMPE JT TEN
2255 RIVER RIDGE RD
DELAND FL 32720-4321

CREDITOR ID: 507584-AD
VICTOR P FERNANDEZ & VALERIE
A FERNANDEZ JT TEN
177 STEEPLE CHASE CIR
SANFORD FL 32771-9540

CREDITOR ID: 503153-AD
VICTOR R CASSADA
133 SUNSET LN
SOUTH  HILL VA 23970-1803

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 503154-AD
VICTOR R CASSADA & SHEILA B
CASSADA JT TEN
133 SUNSET LN
SOUTH  HILL VA 23970-1803

CREDITOR ID: 514064-AD
VICTOR R HUDSON JR
6820 THOMAS ST
HOLLYWOOD FL 33024-3949

CREDITOR ID: 525750-AD
VICTOR ROSSI
PO BOX 249
BOONVILLE CA 95415-0249

CREDITOR ID: 526305-AD
VICTOR SPAGNUOLO
APT 102
2017 SW GOLF LN
BOYNTON  BEACH FL 33426-4666

CREDITOR ID: 497762-AE
VICTOR SPAGNUOLO
APT 102
2017 SW GOLF LN
BOYNTON  BEACH FL 33426-4666

CREDITOR ID: 493171-AE
VICTORIA BALDWIN
777 REMBRANDT DR
FAYETTEVILLE NC 28314-5772

CREDITOR ID: 504941-AD
VICTORIA C CRAPPS
503 LOBLOLLY RD
ELGIN SC 29045-9266

CREDITOR ID: 494860-AE
VICTORIA E EISENHOWER
104 LARCHWOOD DR
SIMPSONVILLE SC 29680-3535

CREDITOR ID: 510496-AD
VICTORIA E GORDON
2609 LIGUSTRUM RD
JACKSONVILLE FL 32211-4032

CREDITOR ID: 510550-AD
VICTORIA GLOVER
408 SAGE CT
STOCKBRIDGE GA 30281-6247

CREDITOR ID: 505918-AD
VICTORIA I DUBOICE
PO BOX 2023
SEBRING FL 33871-2023

CREDITOR ID: 499564-AD
VICTORIA J BALLENTINE
113 WYNDHAM CT
GREENVILLE SC 29615-5467

CREDITOR ID: 530679-AD
VICTORIA K VICKERS
6634 HOME CITY AVE
CINCINNATI OH 45233-1117

CREDITOR ID: 499120-AD
VICTORIA L BACHTELL
PO BOX 1153
HOBE  SOUND FL 33475-1153

CREDITOR ID: 494020-AE
VICTORIA L DAWSON
1420 BLANCHE ST
MALABAR FL 32950-6905

CREDITOR ID: 506535-AD
VICTORIA L DOCKERY
617 E STADIUM DR
EDEN NC 27288-3538

CREDITOR ID: 512706-AD
VICTORIA L HEIL
11112 OAK BEND CT
LOUISVILLE KY 40241-4848

CREDITOR ID: 529968-AD
VICTORIA L VERGARA
4625 SW 87TH AVE
MIAMI FL 33165-5916

CREDITOR ID: 531574-AD
VICTORIA L WEBB
1313 DUNSINANE DR
WEST  CHESTER PA 19380-1353

CREDITOR ID: 509224-AD
VICTORIA LEE C GUNTER
114 S PINE ST
BATESBURG SC 29006-1989

CREDITOR ID: 501909-AD
VICTORIA LYNN BROWN
136 VALLEY DR
MOUNT  WASHINGTON KY 40047-7633

CREDITOR ID: 508720-AD
VICTORIA M GARDNER
3675 SOUTHSEAS ST
BIG  PINE  KEY FL 33043-6139

CREDITOR ID: 510680-AD
VICTORIA M GOMEZ
309 W LOUISIANA AVE
SWEETWATER TX 79556-6434

CREDITOR ID: 519823-AD
VICTORIA SUE MILLER
3363 ALPINE PL APT 35
CINCINNATI OH 45211-3536

CREDITOR ID: 509425-AD
VIDA DIANE HALL & WILLIAM R
HALL JT TEN
1285 KNOLLWOOD DR NE
CORYDON IN 47112-8270

CREDITOR ID: 503468-AD
VIDA E CASEY
5489 HOLDEN RD
COCOA FL 32927-9006

CREDITOR ID: 530914-AD
VIKAS WALIA
102 WHILEAWAY CT
TAYLORS SC 29687-6084

CREDITOR ID: 521772-AD
VIKKI L MUSGROVE
181 SE PINE DR
LAKE  CITY FL 32025-6886

CREDITOR ID: 532155-AD
VIKKI SHELTON WILSON
2915 20TH STREET LN NE
HICKORY NC 28601-7970

CREDITOR ID: 509803-AD
VILA M HANSFORD & DIANE H
COGSDALE JT TEN
110 S ATLAS DR
APOPKA FL 32703-4714

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 521147-AD
VILLA M PENDERGRASS
124 ALLEN MOON LN
OWENS CROSS ROADS AL 35763-9702

CREDITOR ID: 421599-ST
VILLARDI, PETER A
24 LIMETREE DR
MANORVILLE NY 11949-3116

CREDITOR ID: 527242-AD
VINA L STEPHENSON
2400 HIGHWAY 210 EAST
HAMPSTEAD NC 28443

CREDITOR ID: 519101-AD
VINCE C MOORE
100 GAYNELL DR
HOUMA LA 70364-2095

CREDITOR ID: 505442-AD
VINCE E DAVIS & PAM S DAVIS
JT TEN
365 ALPINE LN
CROWLEY TX 76036-2704

CREDITOR ID: 522374-AD
VINCE O REVELS
N HWY 145
MADISON FL 32340

CREDITOR ID: 502461-AD
VINCENT A BURNS & EDUVIGIS
BURNS JT TEN
2157 BETSY DR
JACKSONVILLE FL 32210-2904

CREDITOR ID: 529167-AD
VINCENT A VAN SKIVER
2878 MIDDLETON CIR
KISSIMMEE FL 34743-5621

CREDITOR ID: 494495-AE
VINCENT B DAVIS
PO BOX 6243
FT LAUDERDALE FL 33310-6243

CREDITOR ID: 501107-AD
VINCENT C BOVA
17452 ANNINA LN
HAMMOND LA 70403-6402

CREDITOR ID: 504203-AD
VINCENT COSTIGAN
17 CLIFFORD PL
RED BANK NJ 07701-1419

CREDITOR ID: 517653-AD
VINCENT DERRICK MCCRAW
1118 MONTAGUE ST
NORFOLK VA 23518-2814

CREDITOR ID: 505583-AD
VINCENT DI UMBERTO & MARLENE
DI UMBERTO JT TEN
3035 EDMONTON GREEN CT
ALPHARETTA GA 30022-6381

CREDITOR ID: 502875-AD
VINCENT E CARTER
1131 WAVERLY PLACE DR # L
COLUMBIA SC 29229-7765

CREDITOR ID: 502876-AD
VINCENT E CARTER & MYRA
HALE-CARTER JT TEN
1131 WAVERLY PLACE DR # L
COLUMBIA SC 29229-7765

CREDITOR ID: 532437-AD
VINCENT E CHIRCOP TTEE
U/A DTD 11-15-2001
VINCENT E CHIRCOP TRUST
3424 SE 22ND AVE
CAPE CORAL FL 33904-4423

CREDITOR ID: 513350-AD
VINCENT E JACKSON
69 EAGLE PASS
SWAINSBORO GA 30401-4526

CREDITOR ID: 513006-AD
VINCENT E JAY
316 GARDENIA ST APT 10
WEST PALM BEACH FL 33401-5853

CREDITOR ID: 496681-AE
VINCENT E SALAC
PO BOX 401
SUMMERDALE AL 36580-0401

CREDITOR ID: 524611-AD
VINCENT E SALAC
PO BOX 401
SUMMERDALE AL 36580-0401

CREDITOR ID: 527243-AD
VINCENT E STEPHENSON
593 QUEENS MIRROR CIR
CASSELBERRY FL 32707-4426

CREDITOR ID: 503207-AD
VINCENT ED CHAMBERS
1665 VALEVIEW CT
APOPKA FL 32712-5819

CREDITOR ID: 498729-AD
VINCENT F ARGENZIO JR
8531 NW 8TH ST
PEMBROKE PINES FL 33024-6631

CREDITOR ID: 505544-AD
VINCENT F DESALVO II
11403 MOTOR YACHT DR N
JACKSONVILLE FL 32225-4028

CREDITOR ID: 516192-AD
VINCENT G LETO & JUDY S LETO
JT TEN
732 N ATLANTA ST
METAIRIE LA 70003-6910

CREDITOR ID: 498870-AD
VINCENT J ALBARADO JR
1209 JUNG BLVD
MARRERO LA 70072-2321

CREDITOR ID: 498417-AD
VINCENT J ALFANO
725 DEWBERRY DR
JACKSONVILLE FL 32259-4313

CREDITOR ID: 504968-AD
VINCENT J DANTONI
113 S TISH DR
AVONDALE LA 70094-2738

CREDITOR ID: 506511-AD
VINCENT J DI LORENZO
425 GLENEAGLES CT
WINTER HAVEN FL 33884-1222

CREDITOR ID: 508166-AD
VINCENT J FEDERICO & MAUREEN
C FEDERICO TEN COM
4600 KENT AVE
METAIRIE LA 70006-2012

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 515379-AD
VINCENT J KAUP
3010 OAKWOOD DR
JACKSONVILLE NC 28546-6260

CREDITOR ID: 508167-AD
VINCENT JOHN FEDERICO
4600 KENT AVE
METAIRIE LA 70006-2012

CREDITOR ID: 532156-AD
VINCENT K WILSON
10373 SHELBY CREEK RD S
JACKSONVILLE FL 32221-2582

CREDITOR ID: 524022-AD
VINCENT L RINGGOLD & JANET L
RINGGOLD JT TEN
941 KLEE MILL RD
WESTMINSTER MD 21157-8403

CREDITOR ID: 514754-AD
VINCENT LEMME & CAROLE LEMME
JT TEN
9906 AMAZON DR
NEW PORT RICHEY FL 34655-1655

CREDITOR ID: 517195-AD
VINCENT M LONGTON
3720 MAYO CIR
ORMOND BEACH FL 32174-2853

CREDITOR ID: 517381-AD
VINCENT MAURICI
465 WINTHROP ST
WINTHROP MA 02152-1921

CREDITOR ID: 507781-AD
VINCENT P EDMAN
1061 PIEDMONT OAKS DR
APOPKA FL 32703-3421

CREDITOR ID: 497591-AE
VINCENT P STILES
916 SAMUEL ST
LOUISVILLE KY 40204-2414

CREDITOR ID: 521013-AD
VINCENT PERUGINI JR
406 JOSHUA LN
MIDDLETOWN DE 19709-8006

CREDITOR ID: 523109-AD
VINCENT POLSINELLI &
MICHELLE DISTEL JT TEN
1544 LASHLEY ST
LONGMONT CO 80501-2924

CREDITOR ID: 523107-AD
VINCENT POLSINELLI & AMY
SPERLING JT TEN
1544 LASHLEY ST
LONGMONT CO 80501-2924

CREDITOR ID: 523108-AD
VINCENT POLSINELLI & JASON
SPERLING JT TEN
1544 LASHLEY ST
LONGMONT CO 80501-2924

CREDITOR ID: 529033-AD
VINCENT POLSINELLI CUST
SARAH VAN NESS UNIF TRAN MIN
ACT CO
1544 LASHLEY ST
LONGMONT CO 80501-2924

CREDITOR ID: 516149-AD
VINCENT POLSINELLI CUST JOHN
D KUMPF UNIF TRAN MIN ACT CO
1544 LASHLEY ST
LONGMONT CO 80501-2924

CREDITOR ID: 525031-AD
VINCENT R ROSETTI
11583 HOLLY BLUFF CIR
BILOXI MS 39532-8463

CREDITOR ID: 517130-AD
VINCENT S MARSIGLIA JR
42066 W YELLOW WATER RD
HAMMOND LA 70403-1031

CREDITOR ID: 523519-AD
VINCENT T PRYOR
5829 CHATMOSS DR
RALEIGH NC 27610-5465

CREDITOR ID: 512150-AD
VINCIENT HEARD
341 NW 14TH ST
MIAMI FL 33168-4143

CREDITOR ID: 501559-AD
VIOLA BLANCHARD & LELAND
BLANCHARD SR JT TEN
PO BOX 62
LEWISBERRY PA 17339

CREDITOR ID: 502112-AD
VIOLA I BROOKS & SAMUEL
BROOKS JR JT TEN
1782 HIGHWAY 177A
BONIFAY FL 32425-8102

CREDITOR ID: 503322-AD
VIOLA V CHANCEY
228 WEDGEWOOD CIRCLE
ORMOND BEACH FL 32176

CREDITOR ID: 520627-AD
VIOLET ANN ORDOYNE
PO BOX 452
GRAMERCY LA 70052-0452

CREDITOR ID: 501620-AD
VIOLET BOUGHTON
PO BOX 324
GREAT FALLS MT 59403-0324

CREDITOR ID: 502537-AD
VIOLET F BULLOCK
317 BOWEN ST
FRANKLINTON NC 27525-1654

CREDITOR ID: 525049-AD
VIOLET G RUTHERFORD
213 ALLEN CT
MARYVILLE TN 37804-2678

CREDITOR ID: 514339-AD
VIOLET L IVEY
137 SPRINGVALLEY CIR
STOCKBRIDGE GA 30281-2620

CREDITOR ID: 495085-AE
VIOLET L IVEY
137 SPRINGVALLEY CIR
STOCKBRIDGE GA 30281-2620

CREDITOR ID: 519706-AD
VIOLET L NICKERSON
1539 JUNIOR RD
JACKSONVILLE FL 32218-1433

CREDITOR ID: 521267-AD
VIOLET L PATTON
896 LA JOLLA RANCHO RD
LA JOLLA CA 92037-7408

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 500472-AD<br>VIOLET M BINKLEY<br>3909 ARROW CT<br>FLORENCE KY 41042-3003 | CREDITOR ID: 517285-AD<br>VIOLET MCBEE<br>904 THOMAS ST<br>KEY  WEST FL 33040-7339 | CREDITOR ID: 518413-AD<br>VIOLETA MATOS<br>17130 NW 48TH PL<br>MIAMI FL 33055-4227 |
| CREDITOR ID: 500737-AD<br>VIONETTE M BERNIS<br>C/O CALVIN P MELANCON<br>105 WILLIAM DR<br>LAFAYETTE LA 70508-4519 | CREDITOR ID: 523478-AD<br>VIRDIS MAE POWELL<br>7501 CHRISTIN LEE CIR<br>KNOXVILLE TN 37931-4536 | CREDITOR ID: 497100-AE<br>VIRENA S SEBERT<br>4530 19TH STREET CIR W<br>BRADENTON FL 34207-1306 |
| CREDITOR ID: 526086-AD<br>VIRETTA M ROBINSON<br>3628 FREEMAN RD<br>JACKSONVILLE FL 32207-5550 | CREDITOR ID: 496680-AE<br>VIRGENE L SAGE<br>633 CARIBBEAN WAY<br>NICEVILLE FL 32578-3805 | CREDITOR ID: 509730-AD<br>VIRGIE GOINS<br>5017 MORGANTON RD<br>GREENBACK TN 37742-3427 |
| CREDITOR ID: 496655-AE<br>VIRGIE L POSEY<br>1324 POTTER AVE<br>BESSEMER AL 35020-8500 | CREDITOR ID: 527330-AD<br>VIRGIE O SMITH<br>3401 N MILTON ST<br>MUNCIE IN 47304-1938 | CREDITOR ID: 525219-AD<br>VIRGIL A SCREWS<br>PO BOX 220156<br>GLENWOOD FL 32722-0156 |
| CREDITOR ID: 497095-AE<br>VIRGIL A SCREWS<br>PO BOX 220156<br>GLENWOOD FL 32722-0156 | CREDITOR ID: 526361-AD<br>VIRGIL B SIMPSON & BOBBIE P<br>SIMPSON TTEES U-A DTD<br>07-17-92 VIRGIL B & BOBBIE<br>P SIMPSON LIVING TRUST<br>3 FAIRLANE DR<br>MAULDIN SC 29662-2709 | CREDITOR ID: 503062-AD<br>VIRGIL CASH<br>431 NEW STERLING RD<br>BRUNSWICK GA 31525-4012 |
| CREDITOR ID: 511327-AD<br>VIRGIL J HERTEL<br>582 VIRGINIA LN<br>CINCINNATI OH 45244-1328 | CREDITOR ID: 514319-AD<br>VIRGIL JENKINS & PEGGY<br>JENKINS JT TEN<br>701 STRINGER LN<br>MOUNT  WASHINGTON KY 40047-7358 | CREDITOR ID: 519773-AD<br>VIRGIL L MOBLEY<br>PO BOX 201<br>HIGHLAND  CITY FL 33846-0201 |
| CREDITOR ID: 532579-AD<br>VIRGIL L YODER & LORI A<br>YODER JT TEN<br>5912 NUTMEG AVE<br>SARASOTA FL 34231-7238 | CREDITOR ID: 501924-AD<br>VIRGIL LEE BRASHER<br>404 N MAIN ST<br>COLUMBIANA AL 35051-7500 | CREDITOR ID: 500650-AD<br>VIRGIL WAYNE BENNETT<br>3802 MAX RD<br>MYAKKA  CITY FL 34251-9196 |
| CREDITOR ID: 493310-AE<br>VIRGINIA A ARTALONA<br>3614 OAK BARK LN<br>BRANDON FL 33511-7724 | CREDITOR ID: 500480-AD<br>VIRGINIA A BIPS<br>577 HERRING RD<br>NEWNAN GA 30265-1028 | CREDITOR ID: 505285-AD<br>VIRGINIA A DANIEL<br>222 HAYES DR<br>INTERLACHEN FL 32148-5018 |
| CREDITOR ID: 505443-AD<br>VIRGINIA A DAVIS<br>RT 2 BOX 220-C<br>GREENVILLE FL 32331 | CREDITOR ID: 507287-AD<br>VIRGINIA A FRICK<br>67 E FOUR SEASONS RD<br>PALM  BEACH  GARDENS FL 33410-6306 | CREDITOR ID: 515974-AD<br>VIRGINIA A KEMPER<br>503 EASTBRIDGE CT<br>LOUISVILLE KY 40223-3905 |
| CREDITOR ID: 519824-AD<br>VIRGINIA A MILLER<br>13741 SE 25TH AVE<br>SUMMERFIELD FL 34491-2101 | CREDITOR ID: 520671-AD<br>VIRGINIA A PARKS<br>1011 CEDARWOOD DR SW<br>DECATUR AL 35603-2101 | CREDITOR ID: 523100-AD<br>VIRGINIA A PINTO<br>6239 12TH AVE<br>NEW  PORT  RICHEY FL 34653-5225 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 527100-AD
VIRGINIA A STARKS
10960 BEACH BLVD LOT 341
JACKSONVILLE FL 32246-4857

CREDITOR ID: 527960-AD
VIRGINIA A STEVENS
PO BOX 1776
BLOWING ROCK NC 28605-1776

CREDITOR ID: 528344-AD
VIRGINIA A TREADAWAY
C/O VIRGINIA A OWENS
101 LAZY CIR
WAYNESVILLE NC 28785-9320

CREDITOR ID: 498221-AD
VIRGINIA ADDINGTON & KENNETH
ADDINGTON JT TEN
204 STERRETT AVE
COVINGTON KY 41014-1245

CREDITOR ID: 500485-AD
VIRGINIA B BIRCKHEAD
309 E MAIN ST
MANASQUAN NJ 08736-3109

CREDITOR ID: 530525-AD
VIRGINIA B CHERRY TTEE U-A
DTD 11-12-88
VIRGINIA B CHERRY REVOCABLE TR
PO BOX 128
LEE FL 32059-0128

CREDITOR ID: 503744-AD
VIRGINIA B CICERO
943 TAHITI RD
JACKSONVILLE FL 32216-1304

CREDITOR ID: 531900-AD
VIRGINIA B HARTMAN TTEE
U/A DTD 10-02/01
HARTMAN SURVIVOR TRUST
4006 MARIAH CIR
FT PIERCE FL 34947-2547

CREDITOR ID: 511080-AD
VIRGINIA B HODGE & FRED P
HODGE TEN COM
1445 NICHOLSON RD
SANGER TX 76266-6812

CREDITOR ID: 518179-AD
VIRGINIA B MARTIN
507 WISTERIA DR
DALTON GA 30720-5621

CREDITOR ID: 497439-AE
VIRGINIA B VINCENT
2675 GLENHAVEN DR
GREEN COVE SPRINGS FL 32043-5247

CREDITOR ID: 506894-AD
VIRGINIA C EAVES
262 ROBERTSVILLE RD
OAK RIDGE TN 37830-4949

CREDITOR ID: 509116-AD
VIRGINIA C HARDIN
2404 N FAYETTEVILLE ST
ASHEBORO NC 27203-3004

CREDITOR ID: 511355-AD
VIRGINIA C HIGH
1015 LINMAR AVE
FRUITLAND PARK FL 34731-5144

CREDITOR ID: 505966-AD
VIRGINIA CRESCENZO
8671 SW 18TH CT
DAVIE FL 33324-5121

CREDITOR ID: 500975-AD
VIRGINIA D BLALOCK
21417 PALM AVE
PANAMA CITY BEACH FL 32413-1317

CREDITOR ID: 505118-AD
VIRGINIA D CURTIS
1900 LINFORD DR
ALLEN TX 75013-5310

CREDITOR ID: 511371-AD
VIRGINIA DELL B HOBBS
1729 MAYVIEW RD
JACKSONVILLE FL 32210-2219

CREDITOR ID: 526705-AD
VIRGINIA DOUCIERE SMITH
INDIVIDUALLY & AS
USUFRUCTUARY OF KEITH B
SMITH & SANDRA D SMITH
24678 PECAN PL
PLAQUEMINE LA 70764-3804

CREDITOR ID: 526961-AD
VIRGINIA DOUCIEVE SMITH
INDIVIDUALLY & AS
USUFRUCTUARY OF KEITH B SMITH
& SANDRA D SMITH
24678 PECAN PL
PLAQUEMINE LA 70764-3804

CREDITOR ID: 498387-AD
VIRGINIA E ALESHIRE
PO BOX 421582
KISSIMMEE FL 34742-1582

CREDITOR ID: 513654-AD
VIRGINIA FAYE JOHNSON &
FREDDIE T JOHNSON JT TEN
PO BOX 103
DAVENPORT FL 33836-0103

CREDITOR ID: 529348-AD
VIRGINIA FISHBURNE STONE
1232 KINGSCROSS DR
CHARLOTTE NC 28211-3970

CREDITOR ID: 509131-AD
VIRGINIA G GILLIS
2637 DELL AVE NE
ROANOKE VA 24012-6623

CREDITOR ID: 514462-AD
VIRGINIA G HYDE
704 CENTER ST
BILTMORE STATION
ASHEVILLE NC 28803

CREDITOR ID: 524410-AD
VIRGINIA G SEDBERRY
6645 PERIWINKLE DR
JACKSONVILLE FL 32244-5767

CREDITOR ID: 507298-AD
VIRGINIA GAITAN
13980 LAKE LURE CT
HIALEAH FL 33014-3049

CREDITOR ID: 500217-AD
VIRGINIA H BARNETT
827 S CRESCENT AVE
PARK RIDGE IL 60068-4801

CREDITOR ID: 504075-AD
VIRGINIA H COOK
1025 MIDDLE AVE
MARION VA 24354-2215

CREDITOR ID: 508910-AD
VIRGINIA H GALLIEN
161 NW 2ND ST
OAK ISLAND NC 28465-6806

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 514687-AD
VIRGINIA H HYRONS
15430 SR 19
GROVELAND FL 34736

CREDITOR ID: 531331-AD
VIRGINIA H WHISNANT
3506 FRANK WHISNANT RD
MORGANTON NC 28655-7843

CREDITOR ID: 510027-AD
VIRGINIA HAPPERFIELD & VICKI
H NASH & CHERYL H MORRIS JT
TEN
137 N CHURCH ST
UNION SC 29379-1947

CREDITOR ID: 512484-AD
VIRGINIA HEHLE
166 DERRY LN
BARNWELL SC 29812-1733

CREDITOR ID: 511222-AD
VIRGINIA HENDRIX
1198
OLD STAGECOACH ROAD
CAMDEN SC 29020

CREDITOR ID: 511467-AD
VIRGINIA HOLLAWAY
126 SHADY LN
SYLVESTER GA 31791-7924

CREDITOR ID: 511837-AD
VIRGINIA HUNTER
126 SHADY LN
SYLVESTER GA 31791-7924

CREDITOR ID: 493785-AE
VIRGINIA J CANNON
1501 VIRGINIA AVE
LYNN  HAVEN FL 32444-3610

CREDITOR ID: 532376-AD
VIRGINIA J WIMBERLY
5616 TODD ST
PACE FL 32571-9392

CREDITOR ID: 519774-AD
VIRGINIA JENNY MOBLEY
PO BOX 844
FREEPORT FL 32439-0844

CREDITOR ID: 502234-AD
VIRGINIA JOAN CAIRE
4833 FOLSE DR
METAIRIE LA 70006-1116

CREDITOR ID: 502948-AD
VIRGINIA K BUTTS
PO BOX 825
MILLEDGEVILLE GA 31059-0825

CREDITOR ID: 494857-AE
VIRGINIA K EHRMAN
10660 1ST ST N
ST  PETERSBURG FL 33716-3233

CREDITOR ID: 507547-AD
VIRGINIA K ENGLISH
804 RAGSDALE RD
JAMESTOWN NC 27282-9628

CREDITOR ID: 515613-AD
VIRGINIA KELLY
1580 KENILWORTH ST
SARASOTA FL 34231-3524

CREDITOR ID: 515614-AD
VIRGINIA KELLY & HELEN K
TUCKER JT TEN
1580 KENILWORTH ST
SARASOTA FL 34231-3524

CREDITOR ID: 525700-AD
VIRGINIA KING SHELTON
PO BOX 30044
KNOXVILLE TN 37930-0044

CREDITOR ID: 499855-AD
VIRGINIA L BAIR & STEVEN P
BAIR JT TEN
521 MAPLE AVE
NICEVILLE FL 32578-3336

CREDITOR ID: 504929-AD
VIRGINIA L DANNER
4431 LYNNVIEW DR
LOUISVILLE KY 40216-3411

CREDITOR ID: 507379-AD
VIRGINIA L GANAS
RR 1 BOX 1050
NAYLOR GA 31641-9636

CREDITOR ID: 513450-AD
VIRGINIA L HONEYCUTT
3821 HAMMOND BLVD
HAMILTON OH 45015-2133

CREDITOR ID: 521683-AD
VIRGINIA L OVERTURF
4925 CYPRESS GARDENS RD LOT 92
WINTER  HAVEN FL 33884-2966

CREDITOR ID: 522592-AD
VIRGINIA L RIDDLE
6717 ORPHELIA AVE NE
ALBUQUERQUE NM 87109-6935

CREDITOR ID: 525794-AD
VIRGINIA L SCHIPPMANN
890 ELLEN DR
KEY  LARGO FL 33037-2770

CREDITOR ID: 525000-AD
VIRGINIA L SCOTT
759 S GREEN ST
WICHITA KS 67211-2806

CREDITOR ID: 525701-AD
VIRGINIA L SHELTON
215 SHIPE RD
POWELL TN 37849-7219

CREDITOR ID: 528388-AD
VIRGINIA L SYLVESTER &
ROBERT W SYLVESTER JT TEN
348 KIRK RD
JACKSONVILLE FL 32218-1832

CREDITOR ID: 498111-AE
VIRGINIA L WRIGHT
919 NW 76TH ST
MIAMI FL 33150-3246

CREDITOR ID: 529628-AD
VIRGINIA LADD TUCKER
4213 OLD LEEDS RD
BIRMINGHAM AL 35213-3211

CREDITOR ID: 516541-AD
VIRGINIA LEE
120 BELVIEW CIR LOT 4
PELZER SC 29669-1168

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 505565-AD
VIRGINIA LEE COOPER DAVIS
212 CHAPPELLS HWY
SALUDA SC 29138-8306

CREDITOR ID: 498547-AD
VIRGINIA M AMBERSON
7717 JOHN PELHAM TRL
MCCALLA AL 35111-3132

CREDITOR ID: 498676-AD
VIRGINIA M ANDERSON
26 FOREST LN
GREENVILLE SC 29605-1917

CREDITOR ID: 503565-AD
VIRGINIA M CHARLTON
2116 17TH AVE SW
VERO  BCH FL 32962-7944

CREDITOR ID: 506936-AD
VIRGINIA M DETWILER
1342 LYNNE DR
MERRITT  ISLAND FL 32952-5154

CREDITOR ID: 494517-AE
VIRGINIA M GERYCH
PO BOX 1245
JACKSONVILLE AL 36265-5245

CREDITOR ID: 518127-AD
VIRGINIA M MCMURRAY
566 SHARON DR APT A
LAWRENCEVILLE GA 30045-4569

CREDITOR ID: 519503-AD
VIRGINIA M MINGES
150 LONGMEADOW RD
GREENVILLE NC 27858

CREDITOR ID: 521370-AD
VIRGINIA M PENNEY
2646 COUNTY ROAD 3655
BRIDGEPORT TX 76426-6934

CREDITOR ID: 521371-AD
VIRGINIA M PENNEY & DONALD
PENNEY JT TEN
2646 COUNTY ROAD 3655
BRIDGEPORT TX 76426-6934

CREDITOR ID: 530284-AD
VIRGINIA M WATKINS
3109 OLD BUNCOMBE RD
GREENVILLE SC 29609-4118

CREDITOR ID: 498034-AE
VIRGINIA M WEST
7403 ARGYLE FOREST BLVD
JACKSONVILLE FL 32244-5618

CREDITOR ID: 505338-AD
VIRGINIA N DOZIER
1614 N COLLEGE PARK DR
GREENSBORO NC 27403-1744

CREDITOR ID: 519479-AD
VIRGINIA M MCCONNELL &
RICHARD H ANSON & PATRICIA
ANSON MCCULLOUGH & THOMAS J
ANSON JT TEN
5496 LA MOYA AVE
JACKSONVILLE FL 32210-5772

CREDITOR ID: 504380-AD
VIRGINIA NAIRNE CHILDERS
1901 WINNERS CIR
LAWRENCVILLE GA 30043-2789

CREDITOR ID: 505339-AD
VIRGINIA NEELY DOZIER
1614 COLLEGE PARK DR
GREENSBORO NC 27403

CREDITOR ID: 500651-AD
VIRGINIA P BENNETT
5573 BUCK RD
WAYCROSS GA 31503-8622

CREDITOR ID: 505765-AD
VIRGINIA PAULENE DEAN &
JAMES WESLEY DEAN JT TEN
PO BOX 5145
LIGHTHOUSE  POINT FL 33074-5145

CREDITOR ID: 505766-AD
VIRGINIA PAULINE DEAN &
JAMES WESLEY DEAN JT TEN
PO BOX 5145
LIGHTHOUSE  POINT FL 33074-5145

CREDITOR ID: 503364-AD
VIRGINIA R CAMPBELL
26 S LUNAR TER
INVERNESS FL 34450-1861

CREDITOR ID: 507707-AD
VIRGINIA R FARMER
1130 ROUNDTABLE DR
CASSELBERRY FL 32707-4550

CREDITOR ID: 513946-AD
VIRGINIA R HOOK & ROBERT E
HOOK JT TEN
4302 NEWARK RD
OXFORD PA 19363-1009

CREDITOR ID: 517328-AD
VIRGINIA R LYNCH
92 SOUTHERN HILLS PKWY
CALERA AL 35040-4903

CREDITOR ID: 508015-AD
VIRGINIA RAE ELLIS
8240 SUNDAY DR
RICHMOND VA 23231-7566

CREDITOR ID: 498677-AD
VIRGINIA RUTH ANDERSON
1812 DEMORIE AVE NW
CULLMAN AL 35055-6210

CREDITOR ID: 515398-AD
VIRGINIA RUTH KURKENDALL
1395 COVE RD
RUTHERFORDTON NC 28139-7553

CREDITOR ID: 523329-AD
VIRGINIA RUTH POMEROY
3889 MITCHELL RD
RIDGEWAY VA 24148-4220

CREDITOR ID: 498996-AD
VIRGINIA S ATKINSON
500 TRINITY WAY
GREENVILLE SC 29617-2036

CREDITOR ID: 495539-AE
VIRGINIA S KNOLL
216 SAN NICOLAS WAY
ST  AUGUSTINE FL 32080-7710

CREDITOR ID: 526414-AD
VIRGINIA STEELE
197 SHIRWAY RD
LEXINGTON SC 29073-8957

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 503724-AD
VIRGINIA W COBB
#15
4242 ORTEGA BLVD
JACKSONVILLE FL 32210-4452

CREDITOR ID: 528261-AD
VIRGINIA WANDER & RICHARD
WANDER JT TEN
4681 SW 42ND AVE
FT  LAUDEDALE FL 33314-4710

CREDITOR ID: 532047-AD
VIRGINIA WILDS WILLIAMSON
1026 CHERAN DR
FLORENCE SC 29501

CREDITOR ID: 504692-AD
VIRGINIA Y COX & WILLIAM R
COX JT TEN
9254 CASTALIAN ST
DURANT MS 39063

CREDITOR ID: 497923-AE
VIRGINIA YURASKA
2554 MUD CREEK RD
AITO GA 30510-2708

CREDITOR ID: 532603-AD
VIRGINIA YURASKA
2554 MUD CREEK RD
AITO GA 30510-2708

CREDITOR ID: 522327-AD
VITTORIA RANDAZZO
112 TAHITI RD
MARCO  ISLAND FL 34145-3946

CREDITOR ID: 515401-AD
VIVIAN A LAMOTT
105 NORTHLAKE DR APT 208A
ORANGE  CITY FL 32763-6181

CREDITOR ID: 528449-AD
VIVIAN B TAYLOR
C/O VIVIAN B FISCHER
PO BOX 3530
MARTINSVILLE VA 24115-3530

CREDITOR ID: 506849-AD
VIVIAN DE DIOS
2337 OKLAHOMA ST
WEST  PALM  BCH FL 33406-4416

CREDITOR ID: 501115-AD
VIVIAN F BOWDEN
545 INLET RD
EUFAULA AL 36027-2805

CREDITOR ID: 497350-AE
VIVIAN I SCHARKE
10420 TASSEL ST
SPRINGHILL FL 34608-3342

CREDITOR ID: 505139-AD
VIVIAN L CRAWFORD
LOT 3
2051 HATCHERY RD
BURLINGTON NC 27215-8757

CREDITOR ID: 527408-AD
VIVIAN L SNODDY
PO BOX 470
DENVER NC 28037-0470

CREDITOR ID: 527332-AD
VIVIAN LEAH SMITH
APT 3031
1531 S STATE HIGHWAY 121
LEWISVILLE TX 75067-5920

CREDITOR ID: 496171-AE
VIVIAN M PEARSON
9119 HIGHWAY 321
BUTLER TN 37640-7642

CREDITOR ID: 521837-AD
VIVIAN M PEARSON
9119 HIGHWAY 321
BUTLER TN 37640-7642

CREDITOR ID: 525540-AD
VIVIAN M RYDER
9151 MORGAN PATH
SEBRING FL 33875-5925

CREDITOR ID: 532186-AD
VIVIAN M YOUNG
8740 COUNTY ROAD 674
BUSHNELL FL 33513-4771

CREDITOR ID: 503275-AD
VIVIAN N CASTELLI
4687 BLUE PINE CIR
LAKE  WORTH FL 33463-7269

CREDITOR ID: 520643-AD
VIVIAN OWNBEY
118 BROOKER DR
DALTON GA 30721-8526

CREDITOR ID: 512744-AD
VIVIAN Q HENDERSON
703 45TH AVE N
MYRTLE  BEACH SC 29577-2612

CREDITOR ID: 530101-AD
VIVIAN S VESELY & MARK J
VESELY JT TEN
4324 TIMOR PL
SARASOTA FL 34241-5646

CREDITOR ID: 521417-AD
VIVIAN V MURRAY
8001 WICHITA WAY
TAMPA FL 33619-6543

CREDITOR ID: 496049-AE
VIVIAN WALKER MATTAIR
6002 THONOTOSASSA RD
PLANT  CITY FL 33565-5716

CREDITOR ID: 518416-AD
VIVIAN WALKER MATTAIR
6002 THONOTOSASSA RD
PLANT  CITY FL 33565-5716

CREDITOR ID: 531595-AD
VIVIAN WILLIAMS
3720 NW 7TH AVE
POMPANO  BEACH FL 33064-2765

CREDITOR ID: 527186-AD
VIVIEN SHAUGHNESS TRUSTEE
U-A DTD 07-09-87/VIVIEN
SHAUGHNESS REVOCABLE LIVING
TRUST
2107 MONTPELIAR
WESTON FL 33326-2372

CREDITOR ID: 501910-AD
VIVIENNE A BROWN
13961 NE 3RD CT
MIAMI FL 33161-2864

CREDITOR ID: 514379-AD
VIVIENNE JILL JOLLES TR U-A
08-29-88 ELLEN JOLLES TRUST
4730 K LA VILLA MARINA DR
MARINA  DEL  REY CA 90292

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 452100-15
VOIGT, JOHN L
2638 UNICORNIO STREET
CARLSBAD CA 92001

