UNITED STATES BANKRUPTY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

|  |  |
|---|---|
| In re:<br><br>**WINN-DIXIE STORES, INC., et al.,**<br><br>Debtors.[1] | Chapter 11<br><br>**Case No. 05-03817-3F1**<br><br>**(Jointly Administered)** |

**CERTIFICATE OF SERVICE**

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1. I am of legal age and I am not a party to this action.

2. I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims, Noticing and Tabulation Agent for the above-captioned Debtors.

3. On or about August 15, 2006 I caused the following to be served, in the manner set forth in the Solicitation and Tabulation Procedures Order entered on August 4, 2006:

- the **Notice of Non-Voting Status Under Debtors' Joint Plan of Reorganization**,

to be inserted (as appropriate) in first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A. A copy of the served Notice as listed above is attached hereto as Exhibit B.

Dated: September 13, 2006

_____
Kathleen M. Logan

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

# EXHIBIT A
# SERVICE LIST

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 381630-47
A&B COMMUNICATIONS INC
PO BOX 8061
MERIDIAN, MS 39303-8061

CREDITOR ID: 241361-12
A-1 ALABAMA KEY & LOCKSMITH
ATTN ROBERT SKELTON
1419 MCFARLAND BLVD E
TUSCALOOSA, AL 35404

CREDITOR ID: 241378-12
A1 DETECTIVE AND PATROL SERVICE INC
404 MEADOWBROOK RD
JACKSON, MS 39206-5330

CREDITOR ID: 241367-12
A-1 ORANGE CLEANING SRV CO INC
PO BOX 555704
ORLANDO, FL 32855-5704

CREDITOR ID: 241313-12
AA FIRE EQUIPMENT CO INC
480 NE 159TH ST
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 241311-12
AAA LOCK SERVICE
PO BOX 38429
TALLAHASSEE, FL 32315-8429

CREDITOR ID: 406318-MS
AARON, JAMES MICHAEL
560 HOLLY BUSH ROAD
BRANDON MS 39047-8598

CREDITOR ID: 82735-09
ABUHAI, SENDEKU M
PO BOX 45123
TAMPA FL 33677-0301

CREDITOR ID: 241322-12
AC NIELSEN MARKET DECISIONS
PO BOX 631659
CINCINNATI, OH 45263-1659

CREDITOR ID: 279333-36
ACCO BRANDS, INC
C/O WILDMAN HARROLD ALLEN & DIXON
ATTN J PASCHKE & J YOUNG, ESQS
225 WEST WACKER DRIVE, SUITE 3000
CHICAGO  IL 60606-1229

CREDITOR ID: 241513-12
ACE PAGING & CELLULAR
3000 STAGE RUN DR
HIXSON TN 37343-3364

CREDITOR ID: 253499-12
ACEVES, JULIA
121 E BLANCAS DR
COPPERAS COVE TX 76522-1834

CREDITOR ID: 241544-12
ACRO SIGN COMPANY
952 NORTH PARK STREET
CARROLLTON, GA 30117

CREDITOR ID: 241561-12
ACUTE CARE CLINIC
4505 A HOSPITAL STREET
PASCAGOULA, MS 39581

CREDITOR ID: 406319-MS
ADAMS, JOHNNY K
108 BRYAN STREET
PRATTVILLE AL 36066

CREDITOR ID: 406320-MS
ADAMS, MICHAEL
PO BOX 1878
GLEN ST MARY FL 32040

CREDITOR ID: 241615-12
ADMINASTAR FEDERAL INC
PCU DMERC IN
LOCKBOX 660078
INDIANAPOLIS, IN 46266-0078

CREDITOR ID: 241634-12
ADT SECURITY SYSTEMS, INC
PO BOX 371967
PITTSBURGH, PA 15250-7967

CREDITOR ID: 241660-12
ADVANCED MEDICAL CENTER
2171 PINE RIDGE ROAD
NAPLES, FL 34109

CREDITOR ID: 241764-12
AIRGAS DRY ICE DURHAM
PO BOX 120001
DEPT 0822
DALLAS, TX 75312-0822

CREDITOR ID: 241771-12
AIRSTAR
PO BOX 530109
DEPT GA00431
ATLANTA GA 30353

CREDITOR ID: 241792-12
ALA MACHINERY & SUPPLY CO
PO BOX 20
MONTGOMERY, AL 36101-0020

CREDITOR ID: 404089-95
ALABAMA GAS CORP
ATTN NANCY ROLAND, CREDIT/COLL
605 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM AL 35203-2707

CREDITOR ID: 241831-12
ALABAMA LOCK & KEY INC
PO BOX 1056
BIRMINGHAM, AL 35201

CREDITOR ID: 241834-12
ALABAMA MACHINE & SUPPLY CO
ATTN C M REINEHR, PRES
PO BOX 20
MONTGOMERY AL 36101-0020

CREDITOR ID: 241838-12
ALABAMA POWER COMPANY
PO BOX 242
BIRMINGHAM, AL 35292-0242

CREDITOR ID: 406321-MS
ALACK, JOHN J
18075 WOODSCALE ROAD
HAMMOND LA 70401-7849

CREDITOR ID: 403559-15
ALBERINO, VERONICA
C/O GOLDBERG & CATREN, PA
ATTN SHEILA GOLDBERG, ESQ
5353 NORTH FEDERAL HWY, SUITE 407
FORT LAUDERDALE FL 33308

CREDITOR ID: 403559-15
ALBERINO, VERONICA
108 SE 10TH STREET, APT 102J
DEERFIELD BEACH FL 33441

CREDITOR ID: 406322-MS
ALBERT, WILLIAM J
3095 N COURSE DRIVE, APT 712
POMPANO BEACH FL 33069

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 381708-47
ALBRIGHT, JUDI
153 SW CLOSER GLEN
LAKE CITY, FL 32055

CREDITOR ID: 241890-12
ALCOA INC
PO BOX 198276
ATLANTA, GA 30384-8276

CREDITOR ID: 406323-MS
ALEXANDER, T N
130 LAUREL LANE
TOWNVILLE SC 29689

CREDITOR ID: 406324-MS
ALFANO, VINCENT J
725 DEWBERRY DRIVE
JACKSONVILLE FL 32259

CREDITOR ID: 406325-MS
ALGER, DONALD R
4405 HUNTINGTON POINT
VALDOSTA GA 31602

CREDITOR ID: 241960-12
ALL PURPOSE GLASS & MIRROR
5555 W BEAVER STREET
JACKSONVILLE, FL 32254

CREDITOR ID: 241965-12
ALL STAR CHEVROLET/KIA
PO BOX 77330
BATON ROUGE, LA 70879-7330

CREDITOR ID: 241791-12
AL-LEN LOCK CO INC
4550 W COLONIAL DRIVE
ORLANDO, FL 32808-8195

CREDITOR ID: 406326-MS
ALLEN, GARY C
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406326-MS
ALLEN, GARY C
C/O THE BROWN FIRM, PLC
ATTN THOMAS R BROWN, ESQ
6550 ST AUGUSTINE ROAD, SUITE 104
JACKSONVILLE FL 32217

CREDITOR ID: 406326-MS
ALLEN, GARY C
7410 POLK RUN DRIVE
CHARLESTOWN IN 47111

CREDITOR ID: 406329-MS
ALLEN, WILLIAM R
71 CORAL ST
ATLANTIC BEACH FL 32233

CREDITOR ID: 242045-12
ALLTEL
PO BOX 9001908
LOUISVILLE, KY 40290-1908

CREDITOR ID: 399731-15
ALLTEL
C/O ALLTEL CORPORATION
BANKRUPTCY DEPT 1269B5F03-B
ATTN PATTY STAFFORD
1 ALLIED DRIVE
LITTLE ROCK AR 72202-9918

CREDITOR ID: 4365-05
ALMEIDA, ANGELINA DASILVA
6317 18TH STREET SOUTH
WEST PALM BEACH FL 33415

CREDITOR ID: 260173-12
ALSDORF, RUSSELL E
558 GREENPLACE
WEST PALM BEACH FL 33409

CREDITOR ID: 381731-15
ALTADIS USA
ATTN MIRIAM PIEDRA, CR MGR
5900 N ANDREWS AVE
FORT LAUDERDALE FL 33309

CREDITOR ID: 381604-47
ALVAREZ, ANTONIO L
1655 W 44 PLACE, APT 519
HIALEAH, FL 33012

CREDITOR ID: 242107-12
AMAZON HOSE & RUBBER COMPANY
3950 NORTH MIAMI AVENUE
MIAMI, FL 33137

CREDITOR ID: 406331-MS
AMEDEE, ROY F.
5922 MARSHALL FOCH
NEW ORLEANS LA 70124

CREDITOR ID: 242128-12
AMERICAN AIR SPECIALIST INC
PO BOX 162
HATTIESBURG, MS 39402

CREDITOR ID: 242129-12
AMERICAN AIRWORKS
ATTN JULIE MILLS, ACCTS MGR
209 E MAIN ST
PO BOX 1000
SOPHIA WV 25921-1000

CREDITOR ID: 533741-C4
AMERICAN CASUALTY COMPANY
ATTN LEGAL DEPARTMENT
CNA PLAZA
CHICAGO IL 60685

CREDITOR ID: 242155-12
AMERICAN COMMUNICATIONS
8436 DUSKIN COURT
JACKSONVILLE, FL 32216

CREDITOR ID: 279203-35
AMERICAN ITALIAN PASTA COMPANY
C/O BLACKWELL SANDERS PEPER MARTIN
ATTN JOHN J CRUCIANI, ESQ
4801 MAIN STREET, SUITE 1000
KANSAS CITY MO 64112

CREDITOR ID: 279203-35
AMERICAN ITALIAN PASTA COMPANY
ATTN CARA VANDEL, CR MGR
4100 N MULBERRY DRIVE, SUITE 200
KANSAS CITY MO 64116

CREDITOR ID: 381987-36
AMERICAN RICE, INC
ATTN C BRONSON SCHULTZ, VP
PO BOX 2587
HOUSTON TX 77252

CREDITOR ID: 242125-12
AMERI-FORCE
PO BOX 3241
JACKSONVILLE, FL 32206

CREDITOR ID: 242303-12
AMERIGAS
PO BOX 371473
PITTSBURGH, PA 15250-7473

CREDITOR ID: 406332-MS
AMOS, RONALD L
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

**EXHIBIT A - SERVICE LIST**
**Unimpaired and Unclassified Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 406332-MS
AMOS, RONALD L
2416 HUNTERS TRAIL
MYRTLE BEACH SC 29588

CREDITOR ID: 399614-98
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FLR
NEW YORK NY 10022

CREDITOR ID: 242341-12
AMSOIL INC
ATTN DEENAH L PETERSON, ACCTG MGR
AMSOIL BUILDING
925 TOWER AVENUE
SUPERIOR, WI 54880

CREDITOR ID: 406333-MS
ANDERSON, BRUCE D.
17433 WOODFAIR DR.
CLERMONT FL 34711

CREDITOR ID: 406334-MS
ANDERSON, JACOB C
4015 S SINGLETON RD.
ROCKFORD TN 37853

CREDITOR ID: 406334-MS
ANDERSON, JACOB C
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406335-MS
ANDREWS, JAMES M
2116 ELLISON PLACE
THE VILLAGES FL 32159

CREDITOR ID: 406336-MS
ANDREWS, THOMAS
8262 MAGNOLIA VILLAGE DR S
MOBILE AL 36695

CREDITOR ID: 406337-MS
ANGEL, EARL B
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406337-MS
ANGEL, EARL B
105 HUGHLEY DR
GASTONIA NC 28056

CREDITOR ID: 388705-54
ANGELO, MARY
3853 HERSCHEL ST
JACKSONVILLE FL 32205

CREDITOR ID: 388705-54
ANGELO, MARY
C/O EDWARD P JACKSON, PA
ATTN EDWARD P JACKSON, ESQ
255 N LIBERTY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 262765-12
APOPKA CHIEF, THE
439 W ORANGE BLOSSOM TRL
APOPKA, FL 32712

CREDITOR ID: 242450-12
APPALACHIAN UNIVERSITY
504 DUPHBLAN STREET
BOONE, NC 28608

CREDITOR ID: 242457-12
APPLIED INDUSTRIAL TECHNOLOGIES
1408 HAINES STREET
JACKSONVILLE, FL 32206-5462

CREDITOR ID: 242511-12
ARCH WIRELESS
PO BOX 660770
DALLAS, TX 75266-0770

CREDITOR ID: 406338-MS
ARCHAMBAULT, HENRY
633 ROSELAND PARKWAY
HARAHAN LA 70123

CREDITOR ID: 242536-12
ARIZONA BEVERAGE LLC
2450 W COPANS ROAD
POMPANO BEACH, FL 33069

CREDITOR ID: 242547-12
ARLINGTON WATER UTILITIES
PO BOX 90020
ARLINGTON, TX 76004-3020

CREDITOR ID: 406339-MS
ARMSTRONG, CARL R
2360 LINKS DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 381553-47
ARMSTRONG, DANIEL S
1219 WOODSAGE DRIVE
SODDY-DAISY, TN 37379

CREDITOR ID: 406340-MS
ARMSTRONG, IVEY D
13221 SW 67TH STREET
MIAMI FL 33183

CREDITOR ID: 406341-MS
ARMSTRONG, PHILIP M
2025 SYLVESTER ROAD, UNIT PP2
LAKELAND FL 33803

CREDITOR ID: 406342-MS
ARMSTRONG, WALTER K
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406342-MS
ARMSTRONG, WALTER K
17340 SW 267 LANE
HOMESTEAD FL 33031

CREDITOR ID: 242575-12
ARROWOOD EXXON
9501 S TRYON STREET
CHARLOTTE, NC 28273

CREDITOR ID: 383981-47
ARTHUR BROWN MD
401 S CHESTNUT ST
ABERDEEN, MS 39730

CREDITOR ID: 242606-12
ASCENSION CITIZEN INC
231 W CORNERVIEW STREET
GONZALES, LA 70737-2841

CREDITOR ID: 242613-12
ASHBERRY WATER CONDITIONING INC
ATTN J TRACY MCMURRAY, PRES
2405 4TH AVENUE EAST
TAMPA, FL 33605

CREDITOR ID: 406343-MS
ASKEW, JAMES
101 MILL RIDGE COURT
PRATTVILLE AL 36067

**EXHIBIT A - SERVICE LIST**
**Unimpaired and Unclassified Holders**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                                                          **CASE:   05-03817-3F1**

CREDITOR ID: 452136-98
ASM CAPITAL II, LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TURNPIKE SUITE 302
WOODBURY NY 11797

CREDITOR ID: 399729-98
ASM CAPITAL LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TPK STE 302
WOODBURY NY 11797

CREDITOR ID: 383984-47
AT&T
PO BOX 78225
PHOENIX, AZ 85062-8225

CREDITOR ID: 242679-12
AT&T
PO BOX 78522
PHOENIX, AZ 85062-8522

CREDITOR ID: 242691-12
AT&T
PO BOX 9001310
LOUISVILLE, KY 40290-1310

CREDITOR ID: 383983-47
AT&T
PO BOX 78522
PHOENIX, AZ 85062-8522

CREDITOR ID: 402393-89
ATERBURN, DAVID
3013 BIRMINGHAM BRIAR DR.
CROWLEY TX 76036

CREDITOR ID: 386245-54
ATES, BUSTER
1132 OLD FOSHEE RD
BREWTON AL 36426

CREDITOR ID: 386245-54
ATES, BUSTER
C/O CHARLES R GODWIN LAW OFFICE
ATTN CHARLES R GODWIN, ESQ
10388 HIGHWAY 31
ATMORE AL 36502

CREDITOR ID: 242705-12
ATHENS DAILY NEWS
PO BOX 912
ATHENS, GA 30603

CREDITOR ID: 242717-12
ATLANTA BUSINESS CHRONICLE
1801 PEACHTREE ST
ATLANTA, GA 30309

CREDITOR ID: 383987-47
ATLANTA GAS LIGHT COMPANY
PO BOX 11227
CHATTANOOGA, TN 37401-2227

CREDITOR ID: 404019-15
ATMOS ENERGY, MISSISSIPPI DIVISION
A DIVISION OF ATMOS ENERGY CORP
ATTN D BECKHAM, BANKR GROUP
PO BOX 15488
AMARILLO TX 79105-5488

CREDITOR ID: 392001-55
ATWOOD, BETTY
C/O JOHN TYLER BALL, PA
ATTN JOHN TYLER BALL, ESQ
210 MAIN STREET
NATCHEZ MS 39121

CREDITOR ID: 269595-19
AUSTIN, CHRISTY
C/O ANDERSON & HOWELL, PA
ATTN ROBERT H ELLIS, ESQ
2029 N THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 242839-12
AUTRY BAR-B-Q
1811 SOUTH PATTERSON STREET
VALDOSTA, GA 31601

CREDITOR ID: 242843-12
AVAYA FINANCIAL SERVICES
24009 NETWORK PLACE
CHICAGO, IL 60673-1240

CREDITOR ID: 406346-MS
AYO, LEROY J
632 MEURSAULT DRIVE
KENNER LA 70065

CREDITOR ID: 381989-36
AZALEA GUMBO
C/O AZALEA SEAFOOD GUMBO SHOPPE
ATTN MIKE RATHLE
5885 RANGELINE RD
THEODORE AL 36582-5207

CREDITOR ID: 381989-36
AZALEA GUMBO
C/O SILVER VOIT & THOMPSON, PC
ATTN W ALEXANDER GRAY, JR, ESQ
4317-A MIDMOST DRIVE
MOBILE AL 36609-5589

CREDITOR ID: 416968-15
BABIN, JAMES L SR
C/O FRIEDLINE & MCCONNELL PA
1756 UNIVERSITY BLVD 8
JACKSONVILLE FL 32216

CREDITOR ID: 406348-MS
BACH, CHESTER A
10701 GRAYSON CT
JACKSONVILLE FL 32220

CREDITOR ID: 406349-MS
BACILE, JOHN J
1316 HARING RD
METAIRIE LA 70001

CREDITOR ID: 406350-MS
BAILEY, CECIL M
VZ COUNTY ROAD 1215
CANTON TX 75103-6565

CREDITOR ID: 406351-MS
BAILEY, FLOYD T
10428 SW LANDS END PLACE
PALM CITY FL 34990

CREDITOR ID: 279204-35
BAKER & TAYLOR
ATTN ROGER LEE/J ROBERTS
2550 WEST TYVOLA RD
CHARLOTTE NC 28217

CREDITOR ID: 389782-54
BAMFORD, JACQUELINE E
155 N. ORANGE ST
STARKE FL 32091

CREDITOR ID: 391597-55
BANKSTON, MARY ANN
C/O JOHN E KARDOS, PC
ATTN JOHN E KARDOS, ESQ
ONE HUNTINGTON ROAD, STE 202
ATHENS GA 30606

CREDITOR ID: 243015-12
BANNER SIGNS TODAY
4217 SOUTH BLVD
CHARLOTTE, NC 28209

CREDITOR ID: 411407-15
BAPTIST HEALTH SERVICES, INC
C/O PARNELL & CRUM, PA
ATTN BRITT BATSON GRIGGS, ESQ
PO BOX 2189
MONTGOMERY AL 36102-2189

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 243019-12
BAPTIST MEDICAL CENTER SOUTH
PATIENT BILLING OFFICE
PO BOX 241145
MONTGOMERY, AL 36124-1145

CREDITOR ID: 406352-MS
BARAGONA, ANGELA
8950 ELIZABETH FALLS DRIVE
JACKSONVILLE FL 32257

CREDITOR ID: 406353-MS
BARATTINI, GARY L
4426 WINROCK LANE
ROCK HILL SC 29732

CREDITOR ID: 406354-MS
BARBIER, WAYNE E
PO BOX 388
ST. ROSE LA 70087

CREDITOR ID: 406355-MS
BARFOOT, RANDALL
211 NASCAR LANE
WEBB AL 36376

CREDITOR ID: 391385-55
BARKENQUAST, JOHN
C/O SUTTER LAW FIRM
ATTN BRIAN O SUTTER, ESQ.
822 TAMIAMI TRAIL, SUITE 2
PORT CHARLOTTE FL 33953

CREDITOR ID: 406356-MS
BARNETT, JOSEPH W
311 HOLLYRIDGE DRIVE
MONTGOMERY AL 36109

CREDITOR ID: 406358-MS
BARR, HARRY L III
620 CATHERINE FOSTER LANE
JACKSONVILLE FL 32259

CREDITOR ID: 406358-MS
BARR, HARRY L III
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 403590-94
BARR, THOMAS D
2640 HEMLOCK COURT
MIDDLEBURG FL 32068

CREDITOR ID: 406360-MS
BARRETT, WILLIE
1111 COPPERFIELD CIRCLE
MCCLENNY FL 32063

CREDITOR ID: 403591-94
BARROW, JEFFERY A
PO BOX 350423
JACKSONVILLE FL 32235-0423

CREDITOR ID: 406362-MS
BARTHOLOMEW, MELVIN W
2761 ANDOVER GLEN ROAD
RALEIGH NC 27604

CREDITOR ID: 406363-MS
BARTLETT, GEORGE A JR
16004 BURNHAM WAY
TAMPA FL 33647

CREDITOR ID: 403592-94
BARTON, JOEL B
10222 AMYJAN CT
ELK GROVE CA 95757-1643

CREDITOR ID: 398265-78
BASS, R E
6452 NC 904 HWY
FAIRMONT, NC 28340

CREDITOR ID: 406366-MS
BATES, CLINTON F
2430 HOPE LANE
PALM BEACH GARDENS FL 33410

CREDITOR ID: 406367-MS
BATES, JOHN
100 MOULTRIE PLACE
LYNCHBURG VA 24502

CREDITOR ID: 406368-MS
BAUCOM, JAMES L.
413 DEER PARK AVE.
TAMPA FL 33617

CREDITOR ID: 406369-MS
BAUMGARDNER, LAWRENCE W.
12171 SAFESHELTER DR SO
JACKSONVILLE FL 32225

CREDITOR ID: 406370-MS
BAXLEY, WILLIAM R
8192 SEVEN MILE DRIVE
PONTE VEDRA FL 32082

CREDITOR ID: 406371-MS
BAXTER, BRUCE
4457 FERN CREEK DRIVE
JACKSONVILLE FL 32277

CREDITOR ID: 243159-12
BAYFRONT CONV CARE CLINICS
7601 SEMINOLE BLVD
SEMINOLE, FL 33772

CREDITOR ID: 403596-94
BAZEMORE, B R
9245 SE 70TH TERRACE
OCALA FL 34472

CREDITOR ID: 243177-12
BCBS OF FLORIDA
4800 DEERWOOD CAMPUS PARKWAY
CLAIM & MISC DEPT BLDG 100 3RD FLR
JACKSONVILLE, FL 32246

CREDITOR ID: 7658-05
BEACH, OMEGA D
622 NORTHCREST DR
CHARLOTTE NC 28206

CREDITOR ID: 262772-12
BEACHES LEADER, THE
1114 BEACH BLVD
JACKSONVILLE BEACH, FL 32250

CREDITOR ID: 406373-MS
BEAM, MARCUS
2345 MT. GALLANT RD.
ROCKHILL SC 29730

CREDITOR ID: 390008-54
BEARDEN, VIRGINIA
C/O ROMON WALLS PALANCA JR, ESQ
3017 PIEDMONT RD NE, STE 100
ATLANTA GA 30305

CREDITOR ID: 390008-54
BEARDEN, VIRGINIA
4805 WASILLA WAY
POWDER SPRINGS GA 30127

**EXHIBIT A - SERVICE LIST**
**Unimpaired and Unclassified Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 7836-05
BECK, CRYSTAL T
8619 BELLE MEADOW BLVD
PENSACOLA FL 32514-0595

CREDITOR ID: 7836-05
BECK, CRYSTAL T
C/O WHIBBS & WHIBBS, PA
ATTN J DONOVAN WHIBBS, ESQ
105 E GREGORY SQUARE
PENSACOLA FL 32502

CREDITOR ID: 386246-54
BECK, JIMMY
C/O CHARLES R GODWIN LAW OFFICE
ATTN CHARLES R GODWIN, ESQ
10388 HIGHWAY 31
ATMORE AL 36502

CREDITOR ID: 386246-54
BECK, JIMMY
1122 4TH AVENUE
ATMORE AL 36502

CREDITOR ID: 406374-MS
BECK, LARRY A
2900 N HIGHWAY A1A, APT 4B
FORT PIERCE FL 34949

CREDITOR ID: 403600-94
BEGLEY, STEVEN C
4336 SHERWOOD ROAD
JACKSONVILLE FL 32210

CREDITOR ID: 391686-55
BELL, PAULA
C/O DIETRICK EVANS SCHOLZ ET AL
ATTN WILLIAM EVANS, ESQ
3490 PIEDMONT ROAD NE, SUITE 1200
ATLANTA GA 30305

CREDITOR ID: 406377-MS
BELL, WILLIAM J SR
1513 HAMPTON DRIVE
FLORENCE SC 29505

CREDITOR ID: 392731-55
BENJAMIN, MARIE
C/O FINDLER & FINDLER
ATTN LISSA JOLIVERT-DORSEY, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 406380-MS
BENNETT, JAMES A
2196 SPANISH BLUFF DR
JACKSONVILLE FL 32225

CREDITOR ID: 93082-09
BERGERON, KIMBERLY G
319 CYPRESS VILLAGE
HOUMA LA 70360

CREDITOR ID: 406381-MS
BERGSTROM, GEORGE
101 E PARTRIDGE PATH
ELMORE AL 36025

CREDITOR ID: 384008-47
BERNIE LITTLE DISTRIBUTING
PO BOX 1128
EATON PARK, FL 33840-1128

CREDITOR ID: 384009-47
BERNIE LITTLE DISTRIBUTOR
1314 SW 17TH STREET
OCALA, FL 34474

CREDITOR ID: 406382-MS
BERRY, WEBSTER
RT. 1 BOX 567-1
MACCLENNEY FL 32063

CREDITOR ID: 243364-12
BESSINGER LOCKSMITH
252 BROAD RIVER BLVD
BEAUFORT, SC 29906

CREDITOR ID: 243382-12
BEST WESTERN HOTEL JTB SOUTHPOINT
4660 SALISBURY ROAD
JACKSONVILLE, FL 32256

CREDITOR ID: 243386-12
BEST WESTERN TILLMAN'S
5634 TILLMAN'S CORNER PKWY
MOBILE, AL 36619

CREDITOR ID: 393522-55
BETANCOURT, LUIS
PO BOX 263171
TAMPA FL 33685-3171

CREDITOR ID: 393522-55
BETANCOURT, LUIS
C/O BARBAS KOENIG NUNEZ ET AL
ATTN KELLY B NUNEZ, ESQ
1802 W CLEVELAND STREET
TAMPA FL 33606

CREDITOR ID: 398281-78
BETROS, GEORGE L
2837 CARAWAY DRIVE
TUCKER, GA 30084

CREDITOR ID: 398282-78
BEVERLAND, J E
10422 MOSHIE LANE
SAN ANTONIO, FL 33576

CREDITOR ID: 398283-78
BEVILLE, ROBERT L
6890 BAMBI LANE
JACKSONVILLE, FL 32210

CREDITOR ID: 404233-95
BIC USA INC
ATTN JOAN EVARTS, CREDIT MGR
500 BIC DRIVE
MILFORD CT 06460

CREDITOR ID: 406383-MS
BIGGS, WILLIAM L JR
704 PINEY PLACE
JACKVILLE FL 32259

CREDITOR ID: 398285-78
BINNEY, ROBERT J
2524 CRESTRIDGE CIRCLE
MARREO, LA 70072

CREDITOR ID: 398286-78
BIRD, FRANK W
102 ABERDEEN COURT
PRATTVILLE, AL 36066

CREDITOR ID: 388641-54
BISHOP, TIFFANY
C/O VALERIE BISHOP
824 G STREET
HARTSVILLE SC 29550

CREDITOR ID: 388641-54
BISHOP, TIFFANY
C/O GERALD MALLOY LAW OFFICE
ATTN GERALD MALLOY
314 W CAROLINA AVENUE
HARTSVILLE SC 29550

CREDITOR ID: 406385-MS
BIZZELL, STEPHEN K
6804 FABIANO STREET
PENSACOLA FL 32506

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 398288-78
BLACK, WILLIS V
888 KENTWOOD DRIVE
ROCK HILL, SC 29730

CREDITOR ID: 406386-MS
BLACKMON, DENNIS L
857 PALMETTO TERRACE
OVIEDO FL 32765

CREDITOR ID: 406387-MS
BLACKSHEAR, CLIFFORD L
1210 PINE CIRCLE
MACCLENNY FL 32063

CREDITOR ID: 406388-MS
BLAKE, DONALD H
6627 NEW CASTLE RD.
JACKSONVILLE FL 32216

CREDITOR ID: 406389-MS
BLAKELY, R F JR
629 RIVERVIEW AVE
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 406390-MS
BLAZEK, BOBBY L
3103 MONTIES LANE
ARLINGTON TX 76015

CREDITOR ID: 406391-MS
BLEDSOE, GERALD D
4324 OLD DOERUN RD
MOULTRIE GA 31768

CREDITOR ID: 406392-MS
BLEVINS, RICHARD S
1224 WOODHILL COURT
MONTGOMERY AL 36109

CREDITOR ID: 406393-MS
BLITCHINGTON, ROBERT
1431 DANBURY RD
JACKSONVILLE FL 32205

CREDITOR ID: 243655-12
BLUE RIDGE FEED & SEED & MORE
3599 N HWY 14
GREER, SC 29651

CREDITOR ID: 406395-MS
BLUM, CLARENCE O
7903 HALL FARM
LOUISVILLE KY 40291

CREDITOR ID: 406396-MS
BLUM, RICHARD F
3812 STONE RIVER CT
LOUISVILLE KY 40299

CREDITOR ID: 399766-84
BOHRES, RANDALL W
10436 LAGO LOUISA COURT
CLERMONT FL 34711

CREDITOR ID: 399802-84
BOHRES, RANDALL W
10436 LOGA LOISA COURT
CLERMONT FL 34711

CREDITOR ID: 243730-12
BOLIVAR MEDICAL CENTER
PO BOX 1380
CLEVELAND, MS 38732

CREDITOR ID: 407547-15
BONAIR 99-GA, LLC
C/O ERIC D ABEL, GENERAL COUNSEL
2476 N ESSEX AVENUE
HERNANDO FL 34442

CREDITOR ID: 397239-68
BONAIRE 99-GA, LLC
C/O TAMPOSI COMPANY
20 TRAFALGAR SQUARE STE 602
NASHUA, NH 03063

CREDITOR ID: 388146-54
BONVILLAIN, MARY
17541 JB EVERETT ROAD
LIVINGSTON LA 70754

CREDITOR ID: 388146-54
BONVILLAIN, MARY
C/O GORDON R CRAWFORD & ASSOCIATES
ATTN ELLIOTT J REDMOND, ESQ
324 E WORTHEY ROAD
GONZALES LA 70737

CREDITOR ID: 406397-MS
BOOK, THEADORE
10938 OLD PLANK RD
JACKSONVILLE FL 32220

CREDITOR ID: 406398-MS
BOOTH, TALMAGE B III
1201 CUNNINGHAM CREEK DRIVE
FRUIT COVE FL 32259

CREDITOR ID: 406400-MS
BORGSTEDE, WAYNE D
437 ASHLAWN DR
HARAHAN LA 70123

CREDITOR ID: 391664-55
BOTELLO, LAURIE
C/O WILTON STONE, ESQ
PO BOX 729
VALDOSTA GA 31603

CREDITOR ID: 402431-89
BOTTOMS, LARRY L
1810 SHADY CREEK DRIVE
CANTONMENT FL 32533

CREDITOR ID: 403613-94
BOUTWELL, GILFORD F
2388 ASHMORE DRIVE
CLEARWATER FL 33763

CREDITOR ID: 243789-12
BOVA DISTRIBUTING COMPANY
440 INDUSTRIAL DRIVE
HOLLINS, VA 24019

CREDITOR ID: 381469-47
BOWEN, JENNIFER
1141 SOUTHWEST 12TH AVENUE
POMPANO BEACH, FL 33069

CREDITOR ID: 406403-MS
BOWERS, RONNIE
302 WELDON PARK DRIVE
MANDEVILLE LA 70471

CREDITOR ID: 140-03
BOWLING GREEN MUNICIPAL
801 CENTER STREET
BOWLING GREEN KY 42102-7300

CREDITOR ID: 406404-MS
BOWMAN, RICHARD D JR
20440 NE 135 AVE
WALDO FL 32694-4420

**EXHIBIT A - SERVICE LIST**
**Unimpaired and Unclassified Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 243808-12<br>BOYDS HOME & LAWN MAINTENANCE<br>PO BOX 843<br>MCCOMB, MS 39649 | CREDITOR ID: 406406-MS<br>BRADLEY, JACKIE L<br>838 HCR 2421 E<br>HILLSBORO TX 76645 | CREDITOR ID: 406405-MS<br>BRADLEY, JAMES D SR<br>333 SCENIC POINT LANE<br>ORANGE PARK FL 32003 |
| CREDITOR ID: 398311-78<br>BRADLEY, JAMES H<br>C/O JANE SLAY<br>8411 WOODBROOK DR<br>KNOXVILLE, TN 37919 | CREDITOR ID: 406408-MS<br>BRADLEY, PAUL J<br>957 BROOKRIDGE DR<br>GARDENDALE AL 35071 | CREDITOR ID: 406409-MS<br>BRADY, JAMES L.<br>3820 161ST RD.<br>LIVE OAK FL 32060 |
| CREDITOR ID: 402116-90<br>BRADY, VIRGINIA<br>1274 THE GROVE RD<br>ORANGE PARK FL 32073 | CREDITOR ID: 406411-MS<br>BRAGIN, DAVID H<br>540 PENNINSULA CT<br>ST AUGUSTINE FL 32080 | CREDITOR ID: 252642-12<br>BRAND, JAMES H<br>6453 ZERO ROAD<br>MERIDIAN, MS 39301 |
| CREDITOR ID: 243861-12<br>BRANDON WESTMORELAND<br>C/O CURTIS LOVEJOY<br>4950 KUDZU LANE<br>MORGANTON NC 28655 | CREDITOR ID: 406412-MS<br>BRANDT, STEVE<br>14601 GREATER PINES BLVD<br>CLAIRMONT FL 32247 | CREDITOR ID: 243862-12<br>BRANDWEEK<br>PO BOX 16749<br>NORTH HOLLYWOOD, CA 91615-9465 |
| CREDITOR ID: 391527-55<br>BRASFIELD, DAISY<br>C/O FRANK M CAUTHEN, JR, PC<br>ATTN FRANK M CAUTHEN JR, ESQ<br>601 GREENSBORO AVENUE, STE 700<br>TUSCALOOSA AL 35401 | CREDITOR ID: 406413-MS<br>BRASWELL, JOE<br>147 CLOUD LANE<br>BAINBRIDGE GA 39817 | CREDITOR ID: 398316-78<br>BRASWELL, TOMMY H<br>908 E OHIO<br>DELAND, FL 32724 |
| CREDITOR ID: 403616-94<br>BRESSER, WILLIAM P<br>5860 HIGHVIEW DRIVE, APT 2<br>MILFORD OH 45150 | CREDITOR ID: 97999-09<br>BREWER, BART P<br>1130 MANLEY RD<br>HAZEL GREEN AL 35750 | CREDITOR ID: 406416-MS<br>BRIDGES, JACK B<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 406416-MS<br>BRIDGES, JACK B<br>1997 ELIZABETH AVE<br>HICKORY NC 28602 | CREDITOR ID: 406417-MS<br>BRIGGS, RONALD E<br>11701 GRAZING BUCK CT<br>TALLAHASSEE FL 32317-8179 | CREDITOR ID: 243994-12<br>BRIGHT HOUSE NETWORKS<br>PO BOX 628070<br>ORLANDO, FL 32862-8070 |
| CREDITOR ID: 406418-MS<br>BRIM, STEVE<br>507 FELLS COURT<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 406419-MS<br>BRIM, WILLIAM F<br>1006 CACTUS CUT RD<br>MIDDLEBURG FL 32068 | CREDITOR ID: 406420-MS<br>BRISTER, WILLIE E.<br>5428 SHAMROPS DR.<br>KENNER LA 70062 |
| CREDITOR ID: 406399-MS<br>BROCATO, ROY J, SR<br>18 JULIANNE DRIVE<br>CARRIERE MS 39426 | CREDITOR ID: 406421-MS<br>BROCATO, ROY JOHN JR<br>104 NOTTAWAY DRIVE<br>DESTREHAN LA 70047 | CREDITOR ID: 406422-MS<br>BROCK, ROY E.<br>215 N SEVERN, CV4LE<br>EASLEY SC 29642 |
| CREDITOR ID: 244032-12<br>BROOKS A SOUTHERLAND<br>920 SORRENTO ROAD<br>JACKSONVILLE, FL 32207-1234 | CREDITOR ID: 406424-MS<br>BROOKS, JON<br>8021 MORNING LANE<br>FT WORTH TX 76123 | CREDITOR ID: 244040-12<br>BROOKSVILLE AMERIGAS<br>401 PONCE DE LEON<br>BROOKSVILLE, FL 34601-1904 |

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 381681-47
BROUSSARD, BRET P
17455 MELAVCON ROAD
LIVINGSTON, LA 70754

CREDITOR ID: 406425-MS
BROWN III, GEORGE
617 KIMLOCK DR.
GARNER NC 27529

CREDITOR ID: 387047-54
BROWN, CHERYL
5664 LAKE DRIVE, APT A3
CALLAWAY FL 32404

CREDITOR ID: 406426-MS
BROWN, RONALD S
1809 LAWTON BLUFF RD
CHARLOTTE NC 28226

CREDITOR ID: 406427-MS
BROWN, WARREN
1380 COLE AVE
ROCK HILL SC 29732

CREDITOR ID: 263159-12
BRUMFIELD, PARENTS OF KATELYN
215 GREENWOOD AVENUE
ORMOND BEACH, FL 32174

CREDITOR ID: 406429-MS
BRYAN, J SHEPARD JR
1651 BEACH AVE
ATLANTIC BEACH FL 32233

CREDITOR ID: 406430-MS
BRYAN, MAC
1291 RIVERWALK RD
BISHOP GA 30621-1844

CREDITOR ID: 406431-MS
BUBECK, BILL A
3208 DOTY LANE
ARLINGTON TX 76001

CREDITOR ID: 406432-MS
BUCHERT, GEORGE J
1809 LIVE OAK STREET
METAIRIE LA 70005

CREDITOR ID: 406433-MS
BUCHMAN, WILLIAM C
802 HUNTINGTON RD
EASLEY SC 29642

CREDITOR ID: 410732-15
BUNCH, EDIE F GARRETT
720 1/2 MAGNOLIA AVENUE
PANAMA CITY FL 32401

CREDITOR ID: 410732-15
BUNCH, EDIE F GARRETT
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
PO BOX 2542
PANAMA CITY FL 32402

CREDITOR ID: 12699-05
BURCH, MARIA C
5681  E DENFIELD RD, APT 1210
JACKSONVILLE FL 32277

CREDITOR ID: 381484-47
BURGETT, DONNA S
2932 HIDDEN BAY BLVD
NAVARRE, FL 32566

CREDITOR ID: 381535-47
BURKE PRIMARY CARE PLLC
103 MEDICAL HEIGHTS DRIVE
MORGANTON, NC 28655-5197

CREDITOR ID: 384023-47
BURKHARDT DIST CO
PO BOX 438
ST AUGUSTINE, FL 32085

CREDITOR ID: 406435-MS
BURNS, DONALD E
4924 MARBLE FALLS DR
FT WORTH TX 76103

CREDITOR ID: 406436-MS
BURNS, GORDON W
1387 FALKIRK COURT
JACKSONVILLE FL 32221

CREDITOR ID: 406437-MS
BURNS, JOSEPH H
7713 HARPS MILL RD
RALEIGH NC 27615

CREDITOR ID: 406438-MS
BURNS, KENNETH M
5003 BLUE HERON CIRCLE
NORTH PORT FL 34287

CREDITOR ID: 406440-MS
BURT, LARRY
7 DEWBERRY COURT
BEDFORD TX 76021

CREDITOR ID: 398341-78
BURT, LILLY A
PO BOX 211476
BEDFORD TX 76095

CREDITOR ID: 244779-12
BUSSBERG, CATHY
6806 KILDARE DRIVE
CINCINNATI, OH 45233-4307

CREDITOR ID: 406441-MS
BUSSING, RAYMOND J
4884 TARA WOOD DRIVE E
JACKSONVILLE FL 32210

CREDITOR ID: 244239-12
BUTLER LP GAS, INC
ATTN JOE BEN BUTLER, OWNER
3886 BELLS HWAY
PO BOX 782
WALTERBORO, SC 29488-0782

CREDITOR ID: 411121-15
BUTLER, MICHAEL J
3618 TIGER POINT BLVD
GULF BREEZE FL 32563

CREDITOR ID: 406443-MS
BUTTNER, EDWARD W III
219 TIMBER RIDGE CIRCLE
BURLESON TX 76028

CREDITOR ID: 404285-95
BVI DBA PRIMED
ATTN STEPHANIE PRESTAGER, CBO MGR
PO BOX 240695
MONTGOMERY AL 36124-0695

CREDITOR ID: 244245-12
BVL FAMILY MEDICAL CENTER
2551 BOGGY CREEK ROAD
KISSIMMEE, FL 34744

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 406444-MS
BYARS, GREGORY G
2603 CRAVENRIDGE RD
GARNER NC 27529

CREDITOR ID: 406445-MS
BYARS, VANCE G
4401 JESSUP DRIVE
RALEIGH NC 27603

CREDITOR ID: 406447-MS
BYRD, WILLIAM
1745 PATRICIA LANE
ORANGE PARK FL 32073

CREDITOR ID: 406448-MS
BYRUM, DAVID M
764 EAGLE POINT DRIVE
SAINT AUGUSTINE FL 32092

CREDITOR ID: 244340-12
CADUCEUS OCCUPATIONAL MEDICINE
3 CASCADE POINTE
ATLANTA, GA 30331

CREDITOR ID: 416889-AV
CAHABA MEDICAL CARE
ATTN JOHN B WAITS, MD
195 HOSPITAL DRIVE
CENTREVILLE AL 35042

CREDITOR ID: 402463-89
CAHOE, JOSEPH R
6012 BAY PINE DRIVE
LOUISVILLE KY 40219

CREDITOR ID: 406450-MS
CAIRE, DENNIS
2016 CAMERON DR
PENSACOLA FL 32505

CREDITOR ID: 381480-47
CAJUN PRINTING & GRAPHICS
2408 DARNALL ROAD
NEW IBERIA, LA 70560

CREDITOR ID: 406451-MS
CALDERWOOD, CHARLES E
12555 AGATITE
JACKSONVILLE FL 32258

CREDITOR ID: 406452-MS
CALDERWOOD, LYLE
390 MARS HILL RD
POWER SPRINGS GA 30127

CREDITOR ID: 381528-47
CALDWELL, CATHERINE
4940 FOXHALL ROAD
NORTH PORT, FL 34288

CREDITOR ID: 406453-MS
CALKINS, WILLIAM C
1471 BELVEDERE AVENUE
JACKSONVILLE FL 32205

CREDITOR ID: 387497-54
CALLAHAN, GWENDOLYN
117 RIDGEVIEW
HURT VA 24563

CREDITOR ID: 406454-MS
CALLOWAY, RONALD W
704 TORIA LANE
ST AUGUSTINE FL 32095

CREDITOR ID: 406455-MS
CALVERT, LEON L III (DECEASED)
C/O SHERRI CALVERT
3881 ORTEGA BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 244410-12
CAMERICAN INTERNATIONAL
ATTN DIANE LENAHAN, CREDIT MGR
45 EISENHOWER DRIVE
PARAMUS NJ 07652

CREDITOR ID: 381650-47
CAMERON HODGES COLEMAN LAPOINTE
& WRIGHT PA
PO BOX 5549
OCALA, FL 34478

CREDITOR ID: 406456-MS
CAMERON, MALCOLM C
4605 MYSTIC DRIVE
ATLANTA GA 30342

CREDITOR ID: 392035-55
CAMP, WATSON
C/O OLSON, SMITH, JORDAN & COX, PA
ATTN W GRADY JORDAN, ESQ
PO BOX 1207
EASLEY SC 29641

CREDITOR ID: 392413-55
CANDELL, YUNAIKI
C/O  LAW OFFICES OF JOSE FRANCISCO
ATTN ROBERTO RAMIREZ, ESQ
5040 NW 7TH STREET, SUITE 900
MIAMI FL 33126

CREDITOR ID: 406460-MS
CANNON, KENNETH L
496 WILSON LANDING ROAD
PROSPERITY SC 29127

CREDITOR ID: 406461-MS
CANOVA, J MARVIN
234 BEECHWOOD CT
ORANGE PARK FL 32073

CREDITOR ID: 406462-MS
CANTILLO, MANUEL
865 BLUEBIRD DRIVE
DELRAY BEACH FL 33444

CREDITOR ID: 406463-MS
CANTU, KIM C
1721 LT HARDEE ROAD
GREENVILLE NC 27858

CREDITOR ID: 406464-MS
CANTU, MICHAEL
101 CHRISTOPHER DRIVE
CLAYTON NC 27520

CREDITOR ID: 392014-55
CARACCIOLA, MARY
C/O WOHN & MCKINLEY, PA
ATTN ROBERT A WOHN JR, ESQ
960 N COCOA BLVD
PO BOX 1450
COCOA FL 32923-1450

CREDITOR ID: 400224-85
CARACCIOLO, RENEE
C/O WOHN & MCKINLEY, PA
ATTN ROBERT A WOHN, ESQ
960 N COCOA BLVD
PO BOX 1450
COCOA FL 32923-1450

CREDITOR ID: 402471-89
CAREY, JAMES I
316 WEST VIOLET STREET
TAMPA FL 33603

CREDITOR ID: 404312-95
CARGILL INC, SALT
ATTN JENNIFER HENDERSON, LAW
151 N MAIN STREET
WICHITA KS 67202

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 381964-36
CARGILL INCORPORATED, SWEETENERS
ATTN JENNIFER HENDERSON, LAW
151 N MAIN STREET
WICHITA KS 67202

CREDITOR ID: 407689-15
CARHILL & ASSOCIATES
ATTN DAN CARHILL
266 NE 4TH STREET
GRESHAM OR 97030

CREDITOR ID: 406466-MS
CARHILL, DANIEL
16712 SE COHIBA COURT
CLACKAMAS OR 97015

CREDITOR ID: 393357-55
CARLE-TIDWELL, SANDY
C/O HARRIS & GRAVES, PA
ATTN STEVEN D HAYMOND, ESQ
PO BOX 11566
1518 RICHLAND STREET
COLUMBIA SC 29211

CREDITOR ID: 406467-MS
CARLOS, DOUGLAS
371 WINCHESTER CIRCLE
MANDEVILLE LA 70448

CREDITOR ID: 244627-12
CAROLINA ELECTRICAL SUPPLY
356 MT GALLANT RD
ROCK HILL INDUSTRIAL PARK
ROCK HILL, SC 29730

CREDITOR ID: 399671-YY
CAROLINA EXPRESS CARE PA
502 MCKNIGHT DRIVE
KNIGHTDALE NC 27545

CREDITOR ID: 244651-12
CAROLINA TRADER THE
PO BOX 849
FAYETTEVILLE, NC 28302

CREDITOR ID: 244656-12
CAROLINAS HEALTH CARE SYSTEM
PO BOX 601428
CHARLOTTE, NC 28260-1428

CREDITOR ID: 381695-47
CAROMONT HEALTH
PO BOX 1747
2525 COURT DRIVE
GASTONIA, NC 28053-1747

CREDITOR ID: 406468-MS
CARPENTER, LARRY
4840 ROXBURY DRIVE
COLUMBUS GA 31907

CREDITOR ID: 406469-MS
CARPENTER, OTIS D.
258 HIDDEN LAKE COURT
MARIETTA GA 30068

CREDITOR ID: 244678-12
CARQUEST
PO BOX 65538
CHARLOTTE, NC 28265-0538

CREDITOR ID: 244680-12
CARQUEST OF MONTGOMERY #8342
ATTN KIM ENGLE, CR DEPT
3065A SELMA HIGHWAY
MONTGOMERY, AL 36107

CREDITOR ID: 105012-09
CARRANZA, LUIS E
C/O JUSTICE H CAMPBELL PA
ATTN JUSTICE H CAMPBELL, ESQ
301 SOUTH MCDOWELL STREET, STE 204
CHARLOTTE NC 28204

CREDITOR ID: 105012-09
CARRANZA, LUIS E
9812 CEDAR CIRCLE DRIVE, APT 201
CHARLOTTE NC 28210

CREDITOR ID: 406470-MS
CARROLL, JAMES M
1 LAS OLAS CIRCLE, APT 412
FT LAUDERDALE FL 33316

CREDITOR ID: 406471-MS
CARROLL, JAMES R
445 KINNARD MILL RD
HAZEL GREEN AL 35750

CREDITOR ID: 381610-47
CARROLL, THOMAS H
8552 WINDSOR DR
MIRAMAR, FL 33025

CREDITOR ID: 402136-90
CARROLL, WALTER E
PO BOX 516
CRAWFORDVILLE FL 32327

CREDITOR ID: 388609-54
CARTER, AUDIERY
PO BOX 1362
MARS HILL NC 28754

CREDITOR ID: 388609-54
CARTER, AUDIERY
C/O TIMOTHY L FINGER, PA
ATTN TIMOTHY L FINGER, ESQ
154 NORTH MAIN STREET
WAYNESVILLE NC 28786

CREDITOR ID: 406473-MS
CARTER, JAMES D
4713 NADINE
FT WORTH TX 76117

CREDITOR ID: 381796-15
CARTTRONICS
ATTN BRIDGET MARSH, OFF MGR
2042 CORTE DEL NOGAL SUITE C
CARLSBAD CA 92009

CREDITOR ID: 393353-55
CARVER, RENEE
C/O WOHN & MCKINLEY PA
ATTN ROBERT A WOHN ESQ
960 N COCOA BLVD
PO BOX 1450
COCOA FL 32923-1450

CREDITOR ID: 262780-12
CARY NEWS, THE
PO BOX 4949
CARY, NC 27519-4949

CREDITOR ID: 406474-MS
CASTILLO, ROBIN E
10908 NW 12TH COURT
PLANTATION FL 33322-6926

CREDITOR ID: 388589-54
CASTILLO, SYLVIA
9841 SAN LEA
DALLAS TX 75228

CREDITOR ID: 244740-12
CASTLE DECORATIONS
1360 SW 181 AVENUE
PEMBROKE PINES, FL 33029

CREDITOR ID: 244754-12
CATAWBA VALLEY MEDICAL CENTER
PO BOX 890041
CHARLOTTE, NC 28289-0041

EXHIBIT A - SERVICE LIST

**Unimpaired and Unclassified Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 406475-MS
CAUDILL, HC
200 SANDERS FERRY ROAD, APT 1305
HENDERSONVILLE TN 37075

CREDITOR ID: 406476-MS
CAULEY, DONNIE B
7724 KINGSTON DRIVE
WAXHAW NC 28173

CREDITOR ID: 406477-MS
CAUSEY, JOHN H
1908 ROSEMONT STREET
SALISBURY NC 28144

CREDITOR ID: 391356-55
CAVES, MACKY
C/O DOUGLAS W MITCHELL III, ESQ
423 EAST WARD STREET
P O BOX 1274 (31534)
DOUGLAS GA 31533

CREDITOR ID: 244802-12
CC DICKSON CO
PO BOX 13501
ROCK HILL, SC 29731

CREDITOR ID: 391690-55
CEBALLOS, TAMARA
C/O MASNIKOFF & STERNBERG, PA
ATTN LYLE MASNIKOFF, ESQ
560 VILLAGE BLVD, SUITE 345
WEST PALM BEACH FL 33409

CREDITOR ID: 244834-12
CED CREDIT OFFICE
PO BOX 82899
TAMPA, FL 33682-2899

CREDITOR ID: 411167-15
CELIS, LUIS
C/O CARLSON & MEISSNER
ATTN TERRI CROMLEY, ESQ.
1103 14TH STREET WEST
BRADENTON FL 34205

CREDITOR ID: 244858-12
CELLULAR ONE
PO BOX 17380
BALTIMORE, MD 21297-1380

CREDITOR ID: 244866-12
CENTERPOINT ENERGY ARKLA
PO BOX 4583
HOUSTON, TX 77210-4583

CREDITOR ID: 179-03
CENTRAL LOUISIANA ELEC CO. INC.
PO BOX 5000
PINEVILLE LA 71361

CREDITOR ID: 244907-12
CENTRAL SNACKS INC
ATTN RANDY CARSON/E SMITH
1700 NORTH PEARL STREET
CARTHAGE, MS 39051

CREDITOR ID: 244933-12
CERTIFIED SECURITY SYSTEMS
3016 GALLERIA DR
METAIRIE, LA 70001-2017

CREDITOR ID: 406478-MS
CHAFE, JAMES
468 JAKES CREEK TRAIL
BANSON MO 65616

CREDITOR ID: 406479-MS
CHANDLER, CAREY A
3080 WEST COURT
MILLBROOK AL 36054

CREDITOR ID: 406480-MS
CHANDLER, GARY L.
1049 ROUNDTREE DRIVE
GALLATIN TX 37066

CREDITOR ID: 107061-09
CHANEY, RHONDA K
6729 ROBERTS AVE
BALTIMORE MD 21222

CREDITOR ID: 392372-55
CHAPMAN, QUIDA L
C/O BROBSTON & BROBSTON, PC
ATTN E L BROBSTON, ESQ
304 NORTH 18TH STREET
BESSEMER AL 35020

CREDITOR ID: 245139-12
CHATTEM INC
PO BOX 100770
ATLANTA, GA 30384-0770

CREDITOR ID: 245141-12
CHAVERS MACHINE SHOP
5901 PAMELA DRIVE
MILTON, FL 32570-8718

CREDITOR ID: 407592-99
CHEP EQUIPMENT POOLING SYSTEMS
C/O STUTSMAN & THAMES, PA
ATTN NINA M LAFLEUR, ESQ
121 W FORSYTH STREET, SUITE 600
JACKSONVILLE FL 32202

CREDITOR ID: 406482-MS
CHERRY, DORIS J
898 W 34TH STREET
HIALEAH FL 33012

CREDITOR ID: 406483-MS
CHERRY, KEITH B
12637 MUIRFIELD BLVD N
JACKSONVILLE FL 32225

CREDITOR ID: 403638-94
CHERRY, MARK A
C/O MOWREY & BIGGINS, PA
ATTN JASON H EGAN, ESQ
515 N ADAMS STREET
TALLAHASSEE FL 32301-1111

CREDITOR ID: 403638-94
CHERRY, MARK A
2133 NE CATTAIL DRIVE
MADISON FL 32340

CREDITOR ID: 406485-MS
CHILDERS, JAMES H
8987 EAGLES RIDGE DRIVE
TALLAHASSEE FL 32212

CREDITOR ID: 245253-12
CHILDRENS HOSPITAL
ATTN CARMEN KEEGAN, ASST DIR PAT AC
200 HENRY CLAY AVE
NEW ORLEANS LA 70118

CREDITOR ID: 416239-15
CHISHOLM, PAUL MYRON
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 416239-15
CHISHOLM, PAUL MYRON
4823 MILEY ROAD
PLANT CITY FL 33565

CREDITOR ID: 194-03
CHOCTAWHATCHE ELEC COOP INC.
PO BOX 512
DEFUNIAK SPRINGS FL 32435

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 245404-12
CINERGY ULH & P
ATTN JERI BRUNS
PO BOX 960-EF367
CINCINNATI, OH 45273-9598

CREDITOR ID: 399628-15
CINGULAR WIRELESS
C/O CREDITORS BANKRUPTCY SERVICE
ATTN P B MASON
PO BOX 740933
DALLAS TX 75374

CREDITOR ID: 245412-12
CINTAS CORPORATION
100 RUS DRIVE SE
CALHOUN, GA 30701-3651

CREDITOR ID: 245417-12
CINTAS CORPORATION #215
PO BOX 1670
TUSCALOOSA, AL 35401-1670

CREDITOR ID: 245422-12
CINTAS CORPORATION #254
625 ELMWOOD PARK BLVD
HARAHAN, LA 70123

CREDITOR ID: 245429-12
CINTAS CORPORATION #646
2379 COMMERICAL PARK DR.
MARIANNA, FL 32246

CREDITOR ID: 382000-36
CITGO PETROLEUM CORP
C/O MCQUEEN RAINS & TRESCH, LLP
ATTN STUART A RAINS, ESQ
6100 S YALE AVE, SUITE 618
TULSA OK 74136

CREDITOR ID: 245511-12
CITY OF ABILENE, TX
555 WALNUT STREET
PO BOX 3479
ABILENE, TX 79604-3479

CREDITOR ID: 245511-12
CITY OF ABILENE, TX
CITY OF ABILENE CITY ATTORNEY
ATTN CAROLYN FOSTER, ESQ
555 WALNUT STREET
PO BOX 60
ABILENE TX 79602-0060

CREDITOR ID: 245523-12
CITY OF ALTAMONTE
225 NEWBERRYPORT AVE
ALTAMONTE SPRINGS, FL 32701-3600

CREDITOR ID: 383986-47
CITY OF ATLANTA WATER DEPT
55 TRINITY AVENUE, STE 1650
ATLANTA, GA 30303-3520

CREDITOR ID: 240936-11
CITY OF AUBURN
144 TICHENOR AVENUE, SUITE 6
AUBURN, AL 36830

CREDITOR ID: 245554-12
CITY OF BAKER
PO BOX 707
BAKER, LA 70704-0707

CREDITOR ID: 240925-11
CITY OF BEDFORD
ATTN BRENDA DANIEL, REV COMM
PO BOX 807
BEDFORD, VA 24523-0807

CREDITOR ID: 243362-12
CITY OF BESSEMER UTILITIES
PO BOX 1246
BESSEMER, AL 35021-1246

CREDITOR ID: 243569-12
CITY OF BIRMINGHAM WATER WORKS
ATTN: KENYA WHITE, CUST SERVICE REP
PO BOX 830269
BIRMINGHAM, AL 35283-0269

CREDITOR ID: 245593-12
CITY OF BRANDON WATER DEPT
PO BOX 1539
BRANDON, MS 39043

CREDITOR ID: 239969-06
CITY OF CALHOUN CITY
ATTN FAYE SPRATLIN
PO BOX E
CALHOUN CITY MS 38916

CREDITOR ID: 245624-12
CITY OF CHARLOTTE
BILLING CENTER
PO BOX 33831
CHARLOTTE, NC 28233-3831

CREDITOR ID: 417053-15
CITY OF CHATTANOOGA, TN
ATTN M A MCMAHON OR K O FRITZ, ESQS
100 EAST 11TH STREET, SUITE 104
CHATTANOOGA TN 37402

CREDITOR ID: 317455-42
CITY OF CLAXTON TAX DEPT
ATTN GAYLE K DURRENCE
PO BOX 829
CLAXTON GA 30417-0829

CREDITOR ID: 245661-12
CITY OF COOPER CITY
PO BOX 290910
COOPER CITY, FL 33329

CREDITOR ID: 247527-12
CITY OF DALLAS WATER UTILITES
CITY HALL 1 AN
DALLAS, TX 75277

CREDITOR ID: 247586-12
CITY OF DANVILLE, VA TAX COLLECTOR
ATTN DANNY J WORLEY
DIVISION OF CENTRAL COLLEC -R/E TAX
PO BOX 3308
DANVILLE VA 24543-3308

CREDITOR ID: 245734-12
CITY OF EUPORA
ATTN LISA PATTERSON
102 EAST CLARK AVE
EUPORA, MS 39744

CREDITOR ID: 245755-12
CITY OF FOLEY
PO DRAWER 400
FOLEY, AL 36536-0400

CREDITOR ID: 245761-12
CITY OF FORT LAUDERDALE
PO BOX 31687
TAMPA, FL 33631-3687

CREDITOR ID: 386-03
CITY OF GAINESVILLE
ATTN DEE DEE STEPHENS, TAX OFFICE
PO BOX 2496
GAINESVILLE GA 30503

CREDITOR ID: 417046-15
CITY OF GREEN COVE SPRINGS, FL
ATTN AARON R COHEN, ESQ.
PO BOX 4218
JACKSONVILLE FL 32201

CREDITOR ID: 245800-12
CITY OF GREENWOOD SANITATION DEPT
ATTN STEFFANIE C DORN, FINANCE
520 MONUMENT STREET
PO BOX 40
GREENWOOD, SC 29648-0040

# EXHIBIT A - SERVICE LIST
## Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 245820-12
CITY OF HAMMOND
C/O CASHE, LOUIS, COUDRAIN, ET AL
ATTN ANDRE COUDRAIN, CITY ATTY
PO BOX 1509
HAMMOND LA 70404

CREDITOR ID: 245820-12
CITY OF HAMMOND
PO BOX 2788
HAMMOND, LA 70404

CREDITOR ID: 265774-14
CITY OF HAMPTON, TREASURER
TREASURERS OFFICE
ATTN DONNA DANGERFIELD,DEPUTY TREAS
1 FRANKLIN ST
HAMPTON VA 23669

CREDITOR ID: 245840-12
CITY OF HIALEAH
PLANNING & DEVELOPMENT DEPT
501 PALM AVENUE 2ND FLOOR
HIALEAH, FL 33010

CREDITOR ID: 384054-47
CITY OF HOUSTON
WATER DEPT
PO BOX 548
HOUSTON, MS 388514

CREDITOR ID: 246250-12
CITY OF HURST WATER DEPT
1505 N PRECINCT LINE R
HURST, TX 76054-3302

CREDITOR ID: 245873-12
CITY OF JACKSONVILLE, TX
UTILITY BILLING DEPT
PO BOX 1390
JACKSONVILLE, TX 75766-1390

CREDITOR ID: 245879-12
CITY OF JENNINGS
PO BOX 1249
JENNINGS, LA 70546

CREDITOR ID: 245884-12
CITY OF KEY WEST, FL
C/O OFFICE OF CITY ATTORNEY
ATTN LARRY R ERSKINE, ESQ
PO BOX 1409
KEY WEST, FL 33041-1409

CREDITOR ID: 245887-12
CITY OF KINGSLAND
ATTN JOYCE DEEN
PO BOX 250
KINGSLAND, GA 31548-0250

CREDITOR ID: 245895-12
CITY OF LACY LAKEVIEW
PO DRAWER 154549
WACO, TX 76715-4549

CREDITOR ID: 254288-12
CITY OF LAFAYETTE CONSOLIDATED GOV
ATTN LISA CHIASSON, CUST SERV ADMIN
PO BOX 4024
LAFAYETTE LA 70502

CREDITOR ID: 375817-44
CITY OF LAFAYETTE CONSOLIDATED GOV
ATTN LISA CHIASSON
PO BOX 4024
LAFAYETTE, LA 70502-4024

CREDITOR ID: 245897-12
CITY OF LAGRANGE, GA
ATTN BILLY EAST
PO BOX 430
LA GRANGE, GA 30241-0430

CREDITOR ID: 240137-06
CITY OF LAKELAND, FL
CITY HALL FINANCE DEPARTMENT
ATTN KEVIN B CROUSE, CITY TREASURER
228 S MASSACHUSETTS AVE
LAKELAND FL 33801-5086

CREDITOR ID: 240137-06
CITY OF LAKELAND, FL
C/O CITY ATTORNEY
ATTN TIMOTHY J MCCAUSLAND
228 S MASSACHUSETTS AVENUE
LAKELAND FL 33801-5086

CREDITOR ID: 245903-12
CITY OF LAKESITE
9201 ROCKY POINT RD
LAKESITE (SODDY DAISY) TN 37379

CREDITOR ID: 255509-12
CITY OF MARION, AL WATER & SEWER
PO BOX 959
MARION, AL 36756

CREDITOR ID: 267945-31
CITY OF MERIDIAN
ATTN MONTY JACKSON OR R PARKER
601 24TH AVE
MERIDIAN MS 39301-5002

CREDITOR ID: 616-03
CITY OF MERIDIAN
ATTN REBECCA PARKER
PO BOX 231
MERIDIAN MS 39302

CREDITOR ID: 399622-15
CITY OF MOBILE, AL
ATTN CAROL CARR LITTLE, ESQ
PO BOX 1827
MOBILE AL 36633

CREDITOR ID: 256634-12
CITY OF MONTGOMERY WATER WORKS
ATTN STEPHANIE REID
PO BOX 1631
MONTGOMERY, AL 36102-1631

CREDITOR ID: 655-03
CITY OF NEW ORLEANS SEWAGE & WATER
ATTN CYNTHIA JOSEPH, CR & COLL DEPT
625 SAINT JOSEPH STREET, ROOM 136
NEW ORLEANS LA 70165-6500

CREDITOR ID: 381670-47
CITY OF NORWOOD
4645 MONTGOMERY ROAD
NORWOOD, OH 45212

CREDITOR ID: 689-03
CITY OF OPELIKA
ATTN GARY FULLER, MAYOR
1010 AVENUE C
PO BOX 390
OPELIKA AL 36801

CREDITOR ID: 257704-12
CITY OF OPELIKA WATER WORKS BOARD
PO BOX 2587
OPELIKA, AL 36803-2587

CREDITOR ID: 403245-79
CITY OF ORLANDO UTILITIES COMM
ATTN PAM REINEKE
500 SOUTH ORANGE AVE
ORLANDO FL 32801

CREDITOR ID: 246091-12
CITY OF PONCHATOULA
ATTN RAMONA UMBACH
125 WEST HICKORY STREET
PONCHATOULA, LA 70454-0428

CREDITOR ID: 381789-15
CITY OF RAYMOND WATER DEPT, MS
ATTN BRENDA A HUBBARD
PO BOX 10
RAYMOND MS 39154

CREDITOR ID: 246122-12
CITY OF RICHLAND
PO BOX 180609
RICHLAND, MS 39218

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:**    WINN-DIXIE STORES, INC., ET AL.    **CASE:** 05-03817-3F1

CREDITOR ID: 240259-06
CITY OF ROANOKE RAPIDS
ATTN PHYLLIS R HASTY
PO BOX 38
ROANOKE RAPIDS NC 27870-0038

CREDITOR ID: 246146-12
CITY OF SAN ANGELO
PO BOX 5820
SAN ANGELO, TX 76902-5820

CREDITOR ID: 813-03
CITY OF SANFORD, FL
ATTN NANCY JERMYN
PO BOX 2847
SANFORD FL 32772

CREDITOR ID: 260698-12
CITY OF SELMA WATER WORKS
1600 SELMA AVE
PO BOX 326
SELMA, AL 36702-0326

CREDITOR ID: 246166-12
CITY OF SHELBYVILLE, KY
ATTN WENDY RUTLEDGE
PO BOX 1289
SHELBYVILLE, KY 40065

CREDITOR ID: 246179-12
CITY OF SPRINGDALE
ATTN DONNA ROBERTS
11700 SPRINGDALE PARK
SPRINGDALE, OH 45246

CREDITOR ID: 246182-12
CITY OF ST CLOUD
PO BOX 31304
TAMPA, FL 33631-3304

CREDITOR ID: 533744-C4
CITY OF TALLAHASSEE
400 E VAN BUREN
TALLAHASSEE FL 32301

CREDITOR ID: 240318-06
CITY OF VERO BEACH
PO BOX 1389
1053 20TH PLACE
VERO BEACH FL 32961-1389

CREDITOR ID: 381193-47
CITY OF VICKSBURG WATER & GAS ADMIN
ATTN TAMMYE CHRISTMAS, DIRECTOR
PO BOX 58
VICKSBURG, MS 39181-0058

CREDITOR ID: 381193-47
CITY OF VICKSBURG WATER & GAS ADMIN
ATTN TAMMYE CHRISTMAS, DIRECTOR
PO BOX 58
VICKSBURG, MS 39181-0058

CREDITOR ID: 246247-12
CITY OF WARNER ROBINS
JOINTLY-OWNED GAS
C/O CITY ATTORNEY
ATTN JAMES E ELLIOTT JR, ESQ
PO BOX 1488
WARNER ROBINS GA 31099

CREDITOR ID: 953-03
CITY OF WARNER ROBINS UTILITY & TAX
ATTN JAMES E ELLIOTT JR, ESQ
PO BOX 1488
WARNER ROBINS GA 31099

CREDITOR ID: 406186-15
CITY OF WARNER ROBINS UTILITY DEPT
C/O CITY ATTORNEY
ATTN JAMES E ELLIOTT JR, ESQ
PO BOX 1488
WARNER ROBINS GA 31099

CREDITOR ID: 411401-15
CITY OF WINTER PARK UTILITIES DEPT
ATTN J E CHEEK III, CITY ATTORNEY
PO BOX 880
WINTER PARK FL 32790

CREDITOR ID: 259022-12
CITY OF YAZOO PUBLIC SERVICE COMM
ATTN JIMMY WEVER, MGR
PO BOX 660
YAZOO CITY, MS 39194

CREDITOR ID: 381653-47
CIUFO, PAT
875 TROUTMAN ROAD
DELAWARE, OH 43015

CREDITOR ID: 406488-MS
CLACK, KENNETH
1124 WOODCREST AVENUE
INVERNESS FL 34453

CREDITOR ID: 246323-12
CLARION LEDGER
64 SUNNY COVE
FLORENCE, MS 39073

CREDITOR ID: 406489-MS
CLARKE, RUSSELL S
7047 SENECA AVE
JACKSONVILLE FL 32210

CREDITOR ID: 406490-MS
CLARY, MATTHEW W
882 WALLACE PATE DR
GEORGETOWN SC 29440

CREDITOR ID: 204-03
CLAY ELECTRIC COOP, INC
ATTN CHARLES M HEAD III, ACCT SUPV
PO BOX 308
KEYSTONE HEIGHTS FL 32656

CREDITOR ID: 246394-12
CLAYTON NEWS STAR
PO BOX 157
CLAYTON, NC 27520-0157

CREDITOR ID: 406491-MS
CLAYTON, GEORGE M
PO BOX 408300
FT LAUDERDALE FL 33340

CREDITOR ID: 410554-15
CLAYTON, GEORGE M
C/O BRENDA CLAYTON
6715 NW 57 WAY
GAINSVILLE FL 32653

CREDITOR ID: 392707-55
CLEATON, NATHAN
C/O MOSKOWITZ & CARRAWAY, PC
ATTN LARA GARDNER ZELSKI, ESQ
8097 ROSWELL ROAD, STE 200
PO BOX 501417
ATLANTA GA 31150

CREDITOR ID: 411190-15
CLECO
ATTN GARY CARTER, DIR CUST SYS/CRED
2030 DONAHUE FERRY ROAD
PINEVILLE LA 71360

CREDITOR ID: 246415-12
CLEMENT COMMUNICATIONS
PO BOX 500
CONCORDVILLE, PA 19331-0500

CREDITOR ID: 109130-09
CLEMENTS, SUEANN D
C/O HUNTER & MORTON
ATTN PHILIP G HUNTER, ESQ
1916 GUS KAPLAN DRIVE
PO BOX 11710
ALEXANDRIA LA 71315-1710

CREDITOR ID: 109130-09
CLEMENTS, SUEANN D
4902 MONROE HWY, LOT C
PINEVILLE LA 71360

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 406492-MS
CLERC, GEORGE E JR
PO BOX 724
WELAKA FL 32193

CREDITOR ID: 246490-12
CLINTON-NEWBERRY
NATURAL GAS AUTHORITY
P O DRAWER 511
CLINTON, SC 29325

CREDITOR ID: 403291-83
CLYATT, CLYATT, & GOLDEN, PC
ATTN ROBERT M CLYATT, PRESIDENT
3269 NORTH VALDOSTA RD
PO BOX 5799
VALDOSTA GA 31603-5799

CREDITOR ID: 246521-12
COACH COMP AMERICA
400 N CONGRESS AVE #110
WEST PALM BEACH, FL 33401

CREDITOR ID: 214-03
COAST ELECTRIC POWER ASSN.
MAIN STREET & HIGHWAY 90
PO BOX 2430
BAY ST LOUIS MS 39520

CREDITOR ID: 246530-12
COAST GAS OF FORT PIERCE
1001 SOUTH US 1
FT PIERCE, FL 34950

CREDITOR ID: 246549-12
COASTAL COURIER
PO BOX 498
HINESVILLE, GA 31310

CREDITOR ID: 406493-MS
COATES, WILLIAM S JR
261 SLATTEN SHOALS RD
PELZER SC 29669

CREDITOR ID: 406494-MS
COBB, JACK L
803 PHIFER RD
KINGS MOUNTAIN NC 28086

CREDITOR ID: 406495-MS
COBB, RICHARD W
622 MELLOWOOD AVENUE
ORLANDO FL 32835

CREDITOR ID: 406496-MS
COFFEE, ERNEST R SR
102 SUNRISE VIEW
ANDERSON SC 29621-2463

CREDITOR ID: 391364-55
COFFING, JOHN R
C/O LANCASTER & EURE, PA
ATTN P PYSCZYNSKI/A LANCASTER, ESQS
711 N WASHINGTON BLVD
PO DRAWER 4257
SARASOTA FL 34230

CREDITOR ID: 406497-MS
COINTEPOIX, RENE A.
4063 72ND LANE
HYPOLUXO FL 33462

CREDITOR ID: 406498-MS
COKER, STEVE C
41 WEST MCELHANEY ROAD
TAYLORS SC 29687

CREDITOR ID: 386242-54
COLE, LAWRENCE
241 DARTMOUTH AVENUE
SPRING HILL FL 34606

CREDITOR ID: 406499-MS
COLEMAN, REGGIE C JR
PO BOX 8426
FLEMING ISLE FL 32006-0012

CREDITOR ID: 406500-MS
COLEMAN, RONALD
2209 CHERRY CREEK COURT
MONTGOMERY AL 36117

CREDITOR ID: 406501-MS
COLEMAN, SANDRA J
5354 SHORE CREST DRIVE
JACKSONVILLE FL 32210

CREDITOR ID: 246624-12
COLLEGIATE FOOD PRODUCTS INC
105-C FLORIDA STREET
EAST BREWTON, AL 36426

CREDITOR ID: 386220-54
COLLINS, CHARLENE
2340 10TH COURT SOUTH, APT A-6
BHAM AL 35205

CREDITOR ID: 386220-54
COLLINS, CHARLENE
RITCHEY & RITCHEY, PA
ATTN FERRIS S RITCHEY, III ESQ
1910 28TH AVENUE SOUTH
BIRMINGHAM AL 35209-2604

CREDITOR ID: 406503-MS
COLLINS, EUGENE B.
8210 MCALPINE DR.
CHARLOTTE NC 28217

CREDITOR ID: 406502-MS
COLLINS, KENNETH SR
1173 HERITAGE ESTATES TRACE
JACKSONVILLE FL 32220

CREDITOR ID: 406504-MS
COLLURA, ANTHONY J
13120 WARDLINE RD
HAMMOND LA 70401

CREDITOR ID: 246661-12
COLQUITT REGIONAL MEDICAL CTR
PO BOX 40
MOULTRIE, GA 31776-0040

CREDITOR ID: 411100-15
COLVIN, WILLIAM E
729 NORTH 6TH STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 416975-15
COMMONWEALTH OF KENTUCKY REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ALBERT B CHANDLER III, ESQ
STATE CAPITAL, ROOM 116
FRANKFORT KY 40601

CREDITOR ID: 416975-15
COMMONWEALTH OF KENTUCKY REV DEPT
LEGAL BRANCH - BANKRUPTCY SECTION
ATTN LEANNE WARREN
PO BOX 5222
FRANKFORT KY 40602

CREDITOR ID: 246778-12
COMMUNITY CARE FAMILY CLINIC
1110 EAST GIBSON STREET
ARCADIA, FL 34266

CREDITOR ID: 410828-15
COMMUNITY CHIROPRACTOR CENTER
ATTN STACY FITZGERALD, OFFICE MGR
601 E 6TH STREET
PANAMA CITY FL 32401

**EXHIBIT A - SERVICE LIST**
**Unimpaired and Unclassified Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 279128-32<br>COMMUNITY COFFEE COMPANY, LLC<br>C/O KANTROW SPAHT WEAVER & BLITZER<br>ATTN DAVID S RUBIN, ESQ<br>PO BOX 2997<br>BATON ROUGE LA 70821 | CREDITOR ID: 406506-MS<br>COMPAGNO, LARRY A<br>4405 DAVID DR<br>METAIRIE LA 70003 | CREDITOR ID: 246805-12<br>COMPORIUM COMMUNICATIONS<br>PO BOX 1299<br>FORT MILL, SC 29715 |
| CREDITOR ID: 246836-12<br>CONCENTRA MEDICAL STR FTL<br>PO BOX 6068<br>FT LAUDERDALE, FL 33310 | CREDITOR ID: 388665-54<br>CONDOMINA, ONDINA<br>SADOW & GOROWITZ, PA<br>ATTN SUZANNE GOROWITZ, ESQ<br>80 SW 8TH STREET, STE 1910<br>MIAMI FL 33130 | CREDITOR ID: 388665-54<br>CONDOMINA, ONDINA<br>220 SW 67 COURT<br>MIAMI FL 33144 |
| CREDITOR ID: 246852-12<br>CONECUH SAUSAGE COMPANY INC<br>C/O THOMAS L WEBB LAW OFFICE<br>ATTN THOMAS L WEBB, ESQ<br>613 22ND AVENUE<br>PO BOX 308<br>MERIDIAN MS 39302-0308 | CREDITOR ID: 246852-12<br>CONECUH SAUSAGE COMPANY INC<br>200 INDUSTRIAL PARK<br>PO BOX 327<br>EVERGREEN, AL 36401 | CREDITOR ID: 403648-94<br>CONNER, FREDERICK J<br>10301 WHITESTONE ROAD<br>RALEIGH NC 27615 |
| CREDITOR ID: 393152-55<br>CONNER, JOHN<br>C/O JODI BRENNER GINSBERG, ESQ<br>PO BOX 88868<br>ATLANTA GA 30356 | CREDITOR ID: 406508-MS<br>CONNER, ROY E<br>2784 GREENDALE DRIVE<br>SARASOTA FL 34232 | CREDITOR ID: 254515-12<br>CONNOR, LAVON<br>371 DUNBAR STREET<br>MOBILE, AL 36603 |
| CREDITOR ID: 246952-12<br>CONWOOD SALES CO, LP<br>ATTN EDWARD J FOSTER<br>PO BOX 217<br>MEMPHIS, TN 38101-0217 | CREDITOR ID: 391513-55<br>COOK, BELINDA<br>C/O BYRD & WISER<br>ATTN MATTHEW G MESTAYER, ESQ<br>PO BOX 1939<br>BILOXI MS 39533 | CREDITOR ID: 406509-MS<br>COOK, PHILLIP<br>1208 BRIDGE CREST DR<br>WINDER GA 30680 |
| CREDITOR ID: 246966-12<br>COOLING CENTER<br>3719 SCOTT FUTRELL DRIVE<br>CHARLOTTE, NC 28208 | CREDITOR ID: 406510-MS<br>COONER, JERRY<br>1617 EAST TRINITY BLVD<br>MONTGOMERY AL 36106 | CREDITOR ID: 406511-MS<br>COOPER, DARRYL<br>4800 SE 188TH AVE<br>FT. LAUDERDALE FL 33332 |
| CREDITOR ID: 406512-MS<br>COOPER, DEAN<br>8447 THREE CREEKS BLVD<br>JACKSONVILLE FL 32220 | CREDITOR ID: 406513-MS<br>COOPER, JAMES L<br>5201 VILLAGE WAY<br>AMELIA ISLAND FL 32043 | CREDITOR ID: 406514-MS<br>COOPER, LEONARD H<br>2437 CEDAR SHORES CIRCLE S<br>JACKSONVILLE FL 32210 |
| CREDITOR ID: 246993-12<br>CORESTAFF SERVICES<br>PO BOX 60876<br>CHARLOTTE, NC 28260-0876 | CREDITOR ID: 406515-MS<br>COREY, THOMAS<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 406515-MS<br>COREY, THOMAS<br>4043 WINDSOR PARK DRIVE E<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 403651-94<br>CORNISH, M C<br>1109 DUNCAN DR<br>WINTER SPGS FL 32708 | CREDITOR ID: 406517-MS<br>CORRINO, MICHAEL J.<br>4354 SENTINEL PL NW<br>KENNESAW GA 30144 | CREDITOR ID: 402506-89<br>COTE, RENE<br>15462 SW 112TH TERRACE<br>MIAMI FL 33196 |
| CREDITOR ID: 112476-09<br>COTTIER, CAROL P<br>23337 OSCAR STREET<br>MANDEVILLE LA 70448 | CREDITOR ID: 247045-12<br>COTTINGHAM PACKING CO<br>PO BOX 432<br>DILLON, SC 29536 | CREDITOR ID: 406519-MS<br>COTTON, DON C<br>5000 E VENICE AVENUE<br>VENICE FL 34292 |

## Unimpaired and Unclassified Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 247051-12
COTY US INC
PO BOX 70613
CHICAGO, IL 60673-0613

CREDITOR ID: 406520-MS
COUCH, WARREN A
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406520-MS
COUCH, WARREN A
2803 GRANDE OAKS WAY
GREEN COVE SPRINGS FL 32043-3769

CREDITOR ID: 247320-12
COUNTIES OF CULLMAN JEFFERSON
PO BOX 399
CULLMAN, AL 35056-0399

CREDITOR ID: 247061-12
COUNTRY GARDEN SILKS
PO BOX 802
NAHUNTA, GA 31553

CREDITOR ID: 266176-14
COUNTY OF AUTAUGA
ATTN TOMMY T RAY
218 N COURT ST
PRATTVILLE AL 36067-3004

CREDITOR ID: 242971-12
COUNTY OF BALDWIN REV COMMISS
ATTN JAMES P NIX, JR
PO BOX 1549
BAY MINETTE AL 36507-1549

CREDITOR ID: 404024-15
COUNTY OF BARBOUR REV COMM OFFICE
ATTN BENELLE WARR
303 EAST BROAD STREET, ROOM 111
EUFAULA AL 36027

CREDITOR ID: 243102-12
COUNTY OF BARTOW TAX COMM
ATTN GLENDA REESE, DEPUTY
135 WEST CHEROKEE AVENUE, STE 217A
CARTERSVILLE GA 30120-3181

CREDITOR ID: 243282-12
COUNTY OF BEN HILL TAX COMMISSIONER
ATTN LINDA MCDONALD
324 EAST PINE STREET
FITZGERALD GA 31750

CREDITOR ID: 381641-47
COUNTY OF BREATHITT BD OF EDUCATION
PO BOX 750
JACKSON, KY 41339

CREDITOR ID: 244157-12
COUNTY OF BULLOCH TAX COMMISSIONER
ATTN JAMES DEAL
PO BOX 245
STATESBORO GA 30459-0245

CREDITOR ID: 244236-12
COUNTY OF BUTLER TAX COLLECTOR
ATTN BELLE G PEAVY
700 COURT SQUARE
GREENVILLE AL 36037-2308

CREDITOR ID: 244369-12
COUNTY OF CALDWELL TAX COLLECTOR
ATTN MACK CHANDLER
PO BOX 2200
LENOIR NC 28645-2200

CREDITOR ID: 318589-43
COUNTY OF CAMDEN TAX COMMISSIONER
ATTN BRENDA S WAINRIGHT
208 E 4TH ST
PO BOX 698
WOODBINE, GA 31569-0698

CREDITOR ID: 266265-14
COUNTY OF CATAWBA
ATTN JACKIE A SPENCER, TAX COLLECT
100 SOUTHWEST BLVD, BLDG A
PO BOX 368
NEWTON NC 28658-0368

CREDITOR ID: 410583-15
COUNTY OF CHARLOTTE-MECKLENBURG, NC
C/O RUFF BOND COBB WADE & BETHUNE
ATTN HAMLIN L WADE, ESQ.
THE ADDISON BUILDING
831 EAST MOREHEAD STREET, SUITE 860
CHARLOTTE NC 28202

CREDITOR ID: 410583-15
COUNTY OF CHARLOTTE-MECKLENBURG, NC
ATTN NEAL L DIXON, TAX COLLECTOR
700 EAST STONEWALL STREET
PO BOX 31457
CHARLOTTE NC 28231

CREDITOR ID: 407633-15
COUNTY OF CHEROKEE
ATTN VERNON L PRICE, TAX COLLECTOR
PO BOX 1983
GAFFNEY SC 29342-1983

CREDITOR ID: 266272-14
COUNTY OF CHEROKEE
ATTN EDITH GARDNER
BAKER BLVD
GAFFNEY SC 29340

CREDITOR ID: 245205-12
COUNTY OF CHESTER HOSPITAL
1 MEDICAL PARK DRIVE
CHESTER, SC 29706

CREDITOR ID: 403558-15
COUNTY OF CHESTERFIELD TREASURER
ATTN L GLOVIER OR L THOMPSON
PO BOX 70
CHESTERFIELD VA 23832

CREDITOR ID: 245257-12
COUNTY OF CHILTON TAX COLLECTOR
PROPERTY TAX
ATTN TIM LITTLE
PO BOX 1760
CLANTON AL 35046-1760

CREDITOR ID: 410416-15
COUNTY OF CLARK, IN TREASURER
ATTN FRANK BALLARD
425 E 7TH STREET
JEFFERSONVILLE IN 47130

CREDITOR ID: 404044-15
COUNTY OF CLARKE, GA TAX COMM
ATTN NANCY B DENSON
PO BOX 1768
ATHENS GA 30603

CREDITOR ID: 384059-47
COUNTY OF CLAYTON BD COMMISSIONERS
PO BOX 530101
ATLANTA, GA 30353-0101

CREDITOR ID: 317562-42
COUNTY OF CLAYTON TAX COMMISSIONER
ATTN TERRY L BASKIN
COURTHOUSE ANNEX 32ND FL
JONESBORO GA 30236-3651

CREDITOR ID: 246385-12
COUNTY OF CLAYTON WATER AUTHORITY
ATTN MORRIS D KELLY
1600 BATTLE CREEK ROAD
MORROW, GA 30260-4302

CREDITOR ID: 246469-12
COUNTY OF CLERMONT TREASURER
PROPERTY TAX
ATTN J ROBERT TRUE, TREASURER
101 EAST MAIN STREET
BATAVIA OH 45103-2949

CREDITOR ID: 246469-12
COUNTY OF CLERMONT TREASURER
C/O DONALD W WHITE, PROSECUTING ATT
ATTN ALLAN L EDWARDS, ESQ
123 N THIRD STREET
BATAVIA OH 45103

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 406286-15
COUNTY OF CLERMONT TREASURER
ATTN ALLAN L EDWARDS
ASSISTAN TPROSECUTING ATTORNY
123 N THIRD STREET
BATAVIA OH 45103

CREDITOR ID: 246472-12
COUNTY OF CLEVELAND TAX COLLECTOR
PROPERTY TAX
ATTN BRENDA GARDNER
PO BOX 760
SHELBY NC 28151-0760

CREDITOR ID: 374386-44
COUNTY OF COFFEE REV COMMISSIONER
ATTN RONALD L BURNS, REVENUE COMM
PO BOX 311606
ENTERPRISE, AL 36331

CREDITOR ID: 246592-12
COUNTY OF COFFEE TAX COMMISSIONER
ATTN SHANDA HENDERSON
PO BOX 1207
DOUGLAS GA 31534-1207

CREDITOR ID: 246660-12
COUNTY OF COLQUITT TAX COMMISSIONER
ATTN CINDY S HORVIN
PO BOX 99
MOULTRIE GA 31776-0099

CREDITOR ID: 246670-12
COUNTY OF COLUMBIA TAX COMMISSIONER
ATTN KAY K ALLEN/LYNN FARMER
PO BOX 3030
EVANS GA 30809

CREDITOR ID: 246979-12
COUNTY OF COPIAH TAX COLLECTOR
PROPERTY TAX
ATTN APRIL HOLLOWAY, TAX COLLECTOR
PO BOX 705
HAZELHURST MS 39083

CREDITOR ID: 247117-12
COUNTY OF COVINGTON REVENUE COMM
PROPERTY TAX
ATTN JANICE D HART
ONE COURT SQUARE
ANDALUSIA AL 36420

CREDITOR ID: 247131-12
COUNTY OF COWETA TAX COMMISSIONER
ATTN J T FERRELL
PO BOX 195
NEWNAN GA 30264-0195

CREDITOR ID: 407755-15
COUNTY OF CULLMAN REV COMM
ATTN KAY D WILLIAMS-SMITH
PO BOX 220
CULLMAN AL 35056-0220

CREDITOR ID: 407755-15
COUNTY OF CULLMAN REV COMM
C/O FULLER & WILLINGHAM
ATTN DAN J WILLINGHAM, ESQ
413 1ST AVENUE SW
CULLMAN AL 35055

CREDITOR ID: 266856-14
COUNTY OF DALE REV COMMISSIONER
ATTN TOMMY LAVENDER
E COURT SQ
OZARK AL 36360

CREDITOR ID: 247516-12
COUNTY OF DALE REV COMMISSIONER
ATTN TOMMY LAVENDER
PO BOX 267
OZARK AL 36361-0267

CREDITOR ID: 407675-15
COUNTY OF DALLAS, ET AL
ATTN TAMMY JONES KING, TAX COLL
PO BOX 987
SELMA AL 36702-0987

CREDITOR ID: 247870-12
COUNTY OF DECATUR TAX COMMISSIONER
ATTN DONALD A BELCHER, TAX COMM
PO BOX 246
112 WEST WATER STREET
BAINBRIDGE GA 39817

CREDITOR ID: 248452-12
COUNTY OF DOUGHERTY TAX COMMISSION
ATTN DENVER COLLINS-HOOTEN
PO BOX 1827
ALBANY GA 31702-1827

CREDITOR ID: 240411-06
COUNTY OF DOUGLAS TAX COMMISSIONER
ATTN GAY GOOLSBY, DEPUTY TAX COMM
PO BOX 1177
DOUGLASVILLE GA 30133-1177

CREDITOR ID: 249187-12
COUNTY OF ETOWAH REV COMMISSIONER
800 FORREST AVENUE
GADSEN AL 35901-3663

CREDITOR ID: 249950-12
COUNTY OF FORSYTH TAX COLLECTOR
C/O ROBERT E PRICE, JR LAW OFFICES
ATTN ROBERT E PRICE JR, ESQ
1144 WEST FOURTH STREET
WINSTON SALEM NC 27101

CREDITOR ID: 250040-12
COUNTY OF FRANKLIN, NC
ATTN TAX COLLECTOR
PO BOX 503
LOUISBURG NC 27549-0503

CREDITOR ID: 261860-12
COUNTY OF FULTON STATE COURT
185 CENTRAL AVENUE SW
ATLANTA, GA 30303

CREDITOR ID: 403430-15
COUNTY OF FULTON TAX COMMISSIONER
ATTN W RESPRESS/DAMIKA MCCLINTON
141 PRYOR STREET SW, ROOM 1113
ATLANTA GA 30303

CREDITOR ID: 250148-12
COUNTY OF FULTON WATER SEWER REV FD
DEPT OF PUBLIC WORKS
ATTN CHARLES A EDWARDS, JR
1030 MARIETTA HWY
ROSWELL GA 30075

CREDITOR ID: 240364-06
COUNTY OF GLOUCESTER
ATTN TARA L THOMAS, TREASURER
6489 MAIN STREET
GLOUCESTER VA 23061

CREDITOR ID: 266377-14
COUNTY OF GRADY TAX COMMISSIONER
ATTN PHYLLIS J GAINOUS, TAX COMM
250 NORTH BROAD, BOX 12
CAIRO GA 39828

CREDITOR ID: 318691-43
COUNTY OF GREENVILLE TAX COLLECTOR
ATTN THERESA RICH
301 UNIVERSITY RIDGE, SUITE 700
GREENVILLE SC 29601

CREDITOR ID: 381225-47
COUNTY OF GWINNETT PUBLIC UTILITIES
ATTN BILL MCCURDY, CLAIMS PROCESSOR
75 LANGLEY DR
LAWRENCEVILLE, GA 30245-6940

CREDITOR ID: 240476-06
COUNTY OF HALIFAX TAX OFFICE
ATTN PAMELA M NORTON
PO BOX 68
HALIFAX NC 27839

CREDITOR ID: 317804-42
COUNTY OF HAMILTON, OH TREAS
ATTN NANCY LECOMPTE
COUNTY ADMINISTRATION BLDG, RM 409
CINCINNATI, OH 45202-1215

CREDITOR ID: 240480-06
COUNTY OF HAMILTON, TN
ATTN W F KNOWLES, RM 201
HAMILTON COUNTY COURTHOUSE
CHATTANOOGA TN 37402

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 410747-15
COUNTY OF HAYWOOD, NC TAX COLL
C/O VANWINKLE BUCK WALL ET AL
ATTN M PINKSTON/T DIEFENBACH, ESQS
PO BOX 7376
ASHEVILLE NC 28802

CREDITOR ID: 452-03
COUNTY OF HENRICO, VA
C/O ASSISTANT HENRICO COUNTY ATTY
ATTN RHYSA GRIFFITH SOUTH, ESQ.
PO BOX 27032
RICHMOND VA 23273-7032

CREDITOR ID: 240489-06
COUNTY OF HENRY TAX DEPT
ATTN ANDY PIPKIN, TAX COMMISSIONER
PO BOX 488
MCDONOUGH GA 30253

CREDITOR ID: 267589-14
COUNTY OF HORRY TREASURY DEPT
ATTN RUBY TYLER
107 HIGHWAY 57 N BOX 2
LITTLE RIVER SC 29566-7050

CREDITOR ID: 251861-12
COUNTY OF HOUSTON
ATTN STARLA M MATTHEWS
PO BOX 6406
DOTHAN AL 36302-6406

CREDITOR ID: 266469-14
COUNTY OF IREDELL TAX COLLECTOR
ATTN LINDA L MORROW, ASST TAX COLL
PO BOX 788
STATESVILLE NC 28687-0788

CREDITOR ID: 252511-12
COUNTY OF JACKSON TAX COLLECTOR
ATTN ANN WHITE
PO BOX 998
PASCAGOULA MS 39568-0998

CREDITOR ID: 241015-11
COUNTY OF JAMES CITY
ATTN DALLAS PARKER
ACCOUNT NO: 209068
PO BOX 8701
WILLIAMSBURG, VA 23187-8701

CREDITOR ID: 408229-15
COUNTY OF JEFFERSON, AL
ATTN GROVER DUNN, ASST TAX COLL
PO BOX 1190
BESSEMER AL 35021-1190

CREDITOR ID: 240515-06
COUNTY OF JOHNSTON TAX COLLECTOR
ATTN GREG CALLAHAN, DEPUTY TAX COLL
PO BOX 451
SMITHFIELD NC 27577

CREDITOR ID: 266513-14
COUNTY OF LAUDERDALE REV DEPT
ATTN DANNY R HENRIX, REVENUE COMM
PO BOX 794
FLORENCE AL 35631-0794

CREDITOR ID: 254586-12
COUNTY OF LEE, AL REV COMMISSION
ATTN OLINE W PRUE, REV COMMISSIONER
PO BOX 2413
OPELIKA, AL 36803

CREDITOR ID: 254582-12
COUNTY OF LEE, FL SHERIFFS OFFICE
FALSE ALARM REDUCTION UNIT
PO BOX 60557
FORT MYERS, FL 33906

CREDITOR ID: 254712-12
COUNTY OF LEXINGTON JOINT MUNICIPAL
WATER & SEWER COMMISSION
PO BOX 787
LEXINGTON, SC 29071-0787

CREDITOR ID: 240541-06
COUNTY OF LEXINGTON, SC
ATTN WILLIAM O ROWELL, TREASURER
212 S LAKE DR
LEXINGTON SC 29072-3499

CREDITOR ID: 240552-06
COUNTY OF LOUISVILLE JEFFERSON
METRO REVENUE COMMISSION
ATTN KIM G JOHNSON, ADMINISTRATOR
PO BOX 35410
LOUISVILLE KY 40232-5410

CREDITOR ID: 266537-14
COUNTY OF LOWNDES TAX COLLECTOR
ATTN MARY ROBERTSON / SANDY SUMNER
300 N PATTERSON ST
VALDOSTA GA 31601-5519

CREDITOR ID: 407629-15
COUNTY OF LOWNDES TAX COMMISSIONER
ATTN MARY NELL ROBERTSON
PO BOX 1409
VALDOSTA GA 31603

CREDITOR ID: 266539-14
COUNTY OF MADISON
ATTN KAY PACE
135 W CENTER ST
CANTON MS 39046-3706

CREDITOR ID: 266539-14
COUNTY OF MADISON
C/O MONTGOMERY MCGRAW COLLINS ET AL
ATTN DON A MCGRAW JR, ESQ
3350 N LIBERTY STREET, SUITE A
PO BOX 1039
CANTON MS 39046

CREDITOR ID: 255256-12
COUNTY OF MADISON TAX COLLECTOR
C/O MONTGOMERY MCGRAW COLLINS ET AL
ATTN DON A MCGRAW JR, ESQ
3350 N LIBERTY STREET, SUITE A
PO BOX 1039
CANTON MS 39046

CREDITOR ID: 255256-12
COUNTY OF MADISON TAX COLLECTOR
PROPERTY TAX
PO BOX 113
CANTON MS 39046

CREDITOR ID: 255353-12
COUNTY OF MANATEE PUBLIC WORKS
C/O MANATEE COUNTY ATTORNEY
ATTN ROBERT M ESCHENFELDER, ESQ
PO BOX 1000
BRADENTON, FL 34206

CREDITOR ID: 255960-12
COUNTY OF MECKLENBURG TREASURER
PROPERTY TAX
ATTN ROBERT GREGORY
PO BOX 250
BOYDTON VA 23917-0250

CREDITOR ID: 256601-12
COUNTY OF MONROE REV COMMISSIONER
ATTN FONDE MELTON, REV COMMISSIONER
MONROE COUNTY COURTHOUSE
65 NORTH ALABAMA AVENUE
MONROEVILLE, AL 36460-1809

CREDITOR ID: 404034-15
COUNTY OF MUSCOGEE TAX COMMISSIONER
ATTN L HUFF OR R CLOUATRE
PO BOX 1441
COLUMBUS GA 31902-1441

CREDITOR ID: 266595-14
COUNTY OF NASH
ATTN GENE ROUNTREE
120 W WASHINGTON ST, STE 2058
NASHVILLE NC 27856-1376

CREDITOR ID: 257942-12
COUNTY OF PALM BEACH SHERIFFS OFF
BURGLAR ALARM/ACCT UNIT
PO BOX 24681
WEST PALM BEACH, FL 33416

CREDITOR ID: 241014-11
COUNTY OF PRINCE GEORGE, VA
ATTN CHERYL RIGGINS
PO BOX 156
PRINCE GEORGE, VA 23875-0156

CREDITOR ID: 259614-12
COUNTY OF RICHMOND TAX COLLECTOR
ATTN JUDY S CAMPBELL
PO BOX 1644
ROCKINGHAM NC 28380-1644

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 259867-12
COUNTY OF ROCKDALE TAX COMMISSIONER
PROPERTY TAX
ATTN DANIEL G RAY
PO BOX 1497
CONYERS GA 30012-7597

CREDITOR ID: 259874-12
COUNTY OF ROCKINGHAM TAX DEPT
ATTN MELINDA ORE
PO BOX 107
WENTWORTH, NC 27375-0107

CREDITOR ID: 318376-42
COUNTY OF ROWAN TAX COLLECTOR
ATTN TERRI MYERS
402 N MAIN ST
SALISBURY NC 28144-4341

CREDITOR ID: 260171-12
COUNTY OF RUSSELL REV DEPT
ATTN NAOMI ELLIOTT, REV COMMISSION
PO BOX 669
PHENIX CITY AL 36868-0669

CREDITOR ID: 261649-12
COUNTY OF ST CLAIR REVENUE COMM
PROPERTY TAX
ATTN ELIZABETH MEALER
1815 COGSWELL AVENUE, SUITE 205
PELL CITY AL 35125-1643

CREDITOR ID: 262285-12
COUNTY OF SURRY TAX COLLECTOR
ATTN LISA PARRISH, DEPUTY TAX COLL
PO BOX 576
DOBSON NC 27017-0576

CREDITOR ID: 262441-12
COUNTY OF TALLAPOOSA REVENUE COMM
PRPERTY TAX
ATTN LINDA HARRIS
125 NORTH BROADNAX ST, ROOM 106
DADEVILLE AL 36853-1371

CREDITOR ID: 263239-12
COUNTY OF TOOMBS TAX COMMISSIONER
ATTN JULIE H REAVES
PROPERTY TAX
PO BOX 458
LYONS GA 30436-0458

CREDITOR ID: 263443-12
COUNTY OF TRANSYLVANIA
ATTN MARY RUTH STAMEY
PO BOX 747
BREVARD NC 28712-0747

CREDITOR ID: 381722-15
COUNTY OF TUSCALOOSA SPECIAL TAX BD
ATTN SANDRA HODO
PO BOX 20738
TUSCALOOSA AL 35402

CREDITOR ID: 408201-15
COUNTY OF WAKE, REV DEPT
ATTN KEN HEPLER, COLLECT SUPERVISOR
PO BOX 550
RALEIGH NC 27602-0550

CREDITOR ID: 407684-15
COUNTY OF WALKER, AL
REVENUE COMMISSIONER'S OFFICE
ATTN JERRY GUTHRIE, REV COMM
1803 3RD AVENUE, SUITE 102
JASPER AL 35501

CREDITOR ID: 269088-14
COUNTY OF WARE TAX COMMISSIONER
ATTN STEVE A BARNARD, SR
800 CHURCH STREET, STE 133
WAYCROSS GA 31501-3548

CREDITOR ID: 264443-12
COUNTY OF WASHINGTON TAX COMM, GA
ATTN CONNIE B TAPLEY, TAX COMM
PO BOX 469
SANDERSVILLE GA 31082-0469

CREDITOR ID: 318541-42
COUNTY OF WATAUGA TAX COLLECTOR
ATTN MERLE ADAMS, COLLECTIONS DIR
842 W KING ST, STE 21
BOONE NC 28607-3485

CREDITOR ID: 406314-15
COUNTY OF WAYNE, GA TAX COMM
C/O SMITH & PHELPS
ATTN ROBERT B SMITH, ESQ
PO BOX 285
JESUP GA 31598

CREDITOR ID: 406314-15
COUNTY OF WAYNE, GA TAX COMM
ATTN TIM WESTBERRY, BANKRUPTCY DEPT
PO BOX 287
JESUP GA 31598-0287

CREDITOR ID: 240784-06
COUNTY OF WAYNE, NC TAX COLLECTOR
ATTN W DORTCH LANGSTON JR, ESQ
PO BOX 1495
GOLDSBORO NC 27533

CREDITOR ID: 269165-14
COUNTY OF WHITFIELD TAX COMMISSION
ATTN DANNY W SANE
300 W CRAWFORD ST
DALTON GA 30755

CREDITOR ID: 240791-06
COUNTY OF YORK, SC TREASURER
PO BOX 116
YORK SC 29745

CREDITOR ID: 406133-15
COUNTY OF YORK, TREASURER
ATTN PATTY LEDFORD
1070 HECKLE BOULEVARD
BOX 14
ROCK HILL SC 29732

CREDITOR ID: 247090-12
COUNTY OF YORK, VA
ARLENE D POLLARD TREASURER
PO BOX TR
YORKTOWN, VA 23690

CREDITOR ID: 247094-12
COURIER JOURNAL
330 N SUMMIT STREET
CRESCENT CITY, FL 32112

CREDITOR ID: 406521-MS
COURSON, CHARLES
8229 PINE AVENUE
MACCLENNY FL 32063

CREDITOR ID: 398422-78
COURTNEY, JAMES
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 398422-78
COURTNEY, JAMES
2113 LAUREN DR
LARGO, FL 33774

CREDITOR ID: 247126-12
COVINGTON SANITATION DIST NO 1
1045 EATON DRIVE
FT WRIGHT, KY 41017-9655

CREDITOR ID: 247127-12
COWABUNGA INC
3585 TROTTERS DRIVE
ALPHARETTA, GA 30004

CREDITOR ID: 247138-12
COX PLUMBING LLC
3412 SHREVEPORT HWY
PINEVILLE, LA 71360

CREDITOR ID: 406525-MS
COX, GENE
6216 KINGSGATE DRIVE
BURLINGTON KY 41005

# EXHIBIT A - SERVICE LIST
## Unimpaired and Unclassified Holders

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                              **CASE:**   **05-03817-3F1**

CREDITOR ID: 381501-47
COX, JOSEPH T
1533 MAIN STREET
BOX 189 A
NC SCHOOL OF THE ARTS
WINSTON SALEM, NC 27127

CREDITOR ID: 406526-MS
COX, ROBERT E
297 COUNTY ROAD 334
DEBERRY  TX 75639

CREDITOR ID: 406528-MS
COYLE, JOHN
105 FINCH ST.
LA PLACE LA 70068

CREDITOR ID: 391677-55
CRABTREE, KENNY
C/O MORGAN COLLING & GILBERT
ATTN HENRY MOWRY, ESQ
815 S MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 406529-MS
CRABTREE, RONALD H
2124 PARADISE POINT LN
APOPKA FL 32703

CREDITOR ID: 406530-MS
CRADDOCK, JAMES COY
5323 MAPLETON STREET
CLEMMONS NC 27012

CREDITOR ID: 247154-12
CRAFTMAN AUTO INTERIOR
5971 TROY HIGHWAY
MONTGOMERY, AL 36116

CREDITOR ID: 247160-12
CRAIG TRUCKING LLC
PO BOX 465
ROANOKE, AL 36274

CREDITOR ID: 406531-MS
CRAIN, LESTER
300 WELDON PARK DRIVE
MANDEVILLE LA 70471

CREDITOR ID: 247168-12
CRAWFORD SPRINKLER COMPANY
PO BOX 26207
RALEIGH, NC 27611-6207

CREDITOR ID: 406532-MS
CRAWFORD, JAMES
416 FINCASTLE DRIVE
RALEIGH NC 27607

CREDITOR ID: 406533-MS
CRAWFORD, JOHN T
631 AMERBLEY CROSSING
FT MILLS SC 29715

CREDITOR ID: 247173-12
CRAYMORCO INC
12319 SW 132ND CT
MIAMI, FL 33186

CREDITOR ID: 381636-47
CREDIT BUREAU SERVICES
PO BOX 1808
ALEXANDRIA, LA 71309-1808

CREDITOR ID: 406534-MS
CRIST, CARL W
148 WATERS EDGE DRIVE N
PONTE VEDRA FL 32082

CREDITOR ID: 406535-MS
CRITCHLOW, JOHN W
12511 CLASSIC DRIVE
CORAL SPRINGS FL 33071

CREDITOR ID: 406535-MS
CRITCHLOW, JOHN W
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406536-MS
CROFT, DENNIS
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406536-MS
CROFT, DENNIS
PO BOX 60604
JACKSONVILLE FL 32236

CREDITOR ID: 406537-MS
CRONIN, ROBERT V
3721 FALLON OAKS DRIVE
JACKSONVILLE FL 32277

CREDITOR ID: 406538-MS
CROSSON, DAVID
16 RIDGEWOOD DR.
GREENVILLE SC 29615

CREDITOR ID: 241972-12
CROWE, ALLEAN M
2183 PACIFIC DRIVE
CLARKSVILLE, IN 47129

CREDITOR ID: 382002-36
CROWLEY FOODS, LLC
ATTN JAMES F JULIAN
95 COURT STREET
PO BOX 549
BINGHAMTON NY 13901

CREDITOR ID: 247292-12
CST ENTERPRISES LLC
661 QUEQUECHAN STREET
FALL RIVER, MA 02721

CREDITOR ID: 247322-12
CULLMAN PRIMARY CARE
503 CLARK ST NE
CULLMAN, AL 35055

CREDITOR ID: 256255-12
CUMMINGS, MICHAEL RYAN
8612 GLENDEVON COURT
RIVERDALE, GA 30274

CREDITOR ID: 247334-12
CUMMINS ATLANTIC INC
PO BOX 65991
CHARLOTTE, NC 28265-0991

CREDITOR ID: 406542-MS
CURTIN, GENE L
9999 VINEYARD LAKE DRIVE
JACKSONVILLE FL 32256

CREDITOR ID: 247378-12
CUT RATE BOX CO
ATTN RONALD B COHZ, PRES
PO BOX 11173
ATLANTA, GA 30310-0173

CREDITOR ID: 406543-MS
CUTCLIFFE, WILLIAM B
1033 BROOKSTONE LANE
BIRMINGHAM AL 35235

**EXHIBIT A - SERVICE LIST**

Unimpaired and Unclassified Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 247420-12
D&D PRECISION PLASTICS
3700 70TH AVE N, SUITE C
PINELLAS PARK, FL 33781

CREDITOR ID: 406544-MS
DAIGLE, STEVEN L
1604 MANSON AVE
METAIRIE LA 70001

CREDITOR ID: 247465-12
DAILY ADVANCE
PO BOX 588
ELIZABETH CITY, NC 27909-0588

CREDITOR ID: 247470-12
DAILY DISTRIBUTION
ATTN: KAMILLA R BOCREMA, OWNER
PO BOX 568
OOLTEWAH, TN 37363

CREDITOR ID: 247473-12
DAILY HERALD
PO BOX 520
ROANOKE RAPIDS, NC 27870

CREDITOR ID: 247472-12
DAILY HERALD
PO BOX 368
JONESBORO, GA 30237

CREDITOR ID: 247483-12
DAILY PRESS
ATTN: SHERRY SMITH
7505 WARWICK BLVD
NEWPORT NEWS, VA 23607

CREDITOR ID: 381495-47
DALTON, JAMES
2040 WELLS ROAD, APT 14-F
ORANGE PARK, FL 32073

CREDITOR ID: 406545-MS
DAMER, RONALD G
127 WATERSEDGE ROAD
GREENWOOD SC 29649

CREDITOR ID: 386635-54
DANIELS, BRYAN
730-C SPRINGRIDGE ROAD
CLINTON MS 39056

CREDITOR ID: 279217-35
DANNON COMPANY, INC
ATTN NEAL BRYCE, CR SUPERV
100 HILLSIDE AVE
WHITE PLAINS NY 10603-2863

CREDITOR ID: 402523-89
DARNELL, JERRY
5100 FOREST CREEK ROAD
RALEIGH NC 27606-9418

CREDITOR ID: 406547-MS
DARROW, DARAN
2141 BRIGHTON BAY TRAIL
JACKSONVILLE FL 32246

CREDITOR ID: 406548-MS
DARROW, SUSAN
2141 BRIGHTON BAY TRAIL
JACKSONVILLE FL 32246

CREDITOR ID: 247621-12
DART CONTAINER CORP
ATTN FRANCIS X LIESMAN, LEGAL DEPT
500 HOGSBACK ROAD
MASON MI 48854

CREDITOR ID: 19862-05
DAVADI, ELISA A
C/O FRIEDMAN, RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

CREDITOR ID: 247724-12
DAVIDSON WATER INC
ATTN MARY PANGAN, OFF SUPERV
PO BOX 969
WELCOME, NC 27374-0969

CREDITOR ID: 406549-MS
DAVIS, ANDREW D
PO BOX 19366
JACKSONVILLE FL 32245

CREDITOR ID: 410563-15
DAVIS, BERTHINE RHONE
C/O WHITEHURST & WHITEHURST
ATTN J PAUL WHITEHURST, ESQ
1955 22ND STREET
NORTHPORT AL 35476

CREDITOR ID: 243390-12
DAVIS, BETH ANN
46 WHEATFIELD DR
FORT MITCHELL AL 36856-5535

CREDITOR ID: 406550-MS
DAVIS, BILLY M JR
1745 RED CLOUD RD
TEN MILE TN 37880

CREDITOR ID: 393525-55
DAVIS, CYNTHIA D KIRBY
C/O LECLAIR RYAN FLIPPIN DENSMORE
ATTN RICHARD D SCOTT, ESQ
1800 WACHOVIA TOWER, DRAWER 1200
ROANOKE VA 24006

CREDITOR ID: 391569-55
DAVIS, EDWARD
C/O FRANK M CAUTHEN, JR, PC
ATTN FRANK M CAUTHEN, JR, ESQ
601 GREENSBORO AVENUE, STE 1-A
TUSCALOOSA AL 35401

CREDITOR ID: 406551-MS
DAVIS, EVERETT J
10003 BAYOU VIEW DRIVE WEST
BAY ST LOUIS MS 39520

CREDITOR ID: 398449-78
DAVIS, JERRY D
1527 MARSH RABBIT WAY
ORANGE PARK, FL 32003

CREDITOR ID: 406552-MS
DAVIS, JOHN W
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406552-MS
DAVIS, JOHN W
12553 HIGHVIEW DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 406553-MS
DAVIS, LAURA J
1048 BRANDYWINE STREET
JACKSONVILLE FL 32208

CREDITOR ID: 398451-78
DAVIS, OLIVER W
470 CRANBERRY LANE
FLEETWOOD NC 28626

CREDITOR ID: 406555-MS
DAVIS, T WAYNE
1910 SAN MARCO BLVD
JACKSON FL 32207

# EXHIBIT A - SERVICE LIST
## Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 393362-55<br>DAVIS, THELMA<br>C/O SARTAIN, MCKAY & CROWELL, LLP<br>ATTN RAYMOND CROWELL, ESQ<br>915 INTERSTATE RIDGE DR, STE A<br>GAINESVILLE GA 30501 | CREDITOR ID: 406556-MS<br>DAVIT, PETE A<br>129 N EWING AVE #3<br>LOUISVILLE KY 40206 | CREDITOR ID: 406557-MS<br>DAWSON, CURTISS C.<br>929 MADEWOOD RD.<br>LA PLACE LA 70068 |
| CREDITOR ID: 406558-MS<br>DAY, MICHAEL L<br>500 CHRISTOPHER LANE<br>BURLESON TX 76028 | CREDITOR ID: 247765-12<br>DAYS INN GREENVILLE<br>2701 HIGHWAY 82 EAST<br>GREENVILLE, MS 38701 | CREDITOR ID: 386216-54<br>DEAL, RONALD<br>412 KELLY LANE<br>MILL SPRING NC 28756 |
| CREDITOR ID: 406559-MS<br>DEAN, GARY<br>P.O. BOX 100771<br>FT. LAUDERDALE FL 33310 | CREDITOR ID: 247809-12<br>DEATRIS CAMERON<br>2889 AFAR AVENUE<br>NORTH PORT, FL 34286 | CREDITOR ID: 392080-55<br>DEBARTOLO, NICHOLAS<br>C/O REVIS, ELTON & BLACKBURN, PA<br>ATTN ROBERT W ELTON, ESQ<br>648 SOUTH RIDGEWOOD AVENUE<br>DAYTONA BEACH FL 32114 |
| CREDITOR ID: 406560-MS<br>DEBORD, DAVID E<br>8220 WHITE SWAN COURT<br>ORLANDO FL 32836 | CREDITOR ID: 407682-98<br>DEBT ACQUISITION COMPANY OF AMERICA<br>ATTN SYLVIA C. SERRANO<br>1565 HOTEL CIRCLE SOUTH STE 310<br>SAN DIEGO CA 92108 | CREDITOR ID: 406561-MS<br>DECLUE, CHARLES<br>BOX 341<br>TAVERNIER FL 33070 |
| CREDITOR ID: 406562-MS<br>DEESE, ROBERT B<br>907 GAMBIT PLACE<br>SEFFNER FL 33584 | CREDITOR ID: 382007-36<br>DEL PHARMACEUTICALS, INC<br>ATTN R DENTON/M LYONS<br>178 EAB PLAZA<br>PO BOX 9357<br>UNIONDALE NY 11553-9357 | CREDITOR ID: 20933-05<br>DELANI, LORI L<br>29787 HENRY LANE<br>BIG PINE KEY FL 33043 |
| CREDITOR ID: 406563-MS<br>DELL ANTONIA, DEAN<br>1 OAKWOOD DRIVE<br>WAYNE NJ 07470 | CREDITOR ID: 406564-MS<br>DENMARK, LAWRENCE J<br>1005 WILSHIRE DRIVE<br>CARY NC 27511-3932 | CREDITOR ID: 406565-MS<br>DENNEY, JERRY R<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 |
| CREDITOR ID: 406565-MS<br>DENNEY, JERRY R<br>217 CROOKED COURT<br>JACKSONVILLE FL 32259 | CREDITOR ID: 406566-MS<br>DENNIS, ROY L.<br>160 ESPERNZA WAY<br>PALM BEACH GARDENS FL 33418 | CREDITOR ID: 406567-MS<br>DENNIS, TOM<br>263 W PALMETTO AVENUE<br>LONGWOOD FL 32750 |
| CREDITOR ID: 406568-MS<br>DENTON, JERRY<br>102 DRAKES LANDING<br>BRUNSWICK GA 31523 | CREDITOR ID: 406569-MS<br>DERISO, CHARLES W.<br>3270 HIDDEN FOREST DR.<br>SNELLVILLE GA 30278 | CREDITOR ID: 406570-MS<br>DERISO, GEORGE H<br>3943 CHICORA WOOD PL<br>JACKSONVILLE FL 32224 |
| CREDITOR ID: 393376-55<br>DERRYBERRY, DELORSE<br>C/O HARRISS & HARTMAN LAW FIRM PC<br>ATTN BRENT JAMES, ESQ<br>200 MCFARLAND BUILDING<br>PO DRAWER 220<br>ROSSVILLE GA 30741 | CREDITOR ID: 406571-MS<br>DESSOFFY, DAVID<br>370 TURTLE DOVE DRIVE<br>ORANGE PARK FL 32073 | CREDITOR ID: 381711-47<br>DHANMATTEE MOHAMMED<br>12243 SW 203TH STREET<br>MIAMI, FL 33177 |
| CREDITOR ID: 248085-12<br>DHL EXPRESS INC<br>PO BOX 4723<br>HOUSTON, TX 77210-4723 | CREDITOR ID: 253207-12<br>DI FATTA, JOHN<br>300 COBLE DRIVE<br>LONGWOOD FL 32779 | CREDITOR ID: 406572-MS<br>DIAL, CHARLES W<br>1983 CANFIELD GLEN<br>LAWRENCEVILLE GA 30044 |

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 21545-05
DIAZ, DALILA N
2313 W 60 STREET, APT 105
HIALEAH FL 33016

CREDITOR ID: 21545-05
DIAZ, DALILA N
C/O RAUL DE LA HERIA & ASSOCIATES
ATTN RAUL C DE LA HERIA, ESQ
2100 CORAL WAY, SUITE 500
MIAMI FL 33145

CREDITOR ID: 119499-09
DIETERICH, MARY E
180 CODELL DRIVE, APT 2100
LEXINGTON KY 40509

CREDITOR ID: 406574-MS
DILL, WILLIAM F JR
2111 IMPERIAL DRIVE NE
GAINESVILLE GA 30501

CREDITOR ID: 119714-09
DINET, ERNEST
C/O ALL INJURIES LAW FIRM
ATTN BRIAN O SUTTER, ESQ.
822 TAMIAMI TRAIL, SUITE 2
PORT CHARLOTTE FL 33953

CREDITOR ID: 119714-09
DINET, ERNEST
4346 MELIS
PORT CHARLOTTE FL 33952

CREDITOR ID: 248151-12
DIRECT TV
PO BOX 60036
LOS ANGELES, CA 90060-0036

CREDITOR ID: 248157-12
DIRECTWIRELESS COM
130 KEYES COURT
SANFORD, FL 32773

CREDITOR ID: 406575-MS
DISMUKE, JOSEPH
128 SOUTHLAKE DR
MOULTRIE GA 31768-7945

CREDITOR ID: 248213-12
DIXIE ACOUSTICAL CONT
1901 29TH AVE N
BIRMINGHAM, AL 35207-4937

CREDITOR ID: 248219-12
DIXIE FILTERS INC
7055-D AMWILER INDUSTRIAL DR
ATLANTA, GA 30360-2818

CREDITOR ID: 248227-12
DIXIE GLASS COMPANY OF PICAYUNE LC
424 MEMORIAL BLVD
PICAYUNE, MS 39466

CREDITOR ID: 406576-MS
DIXON, JUDITH W
4981 HARVEY GRANT RD.
ORANGE PARK FL 32003

CREDITOR ID: 245286-12
DOBBS, CHRIS L
2012 W 2ND
#19H
LONG BEACH, MS 39560

CREDITOR ID: 406577-MS
DOGAN, DEDRA N
86085 SHELTER ISLAND DRIVE
FERNANDINA BEACH FL 32034

CREDITOR ID: 406578-MS
DOMINGUEZ, B R
4101 SHAMROCK
ARLINGTON TX 76011

CREDITOR ID: 406579-MS
DONAHUE, BRENDA J.
410 PINE AVE
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 406580-MS
DONALD, WILLIAM
524 WHITEHEAD COURT
FT MILLS SC 29708

CREDITOR ID: 406581-MS
DONALDSON, PAUL
9131 CARTERS GROVE WAY
MONTGOMERY AL 36116

CREDITOR ID: 406582-MS
DONATO, JOSEPH W
6440 SW 25TH STREET
MIRAMAR FL 33023

CREDITOR ID: 406583-MS
DOOLITTLE, C W
7051 CYPRESS BRIDGE DR S
PONTE VEDRA FL 32082

CREDITOR ID: 403682-94
DORGAN, THOMAS M
3081 MAGNOLIA CT
EDGEWOOD KY 41017

CREDITOR ID: 253016-12
DORMAN, JERRY L
6065 BENTLEY DRIVE
BAKER, LA 70714

CREDITOR ID: 248405-12
DORMINY MEDICAL CENTER
ATTN ROBIN WEAVER
PO BOX 1447
FITZGERALD GA 31750

CREDITOR ID: 406585-MS
DOSS, GARY W
100 MACINTOSH LANE
CENTERVILLE GA 31028

CREDITOR ID: 406586-MS
DOTY, JACKIE W
611 COUNTY RD 40 W
PRATTVILLE AL 36067

CREDITOR ID: 248437-12
DOUBLE COLA CO
ATTN MARY SALTZMAN, CONTROLLER
537 MARKET ST, SUITE 100
CHATTANOOGA, TN 37402-1229

CREDITOR ID: 248451-12
DOUG YATES TOWING & RECOVERY LLC
2306 E 23RD STREET
CHATTANOOGA, TN 37407

CREDITOR ID: 384100-47
DOUGLAS MEDICAL & SURGICAL GRP
PO BOX 2800
DOUGLAS, GA 31534

CREDITOR ID: 406587-MS
DOWDY, KEVIN
129 BUNNY LANE
BAINBRIDGE GA 31717

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                     **CASE:  05-03817-3F1**

CREDITOR ID: 406588-MS
DOWNES, DAN
902 JORYNES DRIVE
MONTGOMERY AL 36109

CREDITOR ID: 248533-12
DSI LABORATORIES
12700 WESTLINKS DR
FT MYERS, FL 33913-8017

CREDITOR ID: 406589-MS
DUBNICK, RICHARD L
10133 VINEYARD LAKE DRIVE E
JACKSONVILLE FL 32256

CREDITOR ID: 410524-15
DUBOUR, JOHN
C/O ROSENBERG & ROSENBERG, PA
ATTN PAUL S ROSENBERG, ESQ
2501 HOLLYWOOD BLVD, SUITE 110
HOLLYWOOD FL 33020

CREDITOR ID: 406590-MS
DUCOTE, DAVID J
1628 MAPLEWOOD DRIVE
HARVEY LA 70058-3543

CREDITOR ID: 381673-47
DUDLEY A BARINGER MD
120 HEALTH PARK BLVD
ST AUGUSTINE, FL 32086

CREDITOR ID: 406591-MS
DUDLEY, LEATON C
PO BOX 152
HARKERS ISLAND NC 28531

CREDITOR ID: 406592-MS
DUFEK, ROBERT H
12746 SHINNECOCK COURT
JACKSONVILLE FL 32225

CREDITOR ID: 400677-91
DUGGAR, BRUCE R
8176 JAMAICA RD SO
JACKSONVILLE FL 32216

CREDITOR ID: 402561-89
DUNLAP, LARRY M
126 BIARCLIFF ROAD
CENTRAL SC 29630

CREDITOR ID: 406596-MS
DUNN, DAVID
419 CECIL RD
WENDELL NC 27591

CREDITOR ID: 406597-MS
DUNN, WESLEY L
6556 VINTAGE RIDGE LN
FUQUAY VARINA NC 27526

CREDITOR ID: 403691-94
DUPUY, EUGENE P
3313 SUGARMILL ROAD
KENNER LA 70065

CREDITOR ID: 386293-54
DURAND, LINDA
3320 MILWAUKEE AVENUE
W MELBOURNE FL 32904

CREDITOR ID: 386293-54
DURAND, LINDA
C/O GRAY & CURRAN, LC
2200 S BABCOCK STREET
MELBOURNE FL 32901

CREDITOR ID: 406599-MS
DURDEN, GEROUDE W JR
1523 SHARON HILL DRIVE
JACKSONVILLE FL 32211-4935

CREDITOR ID: 406600-MS
DURHAM, DOUGLAS
108 SOUTH 7TH STREET
EASLEY SC 29640

CREDITOR ID: 23356-05
DWIGHT, MARY E
556 RIGGS ST
ORANGEBURG SC 29115

CREDITOR ID: 391354-55
DYALS, JOSEPH
C/O CAGLIANONE, MILLER & ANTHONY
ATTN BRIAN J ANTHONY, ESQ
816 W DR MARTIN LUTHER KING JR BLVD
TAMPA FL 33603

CREDITOR ID: 381687-47
EALY, ALICIA I
1531 SPAIN STREET
NEW ORLEANS, LA 70117

CREDITOR ID: 248662-12
EASLEY PROGRESS
PO BOX 709
EASLEY, SC 29641-0708

CREDITOR ID: 2208-07
ECM DEVELOPMENT, INC
C/O DAVIDSON WIGGINS JONES & PARSON
ATTN W CAMERON PARSONS, ESQ
PO BOX 1939
TUSCALOOSA AL 35403

CREDITOR ID: 2208-07
ECM DEVELOPMENT, INC
PO BOX 468
NORTHPORT AL 35476

CREDITOR ID: 393389-55
EDSON, MARGARET
C/O BURNETTI, PA
ATTN RAYMOND F AYRES, II ESQ
211 SOUTH FLORIDA AVE
LAKELAND FL 33801-4621

CREDITOR ID: 393386-55
EDWARDS, JAY
C/O CARLSON & MEISSNER
ATTN JOSH STEWART, ESQ
7614 MASSACHUSETTS AVENUE
NEW PORT RICHEY FL 34653

CREDITOR ID: 123547-09
EGLAIUS, ROSELIE
1825 SW 36TH TERRACE
FT LAUDERDALE FL 33312

CREDITOR ID: 123547-09
EGLAIUS, ROSELIE
C/O FELDMAN & GETZ, LLP
ATTN JENNIFER FISCHER BRODERICK ESQ
1877 SOUTH FEDERAL HIGHWAY 110
BOCA RATON FL 33432

CREDITOR ID: 248833-12
EHP
C/O FIRST ADVANTAGE CORPORATION
ATTN THOMAS HANKARD, SUPERV
100 CARILLION PKWY
ST PETERSBURG FL 33716

CREDITOR ID: 248464-12
EHRMANN, DOUGLAS
2120 KANSAS AVE
KENNER LA 70062-5939

CREDITOR ID: 406601-MS
EHSTER, RICHARD J
1901 EDGEWOOD DR
MT DORA FL 32757

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 406602-MS
EISENMAN, ROBERT B
148 GLANDA DRIVE
BEAUFORT NC 28516

CREDITOR ID: 406603-MS
ELIAS, DAVID
267 HUNTING HOLLOW RD
SIX MILE SC 29681

CREDITOR ID: 386347-54
ELLIOTT, CLARISSA
119 SIOUX AVENUE
INTERLACHEN FL 32148

CREDITOR ID: 406605-MS
ELLIS, MALLARD A.
5308 AMSTERDAM PLACE
RALEIGH NC 27606

CREDITOR ID: 406606-MS
EMERSON, ROBERT D
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406606-MS
EMERSON, ROBERT D
1304 KINGSTON RIDGE DRIVE
CARY NC 27511

CREDITOR ID: 410384-15
EMMANUEL, PATRICK G JR
C/O EMMANUEL, SHEPPARD & CONDON
ATTN SALLY BUSSELL FOX, ESQ
30 S SPRING STREET
PENSACOLA FL 32502

CREDITOR ID: 410384-15
EMMANUEL, PATRICK G JR
5807 KAISER LANE
PENSACOLA FL 32507

CREDITOR ID: 384107-47
EMPIRE DIST CO
2960 YONKERS ROAD
RALEIGH, NC 27604

CREDITOR ID: 384108-47
EMPIRE DISTRIBUTORS
PO BOX 43166
ATLANTA, GA 30378

CREDITOR ID: 406608-MS
ENGEL, THOMAS W
105 OAKWOOD
WEATHERFORD TX 76086

CREDITOR ID: 406608-MS
ENGEL, THOMAS W
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 249000-12
ENGLEWOOD ELECTRICAL SUPPLY
PO BOX 530409
ATLANTA, GA 30353

CREDITOR ID: 406609-MS
ENGLISH, CLARENCE
109 MAYFAIR DR.
TAYLORS SC 29687

CREDITOR ID: 381689-47
ENGRAM, VERONICA J
121 VALLEY DRIVE NORTH
ALAXADIA, AL 36250

CREDITOR ID: 397683-99
ENTERGY MISSISSIPPI INC
C/O WARNER & STEVENS LLP
ATTN: MICHAEL WARNER/DAVID COHEN
1700 CITY CENTER TOWER II
301 COMMERCE STREET
FORT WORTH TX 76102

CREDITOR ID: 324-03
ENTERGY MISSISSIPPI, INC.
PO BOX 61000
NEW ORLEANS LA 70161

CREDITOR ID: 249030-12
ENTERPRISE WATER WORKS BOARD
PO BOX 311000
ENTERPRISE, AL 36331-1000

CREDITOR ID: 249031-12
ENTROPY UNLIMITED INC
PO BOX 12293
TALLAHASSEE, FL 32317

CREDITOR ID: 406610-MS
EPPERSON, JAMES G
18152 MONGA DRIVE
COVINGTON LA 70433

CREDITOR ID: 384361-47
EPPINETT, SONYA
PO BOX 161
FRENCH SETTLEMENT, LA 70733

CREDITOR ID: 386278-54
ERMEL, CARLA
PO BOX 86
CEDAR KEY FL 32625

CREDITOR ID: 406611-MS
ERVIN, JERRY
101 LYME COURT
GARNER NC 27529

CREDITOR ID: 381642-47
ESCARSEGA, ANGELICA L
4554 MEXICANA ROAD
DALLAS, TX 75212

CREDITOR ID: 392072-55
ESKRIDGE, GORDON
C/O MASNIKOFF & STERNBERG, PA
ATTN LYLE MASNIKOFF, ESQ
560 VILLAGE BLVD, SUITE 345
WEST PALM BCH FL 33409

CREDITOR ID: 406613-MS
ESTES, CALVIN EDWARD
331 SHAKLEFORD RD
TEMPLE GA 30179

CREDITOR ID: 406614-MS
ESTILL, GARI L
3109 CANOE ST
JACKSONVILLE FL 32259

CREDITOR ID: 391615-55
EVANS, DONNA
C/O AVERA & AVERA, PA
ATTN LYNNE SHIGO, ESQ
PO BOX 2519
GAINESVILLE FL 32602

CREDITOR ID: 406615-MS
EVANS, KEITH
11051 N.W. 29TH ST.
CORAL SPRINGS FL 33065

CREDITOR ID: 406616-MS
EVANS, SAMUEL W
1245 SOUTH POWERLINE ROAD
PO BOX 299
POMPANO BEACH FL 33069

**EXHIBIT A - SERVICE LIST**
**Unimpaired and Unclassified Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 387554-54
EVANS, TAMIKA
2055 HOLMES DRIVE
MOBILE AL 36605

CREDITOR ID: 254822-12
EVERETT, LINDA R
11830 MALLARD LN
FAIRHOPE AL 36532-6653

CREDITOR ID: 392096-55
EXILUS, MARIE
C/O BRUCE A GLOTZER, PA
ATTN MICHAEL GOLDSTEIN, ESQ
5295 TOWN CENTER RD, STE 201
BOCA RATON FL 33486-1080

CREDITOR ID: 249303-12
EXXONMOBIL FUELS MARKETING
ATTN: BETH E BROWN
120 MCDONALD STREET
SAINT JOHN NB E2J 1M5
CANADA

CREDITOR ID: 279359-36
FABRI-KAL CORPORATION
ATTN HOWARD W  LYNCH, CR MGR
PLASTICS PLACE
KALAMAZOO  MI 49001

CREDITOR ID: 381601-47
FACTS PAPER CO INC
727 E PAULDING RD
FT WAYNE, IN 46816

CREDITOR ID: 406617-MS
FAIN, CHARLES E
3457 BIRKENHEAD DRIVE
LEXINGTON KY 40503

CREDITOR ID: 408404-98
FAIR HARBOR CAPITAL LLC
ATTN FRED GLASS
875 AVENUE OF THE AMERICAS STE 2305
NEW YORK NY 10001

CREDITOR ID: 392393-55
FAIRCHILD, MICHAEL
C/O YOUNCE HOPPER VTIPIL & BRADFORD
ATTN JANE BEST OR D VTIPIL, ESQS
3701 LAKE BOONE TRL STE 300
RALEIGH NC 27607-3061

CREDITOR ID: 406618-MS
FANT, WAVERLY F
1261 ALDERMAN ROAD EAST
JACKSONVILLE FL 32211

CREDITOR ID: 406618-MS
FANT, WAVERLY F
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406619-MS
FARNEY, FRED
2746 CHAPPARAL DRIVE
MELBOURNE FL 32934

CREDITOR ID: 249403-12
FASTENERS FOR RETAIL INC
ATTN AMY BATES, CREDIT MANAGER
PO BOX 74049
CLEVELAND, OH 44191-4049

CREDITOR ID: 406621-MS
FAVERO, TOM
3043 EGRET TERRACE
SAFETY HARBOR FL 34695

CREDITOR ID: 249422-12
FCS INC
ATTN AMIE MCRANIE, ACCT REP
PO BOX 21649
ST PETERSBURG FL 33742

CREDITOR ID: 406622-MS
FECKE, JOSEPH F
101 WOODHAVEN WAY
HENDERSONVILLE TN 37075

CREDITOR ID: 406623-MS
FECKE, KEITH J
325 WESTWOOD DRIVE
MANDEVILLE LA 70471

CREDITOR ID: 407677-15
FEDERAL EXPRESS CORPORATION
ATTN CINDY MEACHA, REV REC/BANKRUP
2005 CORPORATE AVENUE, 2ND FLOOR
MEMPHIS TN 38132

CREDITOR ID: 533739-C4
FEDERAL MOTOR CARRIER SAFETY ADMIN
ATTN LEGAL DEPARTMENT
400 SEVENTH STREET, SW
WASHINGTON DC 20590

CREDITOR ID: 406624-MS
FEDERICO, VINCENT
4600 KENT AVENUE
METAIRE LA 70006

CREDITOR ID: 406625-MS
FENNEMAN, GLEN E
11085 E US HIGHWAY 90
LEE FL 32059

CREDITOR ID: 406626-MS
FERRY, JOHN E
1054 LOST CREEK RD
JACKSONVILLE FL 32220

CREDITOR ID: 249484-12
FESCO FIRE SUPPRESION EQUIP
868 S 21ST STREET
LOUISVILLE, KY 40210

CREDITOR ID: 408183-97
FESCO FIRE SUPPRESION EQUIP
ATTN: RAE RICE, ACCTG MGR
868 DR W J HODGE
LOUISVILLE KY 40210

CREDITOR ID: 406627-MS
FICQUETTE, STEVE
2346 OLANDER ST.
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 406628-MS
FILOSA, PHILLIP J
2944 WEST VERBENA PLACE
BEVERLY HILLS FL 34465

CREDITOR ID: 406629-MS
FINCH, GARY W
240 VOLUSIA DRIVE
WINTER HAVEN FL 33884

CREDITOR ID: 406630-MS
FINLEY, HAROLD D
480 SOUTH 3RD STREET
MCCLENNY FL 32063

CREDITOR ID: 249549-12
FIRST CARE OCCUPATIONAL HEALTH
2330 UNIVERSITY BOULEVARD, STE 501
TUSCALOOSA, AL 35401

CREDITOR ID: 249554-12
FIRST COAST PALLET INC
MOSELEY, PRICHARD, PARRISH, ET AL
ATTN RICHARD K. JONES, ESQ.
501 WEST BAY STREET
JACKSONVILLE FL 32202

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                **CASE:  05-03817-3F1**

CREDITOR ID: 249554-12
FIRST COAST PALLET INC
ATTN: CHRIS SPENCE, VP
PO BOX 1647
YULEE, FL 32041

CREDITOR ID: 406129-97
FIRST COAST PALLET INC
ATTN: CHRIS SPENCE, VP
502 BAYVIEW DRIVE
YULEE FL 32097

CREDITOR ID: 381692-47
FIRST HELP URGENT CARE CLINIC
320 1ST STREET SOUTH
WINTER HAVEN, FL 33880

CREDITOR ID: 406631-MS
FISCHER, ROBERT B.
2021 CHERRY HILL CHURCH RD
S. BOSTON VA 24592

CREDITOR ID: 403536-15
FISKARS BRANDS, INC
ATTN ROB HANUS, CR MGR
2537 DANIELS STREET
MADISON WI 53718

CREDITOR ID: 406633-MS
FITZGERALD, JOHN D
6016 LA QUINTA CIRCLE
EDMOND OK 73003

CREDITOR ID: 406635-MS
FITZGERALD, JOHN F
214 ARROWHEAD DR
MONTGOMERY AL 36117

CREDITOR ID: 406636-MS
FLAHERTY, ED
5318 1ST ST EAST
BRADENTON FL 34203

CREDITOR ID: 406637-MS
FLEETWOOD, LEWIS N.
601 W. SYLVAN DR., #813
BRANDON FL 33510

CREDITOR ID: 249644-12
FLEISCHMANN'S YEAST INC
4783 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CREDITOR ID: 392420-55
FLETCHER, PATRICIA
C/O CHAMBERS & RICE
ATTN CHARLES B RICE, ESQ
PO BOX 536
HOMERVILLE GA 31634

CREDITOR ID: 406638-MS
FLICK, DOUGLAS D
4534 BEACON DRIVE W
JACKSONVILLE FL 32225

CREDITOR ID: 249659-12
FLIGELS UNIFORM CO
PO BOX 220625
CHARLOTTE, NC 28222-0625

CREDITOR ID: 249696-12
FLORIDA BAR
650 APALACHEE PARKWAY
TALLAHASSEE, FL 32399-2300

CREDITOR ID: 249745-12
FLORIDA DRUG & PARAMEDICAL
1114  EAST JEFFERSON STREET
BROOKSVILLE FL 34601

CREDITOR ID: 249777-12
FLORIDA INDUSTRIAL PRODUCTS
PO BOX 5137
TAMPA, FL 33675-5137

CREDITOR ID: 249796-12
FLORIDA PHYSICIANS MEDICAL GROUP
PO BOX 538600
ORLANDO, FL 32853-8600

CREDITOR ID: 264652-12
FLORIDA PUBLIC UTILITIES
ATTN JULIE PETTY, DIRECTOR
PO BOX 3395
WEST PALM BEACH FL 33402-3395

CREDITOR ID: 407610-15
FLORIDA PUBLIC UTILITIES CO
ATTN JULIE PETTY, DIRECTOR
401 S DIXIE HWY
WEST PALM BEACH FL 33401

CREDITOR ID: 533742-C4
FLORIDA SELF INSURERS GUARANTY
ATTN LEGAL DEPARTMENT
1427 E PIEDMONT DRIVE
TALLAHASSEE FL 32308

CREDITOR ID: 416969-15
FLORIDA TAX COLLECTORS
C/O HILLSBOROUGH CO ATTY'S OFFICE
ATTN BRIAN T FITZGERALD, ESQ
601 E KENNEDY BLVD, 27TH FLOOR
TAMPA FL 33602

CREDITOR ID: 249832-12
FLORIDA TIMES UNION
PO BOX 613
PALTKA, FL 32178

CREDITOR ID: 249840-12
FLORIDA WATER PROCESSING CO
1086 NW 53RD STREET
FT LAUDERDALE, FL 33309

CREDITOR ID: 249852-12
FLOWER CONNECTION
ATTN LIA ZYGMONT, OWNER
1487 NATIONAL HWY
THOMASVILLE, NC 27360

CREDITOR ID: 406639-MS
FLOYD, ROGER B
1216 VETERANS DRIVE EXT
MARION SC 28752

CREDITOR ID: 406640-MS
FOLDS, TIMOTHY O
846 GLEN RIDGE DRIVE
LILBURN GA 30247

CREDITOR ID: 406641-MS
FOLEY, JOHN R JR
1631 CORSICA DR
WELLINGTON FL 33414-1045

CREDITOR ID: 406642-MS
FONTANILLE, PERRY J
2633 CRESTWAY ROAD
MARRERO LA 70072

CREDITOR ID: 249928-12
FOR SALE BY OWNER
ATTN HARRIET EUDY, GP
PO BOX 538
LIVE OAK, FL 32060

CREDITOR ID: 406643-MS
FORBUS, DAVID L
103 BRIARCREST LANE
HENDERSONVILLE TN 37075

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 249929-12
FORD HARRISON LLP
225 WATRE STREET, SUITE 710
JACKSONVILLE, FL 32202

CREDITOR ID: 406644-MS
FORDHAM, STEPHEN
2800 WESTWICK COURT
RALEIGH NC 27615

CREDITOR ID: 406645-MS
FOREHAND, CHERYL
1900 MELROSE PLANTATION DRIVE
JACKSONVILLE FL 32223

CREDITOR ID: 249935-12
FOREMOST-MCKESSON INC
PO BOX 1203
SHREVEPORT, LA 71163-1203

CREDITOR ID: 406646-MS
FOUNTAIN, LEROY
31542 LAWRENCE ST, BOX 14
SORENTO FL 32776

CREDITOR ID: 406647-MS
FOWLER, TOM
2726 GARRETT NICHOLAS LOOP
KISSIMMEE FL 34746-3593

CREDITOR ID: 249981-12
FOX DIST
PO BOX 2412
SHELBY, NC 28150

CREDITOR ID: 249982-12
FOX EXPRESS
9306 N 11TH STREET B
TAMPA, FL 33612

CREDITOR ID: 406648-MS
FOY, ALLEN
18 CABIN BAR DRIVE
CLAYTON NC 27520

CREDITOR ID: 406649-MS
FRADY, BILL
323 HUNTCLIFF DRIVE
TAYLORS SC 29687

CREDITOR ID: 406650-MS
FRADY, LYMAN D.
135 FOXWOOD DR.
AIKEN SC 29801

CREDITOR ID: 389985-54
FRANCISCO, JIM
285-A MAIN BLVD
BOYNTON BEACH FL 33435

CREDITOR ID: 393502-55
FRANK, KAREN
C/O ROSEN & ROSEN, PA
ATTN RONALD ROSEN, ESQ.
4000 HOLLYWOOD BLVD, STE 725-S
HOLLYWOOD FL 33021

CREDITOR ID: 252673-12
FRANTZ, JAMES M
757 DEEPCREED ROAD
ASHLAND, PA 17921

CREDITOR ID: 406651-MS
FRASER, JOSEPH III
507 DEER RUNWAY
WOODSTOCK GA 30189

CREDITOR ID: 384239-47
FRAZIER, MICHAEL D
8815 N ATLANTIC AVE, APT 2-C
CAPE CANAVERAL, FL 32920

CREDITOR ID: 408241-15
FREEMAN, JENNIFER
633 PIEDMONT RD
BARNESVILLE GA 30204

CREDITOR ID: 406652-MS
FRIDAY, LORENZO JR
20315 VAL CIRCLE
CORNELIUS NC 28031

CREDITOR ID: 410769-15
FRIEDA'S, INC
C/O MEUERS LAW FIRM PL
ATTN LAWRENCE H MEUERS, ESQ
5395 PARK CENTRAL COURT
NAPLES FL 34109

CREDITOR ID: 393367-55
FRITTS, ELIZABETH
C/O GEORGE & WALLACH, LLP
ATTN A WALLACH OR E FRITTS, ESQS
637 MAIN STREET
PO BOX 488
FOREST PARK GA 30298-0488

CREDITOR ID: 378300-15
FROZEN SPECIALTIES, INC
ATTN CFO
1465 TIMBERWOLF DRIVE
HOLLAND OH 43528

CREDITOR ID: 406653-MS
FRYERS, GERALD
3773 AVON CT
CLERMONT FL 34711-5724

CREDITOR ID: 392081-55
FUDGE, WILLIE
C/O PAUL F HARTSFIELD, JR, ESQ
4913 NORTH MONROE STREET
TALLAHASSEE FL 32303

CREDITOR ID: 250144-12
FUJICOLOR PROCESSING INC
PO BOX 777
PHILADELPHIA, PA 19175-2044

CREDITOR ID: 406654-MS
FUTCH, KEN
221 SPARROW BRANCH CIRCLE
JACKSONVILLE FL 33259

CREDITOR ID: 250203-12
G FIVE INC
297 H GARLINGTON ROAD
GREENVILLE, SC 29615

CREDITOR ID: 250215-12
G&S WINDOW CLEANING SERV
PO BOX 1623
BIRMINGHAM, AL 35201

CREDITOR ID: 391506-55
GADDIS, ROWENA
C/O WILL PARKER, ESQ
911 26TH AVENUE
PO BOX 5733
MERIDIAN MS 39302-5733

CREDITOR ID: 406655-MS
GADDY, CLIFTON D.
5617 PARTRIDGE DR.
RALEIGH NC 27609

CREDITOR ID: 406656-MS
GADDY, NANCY H
901 E PLEASANT PL
JACKSONVILLE FL 32259

**EXHIBIT A - SERVICE LIST**
**Unimpaired and Unclassified Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 250237-12
GAITHER MACHINE AND FAB
PO BOX 202
201 PILGRIM LANE
MUNFORD, AL 36268

CREDITOR ID: 406657-MS
GALLAGHER, ALBERT J
8310 SW 55TH CT
DAVIE FL 33328

CREDITOR ID: 406658-MS
GALLAGHER, JOHN D
PO BOX 213
FELDA FL 33930

CREDITOR ID: 391405-55
GALLAGHER, RUTH M
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
900 E FOURTH STREET
PANAMA CITY, FL 32402

CREDITOR ID: 391405-55
GALLAGHER, RUTH M
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
PO BOX 2542
PANAMA CITY FL 32402

CREDITOR ID: 406659-MS
GALLOGLY, WILLIAM
1778 STERN WHEEL DRIVE
JACKSONVILLE FL 32223

CREDITOR ID: 392780-55
GANLEY, ROBYN C
C/O MICHAEL T KEOUGH, PA
ATTN MICHAEL T KEOUGH, ESQ
8207 STATE ROAD 52
HUDSON FL 34667

CREDITOR ID: 403717-94
GARDNER, JOHN A
595 CAP CONNOLLY ROAD
YORK SC 29745

CREDITOR ID: 250261-12
GARDNER/WATSON ICE
ATTN WOODY WATSON OR SELENA HAWKINS
PO BOX 1704
TUPELO, MS 38802

CREDITOR ID: 403718-94
GARMON, JON R
13810 SUTTON PARK DRIVE N, APT 1124
JACKSONVILLE FL 32224

CREDITOR ID: 406662-MS
GARNER, RONALD A
1493 SCARLETT WAY
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 406663-MS
GAROFALO, NATALE
805 RUE DE LA PAIX
HAMMOND LA 70403

CREDITOR ID: 402606-89
GAROUTTE, JOHN W
2324 STONEGATE DR
WELLINGTON FL 33414

CREDITOR ID: 250270-12
GARRARDS SAUSAGE INC
3263 ROSE SHARON ROAD
DURHAM, NC 27712

CREDITOR ID: 246499-12
GARRETT, CLOVIS
8803 NUNDY AVENUE
GIBSONTON, FL 33534

CREDITOR ID: 386587-54
GASSMAN, THERESA
C/O MORRIS CARY ANDREWS ET AL
ATTN TRACY W CARY, ESQ
3334 ROSS CLARK CIRCLE
DOTHAN AL 36303

CREDITOR ID: 403720-94
GATES, KEVIN
404 NORTH ASTER TRACE
JACKSONVILLE FL 32259

CREDITOR ID: 393651-55
GAUTHREAUX, TAMARA
C/O MAGER A VARNADO
ATTN MAGER A VARNADO, ESQ
P.O. BOX 1807
GULFPORT MS 39502

CREDITOR ID: 398552-78
GAYNOR, SETH S
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 398552-78
GAYNOR, SETH S
5 MAPLEWOOD DRIVE
DANBURY CT 06811

CREDITOR ID: 250361-12
GEAC ENTERPRISE SOLUTIONS INC
NW 5421
PO BOX 1450
MINNEAPOLIS, MN 55485-5421

CREDITOR ID: 406666-MS
GELLHAUS, DONALD F
6108 R MANSLICK RD
LOUISVILLE KY 40219

CREDITOR ID: 406667-MS
GELLHAUS, GREGORY D
15011 BIRCHAM RD
LOUISVILLE KY 40245

CREDITOR ID: 250383-12
GENERAL DYNAMICS AVIATION SVCS
PO BOX 730349
DALLAS, TX 75373-0349

CREDITOR ID: 406669-MS
GEORGE, RONALD
341 PINEY POINT CIRCLE
BRACEY VA 23919

CREDITOR ID: 250504-12
GEORGIA FLORIDA BURGLAR ALARM
PO BOX 2747
THOMASVILLE, GA 31799-2747

CREDITOR ID: 250515-12
GEORGIA NATURAL GAS CO
PO BOX 659411
SAN ANTONIO, TX 78265-9411

CREDITOR ID: 250522-12
GEORGIA SELF INS GUARANTY TRUST FD
PO BOX 7159
ATLANTA GA 30357-0159

CREDITOR ID: 250522-12
GEORGIA SELF INS GUARANTY TRUST FD
C/O RAGSDALE BEALS HOOPER & SEIGLER LLP
ATTN HERBERT C BROADFOOT II, ESQ
2400 INTERNATIONAL TOWER
229 PEACHTREE ST, NE
ATLANTA GA 30303-1629

CREDITOR ID: 262821-12
GEORGIA TIMES UNION, THE
ATTN NATHANIEL PHILLIP BOGGS
1416 E PARK AVENUE
VALDOSTA, GA 31602

EXHIBIT A - SERVICE LIST
**Unimpaired and Unclassified Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 406670-MS
GETZAN, WILLIAM A
11531 SEDGEMORE DR E
JACKSONVILLE FL 32223

CREDITOR ID: 250558-12
GFA BRANDS INC
PO BOX 397
HOWARD B SEIFERAS
CRESSKILL, NJ 07626-0397

CREDITOR ID: 28820-05
GHANAYEM, FIRAS
315 DISCOVERY WAY
DURHAM NC 27703

CREDITOR ID: 392652-55
GIACCONE, BILL
C/O FRANK A BRUNO, ESQ
807 HOWARD AVENUE
NEW ORLEANS LA 70113

CREDITOR ID: 406671-MS
GIBBS, JOHNNIE G
2965 BRUCE CIRCLE
SUMTER SC 29154

CREDITOR ID: 381682-47
GIBSON, DANNY
8922 EATON AVENUE
JACKSONVILLE, FL 32211

CREDITOR ID: 406672-MS
GIL, FRANK
3713 GALLO DRIVE
CHALMETTE LA 70043

CREDITOR ID: 406673-MS
GILLEY, JAMES C.
24 TURTLEBACK TR.
PONTE VEDRA FL 32082

CREDITOR ID: 406674-MS
GILLIE II, DOUGLAS H.
4973 HUNTSMEN PLACE
FONTANA CA 92336

CREDITOR ID: 406675-MS
GILREATH, JHAROLD L JR
2720 FOREST CIRCLE
JACKSONVILLE FL 32257

CREDITOR ID: 250579-12
GILSTER MARY LEE CORP
PO BOX 227
CHESTER, IL 62233-0227

CREDITOR ID: 398563-78
GILSTRAP, WALTER H
100 CARMEN WAY
EASLEY, SC 29642

CREDITOR ID: 406677-MS
GINGERICH, ROGER
1409 BANYAN CIRCLE
POMPANO BEACH FL 33069

CREDITOR ID: 405941-93
GIORDANO, RICHARD
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 406678-MS
GLADDEN, RUPERT
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406678-MS
GLADDEN, RUPERT
4734 ROYAL AVE
JACKSONVILLE FL 32205

CREDITOR ID: 250605-12
GLADES GENERAL HOSPITAL
1201 SOUTH MAIN STREET
BELLE GLADE, FL 33430

CREDITOR ID: 391549-55
GLAGOLA, EMMA
C/O MURPHY & CLAY
ATTN JACK E CLAY, ESQ
8337 OFFICE PARK DRIVE
PO BOX 1323
DOUGLASVILLE GA 30133

CREDITOR ID: 403725-94
GLEASON, JEFFREY P
2814 ST JOHNS AVENUE
JACKSONVILLE FL 32205

CREDITOR ID: 406680-MS
GLOAD, JAMES R
2386 HOPE LANE
PALM BEACH GARDENS FL 33410

CREDITOR ID: 250652-12
GLOBAL FLUID CONNECTORS
13170 NW 43RD AVE
OPA LOCKA, FL 33054

CREDITOR ID: 406681-MS
GLOVER, DEAN
2507 GREENMOOR PLACE
TAMPA FL 33618

CREDITOR ID: 391994-55
GOAD, CHARLOTTE A
C/O HARRIS AND RIVIERE
ATTN LESLIE C RIVIERE, ESQ
OLD HYDE PARK
304 SOUTH FIELDING AVENUE
TAMPA FL 33606-2225

CREDITOR ID: 406682-MS
GOFF, WARREN S
2783 HIDDEN FOREST CT
MARIETTA GA 30066

CREDITOR ID: 250693-12
GOLD COAST COMMODITIES
PO BOX 3
BRANDON, MS 39043

CREDITOR ID: 250695-12
GOLD KIST INC
PO BOX 116223
ATLANTA, GA 30368-6223

CREDITOR ID: 406683-MS
GOLDEN, CLAYTON T
1917 HUNTING RIDGE RD
RALEIGH NC 27615

CREDITOR ID: 250709-12
GOLDING FARMS FOODS INC
6061 GUN CLUB RD
WINSTON SALEM, NC 27103

CREDITOR ID: 389492-54
GONZALEZ, BONIFACIA
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENENBELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 389492-54
GONZALEZ, BONIFACIA
6178 SHERWOOD LANE N WAY, APT 14
WEST PALM BEACH FL 33415

**EXHIBIT A - SERVICE LIST**
**Unimpaired and Unclassified Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 392658-55
GONZALEZ, BRIGITTE
C/O CARL CARRILLO, PA
ATTN CARL CARRILLO, ESQ
106 NW 2ND AVENUE
GAINESVILLE FL 32601

CREDITOR ID: 392142-55
GONZALEZ, PABLO
C/O DAVID SNYDER LAW OFFICES
ATTN DAVID SNYDER, ESQ
2340 S DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 135189-09
GONZALEZ, WESLEY
2444 BECK CIRCLE
DELTONA FL 32738

CREDITOR ID: 135189-09
GONZALEZ, WESLEY
C/O RUE & ZIFFRA, PA
ATTN DARREN COLEMAN, ESQ.
632 DURLANTON AVENUE
PORT ORANGE FL 32127

CREDITOR ID: 406684-MS
GOOD, JOSEPH R
PO BOX 551242
JACKSONVILLE FL 32255

CREDITOR ID: 406684-MS
GOOD, JOSEPH R
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 381592-47
GOODWIN, CHRIS
4 BIRD OF PARADISE DRIVE
PALM COAST, FL 32137

CREDITOR ID: 403727-94
GOODYEAR, GORDON L
1049 BUCKBEAN BRANCH LN W
JACKSONVILLE FL 32259

CREDITOR ID: 403728-94
GORDON, WILLIAM R JR
821 EAGLE POINT DRIVE
ST AUGUSTINE FL 32092

CREDITOR ID: 392373-55
GORMAN, NANCY
C/O KELAHER CONNELL & CONNOR, PC
ATTN GENE M CONNELL, JR ESQ
PO DRAWER 14547
SURFSIDE BEACH SC 29587

CREDITOR ID: 406687-MS
GOSS, RAY W.
1399 NATURE TRAIL
JACKSONVILLE FL 36265

CREDITOR ID: 403730-94
GOULD, DALE
1385 PALM VIEW RD
SARASOTA FL 34240

CREDITOR ID: 406688-MS
GRAHAM, BRUCE K
80 ARLINGTON DRIVE
SHELBYVILLE KY 40065-9022

CREDITOR ID: 250782-12
GRANITE QUA SUBURBAN PROPANE
PO BOX 248
GRANITE QUARRY, NC 28072

CREDITOR ID: 406689-MS
GRANT, JAMES
153 COCKATIEL DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 406690-MS
GRAY, DANNIE R
10226 SARAH FRANCES LANE
JACKSONVILLE FL 32220

CREDITOR ID: 381546-47
GRAY, DONALD W
114 MARKED TREE RD
NEEDHAM MA 02492-1634

CREDITOR ID: 406691-MS
GRAY, JOHN D
3662 STONE CREEK PARKWAY
FT WORTH TX 76137

CREDITOR ID: 381628-47
GRAY, LATEEFAH A
15945 WEST BUNCH PARK DR
OPA-LOCKA, FL 33054

CREDITOR ID: 136582-09
GRAY, STEVE F
29 PICKETT STREET
MONTGOMERY AL 36110

CREDITOR ID: 411417-15
GREAT FISH COMPANY, LLC, THE
C/O SIMPSON LAW OFFICES, LLP
ATTN JAMES W MARTIN, ESQ
PO BOX 550105
ATLANTA GA 30355-2505

CREDITOR ID: 250854-12
GREEN MOUNTAIN WOOD PRODUCTS INC
PO BOX 99
RANDOLPH, VT 05060

CREDITOR ID: 406692-MS
GREEN, CAROL R
138 MILBROOK CIR
TAYLORS SC 29687

CREDITOR ID: 406693-MS
GREENAWALT, PAUL D
668 POST OAK CIRCLE, UNIT 104
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 406694-MS
GREGORY, FRANCES M
10 WILDWOOD RD
GREENVILLE SC 29615

CREDITOR ID: 406695-MS
GRIFFIN, JAMES
4073 WILLY RD
GAINESVILLE GA 30506

CREDITOR ID: 406696-MS
GRIFFIN, RAYMOND
403 FRANCES STREET
HAHIRA GA 31632

CREDITOR ID: 250958-12
GRIFFITH SALES COMPANY
2485 REGENTS WALK
GERMANTOWN, TN 38138

CREDITOR ID: 406697-MS
GRIMBALL, THOMAS P.
RT 4 1027 DRIFTWOOD LANE
ANDERSON SC 29624

CREDITOR ID: 406698-MS
GRINSTEAD, JEFFERY S
460 GOTTS HYDRO ROAD S
BOWLING GREEN KY 42103

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 406699-MS
GRISSOM, JOHN
7818 LIVE OAK LANE
LEESBURG FL 34788

CREDITOR ID: 406700-MS
GROOVER JR., JAMES
1714 SHAREVIEW DR.
JACKSONVILLE FL 32118

CREDITOR ID: 403733-94
GRUBBS, JOHN L
9897 MONTCLAIR CIRCLE
APOPKA FL 32703

CREDITOR ID: 406701-MS
GRUNWALD, CARL
5597 RANCHES ROAD
LAKE WORTH FL 33463

CREDITOR ID: 398589-78
GUE, GEORGE T JR
593 LAKE POINTE DRIVE
YANCEYVILLE, NC 27379

CREDITOR ID: 389711-54
GUENETTE, JOSEPH
C/O CARLSON & MEISSNER
ATTN TERRI F CROMLEY, ESQ.
1103 14TH STREET WEST
BRADENTON FL 34205

CREDITOR ID: 389711-54
GUENETTE, JOSEPH
5160 BULLARD STREET
NORTH PORT FL 34287

CREDITOR ID: 406702-MS
GULL, FRANKLIN
3705 KNOBCREST PLACE
VALRICO FL 33594

CREDITOR ID: 403735-94
GUTHRIE, WILLIAM W
PO BOX 429
MONTREAT NC 28757-0429

CREDITOR ID: 406705-MS
GUTIERREZ, MARTIN JR
680 WHISTLER POINT
WHITTIER NC 28789

CREDITOR ID: 406706-MS
GUTSHALL, DAVID W.
7167 CURLEW ROAD
SARASOTA FL 34241

CREDITOR ID: 251061-12
GUY M BEATY CO INC
PO BOX 628
TRAVELERS REST, SC 29690

CREDITOR ID: 251113-12
H&C COFFEE
P.O. BOX 12345
ROANOKE, VA 24024-2345

CREDITOR ID: 403498-15
HALE PLUMBING INC
ATTN JAMES K HALE, PRES
910 PARK AVE
ROANOKE RAPIDS NC 27870

CREDITOR ID: 400521-88
HALL, JOEY
C/O JAMES A JOHNSON, PC
ATTN HENDRIK S SNOW, ESQ
21 N FLORIDA ST
MOBILE AL 36607

CREDITOR ID: 406707-MS
HALL, ROBERT J JR
PO BOX 290696
PORT ORANGE FL 32129

CREDITOR ID: 245066-12
HALLMARK, CHARLES W
706 31 STREET
PHENIX CITY AL 36867

CREDITOR ID: 406708-MS
HALLYBURTON, RICHARD R
PO BOX 1364
TAYLORS SC 29687

CREDITOR ID: 406709-MS
HAMILTON, CHARLES H
849 BELAIR DRIVE
ROCK HILL SC 29732

CREDITOR ID: 403738-94
HAMILTON, GLEN S
2303 SOUTHBROOK DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 406711-MS
HAMILTON, JIMMY
PO BOX 780356
TALLASSEE FL 36078

CREDITOR ID: 406712-MS
HAMILTON, NEIL
4284 WESLEY WOODS DR
ROCK HILL SC 29732

CREDITOR ID: 406714-MS
HAMMOND, FRED W
310 SWEETWATER RIDGE
BURNSVILLE NC 28714

CREDITOR ID: 402203-90
HAMMOND, WALTER B
307 THREE SKILLET ROAD
SPRINGTOWN TX 76082

CREDITOR ID: 398601-78
HAMMOND, WALTER H JR
4476 OAKDALE VINNING LANDING
SMYRNA GA 30080

CREDITOR ID: 393668-55
HAMRICK, JESSIE MAE
C/O BYRD & WISER
ATTN MATHEW MESTAYER, ESQ
PO BOX 1939
BIXOLI MS 39533

CREDITOR ID: 398604-78
HANCE, JAMES H
117 COTTONWOOD CIRCLE
LYNN HAVEN FL 32444

CREDITOR ID: 406717-MS
HAND, DAWN
1948 CALUMET PKY
PRATTVILLE AL 36066

CREDITOR ID: 406718-MS
HAND, LAWRENCE
13910 BAY AVE
PANAMA CITY FL 32241

CREDITOR ID: 400728-91
HARDEE, KELLIE D
3325 BISHOP ESTATES ROAD
JACKSONVILLE FL 32259

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 403741-94<br>HARDEMAN, RODNEY J<br>6029 FRANCINE DRIVE<br>JACKSONVILLE FL 32234 | CREDITOR ID: 400730-91<br>HARDEN, JOHN F<br>229 NORTH OCEAN TRACE ROAD<br>ST AUGUSTINE FL 32080 | CREDITOR ID: 402204-90<br>HARDEN, LAVERN<br>1312 SORRELS COURT<br>JACKSONVILLE FL 32221 |
| CREDITOR ID: 406723-MS<br>HARDEN, OTIS DUKE<br>1844 COLONIAL DRIVE<br>GREEN COVE SPRINGS FL 32043 | CREDITOR ID: 406724-MS<br>HARDIN, ALLEN<br>3396 LYON DRIVE<br>LEXINGTON KY 40513 | CREDITOR ID: 406725-MS<br>HARDIN, JEFF<br>125 BENJAMIN AVENUE<br>GREER SC 29651 |
| CREDITOR ID: 403743-94<br>HARDWICK, RUSSELL T<br>392 GLADE PARK DRIVE<br>MONTGOMERY AL 36109 | CREDITOR ID: 391492-55<br>HARGETT, ETHELRENE<br>900 HABERSHAM ROAD<br>VALDOSTA GA 31602 | CREDITOR ID: 391492-55<br>HARGETT, ETHELRENE<br>C/O DETRIA CARTER POWELL LAW OFFICE<br>ATTN DETRIA CARTER POWELL, ESQ<br>107 WEST MOORE STREET<br>PO BOX 1342<br>VALDOSTA GA 31603 |
| CREDITOR ID: 406727-MS<br>HARPER, GRAME M<br>13612 MARSH HARBOR DRIVE<br>JACKSONVILLE FL 32225 | CREDITOR ID: 406728-MS<br>HARPER, WAYNE J<br>105 CRESTWOOD DRIVE<br>SAFETY HARBOR FL 34695 | CREDITOR ID: 251284-12<br>HARRIS INC<br>PO BOX 1595<br>HENDERSON, NC 27536 |
| CREDITOR ID: 406730-MS<br>HARRIS JR, HARVEY C.<br>2001 JUDSON CT.<br>VIRGINIA BEACH VA 23456 | CREDITOR ID: 400732-91<br>HARRIS, ARTHUR W JR<br>506 BOLING ROAD<br>TAYLORS SC 29687 | CREDITOR ID: 406731-MS<br>HARRIS, BENJAMIN L<br>3014 HIDDEN OAKS DRIVE<br>MIDDLEBURG FL 32068 |
| CREDITOR ID: 406732-MS<br>HARRIS, LARRY W<br>946 SOUTH LAKESHORE DR<br>VALDOSTA GA 31605 | CREDITOR ID: 406733-MS<br>HARRIS, ROY C<br>2312 DREYFUS COURT<br>GARNER NC 25729 | CREDITOR ID: 406734-MS<br>HARRIS, THOMAS<br>4819 WEST LAKE WAY<br>DOUGLASVILLE GA 30155 |
| CREDITOR ID: 381707-47<br>HARRISON, RANDALL W<br>1231 THOREAU<br>BATON ROUGE, LA 70808 | CREDITOR ID: 392682-55<br>HARRISON, STEPHEN<br>C/O CHAPPELL, SMITH & ARDEN, PA<br>ATTN WILLIAM L SMITH II, ESQ<br>PO BOX 12330<br>COLUMBIA SC 29211 | CREDITOR ID: 33361-05<br>HARRISON, VANESSA D<br>1202 RIDGEWOOD AVENUE, APT 252<br>HOLLY HILL FL 32117 |
| CREDITOR ID: 33361-05<br>HARRISON, VANESSA D<br>C/O ROTSTEIN & SCHIFFMAN LLP<br>ATTN JONATHAN I ROTSTEIN, ESQ<br>309 OAKRIDGE BLVD<br>DAYTONA BEACH FL 32118 | CREDITOR ID: 402654-89<br>HART, WILLIAM V<br>1705 LEESTOWN RD, APT 703<br>LEXINGTON KY 40511 | CREDITOR ID: 402655-89<br>HARTMAN, CARROLL<br>13995 SW 99 AVENUE<br>MIAMI FL 33176 |
| CREDITOR ID: 406737-MS<br>HARTMAN, LOUIS E.<br>10400 S. TAMIAMI TRAIL<br>VENICE FL 34287 | CREDITOR ID: 398628-78<br>HATCHER, JAMES G<br>1819 WATERWOOD DR<br>ARLINGTON TX 76012 | CREDITOR ID: 251338-12<br>HATTIESBURG HEALTH CLINIC<br>PO BOX 60062<br>NEW ORLEANS, LA 70160-0062 |
| CREDITOR ID: 403745-94<br>HAYNES, MICHAEL R<br>3783 CARDINAL OAKS CIRCLE<br>ORANGE PARK FL 32065 | CREDITOR ID: 406741-MS<br>HAYS, WALLACE W<br>5855 PIPER GLEN BLVD<br>JACKSONVILLE FL 32222 | CREDITOR ID: 406742-MS<br>HEAD, ROBERT J<br>1500 BISHOP ESTATES ROAD, VILLA 27B<br>JACKSONVILLE FL 32259 |

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 251378-12 | CREDITOR ID: 251390-12 | CREDITOR ID: 251394-12 |
| HEALTH CARE LOGISTICS INC | HEALTHMARK REGIONAL MEDICAL CENTER | HEALTHWORKS LLC |
| ATTN SHERYL KRAFT | PO BOX 1326 | PO BOX 538022 |
| PO BOX 25 | DEFUNIAK SPRINGS, FL 32435 | ATLANTA, GA 30353-8022 |
| CIRCLEVILLE OH 43113-0025 | | |
| | | |
| CREDITOR ID: 420069-ST | CREDITOR ID: 403747-94 | CREDITOR ID: 406744-MS |
| HEANEY, JOHN J | HEBERT, SHANNON W | HEIDENREICH, JERRY |
| 1609 REGATTA DR | 17710 CULPS BLUFF | 3124 BEACON HILL STREET |
| AMELIA  ISLAND FL 32034-5530 | BATON ROUGE LA 70817 | EDMOND OK 73034 |
| | | |
| CREDITOR ID: 406745-MS | CREDITOR ID: 384098-47 | CREDITOR ID: 251433-12 |
| HEIER, WAYNE J | HEILMAN, DOROTHY | HEINEMANNS BAKERIES |
| 8705 STEAMBOAT LANE | 3 WILKSBORO PLACE | 5035 PAYSPHERE CIRCLE |
| RIVER RIDGE LA 70123 | PALM COAST, FL 32164 | CHICAGO, IL 60674 |
| | | |
| CREDITOR ID: 403748-94 | CREDITOR ID: 387478-54 | CREDITOR ID: 387478-54 |
| HEINRICH, EDWIN P JR | HEISHMAN, REBECCA | HEISHMAN, REBECCA |
| 7016 BROOKVALE RD | C/O JOHNSON GILBERT & ROMARIK, PA | 2000 BRENT PLACE |
| FT WORTH TX 76132 | ATTN FRANK JOHNSON, ESQ | PALM HARBOR FL 34683 |
| | 170 E GRANADA BLVD | |
| | ORMOND BEACH FL 32176 | |
| | | |
| CREDITOR ID: 406747-MS | CREDITOR ID: 252648-12 | CREDITOR ID: 406748-MS |
| HELMS, NORMAN C | HENDERSON, JAMES | HENDERSON, PHILLIP SR |
| 160 RIVER OAKS DR | 12729 LYTER LANE | 118 MALLARD RD |
| LAPLACE LA 70068 | FAIRHOPE, AL 36532 | MELROSE FL 32666 |
| | | |
| CREDITOR ID: 387750-54 | CREDITOR ID: 251467-12 | CREDITOR ID: 406750-MS |
| HENDERSON, WILLIAM | HENDERSONVILLE TIRE CO | HENDRIX, ALAN |
| 14899 AGUILA AVENUE | PO BOX 1430 | 3005 MANOR COURT N |
| FORT PIERCE FL 34951 | HENDERSONVILLE, NC 28793-1430 | DENTON TX 76205 |
| | | |
| CREDITOR ID: 389994-54 | CREDITOR ID: 381616-47 | CREDITOR ID: 406751-MS |
| HENDRIX, CHRIS | HENRY COUNTY RECORD | HENRY, DAVID F |
| 3738 STONEBRIDGE DRIVE | C/O LARRY STANFORD | 129 NATURES WAY |
| WEATHERFOD TX 76085 | 220 COVINGTON STREET | PONTE VEDRA BEACH FL 32082-4617 |
| | MCDONOUGH, GA 30253 | |
| | | |
| CREDITOR ID: 249158-12 | CREDITOR ID: 315674-36 | CREDITOR ID: 315674-36 |
| HENSON, ESTATE OF DEXTER | HERITAGE MINT LTD | HERITAGE MINT LTD |
| 3132 OLD HICKORY TR | C/O JEFF OR CRAIG WRIGHT | C/O LANG & BAKER, PLC |
| FORT WORTH, TX 76140 | PO BOX 13760 | ATTN SUZANNE WEATHERMON, ESQ |
| | SCOTTSDALE AZ 85267 | 8233 VIA PASEO DEL NORTE, STE C-100 |
| | | SCOTTSDALE AZ 85258 |
| | | |
| CREDITOR ID: 251527-12 | CREDITOR ID: 251525-12 | CREDITOR ID: 406753-MS |
| HERITAGE PROPANE | HERITAGE PROPANE | HERNANDEZ, LAURA |
| 605 S HIGHLAND | ATTN CHRIS LEE, DIST MGR | 820 BUGLE BRANCH WAY |
| MOUNT DORA, FL 32757 | 2730 W STATE RD 46 | JACKSONVILLE FL 32259 |
| | SANFORD, FL 32771 | |
| | | |
| CREDITOR ID: 388622-54 | CREDITOR ID: 406754-MS | CREDITOR ID: 406755-MS |
| HERRERA, MARIA | HESS, HOWARD E | HESTER, LARRY E |
| C/O LAW OFFICE OF RAUL DE LA HERIA | 4738 BALMORAL WAY | 3562 LAKE BAYSHORE DR, CONDO K202 |
| ATTN RAUL DE LA HERIA, ESQ | MARIETTA GA 30068 | BRADENTON FL 34205 |
| 770 NW 35TH AVENUE | | |
| MIAMI FL 33125 | | |

EXHIBIT A - SERVICE LIST
**Unimpaired and Unclassified Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:  05-03817-3F1**

CREDITOR ID: 392375-55
HESTER, PATRICIA
C/O WILL PARKER, ESQ
PO BOX 5733
MERIDIAN MS 39302-5733

CREDITOR ID: 251553-12
HESTERS AUTO ELECTRIC SERVICE
218 N BAINBRIDGE ST
MONTGOMERY, AL 36104

CREDITOR ID: 406756-MS
HETTINGER, ROBERT A.
6741 SW 10TH STREET
HOLLYWOOD FL 33023

CREDITOR ID: 406757-MS
HICKERSON, FRED
1712 GALEOP DR
LOXAHATCHEE FL 33470

CREDITOR ID: 406758-MS
HICKS, LAWRENCE M
2320 CROMWELL DRIVE
ARLINGTON TX 76018

CREDITOR ID: 406759-MS
HIGHFILL, RICHARD
800 W MONROE STREET
MAYODAN NC 27027

CREDITOR ID: 251618-12
HILL & BROOKS COFFEE CO INC
PO BOX 6219
MOBILE, AL 36660-6219

CREDITOR ID: 251620-12
HILL HOSPITAL OF SUMTER
751 DERBY DR
YORK, AL 36925

CREDITOR ID: 393508-55
HINCHMAN, DEBRA
C/O DANIEL BECNEL, III, LAW OFFICE
ATTN DANIEL BECNEL, III, ESQ
425 W AIRLINE HWY, SUITE B
LAPLACE LA 70068

CREDITOR ID: 406760-MS
HINDS, JOHN W
19 HUMMINGBIRD ROAD
MOULTRIE GA 31768

CREDITOR ID: 251657-12
HINKLE METAL'S & SUPPLY INC
PO BOX 11441
BIRMINGHAM, AL 35202

CREDITOR ID: 406762-MS
HINSON, ROBERT E
600 N PARAHAM ROAD
CLOVER SC 29710

CREDITOR ID: 406763-MS
HINSON, ROGER A
251 RIVER FALLS DRIVE
DUNCAN SC 29334

CREDITOR ID: 406764-MS
HIPPLE, ROBERT W
5101 HILL GROVE RD
CORYDON IN 47112

CREDITOR ID: 406766-MS
HO, HOANG
601 CARDIFF
IRVINE CA 92606

CREDITOR ID: 393370-55
HODGES, KENNETH
C/O LAW OFFICES OF MELINDA KATZ
ATTN MELINDA KATZ, ESQ
210 SOUTH BROAD STREET
THOMASVILLE GA 31792

CREDITOR ID: 406767-MS
HODOVANICH, ROBERT
340 NE 30TH ST.
POMPANO BEACH FL 33064

CREDITOR ID: 406768-MS
HOFF, SUZANNE (OGAWA)
2071 B CLOVER CT
BOWLING GREEN KY 42101

CREDITOR ID: 406769-MS
HOGAN, DAVID
4946 OAKLEFE COURT
VIERA FL 32955

CREDITOR ID: 406770-MS
HOLDEN, CHARLES L
8213 HEATHROW PL
MONTGOMERY AL 36117

CREDITOR ID: 406771-MS
HOLDER, GEORGE T JR
1920 CALVIN DRIVE
DULUTH GA 30097-5113

CREDITOR ID: 251724-12
HOLIDAY INN
150 PARK AVE
ORANGE PARK, FL 32073

CREDITOR ID: 251731-12
HOLIDAY INN BAY MEADOWS
9150 BAYMEADOWS ROAD
JACKSONVILLE, FL 32256

CREDITOR ID: 406772-MS
HOLLINGSWORTH, STEVEN H
14532 64TH WAY N
PALM BEACH GARDENS FL 33418

CREDITOR ID: 251758-12
HOLLOWAY CREDIT SOLUTIONS LLC
PO BOX 230609
MONTGOMERY, AL 36123-0609

CREDITOR ID: 406773-MS
HOLLOWAY, THOMAS E.
3557 HERITAGE RD. E.
JACKSONVILLE FL 32277

CREDITOR ID: 406774-MS
HOLSTON, MARK R
5980 DOWINGTON RIDGE NW
ACWORTH GA 30101

CREDITOR ID: 406775-MS
HOLZ, LOGAN
666 KILCHURN DR.
ORANGE PARK FL 32073

CREDITOR ID: 251803-12
HONEY DEW PRODUCTS INC
PO BOX 14130
RALEIGH, NC 27620

CREDITOR ID: 406776-MS
HOOKS, HARLAN
18 STONEWALL BEND
SAN ANTONIO TX 78256

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 406777-MS
HOOKS, RODNEY
9212 MIRANDA DRIVE
RALEIGH NC 27617

CREDITOR ID: 406778-MS
HOOVER, CHRISTOPHER
132 DEER CREEK DR.
ALEDO TX 76008

CREDITOR ID: 398664-78
HOPKINS, HAROLD I
200 ELMWOOD DR
JACKSONVILLE, FL 32259

CREDITOR ID: 406779-MS
HOPKINS, ROBERT
106 FRANKLIN CT
SUMMERVILLE SC 29483

CREDITOR ID: 403761-94
HOPPER, RONALD D
1557 GARDEN CIRCLE
BURLINGTON NC 27217

CREDITOR ID: 406781-MS
HORNE, CHARLES
7354 JONAS ROAD SE
FT. MYERS FL 33912

CREDITOR ID: 406782-MS
HORNE, WASHINGTON
4153 OLD MILL COVE TRAIL WEST
JACKSONVILLE FL 32277-1591

CREDITOR ID: 406783-MS
HORTON, DAN
1451 LE BARON AVE
JACKSONVILLE FL 32207

CREDITOR ID: 386815-54
HORTON, STACY
CUPELA & WALKE
ATTN KARK WALKE, ESQ
102 E ADAIR STREET
VALDOSTA GA 31602

CREDITOR ID: 386815-54
HORTON, STACY
6200 JUMPING GULLY ROAD
VALDOSTA GA 31601

CREDITOR ID: 389705-54
HOUK, REGINA
2702 EAST LAMAR ALEXANDER PARK
MARYVILLE TN 37804

CREDITOR ID: 251864-12
HOUSTON HEALTHCARE
PO BOX 2886
WARNER ROBINS, GA 31099

CREDITOR ID: 406784-MS
HOUSTON, CLYDE L
6506 FERBER RD
JACKSONVILLE FL 32211

CREDITOR ID: 263200-12
HOUSTON, TOMMY L
114 BROOKSIDE DRIVE
MANDEVILLE LA 70471-3202

CREDITOR ID: 406786-MS
HOWARD, TERRY
114 SADDLEHORN COURT
WOODSTOCK GA 30188

CREDITOR ID: 406787-MS
HOWLAND, AMY F
1525 MAPLE LEAF LANE
ORANGE PARK FL 32073

CREDITOR ID: 406788-MS
HOWLAND, DONALD W
1525 MAPLE LEAF LANE
ORANGE PARK FL 32073

CREDITOR ID: 406789-MS
HOWLE, KENNETH A
7120 WADE RD
AUSTELL GA 30168

CREDITOR ID: 251893-12
HRSD
PO BOX 1651
NORFOLK, VA 23501-1651

CREDITOR ID: 384138-47
HUBBLE, GARRY L
649 COURT STREET
PORT ALLEN, LA 70767

CREDITOR ID: 406790-MS
HUDSON, BOBBY R
9101 NEW TOWNE DRIVE
MATHEWS SC 28105

CREDITOR ID: 406791-MS
HUDSON, GARY L.
428 VILLAGE GREEN DR. S., APT. 2605
NASHVILLE TN 32256

CREDITOR ID: 406792-MS
HUEY, ROBERT E
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406792-MS
HUEY, ROBERT E
900 MAYAPPLE TERRACE
JACKSONVILLE FL 32259

CREDITOR ID: 392043-55
HUFF, TERESA
YOUNCE, HOPPER, VTIPIL & BRADFORD
ATTN ROBERT C YOUNCE, JR, ESQ
3701 LAKE BOONE TRL STE 300
RALEIGH NC 27607-3061

CREDITOR ID: 398677-78
HUFFMAN, D R
200 CHESTNUT LANE
MATTHEWS, NC 28104

CREDITOR ID: 406794-MS
HUGGINS, ERIC S
3826 MARK LANE
DOUGLASVILLE GA 30135

CREDITOR ID: 251928-12
HUGHES SUPPLY INC
PO BOX 101888
ATLANTA, GA 30392-1888

CREDITOR ID: 406795-MS
HUGHES, FLOYD
870 KEMPER CIRCLE
ROCK HILL SC 29732

CREDITOR ID: 399797-84
HUGHES, THERESA
C/O MORRIS CARY ANDREWS ET AL
ATTN TRACY W CARY, ESQ
3334 ROSS CLARK CIRCLE
DOTHAN AL 36303

**EXHIBIT A - SERVICE LIST**

### Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 406796-MS
HUMMEL, CHARLES J
9455 LITA ROAD WEST
JACKSONVILLE FL 32257

CREDITOR ID: 406797-MS
HUNT, SCOTT B
4348 CROOKED CREEK DRIVE
JACKSONVILLE FL 32224

CREDITOR ID: 389765-54
HUNTER, SELINA
C/O MICHAEL KOLLER, PA
ATTN MICHAEL KOLLER, ESQ
120 E GRANADA BLVD
ORMOND BEACH FL 32176

CREDITOR ID: 389765-54
HUNTER, SELINA
1506 MOBILE AVE
HOLLY HILL FL 32117

CREDITOR ID: 406798-MS
HURST, ERNEST G
680 TROPICAL PARKWAY
ORANGE PARK FL 32073

CREDITOR ID: 406799-MS
HURT, MICHAEL
4430 BUTTONBUSH GLEN DRIVE
LOUISVILLE KY 40241

CREDITOR ID: 416268-15
HURTADO DE MENDOZA, ORLANDO
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 416268-15
HURTADO DE MENDOZA, ORLANDO
1509 BELLE CHASE CIRCLE
TAMPA FL 33634

CREDITOR ID: 406801-MS
HUTCHINS, KENNETH W
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406801-MS
HUTCHINS, KENNETH W
7029 BROOKGREEN TERRACE
MATHEWS SC 28104

CREDITOR ID: 392019-55
HUTSON, KENNETH
C/O BARRS WILLIAMSON STOLBERG ET AL
ATTN MELISSA S WIEGNER, ESQ
2503 WEST SWANN AVENUE
TAMPA FL 33609-4017

CREDITOR ID: 406802-MS
HUTTON, RANDALL L
153 BAGLEY ROAD
MAPLETON ME 04757

CREDITOR ID: 37470-05
HUXEN, JAMES R
6880 JEFFERSON HWY
HARAHAN LA 70123

CREDITOR ID: 406803-MS
IBBETSON JR., HENRY
5400 SW 160 AVE.
FT. LAUDERDALE FL 33331

CREDITOR ID: 251987-12
IBERIA MIDDLE SCHOOL
ATTN MICHAEL BONIN
613 WEEKS ISLAND
NEW IBERIA, LA 70560

CREDITOR ID: 252015-12
ICEBRAND SEAFOODS MAINE INC
PO BOX 17533
PORTLAND ME 04112-8533

CREDITOR ID: 252092-12
IMPRIMIS HEALTHCARE
1911 N PINE ISLAND ROAD
PLANTATION, FL 33322

CREDITOR ID: 406804-MS
INCLAN, GARY B
2806 TUPELO COURT
LONGWOOD FL 32779

CREDITOR ID: 262837-12
INDEPENDANT, THE
ATTN DONNA BASS, BUS MGR
PO BOX 669
FUQUAY VARINA, NC 27526

CREDITOR ID: 252109-12
INDEPENDENT GLASS CO, INC
ATTN MARGIE GIVENS, OFF MGR
2047 BELL STREET
MONTGOMERY, AL 36104-2941

CREDITOR ID: 252159-12
INDUSTRIAL MEDICAL WEST
PO BOX 11984
BIRMINGHAM, AL 35202

CREDITOR ID: 406805-MS
INGRAM, CORDELL M
431  SAYBROOK DRIVE
RICHMOND VA 23236

CREDITOR ID: 252214-12
INSURANCE EXAMINERS INC
PO BOX 360595
BIRMINGHAM, AL 35236

CREDITOR ID: 252227-12
INTERCALL
PO BOX 281866
ATLANTA, GA 30384-1866

CREDITOR ID: 397259-70
INTERNAL REVENUE SERVICE
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 397259-70
INTERNAL REVENUE SERVICE
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 397259-70
INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
ATTN T BLAND, SBSE CS INSOLVENCY
STOP 5730, GROUP 4, TERRITORY 5
400 WEST BAY STREET, SUITE 35045
JACKSONVILLE, FL 32202-4437

CREDITOR ID: 252269-12
INTERNATIONAL MULTIFOODS
135 S LASALLE
DEPT 1913
CHICAGO, IL 60674-1913

CREDITOR ID: 411104-15
INTERSTATE BRANDS CORPORATION
C/O SHOOK HARDY & BACON LLP
ATTN TODD W RUSKAMP, ESQ
2555 GRAND BOULEVARD
KANSAS CITY MO 64108-2613

CREDITOR ID: 252329-12
IPC SUPPLY INC
PO BOX 1987
ANDERSON, SC 29622

# EXHIBIT A - SERVICE LIST
## Unimpaired and Unclassified Holders

**DEBTOR:**    **WINN-DIXIE STORES, INC., ET AL.**                                                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 388149-54<br>ISLAM, SHEIKH<br>MERRITT AND WATSON, PA<br>ATTN RONALD H WATSON, ESQ<br>1500 EAST ORANGE AVENUE<br>EUSTIS FL 32726-4399 | CREDITOR ID: 388149-54<br>ISLAM, SHEIKH<br>2505 SPRING HARBOR CIR APT 8<br>MOUNT DORA FL 32757-1906 | CREDITOR ID: 406806-MS<br>ISTRE, MICHAEL J<br>145 ST JOHNS FOREST BLVD<br>JACKSONVILLE FL 32259 |
| CREDITOR ID: 252389-12<br>IWANNA INC<br>PO BOX 15228<br>ASHEVILLE, NC 28813 | CREDITOR ID: 264908-12<br>JACK, WILLY<br>2831 SUMERSET APT 114<br>FORT LAUDERDALE, FL 33305 | CREDITOR ID: 252507-12<br>JACKS TRUCK STOP<br>PO BOX 178<br>CULLMAN, AL 35056-0178 |
| CREDITOR ID: 406807-MS<br>JACKSON, CHARLES V<br>PO BOX 249<br>DADE CITY FL 33526 | CREDITOR ID: 406808-MS<br>JACKSON, KENNETH M.<br>RT. 2 BOX 318-1<br>RUSSELLVILLE KY 42276 | CREDITOR ID: 398693-78<br>JACKSON, R WAYNE<br>2171 SW 115 TERRACE<br>DAVIE, FL 33325 |
| CREDITOR ID: 252532-12<br>JACKSONVILLE BUSINESS JOURNAL<br>1200 RIVERPLACE BLVD, SUITE 201<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 384187-47<br>JACKSONVILLE TRANSPORTATION GROUP LLC<br>GATOR CITY TAXI & SHUTTLE<br>PO BOX 9231<br>JACKSONVILLE, FL 32208 | CREDITOR ID: 406810-MS<br>JACOB, RAYMOND<br>1075 FOUR POINT RD<br>DULAC LA 70353 |
| CREDITOR ID: 398698-78<br>JAMES, DON J<br>126 QUEEN ISABELLA COURT<br>FT PIERCE, FL 34949 | CREDITOR ID: 398697-78<br>JAMES, FRANK L<br>121 LANCASTER PLACE<br>ST AUGUSTINE, FL 32080 | CREDITOR ID: 406811-MS<br>JAMES, FRANK L JR<br>5927 MYRTLE HILL DRIVE W<br>LAKELAND FL 33811 |
| CREDITOR ID: 389720-54<br>JAMES, PATRICIA A<br>304 E. PLILER PERCISE ROAD<br>LONGVIEW TX 75605 | CREDITOR ID: 406812-MS<br>JAMIESON, GEORGE T<br>2568 LORDS LANE<br>SARASOTA FL 34231 | CREDITOR ID: 420997-ST<br>JANNEY, MARVIN H<br>180 HARRY ROAD<br>STONEVILLE NC 27048 |
| CREDITOR ID: 248958-12<br>JARREAU, EMMA<br>405 WEST END<br>NEW ROADS, LA 70760 | CREDITOR ID: 406814-MS<br>JEFFCOAT, TROY V<br>1105 CHARTER OAK DRIVE<br>TAYLORS SC 29687 | CREDITOR ID: 279398-36<br>JEL SERT COMPANY, THE<br>ATTN RONALD L MOTSINGER, CR DIR<br>PO BOX 261<br>WEST CHICAGO IL 60186-0261 |
| CREDITOR ID: 252937-12<br>JENKINS GAS & OIL CO<br>1103 MARINE BLVD<br>JACKSONVILLE, NC 28540 | CREDITOR ID: 406815-MS<br>JENKINS, ERNEST L<br>108 WEST ISLAND DRIVE<br>OAK ISLAND NC 28465-7707 | CREDITOR ID: 406816-MS<br>JENKINS, MARK S<br>1908 FOXGLOVE LANE<br>FLEMING ISLAND FL 32003 |
| CREDITOR ID: 402718-89<br>JENKINS, WILLIS<br>3025 WOODLAND CHURCH ROAD<br>YOUNGSVILLE NC 27596 | CREDITOR ID: 406818-MS<br>JENSCHKE, SCOTT<br>3734 TYNEMOORE TRCE SE<br>SMYRNA GA 30080-5985 | CREDITOR ID: 406819-MS<br>JERNIGAN, LINVELL<br>913 LINDA AVE<br>FAYETTEVILLE NC 28306 |
| CREDITOR ID: 400276-85<br>JETSON, JAMES<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA STREET<br>MOBILE AL 36607 | CREDITOR ID: 391688-55<br>JIMENEZ, BETHANN<br>C/O BACON LAW FIRM<br>ATTN GARY A BACON, ESQ<br>100 MARINERS DRIVE, SUITE C<br>KINGSLAND GA 31548 | CREDITOR ID: 252437-12<br>JL ROGERS & CALLCOTT ENG INC<br>ATTN ACCT RECEIVABLE<br>PO BOX 5655<br>GREENVILLE, SC 29606-5655 |

# EXHIBIT A - SERVICE LIST
## Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 381577-47
JOHNNY'S LOCKSMITH & ALARMS
ATTN BRENDA JONES, OWNER
615 E ANDREW JOHNSON HWY
GREENEVILLE, TN 37745

CREDITOR ID: 406820-MS
JOHNS, DEAN R
10109 DAYLILLY COURT
LOUISVILLE KY 40241

CREDITOR ID: 406821-MS
JOHNS, DENNIS
954 THORNWOOD LANE
ORANGE PARK FL 32073

CREDITOR ID: 386711-54
JOHNS, JUDY
736 LOUELLA STREET
NEW SMYRNA BEACH FL 32168

CREDITOR ID: 253300-12
JOHNSON & ELDER, INC
ATTN EDWARD LEE JOHNSON, PRES
PO BOX 87
SEDLEY, VA 23878

CREDITOR ID: 406823-MS
JOHNSON, ARTHUR H
1284 ARLINGWOOD AVENUE
JACKSONVILLE FL 32211

CREDITOR ID: 406824-MS
JOHNSON, BERT P
4850 COUNTRY MEADOWS BLVD
SARASOTA FL 34235

CREDITOR ID: 406822-MS
JOHNSON, HUGH T JR
103 CATHEDRAL WAY
CARY NC 27513

CREDITOR ID: 406827-MS
JOHNSON, ROBERT L
1655 C VINELAND CIRCLE
ORANGE PARK FL 32003

CREDITOR ID: 386744-54
JOHNSON, SHEILA
254 EDNA MOORE ROAD
EASTMAN GA 31023

CREDITOR ID: 387462-54
JOHNSON, SYLVIA
180 S BAGGETT CIRCLE
BREWTON AL 36426

CREDITOR ID: 406828-MS
JOHNSTON, KENNETH
C/O SKEETERS BENNETT & WILSON PLC
ATTN MICHAEL A PIKE, ESQ
PO BOX 610
RADCLIFF KY 40160

CREDITOR ID: 406828-MS
JOHNSTON, KENNETH
100 RIDGEWOOD CT
ELIZABETHTOWN KY 42701

CREDITOR ID: 406829-MS
JOHNSTON, WILLIAM A
3427 LAKE RADGETT DRIVE
LAND-O-LAKE FL 34639

CREDITOR ID: 406830-MS
JOINER, JAMES A
323 SOUGH GLEN ARVEN AVE
TEMPLE TERRACE FL 33617

CREDITOR ID: 406831-MS
JOINER, LARRY
11050 WOODELM DRIVE WEST
JACKSONVILLE FL 33218

CREDITOR ID: 253350-12
JON BARRY & ASSOCIATES
PO BOX 127
CONCORD, NC 28026

CREDITOR ID: 253369-12
JONES DAIRY FARM
ATTN STEPHEN K RUPLINGER, CR MGR
PO BOX 808
FORT ATKINSON, WI 53538-0808

CREDITOR ID: 406832-MS
JONES JR., HUBERT
7496 NC HWY, #42
RALEIGH NC 27613

CREDITOR ID: 404043-15
JONES, CATHERINE
C/O JOHNSON & ASSOCIATES LAW OFFICE
ATTN GRETA JOHNSON, ESQ
815 S WEST STREET
JACKSON MS 39201

CREDITOR ID: 391478-55
JONES, CATHERINE
C/O JOHNSON & ASSOCIATES LAW OFFICE
ATTN GRETA R JOHNSON, ESQ
PO BOX 9162
JACKSON MS 39286

CREDITOR ID: 406833-MS
JONES, DANNY C
201 COLTSGATE DRIVE
CARY NC 27511

CREDITOR ID: 406834-MS
JONES, DAVID
115 RIVERS ROAD CIRCLE
PIEDMONT SC 29673

CREDITOR ID: 406835-MS
JONES, HAROLD D
23 MAGNOLIA LANE
WILDWOOD FL 32785

CREDITOR ID: 406836-MS
JONES, JACK P
5028 BELLAIRE DR S
FORT WORTH TX 76109

CREDITOR ID: 406837-MS
JONES, JOSEPH K
1130 ALDERMAN RD
JACKSONVILLE FL 32211

CREDITOR ID: 400289-85
JONES, MARIA
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY R DONOHOE, ESQ
2781 ZELDA RD
MONTGOMERY AL 36106

CREDITOR ID: 406838-MS
JONES, SAM C.
5850 ZEBULONE RD.
MACON GA 31210

CREDITOR ID: 406839-MS
JORGES, ANTONIO
8330 W 18 LN
HIALEAH FL 33014

CREDITOR ID: 262840-12
JOURNAL, THE
PO BOX 369
WILLIAMSTON, SC 29697

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**          **CASE:   05-03817-3F1**

CREDITOR ID: 380973-47
JT LOUISIANA CONST & MAINT INC
ATTN JOHN TODESCO SR, PRESIDENT
PO BOX 1093
KENNER, LA 70063-1093

CREDITOR ID: 407691-15
JT LOUISIANA CONST & MAINT INC
ATTN JOHN A TODESCO, SR, PRESIDENT
8401 DRURY ST
METAIRIE LA 70003

CREDITOR ID: 406840-MS
JUDD, RICHARD C
7442 MIZNER RESERVE CT.
BRADENTON FL 34202

CREDITOR ID: 406841-MS
JUDY, ANTOINETTE MARIE
2108 PELICAN COURT
TARPON SPRINGS FL 34689

CREDITOR ID: 406842-MS
KALLIVAYALIL, MICHAEL K
13832 ADMIRALS BEND DR
JACKSONVILLE FL 32225

CREDITOR ID: 406843-MS
KAUFOLD, HOWARD C SR
C/O DURDEN KAUFOLD RICE & BARFIELD
C/O HOWARD C KAUFOLD, JR, ESQ
3110 FIRST STREET EAST
PO BOX 1935
VIDLIA GA 30475-1935

CREDITOR ID: 406843-MS
KAUFOLD, HOWARD C SR
PO BOX 4729
DOWLING PARK FL 32060

CREDITOR ID: 400781-91
KAUS, JAMES JOHN
7403 FONTANA RIDGE LANE
RALEIGH NC 27613- 000

CREDITOR ID: 406845-MS
KAY, GEORGE R
603 HEDGEWOOD TERRACE
GREER SC 29651

CREDITOR ID: 391582-99
KEEBLER, FREDERICK
C/O LANCASTER & EURE, PA
ATTN ALEX LANCASTER, ESQ.
PO DRAWER 4257
SARASOTA FL 34230

CREDITOR ID: 403794-94
KELLER, BRADLEY T
1660 BEAR CROSSING CIRCLE
APOPKA FL 32703

CREDITOR ID: 408360-37
KEMPER INSURANCE COMPANIES, THE
C/O WILDMAN HARROLD ALLEN & DIXON
ATTN D J FISHER & J C PASCHKE, ESQS
225 WEST WACKER DR
CHICAGO IL 60606

CREDITOR ID: 253921-12
KEY LARGO HEALTH CENTER
102900 OVERSEAS HIGHWAY STE 8
KEY LARGO, FL 33037

CREDITOR ID: 253925-12
KEY WEST FAMILY MEDICAL CENTER
1446 KENNEDY DRIVE
KEY WEST, FL 33040

CREDITOR ID: 253928-12
KEY WEST PHYS MNG INC
29755 OVERSEAS HIGHWAY
BIG PINE KEY, FL 33043

CREDITOR ID: 253949-12
KHS KISTERS
5767 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 406848-MS
KIGHT, CHARLES
76 BAYTREE LANE
BOYNTON BEACH FL 33436

CREDITOR ID: 406849-MS
KILGORE, JOHN
7258 SHELL ROAD
WINSTON GA 30187

CREDITOR ID: 406850-MS
KIMSEY, DON L
PO BOX 546
ANNA MARIA FL 34216

CREDITOR ID: 406851-MS
KINCHELOE, CECIL
PO BOX 120375
TYLER  TX 75712

CREDITOR ID: 391408-55
KING, LARRY E
PO BOX 1201
DAVIDSON NC 28036

CREDITOR ID: 391408-55
KING, LARRY E
C/O LAW OFFICE OF WILLIAM D ACTON
ATTN WILLIAM D ACTON, ESQ
831 EAST MOREHEAD STREET, SUITE 245
CHARLOTTE NC 28202

CREDITOR ID: 392364-55
KING, MARTHA G
C/O JEFFREY HELMS, PA
ATTN JEFFREY HELMS, ESQ
PO BOX 537
HOMERVILLE GA 31634

CREDITOR ID: 392361-55
KING, PHILIP J
C/O DAN HIGHTOWER, PA
ATTN DANIEL HIGHTOWER, ESQ
7 E SILVER SPRINGS BLVD  #300
PO BOX 700
OCALA FL 34478-0700

CREDITOR ID: 254815-12
KISER, LINDA M
631 E CALL STREET
# 212
TALLAHASSEE, FL 32301

CREDITOR ID: 534-03
KISSIMMEE-ST CLOUD
ATTN JOHN O KEEFE, BR MGR
PO BOX 450038
KISSIMMEE FL 34744-0038

CREDITOR ID: 406853-MS
KISTEL, C JOHN JR
1108 PAWNEE PLACE
JACKSONVILLE FL 32259

CREDITOR ID: 406854-MS
KISTLER, ZANNY F
334 SCOTTSDALE DRIVE
WILMINGTON NC 28411

CREDITOR ID: 406855-MS
KITCHENS JR., BENARD O.
4968 RED PINE CT.
JACKSONVILLE FL 32210

CREDITOR ID: 406856-MS
KITRICK, WILLIAM
3477 CARAMBOLA CIRCLE SOUTH
COCONUT CREEK FL 33066

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 406857-MS
KLEIN, HENRY W
4226 PATIO PLACE
MONTGOMERY AL 36109

CREDITOR ID: 403797-94
KLENOTICH, RICHARD A
2013 WOODFIELD CIRCLE
WEST MELBOURNE FL 32904

CREDITOR ID: 406859-MS
KLINE, MELVIN
PO BOX 1697
CASHIERS NC 28717

CREDITOR ID: 262990-12
KLINNER, THOMAS R MD
9203 LEE HIGHWAY, SUITE 9
OOLTEWAH, TN 37363

CREDITOR ID: 403798-94
KLOPFER, HAL C
338 RALEIGH PLACE
OVIEDO FL 32765-6231

CREDITOR ID: 406861-MS
KLUCHIN, STEPHEN E
825 OAKLAWN DRIVE
METAIRIE LA 70005

CREDITOR ID: 406862-MS
KNIGHTON, FRANK E JR
5449 SUTTLEMYRE LANE
HICKORY NC 28601

CREDITOR ID: 406863-MS
KNIGHTON, THOMAS R
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406863-MS
KNIGHTON, THOMAS R
2674 REDLAND RD
WETUMPKA AL 36093

CREDITOR ID: 403799-94
KRAMER, CALVIN JR
102 PASTURE COURT, APT 3
THIBODAUX LA 70301

CREDITOR ID: 254143-12
KRISPY KREME
MCAEER'S OF BIRMINGHAM, INC
ATTN CLAYTON MILES, DIRECTOR
1990 NEW PATTON CHAPEL ROAD
BIRMINGHAM, AL 35226

CREDITOR ID: 254129-12
KRISPY KREME
960 PATTON AVE
ASHEVILLE, NC 28806

CREDITOR ID: 391643-55
KRISTOFF, PAM
C/O CHAMBERS & RICE
ATTN THOMAS CHAMBERS,III, ESQ
PO BOX 536
HOMERVILLE GA 31634

CREDITOR ID: 390424-54
KROGMAN, DONALD W
5 OCEAN AVENUE
BARNEGAT NJ 08005

CREDITOR ID: 254178-12
KUHN FLOWERS
PO BOX 47705
JACKSONVILLE, FL 32247

CREDITOR ID: 381589-47
KUREMSKY, WENDY
11186 TERWILLIGERS HILL CRT
CINCINNATI, OH 45249

CREDITOR ID: 402231-90
KURRAS, JAY B
4724 DEVON LANE
JACKSONVILLE FL 32210

CREDITOR ID: 398752-78
KURTZ, DAVID
3024 CEDAR RUN
WILLIAMSBURG, VA 23185

CREDITOR ID: 43034-05
LACKEY, CHERYL A
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
PO BOX 2542
PANAMA CITY FL 32402

CREDITOR ID: 43034-05
LACKEY, CHERYL A
6050 MELLOW TR
MARIANNA FL 32446

CREDITOR ID: 403802-94
LAFEVER, DANIEL G
5004 SHELLEY COURT
ORLANDO FL 32807-1372

CREDITOR ID: 406871-MS
LAFFERTY, RUSSELL A
121 CHOO CHOO LANE
VALRICO FL 33594

CREDITOR ID: 406872-MS
LAGARD, KAREN
71 CORAL STREET
ATLANTIC BEACH FL 32233

CREDITOR ID: 406873-MS
LALLEMENT, JAMES C
16281 71 LANE NORTH
LOXAHATCHEE FL 33470

CREDITOR ID: 406874-MS
LAM, TAI T
5501 UNIVERSITY CLUB BLVD, APT 168
JACKSONVILLE FL 32277-1448

CREDITOR ID: 43292-05
LAMINACK, LEWIS J
493 WALKER RD
FITZGERALD GA 31750

CREDITOR ID: 408180-97
LANCE INC
ATTN: B CLYDE PRESLAR, VP FIN
8600 SOUTH BLVD
CHARLOTTE NC 28273

CREDITOR ID: 406876-MS
LANCE, CLYDE W
PO BOX 305
WASHINGTON GA 30673

CREDITOR ID: 392033-55
LANCE, FRANCES
C/O HARRISS & HARTMAN LAW FIRM, PC
ATTN ROBERT HARRISS, ESQ
200 MCFARLAND BUILDING
PO DRAWER 220
ROSSVILLE GA 30741

CREDITOR ID: 315679-36
LANCE, INC
C/O SHUMAKER LOOP & KENDRICK LLP
ATTN DAVID M GROGAN ESQ
128 SOUTH TRYON STREET STE 1800
CHARLOTTE NC 28202

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 402235-90
LANCLOS, JOSEPH L
841 OLD SCHOOL ROAD
ARNAUDVILLE LA 70512-5229

CREDITOR ID: 398761-78
LAND, RONALD H
306 WELLINGTON DRIVE
MOORE, SC 29369

CREDITOR ID: 406879-MS
LANDIS, HAMLIN A
5913 BRUSHWOOD CT
RALEIGH NC 27612

CREDITOR ID: 406880-MS
LANDRY, IRVIN L
19428 CHAMPIONS CIR
GULPORT MS 39503

CREDITOR ID: 406880-MS
LANDRY, IRVIN L
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406881-MS
LANEY, MATTHEW V
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406881-MS
LANEY, MATTHEW V
3059 BRIDGESTONE DRIVE
JACKSONVILLE FL 32216

CREDITOR ID: 422390-ST
LANGFORD, STEVE A
618 N KING STREET
CARTHAGE TX 75633

CREDITOR ID: 406883-MS
LANGSTON, DICKIE
313 MORNING GLORY TRL
POWDER SPRINGS GA 30127

CREDITOR ID: 403804-94
LANPHAR, KENNETH C
3329 RANKIN DRIVE
NEW PORT RICHEY FL 34655-2125

CREDITOR ID: 406886-MS
LAVIGNE, KEITH
45 O K AVE
HARAHAN LA 70123

CREDITOR ID: 410523-15
LAW, TRAVIS
C/O ROSENBERG & ROSENBERG, PA
ATTN PAUL S ROSENBERG, ESQ
2501 HOLLYWOOD BLVD, SUITE 110
HOLLYWOOD FL 33020

CREDITOR ID: 406887-MS
LAWRENCE SR., RONNEY T.
203 18TH ST. NW
BRADENTON FL 33505

CREDITOR ID: 406888-MS
LAWSON, HOLLAND J
116 RICHFIELD TERRACE
GREER SC 29651

CREDITOR ID: 406890-MS
LAZARAN, FRANK
VOLPE BAJALIA WICKES ROGERSON ET AL
RIVERPLACE TOWER
1301 RIVERPLACE BLVD, SUITE 1700
JACKSONVILLE FL 32207

CREDITOR ID: 406890-MS
LAZARAN, FRANK
358 ROYAL TERN ROAD SOUTH
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 381580-47
LAZAROU, ROBERT
191 GULF STREAM CIRCLE
ROYAL PALM BEACH, FL 33411

CREDITOR ID: 406891-MS
LEAKE, SCOTT R
3104 SUNNY MEADOWS COURT
ARLINGTON TX 76016

CREDITOR ID: 406869-MS
LEBLANC, JOSEPH
17230 HWY 79
MINDEN LA 71055

CREDITOR ID: 403806-94
LEBLANC, MICHAEL F
105 CALLEY COURT
JACKSONVILLE FL 32259

CREDITOR ID: 406893-MS
LEDFORD, DONALD J
RR 3 BOX 429 C
HORTENSE GA 31543

CREDITOR ID: 406894-MS
LEDFORD, DONALD K
3383 BEULAH VISTA CT
ORANGE PARK FL 32003-1447

CREDITOR ID: 254595-12
LEE MEMORIAL HEALTH SYS
PO BOX 2147
FT MYERS, FL 33902

CREDITOR ID: 406895-MS
LEE, JOHN D
163 KENMARE CIRCLE
MABLETON GA 30126

CREDITOR ID: 398775-78
LEE, WILLIAM L
2228 CURLEW ROAD
PALM HARBOR, FL 34683

CREDITOR ID: 406897-MS
LEEDER, JAMES
7312 CLARK RD.
LAKE CLARKE SHORES FL 33406

CREDITOR ID: 381668-47
LEIGHANN WESTMORELAND
4650 KUDZU LANE
MORGANTON, NC 28655

CREDITOR ID: 254651-12
LEONARD BRUSH & CHEMICAL CO
ATTN W TERRY ADAMS, PRES
1450 MELLWOOD AVENUE
LOUISVILLE, KY 40206-1748

CREDITOR ID: 406899-MS
LETHERWOOD, CHARLES L
517 COUNTY DOWNS RD
MONTGOMERY AL 36109

CREDITOR ID: 406900-MS
LEVEE, TERRY J
3046 NAUTILUS RD
MIDDLEBURG FL 32068

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 381503-47
LEVINUS, STEVEN
332 E ORANGE ST
ALTAMINTE SPRINGS, FL 32701

CREDITOR ID: 254693-12
LEVLAD INC
9200 MASON AVENUE
CHATSWORTH, CA 91311

CREDITOR ID: 406901-MS
LEVY, MICHAEL
2970 HUCKLEBERRY HILL
FORT MILL SC 29715

CREDITOR ID: 391683-55
LEWIS, BARBARA
C/O LAW OFFICES OF DAVID SACKS
ATTN DAVID SACKS, ESQ
1824 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 403811-94
LEWIS, VINCENT J JR
PO BOX 537
BLAIRSVILLE GA 30514

CREDITOR ID: 402239-90
LIBBY, LEWIS G
6000 SAN JOSE BLVD, APT 1B
JACKSONVILLE FL 32217

CREDITOR ID: 254730-12
LIBERTY REGIONAL MED CENTER
PO BOX 919
462 E G MILES PKWY
HINESVILLE, GA 31310

CREDITOR ID: 244553-12
LIED, CARLA J
15515 OLNEY LANE
SPRING HILL, FL 34610

CREDITOR ID: 254795-12
LINDA CROSSLAND
2929 CYPRESS LAWN DRIVE
MARRERO, LA 70072

CREDITOR ID: 254836-12
LINK SNACKS INC
PO BOX 397
MINONG, WI 54859

CREDITOR ID: 406904-MS
LINKOUS, HAROLD D
1204 CORBETT RD
CLAYTON NC 27520

CREDITOR ID: 399393-98
LIQUIDITY SOLUTIONS, INC
DBA REVENUE MANAGEMENT
ATTN JEFFREY CARESS
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

CREDITOR ID: 392091-55
LITTLE, WILLIE
C/O BRYAN S BLACKWELL, PC
ATTN BRYAN S BLACKWELL, ESQ
279 WEST MAIN STREET, SUITE 5
DOTHAN AL 36301

CREDITOR ID: 403812-94
LIVERNOIS, RONNIE J
10841 OLD PLANK RD
JACKSONVILLE FL 32220

CREDITOR ID: 406906-MS
LONDON, LAWRENCE A
510 LAURIE LYNN DR
BATON ROUGE LA 70819

CREDITOR ID: 406907-MS
LONG JR., LEWIS M.
228 CANDLEBERRY CR.
GOOSE CREEK SC 29445

CREDITOR ID: 406908-MS
LONG, BOBBIE L
215 OAK KNOLL TERRACE
ANDERSON SC 29625

CREDITOR ID: 406909-MS
LONG, DENNIS
7217 OLD BARN ROAD
MONTGOMERY AL 36117

CREDITOR ID: 392416-55
LONG, DOTTIE
C/O WHIBBS & WHIBBS, PA
ATTN J DONOVAN WHIBBS, ESQ
105 EAST GREGORY SQUARE
PENSACOLA FL 32502

CREDITOR ID: 452049-98
LONGACRE MASTER FUND LTD
ATTN VLADIMIR JELISAVCIC
810 SEVENTH AVENUE 22ND FLOOR
NEW YORK NY 10019

CREDITOR ID: 389422-54
LOPEZ, AZZIE
3551 CARTERHILL ROAD, APT F207
MONTGOMERY AL 36111

CREDITOR ID: 406910-MS
LORBACHER, KENNETH
1306 CLAYMORE DRIVE
GARNER NC 27529

CREDITOR ID: 400096-84
LOREDO, REGULO
5831 SW 9TH, APT 5A
MIAMI FL 33144

CREDITOR ID: 406911-MS
LOTT, JIMMY N
2600 MICHIGAN AVE, APT 440C
PENSACOLA FL 32526

CREDITOR ID: 255007-12
LOUISE BOWLING
3011 TAYLOR BLVD
LOUISVILLE, KY 40208-1156

CREDITOR ID: 255040-12
LOUISIANA OFFICE PRODUCTS
210 EDWARDS AVENUE
HARAHAN, LA 70123

CREDITOR ID: 397799-75
LOUISIANA P&L ENTERGY
PO BOX 64001
NEW ORLEANS, LA 70164

CREDITOR ID: 406912-MS
LUMPKIN, HASKEL L.
4140 FLOYD DR.
BATON ROUGE LA 70808

CREDITOR ID: 406913-MS
LUNDY, FRANK W
2505 HERITAGE DR
TITUSVILLE FL 32780

CREDITOR ID: 387486-54
LUNDY, SANDRA
810 NE HIGHWAY 41
WILLISTON FL 32696

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 406914-MS
LUNN, RAYMOND
200 ROSEDOWN WAY
MANDEVILLE LA 70471

CREDITOR ID: 406915-MS
LUTTRULL, JERRY D
1712 POPLAR DR
ORANGE PARK FL 32073

CREDITOR ID: 406915-MS
LUTTRULL, JERRY D
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 254229-12
LW GATEWOOD WHOLESALE GROCERY
PO DRAWER C
FOREST, MS 39074

CREDITOR ID: 402791-89
LYNN, DAVID MICHAEL
1627 WAKEFIELD WAY
ROCK HILL SC 29730

CREDITOR ID: 255173-12
LYONS PIPES & COOK, PC
ATTN D CONSTANTINE & C THURBER
2 NORTH ROYAL STREET
PO BOX 2727
MOBILE, AL 36652-2727

CREDITOR ID: 406917-MS
MADDEN, JAMES A
767 PENLAND RD
LAURENS SC 29360

CREDITOR ID: 411411-98
MADISON INVESTMENT TRUST
ATTN SALLY MEYER
6310 LAMAR AVE STE 120
OVERLAND PARK KS 11705-1101

CREDITOR ID: 405907-98
MADISON INVESTMENT TRUST - SERIES 4
ATTN SALLY MEYER
6310 LAMAR AVE SUITE 120
OVERLAND PARK KS 66202

CREDITOR ID: 403818-94
MAGUIRE, SEAN D
13860 ISHNALA CIRCLE
WELLINGTON FL 33414

CREDITOR ID: 255330-12
MAJESTIC CHEMICALS
PO BOX 418
OPELOUSAS, LA 70571

CREDITOR ID: 393146-55
MALDONADO, WALDEMAR
C/O TONY C FRANCIS, PA
ATTN TONY FRANCIS, ESQ
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 403819-94
MALL, KENNETH G
505 LANCASTER STREET, APT 16D
JACKSONVILLE FL 32204

CREDITOR ID: 248092-12
MAMADOU, DIALLO M
811 PIEDMONT AVENUE, APT B17
ATLANTA, GA 30308

CREDITOR ID: 397055-66
MANDELL, BRIAN
1856 LAKOTNA DRIVE
ORANGE PARK FL 32073

CREDITOR ID: 406921-MS
MANINT, HORACE I JR
545 BAKER ROAD
STONEWALL LA 71078

CREDITOR ID: 406922-MS
MANNING, RANDALL L
16508 CROOKED LANE
FISHERVILLE KY 40023

CREDITOR ID: 403820-94
MANNING-ADAMS, KARON L
14310 GLEN FARMS ROAD
PO BOX 1878
GLEN ST MARY FL 32040

CREDITOR ID: 258176-12
MANUEL, PAUL
153 JEANNE
EUNICE, LA 70535

CREDITOR ID: 386862-54
MARCOS, ZULMA
2779 10TH AVE N, APT 108
PALM SPRINGS FL 33461

CREDITOR ID: 406925-MS
MARLOW, WILLIAM J JR
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406925-MS
MARLOW, WILLIAM J JR
5005 HIGH POINT DRIVE
PANAMA CITY FL 32404

CREDITOR ID: 406926-MS
MARLOW, DENNIS C
116 LANGFORD PARK DR
DAVENPORT FL 33897

CREDITOR ID: 255584-12
MARPAN SUPPLY CO INC
ATTN DAYNA LENK
PO BOX 2068
TALLAHASSEE FL 32316-2068

CREDITOR ID: 406927-MS
MARS, DONALD K
46320 MORRIS ROAD
HAMMOND LA 70401

CREDITOR ID: 391592-55
MARS, ETTA M
C/O JOHN P MONEYHAM, PA
ATTN JOHN P MONEYHAM, ESQ
600 JENKS AVENUE
PO BOX 31
PANAMA CITY FL 32402

CREDITOR ID: 406928-MS
MARSH, HUGH A
211 W OAK ST, APT 404
LOUISVILLE KY 40203

CREDITOR ID: 381690-47
MARSHALL LUMBER AND MILL CO INC
BLDG MATERIALS AND MILL WORK
P O BOX 9424    3200 DAY ST
MONTGOMERY, AL 36108

CREDITOR ID: 381667-47
MARSHALL PRANGE
PO BOX 269
MONTE VISTA, CO 81144-0269

CREDITOR ID: 392042-55
MARSHALL, JEANETTE
C/O SPARKMAN & ASSOCIATES, PA
ATTN RICHARD D SPARKMAN, ESQ.
PO BOX 1687
ANGIER NC 27501

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 392042-55
MARSHALL, JEANETTE
C/O HENDRICK & RHODES
ATTN ANNETTE RHODES
PO BOX 956
FUQUAY-VARINA NC 27526

CREDITOR ID: 406929-MS
MARTIN, DWAIN E
517 WETHERBY LANE
SAINT AUGUSTINE FL 32092-1024

CREDITOR ID: 406930-MS
MARTIN, GEORGE
6035 PONY PATH
BROOKSVILLE FL 34602

CREDITOR ID: 398812-78
MARTIN, JAMES BRUCE
340 HUNTER STREET
WEST PALM BEACH, FL 33405

CREDITOR ID: 406931-MS
MARTIN, JOSEPH
9 RED OAK
COVINGTON KY 70433

CREDITOR ID: 406932-MS
MARTIN, RONNIE
1609 MARRIOM PLACE
HIGH POINT NC 27260

CREDITOR ID: 406933-MS
MARTIN, ROY C
201 INDIAN TRAIL
TAYLORS SC 29687

CREDITOR ID: 406934-MS
MARTIN, THOMAS N
1821 TARA DR
PRATTVILLE AL 36066

CREDITOR ID: 406935-MS
MARTIN, TIM
1400 NATURE DRIVE, APT 2G
JACKSONVILLE NC 28546

CREDITOR ID: 406936-MS
MARTINEAU, JOSEPH D
4839 PALMETTO PT DR
PALMETTO FL 34221

CREDITOR ID: 406937-MS
MARTINEZ, MANUEL A JR
2225 PINE RIDGE ROAD
BLAIRSVILLE GA 30512

CREDITOR ID: 394083-56
MASON, ANGELA J
C/O DANIEL L HIGHTOWER, PA
7 EAST SILVER SPRINGS BLVD
OCALA FL 34470

CREDITOR ID: 390206-54
MASON, BENNYE A
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
PO BOX 2542
PANAMA CITY FL 32402

CREDITOR ID: 390206-54
MASON, BENNYE A
2101 WEST HIGHWAY 390, APT 301
LYNN HAVEN FL 32444

CREDITOR ID: 406938-MS
MASSEE, RICHARD H
612 FERRY STREET
ANDERSON SC 29260

CREDITOR ID: 406939-MS
MASSEY, ROLLIN W
143 LAKE DAVID DRIVE
PICAYANE MS 39466

CREDITOR ID: 255756-12
MASTERS' SUPPLY INC
PO BOX 34337
LOUISVILLE, KY 40232-4337

CREDITOR ID: 255764-12
MATCO TOOLS
3228 WARREN CREEK DR
HIRAM, GA 30141

CREDITOR ID: 406940-MS
MATHIS, CRAIG H.
808 CRESTLINE DR.
MEXIA TX 76667

CREDITOR ID: 403825-94
MATTA, MARK W
13827 TORTUGA POINT
JACKSONVILLE FL 32225

CREDITOR ID: 402250-90
MATTOX, EDWIN
2625 ANTEBELLUM DRIVE
MOBILE AL 36609

CREDITOR ID: 386271-54
MAULDIN, DELORES
6799 NE 55TH AVENUE
HIGH SPRINGS FL 32643

CREDITOR ID: 386271-54
MAULDIN, DELORES
C/O BARRY D GRAVES, PA
ATTN BARRY D GRAVES, ESQ
1511 NW 6TH STREET
GAINESVILLE FL 32601

CREDITOR ID: 255826-12
MAXELL CORP OF AMERICA
PO BOX 200325
PITTSBURGH, PA 15251-0325

CREDITOR ID: 255833-12
MAXWELL SHEET METAL WORKS INC
PO BOX 1951
THOMASVILLE, GA 31799

CREDITOR ID: 406944-MS
MAY, JOSEPH B
512 SOPHIA STREET
RIVER RIDGE LA 70123

CREDITOR ID: 403826-94
MAY, LAWRENCE H JR
4227 SNOWDON LANE
JACKSONVILLE FL 32225

CREDITOR ID: 256029-12
MAY, MELISSA C
PO BOX 972
FAIRFIELD, FL 32634

CREDITOR ID: 399684-YY
MAYNE
DEPT CH 17142
PALATINE IL 60055-7142

CREDITOR ID: 255847-12
MCALESTER
5 EAST WASHINGTON
MCALESTER OK 74502-0578

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 406946-MS
MCCARTHY JR., TIMOTHY F.
2454 CAROLTON RD.
MAITLAND FL 32751

CREDITOR ID: 406948-MS
MCCLELLAN, JAMES L
C/O JONES LAW FIRM
ATTN STEPHEN G POTTS, ESQ
PO BOX 987
ANDERSON SC 29622

CREDITOR ID: 406948-MS
MCCLELLAN, JAMES L
314 LAZY STREET
ANDERSON SC 29626

CREDITOR ID: 406949-MS
MCCLURE, JACK W
113 EASTERN FORK
LONGWOOD FL 32750

CREDITOR ID: 403827-94
MCCOOK, RICHARD P
13815 DEER CHASE PLACE
JACKSONVILLE FL 32224

CREDITOR ID: 398828-78
MCCORQUODALE, JIMMY S
4009 APPLETON WAY
WILMINGTON NC 28412

CREDITOR ID: 406952-MS
MCCOSHAM, CATHY
7978 BUCKLAND DR.
CINNCINNATTI OH 45249

CREDITOR ID: 398829-78
MCCOY, DENNIS R
2440 BIRDIE LANE NE
CONOVER NC 28613-9457

CREDITOR ID: 255790-12
MCCULLOUGH, MATTHEW
10015 N LOLA STREET
TAMPA, FL 33612

CREDITOR ID: 406954-MS
MCDANIEL, JOHN A
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406954-MS
MCDANIEL, JOHN A
590 S INDIGO RD
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 406955-MS
MCDONALD, JAMES E
169 OWENS RD
PIEDMONT SC 29673

CREDITOR ID: 406956-MS
MCDONALD, THOMAS E
495 N PARAHAM RD
CLOVER SC 29710-9133

CREDITOR ID: 406957-MS
MCGINTY, STEVEN M
1488 COURSE VIEW DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 402254-90
MCGIVRAY, BENJAMIN F
4420 LEOTA DRIVE
RALEIGH NC 27603

CREDITOR ID: 391698-55
MCGOWAN. TRINITY
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 406959-MS
MCGRAW, WILLIAM E
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406959-MS
MCGRAW, WILLIAM E
9327 ANCIENT OAKS DRIVE
OOTEWAH TN 37363

CREDITOR ID: 406960-MS
MCGUFFIN, TERESA
3604 ROCKY CREEK DRIVE
SENECA SC 29678

CREDITOR ID: 406961-MS
MCGUIRE, DWANE T.
2113 N. TAFT
LOVELAND CO 80538

CREDITOR ID: 406962-MS
MCKELLAR, CHARLES H
1369 COOL SPRINGS ROAD
NORMAN PARK GA 31771

CREDITOR ID: 403831-94
MCKISHNIE, FRANKLIN MURRAY
3503 HOLLOW OAK PL
BRANDON FL 33511

CREDITOR ID: 406963-MS
MCKISHNIE, KENNETH
1374 LOG LAND DR.
OCOEE FL 34761

CREDITOR ID: 406965-MS
MCLAIN, JOE H
6725 MITZL COURT
MONTGOMERY AL 36116

CREDITOR ID: 392048-55
MCLAREN, WILLIAM
C/O LANCASTER & EURE, PA
ATTN ALEX LANCASTER, ESQ
PO DRAWER 4257
SARASOTA FL 34230

CREDITOR ID: 406966-MS
MCLAUCHLIN, LARRY
1105 SHADOW RIDGE DR.
AZLE TX 76020

CREDITOR ID: 406967-MS
MCLEMORE, GEORGE S
2833 JANICE DRIVE
DOUGLASVILLE GA 30135

CREDITOR ID: 406968-MS
MCLIN, MARK
8040 FLORIDA BOYS RANCH ROAD
GROVELAND FL 34736

CREDITOR ID: 50054-05
MCMICKENS, RONALD F
5120 HILLSIDE DR
FAIRFIELD AL 35064

CREDITOR ID: 406969-MS
MCMILLAN, JAMES
8987 STONERIDGE PLACE
MONTGOMERY AL 36117

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 406970-MS
MCNABB, NORRIS
4411 FOREST VALLEY CIRCLE
VALDOSTA GA 31602

CREDITOR ID: 406971-MS
MCNAMARA, TIMOTHY
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406971-MS
MCNAMARA, TIMOTHY
1112 PAWNEE PLACE
JACKSONVILLE FL 32259

CREDITOR ID: 255917-12
MCNAUGHTON-MCKAY ELECTRIC CO
PO BOX 65821
CHARLOTTE, NC 28265-0321

CREDITOR ID: 406972-MS
MCNEELY, WILLIAM R
3105 NAUTILUS RD
MIDDLEBURG FL 32068

CREDITOR ID: 400278-85
MCNEIL, FREDDIE
C/O JAMES A JOHNSON, PC
ATTN HENDRIK S SNOW, ESQ
21 N FLORIDA STREET
MOBILE AL 36607

CREDITOR ID: 406973-MS
MCNEILL, RUFUS A
1713 ROBINSON HILL RD
MONTGOMERY AL 36107

CREDITOR ID: 406974-MS
MCRAE, DOUGLAS K, JR
21 PATRICIA DRIVE
COVINGTON LA 70433

CREDITOR ID: 175756-09
MCREYNOLDS, WILLIAM A
5064 COUNTY ROAD, APT 9
VERNON AL 35592

CREDITOR ID: 255934-12
MEA DRUG TESTING CONSORTIUM
7 LAKELAND DRIVE - SUITE 100A
JACKSON, MS 39216

CREDITOR ID: 255937-12
MEA MEDICAL CLINIC CLINTON
498 HIGHWAY
CLINTON, MS 39056

CREDITOR ID: 381600-47
MEA MEDICAL CLINIC LAUREL
1515 JEFFERSON STREET
LAUREL, MS 39440

CREDITOR ID: 406975-MS
MEADOWS, RICHARD L
11001 OLD ST AUGUSTINE RD, APT 309
JACKSONVILLE FL 32257

CREDITOR ID: 406976-MS
MEARS, CHARLES E
2496 BENTRIDGE COURT
ORANGE PARK FL 32065

CREDITOR ID: 381565-47
MEDERO MEDICAL MARION BILLING OFFICE
ATTN D HANCOCK, ASST BILLING DIR
1109 SOUTHWEST 10TH STREET
OCALA, FL 34474

CREDITOR ID: 381674-47
MEDICAL & SURGICAL CLINIC OF MAGEE PLLC
376 A SIMPSON HWY 149
MAGEE, FL 39111

CREDITOR ID: 384232-47
MEDICAL CENTER ENTERPRISE
400 NORTH EDWARDS STREET
ENTERPRISE, AL 36330

CREDITOR ID: 255985-12
MEDICAL EAST
ATTN CANDACE DUNCAN
HIGHWAY 72
ATHENS, AL 35613

CREDITOR ID: 255989-12
MEDICAL FOUNDATION OF CENTRAL MS
PO BOX 247B
MEMPHIS, TN 38159

CREDITOR ID: 406977-MS
MEDIN, FRANK C
1628 FEATHERBAND DRIVE
VALRICO FL 33594

CREDITOR ID: 406978-MS
MEDINA, JOSEPH P
7317 BRISBANE COURT
MONTGOMERY AL 36117

CREDITOR ID: 406979-MS
MEEHAN, WEYMAR
4001 BIENVILLE RD
MONTGOMERY AL 36109

CREDITOR ID: 406980-MS
MEENA, LINCOLN
2054 RIVERSIDE, APT 1306
JACKSONVILLE FL 32204

CREDITOR ID: 402830-89
MEHLINGER, WILLIAM
3837 TERESA TERRACE
LILBURN GA 30247

CREDITOR ID: 406983-MS
MELVIN, CHARLES L
299 LAKEVIEW CABINS DR
NEW CONCORD KY 42076

CREDITOR ID: 256056-12
MEMORIAL HOSPITAL
ATTN TAMI CROFT
2525 DESALES AVE
CHATTANOOGA, TN 37404

CREDITOR ID: 256059-12
MEMORIAL NORTHPARK
2051 HAMILL ROAD
HIXSON, TN 37343

CREDITOR ID: 392680-55
MENDEZ, HECTOR
C/O CARLSON & MEISSNER
ATTN TERRI CROMLEY, ESQ.
1103 14TH STREET WEST
BRADENTON FL 34205

CREDITOR ID: 176694-09
MERCER, LARRY R
PO BOX 671
COTTONWOOD AL 36320

CREDITOR ID: 406984-MS
MEREDITH, MARYLL
3381 COLUMBIA TRACE
DECATUR GA 30032

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 399685-YY
MERIDIAN SOUTHERN TIRE MART
5480 N FRONTAGE ROAD
MERIDIAN MS 39307

CREDITOR ID: 405991-98
MERRILL LYNCH CREDIT PRODUCTS LLC
ATTN GARY COHEN
4 WORLD FINANCIAL CENTER 7TH FLR
NEW YORK NY 10080

CREDITOR ID: 406985-MS
MERRILL, ERNEST W
8261 S INDIAN RIVER DRIVE
FORT PIERCE FL 34982

CREDITOR ID: 406986-MS
MERRY, SANDRA
11860 TANYA TERRACE E
JACKSONVILLE FL 32223

CREDITOR ID: 406982-MS
METTS, PHILIP N
101 COUNTRY LANE
SHELBYVILLE KY 40065

CREDITOR ID: 279060-32
MEYER'S BAKERIES, INC
C/O WRIGHT, LINDSEY & JENNINGS LLP
ATTN CHARLES T COLEMAN, ESQ
200 WEST CAPITOL AVENUE, STE 2300
LITTLE ROCK AR 72201-3699

CREDITOR ID: 381510-47
MICHAEL BURTON DO/ KEY WEST FAM MED CTR
1446 KENNEDY DR
KEY WEST, FL 33040

CREDITOR ID: 406988-MS
MICKIE, MICHAEL J
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 406988-MS
MICKIE, MICHAEL J
12120 CAPRI CIRCLE SOUTH
TREASURE ISLAND FL 33706

CREDITOR ID: 384242-47
MID FLORIDA GOLF CARS DISTRIBUTORS INC
935 LONGDALE AVE
LONGWOOD, FL 32750

CREDITOR ID: 398862-78
MIDDLEBROOKS, GUY
1300 FOREST AVENUE
NEPTUNE BEACH FL 32266

CREDITOR ID: 406990-MS
MIDKIFF, ROBERT
3191 TERRACE AVE, STE A
SLIDELL LA 70458

CREDITOR ID: 403840-94
MILES, GREGORY B
13508 LYNNWOOD DR
HAMMOND LA 70403

CREDITOR ID: 411040-15
MILLER, DANNY R
PO BOX 962
MOORE HAVEN FL 33471

CREDITOR ID: 398864-78
MILLER, HAROLD E
6318 AUGUSTA COVE
DESTIN FL 32541

CREDITOR ID: 256422-12
MILLS ELECTRIC SER INC
810 SW 14TH ST
POMPANO BEACH, FL 33060-8905

CREDITOR ID: 406995-MS
MILLS, DARYL
10211 WALNUT BEND NORTH
JACKSONVILLE FL 32257

CREDITOR ID: 256428-12
MILNER INC
PO BOX 923197
NORCROSS, GA 30010-3197

CREDITOR ID: 243905-12
MILTIADES, BRENDA
HIGHWAY 67 TRAILOR PARK #10
STATESBORO, GA 30458

CREDITOR ID: 406996-MS
MIMBS, MIKE
3014 STARMOUNT DRIVE
VALRICO FL 33594

CREDITOR ID: 406997-MS
MIMMS, MARK
768 EAGLE POINT DR
SAINT AUGUSTINE FL 32092

CREDITOR ID: 403842-94
MINA, NICHOLAS T
244 BARCO ROAD
SAINT AUGUSTINE FL 32080

CREDITOR ID: 406999-MS
MINA, THOMAS
350 ORIOLE ST
KEYSTONE HEIGHTS FL 32656

CREDITOR ID: 403843-94
MINSHEW, HUGH F
13904 WHITE HERON PLACE
JACKSONVILLE FL 32224-4802

CREDITOR ID: 391579-55
MISHLER, BRENDA
C/O RARDON RODRIGUEZ & ASSOCS, PA
ATTN ROSE TAPIA, ESQ
3918 N HIGHKAND AVE
TAMPA FL 33602

CREDITOR ID: 384244-47
MISSISSIPPI POWER CO
ATTN JAN STUART
401 WEST MAIN AVE
LUMBERTON MS 39455

CREDITOR ID: 256541-12
MOBILE AREA WATER & SEWER
PO BOX 2153 DEPT 1276
BIRMINGHAM, AL 35287-1276

CREDITOR ID: 256549-12
MOBILE INFIRMARY ASSOCIATES
PO BOX 2144
MOBILE, AL 36652

CREDITOR ID: 407002-MS
MOFFETT, PAUL A
6804 N CAPITAL OF TX HWY, APT 823
AUSTIN TX 78731

CREDITOR ID: 260844-12
MONANSINGH, SHAYNE S
3917 AMRON COURT
ORLANDO, FL 32822

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 52207-05
MONROE, RUFUS L
342 SE 10TH ST
WILLISTON FL 32696-2826

CREDITOR ID: 407003-MS
MONTGOMERY, DAVID W
4424 ORTEGA FARMS CIRCLE
JACKSONVILLE FL 32210

CREDITOR ID: 403844-94
MOON, DANNY R
184 MOUNTAIN RIDGE RD
MILLBROOK AL 36054

CREDITOR ID: 402849-89
MOON, TEDDY M.
1042 WILLOW PARK CIRCLE
HENDERSONVILLE TN 37075

CREDITOR ID: 407006-MS
MOORE, DAVID
3 ZELMA DRIVE
GREENVILLE SC 29617

CREDITOR ID: 403845-94
MOORE, DWIGHT A JR
6009 DEVON COURT PLACE
JAMESTOWN NC 27282

CREDITOR ID: 396264-60
MOORE, FRANCIS W
1936 MORNINGSIDE ST
JACKSONVILLE, FL 32205

CREDITOR ID: 398881-78
MORBACH, KEVIN
782 ASHWOOD STREET
ORANGE PARK, FL 32065

CREDITOR ID: 407011-MS
MORGAN, LAMAR P.
3337 GRANVILLE DR.
RALEIGH NC 27609

CREDITOR ID: 407012-MS
MORGAN, WILLIAM E
6479 SABLE WOODS DRIVE EAST
JACKSONVILLE FL 32244

CREDITOR ID: 407013-MS
MORRIS, JAMES H
929 MACLAY DRIVE
SAN JOSE CA 95123

CREDITOR ID: 407014-MS
MORRIS, KENNETH W
3750 SILVER BLUFF BLVD, APT 503
ORANGE PARK FL 32065

CREDITOR ID: 403851-94
MORRIS, ROBERT C
11541 YOUNG ROAD
JACKSONVILLE FL 32218

CREDITOR ID: 398887-78
MORRIS, ROBERT P
1219 WILLOWICK CIRCLE
SAFETY HARBOR, FL 34695

CREDITOR ID: 407016-MS
MORRISON, JERRY D
6542 LENCZYK DRIVE
JACKSONVILLE FL 32277

CREDITOR ID: 393138-55
MORRISON, PATRICIA
C/O SMITH HANNAN & PARKER, PC
ATTN JAMES R SMITH, JR, ESQ
PO BOX 5408
VALDOSTA GA 31603-5408

CREDITOR ID: 407017-MS
MORSE, JOSEPH S
609 STARBURST LANE
RALEIGH NC 27603

CREDITOR ID: 392034-55
MORTIMER, EDMUND
C/O MALCA & JACOBS, PA
ATTN JEFFREY I JACOBS, ESQ
5975 SUNSET DRIVE, SUITE 801
SOUTH MIAMI FL 33143

CREDITOR ID: 407019-MS
MOSELEY, LAWRENCE
216 RIDGEWAY
SIMPSONVILLE SC 29681

CREDITOR ID: 381525-47
MOSELY, STEPHANIE L
1757 MOORES CHAPEL CEM.RD
GRAHAM, NC 27253

CREDITOR ID: 256738-12
MR PAULS BARBECUE SAUCE
1976 W HIGHWAY 27
OZARK, AL 36360

CREDITOR ID: 256748-12
MRS MURPHY & COMPANY
614 NORTH POPLAR STREET
FLORENCE, AL 35630

CREDITOR ID: 256749-12
MRS STRATTON'S SALADS
PO BOX 190187
BIRMINGHAM, AL 35219-0187

CREDITOR ID: 387768-54
MUCCIARONE, LINDA
1096 ORCHARD DRIVE
FORT MILL SC 29715

CREDITOR ID: 381672-47
MULLINGS, NIKEISHA D
14851 SW 156 STREET
MIAMI, FL 33187

CREDITOR ID: 407020-MS
MULLIS, LARRY E
422 CHARLES DR
VIDALIA GA 30474

CREDITOR ID: 403853-94
MUMMA, KENNETH D
953 TWIN LAKES ROAD
ROCK HILL SC 29732

CREDITOR ID: 407021-MS
MUMMA, KENNETH D
1981 TELEPHONE STREET
FORT MILL SC 29715

CREDITOR ID: 407022-MS
MURPHREE, JOSEPH G
120 NILE CIRCLE, APT A
MOORESVILLE NC 28117

CREDITOR ID: 398895-78
MURPHY, RONALD R
9011 HEATHLAND COURT
MT DORA, FL 32757

# EXHIBIT A - SERVICE LIST
## Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 398897-78
MURRY, SYLVESTER
8035 ST JUDE CIRCLE N
MOBILE, AL 36695-4956

CREDITOR ID: 407023-MS
MURTHA, RICHARD S.
RT. E BOX 383
HIRMAN GA 30141

CREDITOR ID: 389387-54
MYERS, ADA
C/O CARLSON & MEISSNER
ATTN JASON FOX, ESQ.
250 BELCHER ROAD NORTH
CLEARWATER FL 33765

CREDITOR ID: 389387-54
MYERS, ADA
2560 62ND AVENUE, LOT 97
SAINT PETERSBURG FL 33702

CREDITOR ID: 397064-66
MYERS, DAVID E
1706 HEATHERWOOD DR
JACKSONVILLE FL 32259

CREDITOR ID: 407024-MS
MYERS, WILLIAM J
1612 WATERS EDGE DRIVE
ORANGE PARK FL 32003-8692

CREDITOR ID: 410712-15
MYLES, CHARLES
C/O STEVENS & WARD, PA
ATTN RODERICK D WARD III, ESQ
1855 LAKELAND DRIVE, SUITE P-121
JACKSON MS 39216

CREDITOR ID: 256907-12
NAPA GENUINE PARTS CO
PO BOX 409043
ATLANTA, GA 30384-9043

CREDITOR ID: 262960-12
NARROW, THOMAS C
10046 POPLAR STREET
NEW PORT RICHEY, FL 34654

CREDITOR ID: 382053-36
NATIONAL TOBACCO COMPANY
ATTN EDWARD L HICKERSON, VP
3029 MULHAMMAD ALI BLVD
PO BOX 32980
LOUISVILLE KY 40232-2980

CREDITOR ID: 257020-12
NATURAL GAS CO OF VA
219 W BROAD STREET
RICHMOND, VA 23220-4259

CREDITOR ID: 418813-ST
NAYLOR, EDGAR LOUIS
136 BRANDI WAY
WINCHESTER TN 37398-1446

CREDITOR ID: 183568-09
NEELY, LARISSA
4800 ORTEGA PINES BLVD, APT 607
JACKSONVILLE FL 32210

CREDITOR ID: 407026-MS
NEGLIA, MICHAEL
2696 COUNTRY CLUB BLVD
ORANGE PARK FL 32073

CREDITOR ID: 407027-MS
NELSON, FRED M
2100 CORBERRIE LANE
RALEIGH NC 27613

CREDITOR ID: 407028-MS
NELSON, WILBUR E
2244 LAKE SHORE BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 393531-55
NESBIT, WENDY
C/O SALLEY LAW FIRM
ATTN WILLIAM B SALLEY JR ESQ
PO BOX 925
LEXINGTON SC 29071

CREDITOR ID: 403856-94
NESLER, TRENA H
4516 COQUINA DRIVE
JACKSONVILLE FL 32250-2200

CREDITOR ID: 659-03
NEW SMYRNA BEACH UTILITIES COMM
200 CANAL STREET
NEW SMYRNA BEACH FL 32170

CREDITOR ID: 404215-95
NEW YORK VALUE CLUB DBA BELCO, INC
AVRUM J ROSEN LAW OFFICES
ATTN AVRUM J ROSEN, ESQ
38 NEW STREET
HUNTINGTON NY 11743

CREDITOR ID: 404215-95
NEW YORK VALUE CLUB DBA BELCO, INC
C/O BELCO DISTRIBUTORS
ATTN JEREL SABELLA, PRESIDENT
100 ADAMS BLVD
FARMINGDALE NY 11735

CREDITOR ID: 407030-MS
NEWMAN, JAMES W
7962 LINKSIDE DRIVE
JACKSONVILLE FL 32256

CREDITOR ID: 381699-47
NEWPORT INDEPENDENT SCHOOLS
301 E 8TH STREET
NEWPORT, KY 41071

CREDITOR ID: 257231-12
NEXTEL PARTNERS INC
PO BOX 4192
CAROL STREAM, IL 60197-4192

CREDITOR ID: 257232-12
NEXTRAN TRUCK CENTER
PO BOX 2880
JACKSONVILLE, FL 32203

CREDITOR ID: 184544-09
NICKAS, MARY R
C/O PARKER LAW FIRM, LLC
ATTN BRENT L PARKER, ESQ
PO BOX 265
GRANT AL 35747

CREDITOR ID: 381676-47
NIM HENSON GERIATRIC CENTER
420 JETT DRIVE
JACKSON, KY 41339

CREDITOR ID: 407032-MS
NIX, JAMES R
1048 HAMMOND BLVD
JACKSONVILLE FL 32221

CREDITOR ID: 407033-MS
NIXON, MICHAEL E
4538 ORTEGA FARMS CIRCLE
JACKSONVILLE FL 32210

CREDITOR ID: 393391-55
NONORME, BLOUSSEY
C/O TONY C FRANCIS, PA
ATTN TONY FRANCIS, ESQ
PO BOX 771243
ORLANDO FL 32877-1243

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 407035-MS
NORRIS, JAMES T
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407035-MS
NORRIS, JAMES T
PO BOX 517
OAKWOOD GA 30566

CREDITOR ID: 257364-12
NORTH CAROLINA FIRE & SAFETY
PO BOX 1301
APEX, NC 27502

CREDITOR ID: 257371-12
NORTH CAROLINA SELF INS GUAR ASSN
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER OR DONALD LATON, ESQS
DEPARTMENT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 257371-12
NORTH CAROLINA SELF INS GUAR ASSN
STUART LAW FIRM, PLLC
ATTN CATHERINE R STUART
1033 WADE AVENUE, SUITE 200
RALEIGH NC 27605-1155

CREDITOR ID: 257371-12
NORTH CAROLINA SELF INS GUAR ASSN
ATTN STEPHEN P GENNETT
PO BOX 12442
RALEIGH NC 27605

CREDITOR ID: 257386-12
NORTH FLORIDA RESEARCH
AND EDUCATION CENTER
155 RESEARCH ROAD
QUINCY, FL 32351

CREDITOR ID: 257414-12
NORTH VERNON BEVERAGE CO
PO BOX 889
NORTH VERNON, IN 47265

CREDITOR ID: 257417-12
NORTHCROSS URGENT CARE
PO BOX 70826
CHARLOTTE, NC 28272-0826

CREDITOR ID: 403862-94
NORTHCUT, SCOTT
216 SWEETBRIER BRANCH LANE
JACKSONVILLE FL 32259

CREDITOR ID: 407037-MS
NORTHCUT, WILLIAM E
3706 WOODMONT PARK LN
LOUISVILLE KY 40245-8418

CREDITOR ID: 257423-12
NORTHEAST GEORGIA PRIMARY CARE
BILLING DEPARTMENT
1144 VINE STREET, SUITE 3
GAINESVILLE, GA 30501

CREDITOR ID: 389997-54
NORTON, MALCOLM
PO BOX 190
COLEMAN FL 33521

CREDITOR ID: 393118-55
NORTON, SHEENA
C/O BUZZELL, GRAHAM AND WELSH
ATTN STEPHEN M WELSH, ESQ
563 WALNUT STREET
PO BOX 1017
MACON GA 31202-1017

CREDITOR ID: 407039-MS
NOWLAN, GEORGE III
3749 CONSTANCIA DRIVE
GREEN COVE SPRING FL 32043

CREDITOR ID: 257521-12
OAK VALLEY MEAT PROCESS
PO BOX 85
LAVONIA, GA 30553

CREDITOR ID: 392399-55
OATES, THEO
C/O AVERA & AVERA
ATTN LANCE AVERA, ESQ
PO BOX 2519
GAINESVILLE FL 32602-2519

CREDITOR ID: 257538-12
OCALA ELECTRIC UTILITY
PO BOX 1330
OCALA, FL 34478-1330

CREDITOR ID: 257572-12
OCONEE FAMILY MEDICINE CENTER PC
800 W THOMAS ST
MILLEDGEVILLE, GA 31061

CREDITOR ID: 257573-12
OCONEE FAMILY PRACTICE PA
ATTN: SUE KIRBY, OFFICE MGR
12016 N RADIO STATION ROAD
SENECA, SC 29678

CREDITOR ID: 257578-12
OCTS INC
230 DOCTORTOWN RD
JESUP, GA 31545

CREDITOR ID: 241622-12
ODLE, ADRIAN O
8340 NW 51ST ST
LAUDERHILL FL 33351-4930

CREDITOR ID: 381693-47
OLIVER, BETTY
515 FOREST DRIVE
HAVANA FL 32333

CREDITOR ID: 400280-85
OLIVER, CURTIS
C/O JAMES A JOHNSON, PC
ATTN HENDRIK S SNOW, ESQ
21 N FLORIDA STREET
MOBILE AL 36607

CREDITOR ID: 407042-MS
OLIVER, DONALD
1109 THOMWALL STREET
VALDOSTA GA 31602

CREDITOR ID: 381518-47
OLIVER, MICHAEL
3800 GALT OCEAN DRIVE, APT 604
FT LAUDERDALE, FL 33308

CREDITOR ID: 407043-MS
OLSEN, DEBORAH A
4833 LOFTY PINE CIRCLE E
JACKSONVILLE FL 32210

CREDITOR ID: 398917-78
O'NEAL, WILLIAM E
2101 RAY THORINGTON ROAD
PIKE RD, AL 36064

CREDITOR ID: 407044-MS
OOSTIN, KENNETH
4412 HOLLOWAY MEADOW LN
PLANT CITY FL 33567-1687

CREDITOR ID: 257750-12
ORGANIC USA
8130 NW 56TH STREET
MIAMI, FL 33166

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 257774-12
ORLANDO TIMES
PO BOX 555339
ORLANDO, FL 32855

CREDITOR ID: 407045-MS
ORTIZ, VINCENT
1798 BAYSIDE BLVD
JACKSONVILLE FL 32259

CREDITOR ID: 407046-MS
OSBORNE, GARY W
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407046-MS
OSBORNE, GARY W
17709 CRYSTAL COVE PLACE
LUTZ FL 33548

CREDITOR ID: 56174-05
OSLANDER, HELEN L
7119 STATE RD 33
CLERMONT FL 34711

CREDITOR ID: 398920-78
O'STEEN,  JOE
2547 SIGMA COURT
ORANGE PARK, FL 32073

CREDITOR ID: 407047-MS
OUJESKY, J B
C/O J RAY OUJESKY, PC
ATTN RAY OUJESKY, ESQ.
9284 HUNTINGTON SQUARE, SUITE 100
NORTH RICHLAND HILLS TX 76180

CREDITOR ID: 407047-MS
OUJESKY, J B
324 MAYFAIR DRIVE
HURST TX 76053

CREDITOR ID: 407048-MS
OVERSTREET, MICHAEL S
1102 MEADOWCREST DRIVE
VALRICO FL 33594

CREDITOR ID: 257856-12
OVIEDO VOICE
950 N CENTRAL AVE # 6
OVIEDO, FL 32765-7409

CREDITOR ID: 407050-MS
OWENS, RODERICK
594 JAMES STREET
LILBURN GA 30047

CREDITOR ID: 407051-MS
OWENS, TONY LEE
200 CHERRY LAUREL
CLAYTON NC 27527

CREDITOR ID: 407051-MS
OWENS, TONY LEE
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 398925-78
OXFORD, MARIE L
11016 LOUIS DRIVE
HUNTSVILLE, AL 35803

CREDITOR ID: 407053-MS
OXLEY, RANDY
1117 WILDERNESS TRAIL
CROWLEY TX 76036

CREDITOR ID: 392433-55
PACHECO, ADOLFO
C/O SIRKIN & CUELLO
ATTN ALEX CUELLO, ESQ
8603 SOUTH DIXIE HIGHWAY, SUITE 412
MIAMI FL 33143

CREDITOR ID: 407054-MS
PADGETT, RUEL D
19511 N TRENT JONES DR
BATON ROUGE LA 70810

CREDITOR ID: 407055-MS
PAIT, ROBERT F
521 SLOPING HILL LANE
FUQUAY VARINA NC 27526

CREDITOR ID: 257925-12
PALATKA DAILY NEWS
PO BOX 777
PALATKA, FL 32178-0777

CREDITOR ID: 257963-12
PALMETTO GBA DMERC OVERPAYMENT
PO BOX 100183
COLUMBIA, SC 29202-3183

CREDITOR ID: 257997-12
PANHANDLE ALARM & TELEPHONE CO INC
10 INDUSTRIAL BLVD
PENSACOLA, FL 32503-7647

CREDITOR ID: 407056-MS
PAPPAS, BEVERLY
3646 CATTAIL DRIVE S
JACKSONVILLE FL 32223

CREDITOR ID: 410951-15
PARISH OF ACADIA SCHOOL BOARD
ATTN JANET STELLY, TAX COLLECTOR
2402 N PARKERSON
PO BOX 309
CROWLEY LA 70527-0309

CREDITOR ID: 242609-12
PARISH OF ASCENSION SHERIFF
ATTN JEFFREY F WILEY
PO BOX 268
DONALDSONVILLE, LA 70346

CREDITOR ID: 410757-15
PARISH OF AVOYELLES SCHOOL BOARD
ATTN WILFRED DUCOTE
221 WEST TUNICA DRIVE
MARKSVILLE LA 71351

CREDITOR ID: 254295-12
PARISH OF LAFAYETTE DIST ATTORNEY
PO BOX 3306
LAFAYETTE, LA 70502

CREDITOR ID: 423153-15
PARISH OF LAFAYETTE TAX COLLECTOR
ATTN CHARLES A BARTON, JR, SUPV
PO BOX 92590
LAFAYETTE LA 70509

CREDITOR ID: 410938-15
PARISH OF POINTE COUPEE POLICE JURY
ATTN RONELL ROUBIQUE, DIRECTOR
160 EAST MAIN
PO BOX 290
NEW ROADS LA 70760

CREDITOR ID: 259268-12
PARISH OF RAPIDES SHERIFF/TAX COLL
PO BOX 1590
ALEXANDRIA LA 71309-1590

CREDITOR ID: 261641-12
PARISH OF ST CHARLES SCHOOL BOARD
ATTN PAULA H JEANSOME
13855 RIVER ROAD
LULING LA 70070

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 261685-12
PARISH OF ST JOHN SHRF & TX COLL
ATTN WAYNE L JONES
PO BOX 1600
LA PLACE LA 70069-1600

CREDITOR ID: 241183-11
PARISH OF ST MARTIN SCHOOL BOARD
ATTN CARLA RICHARD, SALES TAX ADMIN
111 COURVILLE STREET
PO BOX 1000
BREAU BRIDGE, LA 70517-1000

CREDITOR ID: 268812-14
PARISH OF TENSAS ASSESSOR OFFICE
ATTN IRBY GAMBLE
210 HANCOCK
SAINT JOSEPH LA 71366

CREDITOR ID: 403526-15
PARISH OF TENSAS SHERRIFF'S DEPT
ATTN KERRY GREGORY
PO BOX 138
ST JOSEPH LA 71366

CREDITOR ID: 410775-15
PARISH, TERRI
C/O AKERS & BOBO PLLC
ATTN JAMES A BOBO ESQ
PO BOX 280
BRANDON MS 39043

CREDITOR ID: 258065-12
PARKS PROPANE & APPLIANCE
PO BOX 450218
KISSIMMEE, FL 34715-0218

CREDITOR ID: 407058-MS
PARRISH, ROBERT C
2601 N SHERWOOD DRIVE
VALDOSTA FL 31602

CREDITOR ID: 407059-MS
PARSON, CLIFTON D.
538 ELMNER DR.
MARS HILL NC 28754

CREDITOR ID: 407060-MS
PARSONS, JAMES
4138 COUNTY RD 14
UNION SPRINGS AL 36089

CREDITOR ID: 403875-94
PARSONS, WILLIAM A
1815 NORWAY DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 391570-55
PASSALACQUA, RITA
C/O VASSALLO & BILOTTA, PA
ATTN JOSHUA VOLPE, ESQ
1630 SOUTH CONGRESS AVE
PALM SPRINGS FL 33461

CREDITOR ID: 407062-MS
PATE, CHRISTIAN
507 LITHIA WAY
BRANDON FL 33511

CREDITOR ID: 258101-12
PATIENT FIRST SHORT PUMP
3370 PUMP ROAD
RICHMOND, VA 23233

CREDITOR ID: 407064-MS
PATTON, WILLIAM L
4411 WINDSOR OAKS CR.
MARIETTA GA 30066

CREDITOR ID: 258201-12
PAULS GLASS SERVICE
201 EAST 2ND STREET
CROWLEY, LA 70526

CREDITOR ID: 403879-94
PAYMENT, PHILIP H JR
520 CARAWAY COURT
JACKSONVILLE FL 32259

CREDITOR ID: 381500-47
PDA PROPERTY DAMAGE APPRAISERS
PO BOX 9230
FT WORTH, TX 76147-2230

CREDITOR ID: 258215-12
PDX INC
PO BOX 120494
DEPT 0494
DALLAS, TX 75312-0494

CREDITOR ID: 257876-12
PE VALVE COMPANY INC
ATTN JULIE SMITH
PO BOX 15369
ASHEVILLE, NC 28813-0369

CREDITOR ID: 407066-MS
PEAR, THOMAS
1570 KENNESAW DR
CLERMONT FL 34711-6871

CREDITOR ID: 381502-47
PEARL RIVER VALLEY WATER SUPPLY DISTRICT
PO BOX 2180
RIDGELAND, MS 39158

CREDITOR ID: 407067-MS
PEARL, RONALD W
525 BUTLER STREET
WINDMERE FL 34786

CREDITOR ID: 407068-MS
PEARSON, RONALD J
3526 SANCTUARY BLVD
JACKSONVILLE FL 32250

CREDITOR ID: 258243-12
PEART ENTERPRISES INC
DRUG TESTING CONSORTIUM
102 E MAPLE AVENUE
EUNICE, LA 70535

CREDITOR ID: 407069-MS
PEAY, STEPHEN B
4801 HADDON COURT
RALEIGH NC 27606

CREDITOR ID: 407070-MS
PECNIK, JOHN J SR
4457 HONEY TREE LANE EAST
JACKSONVILLE FL 32225

CREDITOR ID: 407071-MS
PENNEY, ELWOOD L
105 THICKETT PLACE
WILLMINGTON NC 28409

CREDITOR ID: 190982-09
PERKINS, ELNORA M
2416 FOREST OAKS LANE, APT 114
ARLINGTON TX 76006

CREDITOR ID: 407073-MS
PERKINS, MARVIN
6200 MIAL PLANTATION ROAD
RALEIGH NC 27610-9643

CREDITOR ID: 407074-MS
PERKINS, WALTER E
245 COUNTRY RD 219
JEMISON AL 35085

**EXHIBIT A - SERVICE LIST**
**Unimpaired and Unclassified Holders**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 407072-MS
PERKINS, WILLIAM S III
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407072-MS
PERKINS, WILLIAM S III
9574 BENT OAK COURT
JACKSONVILLE FL 32257

CREDITOR ID: 388320-54
PERRY, LORENCE
619 RENEE ST
ALEXANDRIA LA 71302

CREDITOR ID: 388320-54
PERRY, LORENCE
C/O LACROIX LEVY & BARNETT
ATTN BARRY BARNETT, ESQ
1101-B BOLTON AVENUE
ALEXANDRIA LA 71301

CREDITOR ID: 258392-12
PERSONAL CARE PRODUCTS
32500 TELEGRAPH RD STE 202
BINGHAM FARMS, MI 48025

CREDITOR ID: 399692-YY
PETER GREEN JR
5401 - A SUITE 289 S
CHARLOTTE NC 28217

CREDITOR ID: 419680-ST
PETERS, JAMES D
3244 MARYLAND AVE
KENNER LA 70065

CREDITOR ID: 407076-MS
PETERS, RONALD
11215 HASKELL DR.
CLERMONT FL 34711

CREDITOR ID: 407077-MS
PETERSEN, CLIFFORD P
3809 SUNNYDALE DR
FT WORTH TX 76116

CREDITOR ID: 407079-MS
PETTIT, JOSEPH E.
1009 CHISHOLM WAY
LILBURN GA 30047

CREDITOR ID: 407080-MS
PEZZUTTI, WILLIAM
12966 SILVER OAK DRIVE
JACKSONVILLE FL 32223

CREDITOR ID: 258445-12
PHEAA
PO BOX 1463
HARRISBURG, PA 17105

CREDITOR ID: 388585-54
PHELPS, KELLY MILLER
15816 REDINGTON DRIVE
REDINGTON BEACH FL 33708

CREDITOR ID: 389971-54
PHELPS, ROBERT C
PO BOX 278
CHIEFLAND FL 32644

CREDITOR ID: 407081-MS
PHILLIPS, CLIFFORD S
1217 RIVERSIDE DR
CHARLOTTE NC 28214

CREDITOR ID: 407082-MS
PHILLIPS, DONALD B
8981 COUNTRY CLUB DR
DOUGLASVILLE GA 30134

CREDITOR ID: 407083-MS
PHILLIPS, JIMMY L
6800 WELCH
FT WORTH TX 76133

CREDITOR ID: 381666-47
PHILLIPS, JUAN K
1910 W 21 STREET
JACKSONVILLE, FL 32209-4736

CREDITOR ID: 407084-MS
PHILLIPS, LARRY A
113 LORD BYRON
CARY NC 27513

CREDITOR ID: 258476-12
PHOEBE CORPORATE HEALTH CENTER
2410 SYLVESTER RD
ALBANY, GA 31705

CREDITOR ID: 258497-12
PHYSICIANS HEALTH CENTER FLC
1448 N KROME AVENUE, SUITE 101
FLORIDA CITY, FL 33034

CREDITOR ID: 407085-MS
PICARD, PAUL
7621 SENTRY OAK CIRCLE E
JACKSONVILLE FL 32256

CREDITOR ID: 407086-MS
PICKARD, DENNIS R
4578 CAT CREEK RD
VALDOSTA GA 31605

CREDITOR ID: 258511-12
PICKENS SENTINEL
PO BOX 95
PICKENS, SC 29671-0095

CREDITOR ID: 744-03
PIEDMONT NATURAL GAS CO
C/O CBO/BANKRUPTCY
4339 S TRYON STREET
CHARLOTTE NC 28217-1733

CREDITOR ID: 407087-MS
PIERCE, DONALD
PO BOX 2823
CLEVELAND TN 37320

CREDITOR ID: 381936-15
PIONEER PAPER & PLASTICS, INC
C/O FORD BOWLUS DUSS MORGAN ET AL
ATTN MICHAEL BOWLUS, ESQ
10110 SAN JOSE BLVD
JACKSONVILLE FL 32257

CREDITOR ID: 381615-47
PIPER FIRE PROTECTION INC
PO BOX 9005
LARGO, FL 33771

CREDITOR ID: 407088-MS
PIPER SR., WILLIAM R.
4926 MOTOR YACHT DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 386228-54
PITMAN, HAROLD S
5986 OLD US ROAD
MALONE FL 32445

**EXHIBIT A - SERVICE LIST**

Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 386228-54
PITMAN, HAROLD S
C/O GLENDA F SWEARINGEN, PA
ATTN GLENDA F SWEARINGEN, ESQ
3173 4TH STREET
MARIANNA FL 32446

CREDITOR ID: 258606-12
PITNEY BOWES INC
P O BOX 856390
LOUISVILLE, KY 40285-6390

CREDITOR ID: 402294-90
PITTMAN, A D
517 COMPTON ROAD
RALEIGH NC 27609

CREDITOR ID: 407090-MS
PITTMAN, JOHNNY L
334 SMALLWOOD AVE
FT PIERCE FL 34982

CREDITOR ID: 258627-12
PLANTATION PROPANE INC
PO BOX 3146
THOMASVILLE, GA 31799-3146

CREDITOR ID: 403887-94
PLESE, DONALD E
1724 CALOOSA ESTATE CT
LABELLE FL 33935

CREDITOR ID: 408398-15
PLOWMAN, LOIS P
1918 KENWOOD AVENUE
CHARLOTTE NC 28205

CREDITOR ID: 258668-12
POINT 360
PO BOX 51337
LOS ANGELES, CA 90051-5637

CREDITOR ID: 407092-MS
POLLOCK JR., JESSE T.
9921 FARMINGTON
BEN BROOK TX 76126

CREDITOR ID: 407093-MS
POLLOCK, RICHARD
28021 SOUTHWEST 162 AVE
HOMESTEAD FL 33033

CREDITOR ID: 258690-12
POM WONDERFUL LLC
ATTN ANDREW ASCH/C CRAWFORD
11444 W OLYMPIC BLVD, 10TH FLR
LOS ANGELES, CA 90064

CREDITOR ID: 381625-47
POOLE, MALCOLM JR
712 ABERCROMBIE ROAD
HONEA PATH, SC 29654

CREDITOR ID: 407094-MS
PORTER, WILLIAM F.
2620 INGELWOOD
LAKE CITY FL 32055

CREDITOR ID: 258726-12
PORTERS LOCKSMITHS INC
13801 NW 27 AVE
OPA LOCKA, FL 33054

CREDITOR ID: 258741-12
POSTMASTER
223 E BANK STREET
GRANITE QUARRY, NC 28072

CREDITOR ID: 402908-89
POUND, ROBERT
199 ROCKCASTLE VILLA
SHEPHERDSVILLE KY 40165

CREDITOR ID: 407096-MS
POUNDERS, SHAYNE
4525 EMERSON PARK DR., SUITE 209
ORLANDO FL 32839

CREDITOR ID: 402296-90
POWELL, CHARLES E
1206 CELY ROAD
EASLEY SC 29640

CREDITOR ID: 251415-12
POWELL, HEATHER
1583 B LESLIE ROSS
EL PASO, TX 79906

CREDITOR ID: 407098-MS
POWELL, SAMUEL
311 CRENSHAW STREET
EASLEY SC 29640

CREDITOR ID: 258758-12
POWELLS TRASH SERVICE
518 FLATWOOD RD
HODGES, SC 29653

CREDITOR ID: 381574-47
POWER BRAKE EXCHANGE
PO BOX 420098
MIAMI, FL 33142-0098

CREDITOR ID: 407099-MS
POWERS, MONTY H
3405 CLEAR CREEK LANE
KNOXVILLE TN 37849

CREDITOR ID: 407100-MS
POWNALL, JAMES R
281 OAK HAMMOCK DRIVE
KENNESAW GA 30152

CREDITOR ID: 392693-55
PRATT, TIMOTHY
2050 CASS STREET
SARASOTA FL 34231

CREDITOR ID: 258796-12
PRECISION LOCK & KEY
PO BOX 430
BRUNSWICK, GA 31521

CREDITOR ID: 407101-MS
PRESCOTT, JOHN T.
610 NW 102 WAY
PLANTATION FL 33324

CREDITOR ID: 381702-47
PRICE, JANNA L
2717 DALMATION LN EAST
JACKSONVILLE, FL 32246

CREDITOR ID: 258863-12
PRIME OFFICE PRODUCTS
ATTN LIZ STOBER, CONTROLLER
105 SOUTHFIELD PKWY, SUITE 300
PO BOX 9
FOREST PARK, GA 30298-0009

CREDITOR ID: 399694-YY
PRIMED ATLANTA HWY
PO BOX 240695
MONTGOMERY AL 36124-0695

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:** **05-03817-3F1**

CREDITOR ID: 407102-MS
PRINGLE, JAMES W
439 NW CANTERBURY COURT
PORT ST LUCIE FL 34983

CREDITOR ID: 258919-12
PRIORITY COURIERS
PO BOX 16254
JACKSONVILLE, FL 32245-6254

CREDITOR ID: 258929-12
PRO MED FREEDOM
PO BOX 411208
CHARLOTTE, NC 28241

CREDITOR ID: 407103-MS
PROPES, RICHARD
3 BLACK KNOB COURT
GREENVILLE SC 29686

CREDITOR ID: 258998-12
PRO'S CHOICE BEAUTY CARE
PO BOX 32394
HARTFORD, CT 06150-2394

CREDITOR ID: 258935-12
PRO-WAY CHEMICAL CO
3320 LENOX AVE
JACKSONVILLE, FL 32254

CREDITOR ID: 403892-94
PRUGH, STEPHEN M
35025 RAINTREE DRIVE
FRUITLAND PARK FL 34731

CREDITOR ID: 406149-15
PUBLIC SERVICE OF NORTH CAROLINA
C/O MOORE & VAN ALLEN PLLC
ATTN DAVID B WHEELER ESQ
PO BOX 22828
CHARLESTON SC 29413-2828

CREDITOR ID: 381511-47
PUBLICOM INC
PO BOX 4546
ROANOKE, VA 24015-0546

CREDITOR ID: 407105-MS
PUMPHREY, THOMAS G
PO BOX 2649
PONTE VEDRA BEACH FL 32004

CREDITOR ID: 259062-12
QUALEX INC
PO BOX 60895
CHARLOTTE, NC 28260

CREDITOR ID: 259065-12
QUALISYS
4501 CIRCLE 75 PKWAY, STE C - 3250
ATLANTA, GA 30339

CREDITOR ID: 407106-MS
QUALLS, TERRY
1647 MOUNT TABOR CHURCH RD
EASLEY SC 29640

CREDITOR ID: 259118-12
QUILL CORP
PO BOX 94081
PALATINE, IL 60094-4081

CREDITOR ID: 407107-MS
RABON, DEWAYNE H
992 BLACKBERRY LANE
JACKSONVILLE FL 32259

CREDITOR ID: 407109-MS
RAINWATER, EVAN L.
1943 ROSE MALLOW
ORANGE PARK FL 32003

CREDITOR ID: 407110-MS
RAMBO, RANDALL L.
5815 NW 119TH DRIVE
CORAL SPRINGS FL 33076

CREDITOR ID: 393503-55
RAMSEY, ROBERT
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
PO BOX 2542
PANAMA CITY FL 32402

CREDITOR ID: 393503-55
RAMSEY, ROBERT
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
900 E FOURTH ST
PANAMA CITY FL 32402

CREDITOR ID: 392385-55
RANDEL, TABARES
C/O JASON G BARNETT, PA
ATTN JASON G BARNETT, ESQ
1132 SE 2ND AVE
FT LAUDERDALE FL 33316

CREDITOR ID: 259258-12
RANIR CORPORATION
PO BOX 8877
GRAND RAPIDS, MI 49518-8547

CREDITOR ID: 259260-12
RANKIN COUNTY NEWS
207 EAST GOVERNMENT ST
PO BOX 107
BRANDON, MS 39043-0107

CREDITOR ID: 402921-89
RANKIN, JERRY L
5007 AUTHUR STREET
MOSS POINT MS 39563

CREDITOR ID: 407112-MS
RASBERRY, TRAVIS D
PO BOX 285
DUBLIN TX 76446

CREDITOR ID: 407113-MS
RAULERSON, CHARLES RAY
785 CREIGHTON ROAD
ORANGE PARK FL 32003

CREDITOR ID: 407114-MS
RAULERSON, RICHARD
1208 E CATALINE ROAD
JACKSONVILLE FL 32216

CREDITOR ID: 398986-78
RAY, TIMOTHY W
23 PRIMROSE COURT, UNIT 5713
ELLIJAY GA 30540

CREDITOR ID: 259311-12
RC2 BRANDS INC
ATTN DORIS KOOPMANN, VP OPERATIONS
1971 RELIABLE PARKWAY
CHICAGO, IL 60686-1971

CREDITOR ID: 410460-15
RC2 BRANDS, INC
ATTN CHERYL BARRY
100 TECHNOLOGY CENTER DRIVE, STE 2A
STOUGHTON MA 02072

CREDITOR ID: 407115-MS
REAMER, KENNETH D
4681 GOODWIN RD
MILLBROOK AL 36054

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 384310-47
RECALL SECURE DESTRUCTION SERVICES
DBA RECALL TOTAL INFORMATION
PO BOX 932726
ATLANTA, GA 31193-2726

CREDITOR ID: 407116-MS
RECHSTEINER, JAMES
3291 MCGARITY LANE
KENNESAW GA 30144

CREDITOR ID: 402926-89
REDNOUR, STEVE K
570 BARBARA SUE LANE
MT WASHINGTON KY 40047

CREDITOR ID: 407577-98
REDROCK CAPITAL PARTNERS LLC
ATTN CRAIG KLEIN
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

CREDITOR ID: 407118-MS
REDWINE, BRADLEY L
2219 PRESERVATION DR
PLANT CITY FL 33566

CREDITOR ID: 381700-47
REED, ANDREW J
1203 LURIAN STREET
NEW SMYRNA BEACH, FL 32168

CREDITOR ID: 407119-MS
REED, BILLY R.
341 MOEADOWRIDGE DR.
TUSCALOOSA AL 35405

CREDITOR ID: 197709-09
REED, ELBERT
3710 NE 12TH ST
GAINESVILLE FL 32609

CREDITOR ID: 407120-MS
REED, WILLIAM L
1871 LEXINGTON PLACE
TARPEN SPRINGS FL 34689

CREDITOR ID: 407121-MS
REESE, JERRY A
112 SHAW STREET
MARTINEZ GA 30907

CREDITOR ID: 381713-47
REETZ, BEN W
203 SKYWATER BLVD
ALBANY, GA 31705

CREDITOR ID: 259400-12
REGENT INVESTMENT CORPORATION
ATTN HAROLD M BECKER, PRESIDENT
222 THIRD STREET SE
STE 230
CEDAR RAPIDS, IA 52401

CREDITOR ID: 410779-15
REGIONS BANK
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203 2104

CREDITOR ID: 279270-35
REILY FOODS COMPANY
ATTN LEE ALBRIGHT, CR MGR
640 MAGAZINE ST
NEW ORLEANS LA 70130

CREDITOR ID: 398993-78
RELAN, NICK J
633 BAMBO ST.
DIAMONDHEAD, MS 39525

CREDITOR ID: 408335-15
RELIANCE INSURANCE CO
C/O OBERMAYER, REBMANN, ET AL
ATTN L J TABAS & D M RICHARDS, ESQS
ONE PENN CENTER
1617 JFK BLVD, 19TH FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 259457-12
RENTAL UNIFORM SERVICE
ATTN JERRY ARD
PO BOX 12410
FLORENCE, SC 29504

CREDITOR ID: 259462-12
REPUBLIC PLASTICS LTD
ATTN MELISSA LAMB, CONTROLLER
355 SCHUMANN RD
MCQUEENEY, TX 78123

CREDITOR ID: 241961-12
REPUBLIC SERVICE OF FLORIDA, LP DBA
ALL SERVICE REFUSE
ATTN DANIELLE BURDAN, COLL MGR
751 NW 31ST AVENUE
FT LAUDERDALE FL 33311

CREDITOR ID: 389709-54
RESNIKOFF, JEANNI
1119 FAIRLAND AVENUE
PANAMA CITY FL 32401

CREDITOR ID: 259513-12
REYA BRITO
1105 LAGCEY LANE
COVINGTON, GA 30014

CREDITOR ID: 384316-47
REYNOLDS METALS CO
DRAWER CS 198276
ATLANTA, GA 30384-8276

CREDITOR ID: 407123-MS
REYNOLDS, MELVIN A
41 RHODODENDRON LANE
TALKING ROCK GA 30175

CREDITOR ID: 407124-MS
REYNOLDS, WILLIAM F
368 BERKELEY ROAD
ROCK HILL SC 29832

CREDITOR ID: 407125-MS
RHODEN, ALVIA
4712 ORTEGA FOREST DR
JACKSONVILLE FL 32210

CREDITOR ID: 407126-MS
RHODES, STEPHEN
1450 WALDEN OAKS PLACE
PLANT CITY FL 33566

CREDITOR ID: 407127-MS
RICE, PATRICK
2380 HILLCREEK CIRCLE EAST
CLEARWATER FL 33759

CREDITOR ID: 259550-12
RICE'S INC
ATTN HILARY J ENGLERT, MGR
PO BOX 148
HATTIESBURG, MS 39403-0148

CREDITOR ID: 382080-36
RICH PRODUCTS CORPORATION
ATTN DAVID J CARERE, VP FIN
1150 NIAGARA STREET
BUFFALO NY 14213

CREDITOR ID: 407128-MS
RICH, WILLIAM
2400 WHITSET PLACE
WILLOW SPRING NC 27592

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.** **CASE:** **05-03817-3F1**

CREDITOR ID: 199163-09
RICHARD, GWENDOLYN E
2970 ROSSELLE ST
JACKSONVILLE FL 32205

CREDITOR ID: 199163-09
RICHARD, GWENDOLYN E
C/O MARCUS M CORNELIUS & ASSOCIATES
ATTN JOHN CORRISS, ESQ
PO BOX 167
ST AUGUSTINE FL 32085

CREDITOR ID: 403903-94
RICHARDSON, CECIL JOHN
4752 GREAT WESTERN LANE SOUTH
JACKSONVILLE FL 32257

CREDITOR ID: 403904-94
RICHARDSON, DANIEL J
799 PLANTATION WAY
GALLATIN TN 37066

CREDITOR ID: 407132-MS
RICHARDSON, HAROLD L
1550 MERIWETHER RD
MONTGOMERY AL 36117

CREDITOR ID: 407133-MS
RICHARDSON, JIMMY
117 PEARCE STREET
MONROE GA 30655

CREDITOR ID: 407134-MS
RICHARDSON, ROBERT G
3880 SE 38TH LOOP
OCALA FL 34480

CREDITOR ID: 399005-78
RIDDLE, PHILLIP R
560 TAMWORTH DRIVE
DANVILLE, VA 24540

CREDITOR ID: 407136-MS
RIDDLE, RAY
305 WESTWOOD DRIVE
MIDDLETOWN KY 40243

CREDITOR ID: 393515-55
RIGGINS, CAROL L
C/O THOMAS & LAWRENCE, PA
ATTN GREGORY A LAWRENCE, ESQ
300 W ADAMS STREET, STE 400
JACKSONVILLE FL 32202

CREDITOR ID: 410932-15
RIPEPI, ANTHONY G
C/O MARK HIRSCH, ESQ.
20801 BISCAYNE BLVD, STE 400
MIAMI FL 33180

CREDITOR ID: 259683-12
RIVER PARISHES PHYSICIAN NETWORK
429 WEST AIRLINE HWY STE B
LAPLACE, LA 70068

CREDITOR ID: 391637-55
RIVERS, WILLIE MAE
C/O PAUL C BARTLEY, LLC
ATTN PAUL C BARTLEY, ESQ
608 S HULL STREET
MONTGOMERY AL 36104

CREDITOR ID: 407137-MS
ROACH, HARVEY M JR
2730 BARKER ROAD
ST CLOUD FL 34771

CREDITOR ID: 407138-MS
ROBBINS, DONALD
6523 SOLANDRA CIRCLE NORTH
JACKSONVILLE FL 32210

CREDITOR ID: 403910-94
ROBERSON, JERRY W
8207 BABSDALE CHASE
MONTGOMERY AL 36117

CREDITOR ID: 259729-12
ROBERT A CAIGNET, DO
C/O ROBERT A CAIGNET, OWNER
PO BOX 1495
LABELLE, FL 33935

CREDITOR ID: 259825-12
ROBERTS HAMMOND & JONES MD PC
ATTN: LINDA HATCHER, OFFICE MGR
PO BOX 929
FITZGERALD, GA 31750-0929

CREDITOR ID: 407140-MS
ROBERTS, BARRY
10208 CREEK HOLLOW LANE
BLUE MOUND TX 76131

CREDITOR ID: 399778-84
ROBERTS, GLENDA
1813 HURRICANE LAKE DRIVE
BROOKHAVEN MS 39601

CREDITOR ID: 390198-54
ROBERTS, IRMA
5013 SILVER OAK DRIVE
FT. PIERCE FL 34982

CREDITOR ID: 393090-55
ROBERTS, MARILYN
C/O WALTON & GREEN, LLC
ATTN RANDY WALTON, ESQ
953 DAUPHIN STREET
PO BOX 470
MOBILE AL 36601

CREDITOR ID: 407141-MS
ROBERTSON, RICHARD C.
6294 CALLIE STREET
MILTON FL 32570

CREDITOR ID: 400277-85
ROCKER, DAVID
C/O JAMES A JOHNSON, PC
ATTN HENDRIK S SNOW, ESQ
21 N FLORIDA STREET
MOBILE AL 36607

CREDITOR ID: 392642-55
ROCKWEILER, ANTHONY
C/O SILVESTRI & MASSICOT
ATTN ANTHONY MARINARO, ESQ
3914 CANAL STREET
NEW ORLEANS LA 70119

CREDITOR ID: 389768-54
RODENBURG, LILLIAN
C/O MICHAEL T KEOUGH, PA
ATTN MICHAEL T KEOUGH, ESQ
8207 STATE ROAD 52
HUDSON FL 34667

CREDITOR ID: 389768-54
RODENBURG, LILLIAN
7406 HOLIDAY DR.
SPRING HILL FL 34606

CREDITOR ID: 407142-MS
RODENMAYER, NELSON
132 DEERWOOD ROAD
TOLLAND CT 06084

CREDITOR ID: 392051-55
RODRIGUEZ, RAFAEL
C/O ALEX CUELLO, ESQ
8603 S DIXIE HIGHWAY
MIAMI FL 33143

CREDITOR ID: 384331-47
ROGERS DEDICATED SERVICES INC
PO BOX 43945
ATLANTA, GA 30336-0945

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 407143-MS
ROGERS, JIMMY L
1441 BILLINGS DRIVE
HICKORY NC 28602

CREDITOR ID: 407144-MS
ROGERS, SUSAN
1196 GARRISON DR
ST AUGUSTINE, FL 32092

CREDITOR ID: 407145-MS
ROLFE, ROBERT A
13542 LA MIRADA CIRCLE
WELLINGTON FL 33414-3956

CREDITOR ID: 407146-MS
ROMAINE, MASON
4951 LONGBOW ROAD
JACKSONVILLE FL 32210

CREDITOR ID: 381694-47
ROSALES, JESUS A
4316 KEN AVENUE
LAKE WORTH, FL 33406

CREDITOR ID: 407147-MS
ROSS, PATRICK J
112 MARTINIQUE CIRCLE
PONTE VEDRA BEACH FL 32082-1639

CREDITOR ID: 407148-MS
ROSSITER, LEO F
909 MCINTOSH DR
BRANDON FL 33510

CREDITOR ID: 407149-MS
ROTHROCK, SAM
3355 WEST INNES STREET
SALISBURY NC 28144

CREDITOR ID: 260034-12
ROTO ROOTER
PO BOX 11685
MONTGOMERY, AL 36111-1685

CREDITOR ID: 260060-12
ROWAN DISTRIBUTING CO
PO BOX 727
SALISBURY, NC 28144

CREDITOR ID: 403916-94
ROWE, ROBERT A
1779 EAGLE WATCH DRIVE
ORANGE PARK FL 32203-8642

CREDITOR ID: 407151-MS
ROWLAND, AL R.
1531 HARRINGTON PARK DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 400905-91
ROY, JAYSON J
173 EDGEWATER BRANCH DR
JACKSONVILLE FL 32259

CREDITOR ID: 260093-12
ROYAL ELECTRICAL SUPPLY INC
3680 NW 54TH ST
MIAMI, FL 33142

CREDITOR ID: 260124-12
RRHS CLINICS
PO BOX 820974
VICKSBURG, MS 39182

CREDITOR ID: 260127-12
RSJ INC DBA COLEMANS CHS SAUCE CO
PO BOX 6973
ATTN ROGER POPE
FLORENCE, SC 29501

CREDITOR ID: 407153-MS
RUMMAGE, KENNETH
280 BRIAR CIRCLE
ROCK HILL SC 29732

CREDITOR ID: 262879-12
RUN A TON GROUP, THE
PO BOX 2205
110 RIDGEDALE AVENUE
MORRISTOWN, NJ 07962

CREDITOR ID: 403918-94
RUSHING, JAMES L
1720 TWELVE OAKS LANE
PRATTVILLE AL 36066

CREDITOR ID: 407155-MS
RUSS, EDGAR W  JR
1532 N 7TH STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 381757-15
RUSSELL OIL COMPANY INC
C/O PARNELL & CRUM, PA
ATTN B B GRIGGS OR C PARNELL, ESQS
PO BOX 2189
MONTGOMERY AL 36102-2189

CREDITOR ID: 392657-55
RUSSELL, DAVID
C/O MAYNARD & HARRIS
ATTN C DOUGLAS MAYNARD JR, ESQ
514 S STRATFORD ROAD, SUITE 321
WINSTON SALEM NC 27103

CREDITOR ID: 402310-90
RUSSELL, JOSEPH F
302 HAWICK PLACE
LOUISVILLE KY 40243

CREDITOR ID: 65090-05
RUSSELL, LEONARD
3703 MONROE ST
NEW ORLEANS LA 70119

CREDITOR ID: 407157-MS
RUSSELL, MICHAEL W
2149 GINHOUSE DRIVE
MIDDLEBURG FL 32068-5073

CREDITOR ID: 407157-MS
RUSSELL, MICHAEL W
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 392379-55
RUSSELL, RICHARD
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN J ROTSTEIN OR M SHIFFMAN, ESQS
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 407158-MS
RUSSELL, WAYNE V.
601 NORMANDY STREET
CARY NC 27511

CREDITOR ID: 260205-12
RUTHERFORD INTERNAL MED ASSOC
PO BOX 1560
FOREST CITY, NC 28043-1560

CREDITOR ID: 402955-89
RYAN, HOMER C JR
481 W LIBERTY ST
HERNANDO FL 34442

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 260243-12
S&S METAL & PLASTICS INC
3740 MORTON ST
JACKSONVILLE, FL 32217-2206

CREDITOR ID: 403922-94
SABATTUS, PAUL M
10253 PARADISE VALLEY DRIVE
CONROE TX 77304-4687

CREDITOR ID: 403923-94
SADLOWSKI, LAWRENCE J
706 PINTAIL COURT
GRANDBURY TX 76049

CREDITOR ID: 260305-12
SAFETY GUIDE OF AL
ATTN BOB MALLET, MGR
PO BOX 210128
MONTGOMERY AL 36117-0128

CREDITOR ID: 260316-12
SAIA MOTOR FREIGHT
PO BOX 730532
DALLAS, TX 75373-0532

CREDITOR ID: 259951-12
SAMESS, RONALD MD
2855 OVERSEAS HIGHWAY
MARATHON, FL 33050

CREDITOR ID: 392099-55
SANCHEZ, ROCIO JULAIO
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENEFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 253773-12
SANDERS, KENDALL J
15034 FINLEY ROAD
WILMER, AL 36587

CREDITOR ID: 407164-MS
SANDERS, MARTIN LEE
404 CHIPLEY PLACE WEST
JACKSONVILLE FL 32259

CREDITOR ID: 381643-47
SANDHILLS REGIONAL MED CENTER
1000 W HAMLET AVENUE
HAMLET, NC 28345

CREDITOR ID: 407165-MS
SANDS, JAMES E
242425 WILDERNESS OAK, APT 2009
SAN ANTONIO TX 78258

CREDITOR ID: 816-03
SANITATION DISTRICT NO 1
ATNN H MATTINGLY
PO BOX 17600
COVINGTON KY 41017

CREDITOR ID: 407166-MS
SANSON, RAPHAEL
166 EDGEWATER BRANCH DR
JACKSONVILLE FL 32259

CREDITOR ID: 391561-55
SANTIAGO, CARLOS
C/O FINDLER & FINDLER, PA
ATTN LISSA JOLIVERT-FORSEY, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 407167-MS
SAVOIR, EARL
105 LORELIE CIRCLE
SLIDELL LA 70458

CREDITOR ID: 260505-12
SBC
60663 SBC DRIVE
CHICAGO, IL 60663-0001

CREDITOR ID: 407169-MS
SCAIFE, WILLIAM
1415 WINDSOR PLACE
JACKSONVILLE FL 32205

CREDITOR ID: 407168-MS
SCAIFE, WILLIAM III
10426 INNISBROOK DR
JACKSONVILLE FL 32222

CREDITOR ID: 403926-94
SCALLON, GREGORY L
1024 WHITETAIL DR
MANDEVILLE LA 70448

CREDITOR ID: 260519-12
SCANA ENERGY
PO BOX 100157
COLUMBIA, SC 29202-3157

CREDITOR ID: 264620-12
SCARBOROUGH, WES
PO BOX 426
SULPHUR, LA 70664

CREDITOR ID: 403927-94
SCHAEFER, ROBERT W
5967 BALMORAL RD
MONTGOMERY AL 36117

CREDITOR ID: 260533-12
SCHICK WILKINSON SWORD
ATTN KEVIN R CARTER SR CRDT MGR
22594 NETWORK PLACE
CHICAGO, IL 60673-1225

CREDITOR ID: 207138-09
SCHIERBAUM, HELEN A
329 LAURENO PL
PANAMA CITY BEACH FL 32413

CREDITOR ID: 207138-09
SCHIERBAUM, HELEN A
C/O LAW OFFICE OF J ROD CAMERON PA
ATTN J ROD CAMERON, ESQ
5089 HIGHWAY 90
PACE FL 32571

CREDITOR ID: 407172-MS
SCHINNELLER, DANIEL J
9211 CHANDLER OAKS COURT
JACKSONVILLE FL 32221

CREDITOR ID: 407173-MS
SCHLOSSER, JAMES A
5480 CLOUGH PIKE
CINCINNATI OH 45244

CREDITOR ID: 399045-78
SCHMIDT, CHARLES
1117 CHICKSTER ST
ORLANDO FL 32803

CREDITOR ID: 399046-78
SCHNECKLOTH, ALBERT H
1654 CUNNINGHAM ESTATES
JACKSONVILLE, FL 32259

CREDITOR ID: 279282-35
SCHWARZKOPF & HENKEL
ATTN RACHEL LISK, CREDIT MGR
1063 MCGAW AVE, SUITE 100
IRVINE CA 92614

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 407174-MS
SCHWIEGER, ROBERT C
1137 DOVE AVE
MIAMI SPRINGS FL 33166

CREDITOR ID: 391483-55
SCOTT, CHARLOTTE
C/O PELHAM & ANDREWS
ATTN RANDY PELHAM, ESQ
1982 CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 392676-55
SCOTT, GERALD
C/O FRANK M EIDSON, PA
ATTN FRANK M EIDSON, ESQ
PO BOX 4908
ORLANDO FL 32802-4908

CREDITOR ID: 259784-12
SCOTT, ROBERT L
2230 STERLING COURT
MOBILE, AL 36695

CREDITOR ID: 407175-MS
SCREWS, VIRGIL A
1607 KINNAN TRAIL
DELAND FL 32720

CREDITOR ID: 407176-MS
SCRIBNER, JAMES D.
255 EDGEWATER BRANCH DR.
JACKSONVILLE FL 32259

CREDITOR ID: 403931-94
SEAL, DAVID A
5008 CULVER PLACE
BRANDON FL 33511

CREDITOR ID: 407177-MS
SEAL, KEVIN M
250 BLACK FOREST RUN
DOUGLASVILLE GA 30134

CREDITOR ID: 260387-12
SEANEY, SANDI J
084 GUY FLEMING ROAD
LENA, MS 39094

CREDITOR ID: 260639-12
SEASONS 4 INC
4500 INDUSTRIAL ACCESS RD
DOUGLASVILLE, GA 30134-3949

CREDITOR ID: 403932-94
SEAY, THOMAS D
880 TIMBER CREEK DRIVE
YORK SC 29745

CREDITOR ID: 403933-94
SELLERS, MARK A
7651 GATE PARKWAY, APT 703
JACKSONVILLE FL 32256

CREDITOR ID: 407182-MS
SELLS, JOHN W
11441 LAUREL GREENWAY
JACKSONVILLE FL 32225

CREDITOR ID: 407183-MS
SEVIN, ALLEN
73182 PENN MILL RD
COVINGTON LA 70435-7365

CREDITOR ID: 407184-MS
SEVIN, RONDALD A
8904 MAGNOLIA CHASE CIRCLE
TAMPA FL 33674

CREDITOR ID: 407185-MS
SHADOIN, GEORGE E JR
600 NE 4TH STREET
POMPANO BEACH FL 33060

CREDITOR ID: 410894-15
SHARFMAN, MARC I.  MD
1936 LEE ROAD, SUITE 137
WINTER PARK FL 32789

CREDITOR ID: 407187-MS
SHAW, LARRY
3455 PRAIRIE DR
SNELLVILLE GA 30039

CREDITOR ID: 386662-54
SHEARER, KAREN
657 HARVEY DALE DRIVE
FAYETTEVILLE NC 28301

CREDITOR ID: 407188-MS
SHEEHAN, DENNIS
216 DRIFTWOOD LANE
LARGO FL 33770

CREDITOR ID: 419615-ST
SHEEHAN, JOHN R
701 GREAT EGRET WAY
PONTE VEDRA BEACH FL 32082-7226

CREDITOR ID: 407190-MS
SHEWBERT, TONY
5902 THORNHILL PLACE
FLOWERY BRANCH GA 30542

CREDITOR ID: 256519-12
SHIRAH, MITCHELL C MD
4441 US HIGHWAY 431 NORTH, SUITE 1
PO BOX 1397
ROANOKE, AL 36274

CREDITOR ID: 407192-MS
SHOEMAKER, JOHN
405 GOLDEN GATE COURT
LOUISVILLE KY 40243

CREDITOR ID: 407193-MS
SHPTAUGH, JOHN D.
3657 WINGED FOOT CR.
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 407194-MS
SHUMAN, MARCUS R
9069 WANDER ABOUT CT
JACKSONVILLE FL 32221

CREDITOR ID: 407195-MS
SHUMATE, JERRY
4694 CHANNING PARKWAY
ROCK HILL SC 29732

CREDITOR ID: 407196-MS
SIERVELD, LEONARD R
7828 MAUI PLACE
DIAMONDHEAD MS 39525

CREDITOR ID: 261063-12
SIGNS IN SECONDS
PO BOX 363
MONTGOMERY, AL 36101

CREDITOR ID: 210615-09
SILBERNAGEL, TAMMY L
316 EVELYN DRIVE
LULING LA 70070

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                            **CASE:  05-03817-3F1**

CREDITOR ID: 210615-09
SILBERNAGEL, TAMMY L
C/O VIJAY VENKATARAMAN, APLC
ATTN VIJAY VENKATARAMAN, ESQ.
341 ST CHARLES STREET
BATON ROUGE LA 70802

CREDITOR ID: 407197-MS
SIMMONS, KENNETH
9477 BERKLEY GLEN WAY
ELK GROVE CA 95624

CREDITOR ID: 407198-MS
SIMMONS, MICHAEL J.
331 MARYLAND
ST. CLOUD FL 32769

CREDITOR ID: 387456-54
SIMS, DORIS J
281 FAYE POTTS ROAD
CLARKESVILLE GA 30523

CREDITOR ID: 68473-05
SIMS, JOSEPHINE
469 HEMLOCK AVE
ROCK HILL SC 29730

CREDITOR ID: 403937-94
SIMS, LEE R
3949 MARIE COOK DRIVE
MONTGOMERY AL 36109

CREDITOR ID: 407200-MS
SINCLAIR, JOHN
8237 FOREST RD.
CINNCINATTI OH 45255

CREDITOR ID: 399071-78
SIZEMORE, JAMES A
433 BERRY ROAD
TAYLORS, SC 29687

CREDITOR ID: 407203-MS
SKIPPER, ROY F
1066 GLENHARBOR CIRCLE
WINTER GARDEN FL 34787

CREDITOR ID: 407204-MS
SLOAN, MILLARD
7188 KENTUCK RD.
RINGGOLD VA 24586

CREDITOR ID: 407205-MS
SLOAN, SHAWN M
1032 MEADOW VIEW LN
SAINT AUGUSTINE FL 32092-1055

CREDITOR ID: 399075-78
SLOATE, ROBERT F
139 CANTERBURY PL
ROYAL PALM BEACH FL 33414-4353

CREDITOR ID: 407206-MS
SMART, SANDRA G
405 FAIRFIELD DRIVE
ENTERPRISE AL 36330

CREDITOR ID: 392067-55
SMARTT, ROHLANDA
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 393400-55
SMILEY, WANDA
C/O BERNSTEIN & MARYANOFF
ATTN JACOB MALDONADO, ESQ
15055 SW 122ND AVENUE
MIAMI FL 33186

CREDITOR ID: 407209-MS
SMITH, BILL E
3005 FORREST RIDGE DRIVE
DENTON TX 76205

CREDITOR ID: 381664-47
SMITH, DANIELLE R
57365 FLORIEN ROAD
SLIDELL, LA 70460

CREDITOR ID: 407210-MS
SMITH, GRANT F
173 JOHN BECK RD
LEXINGTON NC 27292

CREDITOR ID: 407207-MS
SMITH, HERBERT W JR
2406 LA MESA DRIVE
JACKSONVILLE FL 32205

CREDITOR ID: 393100-55
SMITH, JACQUELYN
C/O PATTERSON HARKAVY, LLP
ATTN VALERIE JOHNSON, ESQ
BOX 27927
RALEIGH NC 27611

CREDITOR ID: 407211-MS
SMITH, JAMES E
9331 PRESTON PLACE
MONTGOMERY AL 36117

CREDITOR ID: 407212-MS
SMITH, JAMES L.
21 W CRESTWOOD
VALDOSTA GA 31602-1387

CREDITOR ID: 407213-MS
SMITH, JOE
218 HOLLY TREE LANE
SIMPSONVILLE SC 29681

CREDITOR ID: 391552-55
SMITH, MARTINO R
C/O DON H BUMGARDNER
PO BOX 1375
GASTONIA NC 28053-1375

CREDITOR ID: 407214-MS
SMITH, MICHAEL
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407214-MS
SMITH, MICHAEL
2311 SOUTH BROOK DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 403947-94
SMITH, RAYMOND GENE
707 TROPICAL PARKWAY
ORANGE PARK FL 32073

CREDITOR ID: 407216-MS
SMITH, ROBERT E
6926 GREYSTONE ROAD
AFTON TN 37616

CREDITOR ID: 407217-MS
SMITH, WILLIAM W.
16 TUXFORD CIRCLE
BELLA VISTA AR 72714

CREDITOR ID: 69821-05
SMITH, WILLIE
2121 COUNCIL ST
MONTGOMERY AL 36108

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 69821-05
SMITH, WILLIE
C/O GUY WILLIS & ASSOCIATES
ATTN STEVEN P FLOYD, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 261192-12
SMITHFIELD HERALD
PO BOX 1417
SMITHFIELD, NC 27577

CREDITOR ID: 407218-MS
SMOAK, TERRY
3222 CONCORD WAY
PLANT CITY FL 33566

CREDITOR ID: 407219-MS
SNEED, JAMES E
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407219-MS
SNEED, JAMES E
1831 DENMARK DR
ORANGE PARK FL 32003

CREDITOR ID: 407220-MS
SNIPES, JOHN
1718 INDIA HOOK RD., #207
ROCK HILL SC 29732

CREDITOR ID: 390027-54
SOILEAU, PAULA
C/O BURSON LAW OFFICE
ATTN I JACKSON BURSON JR, ESQ
220 N SECOND STREET
PO BOX 985
EUNICE LA 70535

CREDITOR ID: 390027-54
SOILEAU, PAULA
420 COTTON STREET
EUNICE LA 70535

CREDITOR ID: 407221-MS
SOLANA, HARRISON
7108 PEARCES ROAD
LOUISBURG NC 27549

CREDITOR ID: 261239-12
SONGY'S EVERGREEN
PO BOX 96
PORT SULPHUR, LA 70083

CREDITOR ID: 403949-94
SOUDER, BRUCE R
1811 NW 51ST STREET
PO BOX 888
FORT LAUDERDALE FL 33309

CREDITOR ID: 261269-12
SOUTH ALABAMA UTILITIES
ATTN BETTY P LOWERY
PO BOX 809
SEMMES, AL 36575

CREDITOR ID: 261299-12
SOUTH GEORGIA BEVERAGE CO
2719 MIKE PADGETT HIGHWAY
AUGUSTA, GA 30906

CREDITOR ID: 384363-47
SOUTH LAKE PRESS
732 W MONTROSE ST
CLERMONT, FL 34711

CREDITOR ID: 407224-MS
SOUTHARD, JAMES W.
3323 KYLE CT.
BOWLING GREEN KY 42101

CREDITOR ID: 381596-47
SOUTHEAST MEDIA INC
1720 TOWNHURST DRIVE
HOUSTON, TX 77043

CREDITOR ID: 279113-99
SOUTHEAST PROVISIONS LLC
C/O GRUENEBERG LAW GROUP LLC
ATTN RUDI R GRUENEBERG, ESQ
704 E MAIN ST, BLDG E
MOORESTOWN NJ 08057

CREDITOR ID: 261384-12
SOUTHERN CONTROLS INC
ATTN LYNDA SMITH, CR MGR
PO BOX 210399
MONTGOMERY AL 36121-0399

CREDITOR ID: 381549-47
SOUTHERN FAMILY PRACTICE OCCUPATIONAL
MEDICINE INC
PO BOX 457
ANNISTON, AL 36202-0457

CREDITOR ID: 261396-12
SOUTHERN FRAME
PO BOX 125
HOPE HULL, AL 36043

CREDITOR ID: 261426-12
SOUTHERN PLATE GLASS & PAINT CO
343 MAGNOLIA AVENUE
PO BOX 91
OCALA, FL 34478

CREDITOR ID: 261456-12
SOUTHERN TIRE MART LLC
PO BOX 1000 DEPT 143
MEMPHIS, TN 38148-0143

CREDITOR ID: 403010-89
SOUTHERN, RANDY
1628 HIGH HOLLY LANE
RALEIGH NC 27614

CREDITOR ID: 407226-MS
SOWDER, LONNIE
2254 BOURBON STREET
UNION KY 41091

CREDITOR ID: 377139-44
SOWELL JC WHOLESALE MTS
ATTN JERRY C SOWELL
369 T H TIPPETT ROAD
VIDALIA, GA 30474

CREDITOR ID: 407227-MS
SPARKS, HAL E
1653 ANNIE LOVE WAY
LOGANVILLE GA 30052

CREDITOR ID: 407228-MS
SPARKS, ROBERT
15025 LILLY AVENUE
BATON ROUGE LA 70816

CREDITOR ID: 407229-MS
SPATOLA, VICTOR
4860 OAK POINTE WAY
SARASOTA FL 34233

CREDITOR ID: 407520-98
SPCP GROUP LLC AGT OF SILVER PT CAP
C/O TRAUB BONACQUIST & FOX LLP
ATTN: MAURA I RUSSELL, ESQ &
ANTHONY B STUMBO, ESQ
655 THIRD AVE, 21ST FL
NEW YORK NY 10017

CREDITOR ID: 407520-98
SPCP GROUP LLC AGT OF SILVER PT CAP
FUND LP & SILVER PT CAP OFFSHORE
ATTN BRIAN JARMAIN
2 GREENWICH PLAZA
GREENWICH CT 06830

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 407230-MS
SPEARMAN, GERALD L
249 SANDHURST ROAD
COLUMBIA SC 29210

CREDITOR ID: 407231-MS
SPEARMAN, HOYT
2 WAX MYRTLE LANE
HILTON HEAD SC 29926

CREDITOR ID: 70392-05
SPENCER, VICKIE J
651 NE 139TH TERR
WILLISTON FL 32696

CREDITOR ID: 261551-12
SPENCER'S PACKING CO
PO BOX 753
WASHINGTON, NC 27889

CREDITOR ID: 407232-MS
SPIVEY, RONNIE A.
200 BISCAYNE BLVD. WAY, APT.10H
MAIMI FL 33131

CREDITOR ID: 261588-12
SPRINT
PO BOX 740463
CINCINNATI, OH 45274-0463

CREDITOR ID: 261584-12
SPRINT
PO BOX 88026
CHICAGO, IL 60680-1206

CREDITOR ID: 261622-12
ST AUGUSTINE RECORD, THE
PO BOX 1630
SAINT AUGUSTINE, FL 32085-1630

CREDITOR ID: 261680-12
ST JOHN BASEBALL
ATTN COACH TAIT DUPONT (BOYS FIELD)
24250 REGINA ST
PLAQUEMINE, LA 70764

CREDITOR ID: 407233-MS
STAAB, MARVIN J
152 RIVERSTONE WAY
GREER SC 29651

CREDITOR ID: 261801-12
STAFFORD HEALTHCARE CLINICS
OCCUPATIONAL MED SEDA
3251 AMBASSADOR CAFFERY
LAFAYETTE, LA 70506

CREDITOR ID: 407234-MS
STALLINGS, DONNA S
6087 WELLS RD
MCCLENNY FL 32063

CREDITOR ID: 407235-MS
STALLO, LEN
525 S MASON MONTGOMERY
MASON OH 45040

CREDITOR ID: 403953-94
STANFORD, CHARLES G
5298 GARDENBROOK BLVD
MILTON FL 32570

CREDITOR ID: 407237-MS
STANKIEWICZ, LESLIE M
3651 WINFAIR PL
MARIETTA GA 30062-1042

CREDITOR ID: 407238-MS
STANLEY, ARLIE D
243 RANCH RD
JOSHUA TX 76058

CREDITOR ID: 407239-MS
STASNEY, KENNETH
105 RYAN STREET
TAYLORS SC 29687

CREDITOR ID: 261850-12
STATCARE PLLC
PO BOX 1909
MCCOMB, MS 39649

CREDITOR ID: 241801-12
STATE OF ALABAMA AGRICULTURE DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: BILL PRYOR, ESQ
STATE HOUSE
11 S UNION STREET
MONTGOMERY AL 36130-0152

CREDITOR ID: 241801-12
STATE OF ALABAMA AGRICULTURE DEPT
FOOD SAFETY SECTION
ATTN KRISTEN SEXTON
1445 FEDERAL DRIVE
MONTGOMERY, AL 36107-1123

CREDITOR ID: 411295-15
STATE OF ALABAMA REV DEPT
ATTN MARK GRIFFIN, LEGAL DIV
PO BOX 320001
MONTGOMERY AL 36132-0001

CREDITOR ID: 241790-12
STATE OF ALABAMA WORKERS COMP.
SELF INSURED GUARANTY ASSOC
DEPARTMENT 5011
PO BOX 2153
BIRMINGHAM, AL 35287

CREDITOR ID: 244383-12
STATE OF CA FRANCHISE TAX BD
PO BOX 942857
SACRAMENTO, CA 94257-0531

CREDITOR ID: 244383-12
STATE OF CA FRANCHISE TAX BD
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: BILL LOCKYER, ESQ
1300 I STREET, STE 1740
SACRAMENTO CA 94244-2550

CREDITOR ID: 403449-92
STATE OF FLORIDA DEPART BUSINESS
AND PROFESSIONAL REGULATION
ATTN ROBERT BRANDEWIE ADMIN
1940 N MONROE STREET
TALLAHASSEE FL 32399

CREDITOR ID: 533746-C4
STATE OF FLORIDA DEPT AGRICULTURE
AND CONSUMER SERVICES
ATTN LEGAL DEPARTMENT
MAYO BUILDING
TALLAHASSEE FL 32399-0800

CREDITOR ID: 381579-47
STATE OF FLORIDA ENV PROTECT DEPT
PO BOX 3070
TALLAHASSEE, FL 32315

CREDITOR ID: 381579-47
STATE OF FLORIDA ENV PROTECT DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 411189-15
STATE OF FLORIDA REV DEPT
BANKRUPTCY SECTION
ATTN CATHY DUBISKY/MICHELLE KENNEDY
PO BOX 6668
TALLAHASSEE FL 32314-6668

CREDITOR ID: 411189-15
STATE OF FLORIDA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:** **05-03817-3F1**

CREDITOR ID: 411189-15
STATE OF FLORIDA REV DEPT
C/O FREDERICK F RUDZIK, ESQ
PO BOX 6668
TALLAHASSEE FL 32314-6668

CREDITOR ID: 533743-C4
STATE OF GEORGE OFFICE OF INSURANCE
& SAFETY FIRE COMMISSIONER
FLOYD BLDG, 7TH FLOOR, WEST TOWER
2 MARTIN LUTHER KING JR DRIVE
ATLANTA GA 30334

CREDITOR ID: 533745-C4
STATE OF GEORGIA AGRICULTURE
ATTN COMMISSIONER OF ARGICULTURE
#40 AGRICULTURE BUILDING
19 MARTIN LUTHER KING SW
ATLANTA GA 30334

CREDITOR ID: 407582-15
STATE OF GEORGIA REV DEPT
C/O ASSISTANT ATTORNEY GENERAL
ATTN: OSCAR B FEARS III
STATE OF GEORGIA
40 CAPITAL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 250478-12
STATE OF GEORGIA REV DEPT
ALCOHOL & TOBACCO DIVISION
PO BOX 49728
ATLANTA GA 30359

CREDITOR ID: 410808-15
STATE OF GEORGIA REV DEPT
ATTN EUNICE NICHOLSON, REVENUE AGT
COMPLIANCE DIV/BANKRUPTCY SECTION
PO BOX 161108
ATLANTA GA 30321

CREDITOR ID: 407582-15
STATE OF GEORGIA REV DEPT
ATTN ACIE MCGHEE
PO BOX 161108
ATLANTA GA 30321

CREDITOR ID: 410808-15
STATE OF GEORGIA REV DEPT
C/O ASSISTANT ATTORNEY GENERAL
ATTN: OSCAR B FEARS III
STATE OF GEORGIA
40 CAPITAL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 265026-12
STATE OF INDIANA WORKERS
COMPENSATION SUPPLEMENTAL ADMIN
402 W WASHINGTON STREET
ROOM W 196
INDIANAPOLIS IN 46204

CREDITOR ID: 253857-12
STATE OF KENTUCKY WORKERS COMP
FUNDING COMMISSION
PO BOX 1128
FRANKFORT, KY 40602-1128

CREDITOR ID: 399301-15
STATE OF LOUISIANA REV DEPT
ATTN BRENDA WILSON/MARTHA POSADA
617 N THIRD STREET
PO BOX 66658
BATON ROUGE LA 70896-6658

CREDITOR ID: 399301-15
STATE OF LOUISIANA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 408190-15
STATE OF MISSISSIPPI TAX COMMISSION
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: MICHAEL MOORE, ESQ
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON MS 39205-0220

CREDITOR ID: 241125-11
STATE OF MISSISSIPPI TAX COMMISSION
ACCOUNT NO.: 01008883-0
PO BOX 1140
JACKSON, MS 39215

CREDITOR ID: 408190-15
STATE OF MISSISSIPPI TAX COMMISSION
ATTN BRENDA T CARTER
BANKRUPTCY SECTION
PO BOX 23338
JACKSON MS 39225-3338

CREDITOR ID: 256510-12
STATE OF MISSISSIPPI WORKERS COMP
SELF INSURER
GUARANTY ASSOCIATION
PO BOX 5300
JACKSON MS 39296-5300

CREDITOR ID: 257348-12
STATE OF NC BOARD OF PHARMACY
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER, ESQ
114 W EDENTON STREET
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 257348-12
STATE OF NC BOARD OF PHARMACY
PO BOX 4560
CHAPEL HILL, NC 27515

CREDITOR ID: 406094-15
STATE OF OKLAHOMA WORKERS COMP
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: W A DREW EDMONDSON, ESQ
2300 N LINCOLN BLVD
STATE CAPITAL, RM 112
OKLAHOMA CITY OK 73105

CREDITOR ID: 406094-15
STATE OF OKLAHOMA WORKERS COMP
COURT & INDIVIDUAL SELF INSURED
GUARANTY FUND
ATTN VIRGINIA GORESEN/MARCIA DAVIS
1915 NORTH STILES AVENUE
OKLAHOMA CITY OK 73105-4918

CREDITOR ID: 493106-15
STATE OF SOUTH CAROLINA
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: HENRY MCMASTER, ESQ
REMBERT C DENNIS OFFICE BLDG 519
PO BOX 11549
COLUMBIA SC 29211-1549

CREDITOR ID: 493106-15
STATE OF SOUTH CAROLINA
ATTN JOE S DUSENBURY, JR., ESQ.
PO BOX 12265
COLUMBIA SC 29211

CREDITOR ID: 411428-15
STATE OF SOUTH CAROLINA EMPLOY SEC
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: HENRY MCMASTER, ESQ
REMBERT C DENNIS OFFICE BLDG 519
PO BOX 11549
COLUMBIA SC 29211-1549

CREDITOR ID: 411428-15
STATE OF SOUTH CAROLINA EMPLOY SEC
ATTN HW FUNDERBURK JR, ESQ LEG DEPT
PO BOX 995
COLUMBIA SC 29202

CREDITOR ID: 261291-12
STATE OF SOUTH CAROLINA WORKERS
COMPENSATION COMM
SELF INSURANCE ADMINISTRATOR
PO BOX 1715
COLUMBIA SC 29202-1715

CREDITOR ID: 248902-12
STATHAM, ELIZABETH
2205 CEDARWOOD COURT
CLAYTON, NC 27520

CREDITOR ID: 407240-MS
STEELE, GERALD N
3149 COUNTRY LAKE DRIVE
POWDER SPRINGS GA 30127

CREDITOR ID: 407241-MS
STEERMAN, BENJAMIN F JR
1426 CHURCHHILL DRIVE
GASTONIA NC 28054

CREDITOR ID: 392095-55
STENGELE, JOE
C/O LAW OFFICES OF MICHAEL A DEMAYO
ATTN SUSAN E RHODES, ESQ
PO BOX 34426
CHARLOTTE NC 28234

CREDITOR ID: 392095-55
STENGELE, JOE
134 ANDERSON STREET
CARTHAGE NC 28327

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 381588-47
STEPHEN PAUL
4365 HUNTCLIFF TRACE
DOUGLASVILLE, GA 30135

CREDITOR ID: 407242-MS
STEPHENS, LEONARD H.
1005 LARK SPUR LOOP
JACKSONVILLE FL 32259

CREDITOR ID: 407243-MS
STEPHENSON, HUBERT A
1204 JOHNSON DRIVE
BENBROOK TX 76126

CREDITOR ID: 407244-MS
STEPHENSON, MARVIN
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407244-MS
STEPHENSON, MARVIN
210 BENSON RD
GARNER NC 27529

CREDITOR ID: 407245-MS
STEVENS, JAMES T.
1597 STODDARD CT.
KENNESAW GA 30144

CREDITOR ID: 381478-47
STEVES MOBILE HEADLINERS
2850 PAM LN
ATLANTIC BEACH FL 32233-7006

CREDITOR ID: 407246-MS
STEWARD, DEBRA
3425 WHARTON
FT. WORTH TX 76133

CREDITOR ID: 407247-MS
STEWART, HARRY D
11510 CIRCA DEL RIO PLACE
TEMPLE TERRACE FL 33617

CREDITOR ID: 407248-MS
STEWART, LEON
4064 N CONCORD DRIVE
CRYSTAL RIVER FL 34428

CREDITOR ID: 386321-54
STILES, JOHNNY
3349 SANDY DRIVE
ZEPHYRILLS FL 33541

CREDITOR ID: 386321-54
STILES, JOHNNY
C/O STILES TAYLOR & GRACE, PA
ATTN MARY ANN STILES, ESQ.
PO BOX 460
TAMPA FL 33601

CREDITOR ID: 391545-55
STOKES, CHRISTOPHER
C/O JOSEPH M MAUS, PA
ATTN JOSEPH M MAUS, ESQ
750 EAST SAMPLE ROAD, SUITE 2-102
POMPANO BEACH FL 33064

CREDITOR ID: 407249-MS
STOLZ, GARY
2075 MARY ANN LANE
BURLESON TX 76028

CREDITOR ID: 407250-MS
STONE, GEORGE W.
102 JACKSON LANE
HENDERSONVILLE TN 37075

CREDITOR ID: 262041-12
STOTT BOLT & SUPPLY CO
BOX 37120
JACKSONVILLE, FL 32236

CREDITOR ID: 403955-94
STOVER, THOMAS P
1217 MORNINGSIDE MEADOW LANE
MATTHEWS NC 28104

CREDITOR ID: 407252-MS
STREMPEL JR., EDWARD P.
401 ARROWHEAD DR.
MONTGOMERY AL 36117

CREDITOR ID: 407253-MS
STRICKLAND, BEDFORD J
PO BOX 2947
HUNTSVILLE AL 34804

CREDITOR ID: 407254-MS
STRICKLAND, GORDON
71 CILEWOOD COURT
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 393108-55
STRICKLAND, SANDRA O
C/O LAW OFFICES OF BURNETTE, PA
ATTN M J LOPEZ/ R R AYRES, II, ESQS
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801

CREDITOR ID: 407255-MS
STROTHERS, JUSTIN D
202 TROON
SMITHFIELD VA 23430

CREDITOR ID: 407256-MS
STROUD, SHERRY C
7110 A HWY 96N
SELMA NC 27576

CREDITOR ID: 403956-94
STUCKER, GERALD R
146 PLANTATION DRIVE
SHELBYVILLE KY 40065

CREDITOR ID: 218174-09
STUCKEY, ELIZABETH ANN
534 LAUREL GROVE LANE
ORANGE PARK, FL 32073

CREDITOR ID: 407258-MS
STUCKEY, JAMES R
4746 OUTLOOK WAY NE
MARIETTA GA 30066

CREDITOR ID: 407260-MS
STURGILL, HARLEY NELSON
2230 WINDING CREEK LANE
JACKSONVILLE FL 32216

CREDITOR ID: 407261-MS
STURGILL, RICHARD N
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407261-MS
STURGILL, RICHARD N
2612 TUNBRIDGE LANE
ST. AUGUSTINE FL 32092

CREDITOR ID: 262107-12
SUBURBAN PROPANE
PO BOX 856
TALLEVAST, FL 34270-0856

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:** **05-03817-3F1**

CREDITOR ID: 262106-12
SUBURBAN PROPANE
PO BOX 5368
13030 US HWY 19
HUDSON, FL 34674-5368

CREDITOR ID: 262105-12
SUBURBAN PROPANE
PO BOX 459
TIMMONSVILLE, SC 29161-0459

CREDITOR ID: 262092-12
SUBURBAN PROPANE
518 S 6TH AVE
WAUCHULA, FL 33873

CREDITOR ID: 262135-12
SULLIVAN WHOLESALE
PO BOX 35087
FAYETTEVILLE, NC 28303-0087

CREDITOR ID: 403957-94
SULLIVAN, MARSHALL H
PO BOX 248
GRANDIN FL 32138

CREDITOR ID: 262144-12
SUMMERVILLE COMM OF PUBLIC
PO BOX 817
SUMMERVILLE, SC 29484-0817

CREDITOR ID: 262148-12
SUMTER COUNTRY TIMES
204 EACH MCCOLLUM AVE
BUSHNELL, FL 33513

CREDITOR ID: 262157-12
SUMTER ELECTRIC CO INC
ATTN CHERYL A TUCKER
PO BOX 301
SUMTERVILLE, FL 33585-0301

CREDITOR ID: 262158-12
SUMTER REGIONAL HOSPITAL
PO BOX 527
AMERICUS, GA 31709-0527

CREDITOR ID: 262219-12
SUNPRESS PASCO NEWS
PO BOX 187
DADE CITY, FL 33526-0187

CREDITOR ID: 262278-12
SUPREME PAPER SUPPLIES
8965 PENSACOLA BLVD
PENSACOLA, FL 32534

CREDITOR ID: 262279-12
SURE PLUS MANUFACTURING
12TH AND MCKINLEY
CHICAGO HEIGHTS, IL 60411

CREDITOR ID: 407263-MS
SUTTON, WILLIAM H JR
407 PERTHSHIRE DRIVE
ORANGE PARK FL 32073

CREDITOR ID: 391576-55
SWAFFORD, DORIS
C/O HARRISS & HARTMAN LAW FIRM, PC
ATTN ROBERT HARRIS, ESQ
200 MCFARLAND BUILDING
PO DRAWER 220
ROSSIVILLE GA 30741

CREDITOR ID: 407264-MS
SWAFFORD, STEPHEN D
635 KNIGHTON HILL RD
ROCK HILL SC 29732

CREDITOR ID: 218885-09
SWANN, SUSAN B
2716 FORESTDALE BLVD
ADAMSVILLE AL 35005

CREDITOR ID: 262344-12
SWIFT & CO
PO BOX 88920
CHICAGO, IL 60695-1920

CREDITOR ID: 382088-36
SYSCO FOOD SVC SOUTH OF FLORIDA
C/O MCCARRON & DIESS
ATTN LOUIS W DIESS, III, ESQ
4900 MASSACHUSETTS AVE NW , STE 310
WASHINGTON DC 20016

CREDITOR ID: 382089-36
SYSCO FOOD SVCS OF CENTRAL AL, INC
C/O MCCARRON & DIESS
ATTN LOUIS W DIESS, III, ESQ
4900 MASSACHUSETTS AVE NW, STE 310
WASHINGTON DC 20016

CREDITOR ID: 262375-12
SYSTEMARK FACSIMILE DIVISION
3511 WEDGEWOOD LN #101
LADY LAKE FL 32162-7187

CREDITOR ID: 259953-12
SZYMANKIEWICZ, RONALD  JR
718 IVEY RD APT A
GRAHAM NC 27253-3798

CREDITOR ID: 262437-12
TALLAHASSEE MEMORIAL HEALTHCARE
600 LASALLE LEFFALL DRIVE
QUINCY, FL 32351

CREDITOR ID: 262445-12
TALLEVAST SUBURBAN PROPANE
PO BOX 856
TALLEVAST, FL 34270-0856

CREDITOR ID: 407265-MS
TALTON, MARK
4334 SHALLOW LAKE DR
JACKSONVILLE FL 32258

CREDITOR ID: 262486-12
TAMPA ELECTRIC CO
PO BOX 31318
TAMPA, FL 33631-3318

CREDITOR ID: 262487-12
TAMPA SOAP N CHEMICAL CO
1001 NORTH ORIENT ROAD
TAMPA, FL 33619

CREDITOR ID: 403044-89
TARKE, NELSON
7541 SW 134TH COURT
MIAMI FL 33183

CREDITOR ID: 384385-47
TAYLOR RENTAL
204 CORTEZ RD E
BRADENTON, FL 34203

CREDITOR ID: 407268-MS
TAYLOR, CHARLES E.
4848 TRAWLER COURT
JACKSONVILLE FL 32225

CREDITOR ID: 392797-55
TAYLOR, DALE
C/O ANDERSON & HOWELL
ATTN ROBERT H ELLIS, ESQ
2029 NORTH THIRD STREET
JACKSONVILLE BCH FL 32250

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 403046-89
TAYLOR, GEORGE B JR
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 403046-89
TAYLOR, GEORGE B JR
3743 COCHRAN LAKE RD
MARIETTA GA 30062

CREDITOR ID: 392656-55
TAYLOR, WILLIAM
C/O BLOOM & KINEEAR
ATTN WILLIAM J KINNEAR III, ESQ
2486 SW 27TH TERRACE
MIAMI FL 33133

CREDITOR ID: 386343-54
TEAL, JUDY
23778 PETURIS ROAD
LOXLEY AL 36551

CREDITOR ID: 407269-MS
TEASDALE, WALTER
6507 STAFFORD TERRACE AVE.
PLANT CITY FL 33565

CREDITOR ID: 262613-12
TED GLASS
PO BOX 1181
SAN MATEO, FL 32187

CREDITOR ID: 262642-12
TEMPLE MEDICAL CLINIC
1120 AIRPORT DRIVE, SUITE 102
ALEXANDER CITY, AL 35010

CREDITOR ID: 407270-MS
TEMPLETON, ROBERT H
1114 WILLOW BRANCH DR
SIMPSONVILLE SC 29680

CREDITOR ID: 266086-14
TENNESSEE COMMERCE AND INSUR DEPT
ATTN: LINDA BIEK
500 JAMES ROBERTSON PKWY
NASHVILLE TN 37245-1220

CREDITOR ID: 407271-MS
TEUSCHER, REX D
3713 VILLA SPRINGS CIRCLE
POWDER SPRINGS GA 30127

CREDITOR ID: 262735-12
TEXAS CERTIFIED SELF INSURER
GUARANTY ASSOCIATION
6504 BRIDGE POINT PARKWAY
SUITE 450
AUSTIN, TX 78730

CREDITOR ID: 407272-MS
THAMES, SHURFORD R
1821 BRANDON DRIVE
FLORENCE SC 29505

CREDITOR ID: 382936-51
THIRD PARTY SOLNS GA, CAROLIN
ATTN LINDA TUEDE, MGR
PO BOX 17124
MEMPHIS, TN 38187-0124

CREDITOR ID: 407274-MS
THOMAS, SCOTT C
3016 BAY LAUREL CIRCLE S
KISSIMMEE FL 34744

CREDITOR ID: 403051-89
THOMAS, STEPHEN
1610 WHITE AVENUE
ORLANDO FL 32806

CREDITOR ID: 407276-MS
THOMAS, VERION W
PO BOX 8081
FLEMING ISLAND FL 32006

CREDITOR ID: 407277-MS
THOMAS, WILLIAM J
4801 FINCH
METAIRIE LA 70001

CREDITOR ID: 221948-09
THOMPKINS, TESSIE M
1410 HALL STREET
MADISON FL 32340

CREDITOR ID: 407278-MS
THOMPSON, BERT J
9100 STURBRIDGE PLACE
MONTGOMERY AL 36116

CREDITOR ID: 407279-MS
THOMPSON, CHARLES M
5041 ORTEGA FARMS BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 222076-09
THOMPSON, CHRISTOPHER H
755 A DAN TIBBS ROAD
HUNTSVILLE AL 35806

CREDITOR ID: 407280-MS
THOMPSON, CLYDE
2632 LEXINGTON DR.
LA PLACE LA 70068

CREDITOR ID: 407281-MS
THOMPSON, GLEN H
2871 SWEET HOLLY DRIVE
JACKSONVILLE FL 32223

CREDITOR ID: 400949-91
THOMPSON, KELVIN E
3467 LAUREL LEAF DR
ORANGE PARK FL 32065

CREDITOR ID: 254163-12
THOMPSON, KRISTOPHER L
PO BOX 948
NEWARK, TX 76071-1111

CREDITOR ID: 407283-MS
THRIFT, WILLIAM S
1005 EDMISTON PLACE
LONGWOOD FL 32779

CREDITOR ID: 403963-94
THURLOW, FRANK N JR
1601 BENTIN DRIVE SO
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 407285-MS
TIBBETTS, KENNETH V
129 LINDA DRIVE
NEWPORT NEWS VA 23608-2220

CREDITOR ID: 403964-94
TICHENOR, ROBERT
2975 SPARKLEBERRY DRIVE
MIDDLEBURG FL 32068

CREDITOR ID: 263049-12
TIFTON PUBLICATIONS
PO BOX 7110
TIFTON, GA 31793

**EXHIBIT A - SERVICE LIST**
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 263053-12
TIGER RAG MAGAZINE
PO BOX 114
BATON ROUGE, LA 70821

CREDITOR ID: 395406-64
TIMBROOK, STANLEY R JR
230 EDGEWATER BRANCH DRIVE
JACKSONVILLE, FL 32259

CREDITOR ID: 393130-55
TINDALL, WILLIAM
C/O CONNELLY KAERCHER LAW OFFICE
ATTN JAMES DUNN, ESQ
1610 KENTUCKY HOME LIFE BUILDING
LOUISVILLE KY 40202-3208

CREDITOR ID: 399150-78
TIPPETT, J D
127 HAWK HILL DRIVE
FRANKLIN, NC 28734

CREDITOR ID: 407288-MS
TIPTON, KERMIT B
37 CEDARCLIFF CIRCLE
ASHVILLE NC 28803

CREDITOR ID: 407289-MS
TISON, LUTHER
2131 ARMSDALE RD
JACKSONVILLE FL 32218

CREDITOR ID: 392659-55
TODESCO, JERRY M.
C/O FRANK A BRUNO ESQ
807 HOWARD AVENUE
NEW ORLEANS LA 70113

CREDITOR ID: 403966-94
TOMBERLIN, GEORGE R
PO BOX 6098
AMELIA ISLAND FL 32035-6098

CREDITOR ID: 407291-MS
TOMPKINS, JOHN T
8413 SMITHTON RD
LOUISVILLE FL 40219

CREDITOR ID: 407292-MS
TONG, WILFRED W
18388 FM 831
BUFFALO TX 75831

CREDITOR ID: 403967-94
TOSCANO, AUGUST B
7846 RITTENHOUSE LANE
JACKSONVILLE FL 32256

CREDITOR ID: 263257-12
TOTAL OCCUPATIONAL MEDICINE
777 HENNESSY BLVD, SUITE 1004-154
BATON ROUGE, LA 70809

CREDITOR ID: 407294-MS
TOUCHTON, SAMUEL R
869 E MONTEGO ROAD
JACKSONVILLE FL 32216

CREDITOR ID: 403061-89
TOWE, SAMUEL G
125 OCONEE STATION ROAD
WALHALLA SC 29691

CREDITOR ID: 263294-12
TOWN OF CLARKSVILLE UTILITY DEPT
ATTN WENDY N FEILD, TOWN CLERK
PO BOX 1147
CLARKSVILLE, VA 23970-2619

CREDITOR ID: 263297-12
TOWN OF CLAYTON (NC)
PO BOX 879
CLAYTON, NC 27520-0879

CREDITOR ID: 318-03
TOWN OF ELKIN TAX COLLECTOR
ATTN CATHERINE C FILLEY
226 N BRIDGE STREET
PO BOX 857
ELKIN NC 28621

CREDITOR ID: 263340-12
TOWN OF KILMARNOCK
PO BOX 1357
KILMARNOCK, VA 22482-1357

CREDITOR ID: 263364-12
TOWN OF STALLINGS, NC
ATTN DEBORAH WAGENHAUSER
PO BOX 4030
STALLINGS NC 28106

CREDITOR ID: 263371-12
TOWN OF WALKER
PO BOX 217
DEPARTMENT OF ALCOHOL LICENSING
WALKER, LA 70785-0217

CREDITOR ID: 388142-54
TOZIA, MYRTIS
5008 ROUND LAKE
APOPKA FL 32712

CREDITOR ID: 399395-98
TRADE-DEBT.NET
ATTN TIMOTHY MCGUIRE
PO BOX 1487
WEST BABYLON NY 11704

CREDITOR ID: 381587-47
TRADING POST (WEEKLY TO STORE 1340)
C/O STACY PEPPERS
P O BOX 6002
BELLEFONTAINE, MS 39737

CREDITOR ID: 407296-MS
TRAFT, KENNETH R
16597 MELLEN LANE
JUPITER FL 33478

CREDITOR ID: 263413-12
TRAILER SERVICE INC
PO BOX 9595
3050 BRIMINGHAM HIGHWAY
MONTGOMERY, AL 36108-0012

CREDITOR ID: 407297-MS
TRAYLOR JR., WILLIAM
230 CEDAR RIDGE DR.
WETUMPKA AL 36093

CREDITOR ID: 407298-MS
TREADWAY, TOMMY L
4428 FRAZIER CIRCLE
TIFTON GA 31794

CREDITOR ID: 384400-47
TRI EAGLE DISTRIBUTING
PO BOX 2128
TALLAHASSEE, FL 32304

CREDITOR ID: 381652-47
TRIANGLE PRIMARY CARE
12255 CAPITOL BLVD
WAKE FOREST, NC 27587

CREDITOR ID: 263522-12
TRIANGLE SAFE & LOCK INC
1210 AUGUSTA ROAD
WEST COLUMBIA, SC 29169-6319

## EXHIBIT A - SERVICE LIST
### Unimpaired and Unclassified Holders

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:**   **05-03817-3F1**

CREDITOR ID: 263526-12
TRIDENT SUPPLY CO
1180 LANE AVE N
JACKSONVILLE, FL 32254

CREDITOR ID: 407299-MS
TRIMBLE, CECIL
COY GILBERT & GILBERT
ATTN HON JERRY W GILBERT
212 NORTH SECOND STREET
POBOX 1178
RICHMOND KY 40476-1178

CREDITOR ID: 407299-MS
TRIMBLE, CECIL
151 REDWOOD DR
RICHMOND KY 40475

CREDITOR ID: 407300-MS
TRIMMER, ROBERT C
2031 NW 93RD AVENUE
PEMBROKE PINES FL 33024

CREDITOR ID: 399162-78
TRIPP, B B
1708 HICKORY RIDGE DRIVE
WAXHAW, NC 28173

CREDITOR ID: 391674-55
TROTTER, ELWOOD
C/O GEORGE & WALLACH, LLP
ATTN ALEX B WALLACH, ESQ
637 MAIN STREET
PO BOX 488
FOREST PARK GA 30298-0488

CREDITOR ID: 407304-MS
TROUTMAN, ROBERT T JR
2363 HEDRICK MILL RD
LEXINGTON NC 27292

CREDITOR ID: 262404-12
TRS INC
ATTN RANDY D SUMMERS, VP
6330 SILVER STAR RD
ORLANDO, FL 32818-3119

CREDITOR ID: 263578-12
TRU GAS
PO BOX 191
CHIEFLAND, FL 32644-0191

CREDITOR ID: 263584-12
TRUCK SERVICE INC
PO BOX 73506
CLEVELAND, OH 44193-0002

CREDITOR ID: 263590-12
TRUDI U KOHL
306 LYTLE STREET
W PALM BEACH, FL 33405

CREDITOR ID: 403969-94
TUCKER, EDWIN M
47247 WISTERIA DRIVE
HAMMOND LA 70401

CREDITOR ID: 407306-MS
TUCKER, ROYCE W
717 NORTH CHAFFEE ROAD
JACKSONVILLE FL 32220

CREDITOR ID: 407307-MS
TUCKER, TONY A
102 HONEY HORN DRIVE
SIMPSONVILLE SC 29681

CREDITOR ID: 407308-MS
TUMLIN, STANLEY L
1572 BENT RIVER CIRCLE
BIRMINGHAM AL 35216

CREDITOR ID: 395548-15
TURTLE WAX, INC
C/O EULER HERMES ACI, AGENT
ATTN JANET DENMAN
800 RED BROOK BOULEVARD
OWING MILLS MD 21117

CREDITOR ID: 263658-12
TWIX 'N' TWEEN
RT 2 BOX 4E
BRENT, AL 35034

CREDITOR ID: 263661-12
TWO POINT CONVERSIONS INC
1800 W LARCHMONT #2W
CHICAGO, IL 60613

CREDITOR ID: 407309-MS
TYJEWSKI, WILLIAM C
3390 CHEYENNE LN
JACKSONVILLE FL 32223-3267

CREDITOR ID: 263672-12
TYLER JONES
4950 KUDZU LANE
MORGANTON, NC 28655

CREDITOR ID: 225349-09
TYNDALL, WALTON L
209 BROOKSIDE DR
FORT MILL SC 29715

CREDITOR ID: 225349-09
TYNDALL, WALTON L
C/O HARRIS & GRAVES, PA
ATTN STEVEN D HAYMOND, ESQ
PO BOX 11566
1518 RICHLAND STREET
COLUMBIA SC 29211

CREDITOR ID: 407310-MS
TYNER, JERRY D.
5501 ASPEN LANE
FT. WORTH TX 76112

CREDITOR ID: 452200-97
UNITED MECHANICAL CORP
ATTN: KELLY BUTLER, OFFICE MNGR
2811 CENTRAL AVE
CHARLOTTE NC 28205

CREDITOR ID: 263801-12
UNITED MECHANICAL CORPORATION
ATTN JAMES EUDY, VP
2811 CENTRAL AVE
CHARLOTTE, NC 28205

CREDITOR ID: 263864-12
UNIVERSAL WIPING CLOTH
ATTN LESLIE NIEVES, PRES
405 EAST 10TH AVENUE
HIALEAH FL 33010

CREDITOR ID: 381651-47
UNIVERSITY OCCUPATIONAL HEALTH
3121 PEACH ORCHARD ROAD, SUITE 105
AUGUSTA, GA 30906

CREDITOR ID: 248210-12
UNIVERSITY OF KENTUCKY REG SVCE DIV
103 REGULATORY SERVICES BLDG
LEXINGTON, KY 40546-0275

CREDITOR ID: 403973-94
UPTON, WILLIAM W
794 HIGHWAY 28 W
SOSO MS 39480

CREDITOR ID: 263900-12
URGENT CARE PC
12585 OLD HWY 280, SUITE 106
CHELSEA, AL 35043

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 410965-15
US FIDELITY & GUARANTY CO, ET AL
BINGHAM MCCUTCHEN LLP
ATTN H HORWICH/S HRYNIEWICZ, ESQS
ONE STATE STREET
HARTFORD CT 06103

CREDITOR ID: 410965-15
US FIDELITY & GUARANTY CO, ET AL
ATTN JEFFREY FISHER, ESQ
5 BATTERSON PARK
FARMINGTON CT 06032

CREDITOR ID: 263924-12
US HEALTHWORKS MEDICAL GRP FL INC
PO BOX 404473
ATLANTA GA 30384

CREDITOR ID: 279402-36
US SMOKELESS TOBACCO BRANDS, INC
C/O UST INC
ATTN TRACY/FRANK RICCIO/K R HOPSON
100 WEST PUTNAM AVE
GREENWICH  CT 06830

CREDITOR ID: 263707-12
US TOBACCO COMPANY
PO BOX 642994
PITTSBURGH, PA 15264-2994

CREDITOR ID: 263947-12
USA TODAY
ATTN ANNETTE EUBANKS, ASST CONT
8702 D RED OAK BOULEVARD
CHARLOTTE, NC 28217-3982

CREDITOR ID: 263945-12
USA TODAY
5300 OAKBROOK PKWY STE 100
NORCROSS, GA 30093

CREDITOR ID: 407313-MS
VALDESPINO, KEN
2037 HENLEY PLACE
WELLINGTON FL 33414

CREDITOR ID: 403974-94
VALDESPINO, KEN E JR
BUILDING 2 UNIT 101
12060 BRASSIE BEND
FORT MYERS FL 33913-8609

CREDITOR ID: 402334-90
VALENTINE, OLIVER D
804 HOLLY SPRINGS ESTATE ROAD
FRANKLIN NC 28734

CREDITOR ID: 263997-12
VALLEY NATIONAL GASES INC
PO BOX 6378
WHEELING, WV 26003-0806

CREDITOR ID: 262913-12
VALLEY TRADING POST, THE
PO BOX 284
VINTON, VA 24179

CREDITOR ID: 407317-MS
VAN DETTE, DARRELL R
1274 NW 66TH AVENUE
MARGATE FL 33063

CREDITOR ID: 407317-MS
VAN DETTE, DARRELL R
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407315-MS
VAN PELT, CHARLES
9336 WHALEYS LAKE LANE
JONESBORO GA 30238

CREDITOR ID: 403975-94
VAN PELT, CHARLES H C
140 KINGSTON DRIVE
ST AUGUSTINE FL 32084-1374

CREDITOR ID: 407318-MS
VANGORDER, WILLIAM H
2011 MILLCREEK RD
JACKSONVILLE FL 32211

CREDITOR ID: 407318-MS
VANGORDER, WILLIAM H
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 264030-12
VANGUARD PLASTICS, INC
ATTN WILLIAM C SEANOR, CEO
4555 LANGLAND ROAD
FARMERS BRANCH TX 75244

CREDITOR ID: 387487-54
VANSANT, PATRICIA
BY- PASS 25
PO 1346
COLUMBIANA AL 35051

CREDITOR ID: 226409-09
VARNEDOE, TAMMY J
346 BATTEN EXT LOT 1
DOUGLAS GA 31533

CREDITOR ID: 407319-MS
VAUGHN, JAMES E
900 CARDINAL RIDGE ROAD
BURLESON TX 76028

CREDITOR ID: 407320-MS
VEATCH, STANLEY T
2129 BIRCH BARK COURT E
JACKSONVILLE FL 32246

CREDITOR ID: 264059-12
VENTURE MARKETING
34 FEED MILL ROAD
BOX 518
LECOMPTE, LA 71346

CREDITOR ID: 264068-12
VERISIGN INC
75 REMITTANCE DR  STE 1689
CHICAGO, IL 60675-1689

CREDITOR ID: 410921-15
VERSAKOS, KEVIN
C/O BENJAMIN G MARTIN, ESQ.
1620 MAIN STREET, SUITE 1
SARASOTA FL 34236

CREDITOR ID: 407322-MS
VICK, BILL
1213 JUSTIN LANE
CROWLEY TX 73036

CREDITOR ID: 407323-MS
VICKERS, GREG
1004 EMILYS WALK LANE E
JACKSONVILLE FL 32221

CREDITOR ID: 407324-MS
VICKERS, TERESA A
1004 EMILY'S WALK LANE EAST
JACKSONVILLE FL 32221

CREDITOR ID: 407325-MS
VICKERY, NORMAN E
9027 WOODRUN RD
PENSACOLA FL 32514

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 247591-12
VICKNAIR, DAPHNE L
171 APPLETREE DRIVE
THIBODAUX, LA 70301

CREDITOR ID: 246808-12
VIRGINIA WORKERS COMPENSATION COMM
COMPTROLLERS OFFICE
1000 DMV DRIVE
RICHMOND VA 23220

CREDITOR ID: 403976-94
VOEKS, DAVID
2441 C H ARNOLD ROAD
ST AUGUSTINE FL 32084

CREDITOR ID: 533740-C4
VOLUNTEER ENERGY COOPERATIVE
ATTN LEGAL DEPARTMENT
18359 HIGHWAY 58N
PO BOX 277
DECATUR TN 37322

CREDITOR ID: 264265-12
VOLVO AND GMC TRUCKS OF ATL
700 RUSKIN DRIVE
FOREST PARK, GA 30297

CREDITOR ID: 391365-55
VOORHEES, GEOFFREY M
C/O JOHNSON, GILBERT & CAMPS PA
ATTN FRANK R JOHNSON, ESQ
170 E GRANADA BLVD
ORMOND BEACH FL 32176

CREDITOR ID: 403977-94
WADDELL, TIMOTHY F
799 BEACON KNOLL LANE
FORT MILL SC 29708

CREDITOR ID: 402340-90
WADE, HARRY D
4355 FULTON RD
JACKSONVILLE FL 32225

CREDITOR ID: 403978-94
WADFORD, HOWARD S
613 CATHERINE FOSTER LANE
JACKSONVILLE FL 32259

CREDITOR ID: 407331-MS
WAINWRIGHT, NETHA
106 SWEETBRIAR COURT
PRATTVILLE AL 36067

CREDITOR ID: 387475-54
WAITES, WAYNE A
135 MCKINNEY ROAD
TALLADEGA AL 35160

CREDITOR ID: 228192-09
WALDER, TINA L
4605 EAGLE WAY
CRESTVIEW FL 32539

CREDITOR ID: 228192-09
WALDER, TINA L
JOHN B CARR, PA
ATTN JOHN B CARR, ESQ
3 W GARDEN STREET, STE 407
PENSACOLA FL 32502

CREDITOR ID: 400470-87
WALKER, JAMES III
C/O JAMES A JOHNSON, PC
ATTN HENDRIK S SNOW, ESQ
21 N FLORIDA STREET
MOBILE AL 36607

CREDITOR ID: 260879-12
WALKER, SHELLEY N
159 WEST CONCORDE DRIVE APT C
CLARKSVILLE, TN 37042

CREDITOR ID: 403979-94
WALKER, STANLEY M
5401 BAYTOWNE PLACE
OVIEDO FL 32765

CREDITOR ID: 407334-MS
WALLACE, HAYWOOD
2415 DANIELS LANDING DRIVE
FOREST PARK FL 32003

CREDITOR ID: 399189-78
WALLACE, MICHAEL D
915 HAZELWOOD DRIVE
CLARKSVILLE IN 47129

CREDITOR ID: 264360-12
WALLACES OLD FASHION SK
3209 E HUNTINGTON DRIVE
FLORENCE, SC 29501

CREDITOR ID: 407336-MS
WALLS, EDWARD T JR
1605 RUSTY RAIL ROAD
JACKSONVILLE FL 32225

CREDITOR ID: 399191-78
WALSH, DAVID T
7413 GATEWOOD DRIVE
CRESTWOOD, KY 40014

CREDITOR ID: 407337-MS
WALTERS JR., E.T.
9738 NW 18TH STREET, BOX 35H
CORAL SPRINGS FL 33071

CREDITOR ID: 407338-MS
WALTERS, EDWARD T SR
2814 TUPELO COURT
LONGWOOD FL 32279

CREDITOR ID: 407339-MS
WALTERS, ROBERT
642 DOOLEY LANE
NAMPA ID 83686

CREDITOR ID: 407340-MS
WALTERS, WILLIAM C
321 GREENWOOD CIRCLE
PANAMA CITY BEACH FL 32407

CREDITOR ID: 952-03
WALTON ELECTRIC MEMBER CORP
ATTN JIM CAUTHEN , VP FINANCE
PO BOX 260
MONROE GA 30655

CREDITOR ID: 264390-12
WALTON ELECTRIC MEMBER CORP
ATTN JIM CAUTHEN, VP FINANCE
PO BOX 1347
MONROE, GA 30655-1347

CREDITOR ID: 229187-09
WAMBOLT, GARY L
1835 OAK RIDGE
PERRY FL 32347

CREDITOR ID: 410923-15
WARDEN, HENRY C
PO BOX 844
BURLINGTON KY 41005

CREDITOR ID: 407342-MS
WARDEN, HENRY C
PO BOX 7327
CHARLOTTE NC 28241

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 407343-MS<br>WARE, HERMAN E<br>1438 LELAND DRIVE<br>SUN CITY CENTER FL 33573 | CREDITOR ID: 381626-47<br>WARSTLER, ELLEN P<br>4900 BAILEYS RIDGE LANE, APT 12<br>PRINCE GEORGE, VA 23875 | CREDITOR ID: 399198-78<br>WASHINGTON, CALVIN<br>1113 MICHAEL STREET<br>MARRERO, LA 70072 |
| CREDITOR ID: 381697-47<br>WASHINGTON, MARQUS D<br>1812 NW 8TH COURT<br>FORT LAUDERDALE, FL 33311 | CREDITOR ID: 399435-15<br>WASTE INDUSTRIES<br>ATTN LISA STALSWORTH<br>3301 BENSON DRIVE, SUITE 601<br>RALEIGH NC 27609 | CREDITOR ID: 264480-12<br>WATER COMMISSION<br>PO BOX 368<br>GREENVILLE, TN 37744-0366 |
| CREDITOR ID: 399199-78<br>WATFORD, BENNIE C JR<br>2070 HIGH PINES ROAD<br>ROCK HILL, SC 29732 | CREDITOR ID: 407345-MS<br>WATHEN, PATRICK D<br>2246 SEAMAN CR<br>CHAMBLIE GA 30341 | CREDITOR ID: 407346-MS<br>WATKINS, DALE E<br>316 VISTA DRIVE<br>WEATHERFORD TX 76087 |
| CREDITOR ID: 264499-12<br>WATSON ELECTRIC SERVICE INC<br>PO BOX 933 HWY 221 S<br>RUTHERFORDTON, NC 28139 | CREDITOR ID: 392716-55<br>WATSON, RYAN<br>C/O BURNETTI, PA<br>ATTN RAYMOND AYRES, II ESQ<br>211 SOUTH FLORIDA AVE<br>LAKELAND FL 33801-4621 | CREDITOR ID: 407347-MS<br>WATTS, ERVIN<br>112 MILL RUN PLACE<br>GOLDSBORO NC 27534 |
| CREDITOR ID: 407349-MS<br>WEAVER, DONALD A<br>20 STONEBROOK FARM WAY<br>GREENVILLE SC 29615 | CREDITOR ID: 381515-47<br>WEBB, AMY<br>3233 47TH STREET<br>MERIDIAN, MS 39301 | CREDITOR ID: 407350-MS<br>WEBB, AUTHOR C<br>12723 CORMORANT COVE LANE<br>JACKSONVILLE FL 32223 |
| CREDITOR ID: 407351-MS<br>WEBB, RONALD D<br>4499 PEBBLE BROOK DRIVE<br>JACKSONVILLE FL 32224 | CREDITOR ID: 399207-78<br>WEBB, W B<br>PO BOX 27<br>HOWEY IN THE HILLS, FL 34737 | CREDITOR ID: 381784-15<br>WEBER & ROSE, PSC<br>ATTN R H NALLY, ESQ<br>400 W MARKET, SUITE 2400<br>LOUISVILLE KY 40202 |
| CREDITOR ID: 399208-78<br>WEINKAUF, RICHARD F<br>1099 MAGNOLIA PISGAH ROAD<br>SUMMIT, MS 39666-9245 | CREDITOR ID: 399208-78<br>WEINKAUF, RICHARD F<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407352-MS<br>WELBORN, MIKE C<br>6123 WOODLAND DRIVE<br>GILLSVILLE GA 30543 |
| CREDITOR ID: 400973-91<br>WELCH, CLIFTON T JR<br>52 SHINNECOCK DRIVE<br>PALM COAST FL 32137-1509 | CREDITOR ID: 407355-MS<br>WELCH, DAVID M<br>C/O FRIEDLINE & MCCONNELL, PA<br>ATTN JERRETT M MCCONNELL, ESQ<br>1756 UNIVERSITY BLVD SOUTH<br>JACKSONVILLE FL 32216 | CREDITOR ID: 407355-MS<br>WELCH, DAVID M<br>7855 TIMBERLIN PARK BLVD<br>JACKSONVILLE FL 32256 |
| CREDITOR ID: 264591-12<br>WELDERS SUPPLY & EQUIP<br>PO BOX 1867<br>MONTGOMERY, AL 36102-1867 | CREDITOR ID: 407356-MS<br>WELLS, CLARENCE H.<br>50 N. COUNTRY CLUB DR.<br>CRYSTAL RIVER FL 34429 | CREDITOR ID: 407357-MS<br>WELTY, DOUG<br>2920 KENT AVENUE<br>METAIRIE LA 70006 |
| CREDITOR ID: 403105-89<br>WENGROW, JOSPEH P<br>2357 ROSEBERRY LANE<br>GRAYSON GA 30221 | CREDITOR ID: 386375-54<br>WENNERSTEN, CHRISTINE DURHAM<br>1733 GLENN DRIVE<br>BLUE MOUND TX 76131-1108 | CREDITOR ID: 407359-MS<br>WESLEY, DALE<br>1296 BEARD LANE<br>BAGDAD KY 40003 |

**EXHIBIT A - SERVICE LIST**
**Unimpaired and Unclassified Holders**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 264637-12
WEST FLA MEDICAL CENTER CLINIC
PO BOX 538046
ATLANTA, GA 30353-8046

CREDITOR ID: 264649-12
WEST ORANGE TIMES
720 S DILLARD ST
WINTER GARDEN, FL 34787

CREDITOR ID: 231731-09
WEST, OTIS W
2824 AUBURN KNIGHTDALE ROAD
RALEIGH NC 27610

CREDITOR ID: 407360-MS
WEST, PATRICK
1301 HIGHLAND
MANSFIELD TX 76063

CREDITOR ID: 403989-94
WEST, TERRY A
751 CHERRY GROVE ROAD
ORANGE PARK FL 32073-4294

CREDITOR ID: 403109-89
WETZEL, JACK T
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 403109-89
WETZEL, JACK T
6115 YUCCA DRIVE
DOUGLASVILLE GA 30135

CREDITOR ID: 407363-MS
WHITE, JACK K
210 BRANNON AVENUE
GREER SC 29651

CREDITOR ID: 407364-MS
WHITE, JAMES
5 MOSELY POINT
CHAPLIN SC 29036

CREDITOR ID: 407365-MS
WHITE, JOSEPH T
132 LAKE RIDGE DR
LAPLACE LA 70068

CREDITOR ID: 407366-MS
WHITE, SIDNEY K
5083 LAMBETH COURT
ACWORTH GA 30101

CREDITOR ID: 407367-MS
WHITENER, DANNY
613 HANNAH PARK LANE
ST AUGUSTINE FL 32095

CREDITOR ID: 407368-MS
WHITESELL, BARRY
4003 B CHRISTINE LANE
WAXHAW NC 28173

CREDITOR ID: 381496-47
WHITFIELD MEDICAL PA
1714 CLEVELAND RD
DALTON, GA 30720

CREDITOR ID: 407369-MS
WHITFORD, DENNIS
16 BELFREY DRIVE
GREER SC 29650

CREDITOR ID: 391516-55
WHITHEAD, JUDITH
C/O SADOW & GOROWITZ, PA
ATTN SUZANNE GOROWITZ, ESQ
80 SOUTHWEST 8TH STREET, STE 1910
MIAMI FL 33130

CREDITOR ID: 403992-94
WHITLEY, CHARLES W
102 ST JOHNS AVE
GREEN COVE SPRINGS FL 32073

CREDITOR ID: 381590-47
WHITLEY, CHERYL
180 BUCKLES CEMETERY ROAD
ELIZABETHON, TN 37643

CREDITOR ID: 386289-54
WHITTENHALL, MARY
14891 SE US 19
INGLIS FL 34449

CREDITOR ID: 407371-MS
WICKBOLDT, CHRIS A
650 RIDGESTONE CT
ORANGE PARK FL 32065

CREDITOR ID: 410834-15
WICKER SMITH O'HARA, ET AL
ATTN LISA R DASHER, CONTROLLER
5TH FLOOR GROVE PLAZA BUILDING
2900 MIDDLE STREET, SW 28TH TERRACE
MIAMI FL 33133

CREDITOR ID: 407372-MS
WIEST, JAMES E
8701 GLEN POINT RD
LOUISVILLE KY 40241

CREDITOR ID: 407373-MS
WILDEY, THOMAS
7347 BARATERIA BLVD
MARRERO LA 70072

CREDITOR ID: 256026-12
WILHOIT, MELISSA A
312 NORTH KIMMONS STREET
LANDIS, NC 28088

CREDITOR ID: 399231-78
WILKINSON, THOMAS
365 QUAIL DRIVE
SALISBURY NC 28147

CREDITOR ID: 264872-12
WILLIAMS SKIN CO
220 HAY STREET
FAYETTEVILLE, NC 28301-5534

CREDITOR ID: 407377-MS
WILLIAMS, DALE A
112 BRIARWOOD ROAD
FITZGERALD GA 31750

CREDITOR ID: 386294-54
WILLIAMS, EFFIE E
509 HIGHLAND DR
ARLINGTON TX 76010

CREDITOR ID: 403994-94
WILLIAMS, GEORGE M
107 PALAM BAY BLVD
PANAMA CITY FL 32408

CREDITOR ID: 399234-78
WILLIAMS, GERALD
4343 PAXTON WAY
BIRMINGHAM AL 35242

EXHIBIT A - SERVICE LIST
Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:  05-03817-3F1**

CREDITOR ID: 403995-94
WILLIAMS, JAMES A
3300 NW 123RD STREET
MIAMI FL 33167

CREDITOR ID: 415962-15
WILLIAMS, STEVEN R
8111 HENDERSON ROAD
APEX NC 27539

CREDITOR ID: 235635-09
WILLINGHAM, EDWARD W
172 MOSSLAND DR
PERRY GA 31069

CREDITOR ID: 235635-09
WILLINGHAM, EDWARD W
C/O KUSHINKA CALHOUN & GODWIN, LLP
ATTN GEORGE KUSHINKA, ESQ
1512 WATSON BLVD
PO BOX 8219
WARNER ROBINS GA 31095-8219

CREDITOR ID: 386370-54
WILLIS, JOYCE
PO BOX 498
BROWNSVILLE KY 42210

CREDITOR ID: 392036-55
WILLIS, NATHANIEL
C/O KALO & VERHEUL PA
ATTN  LISA ANN KALO, ESQ
2580 UNIVERSITY PARKWAY
SARASOTA FL 34243

CREDITOR ID: 264903-12
WILLMUT GAS
ATTN SHANNON BRYDL
PO BOX 858
MAGEE, MS 39111-0858

CREDITOR ID: 264904-12
WILLMUT GAS
PO BOX 1649
HATTIESBURG, MS 39403-1649

CREDITOR ID: 264915-12
WILSON & MUIR BANK TRUST CO
PO BOX 346
BARDSTOWN, KY 40004

CREDITOR ID: 381613-47
WILSON, BARBARA
520 NAVARRE DRIVE
STONE MOUNTAIN, GA 30087

CREDITOR ID: 407381-MS
WILSON, DONALD E
761 FRUIT COVE DRIVE EAST
JACKSONVILLE FL 32259

CREDITOR ID: 381566-47
WILSON, STEVEN A
1315 HARDAGE LANE
COLLEYVILLE, TX 76034-6015

CREDITOR ID: 403997-94
WILSON, THOMAS L JR
2129 YOUNG FARM PLACE
MONTGOMERY AL 36106

CREDITOR ID: 407383-MS
WINDHAM, JOHN B
4624 PARK DRIVE N
METAIRIE LA 70001

CREDITOR ID: 262921-12
WINDOW MAN, THE
PO BOX 36186
PENSACOLA, FL 32516-6186

CREDITOR ID: 407384-MS
WINGE, CHARLES E
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407384-MS
WINGE, CHARLES E
991 FLATWOODS TRAIL
GLENVILLE GA 30427

CREDITOR ID: 404036-15
WINGFOOT COMMERCIAL TIRE SYSTEMS
ATTN JOE RIGGINS, CR MGR
PO BOX 48
FORT SMITH AR 72902

CREDITOR ID: 264948-12
WINGS LOCKSMITH SHOP
PO BOX 240005
MONTGOMERY, AL 36124

CREDITOR ID: 407385-MS
WINN, JESSE R JR
1203 LOCHCARRON LANE
CARY NC 27511

CREDITOR ID: 264962-12
WINSTON INTERNATIONAL
ATTN GWEN WINSTON
200 HILLSBORO ST
PO BOX 1608
OXFORD, NC 27565

CREDITOR ID: 264977-12
WIRELESS 1 OF SOUTH FLORIDA INC
633 EAST ATLANTIC BOULEVARD
POMPANO BEACH, FL 33060-6343

CREDITOR ID: 391493-55
WITHALL, JAMES JR
C/O MASNIKOFF & STERNBERG, PA
ATTN LYLE MASNIKOFF, ESQ
BRANDYWINE CENTRE II
560 VILLAGE BLVD, SUITE 345
WEST PALM BEACH FL 33409

CREDITOR ID: 261958-12
WOJEWODA, STEPHIE
5801 N ATLANTIC AVENUE
UNIT #113
CAPE CANAVERAL, FL 32920

CREDITOR ID: 407386-MS
WOOD, LARRY B
206 DARCY DR
CLARKSVILLE VA 23927

CREDITOR ID: 407388-MS
WOODHAM, LARRY
8905 BUNKERHILL ROAD
DUETLE FL 33834

CREDITOR ID: 407389-MS
WOOLEY, STEVE
580 SHADY NOOK DRIVE
DEATSVILLE AL 36022

CREDITOR ID: 393659-55
WOOLHOUSE, TIMOTHY
C/O JEFFRET J BORDULIS, ESQ
182 SOUTH CENTRAL AVE
OVIEDO FL 32765

CREDITOR ID: 422341-ST
WOOTEN, SONNY R
108 LOUTHIAN WAY
BLYTHEWOOD SC 29016-8329

CREDITOR ID: 407391-MS
WORDELL, LYNDEN S
4911 SW BIMINI CIRCLE  N
PALM CITY FL 34990

# EXHIBIT A - SERVICE LIST
## Unimpaired and Unclassified Holders

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 265027-12
WORKFORCE CORPORATE HEALTH
PO BOX 189
CHATTANOOGA, TN 37401

CREDITOR ID: 415958-15
WORKING RX
ATTN REX HUANG / KIM MIYANO
4225 LAKE PARK BLVD, SUITE 400
SALT LAKE CITY UT 84120

CREDITOR ID: 265034-12
WORKWELL OCCUPATIONAL HEALTH
131 COMMONWEALTH DRIVE, SUITE 200
GREENVILLE, SC 29615

CREDITOR ID: 407392-MS
WRIGHT, JACK T
211 CORONA CIRCLE
MOORESVILLE NC 28117

CREDITOR ID: 407393-MS
WRIGHT, JAMES A
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407393-MS
WRIGHT, JAMES A
3826 BIGGIN CHURCH RD W
JACKSONVILLE FL 32224

CREDITOR ID: 403133-89
WRIGHT, JAMES A
517 JASMINE BLOOM DRIVE
APOPKA FL 32712

CREDITOR ID: 404001-94
WYNN, JAMES S
513 WETHERBY LANE
SAINT AUGUSTINE FL 32092-1024

CREDITOR ID: 404002-94
WYNN, ROBERT K
1603 PINE MARK CT
ORANGE PARK FL 32003

CREDITOR ID: 265092-12
YALE CAROLINAS INC
PO BOX 32457
CHARLOTTE, NC 28232-2457

CREDITOR ID: 407397-MS
YANDELL, WILLIS M
1209 BORA BORA
KEMP TX 75143

CREDITOR ID: 399254-78
YARBROUGH, WILLIAM C
1872 MONTICELLO STREET
DELTONA FL 32738

CREDITOR ID: 399254-78
YARBROUGH, WILLIAM C
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407398-MS
YARBROUGH, WILLIAM C
1255 ROUNDTREE CIRCLE
ROCK HILL SC 29732

CREDITOR ID: 399255-78
YATES, HARRY K JR
6521 MANILA PALM WAY
APOLLO BEACH, FL 33572

CREDITOR ID: 403138-89
YDE, ROBERT J
1228 HARP STREET
RALEIGH NC 27604

CREDITOR ID: 391443-55
YGLESIAS, FELIX
C/O LATOUR & ASSOCIATES, PA
ATTN EDUARDO R LATOUR, ESQ
135 E LEMON STREET
TARPON SPRINGS FL 34689

CREDITOR ID: 407400-MS
YODER, ROBERT L.
800 N. BRAGG AVE.
LOOKOUT MOUNTAIN TN 37350

CREDITOR ID: 1115-07
YORK, BENNETT V
C/O BENNETT, LOTTERHOS, SULSER & WILSON
ATTN MARCUS M WILSON, ESQ
PO BOX 98
JACKSON MS 39205-0098

CREDITOR ID: 1115-07
YORK, BENNETT V
C/O SOUTHGATE REALTY, LLC
PO BOX 16615
HATTIESBURG MS 39402

CREDITOR ID: 403141-89
YOUNG, DAVID
1300 HIDEAWAY DRIVE SOUTH
JACKSONVILLE FL 32259

CREDITOR ID: 254191-12
YOUNG, KYLE A
27440 HWY 21
ANGIE, LA 70426

CREDITOR ID: 407403-MS
YOUNG, THEODORE
9198 WOODLEAF DRIVE
JONESBORO GA 30236

CREDITOR ID: 407404-MS
ZAHRA, E ELLIS JR
824 MAPLETON TERRACE
JACKSONVILLE FL 32207

CREDITOR ID: 407405-MS
ZAMULIO, ELMER Y.
3720 W. 10TH COURT
HIALEAH FL 33012

CREDITOR ID: 265167-12
ZEBRA PEN CORP
242 RARITAN CENTER PKWY
EDISON NJ 08837-3610

**Total:    2,336**

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| In re: | Case No. 05-03817-3F1 |
|---|---|
| Winn-Dixie Stores, Inc., et al., | Chapter 11 |
| Debtors. | Jointly Administered |

**NOTICE OF NON-VOTING STATUS UNDER DEBTORS' JOINT PLAN OF REORGANIZATION**

| Debtor | Address | Tax I.D. |
|---|---|---|
| Winn-Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0514290 |
| Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-3182270 |
| Table Supply Food Stores Co., Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6079368 |
| Astor Products, Inc. | 5244 Edgewood Court, Jacksonville, Florida  32254 | 59-0858632 |
| Crackin' Good, Inc. | 701 N. Forrest Street, Valdosta, Georgia  31601 | 59-3652948 |
| Deep South Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-1271288 |
| Deep South Products, Inc. | 255 Jacksonville Highway, Fitzgerald, Georgia  31750 | 59-0855905 |
| Dixie Darling Bakers, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0471662 |
| Dixie-Home Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6079054 |
| Dixie Packers, Inc. | State Road 53 South, Madison, Florida  32340 | 59-1288553 |
| Dixie Spirits, Inc. | 600 Edwards Avenue, Harahan, Louisiana  70123-3185 | 77-0602359 |
| Economy Wholesale Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0230020 |
| Foodway Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1569265 |
| Kwik Chek Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6073162 |
| Sunbelt Products, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1551401 |
| Sundown Sales, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1414946 |
| Superior Food Company | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 57-0469943 |
| WD Brand Prestige Steaks, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3545257 |
| Winn-Dixie Handyman, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 58-1434107 |
| Winn-Dixie Logistics, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3652949 |
| Winn-Dixie Montgomery, Inc. | 1550 Jackson Ferry Road, Montgomery, Alabama  36104-1718 | 59-1212119 |
| Winn-Dixie Procurement, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3652951 |
| Winn-Dixie Raleigh, Inc. | 833 Shotwell Road, Clayton, North Carolina  27520 | 56-0670665 |
| Winn-Dixie Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6078837 |

TO:    **HOLDERS OF ADMINISTRATIVE CLAIMS**
       **HOLDERS OF PRIORITY TAX CLAIMS**
       **HOLDERS OF OTHER PRIORITY CLAIMS (PLAN CLASS 1)**
       **HOLDERS OF MSP DEATH BENEFIT CLAIMS (PLAN CLASS 2)**
       **HOLDERS OF WORKERS COMPENSATION CLAIMS (PLAN CLASS 3)**
       **HOLDERS OF BOND/LETTER OF CREDIT BACKED CLAIMS (PLAN CLASS 4)**
       **HOLDERS OF CONVENIENCE CLAIMS (PLAN CLASS 5)**

**PLEASE TAKE NOTICE THAT:**

1.       On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement") for use by Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") in soliciting acceptances or rejections of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated  Debtors (the "Plan") from those holders of impaired claims who are (or may be) entitled to receive distributions under the Plan.  Capitalized terms used in this Notice which are not defined have the meanings set forth in the Plan.

2.       In conjunction with approving the Disclosure Statement, the Bankruptcy Court entered an order (a) approving the dates, procedures and forms applicable to the process of soliciting votes on and providing notice of the Plan, (b) approving certain vote tabulation procedures, and (c) establishing the deadline for filing objections to the Plan and scheduling

the hearing to consider confirmation of the Plan (the "Solicitation Procedures Order").

3.        You are receiving this Notice because you are, or based your proof of claim you may be**,** the holder of an Administrative Claim, a Priority Tax Claim, an Other Priority Claim, an MSP Death Benefit Claim, a Workers Compensation Claim, a Bond/Letter of Credit Backed Claim, or a Convenience Claim.   Under the Plan:

(a)  An Administrative Claim is a Claim for payment of an administrative expense of a kind specified in Section 503(b) or 1114(e)(2) of the Bankruptcy Code and entitled to priority pursuant to Section 507(a)(1) of the Bankruptcy Code, to the extent not previously paid, including, but not limited to, (a) the actual, necessary costs and expenses incurred after the Petition Date of preserving the Estates and operating the businesses of the Debtors, including, without limitation, wages, salaries, or commissions for services rendered after the commencement of the Chapter 11 Case, (b) obligations under the retention and severance plans and agreements authorized by the Employee Retention and Severance Order, (c) Professional Fee Claims, (d) all fees and charges assessed against the Estates under Section 1930 of Title 28 of the United States Code, (e) all Allowed Claims for reclamation under Section 546(c)(2)(A) of the Bankruptcy Code, (f) Cure payments for executory contracts and unexpired leases that are assumed under Section 365 of the Bankruptcy Code, and (g) the DIP Facility Claim.  As to Administrative Claims, the Plan complies with Section 1129(a)(9) of the Bankruptcy Code by providing that:

With respect to each Allowed Administrative Claim, except as otherwise provided for herein, and subject to the requirements of Sections 12.1 through 12.5 of the Plan, on the applicable Distribution Date or the date on which such Administrative Claim becomes payable pursuant to any agreement between a Debtor and the holder of such Administrative Claim, the holder of each such Allowed Administrative Claim shall receive in full satisfaction, settlement, release, and discharge of and in exchange for such Allowed Administrative Claim, (i) Cash equal to the unpaid portion of such Allowed Administrative Claim or (ii) such different treatment (on terms no more favorable to the holder than previously agreed to among the parties) as to which the applicable Debtor and such holder shall have agreed in writing; provided, however, that Allowed Administrative Claims with respect to fixed and undisputed obligations incurred by a Debtor in the ordinary course of business during the Chapter 11 Case shall be paid in the ordinary course of business in accordance with the terms and conditions of any agreements relating thereto; provided further, however, that in no event shall a post-petition obligation that is contingent or disputed and subject to liquidation through pending or prospective litigation, including, but not limited to, alleged obligations arising from personal injury, property damage, products liability, consumer complaints, employment law (excluding claims arising under workers' compensation law), secondary payor liability, or any other disputed legal or equitable claim based on tort, statute, contract, equity, or common law, be considered to be an obligation which is payable in the ordinary course of business; provided further, however, that reclamation Claims subject to the reclamation/trade lien program shall be paid in accordance with the terms of the Stipulation Between Debtors and Certain Trade Vendors Regarding Reconciliation and Treatment of Trade Vendors' Reclamation Claims and Establishing Post-Petition Trade Lien Program.

The DIP Facility Claim shall be deemed Allowed in its entirety for all purposes of the Plan and the Chapter 11 Case.  The holders of the Allowed DIP Facility Claim shall receive, on the later of the Effective Date or the date on which such DIP Facility Claim becomes payable pursuant to any agreement between the Debtors and the holders of such DIP Facility Claim, in full satisfaction, settlement, release, and discharge of and in exchange for such Allowed DIP Facility Claim, (i) Cash equal to the full amount of such Allowed DIP Facility Claim, or (ii) such different treatment (on terms no more favorable to the holder than previously agreed to among the parties) as to which the Debtors and such holders shall have agreed upon in writing (which different treatment may include, if Wachovia is the administrative agent and a lender under the Exit Facility, the amendment and restatement of the credit agreement and related loan documents governing the DIP Facility to reflect the terms and conditions of the Exit Facility); provided, however, that in respect of any letters of credit issued and undrawn under the DIP Facility, unless Wachovia or an applicable affiliate is a lender under the Exit Facility and permits such letters of credit to be rolled over and treated as letters of credit issued under the Exit Facility, the Debtors shall be required to either, with the consent of Wachovia or an applicable affiliate: (A) cash collateralize such letters of credit in an amount equal to 105% of the undrawn amount of any such letters of credit, (B) return any such letters of credit to the applicable fronting bank undrawn and marked "cancelled," or (C) provide a "back-to-back" letter of credit to the issuing bank in a form and issued by an institution reasonably satisfactory to such issuing bank, in an amount equal to the then undrawn amount of such letters of credit.

(b)  A Priority Tax Claim is a Claim that is entitled to priority pursuant to Section 507(a)(8) of the Bankruptcy Code.  As to Priority Tax Claims, the Plan complies with Section 1129(a)(9) of the Bankruptcy Code by providing that:

Each holder of an Allowed Priority Tax Claim shall receive, in full satisfaction, settlement, release, and discharge of and in exchange for such Allowed Priority Tax Claim, as shall have been determined by the Debtors in their sole discretion, either (i) on the applicable Distribution Date, Cash equal to the unpaid portion of such Allowed Priority Tax Claim, (ii) such different treatment as to which the applicable Debtor and such holder shall have agreed in writing, or (iii) deferred Cash payments having a value, as of the Effective Date, equal to such Allowed Priority Tax Claim, over a period not exceeding six (6) years after the date of assessment of such Allowed Priority Tax Claim.

(c)  An Other Priority Claim is a Claim against the Debtors entitled to priority pursuant to Section 507(a) of the Bankruptcy Code, other than a Priority Tax Claim or an Administrative Claim.  As to Other Priority Claims, the Plan provides the following unimpaired treatment:

On the applicable Distribution Date or such other date on which an Allowed Other Priority Claim becomes payable pursuant to any agreement between a Debtor and the holder of such Other Priority Claim, each holder of an Allowed

Other Priority Claim shall receive, in full satisfaction, settlement, release, and discharge of and in exchange for such Allowed Other Priority Claim, either (i) Cash equal to the unpaid portion of such Allowed Other Priority Claim or (ii) such different treatment (on terms no more favorable to the holder than previously agreed to among the parties) as to which the applicable Debtor and such holder shall have agreed in writing.

(d) An MSP Death Benefit Claim is a Claim held by a participant in the MSP (or a beneficiary of a participant) for death benefits arising under (a) part B of the retirement benefit described in Section 3.0 of the MSP or (b) part B of the termination benefit described in Section 3.6 of the MSP; the gross amount of which Claim shall be in an amount equal to 25% of the gross amount of the participant's retirement benefit or termination benefit (whichever is applicable) under the MSP as of the Petition Date, less any post-petition payments received by the beneficiary of any participant. (NOTE: YOU MAY ALSO HAVE A RETIREMENT PLAN CLAIM THAT IS SEPARATELY TREATED UNDER THE PLAN AND FOR WHICH A SEPARATE PACKAGE OF MATERIALS WILL BE DISTRIBUTED.) As to MSP Death Benefit Claims, the Plan provides the following unimpaired treatment:

The beneficiary of a holder of an Allowed MSP Death Benefit Claim shall receive the amount of such Allowed Claim in one lump sum when the participant dies, as soon as practicable after such beneficiary provides satisfactory proof of death to the Reorganized Debtors. Any beneficiary designated as such under the terms of the MSP shall continue to be the beneficiary of the holder of the Allowed Claim unless a written change of beneficiary is submitted by such holder to the Reorganized Debtors. On or as soon as practicable after the Effective Date, the Reorganized Debtors shall provide each holder of an Allowed MSP Death Benefit Claim with written instructions governing the change of beneficiaries, the submission of satisfactory proof of death, and other matters relating to the payment of the Allowed Death Benefit Claim.

(e) A Workers Compensation Claim is a Claim held by an employee of the Debtors for workers compensation coverage under the workers compensation program applicable in the particular state in which the employee is employed by the Debtors. As to Workers Compensation Claims, the Plan provides the following unimpaired treatment:

The Reorganized Debtors shall pay all Workers Compensation Claims that are determined to be valid under applicable state law and the corresponding programs maintained by the Debtors, in accordance with the terms and conditions of such state law and such programs. Nothing in the Plan shall be deemed to discharge, release, or relieve the Debtors or the Reorganized Debtors from any current or future liability with respect to any valid Workers Compensation Claim, regardless of when the underlying injuries occurred. All payments of Workers Compensation Claims made by the Debtors during the pendency of the Chapter 11 Case are hereby ratified.

(f) A Bond/Letter of Credit Backed Claim is any Claim having the benefit of a pre-petition surety bond, letter of credit, or similar source of payment provided by or on behalf of the Debtors by an issuer who is secured or itself holds a surety bond, letter of credit, or similar source of payment, with a right under the Bankruptcy Code and applicable law to be satisfied from such source of payment, but as to which no satisfaction has occurred as of the Effective Date, to the extent of the lesser of the amount available to satisfy such Claim from such source of payment and the amount of such Claim. The amount of the Claim that exceeds the amount available from the source of payment, if any, shall be treated as an Unsecured Claim. As to Bond/Letter of Credit Backed Claims, the Plan provides the following unimpaired treatment:

On, or as soon as reasonably practicable after, the applicable Distribution Date, each holder of an Allowed Bond/Letter of Credit Backed Claim shall receive, in full satisfaction, settlement, release, and discharge of and in exchange for such Allowed Claim, either (i) Cash equal to the unpaid portion of such Allowed Bond/Letter of Credit Backed Claim or (ii) such different treatment (on terms no more favorable to the holder than previously agreed to among the parties) as to which the applicable Debtor and such holder shall have agreed upon in writing. The bond or letter of credit that backs each Allowed Bond/Letter of Credit Backed Claim shall remain in place in accordance with its terms; provided, however, that such bond or letter of credit shall no longer be a source of payment for the Unsecured Claim of any holder of an Allowed Bond/Letter of Credit Backed Claim.

(g) A Convenience Claim is a Claim in an amount equal to or less than $100. As to Convenience Claims, the Plan provides the following unimpaired treatment:

Except as provided in Section 8.6 of the Plan, on, or as soon as reasonably practicable after, the applicable Distribution Date, each holder of an Allowed Convenience Claim shall receive, in full satisfaction, settlement, release, and discharge of and in exchange for such Convenience Claim, Cash in an amount equal to the Allowed amount of such Claim.

4.    **BECAUSE OF THE NATURE OF YOUR CLAIM (AS AN ADMINISTRATIVE CLAIM, A PRIORITY TAX CLAIM, AN OTHER PRIORITY CLAIM, AN MSP DEATH BENEFIT CLAIM, A WORKERS COMPENSATION CLAIM, A BOND/LETTER OF CREDIT BACKED CLAIM, OR A CONVENIENCE CLAIM), AND THE TREATMENT PROVIDED IN THE PLAN FOR CLAIMS OF SUCH NATURE, YOU ARE NOT ENTITLED TO VOTE ON THE PLAN.** Nevertheless, you are a party in interest in the Debtors' chapter 11 cases. You are entitled to participate in the Debtors' chapter 11 cases, including by filing objections to confirmation of the Plan.

5.    **PLEASE NOTE THAT YOUR RECEIPT OF THIS NOTICE DOES NOT CONSTITUTE AND SHALL NOT BE DEEMED TO CONSTITUTE AN ADMISSION BY THE DEBTORS OF THE NATURE, VALIDITY, OR AMOUNT OF YOUR CLAIM. IF YOUR CLAIM HAS NOT BEEN ALLOWED, THE DEBTORS RESERVE THE RIGHT TO FILE AN OBJECTION TO THE NATURE, VALIDITY, OR AMOUNT OF YOUR CLAIM.**

6.      A hearing to consider confirmation of the Plan will be held on **October 13, 2006, at 9:00 a.m. (Eastern Time)**, before the Honorable Jerry A. Funk, Judge of the Bankruptcy Court, in the United States Courthouse, at 300 North Hogan Street, Jacksonville, Florida 32202.  The hearing may be adjourned from time to time by announcement in open court.  You are reminded that Local Rule 5072(b)(16) requires that all persons appearing in Court should dress in appropriate business attire consistent with their financial abilities.  Among other things, a coat and tie are appropriate for a man; a dress or pants suit is appropriate for a woman.  You are further reminded that pursuant to Local Rule 5073-1 cellular telephones are prohibited in the Courthouse, as are computers, absent a specific order by the Court authorizing the use of a computer.  Please take notice that as an additional security measure a photo ID is required for entry into the Courthouse.

7.      No later than **September 25, 2006, at 4:00 p.m. (Eastern Time)**, all objections to confirmation of the Plan must be (a) filed with the Clerk of the Bankruptcy Court via the Bankruptcy Court's electronic filing procedures, and (b) received by (i) Rosalie Walker Gray, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, Fax: (917) 777-3214, E-mail: rgray@skadden.com, (ii) Cynthia C. Jackson, Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida 32202, Fax: (904) 359-7708, E-mail: cjackson@smithhulsey.com, and (iii) Matthew Barr, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Fax: (212) 822-5194, E-mail: mbarr@milbank.com.  The objections must be in writing, must state the name and address of the objecting party and the nature of the claim or interest of such party, and must state with particularity the basis and nature of any objection to or proposed modification of the Plan.  Objections not timely filed and served in the manner set forth above shall not be considered and shall be deemed overruled.

8.       If you are receiving this Notice as the holder of an Administrative Claim, a Priority Tax Claim, or an Other Priority Claim, please note that the Debtors have not completed their review of all such Claims.  The Debtors may determine to object to the administrative, priority, or secured status alleged in your proof of claim for the purpose of reclassifying your Claim as an Unsecured Claim.  If they do, and such objection is successful, your Claim may be an Unsecured Claim in Class 13, 14, or 16 of the Plan.  Under the Plan, on a first come-first serve basis and subject to the availability of funds, each holder of an Allowed Unsecured Claim in Class 13, 14, or 16 is entitled to elect via a Claim Reduction Form to reduce its Allowed Claim to $3,000 and to receive, in lieu of the distribution of New Common Stock otherwise provided for each such Class, a Cash payment in the amount of $2,010 (67% of $3,000).  To make the election, a properly completed Claim Reduction Form must be received on or before **September 25, 2006, at 4:00 p.m. (Eastern Time)**, by Logan & Company, Inc. at 546 Valley Road, Upper Montclair, New Jersey 07043.  If funds are no longer available at the time the Claim Reduction Form is received, the election will be disregarded, and the electing holder will receive New Common Stock.  If a Claim Reduction Form is not included with this Notice, you may obtain a Claim Reduction Notice by delivering to Logan & Company, Inc. at 546 Valley Road, Upper Montclair, New Jersey 07043, E-mail: winninfo@loganandco.com, a written request for a Claim Reduction Form, describing therein the nature of your Claim.  The election will be effective only if you are determined to have an Allowed Unsecured Claim.

9.      Your Claim Reduction Form will identify the Plan Class that would be applicable to your Claim if it is reclassified as an Unsecured Claim.  IF YOU BELIEVE THAT THE IDENTIFIED PLAN CLASS IS INCORRECT, YOU MUST FILE WITH THE BANKRUPTCY COURT ON OR BEFORE **SEPTEMBER 18, 2006**, A "MOTION FOR DETERMINATION OF PLAN CLASS."  Your motion must identify the Plan Class in which you believe your Claim, if reclassified as an Unsecured Claim, would belong, as well as the basis for your belief.  If the Debtors disagree, they will file an objection and schedule a hearing before the Bankruptcy Court, on notice to you.  If the Debtors agree, they will file a consent, on notice to you.  If you do not file a motion by **September 18, 2006**, and if your Claim is reclassified as an Unsecured Claim, the identified Plan Class will be binding on you.

10.     The Plan may be further modified, if necessary, pursuant to Section 1127 of the Bankruptcy Code, prior to, during, or as a result of the confirmation hearing, without further notice to parties in interest.

11.     Copies of the Solicitation Procedures Order, the Disclosure Statement, and the Plan are available at http://www.loganandco.com; on the Bankruptcy Court's website, http://www.flmb.uscourts.gov;  or by contacting Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey 07043, Telephone: (973) 509-3190, E-mail: winninfo@loganandco.com.

Dated:  August 9, 2006

| | |
|---|---|
| D. J. Baker | Stephen D. Busey |
| Sally McDonald Henry, Rosalie Walker Gray, Adam S. Ravin | James H. Post, Cynthia C. Jackson, Leanne Prendergast |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | SMITH HULSEY & BUSEY |
| Four Times Square | 225 Water Street, Suite 1800 |
| New York, New York 10036 | Jacksonville, Florida  32202 |
| | |
| Co-Counsel for Debtors | Co-Counsel for Debtors |