CREDITOR ID: 524108-AD
VOLINE D REYNOLDS
9752 COUNTY ROAD 121
WILDWOOD FL 34785-9157

CREDITOR ID: 519007-AD
VONCILLE E MCKENZIE
2112 WOODLAND BLVD
LEESBURG FL 34748-3312

CREDITOR ID: 494885-AE
VONDA G EMORY
5236 HAMIK LAKE DRIVE
JACKSONVILLE FL 32226

CREDITOR ID: 508863-AD
VONDA G EMORY
5236 HAMIK LAKE DRIVE
JACKSONVILLE FL 32226

CREDITOR ID: 507870-AD
VONDA K GARBUTT
127 CHARITY CIR
BRUNSWICK GA 31525-4235

CREDITOR ID: 516692-AD
VONNIE ELIZABETH MCCLAIN
2150 N BARCLAY RD
AVON  PARK FL 33825-7789

CREDITOR ID: 501256-AD
W A BRISTER
510 E JACKSON ST
RIDGELAND MS 39157-2520

CREDITOR ID: 510894-AD
W ALLEN GILLIAM
406 WOODVILLE RD
PELZER SC 29669-9352

CREDITOR ID: 517108-AD
W ANDERSON MATTOX
821 BERMUDA ST
JAMES  ISLAND SC 29412-3404

CREDITOR ID: 531667-AD
W BERNARD WEBB & SCARLETT B
WEBB JT TEN
PO BOX 27
HOWEY IN THE HILLS FL 34737-0027

CREDITOR ID: 530344-AD
W BRUCE WHITE JR
2207 RACQUET CLUB CT
ARLINGTON TX 76017-3724

CREDITOR ID: 512220-AD
W CLAYTON HOWE
PO BOX 250
MURFREESBORO NC 27855-0250

CREDITOR ID: 531907-AD
W CODY SMITH
BOX 1062
ATHENS GA 30603-1062

CREDITOR ID: 523728-AD
W D RAYMOND
2934 NODOSA DR
SARASOTA FL 34232-5447

CREDITOR ID: 523727-AD
W D RAYMOND
2934 NODOSA DR
SARASOTA FL 34232-5447

CREDITOR ID: 504655-AD
W DAVID COLLINS
145 TRANTHAM TRL
CLAYTON NC 27527-6585

CREDITOR ID: 510956-AD
W DAVID HOLLINGS & WILLIAM D
HOLLINGS JR JT TEN
PO BOX 198616
NASHVILLE TN 37219-8616

CREDITOR ID: 516507-AD
W E KRAUSE
3516 CARTWAY LN
RALEIGH NC 27616-9762

CREDITOR ID: 513655-AD
W F JOHNSON & JOYCE JOHNSON
JT TEN
3788 VILLA SPRINGS CIR
POWDER  SPRINGS GA 30127-5063

CREDITOR ID: 502082-AD
W FRANK BRAGG & JO ANNE
BRAGG JT TEN
1690 CAMP CREEK RD
WHITTIER NC 28789-8763

CREDITOR ID: 501047-AD
W H BOYCE
12445 CORMORANT DR
JACKSONVILLE FL 32223-3757

CREDITOR ID: 506527-AD
W HAMPTON DOWLING III
961 PARK PL
MACON GA 31201-2134

CREDITOR ID: 499059-AD
W HAROLD ARNOLD III
742 DRAGOON DR
MOUNT  PLEASANT SC 29464-3023

CREDITOR ID: 511728-AD
W HOWARD PETERSON TTEE U A
02-17-93 W HOWARD PETERSON
REVOCABLE TR
4200 NW 21ST DR
GAINESVILLE FL 32605-1733

CREDITOR ID: 512701-AD
W JAY HORNE
178 HIGHLAND DR
GREENWOOD SC 29649-8957

CREDITOR ID: 516005-AD
W JEROME KNAUER III
2535 RIVERSIDE AVE
JACKSONVILLE FL 32204-4710

CREDITOR ID: 507034-AD
W KELSEA ECKERT & LARRY L
ECKERT JT TEN
PO BOX 124
JACKSONVILLE FL 32201-0124

CREDITOR ID: 505481-AD
W KELSEA ECKERT & LARRY L
ECKERT JT TEN
170 N RIDGE DR
ORANGE  PARK FL 32003-8143

CREDITOR ID: 522199-AD
W L PEEK
PO BOX 202
BERLIN GA 31722-0202

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 500761-AD
W M BERRY
6719 CAMINO DEL SOL CIR
RANCHO  MURIETA CA 95683-9443

CREDITOR ID: 528364-AD
W MORRIS STRICKLAND & LINDA
E STRICKLAND JT TEN
4501 W SAM ALLEN RD
PLANT  CITY FL 33565-5553

CREDITOR ID: 524464-AD
W PETE SCHREIBER
203 WICKLOW DR
GRANVILLE OH 43023-8503

CREDITOR ID: 516754-AD
W R MANGUM
PO BOX 483
MC  COLL SC 29570-0483

CREDITOR ID: 526050-AD
W RILEY SHEPHERD
508 BLACK FOREST RUN
DOUGLASVILLE GA 30134-5171

CREDITOR ID: 501665-AD
W ROSS BOUNDS & VIRGINIA H
BOUNDS JT TEN
1821 38TH ST
MERIDIAN MS 39305-3863

CREDITOR ID: 516873-AD
W THERESA MATTHEWS
1103 NEWPORT AVE
LAKELAND FL 33801-5959

CREDITOR ID: 521179-AD
W TIMOTHY NORMAN
2519 HIGHWAY 25 S
GREENWOOD SC 29646-9081

CREDITOR ID: 503538-AD
W WAYNE CHRISTIAN & EARLINE
D CHRISTIAN JT TEN
10054 MITCHELL RD
WILMER AL 36587-8427

CREDITOR ID: 530729-AD
W WESTON WELDON
2610 E SPRING ST
FLORENCE SC 29505-6837

CREDITOR ID: 506677-AD
W WILLCOX CUST FOR HENRIETTA
NELSON DOTTERER UNDER THE NY
UNIFORM TRANSFERS TO MINORS
ACT
1502 CHEROKEE RD
FLORENCE SC 29501-4552

CREDITOR ID: 533401-S2
WACHOVIA BANK NA
ATTN: JOE SALGADO
40 BROAD STREET
5TH FLOOR
NEW YORK NY 10004

CREDITOR ID: 533400-S2
WACHOVIA BANK NA
ATTN: JOE SALGADO
40 BROAD STREET
5TH FLOOR
NEW YORK NY 10004

CREDITOR ID: 533402-S2
WACHTEL & CO
ATTN: CHARLES ZIER
1101 14TH STREET, NW #800
WASHINGTON DC 20005

CREDITOR ID: 529629-AD
WADE A TUCKER
655 CORBIN RD
HONEA  PATH SC 29654-7988

CREDITOR ID: 515664-AD
WADE C LAMB
2001 ISABEL ROAD OESTE # 1
BOCA  RATON FL 33486-6755

CREDITOR ID: 505649-AD
WADE M DEVOSS
152 SCRUBBY BLUFF RD # 23
KINGSLAND GA 31548-5502

CREDITOR ID: 517743-AD
WADE MCCRAW
15994 ROMULUS RD
BUHL AL 35446-9270

CREDITOR ID: 495572-AE
WADE MCCRAW
15994 ROMULUS RD
BUHL AL 35446-9270

CREDITOR ID: 510786-AD
WADE R GASTON
1437 MILK SPRINGS RD
TUSCUMBIA AL 35674-3826

CREDITOR ID: 499197-AD
WADE W BAGWELL
5 SHERATON CT
GREENVILLE SC 29615-1225

CREDITOR ID: 529302-AD
WADE W TURNER
172 LAKEBROOK DR
VONORE TN 37885-2637

CREDITOR ID: 512918-AD
WADNER JOSAPHAT
3920 TUSKEDEE  DRIVE
LAKEWORTH FL 33462

CREDITOR ID: 510771-AD
WAH H GO
12620 SW 113TH CT
MIAMI FL 33176-4506

CREDITOR ID: 494750-AE
WAH H GO
12620 SW 113TH CT
MIAMI FL 33176-4506

CREDITOR ID: 510772-AD
WAH H GO & MARLENE M GO
JT TEN
12620 SW 113TH CT
MIAMI FL 33176-4506

CREDITOR ID: 515590-AD
WALDER L LEDFORD SR
1515 LOKEY DR
COLUMBUS GA 31904-2623

CREDITOR ID: 515591-AD
WALDER L LEDFORD SR &
ESTELLE S LEDFORD JT TEN
1515 LOKEY DR
COLUMBUS GA 31904-2623

CREDITOR ID: 514485-AD
WALKER JORDAN JR
11460 TROUPEVILLE RD
VALDOSTA GA 31602-8318

CREDITOR ID: 527907-AD
WALKER W SLOAN
426 TANGLEWOOD DR
FT  WALTON  BEACH FL 32547-2918

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 530120-AD
WALLACE A WETHERBEE & PAULA
J WETHERBEE JT TEN
12194 N STATE ROAD 121
MACCLENNY FL 32063-4228

CREDITOR ID: 501911-AD
WALLACE BROWN & BETTY BROWN
JT TEN
8989 OLD WIRE PL
BRYCEVILLE FL 32009-1741

CREDITOR ID: 501081-AD
WALLACE D BOYCE
4257 HIGHWAY 72 W
CLINTON SC 29325-6181

CREDITOR ID: 509837-AD
WALLACE D GIBBS CUST IRENE H
GIBBS UND UNIF GIFT MIN ACT
N C
2528 SHERWOOD AVE
CHARLOTTE NC 28207-2547

CREDITOR ID: 500764-AD
WALLACE E BERRYHILL
1029 PINE LOG FORD RD
TRAVELERS  REST SC 29690-8420

CREDITOR ID: 520530-AD
WALLACE E PARKER
226 SEEGERS DR
ARLINGTON TX 76018-1430

CREDITOR ID: 520531-AD
WALLACE E PARKER & GINA E
PARKER JT TEN
226 SEEGERS DR
ARLINGTON TX 76018-1430

CREDITOR ID: 528340-AD
WALLACE E TRAWICK
104 OKLAHOMA CT
WARNER  ROBINS GA 31093-2432

CREDITOR ID: 532204-AD
WALLACE FREDERICK
50 LITTLE DEER TRL
MCDONOUGH GA 30253-5500

CREDITOR ID: 507984-AD
WALLACE FREDERICK & MARTHA
DIANNE FREDERICK JT TEN
50 LITTLE DEER TRL
MCDONOUGH GA 30253-5500

CREDITOR ID: 504130-AD
WALLACE L COTTRILL
1846 FAR VIEW RD
AKRON OH 44312-5448

CREDITOR ID: 520982-AD
WALLACE L ORR
513 CHRISTOPHER LN
CHESTER SC 29706-5112

CREDITOR ID: 529257-AD
WALLACE L THOMPSON
5836 NASHVILLE AVE
BATON  ROUGE LA 70812-2641

CREDITOR ID: 507549-AD
WALLACE M EVANS
1394 MOUNTAIN CREEK DR
PENDERGRASS GA 30567-3014

CREDITOR ID: 494297-AE
WALLACE M EVANS
1394 MOUNTAIN CREEK DR
PENDERGRASS GA 30567-3014

CREDITOR ID: 533153-AD
WALLACE NEWSOM
4628 NE 85TH AVE
PORTLAND OR 97220-4850

CREDITOR ID: 521269-AD
WALLACE S PATTULLO
82 MONARCH LN
PENSACOLA FL 32503-7533

CREDITOR ID: 527372-AD
WALLACE SEABORN SWEAT &
JACQUELYN SWEAT JT TEN
4427 BARNES RD
JACKSONVILLE FL 32207-7468

CREDITOR ID: 498496-AD
WALLACE T ABNEY & GLENNA Y
ABNEY JT TEN
105 BILTMORE TER
WARNER  ROBINS GA 31088-3853

CREDITOR ID: 531737-AD
WALLACE T GILL & MARY V GILL
CO TTEES U A DTD 06-02-93
F-B-O GILL LIVING TRUST
#7
8750 BONHAM RD
LOWER  LAKE CA 95457-9804

CREDITOR ID: 519585-AD
WALLACE T NOVAK
10478 DOCKSIDER DR E
JACKSONVILLE FL 32257-6336

CREDITOR ID: 515677-AD
WALLICE KATHERINE LANPHEAR
1293 HILLCREST WAY
LAWRENCEVILLE GA 30043-3711

CREDITOR ID: 495666-AE
WALSTEIN MORRIS
7680 W HIGHWAY 98 APT 12
PENSACOLA FL 32506-8917

CREDITOR ID: 501912-AD
WALTER A E BROWN
1103 CIRCLE DR
MONROE NC 28112-5834

CREDITOR ID: 515846-AD
WALTER A KEMP
524 W 28TH ST
JACKSONVILLE FL 32206-1816

CREDITOR ID: 521943-AD
WALTER A PERRITT
4016 BARNHILL RD
GALIVANTS  FERRY SC 29544-6622

CREDITOR ID: 525396-AD
WALTER B ROY
2208 ROCK SPRING RD
DOTHAN AL 36303-1779

CREDITOR ID: 497798-AE
WALTER B SHEPPARD
241 N LAKE AVE
APOPKA FL 32703-4114

CREDITOR ID: 493910-AE
WALTER BIENIEK
2450 NW 108TH TER
SUNRISE FL 33322-2561

CREDITOR ID: 527539-AD
WALTER BRUCE SNOW
9015 REIDVILLE RD
GREER SC 29651-7276

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:** **05-03817-3F1**

CREDITOR ID: 498942-AD
WALTER C ALPAUGH & MARGARET
JOAN ALPAUGH JT TEN
220 MONOCAN PARK RD
MADISON HEIGHTS VA 24572-6063

CREDITOR ID: 511013-AD
WALTER C HITE
PO BOX 9523
DENVER CO 80209-0523

CREDITOR ID: 512579-AD
WALTER C HOWELL
145 CENTER DR
TAYLORS SC 29687-5914

CREDITOR ID: 513993-AD
WALTER C JONES
2026 FIRETOWER RD
SMITHFIELD NC 27577-8439

CREDITOR ID: 495820-AE
WALTER C KESSLER
4131 PRUDENCE DR
SARASOTA FL 34235-9006

CREDITOR ID: 518473-AD
WALTER C MCDANIEL & PATRICK
SAMUEL HILLEGASS JT TEN
501 NORTH OCEAN ST
SUITE 1404
JACKSONVILLE FL 32202

CREDITOR ID: 532347-AD
WALTER C REUSCH
326 MOUNT VERNON RD
BEREA KY 40403-9526

CREDITOR ID: 496006-AE
WALTER D MATHEWS
595 CREEKSIDE DR
LEESBURG GA 31763-4801

CREDITOR ID: 516913-AD
WALTER D MCLANE
4120 N 105TH LN
PHOENIX AZ 85037-5843

CREDITOR ID: 496120-AE
WALTER D NELSON
3724 COUNTY ROAD 342
ELBA AL 36323-8520

CREDITOR ID: 510276-AD
WALTER DEE HAIL
300 WEDGEWOOD DR
SOMERSET KY 42503-4104

CREDITOR ID: 506310-AD
WALTER DOBLER CUST FOR
JEANNIE DOBLER
U/NY/U/G/T/M/A
1 PLANETREE LN
DIX HILLS NY 11746-5109

CREDITOR ID: 515989-AD
WALTER DOUGLAS KILLOUGH
1730 WILLOW SPRINGS RD
WETUMPKA AL 36093-1620

CREDITOR ID: 499136-AD
WALTER E BADENHAUSEN JR
490 LIGHTFOOT RD
LOUISVILLE KY 40207-1854

CREDITOR ID: 502645-AD
WALTER E BUESCHEL &
GLORIA S BUESCHEL JT TEN
13145 CHADWICK CT APT 15
WEST PALM BEACH FL 33414-3967

CREDITOR ID: 533244-AD
WALTER E HAGGLUND
& ALICE R HAGGLUND
& DENNIS L MITCHELL JT TEN
226 FORTUNE LAKE CAMP RD
CRYSTAL FALLS MI 49920

CREDITOR ID: 512580-AD
WALTER E HOWELL & POLLIE J
HOWELL JT TEN
PO BOX 822
CARRABELLE FL 32322-0822

CREDITOR ID: 515854-AD
WALTER E KILGORE & ALIF
EUDORA KILGORE JT TEN
1119 PINEWOOD AVE
LAKELAND FL 33815-4261

CREDITOR ID: 521580-AD
WALTER E PERKINS & VERONICA
H PERKINS JT TEN
245 COUNTY ROAD 219
JEMISON AL 35085-6583

CREDITOR ID: 503323-AD
WALTER ERNEST CHANCEY JR
PO BOX 255
NICHOLSON GA 30565-0255

CREDITOR ID: 508667-AD
WALTER G FRANCISCO
3010 STANHOPE AVE
LAKELAND FL 33803-4349

CREDITOR ID: 527949-AD
WALTER G STEC & ROSE STEC
TRUSTEES U-A DTD
04-03-97 WALTER G STEC & ROSE
STEC TRUST
6349 BARBARA AVE
TINLEY PARK IL 60477-2958

CREDITOR ID: 509266-AD
WALTER GILMOR
2654 ARLINGTON AVE
NEW SMYRNA BCH FL 32168-5703

CREDITOR ID: 510563-AD
WALTER GRECULA
1427 NW 64TH ST APT 4
SEATTLE WA 98107-2260

CREDITOR ID: 511064-AD
WALTER HAYES
612 KELLY BRANCH RD
LONDON KY 40741-8776

CREDITOR ID: 524979-AD
WALTER HOWARD SHEALY
649 FARMERS HIGH RD
CARROLLTON GA 30117-6537

CREDITOR ID: 494496-AE
WALTER J DAVIS
730 FORESTWOOD RD
BIRMINGHAM AL 35214-3312

CREDITOR ID: 514631-AD
WALTER J KLEIN
4349 W SOUTHERN ST
LECANTO FL 34461-8625

CREDITOR ID: 514632-AD
WALTER J KLEIN JR & JULIE A
KLEIN JT TEN
4349 W SOUTHERN ST
LECANTO FL 34461-8625

CREDITOR ID: 525397-AD
WALTER J ROY
4732 NORTHPOINTE CT
PENSACOLA FL 32514-6600

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 530625-AD
WALTER J WIGHTMAN III &
BETTY L WIGHTMAN JT TEN
8538 HILMA RD
JACKSONVILLE FL 32244-4812

CREDITOR ID: 513816-AD
WALTER JERRY HOOD JR
1605 TREE CROSSINGS PKWY
HOOVER AL 35244-4055

CREDITOR ID: 493429-AE
WALTER L BOY
8700 RIDGEWOOD AVE # 8
CAPE  CANAVERAL FL 32920-2005

CREDITOR ID: 503208-AD
WALTER L CHAMBERS & BARBARA
D CHAMBERS JT TEN
2036 GREEN ACRES DR
MONTGOMERY AL 36106-3405

CREDITOR ID: 532218-AD
WALTER L GARRETT TTEE
U/A DTD 12/28/2004
WALTER L GARRETT TRUST NO 1
5570 CURVE RD
FREELAND MI 48623-9238

CREDITOR ID: 514099-AD
WALTER L HUTT
5493 57TH AVE N
ST  PETERSBURG FL 33709-2027

CREDITOR ID: 515541-AD
WALTER L LANIER JR
3409 BORE ST
METAIRIE LA 70001-5125

CREDITOR ID: 515592-AD
WALTER L LEDFORD
1515 LOKEY DR
COLUMBUS GA 31904-2623

CREDITOR ID: 519693-AD
WALTER L MYERS
453G RIVEROAKS BLVD
MYRTLE  BEACH SC 29579

CREDITOR ID: 520662-AD
WALTER L PERRY & ROBERTA E
PERRY JT TEN
1109 CASS ST
DE  LAND FL 32720-6510

CREDITOR ID: 524866-AD
WALTER L SIMMONS JR
3856 SAUNDERS GROVE DR
MONETA VA 24121-4858

CREDITOR ID: 501675-AD
WALTER M BOYLES & JANICE M
BOYLES JT TEN
13976 PRINCE WILLIAM WAY
NORTHPORT AL 35475-3479

CREDITOR ID: 503186-AD
WALTER M CARRIER
4860 NEW HORIZON DR
LOGANVILLE GA 30052-5576

CREDITOR ID: 513335-AD
WALTER M HUBER
340 COFFEE POT RIVIERA NE
SAINT  PETERSBURG FL 33704-3614

CREDITOR ID: 527518-AD
WALTER M STEWART
601 BEL AIR BLVD STE 315
MOBILE AL 36606-3525

CREDITOR ID: 529950-AD
WALTER M WILLEY & CHERYL R
WILLEY JT TEN
13667 UNION RD
WATERFORD PA 16441-8151

CREDITOR ID: 517072-AD
WALTER MACAJLAY
3470 SAINT AUGUSTINE RD
JACKSONVILLE FL 32207-5570

CREDITOR ID: 519500-AD
WALTER MINGER
802 BREWSTER ST
PIKE  RD AL 36064-2224

CREDITOR ID: 500130-AD
WALTER P BELOUIN
2665 MOSSDALE DR
NASHVILLE TN 37217-3903

CREDITOR ID: 501913-AD
WALTER P BROWN
2919 MORGAN ST SW
HUNTSVILLE AL 35805-4319

CREDITOR ID: 512775-AD
WALTER P HIPPS & SHARON
HIPPS JT TEN
138 DENTON SLACK RD
FORDSVILLE KY 42343-9728

CREDITOR ID: 520532-AD
WALTER PARKER & SOLANGE G
PARKER JT TEN
2520C AMERICA ST
MANDEVILLE LA 70448-3508

CREDITOR ID: 499401-AD
WALTER R ASHLEY
519 WELCOME HOME CH RD
NORTH  WILKESBORO NC 28659-8491

CREDITOR ID: 501914-AD
WALTER R BROWN
PO BOX 664
MIDDLEBURG FL 32050-0664

CREDITOR ID: 512885-AD
WALTER R HOLLEY & BARBARA
J HOLLEY JT TEN
118 TANGLEWOOD DR
UNION SC 29379-9653

CREDITOR ID: 521024-AD
WALTER R PARR
1805 ROSWELL RD APT 11M
MARIETTA GA 30062-3916

CREDITOR ID: 523509-AD
WALTER REED
PO BOX 246
BOWLING  GREEN FL 33834-0246

CREDITOR ID: 524912-AD
WALTER RUSSELL
PO BOX 170655
HIALEAH FL 33017-0655

CREDITOR ID: 496599-AE
WALTER RUSSELL
PO BOX 170655
HIALEAH FL 33017-0655

CREDITOR ID: 493843-AE
WALTER S CONNELL
PO BOX 575
WILDWOOD FL 34785-0575

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 518205-AD<br>WALTER S MARIN<br>12805 SE 100TH AVE<br>BELVIEW FL 34420 | CREDITOR ID: 510277-AD<br>WALTER SCOTT HAIL<br>300 WEDGEWOOD DR<br>SOMERSET KY 42503-4104 | CREDITOR ID: 519825-AD<br>WALTER STEVEN MILLER<br>12266 HALL RD<br>BOGALUSA LA 70427-7300 |
| CREDITOR ID: 522067-AD<br>WALTER STEWART PEDEN<br>2153 FAIRVIEW RD<br>FOUNTAIN  INN SC 29644-9209 | CREDITOR ID: 506736-AD<br>WALTER THOMAS DICKERSON<br>1823 CHELTENHAM LN<br>COLUMBIA SC 29223-3909 | CREDITOR ID: 499314-AD<br>WALTER V ARMSTRONG<br>515 SPRING CLUB DR<br>ALTAMONTE  SPRINGS FL 32714-5910 |
| CREDITOR ID: 531139-AD<br>WALTER VAUGHN<br>2928 CALHOUN ST<br>NEW  ORLEANS LA 70118-5612 | CREDITOR ID: 503539-AD<br>WALTER W CHRISTIAN<br>10054 MITCHELL RD<br>WILMER AL 36587-8427 | CREDITOR ID: 513636-AD<br>WALTER W KANTER<br>PO BOX 9621<br>SAVANNAH GA 31412-9621 |
| CREDITOR ID: 531596-AD<br>WALTER WILLIAMS<br>1416 PINE TREE DR<br>BIRMINGHAM AL 35235-2801 | CREDITOR ID: 503785-AD<br>WALTRUD I CILAR & FRANK<br>CILAR JR JT TEN<br>4354 BANKS RD<br>MIDDLEBURG FL 32068-5004 | CREDITOR ID: 498905-AD<br>WANDA A ALLEN<br>8225 HARWELL RD<br>CITRONELLE AL 36522-5727 |
| CREDITOR ID: 512122-AD<br>WANDA A HAWKINS<br>222 DUKE RD<br>MARYVILLE TN 37803-3419 | CREDITOR ID: 522474-AD<br>WANDA B REEVES<br>188 SALVADORE DR<br>CRESTVIEW FL 32536-1802 | CREDITOR ID: 531720-AD<br>WANDA BREEDLOVE WILLIAMS<br>321 TINSLEY RD<br>BREVARD NC 28712-9373 |
| CREDITOR ID: 518160-AD<br>WANDA CYNTHIA MADDOX<br>1618 SOUTH AVE<br>SHELBY NC 28152-7362 | CREDITOR ID: 515815-AD<br>WANDA D LAW<br>PO BOX 11071<br>JACKSONVILLE FL 32239-1071 | CREDITOR ID: 505824-AD<br>WANDA DONOVAN<br>811 NURSERY AVE<br>METAIRIE LA 70005-2935 |
| CREDITOR ID: 500652-AD<br>WANDA E BENNETT<br>1818 MILLIGAN AVE<br>CRESTVIEW FL 32531-9343 | CREDITOR ID: 531271-AD<br>WANDA E VAZQUEZ<br>1433 CUMBIE AVE<br>ORLANDO FL 32804-4321 | CREDITOR ID: 533284-AD<br>WANDA E WISE<br>8895 56TH ST<br>PINELLAS  PARK FL 33782-5053 |
| CREDITOR ID: 503365-AD<br>WANDA G CAMPBELL<br>6002 AXELROD RD<br>TAMPA FL 33634-5125 | CREDITOR ID: 496613-AE<br>WANDA G OWEN<br>1734 DAMON ST<br>TARRANT AL 35217-3213 | CREDITOR ID: 521915-AD<br>WANDA G OWEN<br>1734 DAMON ST<br>TARRANT AL 35217-3213 |
| CREDITOR ID: 526506-AD<br>WANDA G SPENCE & DAVID D<br>SPENCE JT TEN<br>5555 CAMBRIDGE BAY DR<br>CHARLOTTE NC 28269-6117 | CREDITOR ID: 506506-AD<br>WANDA GAIL DILLON<br>1306 DYLAN HEATH CT<br>RALEIGH NC 27608-2049 | CREDITOR ID: 520621-AD<br>WANDA J ODELL<br>PO BOX 1788<br>RIVERVIEW FL 33568-1788 |
| CREDITOR ID: 525001-AD<br>WANDA J SCOTT<br>304 WILMA AVE<br>LOUISVILLE KY 40229-6624 | CREDITOR ID: 526814-AD<br>WANDA J SEIGLER<br>4617 PURITAN RD<br>TAMPA FL 33617-8340 | CREDITOR ID: 497462-AE<br>WANDA J STEEN<br>741 BRAZEALE LN<br>ATLANTIC  BCH FL 32233-4401 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 529258-AD
WANDA J THOMPSON
4771 W STATE ROAD 200
CALLAHAN FL 32011-4426

CREDITOR ID: 526419-AD
WANDA JEAN STEEN
615 WOODRIDGE DR
GLEN  DALE WV 26038-1318

CREDITOR ID: 530697-AD
WANDA JEAN WALTERS
3380 COUNTY ROAD 252
WELLBORN FL 32094-2609

CREDITOR ID: 523262-AD
WANDA JOYCE PUGH
1310 BERGEN LN
MANSFIELD TX 76063-2516

CREDITOR ID: 499402-AD
WANDA K ASHLEY
171 COUNTY ROAD 233
RAINSVILLE AL 35986-3808

CREDITOR ID: 518390-AD
WANDA K MAGEE
5386 HIGHWAY 27
EDWARDS MS 39066-9684

CREDITOR ID: 527333-AD
WANDA K SMITH
100 S CRAFT ST
LYMAN SC 29365-1807

CREDITOR ID: 526918-AD
WANDA KAY SHARP
29686 S PALMETTO ST TRLR 4
WALKER LA 70785-7829

CREDITOR ID: 516207-AD
WANDA KILPATRICK
RR 10 BOX 466
ANDALUSIA AL 36421-9810

CREDITOR ID: 500583-AD
WANDA L BEVERLAND
PO BOX 2012
OLDSMAR FL 34677-7012

CREDITOR ID: 504171-AD
WANDA L COLE
6288 BOB WHITE DR
ENGLEWOOD FL 34224-9753

CREDITOR ID: 505566-AD
WANDA L DAVIS
449 RUBIN RD
YULEE FL 32097-3215

CREDITOR ID: 507898-AD
WANDA L DURR
210 BIENVILLE DR
GRETNA LA 70056-7309

CREDITOR ID: 508700-AD
WANDA L FREEMAN
55745 HIGHWAY 436
ANGIE LA 70426-3217

CREDITOR ID: 523987-AD
WANDA L RAMSEY
201 FERN LN
SHELBYVILLE KY 40065-8978

CREDITOR ID: 527334-AD
WANDA L SMITH
344 SMITH HITEMAN RD
ALEXADRIA KY 41001-9777

CREDITOR ID: 524773-AD
WANDA LEE ROZA
7803 NE 20TH CT
OCALA FL 34479-1475

CREDITOR ID: 516070-AD
WANDA LINDSEY
3540 ELM DR
BATON  ROUGE LA 70805-6853

CREDITOR ID: 330888-AD
WANDA LYNNE WALKER & W E
WALKER JT TEN
PO BOX 231
HONEA  PATH SC 29654-0231

CREDITOR ID: 500692-AD
WANDA M BELL
204 W N ST
ERWIN NC 28339-1317

CREDITOR ID: 506231-AD
WANDA M CRICKENBERGER
PO BOX 387
LA  CROSSE VA 23950-0387

CREDITOR ID: 517375-AD
WANDA M MAUPPIN
2112 RUSTLING ELM ST
BURLESON TX 76028-6615

CREDITOR ID: 527335-AD
WANDA M SMITH & KENNETH J
SMITH JT TEN
9804 BOXFORD CT
LOUISVILLE KY 40242-2303

CREDITOR ID: 527519-AD
WANDA M STEWART
11510 CERCA DEL RIO PL
TEMPLE  TERRACE FL 33617-2621

CREDITOR ID: 529303-AD
WANDA M TURNER & JAMES K
TURNER JR JT TEN
PO BOX 636
WETUMPKA AL 36092-0011

CREDITOR ID: 519432-AD
WANDA MOONEY
215 FAIR ST
LOGANVILLE GA 30052-2339

CREDITOR ID: 517933-AD
WANDA P LONG
2746 STOCKWOOD DR
GASTONIA NC 28056-8924

CREDITOR ID: 528450-AD
WANDA P TAYLOR & GARY L
TAYLOR JT TEN
9755 OLD PLANK RD
JACKSONVILLE FL 32220-1333

CREDITOR ID: 528451-AD
WANDA PATRICIA TAYLOR
9755 OLD PLANK RD
JACKSONVILLE FL 32220-1333

CREDITOR ID: 522890-AD
WANDA PRESTON
1400 S MAIN ST
KENDALLVILLE IN 46755-2105

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 495183-AE
WANDA R KEARNS
1020 SHARON DR
JEFFERSONVILL IN 47130

CREDITOR ID: 516825-AD
WANDA R MCCLELLAN
11556 FRANCIS DRAKE DR
JACKSONVILLE FL 32225-1352

CREDITOR ID: 519074-AD
WANDA R MORRISON
4610 CRESCENT AVE
JEFFERSONVILLE IN 47130-8863

CREDITOR ID: 522688-AD
WANDA R RANKIN
805 JAMBACK RD
ANNISTON AL 36207-4919

CREDITOR ID: 530031-AD
WANDA R WILLIS
1102 W KEYSVILLE RD
PLANT  CITY FL 33567-3436

CREDITOR ID: 528452-AD
WANDA RICKS TAYLOR
RR 1 BOX 74
CONWAY NC 27820-9704

CREDITOR ID: 521547-AD
WANDA S OLIVER
102 CHAPMAN RD
PLANT  CITY FL 33565-7417

CREDITOR ID: 526309-AD
WANDA STACEY
PO BOX 2526
BUSHNELL FL 33513-0137

CREDITOR ID: 507763-AD
WANDA SUE ESSICK
264 WRENN BLVD
LEXINGTON NC 27292-1798

CREDITOR ID: 519872-AD
WANDA SUE MICHAELS
4090 GRASS FARM RD
WETUMPKA AL 36092-8301

CREDITOR ID: 507560-AD
WANDA T EASTER
165 SALEM CHURCH RD
LINCOLNTON NC 28092-4234

CREDITOR ID: 494198-AE
WANDA T EASTER
165 SALEM CHURCH RD
LINCOLNTON NC 28092-4234

CREDITOR ID: 531265-AD
WANDA VAUGHT & HENRY A
VAUGHT JR JT TEN
17 CLAY ST
LAKE  PLACID FL 33852-7028

CREDITOR ID: 531264-AD
WANDA VAUGHT & HENRY A
VAUGHT JR JT TEN
17 CLAY ST
LAKE  PLACID FL 33852-7028

CREDITOR ID: 515362-AD
WANDA W KING & J STANFORD
KING JT TEN
1001 HALSEMA RD N
JACKSONVILLE FL 32220-1015

CREDITOR ID: 532188-AD
WANDA WITTMER & MARK T
WITTMER JT TEN
4628 CLIFF AVE
LOUISVILLE KY 40215-2419

CREDITOR ID: 513997-AD
WANDA Y JOHNS
975 N KEPLER RD
DELAND FL 32724-3074

CREDITOR ID: 532741-AD
WANDA YORK
2260 ADAMS AVE
NORWOOD OH 45212-3233

CREDITOR ID: 498004-AE
WANDALEN M WINNINGHAM
RR 4 BOX 873
STARKE FL 32091-9426

CREDITOR ID: 502737-AD
WANE CARLISLE & MELANIE
CARLISLE JT TEN
4113 BEN HILL RD
LITHIA  SPRINGS GA 30122-1124

CREDITOR ID: 505831-AD
WANETA C DREILING & RICHARD
A DREILING SR JT TEN
1035 SLAYTON AVE
ROCKLEDGE FL 32955-3825

CREDITOR ID: 501915-AD
WARD A BROWN & JANET R BROWN
JT TEN
5504 40TH AVE E
BRADENTON FL 34208-6831

CREDITOR ID: 504172-AD
WARD L COLE & BETTY Y COLE
JT TEN
110 MAGNOLIA BLUFF AVE
JACKSONVILLE FL 32211-6993

CREDITOR ID: 519952-AD
WARD S MILLER
8112 SW 16TH PL
GAINESVILLE FL 32607-6628

CREDITOR ID: 493107-15
WAREHOUSE HOLDINGS (546)
ATTN VINCENT E RHYNES, BUSINESS REP
1522 W MANCHESTER AVE
LOS ANGELES CA 90047

CREDITOR ID: 496404-AE
WARNELL A MARTIN
PO BOX 161
HELENA GA 31037-0161

CREDITOR ID: 524572-AD
WARNER A ROLLINGS JR & MARY E
WALKER JT TEN
6894 NE COLIN KELLY HWY
MADISON FL 32340-5152

CREDITOR ID: 508847-AD
WARNER R EDWARDS
44 LINDSAY DR
PALM  COAST FL 32137-9544

CREDITOR ID: 528365-AD
WARNER STRICKLAND & VICKI D
STRICKLAND JT TEN
PO BOX 28
EARLETON FL 32631-0028

CREDITOR ID: 493420-AE
WARREN A BOIVIN
101 SE 8TH ST
POMPANO  BCH FL 33060-8441

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 501531-AD
WARREN A BOIVIN
101 SE 8TH ST
POMPANO  BCH FL 33060-8441

CREDITOR ID: 494348-AE
WARREN ANDREW COUCH & SHELLY
L COUCH JT TEN
2803 GRANDE OAKS WAY
GREEN  COVE  SPRINGS FL 32043-3769

CREDITOR ID: 504716-AD
WARREN ANDREW COUCH & SHELLY
L COUCH JT TEN
2803 GRANDE OAKS WAY
GREEN  COVE  SPRINGS FL 32043-3769

CREDITOR ID: 514832-AD
WARREN B KNOPF
3224 PINE CLUB DR
PLANT  CITY FL 33566-9558

CREDITOR ID: 520338-AD
WARREN B MERRILL & JENNIFER
L MERRILL JT TEN
PO BOX 61556
VANCOUVER WA 98666-1556

CREDITOR ID: 502500-AD
WARREN BURRELL
5309 STEEPLECHASE DR APT B
FREDERICKSBURG VA 22407-7520

CREDITOR ID: 529349-AD
WARREN CLIFFORD STONE
PO BOX 2301
MELBOURNE FL 32902-2301

CREDITOR ID: 499845-AD
WARREN D BAILEY
1192 ROCK CHAPEL RD
LITHONIA GA 30058-6534

CREDITOR ID: 501875-AD
WARREN D BYRD & CONNIE A
BYRD JT TEN
3613 SIERRA DR
BRYAN TX 77802-3552

CREDITOR ID: 515615-AD
WARREN D KELLY
106 YORK AVE
KANNAPOLIS NC 28083-4420

CREDITOR ID: 505567-AD
WARREN DARRELL DAVIS
6600 KELLY LN
CALLAHAN FL 32011-3464

CREDITOR ID: 518392-AD
WARREN DOUGLAS MAGGARD &
LORRAINE MAGGARD JT TEN
7206 DERBY DR
CRESTWOOD KY 40014-8411

CREDITOR ID: 519777-AD
WARREN E MOCKBEE JR
131 TAMMY DR
LAPLACE LA 70068-6474

CREDITOR ID: 526588-AD
WARREN E SMEDDEY & MARY A
SMEDDEY JT TEN
ATTN GRACE HOSMER
2101 SW 22ND WAY
BOYNTON  BEACH FL 33426-7134

CREDITOR ID: 526434-AD
WARREN E SPAIN & JEAN REID
SPAIN TTEES U-A DTD 03-27-96
WARREN E SPAIN & JEAN REID
SPAIN REVOCABLE TRUST
2172 DUPONT DR #208
IRVINE CA 92612-1318

CREDITOR ID: 532134-AD
WARREN E THOMAS
10 JESPER THOMAS RD
CRAWFORDVILLE FL 32327-2324

CREDITOR ID: 518465-AD
WARREN EDWARD MARKHAM
141 FOXWOOD DR
GOODE VA 24556-1002

CREDITOR ID: 499100-AD
WARREN G ARTIGUE
8304 VALOR DR
CHALMETTE LA 70043-1640

CREDITOR ID: 498148-AD
WARREN H HEILBRONNER
163 HEATHERSTONE LN
ROCHESTER NY 14618-4864

CREDITOR ID: 512709-AD
WARREN H HEILBRONNER
163 HEATHERSTONE LN
ROCHESTER NY 14618-4864

CREDITOR ID: 497785-AE
WARREN H VANDYKE
734 DRAKE AVE
INVERNESS FL 34452-5924

CREDITOR ID: 519108-AD
WARREN HARDY MCQUEEN
448 ARROWHEAD DR
MONTGOMERY AL 36117-4147

CREDITOR ID: 531392-AD
WARREN INVESTMENT CLUB
A PARTNERSHIP
C/O CHARLES E WARREN
11042 LONE STAR RD
MORENO  VALLEY CA 92557-4801

CREDITOR ID: 498700-AD
WARREN J ANDRES & KAREN E
ANDRES JT TEN
2 DANBURY LN
MAULDIN SC 29662-1833

CREDITOR ID: 498006-AE
WARREN J WINSTON
12421 SW 5TH ST
DAVIE FL 33325-3403

CREDITOR ID: 515682-AD
WARREN KOHN JR
6576 JAMMES RD
JACKSONVILLE FL 32244-3625

CREDITOR ID: 516141-AD
WARREN KOVARIK
807 S RAVEN RD
SHOREWOOD IL 60431-9148

CREDITOR ID: 528065-AD
WARREN L THOMAS
PO BOX 40145
JACKSONVILLE FL 32203-0145

CREDITOR ID: 503994-AD
WARREN LEE COHEN
2071 DIXIE BELLE DR APT A
ORLANDO FL 32812-5389

CREDITOR ID: 504061-AD
WARREN LEON COLVIN
318 24TH AVE E
TUSCALOOSA AL 35404-3120

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 493832-AE
WARREN LEON COLVIN
318 24TH AVE E
TUSCALOOSA AL 35404-3120

CREDITOR ID: 519544-AD
WARREN M MOTLEY
2427 SNOWY EGRET DR
JACKSONVILLE FL 32224-1343

CREDITOR ID: 518319-AD
WARREN MAYES & MARTHA M
MAYES TEN COM
46 QUAIL CT
CARRIERE MS 39426-8765

CREDITOR ID: 519953-AD
WARREN MILLER & MARJORIE
MILLER JT TEN
1857 BROOKSIDE ST NE
PALM  BAY FL 32907-2474

CREDITOR ID: 506131-AD
WARREN P DEBAUTTE JR
13254 DALE DR
PONCTHAULA LA 70454-6568

CREDITOR ID: 494033-AE
WARREN P DEBAUTTE JR
13254 DALE DR
PONCTHAULA LA 70454-6568

CREDITOR ID: 506132-AD
WARREN P DEBAUTTE JR & ROBIN
DEBAUTTE TEN COM
13254 DALE DR
PONCTHAULA LA 70454-6568

CREDITOR ID: 515235-AD
WARREN P LEBLANC
2238 HIGHWAY 1
RACELAND LA 70394-3641

CREDITOR ID: 524221-AD
WARREN REBACKOFF & SANDY
REBACKOFF JT TEN
2707 ALCLOBE CIR
OCOEE FL 34761-8972

CREDITOR ID: 501916-AD
WARREN S BROWN
1380 COLE AVE
ROCK  HILL SC 29732-8975

CREDITOR ID: 506072-AD
WARREN S DUNGAN
901 SW CASHEW CIR
BAREFOOT  BAY FL 32976-7215

CREDITOR ID: 494168-AE
WARREN S DUNGAN
901 SW CASHEW CIR
BAREFOOT  BAY FL 32976-7215

CREDITOR ID: 506089-AD
WARREN SCOTT DAVIDSON
2517 YUMA DR
BOWLING  GREEN KY 42104-4268

CREDITOR ID: 525835-AD
WARREN SHULZ
575 DOUGLAS AVE
CALUMET  CITY IL 60409-4208

CREDITOR ID: 517048-AD
WARREN T LEAKE & DOLORES I
LEAKE TRUSTEES U-A DTD
07-26-95 LEAKE FAMILY TRUST
2316 GRIMSLEY TER
MANSFIELD TX 76063-5114

CREDITOR ID: 497391-AE
WARREN T SCHLICK
15 REDWOOD RUN CRSE
OCALA FL 34472-6166

CREDITOR ID: 528196-AD
WARREN THEVENOT
1304 N UPLAND AVE
METAIRIE LA 70003-5756

CREDITOR ID: 506219-AD
WARREN W DAVIES
911 CHEROKEE RD APT 1
LOUISVILLE KY 40204-2324

CREDITOR ID: 532986-AD
WARREN W ELFRANK &
JEANETTE R ELFRANK TTEES
U/A DTD 12/05/05
WARREN W ELFRANK REV TRUST
2910 BLUFF CREEK DR APT 317
COLUMBIA MO 65201

CREDITOR ID: 532279-AD
WARREN W WILSON
4221 BRACKWOOD DR
SEFFNER FL 33584-4030

CREDITOR ID: 530392-AD
WARREN W WILSON CUST CHERYLL
LYNN WILSON U/FL/G/T/M/A
4221 BRACKWOOD DR
SEFFNER FL 33584-4030

CREDITOR ID: 530071-AD
WARREN W WILSON CUST FOR
TAMMY ANN WILSON
U/FL/G/T/M/A
4221 BRACKWOOD DR
SEFFNER FL 33584-4030

CREDITOR ID: 531465-AD
WARREN W WILSON CUST FOR
LESLEY WARREN WILSON
U/FL/G/T/M/A
4221 BRACKWOOD DR
SEFFNER FL 33584-4030

CREDITOR ID: 530680-AD
WARREN WHELCHEL VICKERS
2812 VILLAGE CT
GAINESVILLE GA 30506-1635

CREDITOR ID: 512702-AD
WASHINGTON HORNE & ELIZABETH
HORNE JT TEN
4153 OLD MILL COVE TRL W
JACKSONVILLE FL 32277-1591

CREDITOR ID: 502629-AD
WATSON E CAMP
101 HILLCREST CIR
EASLEY SC 29640-3621

CREDITOR ID: 513841-AD
WATSON ISDELL & CHARLES
ISDELL & JAMES R ISDELL JT
TEN
1987 HIGDON ST
AGUSTA GA 30906-2516

CREDITOR ID: 500805-AD
WAYLON MICHAEL BLACKMON
105 BEN WEST DR
CEDARTOWN GA 30125-6329

CREDITOR ID: 505658-AD
WAYLON PAUL DAVIS & WILLIE
PEARL DAVIS JT TEN
RR 2 BOX 332
KINSTON AL 36453-9802

CREDITOR ID: 512745-AD
WAYMOND HENDERSON
1111 ROBERTS ST S
GREEN  COVE  SPRINGS FL 32043-4235

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 495313-AE
WAYNE A HEATHERLY
PO BOX 351184
PALM  COAST FL 32135-1184

CREDITOR ID: 513052-AD
WAYNE A JOSEPH
474 NW 21ST AVE
POMPANO  BEACH FL 33069-2742

CREDITOR ID: 513676-AD
WAYNE A JULSON
11144 SW 61ST CIR
OCALA FL 34476-3995

CREDITOR ID: 515521-AD
WAYNE A KURTH & BARBARA G
KURTH JT TEN
1331 FATIO RD
DE  LAND FL 32720-3684

CREDITOR ID: 495486-AE
WAYNE A LEAR
4193 WABASSO AVE
NORTH  PORT FL 34287-4217

CREDITOR ID: 516508-AD
WAYNE A LEAR
4193 WABASSO AVE
NORTH  PORT FL 34287-4217

CREDITOR ID: 514981-AD
WAYNE A LENDERMAN
205 PIEDMONT PARK RD
GREENVILLE SC 29609-1946

CREDITOR ID: 521905-AD
WAYNE A NORTON
5036 RIDGEWOOD DR
DANVILLE VA 24540-5308

CREDITOR ID: 526018-AD
WAYNE A SCHLOSSER
4047 ASHWOOD CT
CINCINNATI OH 45245

CREDITOR ID: 524596-AD
WAYNE A SCHROEDER
1320 PINE LARK DR
CANTON GA 30114-8334

CREDITOR ID: 529498-AD
WAYNE A TESH JR
200 QUINCANNON RD
COLUMBIA SC 29212-3259

CREDITOR ID: 516761-AD
WAYNE A THOMPSON CUST
MARISSA D MANKIN UND UNIF
GIFT MIN ACT SC
443 GREENGARDEN DR
CHAPIN SC 29036-8399

CREDITOR ID: 530300-AD
WAYNE A VILLEMUER
208 OAKMONT DR
SLIDELL LA 70460-5127

CREDITOR ID: 506600-AD
WAYNE AARON DICK
151 MEADOWVIEW LN
GREENWOOD SC 29646-9009

CREDITOR ID: 498195-AD
WAYNE ADAMS CUST SCOTT E
ADAMS UND UNIF GIFT MIN ACT
FL
4713 MARINERS POINT DR
JACKSONVILLE FL 32225-1106

CREDITOR ID: 512392-AD
WAYNE B HARRIS SR
1104 W 1ST AVE
ALBANY GA 31707-3802

CREDITOR ID: 532540-AD
WAYNE BEARD
432 PALM WAY
GEORGETOWN FL 32139-2748

CREDITOR ID: 500744-AD
WAYNE C BERRIER & KEITH A
HICKS JT TEN
6585 LAKE DALE WAY
CLEMMONS NC 27012-9513

CREDITOR ID: 504817-AD
WAYNE COLLIER
2750 N LAKE REEDY BLVD
FROSTPROOF FL 33843-7901

CREDITOR ID: 505150-AD
WAYNE CROWE & BRENDA CROWE
JT TEN
330 WILEY CT SW
MARIETTA GA 30060-5460

CREDITOR ID: 510641-AD
WAYNE D HAMILTON
4869 SANDSTONE CT
EVANS GA 30809-6001

CREDITOR ID: 500870-AD
WAYNE DAVID BORGSTEDE
437 ASHLAWN DR
HARAHAN LA 70123-3819

CREDITOR ID: 529442-AD
WAYNE DAVID VANDERVER
75 WHITE LEAF DR
DALLAS GA 30157-6977

CREDITOR ID: 524069-AD
WAYNE DELMORE PHILLIPS
6405 WILLOW WOOD CT
TAMPA FL 33634-4725

CREDITOR ID: 499479-AD
WAYNE E BARBIER
1021 ORCHID DR
HARVEY LA 70058-2522

CREDITOR ID: 499478-AD
WAYNE E BARBIER
600 EDWARDS AVE
HARAHAN LA 70123-3119

CREDITOR ID: 507316-AD
WAYNE E ENGLAND
PO BOX 7312
CHARLOTTE NC 28241-7312

CREDITOR ID: 514889-AD
WAYNE E LIPSCOMB
1709 SWAN BROOKE DR
BEDFORD VA 24523-5383

CREDITOR ID: 507440-AD
WAYNE EISENBERG CUST FOR
CLARICE EISENBERG
U/T/CA/U/G/T/M/A
541 COLUMBIA CREEK DR
SAN  RAMON CA 94582-5612

CREDITOR ID: 526819-AD
WAYNE F SEITL CUST CELIA E
SEITL UNIF TRAN MIN ACT FL
3665 BEE RIDGE RD STE 300
SARASOTA FL 34233-1056

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                 **CASE:  05-03817-3F1**

CREDITOR ID: 515238-AD
WAYNE G LEBOEUF
312 ELM DR
RACELAND LA 70394-3852

CREDITOR ID: 531721-AD
WAYNE G WILLIAMS
402 BEREA FOREST CIR
GREENVILLE SC 29617-1534

CREDITOR ID: 510664-AD
WAYNE GERTH
2628 CANTERBURY AVE
CINCINNATI OH 45237-4913

CREDITOR ID: 498906-AD
WAYNE H ALLEN
5282 MARONEY MILL RD
DOUGLASVILLE GA 30134-3731

CREDITOR ID: 498997-AD
WAYNE H ATKINSON
2837 BRUSHY CREEK RD
EASLEY SC 29642-8718

CREDITOR ID: 526860-AD
WAYNE H SPENCER & JEANETTE S
SPENCER JT TEN
109 1/2 DRAKE ST
GASTONIA NC 28052-1418

CREDITOR ID: 527857-AD
WAYNE H SULLIVAN
2987 NW 39TH ST
JENNINGS FL 32053-2711

CREDITOR ID: 509431-AD
WAYNE HALLER & VALERIE
HALLER JT TEN
638 4 MILE RD
CINCINNATI OH 45230-5211

CREDITOR ID: 522811-AD
WAYNE HARRY RABORN
19013 OAK HILL DR
COVINGTON LA 70435-9404

CREDITOR ID: 499670-AD
WAYNE J BARRILLEAUX
8961 PINE MOSS DR
BATON  ROUGE LA 70817-6506

CREDITOR ID: 512361-AD
WAYNE J HARPER
105 CRESTWOOD DR
SAFETY  HARBOR FL 34695-3715

CREDITOR ID: 512123-AD
WAYNE J HEBERT JR
1921 MICHELLE DR
ST  BERNARD LA 70085-7127

CREDITOR ID: 517593-AD
WAYNE J LYONS & ELIZABETH M
LYONS TEN COM
1623 HIGHWAY 754
SUNSET LA 70584-5017

CREDITOR ID: 517592-AD
WAYNE J LYONS & ELIZABETH M
LYONS JT TEN
1623 HIGHWAY 754
SUNSET LA 70584-5017

CREDITOR ID: 522765-AD
WAYNE J PIECHOWIAK & JANICE
L PIECHOWIAK JT TEN
2713 W MORRISON AVE
TAMPA FL 33629-5332

CREDITOR ID: 524306-AD
WAYNE J SHERIFF
121 HOPEWELL CHURCH RD
WESTMINSTER SC 29693-4603

CREDITOR ID: 505404-AD
WAYNE JEFFREY DEAHL
2548 WOOD ST
RIVER  GROVE IL 60171-1615

CREDITOR ID: 501785-AD
WAYNE K BROWER
2227 WESTMINSTER TER
OVIEDO FL 32765-7506

CREDITOR ID: 501786-AD
WAYNE K BROWER & MARY P
BROWER JT TEN
2227 WESTMINSTER TER
OVIEDO FL 32765-7506

CREDITOR ID: 504730-AD
WAYNE L COLEMAN & RITA J
COLEMAN CO TTEES U/T/D 4-15-96
WAYNE L COLEMAN & RITA J COLEMAN TR
C/O CAROLINE & LEE ATTORNEYS
2410 NW 117TH PL
BRANFORD FL 32008-7166

CREDITOR ID: 516439-AD
WAYNE L LAWSON
2719 19TH ST W
BRADENTON FL 34205-5201

CREDITOR ID: 516440-AD
WAYNE L LAWSON & KAREN H
LAWSON JT TEN
2719 19TH ST W
BRADENTON FL 34205-5201

CREDITOR ID: 515760-AD
WAYNE LANCLOS
1304 TREE HAVEN DR
WESTWEGO LA 70094-5457

CREDITOR ID: 502939-AD
WAYNE M BUTTRAM & DORIS A
BUTTRAM JT TEN
29 KELLEY CT
CRAWFORDVILLE FL 32327-3020

CREDITOR ID: 505016-AD
WAYNE M DARENSBOURG
277 WEST AVE
HARAHAN LA 70123-4021

CREDITOR ID: 509789-AD
WAYNE M HAMAN
1260 HAMMETT HILL RD
BOWLING  GREEN KY 42101-8242

CREDITOR ID: 496584-AE
WAYNE M RHODEN
5625 MARTIN RHODEN LN
MACCLENNY FL 32063-3839

CREDITOR ID: 522576-AD
WAYNE M RHODEN & CATHY C
RHODEN JT TEN
5625 MARTIN RHODEN LN
MACCLENNY FL 32063-3839

CREDITOR ID: 519643-AD
WAYNE MELLON
2049 MEADOW RD
YORK SC 29745-8385

CREDITOR ID: 498678-AD
WAYNE P ANDERSON
2637 BRETON DR
MARRERO LA 70072-5319

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 509028-AD
WAYNE PAUL GRAF
729 HEATHROW AVE
LADY  LAKE FL 32159-2298

CREDITOR ID: 521481-AD
WAYNE PEARSALL
PO BOX 392
AMHERST OH 44001-0392

CREDITOR ID: 522111-AD
WAYNE PETER PASANEN & LINDLE
M PASANEN JT TEN
6315 WESCONNETT BLVD
JACKSONVILLE FL 32244-2967

CREDITOR ID: 520564-AD
WAYNE PIERCE
1007 EAST CALHOUN STREET
ANDERSON SC 29621-5905

CREDITOR ID: 522522-AD
WAYNE PREJEAN & SUSETTEM
PREJEAN TEN COM
602 5TH ST
JENNINGS LA 70546-4810

CREDITOR ID: 522571-AD
WAYNE PRINCE & DEBRA J
PRINCE JT TEN
2805 BOSTON DR
TITUSVILLE FL 32780-4921

CREDITOR ID: 511364-AD
WAYNE R HIGHT
105 ALDERSGATE ST
GREEN  COVE  SPRGS FL 32043-9501

CREDITOR ID: 513994-AD
WAYNE R JONES
169 FOXBOROUGH RD
GOOSE  CREEK SC 29445-2764

CREDITOR ID: 528066-AD
WAYNE R THOMAS
2820 AEIN RD
ORLANDO FL 32817-2932

CREDITOR ID: 506425-AD
WAYNE S DRUMM & BARBARA L
DRUMM JT TEN
3898 BRAVE TRL NW
KENNESAW GA 30144-5015

CREDITOR ID: 496728-AE
WAYNE S PAGE
11397 SHADY REST CT
BROOKSVILLE FL 34601-4540

CREDITOR ID: 497507-AE
WAYNE STERLING
1344 HILLWOOD DR
ALABASTER AL 35007-8809

CREDITOR ID: 509426-AD
WAYNE T HALL
16005 MOLOKAI DR
TEGA  CAY SC 29708-8560

CREDITOR ID: 518519-AD
WAYNE T MAGGARD
2317 FINCHER RD
FORT  WORTH TX 76117-4942

CREDITOR ID: 524371-AD
WAYNE T SCARBOROUGH JR
224 BOWLES ST
NEPTUNE  BEACH FL 32266-4919

CREDITOR ID: 501133-AD
WAYNE V BLESSITT
2465 BENJAMIN E MAYS DR SW
ATLANTA GA 30311-2443

CREDITOR ID: 503209-AD
WAYNE W CHAMBERS
9370 MOUNT TABOR RD
AURORA IN 47001-2268

CREDITOR ID: 526087-AD
WAYNETTA ROBINSON
2171 CALIFORNIA DR
LUMBERTON NC 28358-7365

CREDITOR ID: 533403-S2
WBNA-MAIN
ATTN: COURTNEY BURTON
530 WALNUT STREET
1ST FLOOR
PHILADELPHIA PA 19101

CREDITOR ID: 533404-S2
WCM LLC
ATTN: JOSEPH NENICHKA
301 SOUTH COLLEGE ST
CHARLOTTE NC 28288

CREDITOR ID: 530704-AD
WEATHERLY R WHITENER &
GREGORY A WHITENER JT TEN
5814 SULPHUR SPRINGS RD NE
HICKORY NC 28601-7067

CREDITOR ID: 417655-ST
WEAVER, ANNETTE S
503 STRANGE RD
TAYLORS SC 29687-3974

CREDITOR ID: 533405-S2
WEDBUSH MORGAN SECURITIES
ATTN: ALICIA GONZALES
1000 WILSHIRE BLVD
LOS ANGELES CA 90017

CREDITOR ID: 417945-ST
WEDERSTRANDT, BRIAN J
PO BOX 76
FRENCH  SETTLEMENT LA 70733-0076

CREDITOR ID: 530602-AD
WELCOME HOST OF AMERICA INC
13953 PERKINS RD
BATON  ROUGE LA 70810-3438

CREDITOR ID: 525723-AD
WELDON JEFFREY RUPP
11228 RUSTIC PINES CIR W
JACKSONVILLE FL 32257-1495

CREDITOR ID: 517136-AD
WELDON LEE MCLEA JR
8941 BREEZEWOOD RD
SANFORD NC 27330

CREDITOR ID: 533406-S2
WELLINGTON (H.G.) & CO., INC.
ATTN: ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD NY 11717

CREDITOR ID: 533407-S2
WELLS BANK NA
ATTN: LACEY PETERSON
733 MARQUETTE AVENUE
MAC N9306-057 5TH FL
MINNEAPOLIS MN 55479

CREDITOR ID: 533408-S2
WELLS FARGO INVESTMENTS LLC
ATTN: MARGARET KLASEN
625 MARQUETTE AVENUE
13TH FLOOR
MINNEAPOLIS MN 55402-2308

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 518403-AD | CREDITOR ID: 515911-AD | CREDITOR ID: 503586-AD |
| WELTON LOCKLEAR | WEN CHI KONG | WENDALL T CLATT & ELSIE M |
| 1122 CANAL RD | 2814 DEKALB ST | CLATT JT TEN |
| PEMBROKE NC 28372-9285 | DURHAM NC 27705-5602 | 15829 MAISON ORLEANS CT |
| | | BATON  ROUGE LA 70817-4852 |
| | | |
| CREDITOR ID: 519949-AD | CREDITOR ID: 520289-AD | CREDITOR ID: 518191-AD |
| WENDELL A MILEY SR | WENDELL B NIX & ANITA K NIX | WENDELL C MATHIS |
| PO BOX 318 | JT TEN | 3866 SW 77TH BLVD |
| LORANGER LA 70446-0318 | 1401 OAK DR | JASPER FL 32052-5306 |
| | BAINBRIDGE GA 39819-5221 | |
| | | |
| CREDITOR ID: 515926-AD | CREDITOR ID: 515214-AD | CREDITOR ID: 495682-AE |
| WENDELL CRAIG KUHN | WENDELL DEAN LEWIS | WENDELL E LINDSEY |
| 105 CURTIS PL | 6242 S GRADY AVE | 3318 CLEVELAND ST |
| GRAND  PRAIRIE TX 75051-2111 | TAMPA FL 33616-1217 | HOLLYWOOD FL 33021-4917 |
| | | |
| CREDITOR ID: 525969-AD | CREDITOR ID: 499892-AD | CREDITOR ID: 494979-AE |
| WENDELL H ROGERS | WENDELL K BASS | WENDELL L GASKIN |
| 1079 ROBERTS AMAN RD | PO BOX 3513 | 3820 NW 7TH ST |
| PERRY FL 32347-7062 | VALDOSTA GA 31604-3513 | FORT  LAUDERDALE FL 33311-6314 |
| | | |
| CREDITOR ID: 510554-AD | CREDITOR ID: 519169-AD | CREDITOR ID: 532308-AD |
| WENDELL L GASKIN | WENDELL L MOODY & DOROTHY H | WENDELL L YOUNG |
| 3820 NW 7TH ST | MOODY JT TEN | 5004 PARETE CIR N |
| FORT  LAUDERDALE FL 33311-6314 | 4650 IVANHOE RD | JACKSONVILLE FL 32218-7911 |
| | JACKSONVILLE FL 32210-5805 | |
| | | |
| CREDITOR ID: 518845-AD | CREDITOR ID: 500406-AD | CREDITOR ID: 501173-AD |
| WENDELL P MORRIS | WENDI ELLEN BERG | WENDI LYNN BLINSKI |
| 14884 PEAIRS RD | 132 BOB SHARPE PT | 10411 QUITO ST |
| ZACHARY LA 70791-8406 | LEESVILLE SC 29070-8913 | COOPER  CITY FL 33026-4536 |
| | | |
| CREDITOR ID: 522177-AD | CREDITOR ID: 493865-AE | CREDITOR ID: 500693-AD |
| WENDIE J OPRY | WENDY A BELL | WENDY A BELL |
| 4370 W ELLIS RD | 4076 PINTO RD | 4076 PINTO RD |
| GRIFFIN GA 30223-6819 | MIDDLEBURG FL 32068-3769 | MIDDLEBURG FL 32068-3769 |
| | | |
| CREDITOR ID: 494082-AE | CREDITOR ID: 523968-AD | CREDITOR ID: 525883-AD |
| WENDY A CUDZILO | WENDY A PRIDDY | WENDY ADELE SAWYER |
| 6420 AUSTRIAN BLVD | 11106 LADINO ST | 3505-1 US HIGHWAY 1S |
| PUNTA  GORDA FL 33982-2121 | BOCA  RATON FL 33428-3952 | SAINT  AUGUSTINE FL 32086-6492 |
| | | |
| CREDITOR ID: 501053-AD | CREDITOR ID: 506112-AD | CREDITOR ID: 526088-AD |
| WENDY B BLAKESLEE | WENDY B CRUZ | WENDY BRUNET ROBINSON |
| 108 THOMAS ST | 6952 W 30TH AVE | 2113 ETIENNE DR |
| BAINBRIDGE GA 39817-5427 | HIALEAH FL 33018-5247 | MERAUX LA 70075-2582 |
| | | |
| CREDITOR ID: 512645-AD | CREDITOR ID: 497874-AE | CREDITOR ID: 525210-AD |
| WENDY C HINTZ | WENDY C VERNON | WENDY D SHORT |
| 13168 PEACH ST | PO BOX 5114 | 3901 29TH AVE N |
| SOUTHGATE MI 48195-1624 | EDEN NC 27289-5114 | ST  PETERSBURG FL 33713-2323 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                        **CASE:  05-03817-3F1**

CREDITOR ID: 527981-AD
WENDY DENISE SUMARA
101 TIMBERWOOD TER
EAST  PALATKA FL 32131-4164

CREDITOR ID: 514320-AD
WENDY E JENKINS
436 ONTARIO ST NW
PALM  BAY FL 32907-1851

CREDITOR ID: 499846-AD
WENDY ELIZABETH BAILEY
5642 THOMPSON CHAPEL CHURCH RD
WILSON NC 27896-8157

CREDITOR ID: 494162-AE
WENDY F EDDY
4959 CATTAIL ST
MIDDLEBURG FL 32068-5472

CREDITOR ID: 514744-AD
WENDY G LEBARRON
5101 BLACKBURN ST
JACKSONVILLE FL 32210-4005

CREDITOR ID: 531564-AD
WENDY G WHITTINGTON
4845 SAINT LOUIS ST
ZACHARY LA 70791-3466

CREDITOR ID: 511249-AD
WENDY HOLLAND
C/O WENDY H YAWN
RR 1 BOX 254A
LUMBER  CITY GA 31549-9766

CREDITOR ID: 526585-AD
WENDY K SIMS
467 RIVER OAKS DR
WETUMPKA AL 36092-3038

CREDITOR ID: 516208-AD
WENDY KAY KILPATRICK
624B 47TH ST
DESTIN FL 32541

CREDITOR ID: 499418-AD
WENDY L ATHERTON
118 HODGES ST
LOS  FRESNOS TX 78566-3503

CREDITOR ID: 506772-AD
WENDY L ELDRETH
311 WRIGHTENBERRY ST
HIGH  POINT NC 27260-1569

CREDITOR ID: 513995-AD
WENDY L JONES
16516 VILLAGE GREEN DR S
BALDWIN FL 32234

CREDITOR ID: 503984-AD
WENDY LYNN CLIFTON
1620 ESPANOLA AVE APT D
HOLLY  HILL FL 32117-1787

CREDITOR ID: 521773-AD
WENDY LYNN MUSGROVE
1123 PHILLIP CAUSEY RD
DOERUN GA 31744-4913

CREDITOR ID: 512498-AD
WENDY M HAVENS
4872 ANNAMOHR DR
FAIRFAX VA 22030-8257

CREDITOR ID: 517124-AD
WENDY MARSHALL
6405 CARMEN ST
METAIRIE LA 70003-4007

CREDITOR ID: 518567-AD
WENDY MULLINS
5720 CARLTON RD
PORT  SAINT  LUCIE FL 34987-3214

CREDITOR ID: 500580-AD
WENDY N BEVAN
4189 WATERLILY CT
MIDDLEBURG FL 32068-7041

CREDITOR ID: 522215-AD
WENDY PAYNE
10025 PREVATT ST
GIBSONTON FL 33534-4603

CREDITOR ID: 521865-AD
WENDY PERE
APT 101
1504 COULEE KINNEY RD
ABBEVILLE LA 70510-2056

CREDITOR ID: 500335-AD
WENDY R BETANCOURT
9803 CREEKFRONT RD APT 1205
JACKONSVILLE FL 32256-8461

CREDITOR ID: 500823-AD
WENDY R BORDEAUX
1130 N OLD MILL DR
DELTONA FL 32725-2823

CREDITOR ID: 509928-AD
WENDY R GARRETT
10261 NE 23RD TER
BRANFORD FL 32008-6802

CREDITOR ID: 493432-AE
WENDY S BOYD
4926 KANGAROO CIR
MIDDLEBURG FL 32068-6439

CREDITOR ID: 501552-AD
WENDY S BOYD
4926 KANGAROO CIR
MIDDLEBURG FL 32068-6439

CREDITOR ID: 523106-AD
WENDY SUE POLOSKI
261 CLEARBROOK TER NE
MELBOURNE FL 32907-5579

CREDITOR ID: 529304-AD
WENDY TURNER
231 TAHOE DR
BASSETT VA 24055-5810

CREDITOR ID: 510746-AD
WENONA K HARDEN
659 1ST ST SE
GRAYSVILLE AL 35073-1802

CREDITOR ID: 510747-AD
WENONA KAY HARDEN & GEORGE A
HARDEN JT TEN
659 1ST ST SE
GRAYSVILLE AL 35073-1802

CREDITOR ID: 512708-AD
WERNER G HEIL
1101 52ND ST N
SAINT  PETERSBURG FL 33710-6538

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 512707-AD
WERNER HEIL & DONNA HEIL
JT TEN
1101 52ND ST N
SAINT  PETERSBURG FL 33710-6538

CREDITOR ID: 515330-AD
WERNER W KOENIGHAUS & EDITH
I KOENIGHAUS JT TEN
5325 FALLWOOD DR
APT 102
INDIANAPOLIS IN 46220

CREDITOR ID: 497547-AE
WESLEY A STEVENSON
9691 UNDERWOOD CT
JACKSONVILLE FL 32221-1279

CREDITOR ID: 531039-AD
WESLEY A WICE
129 GARNER ADELL RD
WEATHERFORD TX 76088-7189

CREDITOR ID: 514688-AD
WESLEY C HYRONS & JOY D
HYRONS JT TEN
411 HERMITS TRL
ALTAMONTE  SPRINGS FL 32701-3625

CREDITOR ID: 527520-AD
WESLEY C STEWART
2315 SUNNYSIDE DR
LANCASTER SC 29720-8467

CREDITOR ID: 513656-AD
WESLEY D JOHNSON
111 BYARS ST
GREER SC 29651-6904

CREDITOR ID: 527337-AD
WESLEY D SMITH
425 OLDFIELD DR
ORANGE  PARK FL 32003-7889

CREDITOR ID: 513657-AD
WESLEY DAVID JOHNSON
111 BYARS ST
GREER SC 29651-6904

CREDITOR ID: 495294-AE
WESLEY E JUNG
11313 REGAL SQUARE DR
TEMPLE  TERRACE FL 33617-2366

CREDITOR ID: 496212-AE
WESLEY E MCCALL JR
5112 GREENSBORO DR
MONTGOMERY AL 36108-5310

CREDITOR ID: 517644-AD
WESLEY E MCCALL JR
5112 GREENSBORO DR
MONTGOMERY AL 36108-5310

CREDITOR ID: 505602-AD
WESLEY G CREARY
413 SW MEADOW TERR
PORT ST LUCIE FL

CREDITOR ID: 498083-AE
WESLEY J WHITE
1720 ROCKY RIDGE RD
DUBLIN GA 31021-9600

CREDITOR ID: 513351-AD
WESLEY JACKSON
RR 1 BOX 3010
WILBURN OK 74578-9781

CREDITOR ID: 505140-AD
WESLEY K CRAWFORD
151 COWBOY RD
GROVELAND FL 34736-8941

CREDITOR ID: 519102-AD
WESLEY K MOORE
6581 PINELEAF DR
ELMORE AL 36025-1904

CREDITOR ID: 506652-AD
WESLEY L DUNN
6556 VINTAGE RIDGE LN
FUQUAY  VARINA NC 27526-7541

CREDITOR ID: 523526-AD
WESLEY MARTIN RAGLE
1250 BALLARD RD
WEATHERFORD TX 76088-0606

CREDITOR ID: 512139-AD
WESLEY P HATMAKER & DIONNE
HATMAKER JT TEN
609 GREENWOOD DR
CLINTON TN 37716-3403

CREDITOR ID: 512501-AD
WESLEY S HAVINGA & ANNETTE
HAVINGA JT TEN
811 BENNINGER DR
BRANDON FL 33510-3842

CREDITOR ID: 529436-AD
WESLEY S TURNIPSEED &
JEANETTE TURNIPSEED JT TEN
11505 ORILLA DEL RIO PL
TEMPLE  TERRACE FL 33617-2624

CREDITOR ID: 512625-AD
WESLEY SCOTT HAVINGA
811 BENNINGER DR
BRANDON FL 33510-3842

CREDITOR ID: 530040-AD
WESLEY SCOTT WINDSOR
113 RICE RD
LONGVIEW TX 75605-1411

CREDITOR ID: 527997-AD
WESLEY SWITZER
3933 AUGUSTA ST
METAIRIE LA 70001-3601

CREDITOR ID: 509427-AD
WESLEY T HALL
697 NW KILPATRICK AVE
PORT  ST  LUCIE FL 34983-1550

CREDITOR ID: 532280-AD
WESLEY WILSON JR
818 NE 214TH LN APT 1
MIAMI FL 33179-1261

CREDITOR ID: 505015-AD
WEYMAN A DARDEN II
PO BOX 481
BOSTON MA 02117-0481

CREDITOR ID: 526992-AD
WHEELER C SPICER
2960 NW 66TH ST
MIAMI FL 33147-7652

CREDITOR ID: 529728-AD
WHEELER M THACKSTON JR
43 LINNAEAN ST APT 26
CAMBRIDGE MA

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 510154-AD
WHITNEY D HAMILTON CUST JADE
NICCOLE HAMILTON UNIF TRANS
MIN ACT FL
ATTN SADE NICCOLE HAMILTON
13386 LA MIRADA CIR
WEST  PALM BEACH FL 33414-3958

CREDITOR ID: 510422-AD
WHITNEY GARY & MILDRED GARY
TEN COM
4505 LEROY RD
MAURICE LA 70555-3514

CREDITOR ID: 525520-AD
WIGBERTO ROSARIO JR
123 ALABAMA AVE NW # A
FT  WALTON  BCH FL 32548-4300

CREDITOR ID: 505141-AD
WILBERT CRAWFORD JR
1739 RICARDO ST
VALDOSTA GA 31601-3418

CREDITOR ID: 494566-AE
WILBERT FRANCIS
6509 EMERALD LAKE DR
MIRAMAR FL 33023-4913

CREDITOR ID: 523840-AD
WILBERT HUGH PURVIS
807 W GRAHAM ST
MC  RAE GA 31055-1946

CREDITOR ID: 496934-AE
WILBERT M PRYOR
339 VANN ST SE
JACKSONVILLE AL 36265-2879

CREDITOR ID: 523520-AD
WILBERT M PRYOR
339 VANN ST SE
JACKSONVILLE AL 36265-2879

CREDITOR ID: 514321-AD
WILBERT T JENKINS
PO BOX 1544
WINSTON  SALEM NC 27102-1544

CREDITOR ID: 495713-AE
WILBERTO MORALES
12523 SW 53RD CT
MIRMAR FL 33027-5471

CREDITOR ID: 514939-AD
WILBUR C KENT
8453 PUMP STATION RD
LAND  O  LAKES FL 34639-2701

CREDITOR ID: 533142-AD
WILBUR CARTER
2910 NEW STATENVILLE HWY
VALDOSTA GA 31606

CREDITOR ID: 509408-AD
WILBUR D GRIFFIS
PO BOX 897
JESUP GA 31598-0897

CREDITOR ID: 512746-AD
WILBUR D HENDERSON
1504 UNDERWOOD RD
RUSSELLVILLE AL 35654-8149

CREDITOR ID: 496310-AE
WILBUR D LIVELY
5390 RED LEAF CT
OVIEDO FL 32765-5017

CREDITOR ID: 520060-AD
WILBUR E NELSON JR & SUE C
NELSON JT TEN
2244 LAKE SHORE BLVD
JACKSONVILLE FL 32210-4024

CREDITOR ID: 519954-AD
WILBUR F MILLER TTEE U-A DTD
03-03-98 THE|WILBUR F MILLER
TRUST
2656 N WOZNIAK RD
MICHIGAN  CITY IN 46360-9210

CREDITOR ID: 530345-AD
WILBUR G WHITE & MARY ANN
WHITE JT TEN
PO BOX 6
MONTROSE GA 31065-0006

CREDITOR ID: 518103-AD
WILBUR J MAYER
2100 LONGWOOD DR
LA  PLACE LA 70068-1910

CREDITOR ID: 500319-AD
WILBUR W BAZEMORE & EDWINA J
BAZEMORE JT TEN
2310 ARRIVISTE WAY
PENSACOLA FL 32504-5901

CREDITOR ID: 517796-AD
WILBUR W LUKE
166 WHITEWATER RD # B
FITZGERALD GA 31750-7608

CREDITOR ID: 532298-AD
WILBUR WINDHAM WYNN
1407 HILL SPUN RD
ALABASTER AL 35007-9011

CREDITOR ID: 516943-AD
WILBURN LISTER & RUTH W
LISTER JT TEN
PO BOX 879
RIVERVIEW FL 33568-0879

CREDITOR ID: 516210-AD
WILDA D KILPER & ROBERT M
KILPER JT TEN
205 MEREDITH DR
ENGLEWOOD FL 34223-5735

CREDITOR ID: 505494-AD
WILDA L ELLENBURG
2418 HIGHWAY 31 N
HARTSELLE AL 35640

CREDITOR ID: 532627-AD
WILEY C PAYNE &
GLORIA J PAYNE JT TEN
3902 S 31ST ST
TEMPLE TX 76502-3335

CREDITOR ID: 505986-AD
WILEY J DAIGLE JR
2001 VALLEYVIEW DR
PINEVILLE LA 71360-5838

CREDITOR ID: 524093-AD
WILEY U PRIDGEN
1111 HOLLY HILL RD
DAVENPORT FL 33837-7920

CREDITOR ID: 516082-AD
WILFORD G LAWRENCE
30698 N SHORE DR # R6
ELKHART IN 46514-9360

CREDITOR ID: 503056-AD
WILFORD GENE CARPENTER
406 ALEX SLUDER DR
SENECA SC 29678-1044

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:** WINN-DIXIE STORES, INC., ET AL.                                      **CASE:** 05-03817-3F1

CREDITOR ID: 524227-AD
WILFRED A SANDERS TTEE U-A
DTD 01-29-98 THE|WILFRED A
SANDERS REVOCABLE TRUST
4505 ORANGEBROOK DR
ORLANDO FL 32810-1913

CREDITOR ID: 497362-AE
WILFRED J PATENAUDE
2710 LEHIGH AVE
KISSIMMEE FL 34741-1246

CREDITOR ID: 493615-AE
WILFRED N CARON JR
11064 VALLAURIS AVE
ENGLEWOOD FL 34224-9526

CREDITOR ID: 506376-AD
WILFREDO DIAZ
6008 N OLIVE AVE
TAMPA FL 33614-5533

CREDITOR ID: 494273-AE
WILFREDO DIAZ
6008 N OLIVE AVE
TAMPA FL 33614-5533

CREDITOR ID: 519095-AD
WILFREDO J MONROIG
520 BIRCH CT
ALTAMONTE  SPRINGS FL 32714-1364

CREDITOR ID: 495485-AE
WILFREDO LEAL
10800 NE 10TH AVE
BISCAYNE  PARK FL 33161-7332

CREDITOR ID: 516286-AD
WILFREDO LEAL
10800 NE 10TH AVE
BISCAYNE  PARK FL 33161-7332

CREDITOR ID: 495994-AE
WILFREDO LOPEZ
1310 N HUDSON ST
ORLANDO FL 32808-6916

CREDITOR ID: 517778-AD
WILFREDO LOPEZ
1310 N HUDSON ST
ORLANDO FL 32808-6916

CREDITOR ID: 521225-AD
WILFREDO PEREZ
7355 W 30TH LN
HIALIAH FL 33018-5243

CREDITOR ID: 502204-AD
WILFRID BRUTUS
9330 NW 37TH CT
SUNRISE FL 33351-6417

CREDITOR ID: 493966-AE
WILFRID BRUTUS
9330 NW 37TH CT
SUNRISE FL 33351-6417

CREDITOR ID: 524098-AD
WILHELM R PRIESCHL
3061 MEDINAH CIR E
LAKE  WORTH FL 33467-1332

CREDITOR ID: 497364-AE
WILHELM R PRIESCHL
3061 MEDINAH CIR E
LAKE  WORTH FL 33467-1332

CREDITOR ID: 524099-AD
WILHELM R PRIESCHL & SYLVIA
M PRIESCHL JT TEN
3061 MEDINAH CIR E
LAKE  WORTH FL 33467-1332

CREDITOR ID: 501013-AD
WILHELMINA BLAKE & ROBERT E
BLAKE JT TEN
22333 EDGEWATER DR
PORT  CHARLOTTE FL 33980-2059

CREDITOR ID: 504742-AD
WILL CONGLETON
PO BOX 205
STOKES NC 27884-0205

CREDITOR ID: 503964-AD
WILL ELL T CHILDRESS
404 SADIE AVE
METAIRIE LA 70003-4844

CREDITOR ID: 512425-AD
WILL T HOGAN & DIANNE L
HOGAN|JT TEN
2505 PATSY ANNE DR
JACKSONVILLE FL 32207-7849

CREDITOR ID: 513244-AD
WILLA ANN HURST
RR 6 BOX 1819
STARKE FL 32091-9358

CREDITOR ID: 525041-AD
WILLA DEAN ROWE & TIMOTHY
JAMES ROWE JT TEN
RR 5 BOX 148E
PIKEVILLE TN 37367-9036

CREDITOR ID: 515363-AD
WILLA E KING
112 ROSE LANDING DR
GOLDSBORO NC 27530-9348

CREDITOR ID: 529375-AD
WILLA MAE TERRY
1263 MARIPOSA DR NE
PALM  BAY FL 32905-3730

CREDITOR ID: 520765-AD
WILLA W PARMENTER
1499 NAIL RD SW
BAXLEY GA 31513

CREDITOR ID: 525716-AD
WILLADINE SEARCY
C/O WILLADINE S SPENCE
581 E LINCOLN AVE
LA  BELLE FL 33935-4466

CREDITOR ID: 506507-AD
WILLARD C DILLON & PATRICIA
A DILLON JT TEN
2321 ROYAL PALM DR
EDGEWATER FL 32141-4511

CREDITOR ID: 520698-AD
WILLARD C PIERSON JR
3624 LUBBOCK DR
RALEIGH NC 27612-5018

CREDITOR ID: 515364-AD
WILLARD D KING
48184 MORRIS RD
HAMMOND LA 70401-3702

CREDITOR ID: 532309-AD
WILLARD DALE YOUNG
2447 ELDRIDGE RD
NEWTON  GROVE NC 28366-8637

EXHIBT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 530166-AD<br>WILLARD G VIERS JR &<br>GERTRUDE F VIERS JT TEN<br>106 E 58TH ST<br>SAVANNAH GA 31405-3328 | CREDITOR ID: 494951-AE<br>WILLARD L GANNAWAY<br>PO BOX 11<br>TRINITY NC 27370-0011 | CREDITOR ID: 507733-AD<br>WILLARD L GANNAWAY<br>PO BOX 11<br>TRINITY NC 27370-0011 |
| CREDITOR ID: 494754-AE<br>WILLARD L GODSEY JR<br>PO BOX 623<br>MCCALLA AL 35111-0623 | CREDITOR ID: 533204-AD<br>WILLARD L WRIGHT<br>11236 SAINT MARTINS PKWY<br>BERLIN MD 21811-3256 | CREDITOR ID: 525191-AD<br>WILLARD M SALLEY<br>13360 WESLEYAN DR<br>LAURINBURG NC 28352-1812 |
| CREDITOR ID: 511081-AD<br>WILLARD P HODGE<br>4997 PLATT SPRINGS RD<br>WEST  COLUMBIA SC 29170-1019 | CREDITOR ID: 496890-AE<br>WILLARD PERRY<br>1071 MAITLAND RD<br>LEEDS AL 35094 | CREDITOR ID: 499803-AD<br>WILLIAM A BALD & MARGARET H<br>BALD JT TEN<br>1157 JAMAICA RD W<br>JACKSONVILLE FL 32216-3269 |
| CREDITOR ID: 499982-AD<br>WILLIAM A BEECH<br>1956 W KINGSFIELD RD<br>CANTONMENT FL 32533-9651 | CREDITOR ID: 500167-AD<br>WILLIAM A BENFIELD JR<br>PO BOX 1455<br>MOUNT  JULIET TN 37121-1455 | CREDITOR ID: 500165-AD<br>WILLIAM A BENFIELD JR CUST<br>MICHAEL BRANDON BENFIELD UND<br>UNIF GIFT MIN ACT TN<br>PO BOX 1455<br>MOUNT  JULIET TN 37121-1455 |
| CREDITOR ID: 500893-AD<br>WILLIAM A BLAICH<br>517 WINTHROP ST<br>FT  WALTON  BCH FL 32547-2654 | CREDITOR ID: 502319-AD<br>WILLIAM A CALLAHAN<br>1856 W 28TH ST<br>JACKSONVILLE FL 32209-3715 | CREDITOR ID: 503057-AD<br>WILLIAM A CARPENTER<br>PO BOX 214<br>ELK  PARK NC 28622-0214 |
| CREDITOR ID: 493622-AE<br>WILLIAM A CARPENTER<br>PO BOX 214<br>ELK  PARK NC 28622-0214 | CREDITOR ID: 503498-AD<br>WILLIAM A CLARK<br>4801 SOUTHERN PKWY<br>LOUISVILLE KY 40214-1356 | CREDITOR ID: 503995-AD<br>WILLIAM A COHEN<br>93 ASHWORTH RD<br>QUINCY MA 02171-1233 |
| CREDITOR ID: 505227-AD<br>WILLIAM A CUMBIE<br>4143 MCLEOD DR<br>TALLAHASSEE FL 32303-7183 | CREDITOR ID: 505228-AD<br>WILLIAM A CUMBIE & JANET<br>CUMBIE JT TEN<br>4143 MCLEOD DR<br>TALLAHASSEE FL 32303-7183 | CREDITOR ID: 494092-AE<br>WILLIAM A DITOMASSI<br>108 ALEXANDER ST<br>WINDER GA 30680-1614 |
| CREDITOR ID: 494228-AE<br>WILLIAM A FOCHT<br>2428 FALLS RIVER DR<br>LITHIA  SPRING GA 30122-3015 | CREDITOR ID: 508463-AD<br>WILLIAM A FOWLER JR<br>3044 COUNTY ROAD 38 W<br>FAYETTE AL 35555-6122 | CREDITOR ID: 509121-AD<br>WILLIAM A GETZAN & SIEGRIED<br>R GETZAN JT TEN<br>11531 SEDGEMOORE DR E<br>JACKSONVILLE FL 32223-1347 |
| CREDITOR ID: 509120-AD<br>WILLIAM A GETZAN & SIEGRIED<br>GETZAN JT TEN<br>11531 SEDGEMOORE DR E<br>JACKSONVILLE FL 32223-1347 | CREDITOR ID: 509119-AD<br>WILLIAM A GETZAN JR<br>11531 SEDGEMOORE DR E<br>JACKSONVILLE FL 32223-1347 | CREDITOR ID: 494642-AE<br>WILLIAM A GRIFFIN<br>82 PINE DR<br>TAYLORS SC 29687-5749 |
| CREDITOR ID: 494648-AE<br>WILLIAM A GRISSOM JR<br>1412 PEACE ST<br>HENDERSON NC 27536-3521 | CREDITOR ID: 512362-AD<br>WILLIAM A HARPER<br>195 BIRCHWOOD DR<br>SHEPHERDSVILLE KY 40165-7615 | CREDITOR ID: 512603-AD<br>WILLIAM A HAYDEN<br>109 BRECON ACCESS RD<br>TALLADEGA AL 35160-1361 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:** **05-03817-3F1**

CREDITOR ID: 495460-AE
WILLIAM A HORTON
109 QUEEN DR
LAGRANGE NC 28551-8660

CREDITOR ID: 511157-AD
WILLIAM A HORTON
109 QUEEN DR
LAGRANGE NC 28551-8660

CREDITOR ID: 513658-AD
WILLIAM A JOHNSON
7417 N SHEFFIELD CT
LANESVILLE IN 47136-9614

CREDITOR ID: 513996-AD
WILLIAM A JONES
2704 S ADAMS ST
FORT  WORTH TX 76110-3103

CREDITOR ID: 514399-AD
WILLIAM A KAMMERER III
1431 OAKWOOD DR
STEPHENVILLE TX 76401-1651

CREDITOR ID: 532137-AD
WILLIAM A MARANTO &
BARBARA H MARANTO TTEES
U/A DTD 06/01/05
MARANTO FAMILY TRUST
881 RAFAEL BLVD NE
ST  PETERSBURG FL 33704-3027

CREDITOR ID: 516826-AD
WILLIAM A MCCLELLAN
3404 MINOT AVE
FORT  WORTH TX 76133-3125

CREDITOR ID: 516827-AD
WILLIAM A MCCLELLAN &
ELIZABETH C MCCLELLAN JT TEN
3404 MINOT AVE
FORT  WORTH TX 76133-3125

CREDITOR ID: 519244-AD
WILLIAM A MCTAGGART
12235 NW 17TH PL
MIAMI FL 33167-2114

CREDITOR ID: 532888-AD
WILLIAM A ROBINSON
2475 WINCHESTER LN
ST  AUGUSTINE FL 32092-1088

CREDITOR ID: 525441-AD
WILLIAM A SCHERER
493 CHOCTAW DR
ABITA  SPRINGS LA 70420-3319

CREDITOR ID: 526694-AD
WILLIAM A SHARKEY
3833 EDWARDS RD
NORWOOD OH 45209-1931

CREDITOR ID: 528067-AD
WILLIAM A THOMAS & VERONICA
M THOMAS JT TEN
411 CINNAMON OAK CT
LAKE  MARY FL 32746-4840

CREDITOR ID: 529537-AD
WILLIAM A VAN DYKE JR &
ALBERTA W VAN DYKE JT TEN
8604 TUPELO DR
TAMPA FL 33637-6460

CREDITOR ID: 497611-AE
WILLIAM A WATSON
236 MANTH AVE
COCOA FL 32927-5132

CREDITOR ID: 529876-AD
WILLIAM A WATSON
236 MANTH AVE
COCOA FL 32927-5132

CREDITOR ID: 530969-AD
WILLIAM A WHEELER & MARIE H
WHEELER JT TEN
PO BOX 150361
ALTAMONTE  SPRINGS FL 32715-0361

CREDITOR ID: 531722-AD
WILLIAM A WILLIAMS
10535 SERENA DR
JACKSONVILLE FL 32225-8349

CREDITOR ID: 533010-AD
WILLIAM A WINSTON
4606 EASTBOURNE DR
INDIANAPOLIS IN 46226-2237

CREDITOR ID: 511960-AD
WILLIAM ABBOT HOWARD
1340 BILTMORE DR
CHARLOTTE NC 28207-2555

CREDITOR ID: 505229-AD
WILLIAM ADICKS CUMBIE
4143 MCLEOD DR
TALLAHASSEE FL 32303-7183

CREDITOR ID: 512393-AD
WILLIAM ALAN HARRIS
RR 4 BOX 1625
FOLKSTON GA 31537-8822

CREDITOR ID: 522298-AD
WILLIAM ALLEN OCTIGAN
2236 KATHLEEN DR
GREENVILLE NC 27858-9578

CREDITOR ID: 498554-AD
WILLIAM AMENDOLIA
121 COSMOS DR
ORLANDO FL 32807-4927

CREDITOR ID: 529514-AD
WILLIAM ANDREW ULRICH
1121 SPLIT SILK ST
VALRICO FL 33594-4536

CREDITOR ID: 502320-AD
WILLIAM ANTHONY CALLAHAN
1856 W 28TH ST
JACKSONVILLE FL 32209-3715

CREDITOR ID: 493764-AE
WILLIAM ANTHONY CALLAHAN
1856 W 28TH ST
JACKSONVILLE FL 32209-3715

CREDITOR ID: 505267-AD
WILLIAM ANTHONY CUMMING
1252 SE 5TH ST
OCALA FL 34471-2410

CREDITOR ID: 512905-AD
WILLIAM ARCHIE JERNIGAN
PO BOX 575
HAMLET NC 28345-0575

CREDITOR ID: 515616-AD
WILLIAM AVERY KELLY JR & JAN
P KELLY JT TEN
PO BOX 821
LAKE  PARK GA 31636

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 493483-AE
WILLIAM B ANZELL
3940 SPRING GARDEN LN
ESTERO FL 33928-2394

CREDITOR ID: 499847-AD
WILLIAM B BAILEY
105 SWEETBRIAR CIR
ANDERSON SC 29626-5460

CREDITOR ID: 501876-AD
WILLIAM B BYRD & KATHERINE S
BYRD JT TEN
1745 PATRICIA LN
ORANGE  PARK FL 32073-2767

CREDITOR ID: 503224-AD
WILLIAM B CAPPS JR & CAROLE P
CAPPS JT TEN
171 PLANTATION WAY
AUBURN AL 36832-2010

CREDITOR ID: 506234-AD
WILLIAM B COX JR PERSONAL
REPRESENTATIVE OF THE ESTATE
OF G HOBART DENNING
1012 8TH AVE S
SURFSIDE  BEACH SC 29575-4700

CREDITOR ID: 504936-AD
WILLIAM B CRANFORD
4395 GALILEO AVE
JACKSONVILLE FL 32210-8411

CREDITOR ID: 505879-AD
WILLIAM B DEWSON
1867 HACIENDA DR
EL  CAJON CA 92020-1057

CREDITOR ID: 507421-AD
WILLIAM B EDELEN
2711 SACK DR E
JACKSONVILLE FL 32216-2105

CREDITOR ID: 507527-AD
WILLIAM B ESCH
1917 71ST ST S
BOYNTON  BEACH FL 33426-9303

CREDITOR ID: 508784-AD
WILLIAM B FAISON
3191 CABIN MUSEUM RD
TURKEY NC 28393-8954

CREDITOR ID: 508566-AD
WILLIAM B GARREN
1006 WRIGHT ST SW
LENOIR NC 28645-5651

CREDITOR ID: 510346-AD
WILLIAM B GRAY III
12363 WITHERIDGE DR
TAMPA FL 33624-5728

CREDITOR ID: 511289-AD
WILLIAM B HAYNES CUST EMILY
A HAYNES UNIF TRAN MIN ACT
NC
114 WINDY OAK WAY
GREER SC 29651-7640

CREDITOR ID: 511701-AD
WILLIAM B HILTON JR
517 FORREST ST
HILLSBOROUGH NC 27278-2013

CREDITOR ID: 516099-AD
WILLIAM B KEATING & ALICE L
KEATING JT TEN
2798 FISH BRANCH RD
ZOLFO  SPRINGS FL 33890-2778

CREDITOR ID: 517214-AD
WILLIAM B LOMAX
133 LOLLIS RD
PELZER SC 29669-9383

CREDITOR ID: 518292-AD
WILLIAM B MCABEE JR
655 BILL LOHR RD
LEXINGTON NC 27292-6737

CREDITOR ID: 518294-AD
WILLIAM B MCADAMS & LINDA B
MCADAMS JT TEN
1911 OLIVE AVE
DEMOPOLIS AL 36732-3442

CREDITOR ID: 520623-AD
WILLIAM B ORBERSON JR
1060 CHAPEL CREEK TRL
NEW  ALBANY IN 47150-9662

CREDITOR ID: 523330-AD
WILLIAM B POMEROY & ALICE M
POMEROY JT TEN
17740 BROADWAY AVE
FT  MYERS  BEACH FL 33931-3005

CREDITOR ID: 522475-AD
WILLIAM B REEVES III &
MARIANNA K REEVES JT TEN
2609 SUMMERFIELD RD
WINTER  PARK FL 32792-5109

CREDITOR ID: 496593-AE
WILLIAM B RICH
2263 SULTAN CIR
CHULUOTA FL 32766-9129

CREDITOR ID: 523782-AD
WILLIAM B RICH
2263 SULTAN CIR
CHULUOTA FL 32766-9129

CREDITOR ID: 527136-AD
WILLIAM B SUBER JR
403 HIGHLAND AVE
QUINCY FL 32351-1611

CREDITOR ID: 497620-AE
WILLIAM B WEAVER
4091 NC 10 WEST
HICKORY NC 28602

CREDITOR ID: 532281-AD
WILLIAM B WILSON
6 PINEHURST DR
TAYLORS SC 29687-3250

CREDITOR ID: 532585-AD
WILLIAM B WOODY CUST STUART
AUSTIN WOODY UND UNIF GIFT
MIN ACT MI
PO BOX 1561
TRYON NC 28782-1561

CREDITOR ID: 500481-AD
WILLIAM BIRCH
3128 WHIRL A WAY TRL
TALLAHASSEE FL 32309-1606

CREDITOR ID: 503735-AD
WILLIAM BOYCE CHEEK
PO BOX 1209
JACKSONVILLE NC 28541-1209

CREDITOR ID: 518019-AD
WILLIAM BOYD LUMPKIN &
SHIRLEY T LUMPKIN JT TEN
16 C J SEAL RD
POPLARVILLE MS 39470-8777

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 501366-AD
WILLIAM BRADFORD & JEAN
BRADFORD JT TEN
7500 NW 5TH PLACE
APT 101
MARGATE FL 33063

CREDITOR ID: 517520-AD
WILLIAM BRENT MCCRACKEN
2103 3 INDIAN RIDGE RD
JOHNSON  CITY TN 37604

CREDITOR ID: 499350-AD
WILLIAM BRIAN ANGLIN
3372 SEPTEMBER MORN
NORCROSS GA 30092-3648

CREDITOR ID: 503499-AD
WILLIAM BROWARD CLARK &
MARILYN R CLARK JT TEN
PO BOX 721
LIVE  OAK FL 32064-0721

CREDITOR ID: 527234-AD
WILLIAM BRUCE STARLING &
CATHY A STARLING JT TEN
117 LAUREN LN
PANAMA  CITY FL 32404-7520

CREDITOR ID: 528598-AD
WILLIAM BRUCE TOLERSON
3135 MONTEZUMA RD
MONTGOMERY AL 36106-2309

CREDITOR ID: 502900-AD
WILLIAM BUTLER
2204 SEAVIEW ST
SEBRING FL 33870-1838

CREDITOR ID: 502326-AD
WILLIAM C BRYANT
404 BELLEVUE DR
LAPLACE LA 70068-3404

CREDITOR ID: 502927-AD
WILLIAM C BUCHANAN
802 HUNTINGTON RD
EASLEY SC 29642-1949

CREDITOR ID: 502504-AD
WILLIAM C BURRIS II & MARY
MARGARET BURRIS JT TEN
1282 OAK GROVE CHURCH RD
LINCOLNTON NC 28092-9688

CREDITOR ID: 502778-AD
WILLIAM C CARMICHAEL
3919 KERNSTOWN CT
FAIRFAX VA 22033-1424

CREDITOR ID: 505286-AD
WILLIAM C DANIEL JR
6305 GUNTER ST
ANNISTON AL 36206-1155

CREDITOR ID: 505321-AD
WILLIAM C DERRICK
2568 SC HIGHWAY 219
PROSPERITY SC 29127-8507

CREDITOR ID: 506602-AD
WILLIAM C DICKENS
PO BOX 2774
CHAPEL  HILL NC 27515-2774

CREDITOR ID: 505945-AD
WILLIAM C DIXON IV CUST FOR
JOHN HENRY GRAY DIXON UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
3500 LONESOME PINE CT
MARTINEZ GA 30907

CREDITOR ID: 505590-AD
WILLIAM C DIXON IV CUSTODIAN
FOR|CATHERINE ELISABETH
DIXON UNIF TRANS MIN ACT FL
227 REDLAND BLVD
ROCKVILLE MD 20850-5783

CREDITOR ID: 506307-AD
WILLIAM C DOBBS
2120 NE 55TH CT
FORT  LAUDERDALE FL 33308-3112

CREDITOR ID: 506670-AD
WILLIAM C DODSON
310 BENJAMIN CIR
FAYETTEVILLE GA 30214-3343

CREDITOR ID: 508655-AD
WILLIAM C FAIRCLOTH
1741 EDDINS RD
DOTHAN AL 36301-8299

CREDITOR ID: 508217-AD
WILLIAM C FUSSELL
5249 PARK ST
PANAMA  CITY FL 32404-6719

CREDITOR ID: 509961-AD
WILLIAM C GAY & LOIS A GAY JT
TEN
1125 ALDEN RD
ALEXANDRIA VA 22308-2555

CREDITOR ID: 513972-AD
WILLIAM C HUTCHISON III
360 RIDGEWAY AVE
LOUISVILLE KY 40207-2737

CREDITOR ID: 513971-AD
WILLIAM C HUTCHISON JR
610 MCCREADY AVE
LOUISVILLE KY 40206-3044

CREDITOR ID: 498176-AD
WILLIAM C HUTCHISON JR
610 MCCREADY AVENUE
LOUISVILLE KY 40206-3044

CREDITOR ID: 501292-AD
WILLIAM C JASON BRAWNER &
DANA W BRAWNER JT TEN
ATTN DANA JW DOTSON
1340 LUCAS RD
SMITHFIELD KY 40068-7600

CREDITOR ID: 513660-AD
WILLIAM C JOHNSON & LINDA B
JOHNSON JT TEN
1609 ENDLESS CAVERNS RD
NEW  MARKET VA 22844-4016

CREDITOR ID: 513193-AD
WILLIAM C JOYCE SR
167 HALL RD
COLLINSVILLE VA 24078-1939

CREDITOR ID: 515417-AD
WILLIAM C LARSEN
1532 PENROSE ST
MANDEVILLE LA 70448-8340

CREDITOR ID: 517373-AD
WILLIAM C MASON
2420 HARNETT CENTRAL RD
ANGIER NC 27501-6447

CREDITOR ID: 519412-AD
WILLIAM C MOSS & JANICE M
MOSS JT TEN
12500 COBURN
EADS TN 38028-9503

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 521689-AD
WILLIAM C OWEN III CUST JOHN
MERCER OWEN UND THE FL UNIF
TRAN MIN ACT
1939 IMPERIAL GOLF COURSE BLVD
NAPLES FL 34100-1062

CREDITOR ID: 523395-AD
WILLIAM C RAGANS
1418 LONGLEAF DR SW
LIVE OAK FL 32064-3939

CREDITOR ID: 527339-AD
WILLIAM C SMITH & ANN M
SMITH JT TEN
1621 SW 98TH AVE
PEMBROKE PINES FL 33025-3632

CREDITOR ID: 528366-AD
WILLIAM C STRICKLAND JR
1207 THATFORD CT
FAYETTEVILLE NC 28304-2440

CREDITOR ID: 530698-AD
WILLIAM C WALTERS & BETTY C
WALTERS JT TEN
321 GREENWOOD CIR
PANAMA CITY FL 32407-5418

CREDITOR ID: 531776-AD
WILLIAM C WEST
607 YORKTOWN DR
CHAPEL HILL NC 27516-3248

CREDITOR ID: 530713-AD
WILLIAM C WHITESIDE
588 LAKE VISTA LN
TAYLORSVILLE NC 28681-8015

CREDITOR ID: 532282-AD
WILLIAM C WILSON & REBECCA D
WILSON JT TEN
2108 S FORBES RD
PLANT CITY FL 33566-8448

CREDITOR ID: 497895-AE
WILLIAM C YARBROUGH
1872 MONTICELLO ST
DELTONA FL 32738-4816

CREDITOR ID: 532764-AD
WILLIAM C YARBROUGH & MARTHA
SUE YARBROUGH JT TEN
1872 MONTICELLO ST
DELTONA FL 32738-4816

CREDITOR ID: 532310-AD
WILLIAM C YOUNG
282 SAINT PATRICK AVE
PENSACOLA FL 32503-7751

CREDITOR ID: 517094-AD
WILLIAM CHAD LYLE
2213 TOWN NORTH DR
CLEBURNE TX 76033-7921

CREDITOR ID: 519663-AD
WILLIAM CHAD MORGAN
150 PINE TRL
WILLIAMSTON SC 29697-9718

CREDITOR ID: 507928-AD
WILLIAM CHARLES FORESTER
3 PLEASANT HILL RD
WHEELING WV 26003-1223

CREDITOR ID: 494381-AE
WILLIAM CLAY JR
3837 E LOYOLA DR
KENNER LA 70065-2548

CREDITOR ID: 508701-AD
WILLIAM CLYDE FREEMAN JR
15055 N 172ND LN
SURPRISE AZ 85379-7822

CREDITOR ID: 504076-AD
WILLIAM COOK
120 CRESTONE AVE
SALIDA CO 81201-1566

CREDITOR ID: 505142-AD
WILLIAM CRAWFORD JR &
BEVERLY F CRAWFORD JT TEN
3970 THOMAS AVE
MONTGOMERY AL 36111-2662

CREDITOR ID: 493526-AE
WILLIAM D ANDERSON
230 ARGYLE CT
MARY ESTHER FL 32569-1701

CREDITOR ID: 500653-AD
WILLIAM D BENNETT & CYNTHIA
A BENNETT JT TEN
9903 OGALLA AVE
JACKSONVILLE FL 32219-2331

CREDITOR ID: 500333-AD
WILLIAM D BESTPITCH
512 KENDRICK CT
RICHMOND VA 23236-2330

CREDITOR ID: 501296-AD
WILLIAM D BRITT
2120 MONROE ST
WILMINGTON NC 28401-6934

CREDITOR ID: 503856-AD
WILLIAM D CHISOLM & BEVERLY
J CHISOLM JT TEN
1601 STATE ST
CAYCE SC 29033-4050

CREDITOR ID: 504772-AD
WILLIAM D COLLEY
117 SEVEN DR
CHAPIN SC 29036-8926

CREDITOR ID: 504458-AD
WILLIAM D CONNER
6309 SHALLOWFORD WAY
DOUGLASVILLE GA 30135-5467

CREDITOR ID: 508074-AD
WILLIAM D FERRY
553 E BARBEE AVE
LOUISVILLE KY 40217-1903

CREDITOR ID: 508706-AD
WILLIAM D GADDY
5204 MELBOURNE RD
RALEIGH NC 27606-1620

CREDITOR ID: 508707-AD
WILLIAM D GADDY & PATRICIA C
GADDY JT TEN
5204 MELBOURNE RD
RALEIGH NC 27606-1620

CREDITOR ID: 509409-AD
WILLIAM D GRIFFIS
74 SUGAR HILL RD
MONROEVILLE AL 36460-8034

CREDITOR ID: 512313-AD
WILLIAM D HICKEY & BETTY P
HICKEY JT TEN
508 LEMON DROP LN
LEXINGTON KY 40511-8837

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 531903-AD<br>WILLIAM D HOPKINS<br>2844 CHAIRES CROSS ROAD<br>TALLAHASSEE FL 32317 | CREDITOR ID: 513558-AD<br>WILLIAM D HOUNSHELL<br>2564 WOODLAND RIDGE BLVD<br>BATON  ROUGE LA 70816-2583 | CREDITOR ID: 514322-AD<br>WILLIAM D JENKINS<br>600 GREFER AVE<br>HARVEY LA 70058-4140 |
| CREDITOR ID: 515215-AD<br>WILLIAM D LEWIS<br>836 FLOYD ST<br>GREEN  COVE  SPRINGS FL 32043-8716 | CREDITOR ID: 517075-AD<br>WILLIAM D LOGAN<br>PO BOX 36<br>HANKSVILLE UT 84734-0036 | CREDITOR ID: 518001-AD<br>WILLIAM D MCCARRELL<br>2003 GODFREY AVE N<br>FORT  PAYNE AL 35967 |
| CREDITOR ID: 516818-AD<br>WILLIAM D MCCLASKEY<br>101 MOUNTAIN VIEW CIR<br>HAMPTON TN 37658-3063 | CREDITOR ID: 520072-AD<br>WILLIAM D MERIWETHER JR<br>306 RIDGEWAY DR<br>METAIRIE LA 70001-3045 | CREDITOR ID: 521366-AD<br>WILLIAM D PENDLEY & DENISE A<br>PENDLEY JT TEN<br>15 WILDWOOD RD<br>JEFFERSONVILLE IN 47130-6858 |
| CREDITOR ID: 521275-AD<br>WILLIAM D PENDLEY CUST<br>AMANDA ROSE PENDLEY<br>U/T/M/A/KY<br>15 WILDWOOD RD<br>JEFFERSONVILLE IN 47130-6858 | CREDITOR ID: 496454-AE<br>WILLIAM D REEDER<br>1591 LANE AVE S APT 106G<br>JACKSONVILLE FL 32210-1548 | CREDITOR ID: 522333-AD<br>WILLIAM D RIVERS JR<br>33 CEDAR CREST CIR<br>BEAUFORT SC 29907-2020 |
| CREDITOR ID: 496905-AE<br>WILLIAM D ROSE<br>1008 VIVERETTE LN<br>SOUTHPORT FL 32409-2569 | CREDITOR ID: 532898-AD<br>WILLIAM D RUTLEDGE &<br>JANE L RUTLEDGE JT TEN<br>2210 HIGHWAY 19 S<br>MERIDIAN MS 39301-8215 | CREDITOR ID: 527858-AD<br>WILLIAM D SULLIVAN & ZOLA J<br>SULLIVAN JT TEN<br>11601 SW 141ST ST<br>MIAMI FL 33176-6303 |
| CREDITOR ID: 530520-AD<br>WILLIAM D VINSON<br>PO BOX 610<br>DAVIDSON NC 28036-0610 | CREDITOR ID: 530194-AD<br>WILLIAM D WAGNER & WANDA<br>WAGNER JT TEN<br>9766 W HIGH ST<br>ORRVILLE OH 44667-9411 | CREDITOR ID: 497970-AE<br>WILLIAM D WEBB<br>10879 GRAYSON ST<br>JACKSONVILLE FL 32220-1834 |
| CREDITOR ID: 507962-AD<br>WILLIAM DALE FITZGERALD<br>381 SWANSBORO LOOP RD TRLR 5<br>SWANSBORO NC 28584-8616 | CREDITOR ID: 508934-AD<br>WILLIAM DAVID FRANK<br>8151 VERTNER RD<br>YAKIMA WA 98908-1092 | CREDITOR ID: 508799-AD<br>WILLIAM DAVID FRANK CUST<br>ANDREW WILLIAM FRANK UNIF<br>TRANS MIN ACT WA<br>8151 VERTNER RD<br>YAKIMA WA 98908-1092 |
| CREDITOR ID: 508798-AD<br>WILLIAM DAVID FRANK CUST<br>ALEXANDER SHAW FRANK UNIF<br>TRANS MIN ACT WA<br>8151 VERTNER RD<br>YAKIMA WA 98908-1092 | CREDITOR ID: 513661-AD<br>WILLIAM DAVID JOHNSON<br>309 ROANE ST<br>OLIVER  SPRINGS TN 37840-1610 | CREDITOR ID: 516494-AD<br>WILLIAM DAVID KNIGHT<br>11214 OSWALT RD<br>CLERMONT FL 34711-8872 |
| CREDITOR ID: 519240-AD<br>WILLIAM DAVID MC SHEEHAN<br>700 W FRANKLIN ST<br>MONROE NC 28112-4606 | CREDITOR ID: 529259-AD<br>WILLIAM DAVID RAY THOMPSON<br>3753 KITTY HAWK AVE<br>ORLANDO FL 32808-2718 | CREDITOR ID: 510464-AD<br>WILLIAM DEAN GOURLEY JR<br>7084 BRUCE ACADEMY CT<br>MECHANICSVILLE VA 23111-5231 |
| CREDITOR ID: 521581-AD<br>WILLIAM DELANE PERKINS<br>4016 PINEY RD<br>MORGANTON NC 28655-9783 | CREDITOR ID: 531777-AD<br>WILLIAM DENNIS WEST<br>5090 S COBB SCHOOL RD SW<br>MABLETON GA 30126-2047 | CREDITOR ID: 523569-AD<br>WILLIAM DESMOND POWELL<br>2036 HIGHWOOD RD<br>ROCK  HILL SC 29732-9013 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 523303-AD
WILLIAM DEXTER RIGHTS
5631 RACINE DR
WINSTON-SALEM NC 27105-1845

CREDITOR ID: 506878-AD
WILLIAM DONALDSON & LARAINE
B DONALDSON JT TEN
7630 PRAVER CT
JACKSONVILLE FL 32217-4111

CREDITOR ID: 508621-AD
WILLIAM DYER
14241 WILLIAMS RD
ZACHARY LA 70791-7635

CREDITOR ID: 498229-AD
WILLIAM E ADICKS JR
1937 PINEBROOK ST
ORANGEBURG SC 29118-2951

CREDITOR ID: 493309-AE
WILLIAM E ARRINGTON
737 HOLMES ST
SOUTH HILL VA 23970-2801

CREDITOR ID: 499073-AD
WILLIAM E ARRINGTON
737 HOLMES ST
SOUTH HILL VA 23970-2801

CREDITOR ID: 493313-AE
WILLIAM E ASHFORD
196 LYRA ST
O  P FL 32073-2505

CREDITOR ID: 493339-AE
WILLIAM E BACHER
5508 WARREN AVE
NORWOOD OH 45212-1018

CREDITOR ID: 493184-AE
WILLIAM E BANKS
PO BOX 6069
TALLAHASSEE FL 32314-6069

CREDITOR ID: 500654-AD
WILLIAM E BENNETT & VICTORIA
BENNETT JT TEN
3210 AINSLIE WAY
LOUISVILLE KY 40220-2438

CREDITOR ID: 500898-AD
WILLIAM E BOAZ
2411 SAINT JOHN DR SW
WILSON NC 27893-4461

CREDITOR ID: 501816-AD
WILLIAM E BRIGGS & EVELYN C
BRIGGS TRUSTEES U-A DTD
09-12-94 WILLIAM E BRIGGS &
EVELYN C BRIGGS REVOCABLE TRUST
45002 CLEMMONS RD
CALLAHAN FL 32011-7653

CREDITOR ID: 494397-AE
WILLIAM E CLOUD
617 S MAIN ST
BLAKELY GA 31723

CREDITOR ID: 503880-AD
WILLIAM E CLOUD
617 S MAIN ST
BLAKELY GA 31723

CREDITOR ID: 503914-AD
WILLIAM E CLOUD & HARRIET
CLOUD JT TEN
617 S MAIN ST
BLAKELY GA 31723

CREDITOR ID: 493729-AE
WILLIAM E COWLES
APT C12
209 ORANGEVIEW LN
LAKELAND FL 33803-4766

CREDITOR ID: 504855-AD
WILLIAM E CROMER
251 WALTER TAYLOR RD
GILBERT SC 29054-9681

CREDITOR ID: 505652-AD
WILLIAM E DEW & TERESA I DEW
JT TEN
110 VINTAGE LN
PALATKA FL 32177-8555

CREDITOR ID: 506083-AD
WILLIAM E DOAN
102 LEYSWOOD DR
GREENVILLE SC 29615-1027

CREDITOR ID: 506034-AD
WILLIAM E DOLAN CUST BRIAN C
DOLAN UNDER THE FL UNIF TRAN
MIN ACT
2916 PORTULACA AVE
JACKSONVILLE FL 32224-1857

CREDITOR ID: 507730-AD
WILLIAM E FISHER JR
142 LAKESIDE CIR
SANFORD FL 32773-4518

CREDITOR ID: 509461-AD
WILLIAM E GIBSON
20 MAULDIN CIR
GREENVILLE SC 29609-1205

CREDITOR ID: 531897-AD
WILLIAM E GOODMAN
11160 W SEMINOLE PL
HOMOSASSA FL 34448-4441

CREDITOR ID: 510249-AD
WILLIAM E GREENE
116 MAPLEWOOD DR
GAFFNEY SC 29340-2741

CREDITOR ID: 511512-AD
WILLIAM E GUTHRIE JR
4833 OAK RD NW
ROANOKE VA 24017-4783

CREDITOR ID: 510748-AD
WILLIAM E HARDEN
1186 RED LANE RD
PLEASANT  GARDEN NC 27313-8127

CREDITOR ID: 511660-AD
WILLIAM E HELMS 3RD
PO BOX 450
WHITE  ROCK SC 29177-0450

CREDITOR ID: 511661-AD
WILLIAM E HELMS III
PO BOX 450
WHITE ROCK SC 29177-0450

CREDITOR ID: 511659-AD
WILLIAM E HELMS III
PO BOX 450
WHITE  ROCK SC 29177-0450

CREDITOR ID: 495121-AE
WILLIAM E JASKIEWICZ
5336 106TH ST N
ST  PETERSBURG FL 33708-3352

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 513662-AD
WILLIAM E JOHNSON
117 ED JOHNSON RD
HARVEST AL 35749-8809

CREDITOR ID: 514119-AD
WILLIAM E JONES & FRANCES H
JONES JT TEN
10232 MAYAN DR
JACKSONVILLE FL 32218-8105

CREDITOR ID: 516495-AD
WILLIAM E KNIGHT
727 EVELYN ST
ROCK  HILL SC 29730-8917

CREDITOR ID: 516496-AD
WILLIAM E KNIGHT & RUTH D
KNIGHT JT TEN
727 EVELYN ST
ROCK  HILL SC 29730-8917

CREDITOR ID: 515556-AD
WILLIAM E KRUEGER
RR 1 BOX 50U
GEORGETOWN GA 39854-9704

CREDITOR ID: 495913-AE
WILLIAM E LAMB
8024 SOUTHSIDE BLVD APT 40
JACKSONVILLE FL 32256-8049

CREDITOR ID: 518067-AD
WILLIAM E MAYS
PO BOX 1173
SENECA SC 29679-1173

CREDITOR ID: 520459-AD
WILLIAM E MEDINA
617 MERRYHILL LANE
LOUISVILLE KY 40207

CREDITOR ID: 518782-AD
WILLIAM E MILLS III
690 ABERDEEN LN
WINTER  SPRINGS FL 32708-2214

CREDITOR ID: 519664-AD
WILLIAM E MORGAN
113 SUMMER DR
EASLEY SC 29642-9387

CREDITOR ID: 495667-AE
WILLIAM E MORRIS
475 ELIZABETH AVE
ROANOKE AL 36274-1415

CREDITOR ID: 519675-AD
WILLIAM E MOUCH & ROBERTA
WAVRA MOUCH JT TEN
8711 DALY RD
CINCINNATI OH 45231-4620

CREDITOR ID: 521883-AD
WILLIAM E NEIDNER JR
110 NW 12TH ST
DELRAY  BEACH FL 33444-2915

CREDITOR ID: 521761-AD
WILLIAM E NORTHCUT
PO BOX 22074
LOUISVILLE KY 40252-0074

CREDITOR ID: 521435-AD
WILLIAM E NYE
40 MARSHLAND RD UNIT 29
HILTON  HEAD SC 29926-2321

CREDITOR ID: 521669-AD
WILLIAM E OLIVER JR
1191 TRENTON TRESS SHOP RD
TRENTON KY 42286-9720

CREDITOR ID: 520533-AD
WILLIAM E PARKER JR
18 JOEL CT
DURHAM NC 27703-3446

CREDITOR ID: 521135-AD
WILLIAM E PATTERSON & JOAN L
PATTERSON JT TEN
220 OLD HARTLEY RD
BANNER  ELK NC 28604-9139

CREDITOR ID: 524071-AD
WILLIAM E PHILLIPS
1026 TUCKER CHURCH RD
COHUTTA GA 30710-9771

CREDITOR ID: 531833-AD
WILLIAM E PROCTOR &
DOROTHY S PROCTOR JT TEN
941 OMEGA DR
COLUMBUS GA 31907

CREDITOR ID: 523510-AD
WILLIAM E REED SR & THERESA
G REED JT TEN
4131 DOGWOOD ST
MACCLENNY FL 32063-5059

CREDITOR ID: 526887-AD
WILLIAM E SPEARMAN & MARY E
SPEARMAN JT TEN
116 CINDY LN
EASLEY SC 29642-9721

CREDITOR ID: 497853-AE
WILLIAM E SPROUSE
PO BOX 3544
GREENVILLE SC 29608-3544

CREDITOR ID: 526896-AD
WILLIAM E STALNAKER
PO BOX 576
HIGH  SPRINGS FL 32655-0576

CREDITOR ID: 527271-AD
WILLIAM E SUGGS
PO BOX 31
WATERLOO SC 29384-0031

CREDITOR ID: 517677-AD
WILLIAM E TORODE III AND
JUDY B TORODE TRUSTEES U-A
DTD 10-20-98 THE WILLIAM E
TORODE III REVOCABLE LIVING TRUST
PO BOX 801
PALATKA FL 32178-0801

CREDITOR ID: 530612-AD
WILLIAM E WHATLEY
2460 GLENSIDE DR
NEW  SMYRNA  BEACH FL 32168-8480

CREDITOR ID: 532847-AD
WILLIAM E WINKLES & GREGORY
A WINKLES TEN COM
6504 LARRY DR S
JACKSONVILLE FL 32216-4453

CREDITOR ID: 501037-AD
WILLIAM EARL BOWMAN
PO BOX 203
TITUSVILLE FL 32781-0203

CREDITOR ID: 531778-AD
WILLIAM EARL WEST & SHIRLEY
L WEST JT TEN
312 N SUBER RD
GREER SC 29651-6082

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 494197-AE
WILLIAM EASON JR
1926 SW AMERICANA ST
PORT  SAINT  LUCIE FL 34953-1705

CREDITOR ID: 511662-AD
WILLIAM EDGAR HELMS III
PO BOX 450
WHITE  ROCK SC 29177-0450

CREDITOR ID: 498206-AD
WILLIAM EDWARD ADAMS
279 E JESSUP AVE
LONGWOOD FL 32750-4223

CREDITOR ID: 509462-AD
WILLIAM EDWARD GIBSON
20 MAULDIN CIR
GREENVILLE SC 29609-1205

CREDITOR ID: 507525-AD
WILLIAM ELLIOTT
17 COLLINWOOD AVE
MONTGOMERY AL 36105-2829

CREDITOR ID: 494870-AE
WILLIAM ELLIOTT
17 COLLINWOOD AVE
MONTGOMERY AL 36105-2829

CREDITOR ID: 527553-AD
WILLIAM ELLIS SMITH JR &
GLORIA SMITH JT TEN
340 NORTH AVE
VILLA  RICA GA 30180-1940

CREDITOR ID: 512777-AD
WILLIAM ELMER HIPSLEY &
JERRY PAUL HIPSLEY JT TEN
109 GLORIA ST
ORANGE TX 77630-5372

CREDITOR ID: 505014-AD
WILLIAM ERIC DARCANGELO
632 CORVETTE DR
LARGO FL 33771-1105

CREDITOR ID: 523832-AD
WILLIAM ERNEST POWERS
2924 FOREST BLVD
JACKSONVILLE FL 32246-4603

CREDITOR ID: 532311-AD
WILLIAM EUGENE YOUNG
609 SQUIRES RD
LEXINGTON KY 40515-5421

CREDITOR ID: 493177-AE
WILLIAM F BALOGH
LOT 1
1242 S COVE CAMP PT
INVERNESS FL 34450-5272

CREDITOR ID: 501918-AD
WILLIAM F BRANTLEY & MARIE C
BRANTLEY JT TEN
6527 ALTAMA RD
JACKSONVILLE FL 32216-9157

CREDITOR ID: 501931-AD
WILLIAM F BRIM JR
1006 CACTUS CUT RD
MIDDLEBURG FL 32068-3260

CREDITOR ID: 502563-AD
WILLIAM F BRUMITT CUST ELLA
A BRUMITT UNDER THE IL UNIF
TRAN MIN ACT
59 WILLIAMSBURG RD
EVANSTON IL 60203-1813

CREDITOR ID: 504357-AD
WILLIAM F CLEWE III
240 WINDING MEADOW WAY
MONUMENT CO 80132-7705

CREDITOR ID: 504861-AD
WILLIAM F CRONIER & BRENDA C
CRONIER JT TEN
PO BOX 141
EXCEL AL 36439-0141

CREDITOR ID: 506942-AD
WILLIAM F DILL JR
2111 IMPERIAL DR
GAINESVILLE GA 30501-1371

CREDITOR ID: 508129-AD
WILLIAM F EDMONDSON 4TH
1501 E YELLOW WOOD DR
SIMPSONVILLE SC 29680-3050

CREDITOR ID: 510895-AD
WILLIAM F GILLIAM
201 LIGHTHOUSE DRIVE
MONTICELLO KY 42633

CREDITOR ID: 509532-AD
WILLIAM F GREEN
HC 69 BOX 665
HUGO OK 74743-9286

CREDITOR ID: 509533-AD
WILLIAM F GREEN & VICKI L
GREEN JT TEN
HC 69 BOX 665
HUGO OK 74743-9286

CREDITOR ID: 494713-AE
WILLIAM F HEAD
76 BARBERRY ST
MONTGOMERY AL 36109-1902

CREDITOR ID: 514560-AD
WILLIAM F JABLONSKI
4616 TURNING LEAF DR
GILLSVILLE GA 30543-3077

CREDITOR ID: 495488-AE
WILLIAM F LEASURE
2221 N HIAWASSEE RD
ORLANDO FL 32818-5253

CREDITOR ID: 516514-AD
WILLIAM F LEASURE
2221 N HIAWASSEE RD
ORLANDO FL 32818-5253

CREDITOR ID: 517971-AD
WILLIAM F MARCI & ANITA S
MARCI JT TEN
3320 OXFORD CIR S
ALLENTOWN PA 18104-2624

CREDITOR ID: 517498-AD
WILLIAM F MASON
2151 MOUNTAIN VIEW TER SW
ROANOKE VA 24015-5509

CREDITOR ID: 518317-AD
WILLIAM F MATHIS
2103 GALE ST
ORLANDO FL 32803-2706

CREDITOR ID: 518367-AD
WILLIAM F MCCAUGHEY JR &
ROSE MCCAUGHEY JT TEN
44 NAUTILUS DR
BEVERLY  BEACH FL 32136-2715

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 521802-AD
WILLIAM F OBOYLE
142 JAMAR DR
WEATHERFORD TX 76088-2203

CREDITOR ID: 525541-AD
WILLIAM F RYDER & MARY G
RYDER JT TEN
520 8TH ST
BROOKLYN NY 11215-4201

CREDITOR ID: 524228-AD
WILLIAM F SANDERS & BARBARA J
SANDERS TEN COM
216 WILSHIRE DR
COPPELL TX 75019-3623

CREDITOR ID: 530492-AD
WILLIAM F WIGGINTON
8605 RAINTREE DR
LOUISVILLE KY 40220-5401

CREDITOR ID: 522704-AD
WILLIAM FAULK REGISTER &
MINNIE JUNE REGISTER JT TEN
705 SUMMER LN
PRATTVILLE AL 36066-6111

CREDITOR ID: 516755-AD
WILLIAM FLETCHER MANGUM
6509 WOODENSHOE LN
RALEIGH NC 27613-3150

CREDITOR ID: 517499-AD
WILLIAM FLETCHER MASON
2151 MOUNTAIN VIEW TER SW
ROANOKE VA 24015-5509

CREDITOR ID: 508955-AD
WILLIAM FRADEN
9711 SHARING CROSS DR
JACKSONVILLE FL 32257-5478

CREDITOR ID: 508665-AD
WILLIAM FRANCIS & MARSHA
FRANCIS JT TEN
41 PINNACLE DR
VERNON CT 06066-5319

CREDITOR ID: 504693-AD
WILLIAM FRANK COX III
PO BOX 426
DADE  CITY FL 33526-0426

CREDITOR ID: 523006-AD
WILLIAM FRANKLIN PORTER
1424 SE INGLEWOOD AVE
LAKE  CITY FL 32025

CREDITOR ID: 523007-AD
WILLIAM FRANKLIN PORTER &
BARBARA RUSS PORTER JT TEN
1424 SE INGLEWOOD AVE
LAKE  CITY FL 32025

CREDITOR ID: 499898-AD
WILLIAM G BATCHELDER
513 E WASHINGTON ST
MEDINA OH 44256-2120

CREDITOR ID: 500362-AD
WILLIAM G BESS
133 SUMMERS PL
CHERRYVILLE NC 28021-2206

CREDITOR ID: 500908-AD
WILLIAM G BOROUGHS
381 W MCELHANEY RD
TAYLORS SC 29687-5845

CREDITOR ID: 533144-AD
WILLIAM G BOROUGHS &
DELORES A BOROUGHS JT TEN
381 W MCELHANEY RD
TAYLORS SC 29687

CREDITOR ID: 502040-AD
WILLIAM G BRADY & PAULINE G
BRADY JT TEN
PO BOX 186
GALESVILLE MD 20765-0186

CREDITOR ID: 509002-AD
WILLIAM G FLOYD
1175 PLEASANT RIDGE RD
DEFUNIAK FL 32435-6404

CREDITOR ID: 494226-AE
WILLIAM G FLOYD
1175 PLEASANT RIDGE RD
DEFUNIAK FL 32435-6404

CREDITOR ID: 510165-AD
WILLIAM G HARBOVE
565 PARK AVE
MERRITT  ISLAND FL 32953-6032

CREDITOR ID: 495445-AE
WILLIAM G HONAKER
1863 E CHAPEL DR
DELTONA FL 32738-3804

CREDITOR ID: 516209-AD
WILLIAM G KILPATRICK
6058 COPPERFIELD DR APT 914
FT  WORTH TX 76132-2618

CREDITOR ID: 516874-AD
WILLIAM G MATTHEWS &
WAYNETTE L MATTHEWS TEN COM
1107 ROBINDALE DR
KILLEEN TX 76549-1104

CREDITOR ID: 519286-AD
WILLIAM G MITCHELL
4520 GRAVES DR
LEXINGTON KY 40515-4730

CREDITOR ID: 518587-AD
WILLIAM G MORAN
745 PLANTATION CIR
BRUNSWICK GA 31525

CREDITOR ID: 521084-AD
WILLIAM G OKIEF
ATTN  MR JERRY OKIEF
PO BOX 766
VALENTINE NE 69201-0766

CREDITOR ID: 523053-AD
WILLIAM G RATHSAM &
NATIVIDAD RATHSAM JT TEN
11438 65TH AVE
SEMINOLE FL 33772-6607

CREDITOR ID: 528068-AD
WILLIAM G THOMAS
PO BOX 314
SATSUMA FL 32189-0314

CREDITOR ID: 529305-AD
WILLIAM G TURNER JR
PO BOX 26
PINK  HILL NC 28572-0026

CREDITOR ID: 531815-AD
WILLIAM G VEASEY &
SUSAN E VEASEY JT TEN
PO BOX 1532
GIBSONTON FL 33534-1532

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:**  05-03817-3F1

CREDITOR ID: 531621-AD
WILLIAM G WARREN
110 STARR PL # 110
GRAPEVINE TX 76051-5245

CREDITOR ID: 529956-AD
WILLIAM G WASHBURN & JUDY K
WASHBURN JT TEN
3724 MULBERRY PIKE
EMINENCE KY 40019-7510

CREDITOR ID: 532004-AD
WILLIAM G WHITEARD EXEC
ESTATE OF RONALD G WHITEARD
4233 BEACON TREE CT
JACKSONVILLE FL 32257

CREDITOR ID: 531123-AD
WILLIAM G WILEY
1508 N 40TH AVE
HOLLYWOOD FL 33021-4960

CREDITOR ID: 531122-AD
WILLIAM G WILEY
1508 N 40TH AVE
HOLLYWOOD FL 33021-4960

CREDITOR ID: 532464-AD
WILLIAM G WRAY JR
18608 LAKESHORE DR
LUTZ FL 33549-3827

CREDITOR ID: 510770-AD
WILLIAM GEOFFREY GNAU
9302 HUDSON LN
LOUISVILLE KY 40291-1003

CREDITOR ID: 509699-AD
WILLIAM GLASGOW JR
3541 HOLLY DR
MILLBROOK AL 36054-2832

CREDITOR ID: 500141-AD
WILLIAM GREGORY BENDALL
38 IRBY DR
RUSSELLVILLE AL 35654-7557

CREDITOR ID: 513817-AD
WILLIAM GREGORY HOOD
121 POCAHONTAS TRL
GLASGOW KY 42141-1133

CREDITOR ID: 527554-AD
WILLIAM GREGORY SMITH
5458 COLONY TRACE CT
SATSUMA AL 36572-2409

CREDITOR ID: 499785-AD
WILLIAM H BAKER
451 CANAL ST
NEW BREMEN OH 45869-1204

CREDITOR ID: 501917-AD
WILLIAM H BROWN & LOUISE
BROWN JT TEN
PO BOX 950143
LAKE MARY FL 32795-0143

CREDITOR ID: 493967-AE
WILLIAM H BRYAN
23 SNELSON DRIVE
ASHEVILLE NC 28806-7416

CREDITOR ID: 502288-AD
WILLIAM H BRYAN
23 SNELSON DRIVE
ASHEVILLE NC 28806-7416

CREDITOR ID: 503007-AD
WILLIAM H BUCKALEW JR
273 W I ST
BENICIA CA 94510-3118

CREDITOR ID: 503934-AD
WILLIAM H CHAPMAN JR
1601 LAKE SHORE DR
ORLANDO FL 32803-1306

CREDITOR ID: 503935-AD
WILLIAM H CHAPMAN JR &
KATHLEEN ELEANOR CHAPMAN
JT TEN
1601 LAKE SHORE DR
ORLANDO FL 32803-1306

CREDITOR ID: 504438-AD
WILLIAM H COWGILL & AUGUSTA
L COWGILL & RITA K COWGILL
JT TEN
127 SEA OATS DR
PANAMA CITY BEACH FL 32413-5704

CREDITOR ID: 505119-AD
WILLIAM H CURTIS & REBECCA
CURTIS JT TEN
209 ARLINGTON ST
FOREST CITY NC 28043-3741

CREDITOR ID: 505653-AD
WILLIAM H DEW JR & MARY R
DEW JT TEN
4522 RIVER RD
HILLIARD FL 32046-5506

CREDITOR ID: 505926-AD
WILLIAM H DUNSTONE
4211 MACEACHEN BLVD
SARASOTA FL 34233-1015

CREDITOR ID: 494172-AE
WILLIAM H DUNSTONE
4211 MACEACHEN BLVD
SARASOTA FL 34233-1015

CREDITOR ID: 508973-AD
WILLIAM H EAGERS & MARY K
EAGERS TEN ENT
PO BOX 38142
BALTIMORE MD 21231-8142

CREDITOR ID: 508639-AD
WILLIAM H FLOUNDERS
5305 SEAFOAM DR
NEW PORT RICHEY FL 34652-6038

CREDITOR ID: 507367-AD
WILLIAM H FULCHER & BETTY F
FULCHER JT TEN
5017 REESE RD
MERIDIAN MS 39301-9475

CREDITOR ID: 510000-AD
WILLIAM H GOODWIN III
2337 HONEYSUCKLE AVE
FT WORTH TX 76111-1434

CREDITOR ID: 511569-AD
WILLIAM H H HOEDT & PHYLLIS
J HOEDT JT TEN
202 W LUTZ LAKE FERN RD
LUTZ FL 33548-4202

CREDITOR ID: 494656-AE
WILLIAM H HAGAN
1912 OAK AVE
NICEVILLE FL 32578-3610

CREDITOR ID: 509904-AD
WILLIAM H HAGAN & PATRICIA K
HAGAN JT TEN
1912 OAK AVE
NICEVILLE FL 32578-3610

**EXHIBIT A - SERVICE LIST**

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 511634-AD<br>WILLIAM H HARLESS &<br>GERALDINE R HARLESS JT TEN<br>2833 COUNTY 547 N<br>DAVENPORT FL 33837 | CREDITOR ID: 513312-AD<br>WILLIAM H HOMAN JR<br>305 FAIRWAY DR<br>FORT  MILL SC 29715-9748 | CREDITOR ID: 513495-AD<br>WILLIAM H JOHANNINGMEIER JR<br>109 SHADY OAK DR<br>LA  GRANGE GA 30240-9522 |
| CREDITOR ID: 513663-AD<br>WILLIAM H JOHNSON<br>22370 SEA BASS DR<br>BOCA  RATON FL 33428-4615 | CREDITOR ID: 516599-AD<br>WILLIAM H LADSON<br>303 OLD PARIS MOUNTAIN RD<br>GREENVILLE SC 29609-4556 | CREDITOR ID: 516864-AD<br>WILLIAM H LOVELETTE<br>123 KENTWOOD TRL<br>ALABASTER AL 35007-5285 |
| CREDITOR ID: 517463-AD<br>WILLIAM H LYON<br>603 NALLY CT<br>BARDSTOWN KY 40004-9725 | CREDITOR ID: 517500-AD<br>WILLIAM H MASON JR<br>1244 RAUM ST NE APT 20<br>WASHINGTON DC 20002-2469 | CREDITOR ID: 519740-AD<br>WILLIAM H MEYERS JR & JOYCE<br>A MEYERS JT TEN<br>5409 VILLAGE RUN<br>ROANOKE VA 24014-4951 |
| CREDITOR ID: 520213-AD<br>WILLIAM H MILLENDER<br>3845 OLD STATE RD<br>SAINT  MATTHEWS SC 29135 | CREDITOR ID: 519955-AD<br>WILLIAM H MILLER & MERLE D<br>MILLER JT TEN<br>80 DECHENE DR<br>THOMASVILLE GA 31757-1731 | CREDITOR ID: 521893-AD<br>WILLIAM H NICHOLS & MAGALENE<br>E NICHOLS TTEES U-A DTD<br>09-03-98 THE NICHOLS FAMILY<br>TRUST<br>PO BOX 490981<br>LEESBURG FL 34749-0981 |
| CREDITOR ID: 519576-AD<br>WILLIAM H NICHOLS II<br>22 STORM MIST PL<br>THE  WOODLANDS TX 77381-6646 | CREDITOR ID: 521695-AD<br>WILLIAM H PATE & SALLY PATE<br>JT TEN<br>PO BOX 1385<br>SANTA  ROSA  BCH FL 32459-1385 | CREDITOR ID: 522192-AD<br>WILLIAM H PATRICK<br>2740 ARCHWAY DR APT D<br>CHAMBLEE GA 30341-4839 |
| CREDITOR ID: 521619-AD<br>WILLIAM H PAUL<br>11889 E BATES CIR<br>AURORA CO 80014-3102 | CREDITOR ID: 522216-AD<br>WILLIAM H PAYNE<br>22 LULLWATER RD<br>GREENVILLE SC 29607-1115 | CREDITOR ID: 522742-AD<br>WILLIAM H PILLOW JR<br>6843 E SHEENA DR<br>SCOTTSDALE AZ 85254-3440 |
| CREDITOR ID: 522806-AD<br>WILLIAM H PROCHASKA<br>2011 GULF SHORE BLVD N<br>NAPLES FL 34102 | CREDITOR ID: 523511-AD<br>WILLIAM H REED<br>6365 QUEENS RD<br>DOUGLASVILLE GA 30135-4613 | CREDITOR ID: 526090-AD<br>WILLIAM H ROBINSON<br>1616 JAMESON RD<br>EASLEY SC 29640-7877 |
| CREDITOR ID: 526089-AD<br>WILLIAM H ROBINSON<br>PO BOX 5682<br>WINTER  PARK FL 32793-5682 | CREDITOR ID: 497187-AE<br>WILLIAM H SMITH<br>166 BROADVIEW ST<br>WAYNESVILLE NC 28786-3322 | CREDITOR ID: 527555-AD<br>WILLIAM H SMITH<br>9421 FARMSTEAD LN<br>LOUISVILLE KY 40291-3096 |
| CREDITOR ID: 527742-AD<br>WILLIAM H STIERHEIM<br>5202 NUTMEG DR<br>PALM  BEACH  GARDENS FL 33418-3516 | CREDITOR ID: 527743-AD<br>WILLIAM H STIERHEIN V<br>5203 PEPPERCORN ST<br>PALM  BEACH  GARDENS FL 33418-3519 | CREDITOR ID: 529450-AD<br>WILLIAM H SUTTON & REBECCA W<br>SUTTON JT TEN<br>407 PERTHSHIRE DR<br>ORANGE  PARK FL 32073-4248 |
| CREDITOR ID: 528205-AD<br>WILLIAM H THOMASSON<br>3719 PRENTICE AVE<br>COLUMBIA SC 29205-4056 | CREDITOR ID: 529260-AD<br>WILLIAM H THOMPSON<br>1936 MAPLEWOOD PL<br>LOUISVILLE KY 40205-1027 | CREDITOR ID: 529669-AD<br>WILLIAM H VAN GORDER & LUCY<br>VAN GORDER JT TEN<br>2011 MILL CREEK RD<br>JACKSONVILLE FL 32211-5063 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                         **CASE:** **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 529660-AD<br>WILLIAM H VANDYKE SR & ANNE<br>Z VANDYKE JT TEN<br>3173 TINDALL FARMS RD<br>ST  AUGUSTINE FL 32084-0884 | CREDITOR ID: 530183-AD<br>WILLIAM H WANGERIN<br>811 WEST BELDEN AVE.<br>CHICAGO, IL 60614 | CREDITOR ID: 531622-AD<br>WILLIAM H WARREN JR<br>12328 CANOLDER ST<br>RALEIGH NC 27614-6914 |
| CREDITOR ID: 498064-AE<br>WILLIAM H WOOD JR<br>300 FIVE MILE RD<br>EUFAULA AL 36027-3975 | CREDITOR ID: 532961-AD<br>WILLIAM H YATES<br>400 OLD CARROLLTON RD<br>RICHMOND VA 23236-2432 | CREDITOR ID: 505384-AD<br>WILLIAM HALL DUPREE<br>303 SILVERCLIFF TRL<br>CARY NC 27513-2842 |
| CREDITOR ID: 506528-AD<br>WILLIAM HAMPTON DOWLING II &<br>BONNIE C DOWLING GDN WILLIAM<br>HAMPTON DOWLING IV<br>961 PARK PL<br>MACON GA 31201-2134 | CREDITOR ID: 508729-AD<br>WILLIAM HAROLD EMES<br>16 MALVERN PL<br>GLEN  ROCK NJ 07452-1620 | CREDITOR ID: 529261-AD<br>WILLIAM HAROLD THOMPSON<br>1936 MAPLEWOOD PL<br>LOUISVILLE KY 40205-1027 |
| CREDITOR ID: 511961-AD<br>WILLIAM HAYSE HOWARD SR<br>3335 KENNY RD<br>AUGUSTA GA 30906-9014 | CREDITOR ID: 498683-AD<br>WILLIAM HENRY ANDREWS<br>PO BOX 1034<br>MADISON FL 32341-5034 | CREDITOR ID: 505776-AD<br>WILLIAM HENRY DEMPSEY<br>216 PATRICK ST<br>OXFORD AL 36203-1826 |
| CREDITOR ID: 511834-AD<br>WILLIAM HENRY HUGGINS III<br>213 WINDEMERE RD<br>WILMINGTON NC 28405-4025 | CREDITOR ID: 511833-AD<br>WILLIAM HENRY HUGGINS III<br>213 WINDEMERE RD<br>WILMINGTON NC 28405-4025 | CREDITOR ID: 520034-AD<br>WILLIAM HENRY MOYNAN<br>221 W MAPLE RIDGE DR<br>METAIRIE LA 70001-6113 |
| CREDITOR ID: 523651-AD<br>WILLIAM HENRY PUCKETT<br>PO BOX 362<br>SOUTH  BOSTON VA 24592-0362 | CREDITOR ID: 499116-AD<br>WILLIAM I BACHMAN<br>3804 TIMBER VIEW WAY<br>REISTERSTOWN MD 21136-1838 | CREDITOR ID: 507724-AD<br>WILLIAM I FERREE<br>1441 SAN HELEN DR<br>DUNEDIN FL 34698-4325 |
| CREDITOR ID: 527588-AD<br>WILLIAM I STARR<br>774 DRYTOWN RD<br>HOLTWOOD PA 17532-9651 | CREDITOR ID: 531723-AD<br>WILLIAM I WILLIAMS<br>15131 COUNTY ROAD 124<br>SANDERSON FL 32087-2143 | CREDITOR ID: 498282-AD<br>WILLIAM J AIRD & BRENDA H<br>AIRD JT TEN<br>6444 SLEEPY RIDGE RD<br>FALLS  CHURCH VA 22042-3129 |
| CREDITOR ID: 498882-AD<br>WILLIAM J ALBERT<br>4210 IVYWOOD DR<br>ROCK  HILL SC 29732-9583 | CREDITOR ID: 498883-AD<br>WILLIAM J ALBERT & PATRICIA<br>A ALBERT JT TEN<br>4210 IVYWOOD DR<br>ROCK  HILL SC 29732-9583 | CREDITOR ID: 498679-AD<br>WILLIAM J ANDERSON<br>4019 S SINGLETON STATION RD<br>ROCKFORD TN 37853-3220 |
| CREDITOR ID: 493356-AE<br>WILLIAM J BAILEY<br>542 SHIELDS RD<br>HUNTSVILLE AL 35811-8944 | CREDITOR ID: 499545-AD<br>WILLIAM J BARKSDALE<br>8814 VALLEY VIEW DR SE<br>HUNTSVILLE AL 35802-3514 | CREDITOR ID: 499979-AD<br>WILLIAM J BEDZYK & GINA MAE<br>BEDZYK JT TEN<br>34518 MUTTS WAY<br>GOLD  BEACH OR 97444-9553 |
| CREDITOR ID: 500694-AD<br>WILLIAM J BELL<br>1513 HAMPTON DR<br>FLORENCE SC 29505-3027 | CREDITOR ID: 504656-AD<br>WILLIAM J COLLINS<br>ROLLING GREEN RET VILLAGE<br>HOKESMITH BLVD<br>APT C 103<br>GREENVILLE SC  29605 | CREDITOR ID: 504657-AD<br>WILLIAM J COLLINS & SARA W<br>COLLINS JT TEN<br>3 HOKE SMITH BLVD APT C103<br>GREENVILLE SC 29615-5311 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 505744-AD
WILLIAM J CRUM
PO BOX 665
MARTIN KY 41649-0665

CREDITOR ID: 506102-AD
WILLIAM J CRUTCHFIELD
3141 TIPPERARY DR
TALLAHASSEE FL 32309-3328

CREDITOR ID: 506103-AD
WILLIAM J CRUTCHFIELD JR
3141 TIPPERARY DR
TALLAHASSEE FL 32309-3328

CREDITOR ID: 504924-AD
WILLIAM J DANIELS & BRIDGET
B DANIELS JT TEN
152 MIDDLESEX AVE
ISELIN NJ 08830-1767

CREDITOR ID: 494269-AE
WILLIAM J DEWS
27 GOLF TERRACE DR APT 108
WINTER  SPRINGS FL 32708-5725

CREDITOR ID: 506031-AD
WILLIAM J DOHMER & LILLIAN
DOHMER JT TEN
226 S BRISTOL CIR
SANFORD FL 32773-7347

CREDITOR ID: 507708-AD
WILLIAM J FARMER
1343 BEE ST N
ORANGE  PARK FL 32065-7341

CREDITOR ID: 507336-AD
WILLIAM J FOGG
8694 BLUE SPRINGS DR
ATHENS AL 35611-9137

CREDITOR ID: 502509-AD
WILLIAM J FOSS CUST FOR
KAITLIN N CABRILLAS UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
2773 MESQUITE AVE
ORANGE  PARK FL 32065-7419

CREDITOR ID: 502510-AD
WILLIAM J FOSS CUSTODIAN FOR
KYLE W CABRILLAS UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
2773 MESQUITE AVE
ORANGE  PARK FL 32065-7419

CREDITOR ID: 509284-AD
WILLIAM J GONZALEZ
14271 SW 74TH ST
MIAMI FL 33183-2964

CREDITOR ID: 532224-AD
WILLIAM J GOODWIN
34 SHERRY STREET
CARSELDINE QLD   4034
AUSTRALIA

CREDITOR ID: 509198-AD
WILLIAM J HAAS III & CAROLYN
B HAAS JT TEN
945 CANDLELIGHT CT
MARRERO LA 70072-2501

CREDITOR ID: 495360-AE
WILLIAM J HALL
2201 LOCUST ST
MONTGOMERY AL 36107-2930

CREDITOR ID: 495393-AE
WILLIAM J HARP & BARBARA J
HARP JT TEN
3532 FITCH ST
JACKSONVILLE FL 32205-7707

CREDITOR ID: 509186-AD
WILLIAM J HARP & BARBARA J
HARP JT TEN
3532 FITCH ST
JACKSONVILLE FL 32205-7707

CREDITOR ID: 512662-AD
WILLIAM J HERMAN & LINDA P
HERMAN JT TEN
5950 1ST ST SW
VERO  BEACH FL 32968-9531

CREDITOR ID: 511818-AD
WILLIAM J HESTER
7102 FONTENDLEAU WAY
LOUISVILLE KY 40291-2752

CREDITOR ID: 510996-AD
WILLIAM J HICKS
219 MELANIE LN
ALEXANDRIA AL 36250-6401

CREDITOR ID: 510995-AD
WILLIAM J HICKS JR
160 SPRIGGS LN
REEDVILLE VA 22539-3817

CREDITOR ID: 511694-AD
WILLIAM J HILLIS & MARY E
HILLIS JT TEN
2986 ST RR 13 NE
NEW  LEXINGTON OH 43764

CREDITOR ID: 514302-AD
WILLIAM J HOOPER
2354 PINE CIRCLE DR # 1
GAINESVILLE GA 30504-4022

CREDITOR ID: 513028-AD
WILLIAM J JAMES & CINDY F
JAMES JT TEN
3815 PELZER AVE
MONTGOMERY AL 36109-2815

CREDITOR ID: 495276-AE
WILLIAM J JONES
100 MEADOWCREST LN
PONTE  VEDRA FL 32082-2628

CREDITOR ID: 495518-AE
WILLIAM J KINGSTON JR
307 US HIGHWAY 27 S
SEBRING FL 33870-2106

CREDITOR ID: 515918-AD
WILLIAM J KUEBBELER JR
2714 W LEON ST
LAKE  CITY FL 32055

CREDITOR ID: 515090-AD
WILLIAM J LANGLEY JR
323 SW 39TH CT
LANETT AL 36863

CREDITOR ID: 514787-AD
WILLIAM J LEVY
202 FARWELL DR
MADISON WI 53704-6022

CREDITOR ID: 515216-AD
WILLIAM J LEWIS
1125 FOREST AVE
DELAND FL 32720-5132

CREDITOR ID: 495768-AE
WILLIAM J LEWIS
1125 FOREST AVE
DELAND FL 32720-5132

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

CREDITOR ID: 515356-AD
WILLIAM J LIGGIO
3201 IOWA AVE
KENNER LA 70065-4618

CREDITOR ID: 517175-AD
WILLIAM J MALMBERG II
7680 HENDERSON SMITH RD
MILTON FL 32570-9132

CREDITOR ID: 518300-AD
WILLIAM J MARLOW JR
5005 HIGH POINT DR
PANAMA  CITY FL 32404-4229

CREDITOR ID: 518180-AD
WILLIAM J MARTIN JR & EMILE
ROSALIE MARTIN JT TEN
1251 SW 134 WAY
UNIT 107
PEMBROOK  PINES FL 33027

CREDITOR ID: 519156-AD
WILLIAM J METZGER
6206 WATERS AVE UNIT 102
SAVANNAH GA 31406-2766

CREDITOR ID: 519103-AD
WILLIAM J MOORE & NANCY J
MOORE JT TEN
1371 BAYVIEW DR
CLEARWATER FL 33756-1298

CREDITOR ID: 521906-AD
WILLIAM J NORTON
704 GROVE PARK BLVD
JACKSONVILLE FL 32216-9327

CREDITOR ID: 522281-AD
WILLIAM J PAPPALARDO
806 WELLHOUSE DR
JACKSONVILLE FL 32220-1354

CREDITOR ID: 520998-AD
WILLIAM J PARK
915 BERKELEY DR
CLEMSON SC 29631-2031

CREDITOR ID: 521136-AD
WILLIAM J PATTERSON & GINA W
PATTERSON JT TEN
16 MEADOW MIST TRL
GREER SC 29650-1026

CREDITOR ID: 522739-AD
WILLIAM J PILLARS & SHERRI L
PILLARS JT TEN
HC 69 BOX 565-1
HUGO OK 74743-9605

CREDITOR ID: 516431-AD
WILLIAM J R LINKER SR
918 PACKARD AVE
LOUISVILLE KY 40217-2068

CREDITOR ID: 525618-AD
WILLIAM J ROSS
229 SEVENTH ST
BAY  SAINT  LOUIS MS 39520-2220

CREDITOR ID: 525006-AD
WILLIAM J RUCKER
4022 57TH ST N APT 259
KENNETH  CITY FL 33709-5454

CREDITOR ID: 525753-AD
WILLIAM J SCHMITZ III
101 W 1ST ST APT 301
CORNING NY 14830-2501

CREDITOR ID: 528852-AD
WILLIAM J STOKES
3791 GARNER RD
TIMMONSVILLES SC 29161-9247

CREDITOR ID: 529428-AD
WILLIAM J TURNER
1315 WHITLEY DR
DALLAS TX 75217-1659

CREDITOR ID: 530346-AD
WILLIAM J WHITE & KATHERINE
M WHITE JT TEN
PO BOX 792
SAINT  MARYS GA 31558-7365

CREDITOR ID: 531179-AD
WILLIAM J WIEDERHOLD &
SANDRA K WIEDERHOLD JT TEN
5445 BUCKTOWN RD
WILLIAMSBURG OH 45176-9524

CREDITOR ID: 532513-AD
WILLIAM J WOLF III
1232 EDNA CT
PORT  ORANGE FL 32129-4072

CREDITOR ID: 532334-AD
WILLIAM J ZWOSTA JR & DIANE
ZWOSTA JT TEN
PO BOX 123
ROSMAN NC 28772-0123

CREDITOR ID: 518301-AD
WILLIAM JACK MARLOW JR
5005 HIGH POINT DR
PANAMA  CITY FL 32404-4229

CREDITOR ID: 518302-AD
WILLIAM JACK MARLOW JR &
MARY ELLEN MOCK MARLOW
JT TEN
5005 HIGH POINT DR
PANAMA  CITY FL 32404-4229

CREDITOR ID: 498207-AD
WILLIAM JAMES LOUIS ADAMS
279 E JESSUP AVE
LONGWOOD FL 32750-4223

CREDITOR ID: 521541-AD
WILLIAM JAMES NORRIS
2176 WESTRIVERS RD
CHARLESTON SC 29412-2091

CREDITOR ID: 516006-AD
WILLIAM JEROME KNAUER III
2535 RIVERSIDE AVE
JACKSONVILLE FL 32204-4710

CREDITOR ID: 509534-AD
WILLIAM JERRY GREEN & SANDRA
LEE GREEN JT TEN
6360 BEAR LAKE TER
APOPKA FL 32703-1801

CREDITOR ID: 501951-AD
WILLIAM JOHN BROWN JR
20133 GARLAND ST
COVINGTON LA 70435-0110

CREDITOR ID: 511006-AD
WILLIAM JOSEPH HITCH
3309 CHILDERS ST
RALEIGH NC 27612-4914

CREDITOR ID: 514887-AD
WILLIAM JOSEPH LIPPUS &
JANIE RUTH LIPPUS JT TEN
226 BRICKYARD RD
MIDDLEBURG FL 32068-6540

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 524456-AD
WILLIAM JOSEPH ROUSE
221 CITRUS RD
RIVER  RIDGE LA 70123-2073

CREDITOR ID: 501553-AD
WILLIAM K BOYD & LINDA Y BOYD
JT TEN
3501 MONZA DR
SEBRING FL 33872-7638

CREDITOR ID: 501690-AD
WILLIAM K BROOKS SR TTEE U-A
DTD 08-01-96 WILLIAM K
BROOKS SR TRUST
PO BOX 2209
MELBOURNE FL 32902-2209

CREDITOR ID: 503058-AD
WILLIAM K CARPENTER
1713 HOLLIS RD
ELLENBORO NC 28040-7771

CREDITOR ID: 502792-AD
WILLIAM K CARTLEDGE
1822 PUEBLO PASS
EVANSVILLE IN 47715-7027

CREDITOR ID: 504267-AD
WILLIAM K CLEMENTS & JAMES B
CLEMENTS JT TEN
PO BOX 331
BEULAH WY 82712-0331

CREDITOR ID: 507310-AD
WILLIAM K EIDEN SR
7102 BEDUM LN
LOUISVILLE KY 40258-3426

CREDITOR ID: 522721-AD
WILLIAM K RIDGEWAY
2316 EASTGATE DR
SNELLVILLE GA 30078-2610

CREDITOR ID: 524024-AD
WILLIAM K RINGLER & MARY E
RINGLER JT TEN
MARY E RINGLER
C/O ROBERT HENUBER
5385 RIVERVIEW DR
SAINT  AUGUSTINE FL 32080-7236

CREDITOR ID: 525295-AD
WILLIAM K ROPER
318 COUNTRYSIDE RD
KINGS  MOUNTAIN NC 28086-8919

CREDITOR ID: 529262-AD
WILLIAM K THOMPSON & LORI A
THOMPSON JT TEN
1980 OLD STATE ROAD 8
VENUS FL 33960-2030

CREDITOR ID: 530285-AD
WILLIAM K WATKINS
PO BOX 147
DENALI  PARK AK 99755-0147

CREDITOR ID: 524764-AD
WILLIAM KEITH ROSE
PO BOX 127
FAISON NC 28341-0127

CREDITOR ID: 522722-AD
WILLIAM KELLY RIDGEWAY
2316 EASTGATE DR
SNELLVILLE GA 30078-2610

CREDITOR ID: 516112-AD
WILLIAM KENNEBREW
408 PEYTON RD SW
ATLANTA GA 30311-2136

CREDITOR ID: 516683-AD
WILLIAM KENNETH MCFARLAND
11106 LADINO ST
BOCA  RATON FL 33428-3952

CREDITOR ID: 530913-AD
WILLIAM KEVIN WALES
1674 BELLROSE DR
BATON  ROUGE LA 70815-5435

CREDITOR ID: 516212-AD
WILLIAM KIMAK
560 BAY RIDGE RD
JACKSONVILLE FL 32216-8901

CREDITOR ID: 515365-AD
WILLIAM KING
119 RUSHING WIND DR
IRMO SC 29063-2548

CREDITOR ID: 514638-AD
WILLIAM KLENK & CAROLYN
KLENK JT TEN
105 WESTFIELD DR
HARRISON OH 45030-1430

CREDITOR ID: 498208-AD
WILLIAM L ADAMS
3329 CARRIAGE LN
LEXINGTON KY 40517-3805

CREDITOR ID: 493527-AE
WILLIAM L ANDERSON JR
26698 HIGHWAY 57
LEAKESVILLE MS 39451-5141

CREDITOR ID: 499266-AD
WILLIAM L AVES & RUTH AVES
JT TEN
1703 HILLTOP LN
ARLINGTON TX 76013-3246

CREDITOR ID: 493363-AE
WILLIAM L BIGGS JR
704 PINEY PL
JACKVILLE FL 32259-5441

CREDITOR ID: 500442-AD
WILLIAM L BIGGS JR TR U-W
WILLIAM LACOSTE BIGGS SR
704 PINEY PL
JACKSONVILLE FL 32259-5441

CREDITOR ID: 501952-AD
WILLIAM L BROWN
4725 CHAPPELL DR
VALDOSTA GA 31605-5517

CREDITOR ID: 493955-AE
WILLIAM L BROWN
4725 CHAPPELL DR
VALDOSTA GA 31605-5517

CREDITOR ID: 493985-AE
WILLIAM L BUSBEE
2740 BRANCHWAY RD
MILLBROOK AL 36054-3755

CREDITOR ID: 502176-AD
WILLIAM L BUSBEE
2740 BRANCHWAY RD
MILLBROOK AL 36054-3755

CREDITOR ID: 502901-AD
WILLIAM L BUTLER & BEVERLY B
BUTLER JT TEN
PO BOX 668
RUSKIN FL 33575-0668

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 503967-AD
WILLIAM L CHILDREY
1082 TURKEY RUN RD
HALIFAX VA 24558-2686

CREDITOR ID: 507688-AD
WILLIAM L FLAUSE
1038 MARCHETA LN
PEBBLE  BEACH CA 93953-2818

CREDITOR ID: 509535-AD
WILLIAM L GREEN
3416 28TH ST W
BRADENTON FL 34205-3627

CREDITOR ID: 509667-AD
WILLIAM L HANOUSEK & LYNN M
HANOUSEK JT TEN
2542 42ND ST
LONG  ISLAND  CITY NY 11103-2806

CREDITOR ID: 511820-AD
WILLIAM L HETHINGTON & GAIL
C HETHINGTON JT TEN
C-O KEITH A HETHINGTON
21 USHER CIR
PENSACOLA FL 32506-3729

CREDITOR ID: 512045-AD
WILLIAM L HEWARD & JILL
DARDIG JT TEN
6949 CANDACE PL
WORTHINGTON OH 43085-2884

CREDITOR ID: 511838-AD
WILLIAM L HUNTER
3518 CYPRESS CLUB DR
UNIT 108
CHARLOTTE NC 28210

CREDITOR ID: 495154-AE
WILLIAM L JOEL
4929 KING RICHARD RD
JACKSONVILLE FL 32210-8105

CREDITOR ID: 514268-AD
WILLIAM L KALLAM
401 HUNTINGTON RD
GREENVILLE SC 29615-4209

CREDITOR ID: 514267-AD
WILLIAM L KALLAM TRUSTEE U-W
OF PATRICIA L KALLAM TRUST B
401 HUNTINGTON RD
GREENVILLE SC 29615-4209

CREDITOR ID: 516352-AD
WILLIAM L KIMBRELL
55 EASTWOOD CIR
COVINGTON GA 30014-1611

CREDITOR ID: 495569-AE
WILLIAM L KRUMENAKER JR
760 SUGARWOOD WAY
VENICE FL 34292-3924

CREDITOR ID: 516542-AD
WILLIAM L LEE
2228 CURLEW RD
PALM  HARBOR FL 34683-6826

CREDITOR ID: 516413-AD
WILLIAM L LITTLEFIELD
7006 TRIBBLE GAP RD
ALTO GA 30510-2331

CREDITOR ID: 532024-AD
WILLIAM L MARCHESE & THELMA
A MARCHESE TTEES U A DTD
8-19-94 WILLIAM L MARCHESE &
THELMA A MARCHESE LIVING TR
21256 BERKSHIRE AVE
PUNTA  GORDA FL 33954-3164

CREDITOR ID: 519390-AD
WILLIAM L MEYER & JUDITH A
MEYER JT TEN
2910 KELLOGG ST APT A5
SAN  DIEGO CA 92106-3579

CREDITOR ID: 519413-AD
WILLIAM L MOSS
3420 SPRINGWOOD CT
WISC  RAPIDS WI 54494-7559

CREDITOR ID: 519414-AD
WILLIAM L MOSS JR
433 GOLDROCK RD
ROCKY  MOUNT NC 27804-8853

CREDITOR ID: 520812-AD
WILLIAM L NEWHOUSE
5794 DEER HOLLOW TRL
SARASOTA FL 34232-5921

CREDITOR ID: 521815-AD
WILLIAM L OLSON
4101 CORAL TREE CIR APT 318
POMPANO BCH FL 33064
COCONUT  CREEK FL 33073

CREDITOR ID: 497400-AE
WILLIAM L PATTON
107 KNOBB HILL RD
JOHNSON  CITY TN 37601-6314

CREDITOR ID: 521268-AD
WILLIAM L PATTON
107 KNOBB HILL RD
JOHNSON  CITY TN 37601-6314

CREDITOR ID: 523512-AD
WILLIAM L REED JR &
GERALDINE L REED JT TEN
1871 LEXINGTON PL
TARPON  SPRINGS FL 34688-4965

CREDITOR ID: 524776-AD
WILLIAM L ROZAR & VICTORY A
ROZAR JT TEN
934 CRAWFORD RD
GROVELAND FL 34736-9102

CREDITOR ID: 524486-AD
WILLIAM L SANDS & SHARON L
SANDS JT TEN
8470 THOUSAND PINES CIR
WEST  PALM  BEACH FL 33411-3972

CREDITOR ID: 524724-AD
WILLIAM L SCHAFFER & SHARON
R SCHAFFER JT TEN
2337 MOORE HAVEN DR W
CLEARWATER FL 33763-1617

CREDITOR ID: 524629-AD
WILLIAM L SHIVER
RT 4 BOX 40395
MONTICELLO FL 32344

CREDITOR ID: 527249-AD
WILLIAM L TATE III
1507 DACUSVILLE HWY
EASLEY SC 29640-9234

CREDITOR ID: 527250-AD
WILLIAM L TATE III & SUSAN H
TATE JT TEN
1507 DACUSVILLE HWY
EASLEY SC 29640-9234

CREDITOR ID: 528143-AD
WILLIAM L TRUITT & JUDITH L
TRUITT JT TEN
2085 KAREN CT
MERCED CA 95340-1718

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 532465-AD
WILLIAM L WRAY JR
212 PERRY LANE RD
BRUNSWICK GA 31525-9752

CREDITOR ID: 529630-AD
WILLIAM LAMAR TUCKER &
TERESA LYNN TUCKER JT TEN
801 VILLAGE LAKE DR N
DE  LAND FL 32724-2553

CREDITOR ID: 498907-AD
WILLIAM LARRY ALLEN & JUDY E
ALLEN JT TEN
11788 RALEIGH RD
FOUR  OAKS NC 27524-8657

CREDITOR ID: 510018-AD
WILLIAM LEAKE HAMER
220 DYE LEAF RD
FAIRVIEW NC 28730-9651

CREDITOR ID: 509922-AD
WILLIAM LEAKE HAMER CUST
LINCOLN H HAMER UNDER THE SC
UNIF GIFT MIN ACT
220 DYE LEAF RD
FAIRVIEW NC 28730-9651

CREDITOR ID: 520356-AD
WILLIAM LEE MENIKHEIM
506 WESTFIELD LN
GIBSONVILLE NC 27249-3362

CREDITOR ID: 526691-AD
WILLIAM LEE SHANNON
3401 W HIGHWAY 22
CRESTWOOD KY 40014-7767

CREDITOR ID: 510475-AD
WILLIAM LEON GREENWELL &
ANGELA M GREENWELL JT TEN
146 SAMUELS LOOP
COXS  CREEK KY 40013-7534

CREDITOR ID: 515247-AD
WILLIAM LEWIS KASPER
630 W 246TH ST
BRONX NY 10471-3631

CREDITOR ID: 517707-AD
WILLIAM LLOYD GAITHER LIFE
TENANT U-W NELL LONG
612 GORE DR
ROCKINGHAM NC 28379-3503

CREDITOR ID: 514766-AD
WILLIAM LLOYD LEE
2228 CURLEW RD
PALM  HARBOR FL 34683-6826

CREDITOR ID: 517299-AD
WILLIAM LUCAS
109 STARLAKE DR
JACKSON GA 30233-3613

CREDITOR ID: 519912-AD
WILLIAM LYNN MOENCH JR
6 W POINT LN
SAINT  LOUIS MO 63131-3110

CREDITOR ID: 499265-AD
WILLIAM M AVERY JR CUST
WILLIAM HERBERT AVERY
G/T/M/A/FL
PO BOX 763
MURRAY KY 42071-0763

CREDITOR ID: 493908-AE
WILLIAM M BICKERS
5132 BIG BUCK CIR
VALDOSTA GA 31605-6209

CREDITOR ID: 500506-AD
WILLIAM M BOND JR
191 SW PALM DR APT 106
PORT  ST  LUCIE FL 34986-1901

CREDITOR ID: 501367-AD
WILLIAM M BRADFORD II
1112 MILLHOUSE DR
ROCK  HILL SC 29730-6824

CREDITOR ID: 501451-AD
WILLIAM M BREEZE
PO BOX 3694
MERIDIAN MS 39303-3694

CREDITOR ID: 493723-AE
WILLIAM M CALAHAN
5724 HYDE PARK DR
MONTGOMERY AL 36117-3031

CREDITOR ID: 494353-AE
WILLIAM M CHILDRESS
612 CRUSE RD
SALISBURY NC 28146-8874

CREDITOR ID: 503965-AD
WILLIAM M CHILDRESS
612 CRUSE RD
SALISBURY NC 28146-8874

CREDITOR ID: 494182-AE
WILLIAM M DUVALL
4 BAY WOOD DR
ORMOND  BEACH FL 32174

CREDITOR ID: 508255-AD
WILLIAM M DUVALL & NANCY L
DUVALL JT TEN
4 BAY WOOD DR
ORMOND  BEACH FL 32174

CREDITOR ID: 509338-AD
WILLIAM M GARNER
915 OLD NEWBERRY HWY
WHITMIRE SC 29178-9259

CREDITOR ID: 509731-AD
WILLIAM M GOINS III EXECUTOR
ESTATE OF WILLIAM ZACHARY
GOINS
690 BYERLY RD
LEXINGTON NC 27295-6328

CREDITOR ID: 510684-AD
WILLIAM M GOZA
6215 SW 35TH WAY
GAINESVILLE FL 32608-5242

CREDITOR ID: 510163-AD
WILLIAM M HARBISON
640 ENOLA RD
MORGANTON NC 28655-7635

CREDITOR ID: 512691-AD
WILLIAM M HOLSENBECK
10705 SE 49TH AVE
STARKE FL 32091-7442

CREDITOR ID: 513134-AD
WILLIAM M JETT JR
100 RIDGE SPRINGS RD
TAYLORS SC 29687-2852

CREDITOR ID: 514927-AD
WILLIAM M KEITH & IRMA P
KEITH JT TEN
5300 ANGELES DR
KNOXVILLE TN 37918-4505

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 514872-AD
WILLIAM M LATHEM
249 ALEX DR
EASLEY SC 29640-7304

CREDITOR ID: 517459-AD
WILLIAM M LYNN
16989-1 WELLS RD
JACKSONVILLE FL 32234-3908

CREDITOR ID: 518091-AD
WILLIAM M MATHENY
153 GOUCHER GREEN BETHEL RD
GAFFNEY SC 29340-5907

CREDITOR ID: 518192-AD
WILLIAM M MAYS
PO BOX 7483
COLUMBIA SC 29202-7483

CREDITOR ID: 495974-AE
WILLIAM M MICHIE
6153 THRESHER DR
NAPLES FL 34112

CREDITOR ID: 519956-AD
WILLIAM M MILLER JR
1108 VIRGINIA AVE
DURHAM NC 27705-3262

CREDITOR ID: 521542-AD
WILLIAM M NORRIS JR
127 OAK SPRINGS DR
GREER SC 29651-6918

CREDITOR ID: 520534-AD
WILLIAM M PARKER & CHARLOTTE
H PARKER TEN ENT
710 E LAKE DR
TARPON  SPRINGS FL 34688-8629

CREDITOR ID: 521979-AD
WILLIAM M PARTELOW III
3770 MYRTLE HILL WAY
LAKELAND FL 33811-1995

CREDITOR ID: 520663-AD
WILLIAM M PERRY JR
1171 CHANDLER DR
ROCK  HILL SC 29732-2503

CREDITOR ID: 532371-AD
WILLIAM M SCHEMER
3755 GRANT RD
JACKSONVILLE FL 32207-6624

CREDITOR ID: 524396-AD
WILLIAM M SCHMIT
2209 ROSALINE ST
DUBUQUE IA 52001-4448

CREDITOR ID: 525002-AD
WILLIAM M SCOTT JR
308 SOUTHWAY ST
EASLEY SC 29640-3138

CREDITOR ID: 497130-AE
WILLIAM M SHANKLIN III
699 71ST AVE N
SAINT  PETERSBURG FL 33702-5809

CREDITOR ID: 528337-AD
WILLIAM M TODD
150 WALLNUT HALL CIR
WOODSTOCK GA 30189-4207

CREDITOR ID: 529162-AD
WILLIAM M TYRRELL & MONIKA B
TYRRELL JT TEN
6201 HWY 41N 2097
PALMETTO FL 34221

CREDITOR ID: 530953-AD
WILLIAM M WEAVER
846 OLD FIELD CREEK RD
GRASSY  CREEK NC 28631-9251

CREDITOR ID: 531449-AD
WILLIAM M WELLS & DIXIE H
WELLS JT TEN
PO BOX 445
LAURINBURG NC 28353-0445

CREDITOR ID: 532300-AD
WILLIAM M WYNNE
3103 MARLOWE RD N
WILSON NC 27896-8922

CREDITOR ID: 521543-AD
WILLIAM MANLEY NORRIS JR
127 OAK SPRINGS DR
GREER SC 29651-6918

CREDITOR ID: 501882-AD
WILLIAM MARK BYRON
15460 CEDAR BLUFF PL
WELLINGTON FL 33414-9078

CREDITOR ID: 520061-AD
WILLIAM MARK NELSON
RR 1 BOX 88
CLAYTON LA 71326-9613

CREDITOR ID: 531450-AD
WILLIAM MARK WELLS
62 HIDDEN WOODS LN
NEWNAN GA 30265-3371

CREDITOR ID: 520158-AD
WILLIAM MATTHEW NIPPER &
KATHLYN M NIPPER JT TEN
4904 PRINCE EDWARD RD
JACKSONVILLE FL 32210-8122

CREDITOR ID: 516675-AD
WILLIAM MCEWAN & BOBBIE
MCEWAN JT TEN
160 ESTER LN
RAMER TN 38367-5120

CREDITOR ID: 519243-AD
WILLIAM MCTAGGART & DOREEN
MCTAGGART JT TEN
12235 NW 17TH PL
MIAMI FL 33167-2114

CREDITOR ID: 519527-AD
WILLIAM MEYERS & DOLORES M
MEYERS JT TEN
808 CONSTANCE RD
VENICE FL 34293-3601

CREDITOR ID: 517938-AD
WILLIAM MICHAEL LOWRY
2 SUMMERBROOK CT
COLUMBUS GA 31909-3469

CREDITOR ID: 529263-AD
WILLIAM MICHAEL THOMPSON &
KATHERINE W THOMPSON JT TEN
644 BAKER PLACE RD
LANCASTER SC 29720-8651

CREDITOR ID: 499786-AD
WILLIAM MONROE BAKER JR
248 PLEASANT VIEW LOOP
MORGANTON NC 28655-8911

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 512376-AD
WILLIAM MONROE HEARN III
406 WELLINGTON RD
ATHENS AL 35613-2508

CREDITOR ID: 518846-AD
WILLIAM MORRIS & JILL MORRIS
JT TEN
475 ELIZABETH AVE
ROANOKE AL 36274-1415

CREDITOR ID: 498684-AD
WILLIAM MORRIS ANDREWS
2314 VAN DYKE AVE
RALEIGH NC 27607-6934

CREDITOR ID: 519766-AD
WILLIAM MOULTON & DIANE
MOULTON JT TEN
479 MERLIN WAY
TALLAHASSEE FL 32301-3353

CREDITOR ID: 518568-AD
WILLIAM MULLINS JR & MARSHA
MULLINS JT TEN
304 RUE DE GRAVELLE LOT 40
NEW  IBERIA LA 70563

CREDITOR ID: 512205-AD
WILLIAM N HOLM JR
147 SHAKER RD
LONGMEADOW MA 01106-2410

CREDITOR ID: 516918-AD
WILLIAM N MEADORS & EVA A
MEADORS JT TEN
2531 OREGON HILL RD
RUFFIN NC 27326-9391

CREDITOR ID: 522476-AD
WILLIAM N REEVES
PO BOX 1530
AMERICUS GA 31709-1530

CREDITOR ID: 496822-AE
WILLIAM N ROLFS
12227 WORTEL RD
ELBERTA AL 36530-2901

CREDITOR ID: 529877-AD
WILLIAM N WATSON
5536 STEWART ST
MILTON FL 32570-4304

CREDITOR ID: 531451-AD
WILLIAM N WELLS JR & PHYLLIS
B WELLS JT TEN
PO BOX 712
REIDSVILLE NC 27323-0712

CREDITOR ID: 521522-AD
WILLIAM NEDOSZYTKO JR CUST
MARGARET A NEDOSZYTKO UND
UNIF GIFT MIN ACT NY
739 1ST ST
GREENPORT NY 11944-1305

CREDITOR ID: 521521-AD
WILLIAM NEDOSZYTKO JR CUST
KATHRYN NEDOSZYTKO UND UNIF
GIFT MIN ACT NY
739 1ST ST
GREENPORT NY 11944-1305

CREDITOR ID: 495595-AE
WILLIAM NIMO
2031 PIPING PLOVER WAY
JACKSONVILLE FL 32224-2313

CREDITOR ID: 533025-AD
WILLIAM NOLAND CRISWELL TTEE
U-A DTD 12/24/69
ATTN COL & MS L MYRTON
4775 BELDEN CIR
PALM  HARBOR FL 34685-2616

CREDITOR ID: 500695-AD
WILLIAM O BELL JR
14511 RAILRAOD ST
LIVE  OAK FL 32060

CREDITOR ID: 523263-AD
WILLIAM O PUGH
8528 OLD TEEN PIKE RD
PINSON AL 35126

CREDITOR ID: 524233-AD
WILLIAM O SCAIFE JR
1415 WINDSOR PL
JACKSONVILLE FL 32205-7910

CREDITOR ID: 524234-AD
WILLIAM O SCAIFE JR &
GERALDINE T SCAIFE TEN ENT
1415 WINDSOR PL
JACKSONVILLE FL 32205-7910

CREDITOR ID: 525091-AD
WILLIAM O SCOTT
20 MAUDIE ST
GREENVILLE SC 29605-2214

CREDITOR ID: 528342-AD
WILLIAM O TRAYNHAM JR
2314 NEEDHAM DR
VALRICO FL 33594-8302

CREDITOR ID: 509536-AD
WILLIAM OLIVER GREEN JR
1920 S 35TH ST
FORT  PIERCE FL 34947-4517

CREDITOR ID: 522021-AD
WILLIAM ORTIZ
140 TAMIAMI CANAL RD
MIAMI FL 33144-2541

CREDITOR ID: 510853-AD
WILLIAM OTIS GOSNELL
1093 MILFORD CHURCH RD
TAYLORS SC 29687-5815

CREDITOR ID: 525092-AD
WILLIAM OTIS SCOTT
20 MAUDIE ST
GREENVILLE SC 29605-2214

CREDITOR ID: 532027-AD
WILLIAM P BRANT TR U A
12/12/84 HUNTER PARISH BRANT
IREV LIVING TRUST
1365 CADDELL DR
JACKSONVILL FL 32217-2302

CREDITOR ID: 532026-AD
WILLIAM P BRANT TR U A
12/12/84 HEATHER E BRANT
IREV LIVING TRUST
1365 CADDELL DR
JACKSONVILLE FL 32217-2302

CREDITOR ID: 505003-AD
WILLIAM P CURRIER
2126 E 7TH ST APT 102
CHARLOTTE NC 28204-3321

CREDITOR ID: 505479-AD
WILLIAM P DUPUIS
11242 SW 79TH AVE
OCALA FL 34476-3704

CREDITOR ID: 507288-AD
WILLIAM P FRICK
209 PLUM THICKETT RD
CHERAW SC 29520-5812

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 509484-AD
WILLIAM P GIANOTIS & STELLA
GIANOTIS JT TEN
304 ANDOVER ST
LOWELL MA 01852-1441

CREDITOR ID: 511513-AD
WILLIAM P GUTHRIE
PO BOX 1023
BROOKNEAL VA 24528-1023

CREDITOR ID: 513664-AD
WILLIAM P JOHNSON
1773 VAL CT
BURLINGTON KY 41005-9585

CREDITOR ID: 516441-AD
WILLIAM P LAWSON
1004 83RD ST NW
BRADENTON FL 34209-9584

CREDITOR ID: 523104-AD
WILLIAM P POLLY & PAMELA J
POLLY JT TEN
813 S HAMPSHIRE ST
SAGINAW TX 76179-2602

CREDITOR ID: 522502-AD
WILLIAM P ROBERTS
PO BOX 97
TAVERNIER FL 33070-0097

CREDITOR ID: 496724-AE
WILLIAM P SALOM
294 LONDONBERRY DR
SPARTANBURG SC 29301-3844

CREDITOR ID: 527920-AD
WILLIAM P SNEAD
PO BOX 1915
ALACHUA FL 32616-1915

CREDITOR ID: 527919-AD
WILLIAM P SNEAD CUST WILLIAM
KIRBY SNEAD UNIF TRAN MIN
ACT FL
PO BOX 1915
ALACHUA FL 32616-1915

CREDITOR ID: 530318-AD
WILLIAM P VETS & ELAINE M
VETS JT TEN
806 LIBERTY LN
TURNERSVILLE NJ 08012-1221

CREDITOR ID: 530847-AD
WILLIAM P WHITFIELD
150 BILBAO ST
ROYAL  PALM  BEACH FL 33411-1342

CREDITOR ID: 498099-AE
WILLIAM P WHITFIELD
150 BILBAO ST
ROYAL  PALM  BEACH FL 33411-1342

CREDITOR ID: 531873-AD
WILLIAM P ZILLMAN TRUSTEE
U-A DTD 06-25-91 PAUL
ZILLMAN & MARY BELLE ZILLMAN
TRUST
414 W DICKENS AVE APT 1E
CHICAGO IL 60614-7930

CREDITOR ID: 510909-AD
WILLIAM PARKER GODBEHERE
400 STRADER RD
POWELL TN 37849-7641

CREDITOR ID: 522617-AD
WILLIAM PATRICK POLK
28428 MARVIN MAGEE RD
FRANKLINTON LA 70438-6402

CREDITOR ID: 500269-AD
WILLIAM PAUL BAXLEY
1959 NC HIGHWAY 711
LUMBERTON NC 28360-5402

CREDITOR ID: 517581-AD
WILLIAM PAUL LOWE JR
700 SEMINOLA BLVD
CASSELBERRY FL 32707-3408

CREDITOR ID: 528541-AD
WILLIAM PAUL TAYLOR
4 WILLOWLEAF CT
GREENVILLE SC 29617-8153

CREDITOR ID: 521729-AD
WILLIAM PERALTA & RETHA A
PERALTA JT TEN
901 W 24TH ST
SANFORD FL 32771-4221

CREDITOR ID: 522630-AD
WILLIAM PFEIL
6711 MASON DALE PL
RICHMOND VA 23234-6090

CREDITOR ID: 523974-AD
WILLIAM PYLES
7 DALE DR
GREENVILLE SC 29607-2325

CREDITOR ID: 500696-AD
WILLIAM Q BELL JR
14511 RAILRAOD ST
LIVE  OAK FL 32060

CREDITOR ID: 496917-AE
WILLIAM Q ODOM
1615 GRANTS MILL RD W
BENNETTSVILLE SC 29512-6077

CREDITOR ID: 499863-AD
WILLIAM R BAIRD
107 GREENLEAF DR
WETUMPKA AL 36092-7214

CREDITOR ID: 500014-AD
WILLIAM R BEHELER
PO BOX 867
DALLAS NC 28034-0867

CREDITOR ID: 501648-AD
WILLIAM R BLANKENSHIP
5422 COUNTY ROAD 49
CLANTON AL 35045-6445

CREDITOR ID: 501226-AD
WILLIAM R BLOUNT & PATRICIA
D BLOUNT JT TEN
13314 76TH TER
LIVE  OAK FL 32060-8800

CREDITOR ID: 493550-AE
WILLIAM R BRADSHAW
PO BOX 35
RUTHERFORD  CO NC 28671-0035

CREDITOR ID: 501529-AD
WILLIAM R BRADSHAW
PO BOX 35
RUTHERFORD  CO NC 28671-0035

CREDITOR ID: 504277-AD
WILLIAM R C COCKE & JANET A
COCKE JT TEN
8801 15TH LN N
ST  PETERSBURG FL 33702-2809

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 504278-AD
WILLIAM R C COCKE TRUSTEE U-A
DTD 11-13-98 WILLIAM R C
COCKE III TRUST
8801 15TH LN N
ST PETERSBURG FL 33702-2809

CREDITOR ID: 504520-AD
WILLIAM R CORBY & NINA J
CORBY JT TEN
1601 FRANCES DR
APOPKA FL 32703-7823

CREDITOR ID: 504243-AD
WILLIAM R COTE & ANN COTE
JT TEN
11 OAKWOOD ST
ENFIELD CT 06082-2716

CREDITOR ID: 504244-AD
WILLIAM R COTE & ANN M COTE
JT TEN
11 OAKWOOD ST
ENFIELD CT 06082-2716

CREDITOR ID: 504049-AD
WILLIAM R CRABB
10316 COLLAR DR
SAN ANTONIO FL 33576-7817

CREDITOR ID: 494083-AE
WILLIAM R CULLEN
14 NEW YORK AVE
PITTSFIELD MA 01201

CREDITOR ID: 506688-AD
WILLIAM R CULLEN
14 NEW YORK AVE
PITTSFIELD MA 01201

CREDITOR ID: 494087-AE
WILLIAM R CULPEPPER
10340 HAMLET GLEN DR # 1125
JACKSONVILLE FL 32221-3211

CREDITOR ID: 505184-AD
WILLIAM R CULPEPPER
10340 HAMLET GLEN DR # 1125
JACKSONVILLE FL 32221-3211

CREDITOR ID: 505767-AD
WILLIAM R DEAN
172 AVALON DR
WALHALLA SC 29691-5038

CREDITOR ID: 494029-AE
WILLIAM R DEAN
172 AVALON DR
WALHALLA SC 29691-5038

CREDITOR ID: 505376-AD
WILLIAM R ERSKINE
6114 ANDERSON HWY
BELTON SC 29627

CREDITOR ID: 507554-AD
WILLIAM R EVENSON
1967 HARBOR ISLAND DR
ORANGE PARK FL 32003-7258

CREDITOR ID: 507977-AD
WILLIAM R FOURAKERS
RT 1 BOX 141 A
PINETTA FL 32350

CREDITOR ID: 507159-AD
WILLIAM R FREY & JOANNA R
FREY JT TEN
4502 POST HOUSE DR
PLANT CITY FL 33565-3612

CREDITOR ID: 510497-AD
WILLIAM R GORDON JR & JANIS
S GORDON JT TEN
821 EAGLE POINT DR
ST AUGUSTINE FL 32092-1069

CREDITOR ID: 510347-AD
WILLIAM R GRAY
408 OAK PARK CIR
ORMOND BEACH FL 32174-6124

CREDITOR ID: 510471-AD
WILLIAM R GREENWALD
528 LAKE DR
MIDDLETOWN DE 19709-9682

CREDITOR ID: 512363-AD
WILLIAM R HARPER
905 HARPER RD
CRESCENT PA 15046-5080

CREDITOR ID: 511546-AD
WILLIAM R HASELWOOD
208 SHAWNEE DR
HODGENVILLE KY 42748-1625

CREDITOR ID: 512134-AD
WILLIAM R HATCHETT IV
6708 EPPING FOREST WAY N
JACKSONVILLE FL 32217-2666

CREDITOR ID: 511171-AD
WILLIAM R HELLMANN
405 W MAPLE AVE
MORRISVILLE PA 19067-2113

CREDITOR ID: 512879-AD
WILLIAM R HOCK & JOAN M HOCK
TRUSTEES U-A DTD 05-14-02
HOCK LIVING TRUST
84 FAIRWAY LN
COLUMBINE VALLEY CO 80123-6649

CREDITOR ID: 495446-AE
WILLIAM R HONSBERGER
21330 NW 49TH AVE
LAWTEY FL 32058-4918

CREDITOR ID: 513643-AD
WILLIAM R KARALFA
1807 BILLAGE GRN BL 110
JEFFERSONVILLE IN 47130

CREDITOR ID: 516130-AD
WILLIAM R KNICELEY JR
119 BONAVENTURE GLN
EASLEY SC 29640-6318

CREDITOR ID: 495534-AE
WILLIAM R KNICELEY JR
119 BONAVENTURE GLN
EASLEY SC 29640-6318

CREDITOR ID: 516294-AD
WILLIAM R LEIGH-MANUELL &
ALLISON J LEIGH-MANUELL
JT TEN
411 HILLSIDE AVE
WEST SAYVILLE NY 11796-1205

CREDITOR ID: 515699-AD
WILLIAM R LEONARD
633 S ANDREWS AVE STE 402
FORT LAUDERDALE FL 33301-2857

CREDITOR ID: 515217-AD
WILLIAM R LEWIS JR
2644 QUEENS HOLLOW CT
MONTGOMERY AL 36117-6825

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 515351-AD<br>WILLIAM R LICHT & DOROTHY Z<br>COCKRELL JT TEN<br>3533 REGENT CT<br>ALLENTOWN PA 18103-6989 | CREDITOR ID: 514788-AD<br>WILLIAM R LIPFORD<br>4415 MAGNOLIA RD<br>MARIANNA FL 32448-7411 | CREDITOR ID: 519767-AD<br>WILLIAM R MOULTON & SHIRLEY<br>ANN MOULTON JT TEN<br>468 PELLINORE PL<br>TALLAHASSEE FL 32301-8548 |
| CREDITOR ID: 519768-AD<br>WILLIAM R MOULTON CUST<br>WILLIAM RICHARD MOULTON<br>UNDER THE FL UNIF TRAN MIN<br>ACT<br>468 PELLINORE PL<br>TALLAHASSEE FL 32301-8548 | CREDITOR ID: 522149-AD<br>WILLIAM R ODROBINAK<br>4721 CRESTWICKE DR<br>LAKELAND FL 33801-9243 | CREDITOR ID: 496919-AE<br>WILLIAM R ODROBINAK<br>4721 CRESTWICKE DR<br>LAKELAND FL 33801-9243 |
| CREDITOR ID: 523226-AD<br>WILLIAM R PIPER<br>4926 MOTOR YACHT DR<br>JACKSONVILLE FL 32225-4032 | CREDITOR ID: 523227-AD<br>WILLIAM R PIPER & CAROLYN G<br>PIPER JT TEN<br>4926 MOTOR YACHT DR<br>JACKSONVILLE FL 32225-4032 | CREDITOR ID: 522754-AD<br>WILLIAM R POLLARD<br>411 OLD MILL RD<br>MAULDIN SC 29662-1735 |
| CREDITOR ID: 523779-AD<br>WILLIAM R RENZ<br>1428 HICKORY AVE APT A<br>HARAHAN LA 70123-2161 | CREDITOR ID: 524109-AD<br>WILLIAM R REYNOLDS JR &<br>RHONDA J REYNOLDS JT TEN<br>127 NORMAN DR<br>CORAOPOLIS PA 15108-3179 | CREDITOR ID: 522945-AD<br>WILLIAM R RIENZI<br>12D HARBOUR VLG<br>BRANFORD CT 06405-4494 |
| CREDITOR ID: 523877-AD<br>WILLIAM R ROBEYSEK<br>4015 52ND STREET CT W<br>BRADENTON FL 34209-6755 | CREDITOR ID: 524387-AD<br>WILLIAM R SAUVE<br>5060 E WALK ABOUT PATH<br>HERNANDO FL 34442-3642 | CREDITOR ID: 533264-AD<br>WILLIAM R STEWART<br>30 BON HAVEN AVE<br>WINCHESTER KY 40391-1108 |
| CREDITOR ID: 528542-AD<br>WILLIAM R TAYLOR<br>7415 SW 146TH CT<br>MIAMI FL 33183-2932 | CREDITOR ID: 531147-AD<br>WILLIAM R VOSS & SARA L VOSS<br>JT TEN<br>8281 FAWN LAKE CT<br>CINCINNATI OH 45247-3494 | CREDITOR ID: 497528-AE<br>WILLIAM R WAGSTAFF<br>376 TURLINGTON DR<br>BENSON NC 27504-9701 |
| CREDITOR ID: 530196-AD<br>WILLIAM R WAGSTAFF<br>376 TURLINGTON DR<br>BENSON NC 27504-9701 | CREDITOR ID: 530769-AD<br>WILLIAM R WARD JR<br>PO BOX 2595<br>LAKELAND FL 33806-2595 | CREDITOR ID: 531406-AD<br>WILLIAM R WEBSTER & NORMA P<br>WEBSTER JT TEN<br>305 FOSTER KNOLL DR<br>JOPPA MD 21085-4705 |
| CREDITOR ID: 529943-AD<br>WILLIAM R WILL<br>PO BOX 60691<br>JACKSONVILLE FL 32236-0691 | CREDITOR ID: 531886-AD<br>WILLIAM R WILL SR<br>4607 MANCHESTER RD<br>JACKSONVILLE FL 32210-4233 | CREDITOR ID: 532678-AD<br>WILLIAM R WOLFE III<br>3897 CORVETTE LN<br>NORTH  PORT FL 34287-7217 |
| CREDITOR ID: 533186-AD<br>WILLIAM R WOODEN & MARY H<br>WOODEN TRUSTEES U-A DTD<br>03-18-02 WOODEN LIVING TRUST<br>2709 MCGIRTS CV<br>JACKSONVILLE FL 32210-4342 | CREDITOR ID: 527109-AD<br>WILLIAM RANDY GUS STEPHENS<br>1260 SHELTER ROCK RD<br>ORLANDO FL 32835-8031 | CREDITOR ID: 522755-AD<br>WILLIAM RAY POLLARD &<br>BEATRICE P POLLARD JT TEN<br>411 OLD MILL RD<br>MAULDIN SC 29662-1735 |
| CREDITOR ID: 504245-AD<br>WILLIAM RICHARD COTE & ANN<br>MARY COTE JT TEN<br>11 OAKWOOD ST<br>ENFIELD CT 06082-2716 | CREDITOR ID: 518629-AD<br>WILLIAM RICHARD MURPHREE<br>30 MURPHREE LN<br>GOSHEN AL 36035-6510 | CREDITOR ID: 522503-AD<br>WILLIAM RILEY ROBERTS & MARY<br>LOU ROBERTS TRUSTEES U-A DTD<br>10-07-97 WILLIAM RILEY<br>ROBERTS & MARY LOU ROBERTS TRUST<br>13355 KINGSBURY DR<br>WELLINGTON FL 33414-3937 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:** **05-03817-3F1**

CREDITOR ID: 521074-AD
WILLIAM ROBERT NUNN & LEVON
WATSON NUNN JT TEN
5604 WOODRIDGE ST SW
HUNTSVILLE AL 35802-1616

CREDITOR ID: 509087-AD
WILLIAM ROGER HANEY
416 GRANDIN AVE # 416B
SPRINGDALE OH 45246-2943

CREDITOR ID: 525498-AD
WILLIAM RUIZ
1310 NE 143RD ST
MIAMI FL 33161-2529

CREDITOR ID: 524913-AD
WILLIAM RUSSELL JR
PO BOX 1483
TAYLORS SC 29687-0032

CREDITOR ID: 500321-AD
WILLIAM S BAZLEY & JOAN J
BAZLEY JT TEN
PO BOX 868
GREEN  COVE  SPRINGS FL 32043-0868

CREDITOR ID: 500526-AD
WILLIAM S BOZZI
111 LAKE MAMIE RD
DE  LAND FL 32724-7210

CREDITOR ID: 493543-AE
WILLIAM S BOZZI
111 LAKE MAMIE RD
DE  LAND FL 32724-7210

CREDITOR ID: 503654-AD
WILLIAM S CHAVERS & MARJORIE
T CHAVERS JT TEN
6960 MOFFAT RD
MOBILE AL 36618-4408

CREDITOR ID: 532461-AD
WILLIAM S CLAVELIN &
RENATE M CLAVELIN
JT TEN
667 HIGHLAND AVE
PEEKSILL NY 10566-2340

CREDITOR ID: 503556-AD
WILLIAM S COATES JR
261 SLATTON SHOALS RD
PELZER SC 29669-9532

CREDITOR ID: 505287-AD
WILLIAM S DANIEL JR
11155 PARK PL
SMITHFIELD VA 23430-5735

CREDITOR ID: 508780-AD
WILLIAM S FAIRCLOTH
2725 FAIRVIEW RD
RALEIGH NC 27608-1349

CREDITOR ID: 512958-AD
WILLIAM S KERVIN
604 ANDY NOWLING RD
DEFUNIAK  SPRI FL 32433-7643

CREDITOR ID: 495819-AE
WILLIAM S KERVIN
604 ANDY NOWLING RD
DEFUNIAK  SPRI FL 32433-7643

CREDITOR ID: 515897-AD
WILLIAM S LANDERS JR
2024 HENRIOTT RD
GEORGETOWN IN 47122-9504

CREDITOR ID: 516882-AD
WILLIAM S MATTINGLY JR &
BEVERLY MATTINGLY JT TEN
13516 TAMIAMI TRL
NORTH  PORT FL 34287-2052

CREDITOR ID: 521582-AD
WILLIAM S PERKINS III
9574 BENT OAK CT
JACKSONVILLE FL 32257-8978

CREDITOR ID: 522395-AD
WILLIAM S PHIPPS
8935 RAMBLEWOOD DR APT 2403
CORALSPRINGS FL 33071-4335

CREDITOR ID: 523264-AD
WILLIAM S PUGH JR
1242 SECOTAN PL
FUQUAY  VARINA NC 27526-6648

CREDITOR ID: 526091-AD
WILLIAM S ROBINSON
613 MEADE ST
BRANDON FL 33510-2902

CREDITOR ID: 526073-AD
WILLIAM S SEAY & BONNIE D
SEAY JT TEN
4065 HOLLYWOOD HWY
CLARKESVILLE GA 30523-4860

CREDITOR ID: 529627-AD
WILLIAM S TRAIN
#355
3655 HABERSHAM RD NE
ATLANTA GA 30305-1142

CREDITOR ID: 531332-AD
WILLIAM S WHISONANT
1977 DOBYS BRIDGE RD
FORT  MILL SC 29715-6803

CREDITOR ID: 525669-AD
WILLIAM SCHIMPF
1141 HUS DR
WATERTOWN WI 53098-3257

CREDITOR ID: 512685-AD
WILLIAM SCOTT HUGHES
713 FAIRMONT DR
BRANDON FL 33511-5424

CREDITOR ID: 521077-AD
WILLIAM SCOTT NUNNELLY
101 WILDER RDG
CHAPEL  HILL NC 27517-7622

CREDITOR ID: 521681-AD
WILLIAM SCOTT OVERSTREET
11102 MEADOWCREST DR
VALRICO FL 33594

CREDITOR ID: 497760-AE
WILLIAM SHELTON
17 JEFFCOAT ST
LYMAN SC 29365-9695

CREDITOR ID: 524853-AD
WILLIAM SHOEMAKER
8451 CLOVERFIELD DR
KANNAPOLIS NC 28081-8380

CREDITOR ID: 526138-AD
WILLIAM SKITTLETHORPE JR &
LISA SKITTLETHORPE JT TEN
456 ACORN HILL RD
SUNBURY NC 27979-9568

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:**  05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 527338-AD<br>WILLIAM SMITH<br>9540 FAYETTEVILLE RD<br>RALEIGH NC 27603-8874 | CREDITOR ID: 527725-AD<br>WILLIAM STATUTI & LINDA R<br>STATUTI JT TEN<br>438 PIERCE ST<br>LANSDALE PA 19446-2431 | CREDITOR ID: 519194-AD<br>WILLIAM STEVE MOORE<br>1470 MICHAEL DR<br>DOUGLASVILLE GA 30134-2682 |
| CREDITOR ID: 511547-AD<br>WILLIAM STEVEN HASELWOOD<br>280 VINCENT RD<br>HODGENVILLE KY 42748-9359 | CREDITOR ID: 528739-AD<br>WILLIAM SUPE & KATHLEEN SUPE<br>JT TEN<br>3630 YELLOWSTONE DR<br>CONCINNATI OH 45251-1424 | CREDITOR ID: 501927-AD<br>WILLIAM T BRASMAR<br>1313 N O ST<br>LAKE  WORTH FL 33460-1937 |
| CREDITOR ID: 493533-AE<br>WILLIAM T BURNHAM<br>136 OAK FOREST CIR<br>LINCOLN AL 35096-5770 | CREDITOR ID: 493709-AE<br>WILLIAM T BYERS<br>2 DOVER LN<br>CLAYTON GA 30525-5628 | CREDITOR ID: 502992-AD<br>WILLIAM T BYERS<br>2 DOVER LN<br>CLAYTON GA 30525-5628 |
| CREDITOR ID: 503705-AD<br>WILLIAM T CHESNUT IV<br>1734 NW 39TH AVE<br>GAINESVILLE FL 32605-2568 | CREDITOR ID: 505230-AD<br>WILLIAM T CUMBIE & SARAH<br>CUMBIE JT TEN<br>5986 FINCASTLE DR<br>MANASSAS VA 20112-5412 | CREDITOR ID: 507036-AD<br>WILLIAM T DAWSON<br>808 IDLEWILDE BLVD<br>COLUMBIA SC 29201-4823 |
| CREDITOR ID: 508331-AD<br>WILLIAM T FORD<br>165 KNOB HL<br>PIEDMONT AL 36272-6929 | CREDITOR ID: 494634-AE<br>WILLIAM T GRICE<br>108 PINEWOOD DR<br>GOLDSBORO NC 27534-3352 | CREDITOR ID: 512759-AD<br>WILLIAM T HARRISON<br>3476 BEACON DR<br>PORT  CHARLOTTE FL 33980-8550 |
| CREDITOR ID: 495033-AE<br>WILLIAM T HERRING<br>1023 LEE ROAD 169<br>OPELIKA AL 36804-0315 | CREDITOR ID: 495450-AE<br>WILLIAM T HOPE<br>5541 NW 76TH PL<br>POMPANO  BEACH FL 33073-3586 | CREDITOR ID: 511721-AD<br>WILLIAM T HOPE<br>5541 NW 76TH PL<br>POMPANO  BEACH FL 33073-3586 |
| CREDITOR ID: 511722-AD<br>WILLIAM T HOPE & VALERIE A<br>SPARKMAN HOPE JT TEN<br>5541 NW 76TH PL<br>POMPANO  BEACH FL 33073-3586 | CREDITOR ID: 494989-AE<br>WILLIAM T HOUGH<br>4375 SE 24TH TER<br>OCALA FL 34480-9126 | CREDITOR ID: 513458-AD<br>WILLIAM T HOUGH<br>4375 SE 24TH TER<br>OCALA FL 34480-9126 |
| CREDITOR ID: 513272-AD<br>WILLIAM T ILLINGWORTH & ANN<br>ILLINGWORTH JT TEN<br>220<br>12100 SEMINOLE BLVD<br>LARGO FL 33778-2840 | CREDITOR ID: 514541-AD<br>WILLIAM T INGLE & LOUISE M<br>INGLE JT TEN<br>114 VIA DUOMO<br>NEW  SMYRNA  BEACH FL 32169-5108 | CREDITOR ID: 513352-AD<br>WILLIAM T JACKSON<br>12301 KERMAN FRST BLVD #1405<br>JACKSONVILLE FL 33225-7509 |
| CREDITOR ID: 514120-AD<br>WILLIAM T JONES & RUTH M<br>JONES JT TEN<br>5900 SHORE BLVD S APT 109<br>ST  PETERSBURG FL 33707-5929 | CREDITOR ID: 532085-AD<br>WILLIAM T LARGACCI<br>900 ORANGE AVE<br>CRESCENT  CITY FL 32112-3017 | CREDITOR ID: 518804-AD<br>WILLIAM T MESSICK<br>8582 COLONY PINE CIR W<br>JACKSONVILLE FL 33244-5288 |
| CREDITOR ID: 524765-AD<br>WILLIAM T ROSE JR<br>6025 SE 30TH PKWY<br>OKEECHOBEE FL 34974-1127 | CREDITOR ID: 527078-AD<br>WILLIAM T SINGLETON JR<br>7372 43RD AVE N<br>ST  PETERSBURG FL 33709-4410 | CREDITOR ID: 527556-AD<br>WILLIAM T SMITH<br>RR 4 BOX 317<br>HENAGAAR AL 35978-9614 |

EXHIBIT A - SERVICE LIST
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 530337-AD
WILLIAM T WALTER & SUSAN T
WALTER TRUSTEES U-A DTD
02-02-96 WILLIAM T WALTER
REVOCABLE TRUST
344 W HILLS RD
HUNTINGTON NY 11743-6343

CREDITOR ID: 531623-AD
WILLIAM T WARREN
2721 OKLAHOMA ST
W MELBOURNE FL 32904-6248

CREDITOR ID: 532144-AD
WILLIAM T WILLIFORD
609 N PINCKNEY ST
UNION SC 29379-1861

CREDITOR ID: 533285-AD
WILLIAM T WISE
8401 HITCHCOCK DR
PENSACOLA FL 32514-3819

CREDITOR ID: 512469-AD
WILLIAM THAYER HAY
22328 CANONES CIR
SAUGUS CA 91350-2244

CREDITOR ID: 505231-AD
WILLIAM THOMAS CUMBIE
5986 FINCASTLE DR
MANASSAS VA 20112-5412

CREDITOR ID: 505232-AD
WILLIAM THOMAS CUMBIE &
SARAH CUMBIE JT TEN
5986 FINCASTLE DR
MANASSAS VA 20112-5412

CREDITOR ID: 507815-AD
WILLIAM THOMAS FIELDS JR
6001 HOLLYLEAF DR
ARLINGTON TX 76017-6423

CREDITOR ID: 509585-AD
WILLIAM THOMAS GEDDINGS JR
PO BOX 89
MANNING SC 29102-0089

CREDITOR ID: 523686-AD
WILLIAM THOMAS RENFROW CUST
WILLIAM MITCHELL RENFROW
UNDER THE NC UNIF TRANS MIN
ACT
4200 PEPPERIDGE DR
CHARLOTTE NC 28226-7226

CREDITOR ID: 518348-AD
WILLIAM THURSTON MCIVER
1 MOONLIGHT CT
DURHAM NC 27703-2540

CREDITOR ID: 529763-AD
WILLIAM TUITE
421 E 4TH ST
ALEXANDRIA IN 46001-2503

CREDITOR ID: 499997-AD
WILLIAM TURNER BEGGS
301 N ORANGE ST
MADISON FL 32340-2033

CREDITOR ID: 498896-AD
WILLIAM U ALBRIGHT JR
5144 RIVER CHASE RDG
WINSTON SALEM NC 27104-4457

CREDITOR ID: 503758-AD
WILLIAM V COBB & DELMA A
COBB JT TEN
PO BOX 877
MIDDLEBURG FL 32050-0877

CREDITOR ID: 511404-AD
WILLIAM V HARE & MADELINE
HARE JT TEN
30059 BERLIN LN
LACOMBE LA 70445-3187

CREDITOR ID: 514121-AD
WILLIAM V JONES
330 TIDEWATER DR
JACKSONVILLE FL 32211-7226

CREDITOR ID: 516558-AD
WILLIAM V LINNE
2325 GLAMIS RD
PENSACOLA FL 32503-5828

CREDITOR ID: 520959-AD
WILLIAM V OKEEFE JR
8330 NW 18TH ST
PEMBROKE PINES FL 33024-3453

CREDITOR ID: 524867-AD
WILLIAM V SIMMONS III
7 OLD TAVERN RD
NEWTOWN CT 06470-1781

CREDITOR ID: 530770-AD
WILLIAM VANN WARD
99 LLOYD DR
ANNISTON AL 36201-5848

CREDITOR ID: 518306-AD
WILLIAM VERNON MARTIN TRUSTEE
U-A DTD 09-02-97
F-B-O WILLIAM VERNON
MARTIN TRUST
2801 W XANTHUS ST
TAMPA FL 33614-1848

CREDITOR ID: 497481-AE
WILLIAM VOSS
8281 FAWN LAKE CT
CINCINNATI OH 45247-3494

CREDITOR ID: 500428-AD
WILLIAM W BIELMYER & DORIS B
BIELMYER JT TEN
PO BOX 691
PONTE VEDRA BEACH FL 32004-0691

CREDITOR ID: 501042-AD
WILLIAM W BOX TRUSTEE U-A DTD
03-12-98 THE WILLIAM W BOX
REVOCABLE LIVING TRUST
6211 AUTLAN DR
JACKSONVILLE FL 32210-5190

CREDITOR ID: 502789-AD
WILLIAM W CARTER
215 E FORK RD
MESQUITE TX 75182-9605

CREDITOR ID: 494943-AE
WILLIAM W GALLOGLY
1778 STERNWHEEL DR
JACKSONVILLE FL 32223-5054

CREDITOR ID: 511514-AD
WILLIAM W GUTHRIE JR & MARY
E GUTHRIE JT TEN
PO BOX 429
MONTREAT NC 28757-0429

CREDITOR ID: 511630-AD
WILLIAM W HARKINS
1100 ECHO TRL
WATKINSVILLE GA 30677-2309

CREDITOR ID: 512081-AD
WILLIAM W HOPPER JR
3148 NW 108TH TER
FORT LAUDERDALE FL 33351-6857

**DEBTOR:**  **WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 513099-AD<br>WILLIAM W KETCHIN III<br>1437 BRENNEN RD<br>COLUMBIA SC 29206-4468 | CREDITOR ID: 516842-AD<br>WILLIAM W MAHAFFEY<br>15 N STEWART ST<br>QUINCY FL 32351-2335 | CREDITOR ID: 519957-AD<br>WILLIAM W MILLER<br>7506 N CORTEZ AVE<br>TAMPA FL 33614-2614 |
| CREDITOR ID: 520664-AD<br>WILLIAM W PERRY & RHONDA L<br>PERRY JT TEN<br>1008 S MEADOW LN<br>MUSTANG OK 73064-4217 | CREDITOR ID: 522957-AD<br>WILLIAM W ROBBINS JR<br>1902 PARK LODGE CT<br>HOUSTON TX 77062-3624 | CREDITOR ID: 496818-AE<br>WILLIAM W ROGERS<br>7013 BALBOA DR<br>PENSACOLA FL 32526-3623 |
| CREDITOR ID: 525304-AD<br>WILLIAM W SCHELL JR<br>109 WILLOW BRANCH DR<br>SIMPSONVILLE SC 29680-3627 | CREDITOR ID: 529496-AD<br>WILLIAM W TERRY<br>117 ASHLEY ST<br>LAPLACE LA 70068-4158 | CREDITOR ID: 533158-AD<br>WILLIAM W UPTON<br>794 HWY 28 W<br>SOSO MS 39480-5086 |
| CREDITOR ID: 532400-AD<br>WILLIAM W WORTHMAN III &<br>MARTHA C WORTHMAN TEN COM<br>512 WILLETT PLACE BLVD<br>MONROE LA 71203-6926 | CREDITOR ID: 532028-AD<br>WILLIAM WARD SMITH & GLORIA<br>WANDA SMITH TTEES U A<br>06-07-93 SMITH LIVING TRUST<br>366 PINE LOOP<br>FROSTPROOF FL 33843-8343 | CREDITOR ID: 531325-AD<br>WILLIAM WELLS & KATHERINE<br>WELLS JT TEN<br>2209 HEPHZIBAH MCBEAN RD<br>HEPHZIBAH GA 30815-4383 |
| CREDITOR ID: 530249-AD<br>WILLIAM WILLOUGHBY & RITA<br>WILLOUGHBY JT TEN<br>2109 LOCK B RD N<br>CLARKSVILLE TN 37043-8239 | CREDITOR ID: 530286-AD<br>WILLIAM ZEDDIE WATKINS JR<br>225 HENDERSON RD<br>GREENVILLE SC 29607-3343 | CREDITOR ID: 495181-AE<br>WILLIAMIA W KEA<br>504 105TH ST E<br>MARATHON FL 33050-5317 |
| CREDITOR ID: 532029-AD<br>WILLIAMS & ROWE CO<br>5215 HIGHWAY AVE<br>JACKSONVILLE FL 32254-3608 | CREDITOR ID: 532030-AD<br>WILLIAMS & ROWE COMPANY INC<br>5215 HIGHWAY AVE<br>JACKSONVILLE FL 32254-3608 | CREDITOR ID: 452040-15<br>WILLIAMS, BILLY R & DELORIS<br>16241 WASHBURN<br>DETROIT MI 48221 |
| CREDITOR ID: 421146-ST<br>WILLIAMS, M & BARTHOLF, A JT TEN<br>C/O THEODORE PERRY WILLIAMS JR<br>10508 BRYWOOD LANE<br>TAMPA FL 33624 | CREDITOR ID: 508378-AD<br>WILLIE H ETHRIDGE<br>3748 GROVER HICKS RD<br>VALDOSTA GA 31606-1305 | CREDITOR ID: 508379-AD<br>WILLIE A ETHRIDGE & DOUGLAS<br>K ETHRIDGE JT TEN<br>3745 GROVER HICKS RD<br>VALDOSTA GA 31606-1306 |
| CREDITOR ID: 496748-AE<br>WILLIE A RITCHIE<br>5312 THOMASON AVE<br>COLUMBUS GA 31904-4955 | CREDITOR ID: 532732-AD<br>WILLIE A YOPP & DELORES H<br>YOPP JT TEN<br>809 W SUWANEE ST<br>FTZGERALD GA 31750-1914 | CREDITOR ID: 505659-AD<br>WILLIE B DAVIS<br>8017 SPRING FLOWER RD<br>COLUMBIA SC 29223-5646 |
| CREDITOR ID: 510252-AD<br>WILLIE B GREENLEA<br>649 OLD PINE RD<br>BIRMINGHAM AL 35214-4829 | CREDITOR ID: 517914-AD<br>WILLIE B LOREY<br>C/O MRS ALEXIS A ZIMMERMAN<br>PO BOX 112<br>CLAYTON NC 27528-0112 | CREDITOR ID: 496502-AE<br>WILLIE B RENFROE JR<br>PO BOX 5724<br>HUNTSVILLE AL 35814-5724 |
| CREDITOR ID: 527721-AD<br>WILLIE B SPRINGER SR<br>6116 NAVARRE PL<br>CINCINNATI OH 45227-2428 | CREDITOR ID: 500219-AD<br>WILLIE BARNEY SR & BETTY<br>JEAN BARNEY JT TEN<br>2849 SW 6TH ST<br>FT  LAUDERDALE FL 33312-2170 | CREDITOR ID: 510253-AD<br>WILLIE BEATRICE GREENLEA &<br>ARTHUR HOUSTON GREENLEA<br>JT TEN<br>649 OLD PINE RD<br>BIRMINGHAM AL 35214-4829 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 501979-AD
WILLIE BRIONES
213 39TH ST
LUBBOCK TX 79404-2711

CREDITOR ID: 495277-AE
WILLIE C JONES
3929 ROYAL CREST DR
FORT  WORTH TX 76140-2721

CREDITOR ID: 521838-AD
WILLIE C PEARSON & WILLIE L
PEARSON JT TEN
557 KINGSTON RD
NATCHEZ MS 39120-9567

CREDITOR ID: 524186-AD
WILLIE C POPLIN
PO BOX 1372
ROCKWELL NC 28138-1372

CREDITOR ID: 526092-AD
WILLIE C ROBINSON
3900 ESTEPONA AVE
MIAMI FL 33178-2926

CREDITOR ID: 524914-AD
WILLIE C RUSSELL
PO BOX 86
PRESTON GA 31824-0086

CREDITOR ID: 532292-AD
WILLIE C WOODSIDE
910 HAMPTON AVE
NEWPORT  NEWS VA 23607-5321

CREDITOR ID: 521624-AD
WILLIE CLARENCE PAULK
12845 BEAUBIEN RD
JACKSONVILLE FL 32258-2359

CREDITOR ID: 493387-AE
WILLIE D BLACKMON
11421 OLD PLANK RD
JACKSONVILLE FL 32220-1113

CREDITOR ID: 506690-AD
WILLIE D CULLERS & FOREST
CULLERS JT TEN
RR 2 BOX 55A
GREENVILLE FL 32331-9510

CREDITOR ID: 528869-AD
WILLIE D SURRY
515 DRAYCOTT CT SW
ATLANTA GA 30331-7676

CREDITOR ID: 512377-AD
WILLIE E HEARN
5293 DRESDEN RD
BIRMINGHAM AL 35210-2928

CREDITOR ID: 520295-AD
WILLIE E NIXON
1216 STAFFORD ST
JACKSONVILLE FL 32209-7252

CREDITOR ID: 495601-AE
WILLIE E NIXON
1216 STAFFORD ST
JACKSONVILLE FL 32209-7252

CREDITOR ID: 521842-AD
WILLIE E PEAVEY
4732 HARING CT
METAIRIE LA 70006-2006

CREDITOR ID: 526059-AD
WILLIE E SIAS
PO BOX 1777
CLINTON MD 20735-5777

CREDITOR ID: 497475-AE
WILLIE E THOMAS
681 PERDUE HILL RD
FRISCO  CITY AL 36445-3225

CREDITOR ID: 509590-AD
WILLIE ESSIE GIDDENS
218 7TH ST SE
FORT  MEAD FL 33841-4036

CREDITOR ID: 508059-AD
WILLIE EXFORD
5312 CATHY DR
MONTGOMERY AL 36108-5438

CREDITOR ID: 499787-AD
WILLIE F BAKER
6 TANAGER CT
DAYTONA  BEACH FL 32117-1885

CREDITOR ID: 499662-AD
WILLIE F BARRETT JR
1111 COPPER FIELD CIR
MACCLENNY FL 32063-6015

CREDITOR ID: 519367-AD
WILLIE F MCKINNON
620 LAMAR RD
HOPE  HULL AL 36043-4103

CREDITOR ID: 524457-AD
WILLIE FRANK ROUSE
3817 SPRUCE DR
VALDOSTA GA 31605-6039

CREDITOR ID: 531022-AD
WILLIE G WALL JR
2534 STERLING OAKS CT
ORANGE  PARK FL 32073-5715

CREDITOR ID: 510039-AD
WILLIE GUILBEAU
205 JUAREZ ST
NEW  IBERIA LA 70563-1111

CREDITOR ID: 510040-AD
WILLIE GUILBEAU JR & DEBORAH
A GUILBEAU JT TEN
205 JUANEZ
NEW  IBERIA LA 70560

CREDITOR ID: 502096-AD
WILLIE H BREWSTER & RUTH L
BREWSTER JT TEN
2927 FAIRBURN RD SW
ATLANTA GA 30331-5501

CREDITOR ID: 503540-AD
WILLIE H CHRISTIAN JR
1655 TRUMBO ST
WINTER  GARDEN FL 34787-3714

CREDITOR ID: 502590-AD
WILLIE J BURTON
3904 BRAMBLE RD
JACKSONVILLE FL 32210-4520

CREDITOR ID: 510251-AD
WILLIE J GREENHOUSE
3700 WATONGA BLVD APT 1627
HOUSTON TX 77092-6730

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 519958-AD
WILLIE J MILLER
1201 S BROOKWOOD ST
MADISON FL 32340-1115

CREDITOR ID: 522505-AD
WILLIE J ROBERTS & BERTHA L
ROBERTS JT TEN
1401 SAVAGE DR
FORT  WORTH TX 76134-2332

CREDITOR ID: 527521-AD
WILLIE J STEWART
121 PARK CIR
FITZGERALD GA 31750-7475

CREDITOR ID: 528599-AD
WILLIE J TOLIVER
157 HAMM RD
ASHFORD AL 36312-1544

CREDITOR ID: 513353-AD
WILLIE JAMES JACKSON
PO BOX 605
LUTHERSVILLE GA 30251-0605

CREDITOR ID: 515630-AD
WILLIE JAMES KINSEY
1811 NW 155TH ST
OPA  LOCKA FL 33054-2947

CREDITOR ID: 517645-AD
WILLIE JAMES MCCALL
4438 PLUMMER DR
MONTGOMERY AL 36106-3549

CREDITOR ID: 521670-AD
WILLIE JAMES OLIVER
1113 OAKBROOK DR
MONTGOMERY AL 36110-1119

CREDITOR ID: 523015-AD
WILLIE JAMES PRESTON
2275 LAKESIDE PL APT 105
CORONA CA 92879-7880

CREDITOR ID: 513790-AD
WILLIE JOHNSON JR
1201 SW GOLDEN AVE
ARCADIA FL 34266-4211

CREDITOR ID: 516106-AD
WILLIE KENDRICK & THELMA
KENDRICK JT TEN
405 NOBLES RD
WETUMPKA AL 36092-5611

CREDITOR ID: 506496-AD
WILLIE L DENNISON & ANNIE R
DENNISON JT TEN
13 STERLING BROWN ST
APOPKA FL 32703-7532

CREDITOR ID: 509277-AD
WILLIE L GRIFFIN
818 1ST ST W
BIRMINGHAM AL 35204-3123

CREDITOR ID: 515970-AD
WILLIE LEE KEMP & LILLY MAE
KEMP JT TEN
3950 NW 177TH ST
CAROL  CITY FL 33055-3854

CREDITOR ID: 532283-AD
WILLIE LEWIS WILSON
3014 DOBBS CIR
MONTGOMERY AL 36116-3917

CREDITOR ID: 525093-AD
WILLIE LOUISE SCOTT
5368 BN 13000 ROAD
CUSTER  PARK IL 60481

CREDITOR ID: 523017-AD
WILLIE M PRETTY
138 E BARBEE ST
ZEBULON NC 27597-2810

CREDITOR ID: 525970-AD
WILLIE M ROGERS & OLEN B
ROGERS JT TEN
5708 RIDGE DR
ARLINGTON TX 76016-1542

CREDITOR ID: 506065-AD
WILLIE MAE DRISKER
1611 EICH RD
TUSKEGEE AL 36083-2914

CREDITOR ID: 507906-AD
WILLIE MAE DURRENCE
221 DURRENCE RD
JESUP GA 31545-7828

CREDITOR ID: 494749-AE
WILLIE MAE GLOVER
PO BOX 795
ST  AUGUSTINE FL 32085-0795

CREDITOR ID: 509657-AD
WILLIE MAE GRAHAM
475 LIBBY LN
THOMASVILLE GA 31757-0382

CREDITOR ID: 509278-AD
WILLIE MAE GRIFFIN
200 5TH ST
JPV
WINTER  HAVEN FL 33880

CREDITOR ID: 521864-AD
WILLIE MAE PERDUE
PO BOX 3072
MONTGOMERY AL 36109-0072

CREDITOR ID: 531624-AD
WILLIE MAE WARREN
3028 MATHIS RD
CRYSTAL  SPRINGS MS 39059-9571

CREDITOR ID: 519545-AD
WILLIE MOTON
812 COKESBURY DR
COLUMBIA SC 29203-4606

CREDITOR ID: 521760-AD
WILLIE NORTH & STELLA NORTH
JT TEN
371 SONSTROM RD
BRISTOL CT 06010-2858

CREDITOR ID: 514914-AD
WILLIE OUIDA KITCHENS
1251 BELLEAIR RD
CLEARWATER FL 33756-2271

CREDITOR ID: 525333-AD
WILLIE P SHEFFIELD & RUTH E
SHEFFIELD JT TEN
9320 REWIS RD
JACKSONVILLE FL 32220-1451

CREDITOR ID: 517680-AD
WILLIE PEARL LIVSEY
4420 MCCORD LIVSEY RD
SNELLVILLE GA 30039-6752

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 510001-AD<br>WILLIE R GOODWIN<br>6496 MEADOWBROOK RD<br>BENSON NC 27504-8277 | CREDITOR ID: 532242-AD<br>WILLIE R WOOTEN<br>332 WESTGATE DR<br>WEST  COLUMBIA SC 29170-2719 | CREDITOR ID: 522504-AD<br>WILLIE ROBERTS<br>13 DURRETT GRV<br>TUSCALOOSA AL 35404-4243 |
| CREDITOR ID: 523147-AD<br>WILLIE S RALEY<br>405 ASHE AVE<br>NEWTON NC 28658 | CREDITOR ID: 528142-AD<br>WILLIE S TRUETT JR<br>844 STRINGER RD<br>ROCKMART GA 30153-4303 | CREDITOR ID: 529264-AD<br>WILLIE TYSON THOMPSON<br>500 FERNDALE CT<br>MONTGOMERY AL 36110-2009 |
| CREDITOR ID: 518474-AD<br>WILLIE W MCDANIEL SR<br>527 S ADAMS ST<br>QUINCY FL 32351-3903 | CREDITOR ID: 497567-AE<br>WILLIE WALDEN<br>12376 SUTTON ISLAND DR<br>JACKSONVILLE FL 32225-5664 | CREDITOR ID: 530558-AD<br>WILLIE WALDEN<br>12376 SUTTON ISLAND DR<br>JACKSONVILLE FL 32225-5664 |
| CREDITOR ID: 531037-AD<br>WILLIE WHYTEHEAD<br>18940 NW 42ND AVE<br>OPA  LOCKA FL 33055-2736 | CREDITOR ID: 531843-AD<br>WILLIE WRIGHT<br>14730 SW 105TH CT<br>MIAMI FL 33176-7789 | CREDITOR ID: 531844-AD<br>WILLIE WRIGHT & ANNIE J<br>WRIGHT JT TEN<br>14730 SW 105TH CT<br>MIAMI FL 33176-7789 |
| CREDITOR ID: 518788-AD<br>WILLIENE M MEDLIN<br>705 PINE ST<br>BAMBERG SC 29003-1214 | CREDITOR ID: 518789-AD<br>WILLIENE MANUAL MEDLIN<br>15 MALLARD CT<br>BAMBERG SC 29003-2216 | CREDITOR ID: 513791-AD<br>WILLINGTON O JOHNSON<br>1490 NW 113TH TER<br>MIAMI FL 33167-3628 |
| CREDITOR ID: 533019-AD<br>WILLIS A WOODALL<br>1122 GREEN HILL RD<br>SOUTH  HILL VA 23970-1110 | CREDITOR ID: 517060-AD<br>WILLIS E LUBER<br>RR 4 BOX 201<br>OKARCHE OK 73762-9484 | CREDITOR ID: 500956-AD<br>WILLIS M BOSHEARS JR<br>420 PLYMOUTH CT<br>AUGUSTA GA 30909-3554 |
| CREDITOR ID: 497555-AE<br>WILLIS MILTON THOMPSON<br>710 THOMPSON RD<br>GARNER NC 27529-4739 | CREDITOR ID: 529474-AD<br>WILLIS MILTON THOMPSON<br>710 THOMPSON RD<br>GARNER NC 27529-4739 | CREDITOR ID: 501169-AD<br>WILLIS V BLACK & MARGARET B<br>BLACK JT TEN<br>888 KENTWOOD DR<br>ROCK  HILL SC 29730-2611 |
| CREDITOR ID: 495278-AE<br>WILLISHEA L JONES<br>1388 BALKIN RD<br>TALLAHASSEE FL 32305-7203 | CREDITOR ID: 514122-AD<br>WILLISHEA L JONES<br>1388 BALKIN RD<br>TALLAHASSEE FL 32305-7203 | CREDITOR ID: 530033-AD<br>WILLISTON CORPORATION<br>1348 SYCAMORE RD<br>VIRGINIA  BEACH VA 23452-6025 |
| CREDITOR ID: 512373-AD<br>WILMA A HART<br>1202 BERKSHIRE RD<br>FAYETTEVILLE NC 28304-3510 | CREDITOR ID: 506697-AD<br>WILMA DE LAROSA<br>1320 SW 72ND AVE<br>MIAMI FL 33144-5445 | CREDITOR ID: 529631-AD<br>WILMA G TUCKER<br>102 HONEY HORN DR<br>SIMPSONVILLE SC 29681-5812 |
| CREDITOR ID: 497091-AE<br>WILMA G TUCKER<br>102 HONEY HORN DR<br>SIMPSONVILLE SC 29681-5812 | CREDITOR ID: 533211-AD<br>WILMA I BUNCH<br>TOD JOSEPH A BUNCH<br>SUBJECT TO STA TOD RULES<br>711 SOUTH 14TH STREET<br>FERNANDINA  BEACH FL 32034 | CREDITOR ID: 533210-AD<br>WILMA I BUNCH<br>TOD LINDA B GARVIN<br>SUBJECT TO STA TOD RULES<br>711 SOUTH 14TH STREET<br>FERNANDINA  BEACH FL 32034 |

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 493781-AE<br>WILMA I CAMPBELL<br>2064 BONNIE DR<br>WEST PALM BEACH FL 33415-7204 | CREDITOR ID: 518852-AD<br>WILMA J MULKEY<br>1521 WILDWOOD DR<br>ACWORTH GA 30102-1886 | CREDITOR ID: 528069-AD<br>WILMA J THOMAS<br>2965 JOHNSON STRIPLING RD<br>PERRY FL 32347-8866 |
| CREDITOR ID: 497509-AE<br>WILMA J THOMAS<br>2965 JOHNSON STRIPLING RD<br>PERRY FL 32347-8866 | CREDITOR ID: 529188-AD<br>WILMA J TOMPKINS & EARL J<br>TOMPKINS JT TEN<br>6501 SHAFFER LN<br>LOUISVILLE KY 40291-3521 | CREDITOR ID: 502327-AD<br>WILMA L BRYANT<br>627 WHITE SULPHUR RD<br>GAINESVILLE GA 30501-2529 |
| CREDITOR ID: 495504-AE<br>WILMA M LEE<br>1535 COUNTY ROAD 267<br>ROCHELLE TX 76872-4206 | CREDITOR ID: 514767-AD<br>WILMA M LEE<br>1535 COUNTY ROAD 267<br>ROCHELLE TX 76872-4206 | CREDITOR ID: 514768-AD<br>WILMA M LEE & CURTIS H LEE<br>JT TEN<br>1535 COUNTY ROAD 267<br>ROCHELLE TX 76872-4206 |
| CREDITOR ID: 526324-AD<br>WILMA SWORD<br>6524 BRANDEMERE RD N<br>JACKSONVILLE FL 32211-5426 | CREDITOR ID: 506783-AD<br>WILMA T ENLOE<br>1804 KYLE CT<br>LENOIR NC 28645-8228 | CREDITOR ID: 517223-AD<br>WILMA T LOWDER<br>213 E RHODES ST<br>LINCOLNTON NC 28092-3235 |
| CREDITOR ID: 506784-AD<br>WILMA TOWNSEND ENLOE<br>1804 KYLE CT<br>LENOIR NC 28645-8228 | CREDITOR ID: 518996-AD<br>WILMA V MCDONALD<br>810 MARUE DR<br>GREENVILLE SC 29605-4243 | CREDITOR ID: 523404-AD<br>WILMOT W RAULERSON JR<br>PO BOX 2362<br>HIGH SPRING FL 32655-2362 |
| CREDITOR ID: 506798-AD<br>WILSON A EVERT<br>289 ARBUTUS PARK RD<br>BLOOMSBURG PA 17815-9417 | CREDITOR ID: 527389-AD<br>WILSON B STRANGE JR<br>831 MASON RD<br>CHESNEE SC 29323-8475 | CREDITOR ID: 508791-AD<br>WILSON BEJAMIN GARRETT SR<br>CUST JOHN COLUMBUS GARRETT<br>UND GA UNIF TRAN MIN ACT<br>1456 E HIGHWAY 166<br>BOWDON GA 30108-2406 |
| CREDITOR ID: 508569-AD<br>WILSON BENJAMIN GARRETT SR<br>CUST ANNA MILLS GARRETT UND<br>GA UNIF TRAN MIN ACT<br>249 HIDDEN LAKES DR<br>CARROLLTON GA 30116 | CREDITOR ID: 509929-AD<br>WILSON BENJAMIN GARRETT SR<br>CUST WILSON BEJAMIN GARRETT<br>JR UND GA UNIF TRAN MIN ACT<br>1456 E HIGHWAY 166<br>BOWDON GA 30108-2406 | CREDITOR ID: 498950-AD<br>WILSON C ALSTON<br>1889 WHITTLES MILL RD<br>SOUTH HILL VA 23970-4509 |
| CREDITOR ID: 500114-AD<br>WILSON C BEASLEY JR<br>PO BOX 125<br>LOXLEY AL 36551-0125 | CREDITOR ID: 521756-AD<br>WILSON CHIEKEN NG<br>2426 S RAMONA CIR<br>TAMPA FL 33612-8416 | CREDITOR ID: 452024-15<br>WILSON, JILL C<br>C/O RONALD S WILSON<br>44 SOMERSET DR<br>PHENIX CITY AL 36869 |
| CREDITOR ID: 533409-S2<br>WILSON-DAVIS & CO., INC.<br>ATTN: BILL WALKER<br>236 SOUTH MAIN STREET<br>SALT LAKE CITY UT 84101 | CREDITOR ID: 527110-AD<br>WILTON STEPHENS<br>703 PARKWAY BLVD<br>WILMINGTON NC 28412-6535 | CREDITOR ID: 532089-AD<br>WINDELL FL CASON<br>1438 MCLIN DR<br>PLANT CITY FL 33565-5266 |
| CREDITOR ID: 497522-AE<br>WINEFREDA WADE<br>1940 FARM WAY<br>MIDDLEBURG FL 32068-6795 | CREDITOR ID: 527357-AD<br>WINFRED M SPIVEY<br>1225 CHARNWOOD DR<br>MONTGOMERY AL 36109-1305 | CREDITOR ID: 527358-AD<br>WINFRED M SPIVEY & SHERRY P<br>SPIVEY JT TEN<br>1225 CHARNWOOD DR<br>MONTGOMERY AL 36109-1305 |

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 497188-AE
WINFRED O SMITH
340 BENTLEY WAY
FAYETEVILLE GA 30214-3750

CREDITOR ID: 503500-AD
WINIFRED B CLARK
412 NE 2ND AVE
DELRAY  BEACH FL 33444-3813

CREDITOR ID: 503501-AD
WINIFRED H CLARK
PO BOX 985
ASHVILLE AL 35953-0985

CREDITOR ID: 526261-AD
WINIFRED STEINMETZ & GERALD
C STEINMETZ JT TEN
3863 FIELD LN
CINCINNATI OH 45255-4918

CREDITOR ID: 523911-AD
WINIFRED W RESNIKOFF
PO BOX 1874
PANAMA  CITY FL 32402-1874

CREDITOR ID: 523909-AD
WINIFRED W RESNIKOFF CUST FOR
SAMANTHA JEAN RESNIKOFF UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
PO BOX 1874
PANAMA  CITY FL 32402-1874

CREDITOR ID: 530267-AD
WINIFRED W RESNIKOFF TR U-A
3/1/86 ASHLEY LYNN WIGGIN
TRUST
PO BOX 1874
PANAMA  CITY FL 32402-1874

CREDITOR ID: 523910-AD
WINIFRED W RESNIKOFF TR U-A
03-1-86 SAMUEL ABRAHAM
RESNIKOFF TRUST
PO BOX 1874
PANAMA  CITY FL 32402-1874

CREDITOR ID: 523908-AD
WINIFRED W RESNIKOFF TR U-A
3/1/86 MECHELLE KELLY
RESNIKOFF TRUST
PO BOX 1874
PANAMA  CITY FL 32402-1874

CREDITOR ID: 264956-12
WINN DIXIE ORLANDO
PO BOX 40043
ORLANDO, FL 32203-0043

CREDITOR ID: 528348-AD
WINN DIXIE STORES INC
5050 EDGEWOOD CT
JACKSONVILLE FL 32254-3601

CREDITOR ID: 383205-51
WINN-DIXIE RALEIGH, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 383206-51
WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 499165-AD
WINNIE A AYERS
8668 EPHESUS CHURCH RD
VILLA  RICA GA 30180-3106

CREDITOR ID: 522193-AD
WINNIE D PATRICK
532 BRIDLEWOOD CIR
DECATUR GA 30030-1620

CREDITOR ID: 506176-AD
WINNIE G DOANE & DARRELL R
DOANE JT TEN
12660 ALLPORT RD
JACKSONVILLE FL 32258-2354

CREDITOR ID: 522690-AD
WINNIE J RANSBARGER & BILLY
M RANSBARGER JT TEN
1213 E IDA ST
TAMPA FL 33603-4430

CREDITOR ID: 527557-AD
WINNIE LUE SMITH
177 FRANKLIN RD
FERRIDAY LA 71334-4148

CREDITOR ID: 525971-AD
WINNIE M ROGERS
C/O WINNIE ROGERS GLEATON
2071 MOON DR SW
CONYERS GA 30094-5059

CREDITOR ID: 495074-AE
WINNIE R HOCKETT
10423 CEDAR CREEK DR
PENSACOLA FL 32506-7203

CREDITOR ID: 519149-AD
WINNIE Y MEI-HEMON
5660 CYPRESS HOLLOW WAY
NAPLES FL 34109

CREDITOR ID: 529275-AD
WINONA K TOWNSEND
5041 CHERRYWOOD DR
NASHVILLE TN 37211-5331

CREDITOR ID: 514968-AD
WINONA LOUISE KNOWLES
315 NE 121ST TER
NORTH  MIAMI FL 33161-5335

CREDITOR ID: 527564-AD
WINONA SIWICK & JOHN SIWICK
JT TEN
1908 MARIE HILL DR SW
CONYERS GA 30094-5073

CREDITOR ID: 497337-AE
WINSOME I ROCHESTER
721 S C ST
LAKE  WORTH FL 33460-4719

CREDITOR ID: 521380-AD
WINSTON A PETERS
36925 4TH AVE SW
FEDERAL  WAY WA 98023-7337

CREDITOR ID: 496283-AE
WINSTON D MCTAGGART
1850 NW 126TH ST
MIAMI FL 33167-2141

CREDITOR ID: 519245-AD
WINSTON D MCTAGGART
1850 NW 126TH ST
MIAMI FL 33167-2141

CREDITOR ID: 526861-AD
WINSTON R SPENCER
14 CUMMINGS RD
NEWPORT RI 02840-1711

CREDITOR ID: 513792-AD
WINTHOW R JOHNSON
751 CHERRY MOUNTAIN ST
FOREST  CITY NC 28043-3014

**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

CREDITOR ID: 505143-AD
WINTON C CRAWFORD
125 KNOWLANDALE DR
STARR SC 29684-9349

CREDITOR ID: 526897-AD
WM A STALNAKER
PO BOX 314
WINTER  GARDEN FL 34777-0314

CREDITOR ID: 520953-AD
WM TIMOTHY O'KEEFE CUST FOR
CLARKE RYAN O'KEEFE UNDER THE
FL UNIFORM TRANSFERS TO
MINORS ACT
3055 COBBLESTONE DR
PACE FL 32571-8448

CREDITOR ID: 497715-AE
WM WILLIAMS
1401 S HAPPY ST
MADISON FL 32340-1711

CREDITOR ID: 524465-AD
WOLFGANG PETER SCHREIBER
203 WICKLOW DR
GRANVILLE OH 43023-8503

CREDITOR ID: 418712-ST
WOOD, DORITA M
1608 DUBLIN RD
CHARLOTTESVILLE VA 22903

CREDITOR ID: 519493-AD
WOODROW L MCEVER & SHARON
MCEVER JT TEN
398 LAURA DR NW
GAINESVILLE GA 30501-2273

CREDITOR ID: 499788-AD
WOODROW S BAKER
3140 MARTIN AVE
GREENACRES  CITY FL 33463-2065

CREDITOR ID: 518952-AD
WOODROW S MONICA JR
14005 LUTHE RD
HOUSTON TX 77039-1811

CREDITOR ID: 505491-AD
WOODROW W EDDINS JR CUST
JESSICA THORPE EDDINS UNIF
TRANS MIN ACT NY
34 SPRING LAKE RD
SOUTHINGTON CT 06489-4424

CREDITOR ID: 518094-AD
WOODROW W MAY & BETT J MAY
JT TEN
7591 BRETT FOREST DR
JACKSONVILLE FL 32222-2145

CREDITOR ID: 507998-AD
WOODSON R FURLOUGH
113 TRANTERS CREEK DR
WASHINGTON NC 27889-9500

CREDITOR ID: 507350-AD
WOODY F FARLEY
326 AWENDAW CIR
ELLENWOOD GA 30294-3269

CREDITOR ID: 529429-AD
WORTH BRADLEY TURNER CUST
WORTH BRADLEY TURNER II UNIF
TRAN MIN ACT FL
512 N POINT RD
SAINT  AUGUSTINE FL 32084-1300

CREDITOR ID: 528961-AD
WORTH EVAN TOMLINSON JR
5875 STATESVILLE RD
N  WILKESBORO NC 28659-8542

CREDITOR ID: 497985-AE
WYANTHIA WILSON
1807 39TH PL
MERIDIAN MS 39307-5562

CREDITOR ID: 520711-AD
WYATT J PADGETT
177 HEAVENS PATH
ROUND  O SC 29474-4214

CREDITOR ID: 517825-AD
WYLEAN MALLARD
3206 E 24TH AVE
TAMPA FL 33605-2161

CREDITOR ID: 512130-AD
WYLIE N HEDGE
RR 2 BOX 340
VANCEBURG KY 41179-9619

CREDITOR ID: 503084-AD
WYNDELLE CANNON & ROBERT E
CANNON JT TEN
3540 GARLAND ST
MULBERRY FL 33860-9328

CREDITOR ID: 514445-AD
WYNELL V JENKINS
2917 BROADWAY AVE
JACKSONVILLE FL 32254-3192

CREDITOR ID: 514446-AD
WYNELL V JENKINS & MARVIN C
JENKINS JT TEN
2917 BROADWAY AVE
JACKSONVILLE FL 32254-3192

CREDITOR ID: 508668-AD
WYNONA BROOKS FRANCISCO
3010 STANHOPE AVE
LAKELAND FL 33803-4349

CREDITOR ID: 496842-AE
XENIA M PEREZ
8565 NW 5TH TER APT 2
MIAMI FL 33126-3885

CREDITOR ID: 521226-AD
XENIA M PEREZ
8565 NW 5TH TER APT 2
MIAMI FL 33126-3885

CREDITOR ID: 514731-AD
XIMENA LASS
9221 SW 56TH ST
COOPER  CITY FL 33328-5821

CREDITOR ID: 527376-AD
XYLINA TATE
3020 ANDOVER ST
JEFFERSON LA 70121-1902

CREDITOR ID: 521469-AD
YADIRA A PASTRANA & XIOMARA
REYES JT TEN
14881 SW 62ND ST
MIAMI FL 33193-2731

CREDITOR ID: 507248-AD
YADLINE SAINT FORT
4677 NW 89TH AVE
SUNRISE FL 33351-5305

CREDITOR ID: 497827-AE
YANELL VASALLO
3595 NW 102ND ST
MIAMI FL 33147-1535

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 493129-AE
YARA ANTUNEZ
800 OAKWOOD AVE
KEY  LARGO FL 33037-3021

CREDITOR ID: 499379-AD
YARA ANTUNEZ
800 OAKWOOD AVE
KEY  LARGO FL 33037-3021

CREDITOR ID: 493677-AE
YASSEL CASTRO
UNIT #A
7034 SW 114TH PL
MIAMI FL 33173-1843

CREDITOR ID: 522307-AD
YDELSIS PRIETO
391 W 38TH ST
HIALEAH FL 33012-4355

CREDITOR ID: 496315-AE
YEMANJA T MARSHALL
2201 48TH ST E APT 504
TUSCALOOSA AL 35405-4340

CREDITOR ID: 507074-AD
YENENEH DEREJE
680 NE 64TH ST APT A412
MIAMI FL 33138-6295

CREDITOR ID: 504328-AD
YIM CHHENG & PRASITH LY
CHHENG JT TEN
2200 RUBY RD
IRVING TX 75060-7115

CREDITOR ID: 500554-AD
YO THERA BISHOP & LA DALE
BISHOP JT TEN
412 JENNIFER DR
PLEASANT  GROVE AL 35127-2831

CREDITOR ID: 495307-AE
YOHANA HERMART
8811 SW 25TH ST
MIAMI FL 33165-2018

CREDITOR ID: 519694-AD
YOKO S MYERS
304 ASHANTILLY AVE
SAINT  SIMONS  ISLAND GA 31522-3605

CREDITOR ID: 493470-AE
YOLANDA ALEXIS
820 SW 30TH ST
FORT  LAUDERDALE FL 33315-3029

CREDITOR ID: 493135-AE
YOLANDA C ABREU
2209 ESTATE CIR
NAVARRE FL 32566-2837

CREDITOR ID: 506906-AD
YOLANDA ELIAS
451 E EDMONDS AVE
SAN  ANTONIO TX 78214-1548

CREDITOR ID: 533058-AD
YOLANDA JACKSON
PSC 813
BOX 114
FPO AE 09620

CREDITOR ID: 533081-AD
YOLANDA JONES
873 GILTNER RD
SMITHFIELD KY 40068-7809

CREDITOR ID: 503044-AD
YOLANDA M CAMMON
2324 YORKTOWNE DR
LA  PLACE LA 70068-2320

CREDITOR ID: 496299-AE
YOLANDA M MOULDS-LOVE
PO BOX 5043
MOSS  POINT MS 39563-1043

CREDITOR ID: 518095-AD
YOLANDA MAY
RR 1 BOX 557
KARNACK TX 75661-9704

CREDITOR ID: 518703-AD
YOLANDA MULROY
6900 MENIFEE CT APT 2
NEW  PRT  RCHY FL 34653-2769

CREDITOR ID: 506331-AD
YOLANDA PALACIOS CUBEIRO
9038 DIXIANA VILLA CIR
TAMPA FL 33635-1069

CREDITOR ID: 529678-AD
YOLANDA TORRES
1490 PROVIDENCE BLVD
DELTONA FL 32725-7441

CREDITOR ID: 515844-AD
YON H LINDSAY CUST FOR MARK
L LINDSAY UNDER WA UNIF
GIFTS MIN ACT
3920 ARTESIA BND
ROUND  ROCK TX 78681-1044

CREDITOR ID: 516071-AD
YON HUSTON LINDSEY
2037 193RD AVE SE
ISSAQUAH WA 98075-9646

CREDITOR ID: 514769-AD
YONG C LEE
3728 GREENTREE PL
PANAMA  CITY FL 32405-6625

CREDITOR ID: 505660-AD
YONG H DAVIS
2 SOURWOOD LANE
ALTAVISTA VA 24517

CREDITOR ID: 494497-AE
YONG H DAVIS
2 SOURWOOD LANE
ALTAVISTA VA 24517

CREDITOR ID: 515218-AD
YONG HO LEWIS
742 BERWYN ST
DEARBORN  HTS MI 48127-3739

CREDITOR ID: 514719-AD
YONG S LAFORTUNE
1211 WOODCHASE DR
PEARLAND TX 77581-6734

CREDITOR ID: 531845-AD
YORK B WRIGHT
636 ED CARTER RD
BAXLEY GA 31513-6008

CREDITOR ID: 528470-AD
YOSHIKO T TOLAR
514 CECIL ST
FAYETTEVILLE NC 28312-9606

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:    05-03817-3F1**

CREDITOR ID: 530889-AD
YOUNG H WALKER
3 CORBIN DR
NEWPORT NEWS VA 23606-2901

CREDITOR ID: 502689-AD
YU KWEI CHANG
PO BOX 21132
HILTON HEAD SC 29925-1132

CREDITOR ID: 502956-AD
YUFENG SUZIE CALVERT
208 PARKWAY DR
DANVILLE VA 24541-5662

CREDITOR ID: 520835-AD
YULEYMA A OTERO
1352 LYDIA DR
DELTONA FL 32725-4655

CREDITOR ID: 528511-AD
YUSEF D TINDAL
116 HAWKINS AVE
SALISBURY NC 28144-8521

CREDITOR ID: 514910-AD
YVETTE A LEGER CUST JARED
JOSEPH LEGER UNIF TRANS MIN
ACT LA
1410 GENERAL MOUTON AVE
LAFAYETTE LA 70501-8824

CREDITOR ID: 497215-AE
YVETTE A SETTLEMYER
1782 OLIVE CT
ORANGE PARK FL 32073-2761

CREDITOR ID: 525466-AD
YVETTE A SETTLEMYER
1782 OLIVE CT
ORANGE PARK FL 32073-2761

CREDITOR ID: 508906-AD
YVETTE CHESSER FRY
1058 CATHCART ST
JACKSONVILLE FL 32211-6329

CREDITOR ID: 504703-AD
YVETTE COLON
410 NW 67TH AVE
HOLLYWOOD FL 33024-7554

CREDITOR ID: 515655-AD
YVETTE K KORNRUMPF
2007 RESERVE PKWY
MCDONOUGH GA 30253-7430

CREDITOR ID: 519391-AD
YVETTE LEE MEYER & JOSEPH B
MEYER JT TEN
12971 FARMINGTON TRL
SEMINOLE FL 33776-3526

CREDITOR ID: 499877-AD
YVETTE M BEACH
2637 SE 17TH PL
CAPE CORAL FL 33904-3215

CREDITOR ID: 510865-AD
YVETTE M HAMM
143 BARKER TRL
QUINCY FL 32351-0625

CREDITOR ID: 525194-AD
YVETTE W SALLEY
11920 DOVER VILLAGE DR W
JACKSONVILLE FL 32220

CREDITOR ID: 526699-AD
YVETTE Y SHIELDS & REBECCA S
PESSOLANO JT TEN
807 SCRUB OAK ST
S DAYTONA FL 32119-1845

CREDITOR ID: 509854-AD
YVON D GOINS
PO BOX 53425
KNOXVILLE TN 37950-3425

CREDITOR ID: 529521-AD
YVONNE A TIPPIN
406 CLOVERDALE BLVD
FORT WALTON BEACH FL 32547-1410

CREDITOR ID: 528702-AD
YVONNE ANNIE TREVINO
103 N OKLAHOMA ST
FORT STOCKTON TX 79735-6534

CREDITOR ID: 504949-AD
YVONNE B CROSS CUST FOR
BENJAMIN CROSS
U/NC/U/G/T/M/A
1201 SWANN ST
ELIZABETHTOWN NC 28337-9588

CREDITOR ID: 504993-AD
YVONNE B CROSS CUST FOR
POWELL J CROSS
U/NC/U/G/T/M/A
1201 SWANN ST
ELIZABETHTOWN NC 28337-9588

CREDITOR ID: 500530-AD
YVONNE BEATRICE BRACK
391 NW SHERBROOKE AVE
PORT SAINT LUCIE FL 34983-1140

CREDITOR ID: 498716-AD
YVONNE C ARCEMENT
PO BOX 1912
BILOXI MS 39533

CREDITOR ID: 502840-AD
YVONNE CAUDELL
2720 HELEN HWY
CLEVELAND GA 30528-2850

CREDITOR ID: 503620-AD
YVONNE CHRISTOPHER CUST
DENNIS CHRISTOPHER UNIF
TRANSFER TO MIN ACT FL
92 SPRINGWOOD SQ
PORT ORANGE FL

CREDITOR ID: 516805-AD
YVONNE CLARICE MCCORMACK
3218 PARK WALK CT # 76
PLANT CITY FL 33563-7488

CREDITOR ID: 531846-AD
YVONNE D WRIGHT
311 S MEADE ST
FITZGERALD GA 31750-2952

CREDITOR ID: 511360-AD
YVONNE E HIGHFILL
914 NORTH ST
FT MYERS BEACH FL 33931-2214

CREDITOR ID: 494050-AE
YVONNE F CRAWFORD
168 STOCKTON RD
REIDSVILLE NC 27320-8632

CREDITOR ID: 508436-AD
YVONNE FAULKNER & KERRY S
FAULKNER JT TEN
1051 CARRIAGE HILL RD
WATKINSVILLE GA 30677-1730

EXHIBIT A - SERVICE LIST
Deemed Rejecting Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 511254-AD
YVONNE HERNANDEZ
15242 SW 157TH TER
MIAMI FL 33187-5401

CREDITOR ID: 512564-AD
YVONNE HOLMES
3163 W 12TH ST
JACKSONVILE FL 32254-1807

CREDITOR ID: 505661-AD
YVONNE HOLMES DAVIS
3163 W 12TH ST
JACKSONVILE FL 32254-1807

CREDITOR ID: 514427-AD
YVONNE JAROS &
DONALD JAROS JT TEN
2770 NW 83RD TER
SUNRISE FL 33322-2335

CREDITOR ID: 502239-AD
YVONNE KRUMINS CALCAGNO
801 VILLAGE ST
LEAVENWORTH KS 66048-5561

CREDITOR ID: 493913-AE
YVONNE L BRODEUR
134 WASHINGTON AVE
INDIALANTIC FL 32903-2923

CREDITOR ID: 519959-AD
YVONNE L MILLER
77 PISGAH MT RD
FRANKLIN NC 28734

CREDITOR ID: 526337-AD
YVONNE M ST JOHN
4948 FERRELL LN
JACKSONVILLE FL 32257-7609

CREDITOR ID: 526338-AD
YVONNE M STJOHN & ROY L
STJOHN SR JT TEN
4948 FERRELL LN
JACKSONVILLE FL 32257-7609

CREDITOR ID: 514377-AD
YVONNE MARY JOLIVETTE
826 FRENCH ST
NEW  IBERIA LA 70560-4413

CREDITOR ID: 519363-AD
YVONNE MICHELLE MCKINNEY
2315 THISTLEDAWN DR
LOUISVILLE KY 40216-4321

CREDITOR ID: 531724-AD
YVONNE WILLIAMS
3506 ROYAL CARRIAGE DR
MONTGOMERY AL 36116-1530

CREDITOR ID: 528356-AD
ZABRINA L TURLINGTON
9804 NELSON FORKS DR
JACKSONVILLE FL 32222-1866

CREDITOR ID: 498689-AD
ZACHARY P ANDRY
14219 HAMPTON FALLS DRIVE, NO.
JACKSONVILLE FL 32224

CREDITOR ID: 497411-AE
ZACHARY S STANCELL
139 LOST VALLEY RD
PICKENS SC 29671-9112

CREDITOR ID: 527035-AD
ZACHARY S STANCELL
139 LOST VALLEY RD
PICKENS SC 29671-9112

CREDITOR ID: 523505-AD
ZACKARY BOYD RAY
828 LEWIS LN
QUINCY FL 32352

CREDITOR ID: 494021-AE
ZANETTA A DAWSON
6865 PLUM LAKE LN E
JACKSONVILLE FL 32222-1570

CREDITOR ID: 507037-AD
ZANETTA A DAWSON
6865 PLUM LAKE LN E
JACKSONVILLE FL 32222-1570

CREDITOR ID: 516586-AD
ZANNY F KISTLER & FAYE D
KISTLER JT TEN
334 SCOTTSDALE DR
WILMINGTON NC 28411-6771

CREDITOR ID: 520359-AD
ZELDA D MENTION
STILLMAN COLLEGE
PO BOX 1430
TUSCALOOSA AL 35403-1430

CREDITOR ID: 521279-AD
ZELL L MURPHY
8611 CAMDEN ST
ALEXANDRIA VA 22308-2316

CREDITOR ID: 531725-AD
ZELLIE D WILLIAMS
PO BOX 212
PAW  CREEK NC 28130-0212

CREDITOR ID: 530890-AD
ZELPHIA REED WALKER
5346 CYPRESS DR
WINTER  PARK FL 32792-7225

CREDITOR ID: 518543-AD
ZENA J MATTE JR
810 E E ST
RAYNE LA 70578-8302

CREDITOR ID: 511454-AD
ZERETH HESLOP
980 NW 201ST ST
MIAMI FL 33169-2827

CREDITOR ID: 527558-AD
ZETHA SMITH
615 KELLAM CIR FAY
FAYETTEVILLE NC 28311

CREDITOR ID: 496261-AE
ZETTIE L MCCORMICK
20 HAMMETT WAY
SHARPSBURG GA 30277-1802

CREDITOR ID: 494254-AE
ZILDA S DEOLIVEIRA
1015 11TH AVE
SEBRING FL 33875-5204

CREDITOR ID: 494624-AE
ZINA B GREEN
723 PENNSYLVANIA AVE
BRONSON FL 32621-6722

**EXHIBIT A - SERVICE LIST**
**Deemed Rejecting Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 531009-AD
ZINA M VOLLRATH
129 NORRIS DR
JESUP GA 31545-3016

CREDITOR ID: 522416-AD
ZINA PITTS
4325 NW 120TH LN
SUNRISE FL 33323-2622

CREDITOR ID: 493190-AE
ZITA BARBOSA
PO BOX 1040
BOWLING  GREEN FL 33834-1040

CREDITOR ID: 509853-AD
ZITA M GIRDLEY
2801 COLONEL DR
LOUISVILLE KY 40242-3021

CREDITOR ID: 512602-AD
ZITA S HARTMANN & PAUL E
HARTMANN JT TEN
3312 COUNTY ROAD 252
WELLBORN FL 32094-2609

CREDITOR ID: 533410-S2
ZIV INVESTMENT CO.
ATTN: JAMES M. GRIEGEL
141 W. JACKSON BLVD.
CHICAGO IL 60604

CREDITOR ID: 501168-AD
ZOE ANN JONES TRUSTEE U-W
OF ROBERT R BLACK FBO MELISSA
BLACK
493 SHEPPARD DR
NORTH  AUGUSTA SC 29860-9681

CREDITOR ID: 501167-AD
ZOE ANN JONES TRUSTEE U-W
OF ROBERT BLACK FBO JEFFREY
BLACK
493 SHEPPARD DR
NORTH  AUGUSTA SC 29860-9681

CREDITOR ID: 507585-AD
ZOILA M FERNANDEZ
16478 SW 103RD LN
MIAMI FL 33196-1091

CREDITOR ID: 507586-AD
ZOILA M FERNANDEZ & MIGUEL A
FERNANDEZ JT TEN
16478 SW 103RD LN
MIAMI FL 33196-1091

CREDITOR ID: 496346-AE
ZOILA S LLANES
149 LAKE EVELYN DR
WEST  PALM  BEACH FL 33411-2026

CREDITOR ID: 531811-AD
ZOLLY ZIGLAR
943 SUMNER RD
WAUCHULA FL 33873-4461

CREDITOR ID: 513277-AD
ZOLTON IMRE
8 6TH ST
PLAINFIELD CT 06374-1312

CREDITOR ID: 523141-AD
ZONA M RAINS
6516 SHADY HILL DR E
FORT  WORTH TX 76119-7550

CREDITOR ID: 527559-AD
ZORA SMITH
5700 E MANSLICK RD
LOUISVILLE KY 40219-5246

CREDITOR ID: 521113-AD
ZORAIDA ORTEGA
4658 SW 154TH CT
MIAMI FL 33185-5251

CREDITOR ID: 521114-AD
ZORAIDA ORTEGA & CASIMIRO
ORTEGA JT TEN
4658 SW 154TH CT
MIAMI FL 33185-5251

CREDITOR ID: 502673-AD
ZORAIDA T CASTRO
401 SW 5TH ST APT 2
MIAMI FL 33130-2826

CREDITOR ID: 523761-AD
ZORICA RICHARDSON & JAMES R
RICHARDSON JT TEN
1184 CLEAR CREEK RD
COLLIERVILLE TN 38017-7384

CREDITOR ID: 514123-AD
ZSA ZSA JONES
405 LATTER DR
SYRACUSE NY 13205-2844

CREDITOR ID: 498680-AD
ZULA L ANDERSON
PO BOX 327
WASHINGTON MS 39190-0327

**Total:   40,521**

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | |
|---|---|
| In re:<br>Winn-Dixie Stores, Inc., et al.,<br>Debtors. | Case No. 05-03817-3F1<br>Chapter 11<br>Jointly Administered |

## NOTICE OF DEEMED REJECTING STATUS UNDER DEBTORS' JOINT PLAN OF REORGANIZATION

| Debtor | Address | Tax I.D. |
|---|---|---|
| Winn-Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0514290 |
| Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-3182270 |
| Table Supply Food Stores Co., Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6079368 |
| Astor Products, Inc. | 5244 Edgewood Court, Jacksonville, Florida  32254 | 59-0858632 |
| Crackin' Good, Inc. | 701 N. Forrest Street, Valdosta, Georgia  31601 | 59-3652948 |
| Deep South Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-1271288 |
| Deep South Products, Inc. | 255 Jacksonville Highway, Fitzgerald, Georgia  31750 | 59-0855905 |
| Dixie Darling Bakers, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0471662 |
| Dixie-Home Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6079054 |
| Dixie Packers, Inc. | State Road 53 South, Madison, Florida  32340 | 59-1288553 |
| Dixie Spirits, Inc. | 600 Edwards Avenue, Harahan, Louisiana  70123-3185 | 77-0602359 |
| Economy Wholesale Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0230020 |
| Foodway Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1569265 |
| Kwik Chek Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6073162 |
| Sunbelt Products, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1551401 |
| Sundown Sales, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1414946 |
| Superior Food Company | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 57-0469943 |
| WD Brand Prestige Steaks, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3545257 |
| Winn-Dixie Handyman, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 58-1434107 |
| Winn-Dixie Logistics, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3652949 |
| Winn-Dixie Montgomery, Inc. | 1550 Jackson Ferry Road, Montgomery, Alabama  36104-1718 | 59-1212119 |
| Winn-Dixie Procurement, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3652951 |
| Winn-Dixie Raleigh, Inc. | 833 Shotwell Road, Clayton, North Carolina  27520 | 56-0670665 |
| Winn-Dixie Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6078837 |

**TO:    HOLDERS OF INTERCOMPANY CLAIMS (PLAN CLASS 18)**
**HOLDERS OF SUBORDINATED CLAIMS (PLAN CLASS 19)**
**HOLDERS OF NON-COMPENSATORY DAMAGES CLAIMS (PLAN CLASS 20)**
**HOLDERS OF WINN-DIXIE INTERESTS (PLAN CLASS 21)**

**PLEASE TAKE NOTICE THAT:**

1.      On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement") for use by Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") in soliciting acceptances or rejections of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated  Debtors (the "Plan") from those holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan.  Capitalized terms used in this Notice which are not defined have the meanings set forth in the Plan.

2.      In conjunction with approving the Disclosure Statement, the Bankruptcy Court entered an order (a) approving the dates, procedures and forms applicable to the process of soliciting votes on and providing notice of the Plan, (b) approving certain vote tabulation procedures, and (c) establishing the deadline for filing objections to the Plan and scheduling the hearing to consider confirmation of the Plan (the "Solicitation Procedures Order").

3.      You are receiving this notice because you may be the holder of an Intercompany Claim, a Subordinated Claim, a Non-Compensatory Damages Claim, or a Winn-Dixie Interest.  Under the Plan:

(a)  An Intercompany Claim means any Claim arising prior to the Petition Date against any of the Debtors by another Debtor.  The term does not include Claims against any of the Debtors by a non-Debtor subsidiary or affiliate of a Debtor, which Claims shall be treated as Other Unsecured Claims, as applicable.

(b)  A Subordinated Claim means any Claim that is subordinated pursuant to Section 510(b) or 510(c) of the Bankruptcy Code, which shall include, without limitation, (a) any Claim arising from the rescission of a purchase or sale of any Old Security, (b) any Claim for damages arising from the purchase or sale of an Old Security, (c) any Claim for reimbursement, contribution, or indemnification on account of any such Claim, (d) any Claim for similar violations of the securities laws, misrepresentations, breaches of fiduciary duties, or any similar claim related to the foregoing,

or (e) any Claim for attorneys fees related to any of the foregoing.

(c)  A <u>Non-Compensatory Damages Claim</u> means any Claim for any fine, penalty, or forfeiture, or multiple, exemplary, or punitive damages, to the extent that such fine, penalty, forfeiture, or damage is not compensation for actual pecuniary loss suffered by the holder of such Claim, including, without limitation, any such Claim based upon, arising from, or relating to any cause of action whatsoever (including, without limitation, violation of law, personal injury, or wrongful death, whether secured or unsecured, liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, then existing or thereafter arising in law, equity or otherwise), and any such Claim asserted by a governmental unit in connection with a tax or other obligation owing to such unit; provided, however, that such term shall not include any Claim that might otherwise constitute a Non-Compensatory Damages Claim but for a Final Order allowing such Claim as an Administrative Claim, Priority Tax Claim, Other Priority Claim, Convenience Claim, Secured Tax Claim, Other Secured Claim, Unsecured Claim, or Subordinated Claim.

(d)  <u>Winn-Dixie Interests</u> means, collectively, all equity interests in Winn-Dixie, including, without limitation, the Old Winn-Dixie Common Stock Interests and the Old Winn-Dixie Stock Rights.  Old Winn-Dixie Common Stock Interests are the shares of common stock of Winn-Dixie issued and outstanding as of the Petition Date or otherwise held as of the applicable Distribution Record Date, including common stock acquired by holders of stock options and other rights to acquire stock who exercise their rights by the applicable Distribution Record Date.  Old Winn-Dixie Stock Rights are the rights issued by Winn-Dixie and outstanding as of the Petition Date that give the holders thereof the right to purchase Old Winn-Dixie Common Stock Interests, including any stock options, warrants, conversion rights, rights of first refusal, or other rights, contractual or otherwise, to acquire or receive any stock or other equity ownership interests in Winn-Dixie, and any contracts, subscriptions, commitments, or agreements pursuant to which a party was or could have been entitled to receive shares, securities, or other ownership interests in Winn-Dixie prior to the Effective Date (whether or not arising under or in connection with any employment agreement), to the extent such rights have not been exercised as of the Distribution Record Date applicable to Old Winn-Dixie Common Stock Interests.

4.  **Under the terms of the Plan, holders of Intercompany Claims, Subordinated Claims, Non-Compensatory Damages Claims, and Winn-Dixie Interests are not entitled to receive or retain any property on account of such Claims or Interests, and such Claims or Interests are cancelled and discharged.  Therefore, in accordance with Section 1126(g) of the Bankruptcy Code, if you hold such a Claim or Interest, you are deemed to have rejected the Plan and are not entitled to vote on the Plan.  Because no class of Claims or Interests junior to the classes containing Intercompany Claims, Subordinated Claims, Non-Compensatory Damages Claims, or Winn-Dixie Interests will receive any distribution under the Plan, the Bankruptcy Court can confirm the Plan over the deemed rejections of such classes pursuant to Section 1129(b) of the Bankruptcy Code.**

5.  **NOTICE TO STOCKHOLDER (HOLDERS OF WINN-DIXIE INTERESTS):  THE FOREGOING MEANS THAT YOUR STOCK INTERESTS IN WINN-DIXIE STORES, INC. WILL BE CANCELLED AND YOU WILL HAVE NO INTEREST OF ANY KIND IN WINN-DIXIE STORES, INC., ANY OF THE OTHER DEBTORS, OR THE REORGANIZED DEBTORS.**

6.  A hearing to consider confirmation of the Plan will be held on October 13, 2006, at 9:00 a.m. (Eastern Time), before the Honorable Jerry A. Funk, Judge of the Bankruptcy Court, in the United States Courthouse, at 300 North Hogan Street, Jacksonville, Florida 32202.  The hearing may be adjourned from time to time by announcement in open court.  You are reminded that Local Rule 5072(b)(16) requires that all persons appearing in Court should dress in appropriate business attire consistent with their financial abilities.  Among other things, a coat and tie are appropriate for a man; a dress or pants suit is appropriate for a woman.  You are further reminded that pursuant to Local Rule 5073-1 cellular telephones are prohibited in the Courthouse, as are computers, absent a specific order by the Court authorizing the use of a computer.  Please take notice that as an additional security measure a photo ID is required for entry into the Courthouse.

7.  No later than September 25, 2006, at 4:00 p.m. (Eastern Time), all objections to confirmation of the Plan must be (a) filed with the Clerk of the Bankruptcy Court via the Bankruptcy Court's electronic filing procedures, and (b) received by (i) Rosalie Walker Gray, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, Fax: (917) 777-3214, E-mail: rgray@skadden.com, (ii) Cynthia C. Jackson, Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida 32202, Fax: (904) 359-7708, E-mail: cjackson@smithhulsey.com, and (iii) Matthew Barr, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Fax: 212-822-5194, E-mail: mbarr@milbank.com.  The objections must be in writing, must state the name and address of the objecting party and the nature of the Claim or Interest of such party, and must state with particularity the basis and nature of any objection to or proposed modification of the Plan.  Objections not timely filed and served in the manner set forth above shall not be considered and shall be deemed overruled.

8.  The Plan may be further modified, if necessary, pursuant to Section 1127 of the Bankruptcy Code, prior to, during, or as a result of the confirmation hearing, without further notice to parties in interest.

9.  Copies of the Solicitation Procedures Order, the Disclosure Statement, and the Plan are available at http://www.loganandco.com; on the Bankruptcy Court's website, http://www.flmb.uscourts.gov;  or by contacting Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey 07043, Telephone: (973) 509-3190.

10.  **NOTICE TO REGISTERED OR RECORD HOLDERS, BANKS, BROKERS, AND OTHER NOMINEES OF BENEFICIAL HOLDERS OF COMMON STOCK ISSUED BY WINN-DIXIE STORES, INC.:  YOU ARE DIRECTED TO IMMEDIATELY DELIVER A COPY OF THIS NOTICE TO THE BENEFICIAL HOLDERS.  YOU MAY OBTAIN ADDITIONAL COPIES OF THIS NOTICE IF NEEDED FROM LOGAN & COMPANY, INC., 546 VALLEY ROAD, UPPER MONTCLAIR, NEW JERSEY 07043, TELEPHONE: (973) 509-3190.**

Dated:  August 9, 2006

D. J. Baker
Sally McDonald Henry, Rosalie Walker Gray, Adam S. Ravin
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP
Four Times Square
New York, New York 10036

Co-Counsel for Debtors

Stephen D. Busey
James H. Post, Cynthia C. Jackson, Leanne Prendergast
SMITH HULSEY & BUSEY
225 Water Street, Suite 1800
Jacksonville, Florida  32202

Co-Counsel for Debtors