UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re:

**WINN-DIXIE STORES, INC., et al.,**

Debtors.[1]

Chapter 11

Case No. 05-03817-3F1

(Jointly Administered)

### CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.  I am of legal age and I am not a party to this action.

2.  I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims, Noticing and Tabulation Agent for the above-captioned Debtors.

3.  On or about August 15, 2006 I caused the following to be served, in the manner set forth in the Solicitation and Tabulation Procedures Order entered on August 4, 2006:

- the **Notice of Non-Voting Status and Temporary Allowance Procedures with Respect to Contingent, Unliquidated, or Disputed Claims**;
- the **Claim Reduction Form**;
- the **Confirmation Hearing Notice**;
- the **Solicitation Letter from the Debtor**;
- the **Solicitation Letter from the Creditors' Committee**;
- the **Disclosure Statement [Refer to Docket No. 10057]**;
- the **Plan [Refer to Docket No. 10058]**; and,
- a **Business Reply Envelope**,

to be inserted (as appropriate) in first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A. A copy of the served documents as listed above (excluding the Disclosure Statement and Plan) is attached hereto as Exhibit B.

Dated: September 13, 2006

Kathleen M. Logan

---

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

# EXHIBIT A
# SERVICE LIST

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　**CASE:   05-03817-3F1**

CREDITOR ID: 241280-12
7595 CENTURION PARKWAY LLC
C/O MCGUIREWOODS, LLP
ATTN: ROBERT A COX, JR., ESQ
BANK OF AMERICA CORP CENTER
100 NORTH TYRON ST, STE 2900
CHARLOTTE NC 28202

CREDITOR ID: 241280-12
7595 CENTURION PARKWAY LLC
C/O PHOENIX REALTY GROUP INC
ATTN JAMES J SEBESTA
10739 DEERWOOD PARK BLVD, SUITE 103
JACKSONVILLE, FL 32256-2873

CREDITOR ID: 2036-07
99 EGLIN LTD
C/O DOWD LAW FIRM, PA
ATTN JOHN R DOWD, ESQ
285 HARBOUR BLVD, SUITE A
DESTIN FL 32541

CREDITOR ID: 2036-07
99 EGLIN LTD
ATTN MARK PORTER, DIRECTOR
PO BOX 1735
DESTIN, FL 32540

CREDITOR ID: 82564-09
ABERCROMBIE, LATOYA D
416 3RD AVENUE
BESSEMER AL 35020

CREDITOR ID: 408227-15
ABNEY, N JR, S, & B & NORES, A
C/O G BRICE JONES, PC
ATTN G BRICE JONES, ESQ
682 OLD SPANISH TRAIL
SLIDELL LA 70458

CREDITOR ID: 393237-55
ABOSINI, JEANETTE
C/O FARAH & FARAH, PA
ATTN LESLIE SCOTT JEAN-BART, ESQ
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 394772-57
ABRAMSON, NORAH
C/O GOLDMAN, DASZKAL & CUTLER
ATTN ALEX DASZKAL, ESQ
1630 W HILLSBORO BLVD
DEERFIELD BEACH FL 33442

CREDITOR ID: 391339-55
ABREU, ELIANA
C/O THEODORE H ENFIELD, PA
ATTN THEODORE H ENFIELD, ESQ
19235 BISCAYNE BLVD, STE 105
AVENTURA FL 33180

CREDITOR ID: 416983-15
ACE AMERICAN INSURANCE COMPANY
C/O DUANE MORRIS LLP
ATTN MARGERY N. REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103-4196

CREDITOR ID: 416983-15
ACE AMERICAN INSURANCE COMPANY
C/O ACE USA
ATTN COLLATERAL MANAGER
436 WALNUT STREET
PHILADELPHIA PA 19106

CREDITOR ID: 387221-54
ACKERSON, CYNTHIA
3330 CALHOUN STREET
NEW ORLEANS, LA 70125

CREDITOR ID: 387221-54
ACKERSON, CYNTHIA
C/O H EDWARD SHERMAN APLC
ATTN TRAVIS J CAUSEY JR, ESQ
1010 COMMON STREET, STE 1750
NEW ORLEANS LA 70112

CREDITOR ID: 400121-86
ACOFF, JINNIE
635 CARSON STREET
GREENVILLE  MS 38701

CREDITOR ID: 400121-86
ACOFF, JINNIE
C/O DANTONE HENDERSON, PA
ATTN: HENDERSON, DANTONE
241 MAIN STREET
PO BOX 778
GREENVILLE MS 38702-0778

CREDITOR ID: 241545-12
ACRON USA FONDS WINN DIXIE LP
C/O RIGGS, ABNEY LAW FIRM
ATTN RYAN J ASSINK, ESQ
502 W 6TH STREET
TULSA OK 74119

CREDITOR ID: 241545-12
ACRON USA FONDS WINN DIXIE LP
C/O ACRON KAPITAL
DALLAS BRANCH
1516 S BOSTON AVE, SUITE 215
TULSA, OK 74119

CREDITOR ID: 385714-54
ADAMS, ELLEN
C/O PATE, LLOYD & COCHRUN, LLP
PO BOX 10448
BIRMINGHAM, AL 35202-0448

CREDITOR ID: 399904-84
ADAMS, JUDY
C/O LANDAU & SEGAL, PA
ATTN MATTHEW LANDAU, ESQ
2131 HOLLYWOOD BLVD, SUITE 503
HOLLYWOOD FL 33020

CREDITOR ID: 391466-55
ADAMS, KENNETH
C/O FARRELL & GASPARO, PA
ATTN THOMAS FARRELL, ESQ
2319 OAK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 393275-55
ADAMS, LEOLA
C/O NEUFELD KLEINBERG & PINKIERT
ATTN ROBERT S PINKIERT, ESQ
2641 NE 207TH STREET
AVENTURA FL 33180

CREDITOR ID: 241601-12
ADDISON COMMERCIAL REAL ESTATE
ATTN GRAFTON D ADDISON, II, PRES
118 W ADAMS STREET, SUITE 1000
JACKSONVILLE FL 32202

CREDITOR ID: 407535-15
ADECCO EMPLOYMENT SERVICES, BY
NATIONAL SALES SVCES INC, AGENT
C/O EURO RSCG WORLDWIDE, INC
ATTN W FASANO OR NANCY WYNNE, ESQ
350 HUDSON STREET
NEW YORK NY 10014

CREDITOR ID: 391954-55
ADKINS, DUNCAN
C/O PETERS MURDAUGH PARKER ET AL
ATTN JOHN E PARKER, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 411250-15
AETNA US HEALTHCARE, INC.
C/O RAWLINGS COMPANY, LLC
ATTN MARCY RICE, ANALYST
325 WEST MAIN STREET, SUITE 1700
PO BOX 740027
LOUISVILLE KY 40202-7427

CREDITOR ID: 390711-55
AFFINTO, RUTH
C/O ANDREW STINNETTE, ESQ
597 MAIN STREET
DUNEDIN FL 34698

CREDITOR ID: 420779-ST
AHLSTROM, MARK C
1140 RIVER BIRCH RD
JACKSONVILLE FL 32259-8977

CREDITOR ID: 452151-15
AIB DELTONA, INC
ATTN ANNELIE MENKE, ESQ
1980 POST OAK BLVD, SUITE 720
HOUSTON TX 77056

CREDITOR ID: 452151-15
AIB DELTONA, INC
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ
6817 SOUTHPORT PARKWAY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 391048-55
AIKEN, ROSEMARY
C/O JERALD ANDRY, JR, ESQ
710 CARDONELET STREET
NEW ORLEANS LA 70130

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 421023-ST
AKERS, MARY E
1388 SE 11TH PL
HOMESTEAD FL 33035-2014

CREDITOR ID: 241796-12
ALABAMA BOLT & SUPPLY INC
C/O MILLER HAMILTON SNIDER ET AL
ATTN SHERRIE L PHILLIPS, ESQ
ONE COMMERCE STREET, SUITE 305
MONTGOMERY AL 36104

CREDITOR ID: 386104-54
ALBARADO, TERRY
C/O BECKWITH LAW FIRM
ATTN BRIAN C BECKWITH ESQ
301 HUEY P LONG AVENUE
GRETNA LA 70053

CREDITOR ID: 386104-54
ALBARADO, TERRY
2301 BELLAIRE LANE
HARVEY, LA 70058

CREDITOR ID: 83819-09
ALBEA, JENNIFER M
2736 LOUISE DR
SHELBY NC 28150

CREDITOR ID: 256193-12
ALBERT, MICHAEL
2878 NW 204TH STREET
MIAMI, FL 33056

CREDITOR ID: 256193-12
ALBERT, MICHAEL
C/O KARLICK & BUCKLEY ATTORNEYS
ATTN ARTHUR W KARLICK, ESQ
1454 NW 17 AVENUE
MIAMI FL 33125

CREDITOR ID: 410534-15
ALBION PACIFIC PROP RESOURCES, LLC
C/O ALLEN, MATKINS, LECK, ET AL
ATTN I M GOLDIN B WARANOFF
THREE EMBARCADERO CENTER, 12TH FL
SAN FRANCISCO CA 94111-4105

CREDITOR ID: 410534-15
ALBION PACIFIC PROP RESOURCES, LLC
ATTN MARIA AHEDO
1438 GOWER STREET, BLDG 42, STE 401
BOX 11
LOS ANGELES CA 90028

CREDITOR ID: 393206-55
ALEMAN, ESTEBAN
C/O ALLAN H. GRUBER, PA
ATTN ALLAN H. GRUBER, ESQ
7685 SW 104TH STREET, SUITE 100
MIAMI FL 33156

CREDITOR ID: 416974-15
ALEXANDER, LORETHIA
C/O MARIE A MATTOX, PA
ATTN MARIE A MATTOX, ESQ
310 EAST BRADFORD ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 416974-15
ALEXANDER, LORETHIA
RT 1, BOX 3130
MONTICELLO FL 32344

CREDITOR ID: 417044-15
ALLEN, ERNEST S
4515 STONY BROOK DRIVE
LOUISVILLE KY 40299

CREDITOR ID: 392915-55
ALLEN, LANA
C/O BRUMER & BRUMER, PA
ATTN MARC L BRUMER, ESQ
ONE SE 3RD AVE, STE 2900
MIAMI FL 33131

CREDITOR ID: 390865-55
ALLEY, CYNTHIA
C/O LAW OFFICES OF BURNETTI, PA
ATTN DEAN BURNETTI, ESQ
211 S FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 411159-15
ALLIED CAPITAL CORP CLASSES ABC
HLDRS OF ACGS 2004, LLC SEC NOTES
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410891-15
ALLIED CAPITAL CORPORATION
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 400125-86
ALLY, SAUDIA
C/O THOMAS & PEARL, PA
ATTN CHARLES A MANCUSO, ESQ
2404 NE 9TH STREET
FT  LAUDERDALE  FL 33304

CREDITOR ID: 389954-54
ALMEDA, MAILISE
3460 NW 50TH AVE #B-204
FORT LAUDERDALE FL 33313

CREDITOR ID: 392256-55
ALONSO, XIOMARA
C/O DEPENA & DEPENA, PA
ATTN FRANK E DEPENA, ESQ
1810 JACKSON STREET
FORT MYERS FL 33901

CREDITOR ID: 85061-09
ALSTON, LAURICE A
113 CREEKSIDE COURT
PO BOX 1781
ROANOKE RAPIDS NC 27870

CREDITOR ID: 392228-55
ALTAMAR, AMADA L
C/O JORGE A DUARTE, PA
ATTN JORGE A DUARTE, ESQ
5975 SUNSET DRIVE, SUITE 601
SOUTH MIAMI FL 33143

CREDITOR ID: 410404-15
ALVARADO, MAYRA
C/O LAW OFFICES OF JOHN H RUIZ, PA
ATTN JOHN H RUIZ, ESQ
5040 NW 7 STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 392299-55
ALVAREZ, ANA
C/O RONALD J DAVIS, II, PA
ATTN RONALD J DAVIS, II, ESQ
551 E LAZY MEADOW DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 410401-15
ALVAREZ, HILDA
C/O HOFFMAN LARIN & AGNETTI, PA
ATTN JOHN B AGNETTI, ESQ
909 NORTH MIAMI BEACH BLVD, STE 201
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 415980-15
ALVAREZ, JACINTA JOSEFINA
3054 NW 15TH  STREET
MIAMI FL 33125

CREDITOR ID: 415980-15
ALVAREZ, JACINTA JOSEFINA
C/O EDWARD DEVERONA, PA
ATTN FAISAL TAYYAB, ESQ
2150 CORAL WAY, 4TH FL
MIAMI FL 33145

CREDITOR ID: 410691-15
ALVEREZ, DIANA
C/O FARAH & FARAH, PA
ATTN BRUCE A GARTNER, ESQ
10 W ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 2052-07
ALVIN B CHAN FAMILY LP
C/O ERSKINE & TULLEY, PC
ATTN ROBERT P GATES, ESQ.
220 MONTGOMERY STREET, SUITE 303
SAN FRANCISCO CA 94104

CREDITOR ID: 2052-07
ALVIN B CHAN FAMILY LP
3206 JACKSON STREET
SAN FRANCISCO CA 94118

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:   05-03817-3F1**

CREDITOR ID: 260141-12
ALY, RUBY
85 NW 51 STREET
MIAMI FL 33127

CREDITOR ID: 393408-55
AMADOR, ESPERANZA
C/O RIGUER J SILVA, APLC
ATTN JEAN E LAVIDALIE, JR, ESQ
4902 CANAL STREET, SUITE 201
NEW ORLEANS LA 70119

CREDITOR ID: 410961-15
AMERICAN RESIDENTIAL EQUITIES, INC
C/O HOLLAND & KNIGHT LLP
ATTN DAVID R SOFTNESS, ESQ
701 BRICKELL AVENUE, SUITE 3000
MIAMI FL 33131

CREDITOR ID: 390554-55
AMINALROAYA, SHAHIN YAMINI
C/O LAW OFFICES OF ALAN GINSBERG
ATTN ALAN GINSBERG, ESQ
13899 BISCAYNE BLVD, SUITE 401
NORTH MIAMI BEACH FL 33181

CREDITOR ID: 392754-55
AMO, LINDA
C/O PAUL & ELKIND, PA
ATTN DARREN J ELKIND, ESQ
505 DELTONA BLVD, SUITE 106
DELTONA FL 32725

CREDITOR ID: 399614-98
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FLR
NEW YORK NY 10022

CREDITOR ID: 278710-99
ANDERSON NEWS LLC
ATTN JENNIFER VOSS, VP ACCOUNTING
PO BOX 52570
KNOXVILLE, TN 37950-2570

CREDITOR ID: 392480-55
ANDERSON, CHARLES
C/O VALTEAU HARRIS KOENIG & MAYER
ATTN J NELSON MAYER III, ESQ
210 BARONNE STREET, SUITE  1410
NEW ORLEANS LA 70112

CREDITOR ID: 378206-45
ANDERSON, JOHN E
C/O WINN DIXIE
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 392181-55
ANDERSON, MARY K
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 388113-54
ANDERSON-SANCHEZ, ADRIANNE
6055 TREEHOUSE LANE
MERRITT ISLAND FL 32953

CREDITOR ID: 388113-54
ANDERSON-SANCHEZ, ADRIANNE
C/O WAGEHEIM & WAGNER, PA
ATTN RICHARD WAGEHEIM, ESQ
2101 N ANDREWS AVENUE, SUITE 400
FORT LAUDERDALE FL 33311

CREDITOR ID: 392218-55
ANHUAMAN, YANET
C/O TACHER AND PROFETA, PA
ATTN MARIO PROFETA, ESQ
479 NW 27TH AVE
MIAMI FL 33125

CREDITOR ID: 86345-09
ANTHONY, LAMONDRA S
1612 PEARSON AVE SW
BIRMINGHAM AL 35211

CREDITOR ID: 86388-09
ANTOINE, WILFRED O
113 COTTON STREET
NEW IBERIA LA 70563

CREDITOR ID: 392559-55
APARICIO, MARTHA L
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 406308-93
APARICIO, SARA E
1900 SW 82ND AVENUE
MIAMI FL 33155

CREDITOR ID: 406308-93
APARICIO, SARA E
C/O JOSHUA D MEDVIN & ASSOCIATES
ATTN JOSHUA D MEDVIN, ESQ
4112 AURORA STREET
CORAL GABLES FL 33146

CREDITOR ID: 411038-15
APPEL, LARRY B
C/O WINN DIXIE STORES INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 417331-B3
APPLEMAN, CARLOTTA F
C/O BROOKS, LEBOEUF, BENNETT, ET AL
ATTN DEAN R. LEBOEUF, ESQ
909 EAST PARK AVENUE
TALLAHASSEE FL 32301

CREDITOR ID: 400304-85
ARCHER, NINA
C/O AMEEN & DRUCKER, PA
ATTN GARY DRUCKER, ESQ
3111 UNIVERSITY DRIVE, SUITE 901
CORAL SPRINGS FL 33065

CREDITOR ID: 399763-84
ARDIS, VIRGINIA
C/O MULLIS LAW FIRM
ATTN PAMELA R MULLIS, ESQ
PO BOX 7757
COLA SC 29201

CREDITOR ID: 399763-84
ARDIS, VIRGINIA
19 NEWMAN STREET
SUMPTER SC 29510

CREDITOR ID: 390780-55
ARMSTRONG, PAT
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 87091-09
ARNONE, FRANK A
52586 RED HILL RD
INDEPENDENCE LA 70002

CREDITOR ID: 87091-09
ARNONE, FRANK A
ROME ARATA & BAXLEY, LLC
ATTN W CHAD STELLY, ESQ
SUITE 2017 POYDRAS CENTER
650 POYDRAS STREET
NEW ORLEANS LA 70130

CREDITOR ID: 415982-L1
ASHLEY, CANDI
2113 TERRY LANE
AUBURNDALE FL 33823

CREDITOR ID: 399729-98
ASM CAPITAL LP
ATTN ADAM MOSKOWITZ
7600 JERICHO TPK STE 302
WOODBURY NY 11797

CREDITOR ID: 391407-55
ASMER, GENEVIEVE
C/O CARLSON & MEISSNER
ATTN JOSH STEWART, ESQ
7614 MASSACHUSETTS AVENUE
NEW PORT RICHEY FL 34653

CREDITOR ID: 392842-99
ASPREA, ESTATE OF TINA MAPPS
C/O LEESFIELD LEIGHTON RUBIO ET AL
ATTN JOHN ELLIOTT LEIGHTON, ESQ
2350 SOUTH DIXIE HIGHWAY
MIAMI FL 33133

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                    **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392842-99<br>ASPREA, ESTATE OF TINA MAPPS<br>C/O HELD & ISRAEL<br>ATTN KIMBERLY HELD ISRAEL, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | CREDITOR ID: 393230-55<br>ATKINS, TRAMECIA<br>C/O MARGARET A BENTON LAW OFFICES<br>ATTN MARGARET A BENTON, ESQ<br>800 VIRGINIA AVENUE, SUITE 10<br>FORT PIERCE FL 34982 | CREDITOR ID: 392357-55<br>ATKINSON, ALETHIA<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN MICHAEL K BREGMAN, ESQ<br>2501 HOLLYWOOD BLVD, STE 110<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 410569-15<br>AUGUSTE, GINANCE<br>5511 BENTON PLACE<br>ORLANDO FL 32839 | CREDITOR ID: 410569-15<br>AUGUSTE, GINANCE<br>C/O TODD E COPELAND & ASSOCIATES PA<br>ATTN TODD E COPELAND, ESQ.<br>338 NORTH MAGNOLIA AVENUE, SUITE B<br>ORLANDO FL 32801 | CREDITOR ID: 391924-55<br>AUGUSTINSKI, GEORGE<br>C/O PAUL & ELKIND, PA<br>ATTN MATTHEW D BRANZ, ESQ<br>142 EAST NEW YORK AVENUE<br>DELAND FL 32724 |
| CREDITOR ID: 87753-09<br>AUGUSTUS, TERRY<br>221 MAYFIELD ST<br>GREENVILLE MS 38701 | CREDITOR ID: 87887-09<br>AUSTIN, SHARON H<br>19400 VARANDA LANE<br>COLONIAL HEIGHTS VA 23834 | CREDITOR ID: 415974-15<br>AUTOZONE MISSISSIPPI PROPERTIES INC<br>C/O BASS BERRY & SIMS, PLC<br>ATTN BRADLEY L OTTINGER, ESQ<br>100 PEABODY PLACE, SUITE 900<br>MEMPHIS TN 38103 |
| CREDITOR ID: 410492-15<br>AZOR, OLGA<br>C/O GRAHAM WOODS PL<br>ATTN TOM WOODS, ESQ.<br>171 HOOD AVENUE, SUITE 21<br>TAVENIER FL 33070 | CREDITOR ID: 88375-09<br>BADGETT, CURTIS<br>164 BARNEY BANKS RD<br>PINOLA MS 39149 | CREDITOR ID: 410462-15<br>BAEZ, DELIA M<br>C/O HOGAN & FAHLGREN, PA<br>ATTN BRIAN C HOGAN, ESQ.<br>3183 S CONWAY ROAD<br>ORLANDO FL 32812 |
| CREDITOR ID: 410462-15<br>BAEZ, DELIA M<br>8544 VALENCIA VILLAGE LANE, APT 308<br>ORLANDO FL 32825 | CREDITOR ID: 393565-55<br>BAEZ, GABRIELA<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R SIMON/G D'ALEMBERTE, ESQS<br>1001 BRICKELL BAY DRIVE, STE 1200<br>MIAMI FL 33131 | CREDITOR ID: 88437-09<br>BAGLEY, APRIL<br>3217 E HANNA AVE<br>TAMPA FL 33610-3642 |
| CREDITOR ID: 387908-54<br>BAHADUR, ALI<br>1806 KING STREET<br>HIGH POINT, NC 27260 | CREDITOR ID: 88748-09<br>BAIN, JEFFERSON M<br>255 NW 58 STREET<br>MIAMI FL 33127 | CREDITOR ID: 410564-15<br>BAKE-LINE GROUP, LLC, ET AL<br>C/O ASK FINANCIAL GROUP LLP<br>ATTN COREY J EILERS, ESQ<br>2600 EAGAN WOODS DRIVE, SUITE 220<br>EAGAN MN 55121 |
| CREDITOR ID: 390574-55<br>BALBUENA, MARTHA R<br>C/O FRIEDMAN & RODMAN & FRANK, P.A.<br>ATTN JESSIE N BERNHEIM, ESQ<br>3636 WEST FLAGLER ST<br>MIAMI FL 33135 | CREDITOR ID: 391188-55<br>BALDWIN, EMMA G<br>C/O MITCHELL, BOUTON, YOKEL & CHILD<br>ATTN D MITCHELL III/H ROACH, ESQS<br>PO BOX 10285, FS<br>GREENVILLE SC 29603 | CREDITOR ID: 385953-54<br>BALL, GERALDINE<br>424 BOOKER ST<br>ALEXANDER CITY AL 35010 |
| CREDITOR ID: 385953-54<br>BALL, GERALDINE<br>C/O ALABAMA ATTORNEYS, PC<br>ATTN LYDIA A WATERS<br>PO BOX 1028<br>ALEXANDER CITY AL 35011-1028 | CREDITOR ID: 391732-55<br>BALLARD, SANDY<br>C/O SCHULER HALVORSON & WEISSER, PA<br>ATTN STEVEN W HALVORSON, ESQ.<br>1615 FORUM PLACE, SUITE 4D<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 391732-55<br>BALLARD, SANDY<br>C/O STEVEN STEPPER, ESQ<br>1555 PALM BEACH LAKES BLVD #1562<br>WEST PALM BEACH FL 33401-2335 |
| CREDITOR ID: 390838-55<br>BALOM, EMMA<br>C/O DANIEL R MAIER, PA LAW OFFICES<br>ATTN DANIEL R MAIER, ESQ<br>915 MIDDLE RIVER DRIVE, SUITE 600<br>FORT LAUDERDALE FL 33304 | CREDITOR ID: 390991-55<br>BANGO, JULIO<br>C/O BERKE, LUBELL & BRUNNER, PA<br>ATTN EVAN D LUBELL, ESQ<br>1003 DEL PRADO BLVD, STE 300<br>CAPE CORAL FL 33990 | CREDITOR ID: 391922-55<br>BANKS, ESTATE OF LINDER<br>C/O KLEMICK & GAMPEL, PA<br>1953 SW 27TH AVE<br>MIAMI FL 33145 |
| CREDITOR ID: 390748-55<br>BANKS, KENNY<br>C/O GAUDIN & GAUDIN<br>ATTN PIERRE F GAUDIN, ESQ<br>PO BOX 156<br>1088 FOURTH ST<br>GRETNA LA 70053 | CREDITOR ID: 385759-54<br>BAPTISTE, CARLA<br>2621 NW 206 STREET<br>MIAMI, FL 33056 | CREDITOR ID: 407451-15<br>BAPTISTE, DRUCILLA JON<br>C/O BRUCE H FREEDMAN PA<br>ATTN BRUCE H FREEDMAN, ESQ<br>300 NW 82ND AVENUE, SUITE 415<br>PLANTATION FL 33324 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:    05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 387224-54<br>BARASH, PHYLLIS<br>5906 LAS CALINAS CIR<br>LAKE WORTH, FL 33463 | CREDITOR ID: 387224-54<br>BARASH, PHYLLIS<br>C/O SHELLEY B MAURICE, PA<br>ATTN SHELLEY B MAURICE, ESQ<br>11076 S MILITARY TRAIL<br>BOYNTON BEACH FL 33436 | CREDITOR ID: 385448-54<br>BARKER, DONELLA<br>C/O FARAH & FARAH, PA<br>ATTN LLOYD S MANUKIAN, ESQ.<br>10 WEST ADAMS STREET<br>JACKSONVILLE FL 32202 |
| CREDITOR ID: 385448-54<br>BARKER, DONELLA<br>3510 MCMILLIAN AVE<br>JACKSONVILLE, FL 32208 | CREDITOR ID: 415986-L1<br>BARKER, ROBERT M<br>PO BOX 945<br>CHATHAM VA 24531 | CREDITOR ID: 89997-09<br>BARNES, CARLA W<br>PO BOX 995<br>ST AUGUSTINE FL 32085 |
| CREDITOR ID: 416258-15<br>BARRAN, E L & G M & EYSTER, J&M<br>C/O JOHN C EYSTER<br>PO BOX 1189<br>DECATUR AL 35602-1189 | CREDITOR ID: 416258-15<br>BARRAN, E L & G M & EYSTER, J&M<br>C/O CHENAULT, HAMMOND & HALL, PC<br>ATTN WILLIAM L CHENAULT, ESQ<br>PO BOX 1906<br>DECATUR AL 35602-1906 | CREDITOR ID: 416258-15<br>BARRAN, E L & G M & EYSTER, J&M<br>C/O CHENAULT HAMMOND AND HALL, PC<br>ATTN HEATHER R MORGAN, SECRETARY<br>117 SECOND AVENUE NE<br>PO BOX 1906<br>DECATUR AL 35602 |
| CREDITOR ID: 411277-15<br>BARRAS, HERBERT JR<br>C/O PPA LITIGATION GROUP LLC<br>ATTN STUART H SMITH, ESQ<br>365 CANAL STREET, SUITE 2850<br>NEW ORLEANS LA 70130 | CREDITOR ID: 7185-05<br>BARRETT, SAMANTHA A<br>7361 BENSON AVE<br>DOUGLASVILLE GA 30134 | CREDITOR ID: 400268-85<br>BARRETTI, KATHLEEN<br>C/O ALAMO & O'TOOLE<br>ATTN CHRISTOPHER O'TOOLE, ESQ<br>100 NE 3RD AVE, STE 490<br>FT LAUDERDALE FL 33301 |
| CREDITOR ID: 408351-15<br>BARRIOS, MIRTA<br>C/O ARNIE S MUSKAT, ESQ<br>12545 ORANGE DRIVE, SUITE 503<br>DAVIE FL 33330 | CREDITOR ID: 391870-55<br>BARRIOS, PETE<br>C/O KLOTZ & EARLY<br>ATTN SEAN P EARLY, ESQ<br>2609 CANAL STREET, 4TH FLOOR<br>NEW ORLEANS LA 70119 | CREDITOR ID: 388048-54<br>BARRON, ALPHILD<br>C/O JAMES E BARRON<br>13230 MERL AVENUE<br>LAKEWOOD OH 44107 |
| CREDITOR ID: 410428-15<br>BASS, ESTATE OF CHRISTINE<br>C/O ROSELLI & ROSELLI<br>ATTN ROBERT M ROSELLI, ESQ<br>3471 N FEDERAL HWY, SUITE 600<br>FORT LAUDERDALE FL 333006 | CREDITOR ID: 90753-09<br>BASS, MARTHA S<br>PO BOX 276<br>TERRY MS 39170-0001 | CREDITOR ID: 408159-93<br>BATCHELOR, MICHAEL R<br>C/O SHARON Y HANDY (MOTHER)<br>7 NANCY LANE APT B<br>AIKEN SC 29803 |
| CREDITOR ID: 388396-54<br>BATIA, ELWOOD<br>16316 WAYCROSS DR<br>BILOXI, MS 39532 | CREDITOR ID: 388396-54<br>BATIA, ELWOOD<br>C/O DENTON LAW FIRM, PLLC<br>ATTN EDMUND J WALKER, ESQ<br>PO BOX 1204<br>BILOXI MS 39533 | CREDITOR ID: 385579-54<br>BATTAGLIA, MICHELLE FLORANE<br>91110 ATREUS STREET<br>CHALMETTE, LA 70043 |
| CREDITOR ID: 385579-54<br>BATTAGLIA, MICHELLE FLORANE<br>C/O CARLOS ZELAYA, II<br>ATTN GLENN E DIAZ, ESQ<br>2200 JACKSON BOULEVARD<br>CHALMETTE LA 70043 | CREDITOR ID: 91002-09<br>BATTISTE, KECIA<br>8835 OLEANDER<br>NEW ORLEANS LA 70118 | CREDITOR ID: 91027-09<br>BATTLE, GAIL K<br>220 JACKSON RD<br>MCDONOUGH GA 30252 |
| CREDITOR ID: 410486-15<br>BATTS, MARSTELLUS<br>C/O GRAHAM WOODS, PL<br>ATTN TOM WOODS, ESQ<br>171 HOOD AVENUE, SUITE 21<br>TAVENIER FL 33070 | CREDITOR ID: 390638-55<br>BAUDOIN, YVONNE<br>C/O ALEX & ASSOCIATES, INC<br>ATTN JOSLYN R ALEX, ESQ<br>227 REES STREET<br>PO BOX 126<br>BREAUX BRIDGE LA 70517 | CREDITOR ID: 393465-55<br>BAUDOT, LORI<br>C/O STEPHEN M CHOUEST & ASSOC.<br>ATTN. STEPHEN M CHOUEST<br>4732 UTICA STREET, STE 100<br>METAIRIE LA 70006 |
| CREDITOR ID: 422773-ST<br>BAXLEY, WILLIAM R<br>8192 SEVEN MILE DR<br>PONTE  VEDRA FL 32082-3109 | CREDITOR ID: 417097-15<br>BAYNARD, TANYA WILLIAMS<br>C/O CORNEL D WILLIAMS, ESQ<br>152 NE 167TH STREET, SUITE 300<br>NORTH MIAMI FL 33162 | CREDITOR ID: 391876-55<br>BEATON, MOLLY<br>C/O MAPP & PARKER, PA<br>ATTN CHARLES PARKER JR, ESQ<br>1419 E ROBINSON STREET<br>ORLANDO FL 32801 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                           **CASE:    05-03817-3F1**

CREDITOR ID: 415988-L1
BEAUDRIE, KEN
765 BELLSHIRE BLVD
ORANGE PARK FL 32065

CREDITOR ID: 415988-L1
BEAUDRIE, KEN
C/O RONALD J DAVIS II, PA
ATTN RONALD J DAVIS, ESQ
4800 BEACH BLVD, SUITE 5
JACKSONVILLE FL 32207

CREDITOR ID: 7807-05
BEAVER, STEVE D
216 TRIANGLE ROAD
GAFFNEY SC 29340

CREDITOR ID: 391665-55
BEAVERS, JANEE
C/O POOLE, THORNBURY & MORGAN
ATTN HERBERT THORNBURY, ESQ
732 CHERRY STREET
CHATTANOOGA TN 37402-1960

CREDITOR ID: 415989-L1
BECERRA, ALEYDA
5607 OASIS POINT
OVIEDO FL 32765

CREDITOR ID: 385562-54
BECKFORD, LYDIA V
1401 FAIRGREEN ROAD
WEST PALM BEACH, FL 33417

CREDITOR ID: 2069-07
BED ALABAMA LLC
ATTN BYRAM DICKES, OWNER
1200 CENTRAL AVENUE, SUITE 306
WILMETTE IL 60091

CREDITOR ID: 391219-55
BELANGER, CAROL
C/O ROBERT P DISTEFANO, PA
ATTN ROBERT P DISTEFANO, ESQ
7471 W OAKLAND PARK BLVD, SUITE 106
FORT LAUDERDALE FL 33319

CREDITOR ID: 92077-09
BELL, CHERRY R
1601 DUNN AVENUE, APT 809
JAX FL 32218

CREDITOR ID: 400373-85
BENITEZ, RAUL
C/O GOLDING WEBLEY & CLARKE, PA
ATTN ANN MARIE CLARKE, ESQ
7771 W OAKLAND PARK BLVD, STE 135
SUNRISE FL 33351

CREDITOR ID: 392280-55
BENJAMIN, NECY
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN ROBERT H FENSTERSHEIB, ESQ
520 WEST HALLANDALE BEACH BLVD
HALLANDALE BEACH FL 33009

CREDITOR ID: 391223-55
BENN, MARLENE
C/O PATRICE BENN-ABBEY, LC
ATTN PATRICE BENN-ABBEY, ESQ
3133 GENERAL MEYER AVENUE
NEW ORLEANS LA 70114

CREDITOR ID: 92970-09
BENTLEY, TIMOTHY A
57 ROBINSON DRIVE
PALM COAST FL 32164

CREDITOR ID: 392909-55
BENTON, GINNY L
C/O CLARK ROBB MASON COULOMBE ET AL
ATTN MICHAEL CECERE, ESQ
524 SOUTH ANDREWS AVENUE, STE 203N
FT LAUDERDALE FL 33301

CREDITOR ID: 399467-82
BERCEA, JOHN
1839 ADAMS STREET
HOLLYWOOD  FL 33020

CREDITOR ID: 411019-15
BERNACE, VICTOR
WILLIAM W. BRADY PA
ATTN WILLIAM BRADY JR ESQ
3211 PONCE DE LEON BLVD, STE 200
CORAL GABLES FL 33134

CREDITOR ID: 390970-55
BERRY, CLAUDIA
C/O PATRICK J FAUCHEUX, PA
ATTN PATRICK J FAUCHEUX, ESQ.
845 JENKS AVENUE
PANAMA FL 32401

CREDITOR ID: 408191-15
BERRY, TIMOTHY
C/O THE BROOKS LAW FIRM
ATTN: STEPHEN K BROOKS, ESQ
123 FIRST STREET NORTH
WINTER HAVEN FL 33881

CREDITOR ID: 399450-15
BETANCOURT, DAVID J (MINOR)
C/O ARONFELD & ASSOCIATES, PA
ATTN SPENCER ARONFELD, ESQ
3132 PONCE DE LEON BLVD
CORAL GABLES FL 33134

CREDITOR ID: 392625-55
BETENCOURT, DAVID J (MINOR)
C/O ARONFELD & ASSOCIATES, PA
ATTN SPENCER ARONFELD, ESQ
3231 PONCE DE LEON BOULEVARD
CORAL GABLES FL 33134

CREDITOR ID: 8769-05
BETHEA, SHARON Y
357 EAST BEAL ST
HIGHLAND SPRING VA 23075

CREDITOR ID: 389975-54
BICSAK, MARY
243 MALIBU CIRCLE
WEST PALM BEACH FL 33413

CREDITOR ID: 416940-15
BIG LOTS STORES, INC
C/O MILAM HOWARD NICANDRI ET AL
ATTN:  PETER E NICANDRI ESQ
14 EAST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 416940-15
BIG LOTS STORES, INC
C/O SCHOTTENSTEIN ZOX & DUNN
ATTN TYSON A CRIST, ESQ.
PO BOX 165020
COLUMBUS OH 43216-5020

CREDITOR ID: 417070-15
BIG LOTS STORES, INC FKA
C/O MILAM HOWARD NICANDRI ET AL
ATTN:  PETER E NICANDRI ESQ
14 EAST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 417070-15
BIG LOTS STORES, INC FKA
C/O SCHOTTENSTEIN ZOX & DUNN CO
ATTN TYSON A CRIST, ESQ
240 WEST STREET
PO BOX 165020
COLUMBUS OH 43216-5020

CREDITOR ID: 417070-15
BIG LOTS STORES, INC FKA
CONSOLIDATED STORES CORPORATION
300 PHILLIPI ROAD, DEPT 10061
COLUMBUS OH 43228

CREDITOR ID: 391061-55
BIGGS, NOVELETTE
C/O PARKS & CRUMP, LLC
ATTN STENISE L ROLLE, ESQ
240 N MAGNOLIA DR
TALLAHASSEE FL 32301

CREDITOR ID: 389108-54
BILLHIMER, FAUSTINA
409 SOUTHERN WAY
LAWRENCEVILLE, GA 30045

CREDITOR ID: 389108-54
BILLHIMER, FAUSTINA
C/O CRUZ & ASSOCIATES, PC
ATTN BRYAN M PRITCHETT, ESQ.
3025 PIEDMONT ROAD, SUITE 200
ATLANTA GA 30305

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 393484-55
BILLINGS, LINDA
C/O DESALVO, DESALVO & BLACKBURN
ATTN FRANK G DESALVO, ESQ
201 SOUTH GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 416789-L1
BISHOP, MARGARET
C/O DANIEL J LEEPER & SILVIA JIMENEZ LEEPER
ATTN DANIEL J LEEPER, ESQ
5450 FIRST AVENUE NORTH, SUITE B
ST PETERSBURG FL 33710

CREDITOR ID: 386217-54
BISHOP, SARA
2872  CLARK STREET
APOPKA FL 32703

CREDITOR ID: 389863-54
BIVENS, LLC
CHARLES M CURTIS, INC
ATTN CHARLES M CURTIS, ESQ
2520 MARYLAND AVENUE
BALTIMORE MD 21218-4510

CREDITOR ID: 389863-54
BIVENS, LLC
KELSEY LYNN CT.
TOWNSEND, DE 19734

CREDITOR ID: 392882-55
BIVINS, FRANCES
C/O J SCOTT NOONEY & ASSOCIATES
ATTN A SHARMA/J SCOTT NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 9113-05
BLACK, GLORIA A
2781 S ROCKY CREEK RD
ASHFORD AL 36312

CREDITOR ID: 391855-55
BLACK, PATRICIA
C/O WILLIAM C RUGGIERO LAW OFFICE
ATTN WILLIAM C RUGGIERO, ESQ
WACHOVIA CENTER, SUITE 1100
200 EAST BROWARD BOULEVARD
FORT LAUDERDALE FL 33301

CREDITOR ID: 392231-55
BLACK, THERESA Y
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 9209-05
BLACKSHER, KATHY C
PO BOX 90371
EAST POINT GA 30344

CREDITOR ID: 415973-15
BLACKWELL, SHARRON O
C/O ROE CASSIDY COATES & PRICE, PA
ATTN JAMES H CASSIDY, ESQ
PO BOX 10529
GREENVILLE SC 29603

CREDITOR ID: 94519-09
BLAKE, DWAYNE J
870 NW 33RD AVE
FORT LAUDERDALE FL 33311-6529

CREDITOR ID: 392162-55
BLAKELY, MARTHA
C/O SMITH &  SMITH, PA
ATTN TIMOTHY M SMITH, ESQ
900 BAXTER STREET, SUITE 109
CHARLOTTE NC 28204

CREDITOR ID: 410708-99
BLANCO, TERESITA PLANAS
C/O DAVID W LANGLEY PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

CREDITOR ID: 243617-12
BLEVINS ELECTRIC INC
ATTN RICHARD BLEVINS, PRES
PO BOX 5609
5351 FORT HENRY DRIVE
KINGSPORT TN 37663-5609

CREDITOR ID: 391858-55
BLOOMFIELD, GWYNDELL
C/O FARAH & FARAH, PA
ATTN ELLIS W PEETLUK, ESQ
10 WEST ADAMS ST.
JACKSONVILLE FL 32202

CREDITOR ID: 9501-05
BLOUNT, KRISTIE G
35580 LA HWY 1036
HOLDEN LA 70744

CREDITOR ID: 243641-12
BLUE CROSS BLUE SHIELD OF ALABAMA
ATTN TRACI STEPHSON, SUBROGATION
450 RIVERCHASE PARKWAY EAST
BIRMINGHAM, AL 35298

CREDITOR ID: 281004-39
BLUE, ARCHIE F
PO BOX 651395
MIAMI FL 33265-1395

CREDITOR ID: 391049-55
BLUE, WILLIE M
C/O DELORIS M BOYKIN, ESQ
950 22ND STREET, NORTH STE.705
BIRMINGHAM AL 35203

CREDITOR ID: 389002-54
BLUNT, DEBORAH A
C/O FRISCHHERTZ & ASSOCIATES, LLC
ATTN FRANCESCO J GUASTELLA, ESQ
1130 ST CHARLES AVENUE
NEW ORLEANS LA 70130

CREDITOR ID: 389002-54
BLUNT, DEBORAH A
8940 MORRISON RD
NEW ORLEANS, LA 70126

CREDITOR ID: 390782-55
BOATMAN, DOROTHY
C/O CAMINEZ, BROWN & HARDEE, PA
ATTN IAN BROWN, ESQ
1307 S JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 410944-15
BOAZ, WILLIAM & BRIDGET
2411 ST JOHN DRIVE
WILSON NC 27893

CREDITOR ID: 390855-55
BODDIE, LOUISE
EAST OAK APARTMENTS
253 LONNIE LANE
AMERICUS GA 31709

CREDITOR ID: 387899-54
BOLER, VIRGINIA
1101 CYPRESS STREET
BOGALUSA, LA 70427

CREDITOR ID: 387899-54
BOLER, VIRGINIA
C/O TRENT P TEMPLES PLLC
ATTN TRENT P TEMPLES
112 GEORGIA AVENUE
BOGALUSA LA 70427

CREDITOR ID: 95512-09
BOND, FLORENDA
PO BOX 225
LAKELAND FL 33802

CREDITOR ID: 403610-94
BONNER, CHRIS C
314 CEDAR DRIVE
COLUMBUS MS 39705

CREDITOR ID: 390721-55
BONNER, MINNIE
C/O WILLIAM L PEEBLES, PA
ATTN WILLIAM L PEEBLES, ESQ
307 THIRD AVENUE
PO BOX 696
MATTIESBURG MS 39403-0969

Disputed Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 392481-55
BONVILLIAN, ANNE
C/O E JAMES GAIDRY JR ESQ
7886 MAIN STREET
HOUMA LA 70360

CREDITOR ID: 393010-55
BOOHER, DIANNE STANTON
C/O CHANFRAU & CHANFRAU
ATTN WILLIAM M CHANFRAU, JR; ESQ
701 N PENINSULA DR
DAYTONA BCH FL 32118

CREDITOR ID: 389690-54
BOOTH, STEVEN
5368 QUAN DRIVE
JACKSONVILLE, FL 32205

CREDITOR ID: 389690-54
BOOTH, STEVEN
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 392155-55
BORZA, AMERICO
C/O R JOHN COLE, II, PA
ATTN R JOHN COLE II, ESQ
46 N WASHINGTON BLVD, SUITE 24
SARASOTA FL 34236

CREDITOR ID: 392155-55
BORZA, AMERICO
C/O SARDELIS AND BOWLES, LLP
ATTN NICHOLAS P SARDELIS, JR, ESQ
2033 MAIN STREET, SUITE 502
SARASOTA FL 34237

CREDITOR ID: 385766-54
BOSLEY, LINDA
C/O KNIGHT LAW FIRM, LLC
ATTN DAVID W WHITTINGTON, ESQ
PO BOX 280
SUMMERVILLE SC 29484

CREDITOR ID: 385766-54
BOSLEY, LINDA
113 MARY ST
SUMMERVILLE, SC 29483

CREDITOR ID: 10067-05
BOSSE, RAPHAEL C
8052 TIGER LILY DRIVE
NAPLES FL 34113

CREDITOR ID: 391829-55
BOSWELL, BEVERLY
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMELPFENNING. ESQ
20 N ORANGE AVE, 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 392446-55
BOSWELL, JAMES R
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY R WILLIS, ESQ
4761 MAIN STREET
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 386200-54
BOURASSA, RON
37424 CASTLEBERRY DRIVE
ZEPHYRHILLS FL 33542

CREDITOR ID: 406284-15
BOURGEOIS, ANITA
C/O WILLIAM MURA JR, ESQ
320 NO CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 390637-55
BOURQUARD, CHRISTINE
C/O GAUDIN & GAUDIN, PA
ATTN HILARY G GAUDIN, ESQ
1088 FOURTH STREET
PO BOX 156
GRETNA LA 70054

CREDITOR ID: 10454-05
BOYD, JUDSON T
13026 GREYCREST DR
CHARLOTTE NC 28278

CREDITOR ID: 417422-15
BOYD, RACHEL L
C/O WIGGINS, CHILDS, QUINN ET AL
ATTN A C ROBERTSON/T TRUEBLOOD
301 19TH STREET NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 393445-55
BOYDELL, ROBERT VINCENT
C/O FLORIN ROEBIG, PA
ATTN THOMAS D ROEBIG JR, ESQ
777 ALDERMAN ROAD
PALM HARBOR FL 34683

CREDITOR ID: 96903-09
BOYKIN, TIFFANY
801 COLLINS PLACE APT 12
ATTALLA AL 35954

CREDITOR ID: 10552-05
BOZEMAN, SAMUEL C
8910 JEAN ST
TAMPA FL 33610

CREDITOR ID: 10555-05
BOZEMAN, TOY D
1804 BELL GROVE ST
LAKELAND FL 33805

CREDITOR ID: 392110-55
BRADDY, SALLIE MAE
C/O SLOOTSKY & GOLDSTEIN
ATTN JEFFREY M BRAXTON, ESQ
2701 W. OAKLAND PARK BLVD, STE 100
FT LAUDERDALE FL 33311

CREDITOR ID: 393721-58
BRADFORD, DON F & WENDY L
C/O BEARFIELD & BLACKBURN
ATTN RICK J BEARFIELD, ESQ
2513 WESLEY STREET, STE 1
PO BOX 4210 CRS
JOHNSON CITY TN 37602

CREDITOR ID: 393721-58
BRADFORD, DON F & WENDY L
236 LAKERIDGE DRIVE
JOHNSON CITY TN 37659

CREDITOR ID: 390651-55
BRADLEY, LARRY
C/O COSSE & COSSE, LLC
ATTN IRVY E COSSE, III, ESQ.
1130 ST CHARLES AVENUE
NEW ORLEANS LA 70130

CREDITOR ID: 402116-90
BRADY, VIRGINIA
1274 THE GROVE RD
ORANGE PARK FL 32073

CREDITOR ID: 256203-12
BRANCH, MICHAEL
858 S 24TH STREET
LOUISVILLE KY 40211

CREDITOR ID: 97430-09
BRANCH, SHELISA C
201 S SUNSET TERRACE
JACKSON MS 39212

CREDITOR ID: 97617-09
BRASHEAR, DAVID
3672 COTTAGE CIRCLE
LEXINGTON KY 40513

CREDITOR ID: 410928-15
BRASWELL, JOSEPHINE
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW J WEINSTEIN, ESQ
1515 UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33071

CREDITOR ID: 97828-09
BRAZLEY, TERRY
4677 CHARLENE
NEW ORLEANS LA 70127

**Disputed Claimants**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 394202-56<br>BREAUX, LINDA<br>306 CRAWFORD ST<br>LAFAYETTE, LA 70506 | CREDITOR ID: 394202-56<br>BREAUX, LINDA<br>C/O GIBBENS & STEVENS<br>ATTN J LOUIS GIBBENS, ESQ<br>222 W SAINT PETER STREET<br>NEW IBERIA LA 70560 | CREDITOR ID: 390153-54<br>BREELAND, FRANCES<br>PO BOX 824<br>ALBANY, LA 70711 |
| CREDITOR ID: 393602-55<br>BREELAND, FRANCES<br>C/O WILLIAM E BRADLEY LAW FIRM LLC<br>ATTN WILLIAM E BRADLEY, ESQ.<br>1250 SW RAILROAD AVENUE, SUITE 170<br>HAMMOND LA 70403 | CREDITOR ID: 98078-09<br>BREY, KENNETH A<br>225 RAMS RUN ROAD<br>SHEPERDSVILLE KY 40165 | CREDITOR ID: 385312-54<br>BRIDGES, BETTY<br>8935 NE 10TH AVENUE<br>MIAMI, FL 33138 |
| CREDITOR ID: 406177-15<br>BRIDGESTONE FIRESTONE NA TIRE, LLC<br>ATTN JAY STAPP<br>535 MARRIOTT DRIVE, 9TH FLOOR<br>NASHVILLE TN 37214 | CREDITOR ID: 392237-55<br>BRIGMAN, ALICE<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN W GALPIN/J SCOTT NOONEY, ESQS<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE FL 32207 | CREDITOR ID: 391268-55<br>BRIGMAN, HAZEL<br>C/O MARTINEZ, MANGLARDI ET AL<br>ATTN MICHAEL MANGLARDI, ESQ<br>540 N SEMORAN BLVD<br>ORLANDO FL 32807 |
| CREDITOR ID: 400261-85<br>BRITTON, JUNE<br>C/O JACOBS & GOODMAN<br>ATTN DEAN REED, ESQ<br>890 STATE ROAD 434 NORTH<br>ALTAMONTE SPRINGS FL 32714 | CREDITOR ID: 395550-15<br>BRITTON, JUNE E & JOHN<br>C/O JACOBS & GOODMAN, PA<br>ATTN DEAN A REED, ESQ<br>890 SR 434 NORTH<br>ALAMONTE SPRINGS FL 32714 | CREDITOR ID: 390590-55<br>BROADWAY, HAZEL<br>C/O GRENFELL SLEDGE & STEVENS, PLLC<br>ATTN JOHN H STEVENS, ESQ.<br>1659 LELIA DRIVE<br>PO BOX 16570<br>JACKSON MS 39236-6570 |
| CREDITOR ID: 411049-15<br>BROGAN, JAMES R<br>C/O WINN-DIXIE STORES, INC.<br>5050 EDGEWOOD COURT<br>JACKSONVILLE FL 32254-3699 | CREDITOR ID: 410871-15<br>BROGDEN, JACK<br>C/O RYWANT ALVAREZ, ET AL<br>ATTN GREGORY D JONES, ESQ<br>109 N BRUSH STREET, SUITE 500<br>PO BOX 3283<br>TAMPA FL 33602 | CREDITOR ID: 410871-15<br>BROGDEN, JACK<br>ALF 1510<br>2680 SW 53RD LANE<br>GAINESVILLE FL 32608 |
| CREDITOR ID: 400284-85<br>BROOKS, JON<br>C/O KARIKAS & KASARIS, PA<br>ATTN DEAN W KARIKAS, ESQ<br>3643 1ST AVENUE N<br>ST PETERSBURG FL 33713 | CREDITOR ID: 410707-99<br>BROOKS, ROBERT<br>C/O DAVID W LANGLEY, PA<br>ATTN DAVID W LANGLEY, ESQ<br>8181 W BROWARD BLVD, STE 204<br>PLANTATION FL 33324 | CREDITOR ID: 98895-09<br>BROOKS, THOMAS A<br>824 HUMMINGBIRD LANE<br>ORLANDO FL 32825 |
| CREDITOR ID: 391155-55<br>BROOKS, VIVIAN A<br>C/O FARAH, FARAH, & ABBOTT, PA<br>ATTN STEPHEN LANKES, ESQ<br>1534 KINGSLEY AVE<br>ORANGE PARK FL 32703 | CREDITOR ID: 393201-55<br>BROOME, CLOVIS<br>C/O ALFRED LEE FELDER, ESQ<br>PO BOX 1261<br>MISSISSIPPI MS 39648 | CREDITOR ID: 98960-09<br>BROTHERS, HEIDI G<br>1018 BRASS LANE<br>HOLIDAY FL 34691 |
| CREDITOR ID: 394048-61<br>BROUGHTON ASSOCIATES, INC<br>ATTN HERMAN GRAY BROUGHTON, OWNER<br>6802 PATTERSON AVENUE<br>RICHMOND, VA 23226 | CREDITOR ID: 393591-55<br>BROUSSARD, BOBBY<br>C/O RODERICK T MORRIS LAW OFFICE<br>ATTN RODERICK MORRIS ESQ<br>8000 CROWDER BLVD, STE D-2<br>NEW ORLEANS LA 70127 | CREDITOR ID: 390689-55<br>BROUSSARD, TRELLA<br>1110 PLANTATION DRIVE<br>APT 12<br>FRANKLIN LA 70538 |
| CREDITOR ID: 390689-55<br>BROUSSARD, TRELLA<br>OFFICE OF PATRICE BENN-ABBEY, LC<br>ATTN PATRICE BENN-ABBEY, ESQ<br>3133 GENERAL MEYER AVE<br>NEW ORLEANS LA 70114 | CREDITOR ID: 244058-12<br>BROWN INVESTMENT PROPERTIES FBO<br>KRUSCH PROPERTIES, LLC<br>ATTN EDWARD B KRUSCH, MGR<br>PO BOX 930<br>GREENSBORO, NC 27402 | CREDITOR ID: 393561-55<br>BROWN, BURNELL<br>C/O CHIKOVSKY, BEN & SCHAFER<br>ATTN KEITH A SCHAFER, ESQ<br>1720 HARISON STREET<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 391052-55<br>BROWN, CATHERINE<br>C/O TERESA P WILLIAMS, PA<br>ATTN TERESA P WILLIAMS, ESQ<br>2790 SUNSET POINT ROAD<br>CLEARWATER FL 33759 | CREDITOR ID: 392534-55<br>BROWN, DELLA<br>C/O R CONNER MCALLISTER LAW OFFICE<br>ATTN R CONNER MCALLISTER, ESQ<br>1510 N STATE STREET, SUITE 500<br>JACKSON MS 39202 | CREDITOR ID: 410866-15<br>BROWN, DOROTHY<br>C/O RYWANT ALVAREZ, ET AL<br>ATTN GREGORY D JONES, ESQ<br>109 N BRUSH STREET, SUITE 500<br>PO BOX 3283<br>TAMPA FL 33602 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 410866-15
BROWN, DOROTHY
1036 LEHIGH TERRACE
INVERNESS FL 34452

CREDITOR ID: 410419-15
BROWN, GINGER
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 399613-79
BROWN, GLENN & NELLIE JEAN
C/O FROST TAMAYO SESSUMS & ARANDA
ATTN RAFAEL J NOBO III, ESQ
PO BOX 2188
BARTOW FL 33831-2188

CREDITOR ID: 390622-55
BROWN, HORRACE
C/O COPELAND & WALKER
ATTN ROY W COPELAND, ESQ
PO BOX 1933
VALDOSTA GA 31603

CREDITOR ID: 393463-55
BROWN, LEAH
C/O HARBSMEIER, DEZAYAS, ET AL
ATTN THOMAS J DEBARI, ESQ
PO BOX 6455
LAKELAND FL 33807

CREDITOR ID: 390998-55
BROWN, LINDA
C/O CARLSON  & MEISSNER
ATTN JENNIFER LESTER, ESQ
250 BLECHER ROAD N, SUITE 102
CLEARWATER FL 33765

CREDITOR ID: 415954-15
BROWN, LOUISE
5976 HWY 15 NORTH
WARTHEN GA 31094

CREDITOR ID: 415954-15
BROWN, LOUISE
C/O VICTOR HAWK, PC
ATTN VICTOR HAWK, ESQ
338 TELFAIR STREET
AUGUSTA GA 30901

CREDITOR ID: 391054-55
BROWN, LUCILE
C/O SLOCUMB LAW FIRM, LLC
ATTN MICHAEL W SLOCUMB, ESQ
2006 EXECUTIVE PK DRIVE, SUITE A
OPELIKA AL 36801

CREDITOR ID: 417111-15
BROWN, MARINDA N
131 CLEVELAND STREET, APT 6
MC DONOUGH GA 30253

CREDITOR ID: 417111-15
BROWN, MARINDA N
C/O THE WEAVER LAW FIRM
MEREDITH N BRASCA
2633 HERSCHEL STREET
JACKSONVILLE FL 32204

CREDITOR ID: 417111-15
BROWN, MARINDA N
C/O SAMUEL JAKES, JR, LLC
ATTN SAMUEL JAKES, JR, ESQ
PO BOX 438
CLARKSTON GA 30021

CREDITOR ID: 11908-05
BROWN, MARSHALL K
13 ELKINS AVENUE
BLUFFTON SC 29910

CREDITOR ID: 388446-54
BROWN, MAXINE M
C/O FARAH & FARAH, PA
ATTN ROBERT P ESHELMAN, II, ESQ.
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 388446-54
BROWN, MAXINE M
4814 BANKHEAD AVE
JACKSONVILLE, FL 32207

CREDITOR ID: 244059-12
BROWN, NOLTEMEYER COMPANY
122 N PETERSON AVENUE
LOUISVILLE, KY 40206-2335

CREDITOR ID: 269329-16
BROWN, PAMELA
C/O SAMUEL T ADAMS, ESQ
PO BOX 191
PANAMA CITY, FL 32402-0191

CREDITOR ID: 408152-15
BROWN, RAYMOND
5756 HOLLY BELL DRIVE, APT 6
JACKSONVILLE FL 32211

CREDITOR ID: 408152-15
BROWN, RAYMOND
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 100087-09
BROWN, RICHARD D
3524 WINDSOR CIRCLE
MACON GA 31217

CREDITOR ID: 392959-55
BROWN, ROY
C/O JOHN T CROLEY, JR LAW OFFICES
ATTN TONI SAWYER, ESQ
311 W CENTRAL AVENUE
PO BOX 690
FITZGERALD GA 31750-0690

CREDITOR ID: 452207-15
BROWN, WANDA
C/O FARRELL & GASPARO, PA
ATTN THOMAS M FARRELL, IV
2319 OAK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 452207-15
BROWN, WANDA
742 GARFIELD STREET
JACKSONVILLE FL 32209

CREDITOR ID: 12120-05
BROWN, YOLANDA E
3505  W. CHASE AVE  APT 1
JACKSONVILLE FL 32209

CREDITOR ID: 392167-55
BRUNO, MARCELA
C/O BERNARD H BUTTS LAW OFFICE
ATTN BERNARD H BUTTS, ESQ
1790 WEST 49TH STREET
HIALEAH FL 33012

CREDITOR ID: 385438-54
BRYAN, JUDITH
1278 AUTTOSSEE TRAIL
TALLASSEE, AL 36078

CREDITOR ID: 391117-55
BRYANT, BROOKE (MINOR)
C/O ROSS & PINES, LLC
ATTN PETER J ROSS, ESQ
3340 PEACHTREE RD NE, SUITE 1530
ATLANTA GA 30326

CREDITOR ID: 12333-05
BRYANT, CARLA P
328 DARE STREET
BURLINGTON NC 27217

CREDITOR ID: 452028-15
BUCHALSKI, RICHARD
PO BOX 790
SWIFTWATER PA 18370

CREDITOR ID: 410918-15
BUEHLER FOODS, INC
C/O SOMMER BARNARD ATTORNEYS, PC
ATTN JERALD I ANCEL, ESQ.
ONE INDIANA SQUARE, SUITE 3500
INDIANAPOLIS IN 46204

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 410918-15
BUEHLER FOODS, INC
C/O BINGHAM MCHALE LLP
ATTN THOMAS C SCHERER, ESQ.
2700 MARKET TOWER
10 WEST MARKET STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 410918-15
BUEHLER FOODS, INC
1100 WEST 12TH AVENUE
PO BOX 82
JASPER IN 47547-0082

CREDITOR ID: 397119-67
BUEHLER OF KENTUCKY, LLC
C/O SOMMER BARNARD ATTORNEYS, PC
ATTN JERALD I ANCEL, ESQ.
ONE INDIANA SQUARE, SUITE 3500
INDIANAPOLIS IN 46204

CREDITOR ID: 397119-67
BUEHLER OF KENTUCKY, LLC
C/O BUEHLER FOODS, INC.
1100 W 12TH AVENUE
PO BOX 82
JASPER, IN 47547-0082

CREDITOR ID: 397119-67
BUEHLER OF KENTUCKY, LLC
C/O BINGHAM MCHALE LLP
ATTN THOMAS C SCHERER, ESQ.
2700 MARKET TOWER
10 WEST MARKET STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 391210-55
BUGGS, JULIETTE MARIE
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 392478-55
BULLARD, ELLA
C/O YANCEY BURNETT ESQ
576 AZALEA ROAD STE 101
MOBILE AL 36609

CREDITOR ID: 394197-15
BUNKLEY, KRISTY ANN
44385 COMMANCHEE RD
CALLAHAN, FL 32011

CREDITOR ID: 394197-15
BUNKLEY, KRISTY ANN
C/O DANIEL I MCCRANIE, PA
ATTN DANIEL I MCCRANIE, ESQ.
26 SOUTH 5TH STREET
FERNANDINA BEACH FL 32034

CREDITOR ID: 390664-55
BURCHELL, DEBORAH
C/O FARROW & PULICE, PA
ATTN T FARROW/D BURCHELL, ESQS
3665 BEE RIDGE RD, STE 106
SARASOTA, FL 34233

CREDITOR ID: 411253-15
BURCHETT, RALPH A JR
4202 BUBBLING OVER DRIVE
LOUISVILLE KY 40216

CREDITOR ID: 411253-15
BURCHETT, RALPH A JR
LAMB & LAMB, PSC
ATTN ERIC M LAMB, ESQ
PO BOX 34275
LOUISVILLE KY 40232-4275

CREDITOR ID: 390349-54
BURCHETT, RALPH A JR
PO BOX 58183
LOUISVILLE KY 40268-0183

CREDITOR ID: 390349-54
BURCHETT, RALPH A JR
LAMB & LAMB, PSC
ATTN ERIC M LAMB, ESQ
PO BOX 34275
LOUISVILLE KY 40232-4275

CREDITOR ID: 387134-54
BURGESS, JESSIE
7117 LYKES STREET
BROOKSVILLE, FL 34613

CREDITOR ID: 391719-55
BURGESS, JESSIE
C/O JOSEPH R ROWE, JR  LAW OFFICE
ATTN JOSEPH R ROWE JR ESQ
3434 W COLUMBUS DR STE 105
TAMPA FL 33607

CREDITOR ID: 385384-54
BURGOS, MARIA
5200 CURRYFORD ROAD, APT 101
ORLANDO FL 32812

CREDITOR ID: 391058-55
BURNETT, KELA M
C/O FARAH, FARAH & ABBOTT, PA
ATTN STEPHEN LANKES, ESQ
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 385997-54
BURNS, JESSICA & AKASHEYN
KHYISHONA
500 PINSON RD, APT M-4
ALBANY, GA 31705

CREDITOR ID: 417768-ST
BURTON, BARBARA W
9000 COMMODORE DRIVE, UNIT 201
SEMINOLE  FL 33776

CREDITOR ID: 387157-54
BURTON, MARILYN
C/O JEFFREY D STARKER, PA
ATTN JEFFREY D STARKER, ESQ.
1936 LEE ROAD
SUITE 100
WINTER PARK FL 32789

CREDITOR ID: 385423-54
BUSBY-DUNN, KAYWAIANA
C/O JERRARD M YOUNG LAW OFFICE
ATTN JERRARD M YOUNG, ESQ.
5700 FLORIDA BLVD, SUITE 710
BATON ROUGE LA 70806

CREDITOR ID: 385423-54
BUSBY-DUNN, KAYWAIANA
3156 JACKSON AVE
BATON ROUGE, LA 70802

CREDITOR ID: 391800-55
BUSH, ANNITA
C/O MICHAEL TIERNEY, PA
ATTN MICHAEL TIERNEY, ESQ
918 BEARD AVENUE
WINTER PARK FL 32789

CREDITOR ID: 400338-85
BUSH, NATASHA A
C/O MORGAN & MORGAN
ATTN MICHAEL SUTTON, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 255668-12
BUTCHER, MARY
6830 SE MORNING SIDE
STUART FL 34997

CREDITOR ID: 102591-09
BUTLER, JOHNNY
1002 BUTLER DR
WESSON MS 39191

CREDITOR ID: 390600-55
BUTLER, JOY
C/O METRO LEGAL CENTER, LLC
ATTN V GUESNON/M ROBINSON JR, ESQS
234 LOYOLA AVENUE, SUITE 702
NEW ORLEANS LA 70112

CREDITOR ID: 410539-15
BUTLER, KRISTEN
C/O EMMANUEL SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 410539-15
BUTLER, KRISTEN
6420 GUILFORD DR
PENSACOLA FL 32504-7040

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 410438-15
BUTLER, LIZZIE
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN GREGG A SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 389923-15
BUTLER, RODNEY (MINOR)
C/O ETHEL BUTLER
PO BOX 2341
BRUNSWICK, GA 31521

CREDITOR ID: 102697-09
BUTLER, WILLIE FRANK
1197 BAHALIA ROAD
PO BOX 738
WESSON MS 39191

CREDITOR ID: 392575-55
BUTT, LINA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 390882-55
BUTTERTON, JANET
C/O NWACHUKWU LAW OFFICES, PC
ATTN CHRIS NWACHUKWU, ESQ.
3350 RIVERWOOD PARKWAY, SUITE 1900
ATLANTA GA 30339

CREDITOR ID: 390660-55
BUTTS-MITCHELL, DELORES
C/O WILLIAM C RUGGIERO LAW OFFICES
ATTN WILLIAM C RUGGIERO, ESQ
WACHOVIA CENTER, SUITE 1100
200 EAST BROWARD BOULEVARD
FORT LAUDERDALE FL 33301

CREDITOR ID: 1152-07
BW DIX INC
C/O DAVID NOVAK, TREASURER
849 20TH STREET
VERO BEACH, FL 32960

CREDITOR ID: 392320-55
BYAS, ALMA
C/O WARREN A FORSTALL, JR PLC
ATTN L GEASON, JR/W A FORSTALL JR
320 N CARROLLTON AVENUE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 102846-09
BYRD, CANDICE D
1517 CREST AVENUE
LEESBURG FL 34748

CREDITOR ID: 377847-45
BYRUM, D MICHAEL
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 410924-15
C/WD OF JAX, INC
C/O JANE C BOCKEL
10563 JAMES WREN WAY
FAIRFAX VA 22030

CREDITOR ID: 387981-54
CABAN, ADA C
2244 BLUE SPEED WAY
TAMPA, FL 33604

CREDITOR ID: 387981-54
CABAN, ADA C
C/O ROBERTO R ALAYON PA
ATTN ROBERTO R ALAYON, ESQ
304 S WILLOW AVENUE
TAMPA FL 33606

CREDITOR ID: 410699-15
CAFFERY CENTER, LLC
C/O PLATZER SWERGOLD KARLIN ET AL
ATTN SHERRI D LYDELL, ESQ
1065 AVE OF THE AMERICAS, 18TH FL
NEW YORK NY 10018

CREDITOR ID: 386040-54
CAGE, TONI BE-SHA (MINOR)
214 LINCOLN STREET
YAZOO CITY, MS 39194

CREDITOR ID: 386040-54
CAGE, TONI BE-SHA (MINOR)
C/O ALVA PAYTON TAYLOR LAW OFFICE
ATTN ALVA PAYTON TAYLOR, ESQ
PO BOX 268
YAZOO CITY MS 39194

CREDITOR ID: 402463-89
CAHOE, JOSEPH R
6012 BAY PINE DRIVE
LOUISVILLE KY 40219

CREDITOR ID: 103343-09
CALDWELL, CONIAL C
711 UNDERWOOD AVENUE, APT 404-D
PENSACOLA FL 32514

CREDITOR ID: 452143-15
CALHOUN, PHYLLIS
C/O ARTHUR P COHEN, PA
ATTN ARTHUR P COHEN, ESQ
500 W CYPRESS CREEK ROAD, SUITE 300
FORT LAUDERDALE FL 33309

CREDITOR ID: 392409-55
CALHOUN, PHYLLIS
C/O MORGAN & MORGAN
ATTN RONSON J PETREE, ESQ
20 NORTH ORANGE AVENUE, 16TH FL
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 410969-15
CALIFORNIA CLUB MALL SHOPPING
CENTER, LTD
C/O MORGAN LEWIS & BOCKIUS, LLP
ATTN NEIL E HERMAN ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 391720-55
CALISE, JOAN
C/O KRUPNICK CAMPBELL ET AL
ATTN WALTER G CAMPBELL, ESQ
700 SE 3RD AVENUE, SUITE 100
FORT LAUDERDALE FL 33316

CREDITOR ID: 391720-55
CALISE, JOAN
C/O SCIARRETTA MANNINO & SETTERLUND
ATTN: TIMOTHY A SETTERLUND
7301 A WEST PALMETTO PARK ROAD
AUITE 305C
BOCA RATON FL 33433-3466

CREDITOR ID: 410705-99
CALLE, OFELIA
C/O DAVID W LANGLEY, PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

CREDITOR ID: 174766-09
CALLOWAY, ROXANNE MCKAY
205B PERRY ST
ANDALUSIA AL 36420-3635

CREDITOR ID: 13716-05
CALVERT, LEON L III
3881 ORTEGA BLVD
JACKSONVILLE, FL 32210

CREDITOR ID: 103632-15
CAMBRON, JEAN R
PO BOX 1234
JACKSONVILLE AL 36265-5234

CREDITOR ID: 2111-07
CAMERON EDENTON COMPANY, LLC
ATTN CONNIE S STEAD, ACCT MGR
PO BOX 31827
RALEIGH, NC 27622-1827

CREDITOR ID: 2111-07
CAMERON EDENTON COMPANY, LLC
C/O CRANFILL SUMNER & HARTZOG
ATTN RICHARD T BOYETTE, ESQ.
PO BOX 27808
RALEIGH NC 27611-7808

CREDITOR ID: 411307-15
CAMERON, OLGA
C/O BOGIN MUNNS & MUNNS
ATTN RYAN MUNNS, ESQ.
PO BOX 2807
ORLANDO FL 32802-2807

Disputed Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 392772-55
CAMP, RONALD
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 392465-55
CAMP, SHARON
C/O DESALVO DESALVO & BLACKBURN
ATTN ROBERT P BLACKBURN, ESQ
201 SOUTH GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 103809-09
CAMPBELL, DAVID L
C/O TONY C FRANCIS, PA
ATTN TONY FRANCIS, ESQ
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 391122-55
CAMPBELL, JACQUELINE R
C/O CARLOS A VELASQUEZ, PA
ATTN ANDRES BERRIO, ESQ
101 NORTH PINE ISLAND ROAD
SUITE 201
PLANTATION FL 33324

CREDITOR ID: 400416-85
CAMPBELL, ROSEMARY
C/O MORGAN COLLING & GILBERT
ATTN BRETT J KURLAND
101 E KENNEDY, STE 1790
TAMPA FL 33602

CREDITOR ID: 407511-93
CAMPBELL, ROSEMARY
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO,JR, ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 392587-55
CAMPBELL, TOYAE
2891 MONTVIEW DRIVE
MARIETTA GA 30060

CREDITOR ID: 392986-55
CANALS, GISELA
C/O ROBERT RUBENSTEIN, PA
ATTN ROBERT RUBENSTEIN, ESQ
9350 S. DIXIE HISGHWAY STE 1110
MIAMI FL 33156

CREDITOR ID: 391110-55
CANDIA, EFIJENIA MARIA
19938 NW 52 AVENUE
MIAMI GARDENS FL 33055

CREDITOR ID: 400066-84
CANNON, CARRIE
54 CLEMONS DRIVE
VINCENT AL 35044

CREDITOR ID: 406460-MS
CANNON, KENNETH L
496 WILSON LANDING ROAD
PROSPERITY SC 29127

CREDITOR ID: 407692-15
CANTRELL, BONEVA
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
160 NW CENTRAL PARK PLAZA, STE 101
SAINT LUCIE WEST FL 34986-1825

CREDITOR ID: 392011-55
CAPDEVILLE, DEBRA
C/O MICHAEL MILLER, ESQ
PO BOX 1630
CROWLEY LA 70527

CREDITOR ID: 410916-15
CAPMARK SERVICES, INC, AGENT
C/O GMAC COMMERCIAL MORTGAGE CORP
ATTN SUSAN C TARNOWER
THREE RAVINIA DRIVE, STE 200
ATLANTA GA 30346

CREDITOR ID: 410916-15
CAPMARK SERVICES, INC, AGENT
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103 4196

CREDITOR ID: 389597-54
CAPUTO, SYLVIA
C/O RICKY D GORDON, PA
ATTN RICKY D GORDON, ESQ
2856 UNIVERSITY DRIVE
CORAL SPRINGS FL 33065

CREDITOR ID: 389597-54
CAPUTO, SYLVIA
9733-C BOCA GARDEN CIRCLE
BOCA RATON, FL 33496

CREDITOR ID: 389614-54
CARBONELL, MIRIELA
801 STARLIGHT COVE RD APT 106
ORLANDO, FL 32828

CREDITOR ID: 387498-54
CARDER, TIMMY
753 LONGWOOD DR
ATLANTA GA 30305

CREDITOR ID: 389103-54
CARDONA, LUZ ELENA
2176 ALCLOBE CIRCLE
OCOEE, FL 34761

CREDITOR ID: 391955-55
CAREY, CASSANDRA
C/O JASON G BARNETT, PA
ATTN JASON G BARNETT, ESQ
1132 SE 2ND AVE.
FT LAUDERDALE FL 33316-1008

CREDITOR ID: 388140-54
CARNEY, THERESA E
28620 MCARTHUR DR
LIVINGSTON LA 70754

CREDITOR ID: 385925-54
CARPENTER, BETTY
282 JAMES ST
CRESTVIEW, FL 32536-2118

CREDITOR ID: 385925-54
CARPENTER, BETTY
C/O MARK WELTON, ESQ
1020 S FERDAN BLVD
CRESTVILLE FL 32536

CREDITOR ID: 407512-93
CARPENTER, MARION
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 410461-15
CARPENTER, WILLIAM
1646 KILEY COURT
LADY LAKE FL 32159

CREDITOR ID: 410461-15
CARPENTER, WILLIAM
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 244681-12
CARR FARMS, LLP
C/O GARDNER, WILLIS,  ET AL
ATTN DEENA PLAIRE-HAAS, ESQ
2408 WESTGATE DRIVE
ALBANY GA 31707

CREDITOR ID: 244681-12
CARR FARMS, LLP
ATTN C H CARR AND BARRY D CARR
3199 PALMYRA ROAD
ALBANY GA 31707

CREDITOR ID: 411393-15
CARRASQUILLO, LUZ
624 POLYNESIAN CT
KISSIMMEE FL 34758

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 105250-09
CARSON, BETTY
PO BOX 1941
MORGANTON NC 28680

CREDITOR ID: 390447-54
CARTER, SENETTA W
7788 EMBASSY BLVD
MIRAMAR, FL 33023

CREDITOR ID: 411276-15
CARTER, WILLIAM
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ.
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 390524-15
CARTER, WILLIE
C/O PITTMAN LAW GROUP, PL
ATTN SEAN PITTMAN, ESQ
215 S MONROE STREET, STE 130
TALLAHASSEE FL 32301

CREDITOR ID: 385821-54
CASE, ROBERT
1248 DUNCAN TRAIL
BROOKHAVEN, MS 39601

CREDITOR ID: 385821-54
CASE, ROBERT
C/O BOERNER LAW FIRM, PC
ATTN WILLIAM D BOERNER, ESQ
PO BOX 205
BROOKHAVEN MS 39602

CREDITOR ID: 393184-55
CASTILLO, ELVIS M
C/O MAGRO LAW FIRM
ATTN JAMY MAGRO, ESQ
669 FIRST AVENUE NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 390508-55
CASTILLO, JUAN SR
C/O MAGRO LAW FIRM, PA
ATTN JAMY MAGRO, ESQ
669 FIRST AVENUE NORTH
ST PETERSBURG FL 33701

CREDITOR ID: 391128-55
CASTRO, ALMA J
C/O RIGUER J SILVA, APLC
ATTN JEAN E LAVIDALIE, JR, ESQ
4902 CANAL STREET, SUITE 201
NEW ORLEANS LA 70119

CREDITOR ID: 407541-15
CASTRO, GUILLERMO
C/O PIERCY J STAKELUM PA LAW OFFICE
ATTN PIERCY J STAKELUM, ESQ
522 EAST WASHINGTON STREET
ORLANDO FL 32801

CREDITOR ID: 391808-55
CAWLEY, DIONISIA
C/O BOGIN, MUNNS & MUNNS
ATTN MARK A MATOVINA, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 400349-85
CAYLOR, MIRIAM
C/O ELWOOD T LIPPINCOTT JR, PA
ATTN ELWOOD T LIPPINCOTT JR, ESQ
370 MINORCA AVENUE, SUITE 16
CORAL GABLES FL 33134

CREDITOR ID: 416563-L1
CEDOTAL, ELROY L
11007 CHERYLL DRIVE
DENHAM SPRINGS LA 70706

CREDITOR ID: 416563-L1
CEDOTAL, ELROY L
C/O MCGLYNN GLISSON & KOCH
ATTN CHRISTOPHER GLISSON, ESQ
340 FLORIDA STREET
PO BOX 1909
BATON ROUGE LA 70821

CREDITOR ID: 410550-15
CELONA, FRANCES
C/O FARAH & FARAH, PA
ATTN CHARLES L TRUNCALE, ESQ.
10 W ADAMS STREET, SUITE 300
JACKSONVILLE FL 32202

CREDITOR ID: 410550-15
CELONA, FRANCES
1064 HALIFAX ROAD
JACKSONVILLE FL 32207

CREDITOR ID: 408154-15
CENTRAL STATES SE & SW AREAS
C/O COGHLAN KUKANKOS COOK LLC
ATTN J COGLAN/B COGHLAN, ESQS
55 W WACKER DRIVE, SUITE 1210
CHICAGO IL 60610-1612

CREDITOR ID: 408154-15
CENTRAL STATES SE & SW AREAS
HEALTH & WELFARE FUND
9377 WEST HIGGINS ROAD
ROSEMONT IL 60018-4938

CREDITOR ID: 106654-09
CEPHAS, KEVIN L
3312 TONOKA COURT
RICHMOND VA 23223

CREDITOR ID: 392566-55
CERIONE, JOHN
C/O ABRAMOWITZ & POMERANTZ, PA
ATTN LYLE M KOENIG, ESQ
7800 W OAKLAND PARK BLVD, SUITE 101
SUNRISE FL 33351

CREDITOR ID: 393557-55
CERRONE, HELENE
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 393045-55
CERUTO-FIGUEROA, CARLOS
C/O MORGAN & MORGAN, PA
ATTN BASIL A VALDIVIA, ESQ.
20 N ORANGE AVENUE, SUITE 1600
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 411283-15
CERVANTES, GENOVEVA
C/O MCBRIDE ULLO & LORENZ, PA
ATTN JEANINE A ULLO, ESQ
135 W CENTRAL BLVD, SUITE 1100
ORLANDO FL 32801

CREDITOR ID: 408414-15
CERVANTEZ, BEATRIZ
C/O FOY & ASSOCIATES, PC
ATTN J M FOY/K LETSCH, ESQS
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 452055-15
CEVALLOS, CONCHITA
C/O LAW OFFICES OF GREGG R SCHWARTZ
ATTN GREGG R SCHWART, ESQ
ONE DATRAN CENTER, SUITE 1121
9100 S DADELAND BLVD
MIAMI FL 33156

CREDITOR ID: 452055-15
CEVALLOS, CONCHITA
10500 SW 108 AVENUE, B 211
MIAMI FL 33176

CREDITOR ID: 416784-L1
CHAHBOUDAGIANTZ, LENA
C/O ROME ARATA & BAXLEY, LLC
ATTN W CHAD STELLY, ESQ
650 POYDRAS STREET, SUITE 2107
NEW ORLEANS LA 70130

CREDITOR ID: 392176-55
CHAISSON, ALLEN
C/O LEONARD A MCCUE & ASSOCIATES
ATTN LMCCUE OR D PRUETT, ESQS
524 9TH STREET WEST
BRADENTON FL 34205-7737

CREDITOR ID: 390603-55
CHANG, DONNA
C/O BLANE G MCCARTHY, PA
ATTN BLANE G MCCARTHY, ESQ
1400 PRUDENTIAL DRIVE, SUITE TWO
JACKSONVILLE FL 32207

CREDITOR ID: 244997-12
CHAPTER 13 TRUSTEE
ATTN SABRINA L MCKINNEY, ESQ
PO BOX 173
MONTGOMERY AL 36101-0173

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 394285-56
CHARLES, ALLISTER
C/O BOLTON & GROSS
ATTN RICHARD BOLTON, ESQ.
801 NE 167 STREET, 2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 397823-15
CHARLES, KATRINA
425 NW 29TH TERRACE
FORT LAUDERDALE, FL 33311

CREDITOR ID: 406483-MS
CHERRY, KEITH B
12637 MUIRFIELD BLVD N
JACKSONVILLE FL 32225

CREDITOR ID: 377848-45
CHERRY, KEITH B
C/O WINN DIXIE STORES INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 389442-54
CHIPOURAS, JUDY
1723 MOFFET, APT 16
HOLLYWOOD FL 33020

CREDITOR ID: 398154-77
CHISM, JEROME
C/O WILKINSON LAW FIRM, PC
ATTN CYNTHIA WILKINSON, ESQ
SUITE 811
215 N RICHARD ARRINGTON JR BLVD
BIRMINGHAM, AL 35203

CREDITOR ID: 1195-07
CHK & ASSOCIATES, LLC
C/O KBI PROPERTY MANAGEMENT, INC
ATTN AL-TARIQ W ROBINSON, ESQ
5725 BUFORD HWY, SUITE 214
DORAVILLE, GA 30340

CREDITOR ID: 392839-55
CHRISTMAN, KAY
C/O JAMES R KENNEDY, JR LAW OFFICES
ATTN JAMES R KENNEDY
856 SECOND AVENUE NORTH
ST PETERSBURG FL 33701-3106

CREDITOR ID: 392839-55
CHRISTMAN, KAY
C/O JESSE D BERKOWITZ, ESQ
6560 FIRST AVENUE NORTH
SAINT PETERSBURG FL 33710

CREDITOR ID: 389900-54
CICERIO, VIRGINIA
943 TAHITI RD
JACKSONVILLE, FL 32216

CREDITOR ID: 389900-54
CICERIO, VIRGINIA
C/O RADLOFF & RADLOFF, PA
ATTN JAMES W RADLOFF, ESQ.
2051 ART MUSEUM DRIVE
JACKSONVILLE FL 32207

CREDITOR ID: 389047-54
CISROW, JAMESHA (MINOR)
C/O ALTAN V ERSKINE
1025 VW 3 AVENUE, APT 1 EAST
FORT LAUDERDALE, FL 33312

CREDITOR ID: 112-03
CITY OF BARTOW, FL
450 N WILSON AVENUE
BARTOW FL 33831

CREDITOR ID: 112-03
CITY OF BARTOW, FL
C/O BOSWELL & DUNLAP LLP
ATTN GEORGE T DUNLAP III, CITY ATTY
245 SOUTH CENTRAL AVENUE
PO DRAWER 30
BARTOW FL 33831

CREDITOR ID: 245569-12
CITY OF BEDFORD REV COMMISSIONER
ATTN BRENDA DANIEL
PO BOX 807
BEDFORD, VA 24523-0807

CREDITOR ID: 318609-43
CITY OF HILLVIEW
ATTN MARK E EDISON, ESQ
298 PRAIRIE DRIVE
LOUISVILLE KY 40229-6127

CREDITOR ID: 452122-15
CITY OF NORFOLK, VA
OFFICE OF THE TREASURER
ATTN CHARLES S PRENTACE
PO BOX 3215
NORFALK VA 23514-3215

CREDITOR ID: 246087-99
CITY OF PLAQUEMINE, LA
CITY LIGHT AND WATER PLANT
ATTN MONIKA G EDMOND, DIR
PO BOX 777
PLAQUEMINE LA 70764

CREDITOR ID: 246087-99
CITY OF PLAQUEMINE, LA
C/O CANOVA & DELAHAYE LP
ATTN PHILLIP CANOVA, JR
58156 COURT STREET
PLAQUEMINE LA 70764-2708

CREDITOR ID: 786-03
CITY OF RICHMOND
ATTN DONNA PADGETT
900 E BROAD STREET
RICHMOND VA 23219

CREDITOR ID: 268915-14
CITY OF UNION TAX ASSESSOR
ATTN DENNIS RAKESTRAW
114 E BANKHEAD STREET
NEW ALBANY MS 38652-3932

CREDITOR ID: 410425-15
CLAIMSPRO HEALTH CLAIMS SVCS, INC
C/O SAUL EWING LLP
ATTN MARK MINUTI, ESQ
222 DELAWARE AVENUE, SUITE 1200
PO BOX 1266
WILMINGTON DE 19899

CREDITOR ID: 410425-15
CLAIMSPRO HEALTH CLAIMS SVCS, INC
C/O PHARMA CARE
ATTN JOHN BUCKLEY, SVP
695 GEORGE WASHINGTON HWY
LINCOLN RI 02865

CREDITOR ID: 393567-55
CLARK, JOYCE
C/O WARREN A FORSTALL JR, PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVENUE, SUITE 200
NEW ORLEANS LA 70119-5111

CREDITOR ID: 416791-L1
CLARK, MARGARET
C/O LAW OFFICE OF GREGORY WETHERALL
ATTN GREGORY M WETHERALL, ESQ
4030 MT CARMEL-TOBACCO RD, STE 122
CINCINNATI OH 45255

CREDITOR ID: 387945-54
CLARK, MYRTLE
1600 EDEN AVE
RICHMOND, VA 23231

CREDITOR ID: 392735-55
CLARK, RICKIE
C/O SADOW & GOROWITZ, PA
ATTN SUZANNE GOROWITZ, ESQ
80 SW 8 STREET, SUITE 1910
MIAMI FL 33130

CREDITOR ID: 391426-55
CLARK, THELMA
C/O TERRENCE J PAULK, PC
ATTN TERRENCE J. PAULK, ESQ
501 SOUTH GRANT STREET
PO BOX 1315
FITZGERALD GA 31750-1315

CREDITOR ID: 393419-55
CLARK, YVONNE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 108819-09
CLARKE, ESTHER N
BUILD 21 APT 201
10481 N W 7TH ST
PEMBROKE PINES FL 33026

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 389089-54<br>CLAY, ERNEST<br>2217 MARTIN LUTHER KING JR, AVE<br>PO BOX 93405<br>LAKELAND, FL 33804 | CREDITOR ID: 392979-55<br>CLAY, ERNEST<br>C/O LEONARD A MCCUE & ASSOCIATES<br>ATTN LEONARD A MCCUE, ESQ<br>524 9TH ST WEST<br>BRANDON FL 34205-7737 | CREDITOR ID: 410574-15<br>CLEMONS, DAVID<br>C/O GONZALEZ & HENLEY, PL<br>ATTN EDMUND GONZALEZ, ESQ.<br>324 DATURA STREET, SUITE 200<br>WEST PALM BEACH FL 33401 |
| CREDITOR ID: 385455-54<br>CLEMONS, DIANE<br>C/O GONZALEZ & HENLEY, PL<br>ATTN EDMUND GONZALEZ, ESQ<br>324 DATURA STREET, SUITE 200<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 411074-15<br>CLIFFDALE CORNER, INC TA CLIFFDALE<br>CORNER, FAYETTEVILLE, NC<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | CREDITOR ID: 392996-55<br>CLINE, KATHLEEN<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R M SIMON/ G L DALEMBERT, ESQS<br>1001 BRICKELL BAY DRIVE, SUITE 1200<br>MIAMI FL 33131 |
| CREDITOR ID: 389127-54<br>CLOUD, SHIRLEY<br>C/O J SCOTT NOONEY & ASSOCIATES<br>ATTN J SCOTT NOONEY, ESQ.<br>3535 HENDRICKS AVENUE<br>JACKSONVILLE, FL 32207-3303 | CREDITOR ID: 399482-82<br>CLOWER, RUSSELL B JR<br>141 WILMONT ROAD<br>GREENVILLE MS 38701 | CREDITOR ID: 403291-83<br>CLYATT, CLYATT, & GOLDEN, PC<br>ATTN ROBERT M CLYATT, PRESIDENT<br>3269 NORTH VALDOSTA RD<br>PO BOX 5799<br>VALDOSTA GA 31603-5799 |
| CREDITOR ID: 389237-54<br>COBB, SRIVERA E<br>260 TURNER RD<br>WETUMPKA AL 36092 | CREDITOR ID: 392861-55<br>COCO, WILLIE T<br>C/O THE GLENN ARMENTOR LAW CORP<br>ATTN JEREMY J SUIRE, ESQ<br>300 STEWART STREET<br>LAFAYETTE LA 70502-4305 | CREDITOR ID: 390630-15<br>COHENS, CARRIE<br>C/O MORGAN & MORGAN, PA<br>ATTN DAN SHEPPARD, ESQ<br>PO BOX 9504<br>FT MYERS FL 33906-9504 |
| CREDITOR ID: 392331-55<br>COLEMAN, ALFRED<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN D MALKOWSKI, ESQ<br>5100 W KENNEDY BLVD, SUITE 100<br>TAMPA FL 33609 | CREDITOR ID: 391847-55<br>COLEMAN, JUANA<br>C/O J FRED IVESTER, ESQ<br>313 LAWRENCE ST NE<br>MARIETTA GA 30060 | CREDITOR ID: 400339-85<br>COLLIE, ANN<br>C/O BERNHEIM & DOLINSKY, PA<br>ATTN ROBERT M DOLINSKY, ESQ<br>4000 HOLLYWOOD BLVD SOUTH, STE 525<br>HOLLYWOOD FL 33021 |
| CREDITOR ID: 390573-55<br>COLLIER, OLGA<br>C/O SILVERSTEIN SILVERSTEIN, ET AL<br>ATTN GREGG A SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180-1422 | CREDITOR ID: 110393-09<br>COLLINS, ANNIE M<br>PO BOX 847<br>LUGOFF SC 29078 | CREDITOR ID: 416023-L1<br>COLLINS, GAIL<br>C/O KNOX BROTHERTON KNOX & GODFREY<br>ATTN H EDWARD KNOX, ESQ.<br>PO BOX 30848<br>CHARLOTTE NC 28230-0848 |
| CREDITOR ID: 410734-15<br>COLON, ELBA M<br>5313 BELLEFIELD DRIVE<br>TAMPA FL 33624 | CREDITOR ID: 410734-15<br>COLON, ELBA M<br>C/O JOYCE & REYES LAW FIRM PA<br>ATTN LILLIAN J REYES, ESQ<br>307 S HYDE PARK<br>TAMPA FL 33606 | CREDITOR ID: 407553-15<br>COLON, EVELYN<br>C/O THE PENDAS LAW FIRM<br>ATTN LOU PENDAS, ESQ<br>4700 MILLENIA BLVD, SUITE 150<br>ORLANDO FL 32839 |
| CREDITOR ID: 452115-15<br>COLT INTERNATIONAL INC<br>ATTN JOEL C PURDOM, VP<br>12929 GULF FREEWAY, SUITE 310<br>HOUSTON TX 77034 | CREDITOR ID: 393326-55<br>COMER, DELORES<br>C/O MORGAN & MORGAN, PA<br>ATTN JAMES T LYNCH, ESQ.<br>20 N ORANGE AVENUE, SUITE 1600<br>PO BOX 4979<br>ORLANDO FL 32802 | CREDITOR ID: 410972-15<br>COMERICA LEASING DIV COMERICA BANK<br>C/O MILLER CANFIELD PADDOCK ET AL<br>ATTN JONATHAN S GREEN, ESQ<br>150 WEST JEFFERSON, STE 2500<br>DETROIT MI 48226 |
| CREDITOR ID: 403269-83<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: ALBERT B CHANDLER III, ESQ<br>STATE CAPITAL, ROOM 116<br>FRANKFORT KY 40601 | CREDITOR ID: 403269-83<br>COMMONWEALTH OF KENTUCKY HEALTH/FAM<br>CHFS-OLS<br>ATTN R WARNE/W H OVERCASH, ESQS<br>275 EAST MAIN STREET, 5W-B<br>FRANKFORT KY 40621 | CREDITOR ID: 408331-15<br>COMMONWEALTH OF VIRGINIA TAX DEPT<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN JERRY KILGORE, ESQ<br>900 E MAIN STREET<br>RICHMOND VA 23219 |
| CREDITOR ID: 408331-15<br>COMMONWEALTH OF VIRGINIA TAX DEPT<br>ATTN LEON SPRINKLE<br>PO BOX 2156<br>RICHMOND VA 23218-2156 | CREDITOR ID: 410897-15<br>COMMUNITY CENTERS ONE, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | CREDITOR ID: 382472-51<br>COMPUTER ASSOCIATES INT'L INC<br>ATTN ROBERT AUSTEN, MGR<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11749 |

Disputed Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 405904-93
CONDENTO, CATHERINE
C/O NIKKI M KAVOUKLIS, PA
ATTN NIKKI M KAVOUKLIS, ESQ
114 SOUTH PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 385994-54
CONELY, SALLY
313 SE 3RD STREET
HALLENDALE, FL 33009-6471

CREDITOR ID: 393022-55
CONLEY, DEBORAH
C/O NIKKI M KAVOUKLIS, PA
ATTN NIKKI M KAVOUKLIS, ESQ
114 SOUTH PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 417336-B3
CONLEY, FRANCES
C/O MARK V MORSCH ATTORNEY @ LAW
ATTN ALAN MIRELMAN, ESQ
2425 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 17501-05
CONNOR, JAMES R
4225 ORISTANO ROAD
JACKSONVILLE FL 32244

CREDITOR ID: 246889-12
CONSOLIDATED BISCUIT COMPANY
C/O EASTMAN & SMITH LTD
ATTN KENNETH BAKER, ESQ
ONE SEAGATE, 24TH FL
PO BOX 10032
TOLEDO OH 43699-0032

CREDITOR ID: 246889-12
CONSOLIDATED BISCUIT COMPANY
PO BOX 631073
CINCINNATI, OH 45263-1073

CREDITOR ID: 394787-57
COOK, CHRISTY
C/O LOUIS C CHRISTOPHER, PA
ATTN LOUIS C CHRISTOPHER, ESQ
4865 48TH AVENUE NORTH
ST PETERSBURG FL 33714

CREDITOR ID: 389231-54
COOK, EDWARD
40 HENRY COOK LANE
WETUMPKA AL 36092

CREDITOR ID: 392539-55
COOK, JUDY
C/O PETERS, MURDAUGH, PARKER ET AL
ATTN GRAHAME E HOLMES, ESQ
303 FIRST STREET, EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 410974-15
COOK, MARTHA
C/O ANGELA DAWSON, PA
ATTN ANGELA DAWSON, ESQ
16TH ST BLDG 4200 NW 16TH
PENTHOUSE #612
LAUDERHILL FL 33313-5835

CREDITOR ID: 385142-54
COOLEY, DONALD
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY R WILLIS, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 385142-54
COOLEY, DONALD
1640 INGRAM ROAD
MILLBROOK AL 36054

CREDITOR ID: 391821-55
COOPER, DORIS M
C/O MARC E BRAND, ESQ
PO BOX 3508
JACKSON MS 39207-3508

CREDITOR ID: 410851-15
COOPER, MILTON
C/O MORGAN LEWIS & BOCKIUS, LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 390758-55
COPPOLA, TAMMY
C/O MORGAN & MORGAN, PA
ATTN GREGORY D PRYSOCK, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 391916-55
COPPOLA, THERESA
C/O CHARLES H COHEN, PA
ATTN CHARLES H COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 411010-15
CORDOVA COLLECTION LP TA
CORDOVA COLLECTION PENSACOLA FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ.
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 2163-07
CORPORATE PROPERTY ASSOCS 9, LP
C/O W P CAREY & CO, LLC
ATTN THOMAS LEWIS, VP
50 ROCKEFELLER PLAZA
NEW YORK NY 10020

CREDITOR ID: 2163-07
CORPORATE PROPERTY ASSOCS 9, LP
C/O WILLKIE FARR & GALLAGHER
ATTN ALAN J LIPKIN, ESQ
787 SEVENTH AVENUE
NEW YORK NY 10019-6373

CREDITOR ID: 411063-15
CORREA, SONIA
C/O DELL & SCHAEFER, PA
ATTN ELIO PEREZ, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 420349-ST
COTE, KATHLEEN J
3280 LEMON LANE
NAPLES FL 34120

CREDITOR ID: 18124-05
COTE, SHIRLEY M
288 VALENCIA AVE
KISSIMMEE FL 34743

CREDITOR ID: 391035-55
COTTON, ESTINE
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
1088 FOURTH ST
PO BOX 156
GRETNA LA 70053

CREDITOR ID: 393188-55
COUNTS, LAURA
C/O PPA LITIGATION GROUP
ATTN S SMITH/L JOLIBOIS, ESQS
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 242972-12
COUNTY OF BALDWIN TAX COLLECTOR
ATTN A HOLLINGWORTH/C SETTLE
121 NORTH WILKINSON STREET, STE 112
MILLEDGEVILLE GA 31061

CREDITOR ID: 452496-15
COUNTY OF CHEROKEE TAX COMMISSION
ATTN SONYA LITTLE
100 NORTH STREET, SUITE 131
CANTON GA 30114

CREDITOR ID: 246660-12
COUNTY OF COLQUITT TAX COMMISSIONER
ATTN CINDY S HORVIN
PO BOX 99
MOULTRIE GA 31776-0099

CREDITOR ID: 492846-15
COUNTY OF EVANS, GA
TAX COMMISSION
ATTN WANDA L MOSELEY, TC
PO BOX 685
CLAXTON GA 30417

CREDITOR ID: 240383-06
COUNTY OF FLORENCE
ATTN DEAN FOWLER JR, TREAS
180 N IRBY STREET
FLORENCE SC 29501

**Disputed Claimants**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                              **CASE:    05-03817-3F1**

CREDITOR ID: 492850-15
COUNTY OF FORREST, MS
ATTN DILLBERT W DEARMAN, TAX COLL
PO BOX 1689
HATTIESBURG MS 39403

CREDITOR ID: 267427-14
COUNTY OF GASTON, NC
ATTN JUDY BINGHAM, DIR OF TAX COLL
128 W MAIN ST
GASTONIA NC 28052

CREDITOR ID: 318691-43
COUNTY OF GREENVILLE TAX COLLECTOR
ATTN THERESA RICH
301 UNIVERSITY RIDGE, SUITE 700
GREENVILLE SC 29601

CREDITOR ID: 251180-12
COUNTY OF HAMILTON TRUSTEE
C/O SPEARS MOORE REBMAN & WILLIAMS
ATTN SCOTT N BROWN JR, ESQ
PO BOX 1749
CHATTANOOGA, TN 37401-1749

CREDITOR ID: 492843-99
COUNTY OF HARRIS/CITY OF HOUSTON
C/O LINEBARGER GOGGAN BLAIR, ET AL
ATTN JOHN P DILLMAN, ESQ
PO BOX 3064
HOUSTON TX 77253-3064

CREDITOR ID: 452114-15
COUNTY OF JEFFERSON TAX COLLECTOR
C/O MOWREY & BIGGINS, PA
ATTN JASON H EGAN, ESQ
515 N ADAMS STREET
TALLAHASSEE FL 32301

CREDITOR ID: 411405-15
COUNTY OF JEFFERSON, AL
C/O A ALLEN RAMSEY, PC
ATTN A ALLEN RAMSEY, ESQ.
PO BOX 100247
IRONDALE AL 35210

CREDITOR ID: 254611-12
COUNTY OF LEFLORE TAX COLLECTOR
PROPERTY TAX
ATTN SARA KENRIGHT
PO BOX 1349
GREENWOOD MS 38935-1349

CREDITOR ID: 255960-12
COUNTY OF MECKLENBURG TREASURER
PROPERTY TAX
ATTN ROBERT GREGORY
PO BOX 250
BOYDTON VA 23917-0250

CREDITOR ID: 492851-15
COUNTY OF MITCHELL, GA
ATTN JACKIE B BATCHELOR, TAX COMM
PO BOX 373
CAMILLA GA 31730

CREDITOR ID: 266592-14
COUNTY OF MONTGOMERY, AL
ATTN SARAH G SPEAR, REVENUE COMM
100 S LAWRENCE ST
MONTGOMERY AL 36104-4209

CREDITOR ID: 492827-15
COUNTY OF NELSON, KY
C/O KELLEY, HITE & POTTINGER, PLLC
ATTN HON JOHN S KELLEY, JR ESQ
202 E STEPHEN FOSTER AVENUE
BARDSTOWN KY 40004

CREDITOR ID: 247087-12
COUNTY OF ROANOKE, VA
ATTN F KEVIN HUTCHINS, TREASURER
PO BOX 21009
ROANOKE VA 24018-0533

CREDITOR ID: 262023-12
COUNTY OF STOKES, NC  TAX COLLECTOR
ATTN CHERLY C HILL, ASST TAX ADMIN
PO BOX 57
DANBURY NC 27016

CREDITOR ID: 266729-14
COUNTY OF TISHOMINGO
ATTN: DANNY RYAN
1008 BATTLEGROUND DR
IUKA MS 38852-1020

CREDITOR ID: 492847-15
COUNTY OF WALTON , TAX COMM
ATTN PATRICIA D MALCOM, TAX COMM
303 E HAMMOND DRIVE, SUITE 100
MONROE  GA 30655

CREDITOR ID: 492940-15
COUNTY OF WARREN, OH
TREASURY DEPT
ATTN DAVID L SWIGERT
406 JUSTICE DRIVE
LEBANON OH 45036

CREDITOR ID: 392791-55
COX, VICKIE
C/O RICHARD BROWNING, PC
ATTN RICHARD BROWNING, ESQ
PO BOX 160284
MOBILE AL 36616

CREDITOR ID: 113081-09
CRAFT, JEARLENE
3340 HARLEY STREET, APT 13 D
JACKSON MS 39209

CREDITOR ID: 416924-15
CRAMER, COREY
C/O BRENDA J CRAMER, GUARDIAN
1150 GOFF AVENUE
ORANGEBURG SC 29115

CREDITOR ID: 417087-15
CRAMER, COREY L
1150 GOFF AVENUE
ORANGEBURG SC 29115

CREDITOR ID: 113353-09
CRAWFORD, JOSEPH B
4000 LILLIE STREET
POWDERSPRINGS GA 30127-3229

CREDITOR ID: 420767-ST
CRAWFORD, LYNN R
205 BLACK ROCK SCHOOL RD
CHERRYBILLE NC 28021-9520

CREDITOR ID: 399485-82
CRAWFORD, MICHAEL
145 NW 3RD STREET
HOMESTEAD  FL 33030

CREDITOR ID: 113403-09
CRAWFORD, SAVONAH Y
PO BOX 26
WRIGHTSVILLE GA 31096-0026

CREDITOR ID: 113429-09
CRAWFORD, WILLIAM C
848 CRESTWOOD ST
JACKSONVILLE FL 32206

CREDITOR ID: 410815-15
CRIIMI MAE SVCS LLP, SERIES 1996-D2
HOLDERS ASSET SECURITIZATION CORP
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY ESQS
TWO HOPKINGS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410817-15
CRIIMI MAE SVCS LLP, SERIES 1998-D6
HOLDERS NOMURA ASSET SECURITIES
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410816-15
CRIIMI MAE SVCS LP, SERIES 1996-D3
HOLDERS ASSET SECURITIZATION CORP
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410811-15
CRIIMI MAE SVCS LP, SERIES 1997-C1
HOLDERS MERRILL LYNCH MORTGAGE
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 410813-15
CRIIMI MAE SVCS LP, SERIES 1997-C2
HOLDERS FIRST UNION COMMERCIAL
C/O VENABLE, LLP
ATTN G A CROSS, H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410814-15
CRIIMI MAE SVCS LP, SERIES 1997-C2
HOLDERS MERRILL LYNCH MORTGAGE
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

CREDITOR ID: 410821-15
CRIIMI MAE SVCS LP, SERIES 1997-MC2
HOLDERS MORTGAGE CAPITAL FUNDING
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410820-15
CRIIMI MAE SVCS LP, SERIES 1997-ML1
HOLDERS COMMERCIAL MRTG ACCEPTANCE
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410819-15
CRIIMI MAE SVCS LP, SERIES 1997-WF1
HOLDERS MORGAN STANLEY CAPITAL INC
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410818-15
CRIIMI MAE SVCS LP, SERIES 1997-C1
HOLDERS FIRST UNION COMMERCIAL
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410812-15
CRIIMI MAE SVCS, SERIES 1996-C2
HOLDERS MERRILL LYNCH MORTGAGE
C/O VENABLE LLP
ATTN G A CROSS & H D FOLEY, ESQS
TWO HOPKINS PLAXA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 392805-55
CRITTON, WILLIE J
C/O FARAH & FARAH, PA
ATTN ROBERT C POGACHNIK, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 385412-54
CROCKER, PAUL
10169 HIGHWAY 431
GONZALES LA 70737

CREDITOR ID: 390840-55
CROCKETT, JAMES
C/O WL SALTER, JR, PC
ATTN W L SALTER, JR ESQ
407 RANDOLPH DRIVE
PO DRAWER P
VIDALIA GA 30475-1040

CREDITOR ID: 277338-21
CROWDER, PERNELL JR (MINOR)
C/O RUE & ZIFFRA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 392577-55
CRUMP, TONJA
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
10063 NW 1ST CT
PLANTATION FL 33324-7006

CREDITOR ID: 392774-55
CRUZ, ROSA
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 390417-54
CUDJO WALKER, BETSY
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 390417-54
CUDJO WALKER, BETSY
2209 SE 15TH AVENUE
GAINESVILLE, FL 32641

CREDITOR ID: 114976-09
CURTIS, WANDA S
1402 W 24TH ST
JACKSONVILLE FL 32209

CREDITOR ID: 114998-09
CUSHION, TINNE J
1513 E MOORE ST
VALDOSTA GA 31601

CREDITOR ID: 390696-55
CUSTER, GLENNIE-BONDEL
C/O GARY BAKER, ESQ
PO BOX 1177
CALLAHAN FL 32011

CREDITOR ID: 422893-ST
CUTCLIFFE, WILLIAM & MARGARET
1033 BROOKSTONE LANE
BIRMINGHAM AL 35235

CREDITOR ID: 406543-MS
CUTCLIFFE, WILLIAM B
1033 BROOKSTONE LANE
BIRMINGHAM AL 35235

CREDITOR ID: 269437-18
CUYLER, REBECCA
C/O MARIE A MATTOX, PA
ATTN MARIE A MATTOX, ESQ
310 EAST BRADFORD ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 269437-18
CUYLER, REBECCA
960 LEMON STREET
MONTICELLO FL 32344

CREDITOR ID: 383163-99
CVS EGL OVERSEAS MARATHON FL, LLC
C/O SAUL EWING LLP
ATTN MARK MINUTI, ESQ
222 DELAWARE AVE, STE 1200
PO BOX 1266
WILMINGTON DE 19899

CREDITOR ID: 411164-15
CW CAPITAL ASSET MGT SERIES 2001-C2
HOLDERS OF SALOMON BROTHERS MTG
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411160-15
CWCAPITAL ASSET MGMT SERIES 2004-C1
HOLDERS OF GS MORTGAGE SECURITIES
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411174-15
CWCAPITAL ASSET MGMT, SERIES 1999C1
HOLDERS OF COMMERCIAL MORTGAGE
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411169-15
CWCAPITAL ASSET MGMT, SERIES 2005C1
HOLDERS LB-UBS COMMERCIAL MORTGAGE
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411166-15
CWCAPITAL ASSET MGT, SERIES1998-MC3
HOLDERS OF MORTGAGE CAPITAL FUNDING
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411172-15
CWCAPITAL ASST MGMT, SERIES 2001C1
HOLDERS OF JP MORGAN CHASE COM MORT
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 277970-21
DAGLE, WILLIAM
C/O RUE & ZIFFRA, PA
ATTN LUIS R GRACIA, ESQ
632 DUNLAWTON AVE
PORT ORANGE FL 32127-4384

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:   05-03817-3F1**

CREDITOR ID: 416221-L1
DAJUVETTE, WHITE
C/O KITCHENS & ASSOCIATES, LLC
ATTN ROGER KITCHENS
530 NATCHEZ STREET, STE 325
NEW ORLEANS LA 70130

CREDITOR ID: 19536-05
DALEY, CANDICE A
1790 MERCY DRIVE, APT 104
ORLANDO FL 32808

CREDITOR ID: 392776-55
DAM, MARY ANN
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 115411-09
DAMPIER, BETTY
111 LAKESHORE DRIVE, APT J302
BRANDON MS 39047-1111

CREDITOR ID: 391325-55
DANCY, SHARON A
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN M KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 387300-54
DANDRIDGE, RITA
C/O WARREN A FORSTALL, JR PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 387300-54
DANDRIDGE, RITA
6217 STONEVIEW
BAKER, LA 70714

CREDITOR ID: 416029-L1
DANIEL, PAMELA
C/O JOSEPH M TODD, PC
ATTN JOSEPH M TODD, ESQ
104 SOUTH MAIN STREET
JONESBORO GA 30236

CREDITOR ID: 391167-55
DANIEL, SUSIE
C/O ROUNTREE AND ASSOCIATES
ATTN JOSEPH M SALOOM, ESQ
448 SAINT LAKE DRIVE
MONTGOMERY AL 36117

CREDITOR ID: 115656-09
DANIELS, OTIS A
1542 HICKORY STREET
LAURINBURG NC 28352

CREDITOR ID: 391807-55
DANIELS, SHIRLEY
C/O JAN P OLIVER, PA
ATTN JAN P OLIVER, ESQ
1926 HOLLYWOOD BLVD, SUITE 301
HOLLYWOOD FL 33020

CREDITOR ID: 378207-45
DASBURG, JOHN H
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 115863-09
DASIN, MESHANNA Y
1000 EDEN STREET
NEW IBERIA LA 70560

CREDITOR ID: 387972-54
DAVID, TANYA
15455 NE 6TH AVENUE APT C-402
MIAMI, FL 33168

CREDITOR ID: 116050-09
DAVIDSON, DETA
8812 ANDORA DRIVE
MIRAMAR FL 33025

CREDITOR ID: 391224-99
DAVIDSON, IRIS
C/O BROWN, TERRELL, HOGAN, ET AL
ATTN CARROLL CAYER, ESQ
233 EAST BAY STREET, SUITE 804
JACKSONVILLE FL 32202

CREDITOR ID: 20009-05
DAVIS, BOBBIE
3802 LAMPTON AVENUE
JACKSON MS 39213

CREDITOR ID: 393583-55
DAVIS, CHANTIL
C/O JEFFREY H WOLFSON LAW OFFICES
ATTN JEFFREY H WOLFSON, ESQ
633 S FEDERAL HWY, SUITE 300
FT. LAUDERDALE FL 33301

CREDITOR ID: 391168-55
DAVIS, ESTELLA
C/O DESALVO DESALVO & BLACKBURN
ATTN ROBERT P BLACKBURN, ESQ
201 SOUTH GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 386194-54
DAVIS, GENEVA
1109 BERTDALE
MCCOMB, MS 39648

CREDITOR ID: 385453-54
DAVIS, GLORIA
173 W 13TH STREET
RIVIERA BEACH, FL 33404

CREDITOR ID: 390755-55
DAVIS, GLORIA
C/O OFFICE OF JOHN A KOVARIK, PA
ATTN JOHN A KOVARIK, ESQ
224 DATURA STREET, SUITE 1013
WEST PALM BEACH FL 33401

CREDITOR ID: 394241-56
DAVIS, HENRY
C/O MORGAN & MORGAN, PA
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 400418-85
DAVIS, HENRY
KALLINS, LITTLE, DELGADO & OPSTAL
ATTN SCOTT B KALLINS, ESQ
433 8TH AVE WEST
PALMETTO FL 34221

CREDITOR ID: 388551-54
DAVIS, JASHA (MINOR)
C/O FUNCHES & ASSOCIATES
ATTN EDWARD WIGGINS JR ESQ
1617 ROBINSON STREET
JACKSON, MS 39209

CREDITOR ID: 20182-05
DAVIS, JIMMY L
11715 SE 57TH AVENUE, APT 6
BELLEVIEW FL 34420

CREDITOR ID: 387957-54
DAVIS, PATRICIA A
C/O KELLER KELLER & CARACUZZO, PA
ATTN JOHN A CARACUZZO, ESQ
224 DATURA STREET
HARVEY BLDG, SUITE 1205
WEST PALM BEACH FL 33401

CREDITOR ID: 387957-54
DAVIS, PATRICIA A
PO BOX 2148
WEST PALM BEACH FL 33402-2148

CREDITOR ID: 410879-15
DAVIS, T WAYNE
C/O WINN DIXIE
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 20458-05
DAVIS, WILLIAM K
2520 JONES FRANKLIN ROAD
RALEIGH NC 27606

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                              **CASE:** 05-03817-3F1

CREDITOR ID: 388461-54
DAVIS, YVONNE
2715 CONNALLY DR
ATLANTA, GA 30311

CREDITOR ID: 116141-09
DAVIS-COOPER, DENISE E
3211 H VIRGINIA PINE LANE
MONTGOMERY AL 36116-1111

CREDITOR ID: 411403-15
DAYAN, RALPH & SARAH
C/O MARC D STOLMAN, ESQ
1100 LARKSPUR LANDING CIR, STE 200
LARKSPUR CA 94939

CREDITOR ID: 399308-81
DE SILVA, MARGUERITE
C/O WARREN A FORSTALL, JR PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 399308-81
DE SILVA, MARGUERITE
4459 WOODLAND DRIVE, APT A
NEW ORLEANS, LA 70131

CREDITOR ID: 392240-55
DEAN, ALVIN
C/O LAW OFFICES OF BURNETTI, PA
ATTN DOUGLAS K BURNETTI, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 277414-21
DEAN, RICHARD
C/O MARIE DEAN
11 SUNSET STREET
SOUTH RIVER NJ 08882

CREDITOR ID: 388475-54
DEANS, SARAH
1950 NW 191ST STREET
OPA LOCKA, FL 33056-2848

CREDITOR ID: 388475-54
DEANS, SARAH
FISHER & LAWRENCE, PA
ATTN MICHAEL MATES, ESQ
80 NE 168TH STREET
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 392563-55
DEANS, SARAH
C/O CHARLES H COHEN, PA
ATTN CHARLES COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 388435-54
DECUIRE, LISA
C/O SHEA LAW OFFICES
ATTN SCOTT P SHEA, ESQ
132 N TELEMACHUS ST
NEW ORLEANS LA 70119

CREDITOR ID: 388435-54
DECUIRE, LISA
1703 ROUSSELIN DR
NEW ORLEANS, LA 70119

CREDITOR ID: 400546-88
DECUNZO, MARY
PO BOX 263
VAILS GATE NY 12584

CREDITOR ID: 390761-55
DEFRAND, SANTILIA
C/O ADAM BARON, PA LAW OFFICES
ATTN ADAM BARON, ESQ
633 NE 167 STREET, SUITE 703
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 117861-09
DEFUSCO, JESSE C
3274 FAIRFAX AVENUE
PALM BAY FL 32905

CREDITOR ID: 391096-55
DEKOSTER, MATTIE
C/O JACK B NICHOLS LAW OFFICES
ATTN JACK B NICHOLS, ESQ
801 N MAGNOLIA AVENUE, SUITE 414
ORLANDO FL 32803

CREDITOR ID: 279221-35
DEL LABORATORIES, INC
ATTN R DENTON/M LYONS
178 EAB PLAZA
PO BOX 9357
UNIONDALE NY 11553-9357

CREDITOR ID: 403562-15
DELANCEY, SANDRA
C/O FRANK D BUTLER, PA
ATTN FRANK BUTLER, ESQ
8250 BRYAN DAIRY ROAD, SUITE 110
LARGO FL 33777

CREDITOR ID: 20932-05
DELANEY-THOMAS, PAMELA
425 WOODS OF NORTH BEND, APT C
RALEIGH NC 27609

CREDITOR ID: 391887-55
DELAPAZ, LILLIAN
C/O BERNARD H BUTTS JR, PA
ATTN BERNARD H BUTTS, ESQ
1790 WEST 49TH ST STE 210
HIALEAH FL 33012

CREDITOR ID: 411267-15
DELEGAL LAW OFFICES, PA
ATTN T A DELEGAL III, ESQ
424 E MONROE STREET
JACKSONVILLE FL 32202

CREDITOR ID: 118103-09
DELEON, CRISTAL J
843 NW 12 ST
MIAMI FL 33136

CREDITOR ID: 393399-55
DELGATTO, BONNIE
C/O ROSENBERG & ROSENBERG, PA
ATTN PAUL S ROSENBERG, ESQ
2501 HOLLYWOOD BLVD, SUITE 110
HOLLYWOOD FL 33020

CREDITOR ID: 20988-05
DELGATTO, BONNIE T
8124 NW 72 AVE
TAMARAC FL 33321

CREDITOR ID: 20988-05
DELGATTO, BONNIE T
GAUNT, PRATT, RADFORD & METHE, PA
ATTN STEPHEN F RADFORD, JR, ESQ
1401 FORUM WAY, STE 500
WEST PALM BEACH FL 33401

CREDITOR ID: 118221-09
DELOACH, TYWAN L
12026 CO RD 9
LISMAN AL 36912

CREDITOR ID: 385887-54
DEMANNA, FRANCES
C/O LAURI J GOLDSTEIN, ESQ
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 391196-55
DENNIS, ARRIE
C/O HARBSMEIER DEZAYAS APPEL ET AL
ATTN THOMAS J DEBARI, ESQ
5116 SOUTH LAKELAND DRIVE
LAKELAND FL 33813

CREDITOR ID: 391940-55
DENNIS, PATRICIA
C/O NUELL & POLSKY
ATTN ROBERT POLOSKY, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 392886-55
DEPHILLIPS, ILEANA
C/O ERIC FELDMAN, PA
ATTN ERIC FEDMAN, ESQ
717 PONCE DE LEON BLVD
CORAL GABLES FL 33134

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 393376-55
DERRYBERRY, DELORSE
C/O HARRISS & HARTMAN LAW FIRM PC
ATTN BRENT JAMES, ESQ
200 MCFARLAND BUILDING
PO DRAWER 220
ROSSVILLE GA 30741

CREDITOR ID: 391915-55
DESOUZA, LUCILLE
C/O SEIFERT, MILLER & SLUSHER, PA
ATTN JEFFREY A  MILLER, ESQ
401 WEST COLONIAL DRIVE, STE 6
ORLANDO FL 32802

CREDITOR ID: 416973-15
DESSALINES, HUBERT
C/O MARIE A MATTOX, PA
ATTN MARIE A MATTOX, ESQ
310 EAST BRADFORD ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 416973-15
DESSALINES, HUBERT
2807 TARTARY DRIVE
TALLAHASSEE FL 32301

CREDITOR ID: 279308-99
DEUTSCHE BANK TRUST CO AMERICA
AS PASS THROUGH & INDENTURE TTEG
ATTN BRENDON MEYER, VP
MS NYC60-2720
60 WALL STREET
NEW YORK NY 10005-2858

CREDITOR ID: 279308-99
DEUTSCHE BANK TRUST CO AMERICA
C/O NIXON PEABODY, LLP
ATTN DENNIS J DREBSKY, ESQ.
437 MADISON AVENUE
NEW YORK NY 10022

CREDITOR ID: 279308-99
DEUTSCHE BANK TRUST CO AMERICA
C/O NIXON PEABODY, LLP
ATTN JOHN M. ROSENTHAL, ESQ
2 EMBARCADERO CENTER, STE 2700
SAN FRANCISCO CA 94117

CREDITOR ID: 21479-05
DEWER, WILMA F
5216 BYRD ROAD
BURLINGTON NC 27215

CREDITOR ID: 399944-84
DEYOUNG, ROSE
C/O GOLDSTEIN & GREENBERG
ATTN LARRY D GOLDSTEIN, ESQ
7601-38TH AVE NORTH
ST PETERSBURG FL 33710

CREDITOR ID: 399293-15
DHUET, TAMMY
C/O ROBERT L MANARD PLC
ATTN PAUL E MAYEAUX, ESQ
1100 POYDRAS STREET, SUITE 2610
NEW ORLEANS LA 70163

CREDITOR ID: 419955-ST
DIAL, JIMMY & CHERYL JT TEN
1920 RABBIT RUN RD
VINE  GROVE KY 40175

CREDITOR ID: 392955-55
DIAMOND, DOLORES
C/O DOUGLAS P JOHNSON & ASSOCIATES
ATTN DOUGLAS P JOHNSON, ESQ
2924 DAVIE ROAD, SUITE 202
DAVIE FL 33314

CREDITOR ID: 21538-05
DIAZ, CARMEN
1005 CURTISS DRIVE
OPALOCKA FL 33054

CREDITOR ID: 410863-15
DIAZ, MARIA
C/O CORIROSSI & BENNETT
ATTN SCOTT BENNETT, ESQ.
GROVE PLAZA, 2ND FLOOR
2900 MIDDLE STREET
COCONUT GROVE FL 33133

CREDITOR ID: 417326-B3
DICKENS, JOYCE B
128 TIMBERLANE ROAD
ROCKY MOUNT NC 27804

CREDITOR ID: 405937-93
DICKINSON, JOANNE
C/O PANTER PANTER & SAMPEDRO, PA
ATTN MITCHELL J PANTER, ESQ
PANTER BUILDING
6950 N KENDALL DR
MIAMI FL 33156

CREDITOR ID: 399400-15
DIGITAL 1 STOP
C/O COFACE NA INC, AGENT
ATTN AMY SCHMIDT
PO BOX 2102
CRANBURY NJ 08512

CREDITOR ID: 248135-12
DIGITAL 1 STOP
ATTN SCOTT MOSS, VP
2445 NEVADA AVENUE NORTH
GOLDEN VALLEY, MN 55427

CREDITOR ID: 391041-55
DILEO, PHILIP
C/O KELLY B MATHIS, PA
ATTN KELLY B MATHIS, ESQ
225 WATER STREET, SUITE 1280
JACKSONVILLE FL 32202

CREDITOR ID: 395282-63
DISCOVER CARD SERVICES INC.
ATTN GINGER MERRIMAN
2500 LAKE COOK ROAD (2/3AA)
RIVERWOODS, IL 60015

CREDITOR ID: 393048-55
DIXON, JACQUELINE
TRENAM, KEMKER SCHARF  ET AL
ATTN JOHN A WILLIAMS, ESQ
101 E KENNEDY BLVD, SUITE 2700
TAMPA FL 33602

CREDITOR ID: 22031-05
DOCKUM, TIMOTHY W
355 WILLOW LANE
ELLENTON FL 34222

CREDITOR ID: 377850-45
DOGAN, DEDRA N
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 269618-19
DOMINGUEZ, PEDRO
C/O MANZINI & ASSOCIATES, PA
ATTN NICHOLAS A MANZINI, ESQ
169 E FLAGLER ST, SUITE 1500
MIAMI FL 33131

CREDITOR ID: 393279-99
DONOVAN, KATHLEEN L
37D DANBURY COURT
ROYAL PALM BEACH FL 33411

CREDITOR ID: 406583-MS
DOOLITTLE, C W
7051 CYPRESS BRIDGE DR S
PONTE VEDRA FL 32082

CREDITOR ID: 411050-15
DOOLITTLE, C WILLIAM JR
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 400295-85
DOREE, CLODINE (MINOR)
WILLIAM W BRADY, PA
ATTN WILLIAM T BRADY JR ESQ
3211 PONCE DE LEON BLVD, STE 200
CORAL GABLES FL 33134

CREDITOR ID: 416812-L1
DORSEY, PEGGY
C/O GOLDFARB GOLD GONZALEZ & WALD, PA
ATTN JUSTIN C LETO, ESQ
100 SE 2ND STREET
MIAMI FL 33131

CREDITOR ID: 120663-09
DORSEY, SHAUNTAYE L
12623 128TH AVENUE NORTH
LARGO FL 33774

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**

**CASE: 05-03817-3F1**

CREDITOR ID: 389687-54
DORTA, CARIDAD
C/O CORIROSSI & BENNETT
ATTN SCOTT BENNETT, ESQ
2900 MIDDLE ST, GROVE PLAZA, 2ND FL
COCONUT GROVE FL 33133

CREDITOR ID: 393578-55
DOSS, FORTUNA I
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 120723-09
DOSS, LOUIS T
30 EDGEWOOD DR
SELMA AL 36701

CREDITOR ID: 393632-55
DOWDY, LOUISTINE
C/O MONTLICK & ASSOCIATES, PC
ATTN ORLANDO MARRA, ESQ
PO BOX 95406
ATLANTA GA 30347-0406

CREDITOR ID: 391797-55
DOWNING, SARA T
C/O CORY, WATSON, CROWDER ET AL
ATTN ERNEST CORY
2131 MAGNOLIA AVENUE
BIRMINGHAM AL 35205

CREDITOR ID: 407796-99
DREW, DELFORD L
C/O HARRELL & HARRELL
ATTN GREGORY J SCHLAX, ESQ
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 407796-99
DREW, DELFORD L
C/O HELD & ISRAEL
ATTN KIMBERLY H ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 394075-56
DRIGGERS, HARROLD
C/O KNIGHT LAW FIRM, PA
207 EAST THIRD NORTH STREET
SUMMERVILLE, SC 29484-0280

CREDITOR ID: 22770-05
DUCINVIL, THERAMENE G
2541 SW 10 STREET
BOYNTON BEACH FL 33426

CREDITOR ID: 1277-07
DUCKWORTH MORRIS REALTY, AGENT
FOR ESSEX SQUARE INVESTING
ATTN JOE B DUCKWORTH, PRESIDENT
PO BOX 1999
TUSCALOOSA, AL 35403-1999

CREDITOR ID: 121607-09
DUDLEY, BILLANDO D
4355 DUDLEY RD
MARIANNA FL 32446

CREDITOR ID: 391971-55
DUFECK, PATRICIA A
C/O BALES & WEINSTEIN
ATTN MICHAEL BLICKENSDERFER, ESQ
11300 FOURTH ST, SUITE 117
ST PETERSBURG FL 33716

CREDITOR ID: 393236-55
DUFFY, JANIE S
C/O VANSANT & CORRIERE, LLC
ATTN ALFRED N CORRIERE, ESQ
PO BOX 347
ALBANY GA 31702-0346

CREDITOR ID: 386112-54
DUNBAR, ARNETTE & DAVID
AVOLIO & HANLON, PC
ATTN TRACY L MARKHAM, ESQ
SOUTHGATE SQUARE CENTER
2730 US 1 SOUTH, STE J
ST AUGUSTINE FL 32086

CREDITOR ID: 386112-54
DUNBAR, ARNETTE & DAVID
6870 103RD STREET, APT 207
JACKSONVILLE, FL 32210

CREDITOR ID: 410758-15
DUNBAR, DAVID
AVOLIO & HANLON, PC
ATTN TRACY L MARKHAM, ESQ
SOUTHGATE SQUARE CENTER
2730 US 1 SOUTH, STE J
ST AUGUSTINE FL 32086

CREDITOR ID: 410758-15
DUNBAR, DAVID
6870 103RD STREET, APT 207
JACKSONVILLE FL 322110

CREDITOR ID: 410551-15
DUNCAN, GREG
C/O FARAH & FARAH, PA
ATTN CHARLES L TRUNCALE, ESQ.
10 W ADAMS STREET, SUITE 300
JACKSONVILLE FL 32202

CREDITOR ID: 410551-15
DUNCAN, GREG
7482 DEEPWOOD DRIVE NORTH
JACKSONVILLE FL 32244

CREDITOR ID: 417332-B3
DUNCAN, MARILYN TAYLOR
C/O DONALD M KREKE, ESQ
ONE DATRAN CENTER, SUITE 415
MIAMI FL 33156

CREDITOR ID: 385383-54
DUNCAN, SUSAN
7482 DEEPWOOD DR NORTH
JACKSONVILLE, FL 32244

CREDITOR ID: 385383-54
DUNCAN, SUSAN
C/O FARAH & FARAH, PA
ATTN CHARLES L TRUNCALE, ESQ.
10 W ADAMS STREET, SUITE 300
JACKSONVILLE FL 32202

CREDITOR ID: 256218-12
DUNLAP, MICHAEL D
11121 SEVILLA COURT
CHARLOTTE NC 28226

CREDITOR ID: 400542-88
DUNN, MARY
C/O CHARLES COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 387398-54
DUNSON, CLARA
PO BOX 609123
ORLANDO, FL 32810

CREDITOR ID: 387398-54
DUNSON, CLARA
C/O MORGAN & MORGAN, PA
ATTN JAMES T LYNCH, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 122293-09
DUPREE, PATRICIA A
3340 HARLEY STREET, APT 3F
JACKSON MS 39209

CREDITOR ID: 315756-40
DUPUIS, CARL
SCOTT R NABORS, ESQ
456 HARRISON AVENUE
PANAMA CITY FL 32401

CREDITOR ID: 315756-40
DUPUIS, CARL
PO BOX 1863
PANAMA CITY, FL 32402

CREDITOR ID: 390887-55
DURAN, AMERICA
C/O THOMAS & PEARL, PA
ATTN CHARLES MANCUSO, ESQ
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                       **CASE:    05-03817-3F1**

CREDITOR ID: 400351-85
DUTAIR, CLAUDETE M
C/O LINDA L SCHWICHTENBERG, PA
ATTN LINDA L SCHWICHTENBERG, ESQ
PO BOX 1567
ORLANDO FL 32802

CREDITOR ID: 391142-55
DYER-CORBIN, JUDY
C/O PEPPER LAW OFFICE
ATTN JOSEPH T PEPPER, ESQ
401 WEST MAIN ST, SUITE 710
LOUISVILLE KY 40202-2928

CREDITOR ID: 389588-54
DYESS, HOLLIS R
2042 NORTH DRIVE
BILOXI, MS 39531

CREDITOR ID: 389588-54
DYESS, HOLLIS R
C/O PAGE MANNINO PERESICH ET AL
ATTN LYLE M PAGE
759 VIEUX MARCHE MALL
PO DRAWER 289
BILOXI MS 39533

CREDITOR ID: 391164-55
EAGLIN, GLENDA
C/O FORD T HARDY, JR, ESQ
839 SAINT CHARLES AVENUE, SUITE 312
NEW ORLEANS LA 70130

CREDITOR ID: 392505-55
EARDLEY, MARGO
C/O EPPS & NELSON
ATTN SAMANTHA NELSON, ESQ
230 W WHITNER STREET
PO BOX 2167
ANDERSON SC 29622

CREDITOR ID: 408209-99
ECAST SETTLEMENT CORP, SUCCESSOR
C/O BECKETT & LEE LLP
ATTN THOMAS A LEE, III, ESQ
16 GENERAL WARREN BOULEVARD
PO BOX 3001
MALVERN PA 19355

CREDITOR ID: 408209-99
ECAST SETTLEMENT CORP, SUCCESSOR
AMERICAN EXPRESS CENTURION BANK
PO BOX 35480
NEWARK NJ 07193-5480

CREDITOR ID: 410429-15
EDDINS, JUDY, SURVIVOR/DAUGHTER
OF CHRISTINE BASS (DECEASED)
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 33306

CREDITOR ID: 407678-15
EDMONDS, TYLER (MINOR)
C/O ANDERSON & HOWELL, PA
ATTN ROBERT H ELLIS, ESQ
2029 N THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 123205-09
EDOUARD-CALIXTE, RAYMONDE
160 ZENITH CIRCLE
FT MYERS FL 33913

CREDITOR ID: 406295-15
EDWARDS, ANITA BURNS
LESSER, LESSER, LANDY & SMITH PA
ATTN JOSHUA D FERRARO, ESQ
375 S COUNTRY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 390873-55
EDWARDS, AVAH RUTH
C/O LESSER LESSER LANDY & SMITH, PA
ATTN C REID BIERER, ESQ
375 S COUNTRY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 394096-56
EDWARDS, BARBARA
16 ROSEGARDEN STREET
TAYLORS, SC 29687

CREDITOR ID: 394096-56
EDWARDS, BARBARA
PARHAM SMITH & DODSON, LLC
ATTN MACKENZIE G ARCHENHOLD, ESQ
501 RIVER STREET
SMITH BARNEY BUILDING, 2ND FLR
GREENVILLE SC 29602

CREDITOR ID: 392602-55
EDWARDS, BOBBIE
C/O IRBY LAW FIRM LLC
ATTN RUSSELL IRBY, ESQ
257 WEST BROAD STREET
PO BOX 910
EUFAULA AL 36072

CREDITOR ID: 123291-09
EDWARDS, DONNA D
1105 NW 155TH LANE, APT 103
NORTH MIAMI FL 33169

CREDITOR ID: 410854-15
EDWARDS, PARTICIA AND VERNON
C/O THE COCHRAN FIRM
ATTN JAMES S ROBERTSON, III, ESQ
100 SE 2ND STREET, SUITE 3350
MIAMI FL 33131-2151

CREDITOR ID: 407752-99
EFESOS PROPERTIES NV INC &
ORION INVESTMENT & MNGMNT LTD CORP
C/O HINSHAW & CULBERTSON LLP
ATTN KENNETH G M MATHER, ESQ
100 SOUTH ASHLEY DR, STE 500
TAMPA FL 33602

CREDITOR ID: 385833-54
EGGERS, LIBBY
PO BOX 67
ZIONVILLE, NC 28698

CREDITOR ID: 23899-05
EILER, DOYLE A
5376 SKYLARK MANOR DRIVE
JACKSONVILLE FL 32257

CREDITOR ID: 410773-15
ELLIOTT, JOHNNIE
C/O FONVIELLE LEWIS FOOTE & MESSER
ATTN STEPHEN L SPECTOR ESQ
3375-A CAPITAL CIRCLE, NE
TALLAHASSEE FL 32308

CREDITOR ID: 410773-15
ELLIOTT, JOHNNIE
800 W VIRGINIA ST, APT 511
TALLAHASSEE FL 32304

CREDITOR ID: 399767-84
ELLIOTT, NANCY
LATOUR & ASSOCIATES, PA
ATTN EDUARDO R LATOUR, ESQ
135 EAST LEMON STREET
TARPON SPRINGS FL 34689

CREDITOR ID: 399767-84
ELLIOTT, NANCY
3814 BOWEN STREET
NEW PORT RICHEY FL 34652

CREDITOR ID: 390685-55
ELLIS, DAZZNEE M
C/O DORAN SHELBY PETHEL&HUDSON PA
ATTN KATHRYN C SETZER, ESQ.
122 NORTH LEE STREET
PO BOX 4479
SALISBURY NC 28145-4479

CREDITOR ID: 389187-54
ELLIS, INEZ
5014 SW 21 STREET
HOLLYWOOD, FL 33023

CREDITOR ID: 123988-09
ELLIS, PATRICIA C
5667 RATTLESNAKE HMK RD
NAPLES FL 34113

CREDITOR ID: 389879-54
ELLIS, RONDY
C/O LEWIS, OWENS & MULHERIN
ATTN WILBUR D OWENS III, ESQ
PO BOX 13368
SAVANNAH GA 31416-3368

CREDITOR ID: 389879-54
ELLIS, RONDY
501 SOUTHWICK STREET
JESUP, GA 31545

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                                    **CASE:**   **05-03817-3F1**

CREDITOR ID: 403206-99
ELSTON/LEETSDALE LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 393277-55
EMBERY, JANNIE MAE
C/O LAW OFFICES OF EMIL JACZYNSKI
ATTN EMIL JACZYNSKI, ESQ
901 S FEDERAL HWY, SUITE 300
FORT LAUDERDALE FL 33316

CREDITOR ID: 248949-12
EMEKA I KWENTOH & THOMAS F TALTY
C/O DE RAMUS & TALTY
ATTN THOMAS T TALTY, ESQ
2015 FIRST AVENUE NORTH
BIRMINGHAM, AL 35203

CREDITOR ID: 410596-15
ENGLEWOOD LAND TRUST, SUCCESSOR
DILORENZO PROPERTIES COMPANY
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVENUE, 14TH FL
NEW YORK NY 10019-4107

CREDITOR ID: 410596-15
ENGLEWOOD LAND TRUST, SUCCESSOR
PACHULSKI STANG ZIEHL ET AL
ATTN ILAN D SCHARF, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017-2024

CREDITOR ID: 24291-05
ENGLISH, JACQUELINE A
605 HAY RIVER STREET
GARNER NC 27529

CREDITOR ID: 277133-21
ENGLISH, MILDRED
C/O LAW OFFICES OF PATRICK P HUGHES
ATTN PATRICK P HUGHES ESQ
1000 QUINTARD AVENUE SUITE 303
PO BOX 2627
ANNISTON AL 36202

CREDITOR ID: 387222-54
ERAZO, MILAGROS
2312 FAIRWAY DRIVE
WEST PALM BEACH FL 33409

CREDITOR ID: 387222-54
ERAZO, MILAGROS
C/O B WAYNE OLIVIE LAW OFFICE
ATTN B WAYNE OLIVIE
PO BOX 332189
MIAMI FL 33233

CREDITOR ID: 391256-55
ESPINOSA, GLORIA
C/O CREWS & BODIFORD, PA
ATTN BRYAN W CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 411123-15
ESPINOSA, MARIA V
C/O JOHN H RUIZ, PA
ATTN JOHN H RUIZ, ESQ
5050 NW 7TH STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 393252-55
ESTER, LATRICIA & SCHOENFELD ET AL
C/O SCHOENFELD SCHOENFELD ET AL
ATTN R M SCHOENFELD, ESQ
810 UNION STREET, SUITE 324
NEW ORLEANS LA 70112

CREDITOR ID: 406613-MS
ESTES, CALVIN EDWARD
331 SHAKLEFORD RD
TEMPLE GA 30179

CREDITOR ID: 377852-45
ESTILL, GARI L
C/O WINN DIXIE STORES INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 392571-55
EVANOFF, NIKOLINA G
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 391207-55
EVANS, CAROL
C/O WILLIAM D GRIMLEY LTD
ATTN WILLIAM D GRIMLEY, ESQ
2051 SILVERSIDE DRIVE, SUITE 130
BATON ROUGE LA 70808

CREDITOR ID: 407513-93
EVANS, DARRYL
C/O MORGAN & MORGAN, PA
ATTN ADAM BRUM
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 416045-L1
EVANS, NEDRA
8461 NW 6TH AVENUE
MIAMI FL 33150

CREDITOR ID: 24768-05
EVANS, RAY A
37 NEWBERRY CIRCLE
YEMASSEE SC 29945

CREDITOR ID: 125260-09
EVANS, VICTORIA J
6 SPERLING DRIVE
AMELIA OH 45102

CREDITOR ID: 410399-15
EXELON CORP MEDICAL EXPENSE PLAN
AS SUBROGEE OF ALICE LODTZ
10 S DEARBORN
CHICAGO IL 60603

CREDITOR ID: 410389-15
EXELON CORP MEDICAL EXPENSE PLAN
AS SUBROGEE OF PEARL BONHAM
10 S DEARBORN
CHICAGO IL 60603

CREDITOR ID: 410399-15
EXELON CORP MEDICAL EXPENSE PLAN
C/O COGHLAN KUKANKOS COOK LLC
ATTN FRANK STEPNOWSKI, ESQ
55 W WACKER, SUITE 1210
CHICAGO IL 60601-1612

CREDITOR ID: 410389-15
EXELON CORP MEDICAL EXPENSE PLAN
C/O COGHLAN KUKANKOS COOK LLC
ATTN FRANK STEPNOWSKI, ESQ
55 W WACKER, SUITE 1210
CHICAGO IL 60601-1612

CREDITOR ID: 125420-09
EZELL, ERIK W
86118 RHOERLAN PLACE
YULEE FL 32097

CREDITOR ID: 408404-98
FAIR HARBOR CAPITAL LLC
ATTN FRED GLASS
875 AVENUE OF THE AMERICAS STE 2305
NEW YORK NY 10001

CREDITOR ID: 385659-15
FAIR, DAMEION (MINOR)
47 HILLARD STREET, APT 328
ATLANTA, GA 30312

CREDITOR ID: 385659-15
FAIR, DAMEION (MINOR)
C/O ANTONIO L THOMAS ASSOCIATED
ATTN ANTONIO L THOMAS, ESQ
PO BOX 54867
ATLANTA GA 54867

CREDITOR ID: 410831-15
FAIRCLOUGH, SHAUNTA (MINOR)
C/O LAW OFFICES OF DAVID A SNYDER
ATTN GARY E GARBIS, ESQ.
2340 S DIXIE HIGHWAY
MIAMI FL 33133

CREDITOR ID: 410831-15
FAIRCLOUGH, SHAUNTA (MINOR)
C/O BEVERLY FAIRCLOUGH, GUARDIAN
3501 SW 52 AVENUE, APT 103
HALLANDALE FL 33023

**Disputed Claimants**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 407589-15
FALERO, ALBERT
102 HUDSON LANE
ORLANDO FL 32751

CREDITOR ID: 407589-15
FALERO, ALBERT
C/O ED SMITH, PA
ATTN ED SMITH, ESQ
2699 LEE ROAD, SUITE 510
WINTER PARK FL 32789

CREDITOR ID: 410833-15
FALSETTI, STEVE
113 SECOND STREET
NOKOMIS FL 34275

CREDITOR ID: 390959-55
FARRAR, LINDA
C/O BRENT E SOUTHERN LAW OFFICES
ATTN BRENT E SOUTHERN, ESQ
855 SOUTH PEAR ORCHARD RD, STE 502
RIDGELAND MS 39158

CREDITOR ID: 125908-09
FARRAR, TERESA S
PO BOX 2168
HENDERSON NC 27536

CREDITOR ID: 388389-54
FEDALEN, WILLIAM
C/O FARAH & FARAH, PA
ATTN RANDALL RUTLEDGE, ESQ
10 W ADAMS STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 390556-55
FEIN, GAIL
C/O MARC A KAUFMAN & ASSOCS
ATTN MARC A KAUFMAN, ESQ
LAS OLAS CENTRE II, SUITE 970
350 EAST LAS OLAS BLVD
FORT LAUDERDALE FL 33301

CREDITOR ID: 126431-09
FERGUSON, ALAN J
657 STONY MILL SCHOOL ROAD
DANVILLE VA 24541

CREDITOR ID: 387315-54
FERGUSON, EULA
11125 NW 11TH ST
MIAMI, FL 33168

CREDITOR ID: 389539-54
FERGUSON, GRACE R
3443 ESPLANADE, APT 411
NEW ORLEANS, LA 70119

CREDITOR ID: 411042-15
FERGUSON, KIZZIE
C/O LAW OFFICE OF BERNARD BUTTS, JR
ATTN BERNARD H BUTTS, JR, ESQ.
1790 W 49TH STREET, SUITE 210
HIALEAH FL 33012

CREDITOR ID: 411042-15
FERGUSON, KIZZIE
20631 SW 118 AVENUE
MIAMI FL 33133

CREDITOR ID: 411130-15
FERGUSON, LINDA
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BLVD, STE 1790
TAMPA FL 33601-0707

CREDITOR ID: 411247-15
FERNANDEZ, PETER
C/O PETERS MURDAUGH PARKER ET AL
ATTN MARK D BALL, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 393623-55
FERNANDEZ, YARA
C/O JOHN H RUIZ, PA LAW OFFICES
ATTN JOHN H RUIZ, ESQ
5040 NW 7 STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 392157-55
FERNANDEZ, YRMA
C/O SIMON SCHINDLER & SANDBERG, LLP
ATTN ANTHONY V FALZON, ESQ
2650 BISCAYNE BLVD
MIAMI FL 33137

CREDITOR ID: 391195-55
FIALLEGA, LOURDES
C/O JULIO C MARTINEZ, JR, ESQ
903 NORTH MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 410966-15
FIDELITY & GUARANTY INS CO, ET AL
BINGHAM MCCUTCHEN LLP
ATTN H HORWICH/S HRYNIEWICZ, ESQS
ONE STATE STREET
HARTFORD CT 06103

CREDITOR ID: 410966-15
FIDELITY & GUARANTY INS CO, ET AL
ATTN JEFFREY FISHER, ESQ
5 BATTERSON PARK
FARMINGTON CT 06032

CREDITOR ID: 126960-09
FIELDS, KIMBERLY R
214 WATSON STREET
BOONE NC 28607

CREDITOR ID: 385387-54
FIGUERAO, KREISTEN
C/O STEVE S FARBMAN, PA
ATTN STEVE S FARBMAN, ESQ
2241 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 385387-54
FIGUERAO, KREISTEN
714 SE 3RD ROAD
DANIA, FL 33004

CREDITOR ID: 416776-L1
FIGUEROA, JUAN
C/O BERMUDEZ HARALSON & TOME
ATTN JUAN CARLOS BERMUDEZ, ESQ
8300 NW 53RD STREET, SUITE 300
MIAMI FL 33166

CREDITOR ID: 392977-55
FILS, GERTRUDE
C/O FRIEDMAN, RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

CREDITOR ID: 411186-15
FINANCIAL SUPERMARKETS, INC
C/O KILPATRICK STOCKTON LLP
ATTN J W MILLS & J STEVENS, ESQS
1100 PEACHTREE STREET, STE 2800
ATLANTA GA 303009-453

CREDITOR ID: 411186-15
FINANCIAL SUPERMARKETS, INC
ATTN HARRY STEPHE, TREAS
383 CLARKESVILLE STREET
PO BOX 1900
CORNELLA GA 30531

CREDITOR ID: 388572-54
FINE, MAXINE L
171 MEADOWS DRIVE
BOYNTON BEACH FL 33436

CREDITOR ID: 276800-21
FINK, LISA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 385961-54
FIRVIDA, JULIA
8976 SW GRAND CANAL DRIVE
MIAMI, FL 33174

CREDITOR ID: 385961-54
FIRVIDA, JULIA
C/O JULIO R MORE & ASSOCIATES, PA
ATTN JOSE J LARRAZ, ESQ
5005 EAST 8TH AVENUE
HIALEAH FL 33013

Disputed Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 407683-15
FISHER, JOAN
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 411057-15
FISHER, WILLIAM
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 127465-09
FISKE, ANDREW P
114 OGDEN AVE
OCEAN SPRINGS MS 39564

CREDITOR ID: 393192-55
FITENI, ESTHER
C/O LAW OFFICES OF SABATO DEVITO
ATTN SABATO DEVITO, ESQ
5327 COMMERCIAL WAY, SUITE C-114
SPRING HILL FL 34606

CREDITOR ID: 407754-15
FITZGERALD-BEN HILL LANDFILL
C/O JAY SHERRELL SMITH & BRADDY, PC
ATTN JOHN E SMITH, III, ESQ
PO BOX 308
FITZGERALD GA 31750-0308

CREDITOR ID: 407754-15
FITZGERALD-BEN HILL LANDFILL
544 CAMP BROOKLYN ROAD
FITZGERALD GA 31750

CREDITOR ID: 416996-15
FITZGERALD-MARHOLD, MAUREEN
C/O GRAYROBINSON, PA
ATTN J ANTHONY / S BIERNACKI, ESQS
201 N FRANKLIN STREET, SUITE 2200
TAMPA FL 33602

CREDITOR ID: 403203-99
FLAGLER RETAIL ASSOCIATES LTD
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 386014-54
FLEMING, TERESA
803 64TH AVE
MERIDIAN, MS 39307

CREDITOR ID: 385933-54
FLOYD, CORA LEE
1454 NW 2ND AVE
FLORIDA CITY, FL 33034

CREDITOR ID: 385933-54
FLOYD, CORA LEE
C/O NACHLAS LAW GROUP
ATTN REBECCA NACHLAS, ESQ.
1785 NE 123 STREET
NORTH MIAMI FL 33181

CREDITOR ID: 385723-54
FLUGENCE, REGINA Z
1205 A CHESS BROUSSARD RD
BREAUX BRIDGE, LA 70517

CREDITOR ID: 385723-54
FLUGENCE, REGINA Z
C/O LAW OFFICE OF W GLENN SOILEAU
ATTN W GLENN SOILEAU, ESQ
1454 EAST BRIDGE STREET
PO BOX 344
BREAUX BRIDGE LA 70517

CREDITOR ID: 244854-12
FLUKER, CELIEA F
1312 13TH AVE NW
CHILDERSBURG AL 35044

CREDITOR ID: 393537-55
FOLKES, JACKUELYN MACK
C/O LAW OFFICE OF FRANKLIN KREUTZER
ATTN FRANKLIN KREUTZER, ESQ
3041 NW 7TH ST, SUITE 100
MIAMI FL 33125

CREDITOR ID: 128275-09
FONSECA, TERESA
9777 NW 127 TERR
HIALEAH GARDENS FL 33016

CREDITOR ID: 393178-55
FONTAINE, FRANCKLIN
C/O JEFFREY R DEUTSCH, PA
ATTN JEFFREY R DEUTSCH, ESQ
4770 BISCAYNE BLVD, SUITE 1450
MIAMI FL 33137

CREDITOR ID: 389046-54
FOOTE, NANCY FINLEY
C/O LAW OFFICE OF PAUL A BERNARDINI
ATTN PAUL A BERNARDINI, ESQ
PO BOX 2200
DAYTONA BEACH FL 32115-2200

CREDITOR ID: 389046-54
FOOTE, NANCY FINLEY
624 NORTH YOUNG ST
ORMOND BEACH, FL 32174

CREDITOR ID: 408430-15
FORD, TARI L
4405 PECOS STREET
FORT WORTH TX 76119

CREDITOR ID: 390575-55
FOREHAND, CARL
C/O SHERRY D WALKER PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, STE B
TALLAHASSEE FL 32308

CREDITOR ID: 377854-45
FOREHAND, CHERYL A
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 128835-09
FOSTER, ARNIE
3111 NW 210 TERR
MIAMI FL 33056

CREDITOR ID: 390486-54
FRANCIS, DONALD J
C/O KAY KARRE' GAUTREAUX LAW OFFICE
ATTN KAY KARRE' GAUTREAUX ESQ
405 WEST CONVENT STREET
LAFAYETTE LA 70501

CREDITOR ID: 390486-54
FRANCIS, DONALD J
213 CELINE STREET
CARENCRO, LA 70520

CREDITOR ID: 394741-57
FRANCIS, ERSKINE
C/O CADE COLLINS & GOBERT
ATTN MILLARD D COLLINS, ESQ
2139 ELYSIAN FIELDS AVENUE
NEW ORLEANS LA 70117

CREDITOR ID: 392896-55
FRANKLIN, BETTY MAE
C/O DARREL D. RYLAND LAW OFFICE
ATTN DARREL D RYLAND/ W ELMER, ESQS
PO DRAWER 1469
MARKSVILLE LA 71351

CREDITOR ID: 392939-55
FRANKLIN, JOSEPHINE
C/O SIMPSON & SIMPSON
ATTN WILLIAM PAUL SIMPSON, ESQ
PO BOX 1017
AMITE LA 70422

CREDITOR ID: 385918-54
FRANKS, CHARLOTTE
2335 NW 16 COURT
FT LAUDERDALE, FL 33064

CREDITOR ID: 406144-15
FREEMAN, FANNIE
C/O CHIKOVSKY, BEN & SCHAFER
ATTN FRED CHIKOVSKY, ESQ
1720 HARRISON STREET, SUITE 7A
HOLLYWOOD FL 33020

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　　　　　　　　　　　　**CASE:   05-03817-3F1**

CREDITOR ID: 391089-55
FRENCH, DONNA
C/O FARAH & FARAH, PA
ATTN  LLOYD S MANUKIAN, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 407753-15
FRIDMAN, ELIZABETH (MINOR)
C/O BERNHEIM & DOLINSKY, PA
ATTN ROBERT DOLINSKY, ESQ
4000 HOLLYWOOD BLVD SOUTH, STE 525
HOLLYWOOD FL 33021

CREDITOR ID: 407753-15
FRIDMAN, ELIZABETH (MINOR)
C/O LANA FRIDMAN, PARENT/GUARDIAN
11961 SW 20TH STREET
MIRAMAR FL 33025

CREDITOR ID: 410494-15
FW NC-SHOPPES OF KILDAIRE, LLC
C/O HELD & ISRAEL
ATTN A FRISCH/E W HELD JR, ESQS
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 378239-46
GADDY, NANCY
C/O WINN-DIXIE
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254

CREDITOR ID: 377856-45
GAGE, JOANNE R
C/O WINN DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 390896-55
GAILLARD, BEVERLY
C/O GILMORE & GILMORE
ATTN FREDERICK GILMORE, ESQ
116 COURT STREET
PO BOX 729
GROVE HILL AL 36451

CREDITOR ID: 390558-55
GAINES, REBECCA
C/O SMITH VANTURE & KUVEIKIS, LLP
ATTN CHARLES E VANTURE, ESQ
232 E 5TH AVENUE
TALLAHASSEE FL 32303

CREDITOR ID: 411252-15
GALINDEZ, RALPH D
12617 BIRCH BARK COURT
ORLANDO FL 32828

CREDITOR ID: 390528-55
GALLO, LEDA
C/O SYFRETT & DYKES LAW OFFICES PA
ATTN R OR C SYFRETT, ESQS
311 MAGNOLIA AVE
PO BOX 1186
PANAMA CITY FL 32402-1186

CREDITOR ID: 393176-55
GALLON, JOYCE
C/O LAW OFFICES OF BURNETTI, PA
ATTN .LINA LOPEZ, ESQ
9950 PRINCESS PALM AVENUE, STE 101
TAMPA FL 33629

CREDITOR ID: 397977-76
GAMBLE, BRODERICK ET AL
2635 23RD STREET
TUSCALOOSA, AL 35401

CREDITOR ID: 27866-05
GAMBLE, ERNEST SR
2819 PARENTAL HOME ROAD
JACKSONVILLE FL 32216

CREDITOR ID: 387231-54
GARCIA, BARBARA
6352 SW 34TH STREET
MIAMI, FL 33135

CREDITOR ID: 387231-54
GARCIA, BARBARA
C/O LAW FIRM OF DAVID MOLIVER
ATTN DAVID MOLIVER, ESQ.
9415 SW 72 STREET, STE 125
MIAMI FL 33173

CREDITOR ID: 390797-55
GARCIA, DELIA
C/O LAW OFFICES OF BRIAN T SCHER
ATTN BRIAN T SCHER, ESQ
515 N FLAGLER DRIVE, SUITE 801
WEST PALM BEACH FL 33401

CREDITOR ID: 392065-55
GARCIA, ESTRELLA
C/O LEVINE, BUSCH, SCHNEPPER ET AL
ATTN DAVID H LEVINE, ESQ
9100 S DADELAND BLVD, SUITE 1010
MIAMI FL 33156

CREDITOR ID: 385985-54
GARCIA, HOPE
C/O LEEDS COLBY PARIS ET AL
ATTN JACK PARIS, ESQ
2400 S DIXIE HWY, SUITE 100
MIAMI, FL 33133

CREDITOR ID: 416592-L1
GARCIA, JESUS
C/O SYLVIA M SIRVEN LAW OFFICES
ATTN SYLVIA M SIRVEN, ESQ
8360 WEST FLAGER STREET, SUITE 203A
MIAMI FL 33144

CREDITOR ID: 416592-L1
GARCIA, JESUS
1034 BSW 123 PL
MIAMI FL 33184

CREDITOR ID: 392761-55
GARCIA, MIRIAM
C/O JEROME WOLFSON, PA
ATTN JEROME H WOLFSON, ESQ
3399 SW 3RD AVENUE
MIAMI FL 33145

CREDITOR ID: 389655-54
GARCIA, ROSA
1907 GALLERRIA LANE, APT 1708
SMYRNA, GA 30080

CREDITOR ID: 250259-12
GARDENS PARK PLAZA  219
505 S FLAGLER DR STE 1010
WEST PALM BEACH, FL 33401-5923

CREDITOR ID: 250259-12
GARDENS PARK PLAZA  219
C/O ELK BANKIER CHRISTU & BAKST LLP
ATTN MICHAEL R BAKST, ESQ.
222 LAKEVIEW AVENUE, SUITE 1330
WEST PALM BEACH FL 33401

CREDITOR ID: 392401-55
GARDINER, MARY REGINA
C/O THE GLENN ARMENTOR LAW CORP
ATTN RICHARD E SMITH, ESQ
300 STEWART STREET
LAFAYETTE LA 70501

CREDITOR ID: 394260-56
GARDNER, BARBARA
379 KIMZEY RD
HORSE SHOE, NC 28742

CREDITOR ID: 385264-54
GARGONE, PHILLIP
C/O TODD M LADOUCEUR, PA
ATTN TODD M LADOUCER, ESQ
4286 WOODBINE ROAD, SUITE A
PACE FL 32571

CREDITOR ID: 391741-55
GARLAND, MARY
C/O ROBERT J FENSTERSHEIB, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 406662-MS
GARNER, RONALD A
1493 SCARLETT WAY
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 389056-54
GARZA, SAN JUANA
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

**Disputed Claimants**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:   05-03817-3F1**

CREDITOR ID: 390847-55
GASKINS, LINNETTE
C/O KELLER, KELLER & CARACUZZO PA
ATTN SCOTT KELLER, ESQ
224 DATURA STREET
WEST PALM BEACH FL 33401

CREDITOR ID: 391003-55
GASPER, CHESTER J
C/O WILLIAMS, WILLIAMS & MONTGOMERY
ATTN L O'NEAL WILLIAMS, JR, ESQ
PO BOX 113
POPLARVILLE MS 39470

CREDITOR ID: 390612-55
GASTIN, BENNETT
C/O CAMFIELD & SANTOMAURO
ATTN GRAY M CAMFIELD, ESQ
4951 BABCOCK STREET NE
SUITE 4
PALM BAY FL 32905

CREDITOR ID: 410719-99
GATOR CARRIAGE PARTNERS, LTD
C/O FROST BROWN TODD LLC
ATTN: KYLE R GRUBBS, ESQ
2200 PNC CENTER
201 EAST FIFTH STREET
CINCINNATI OH 45202

CREDITOR ID: 410721-99
GATOR JACARANDA, LTD
C/O FROST BROWN TODD LLC
ATTN: KYLE R GRUBBS, ESQ
2200 PNC CENTER
201 EAST FIFTH STREET
CINCINNATI OH 45202

CREDITOR ID: 410720-99
GATOR LINTON PARTNERS, LTD
C/O FROST BROWN TODD LLC
ATTN: KYLE R GRUBBS, ESQ
2200 PNC CENTER
201 EAST FIFTH STREET
CINCINNATI OH 45202

CREDITOR ID: 385791-54
GAUDET, ENOS
1720 N CONGRESS AVENUE, APT B408
WEST PALM BEACH, FL 33401

CREDITOR ID: 385791-54
GAUDET, ENOS
M RICHARD SAPIR, PA
ATTN M RICHARD SAPIR, ESQ
712 US HIGHWAY ONE, SUITE 400
NORTH PALM BEACH FL 33408

CREDITOR ID: 132502-09
GAUDIOSO, FRANK M
216 LOBLOLLY LANE
MYRTLE BEACH SC 29579

CREDITOR ID: 390885-55
GAY, ANITA
C/O SHERRY D WALKER, PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 385593-54
GAY, ANITA
3347 NORTH BROOKE LANE
TALLAHASSEE, FL 32309

CREDITOR ID: 385593-54
GAY, ANITA
C/O SHERRY D WALKER, PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 381792-99
GE COMMERCIAL FIN BUS PROP CORP FKA
GE CAPITAL BUS ASSET FUNDING CORP
C/O MORITT HOCK HAMROFF ET AL
ATTN MARC HAMROFF/LESLIE BERKOFF
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 132729-09
GEIST, HAROLD T
3512 DAVENTRY LANE
KENNESAW GA 30144

CREDITOR ID: 381794-99
GENERAL ELECTRIC CAPITAL CORP
C/O MORITT HOCK HAMROFF ET AL
ATTN LESIE BERKOFF & W NILSON, ESQ
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 400528-88
GENOVESE, BETTY
C/O MUMPHREY LAW FIRM, LLC
ATTN WAYNE B MUMPHREY, ESQ
PO BOX 90
CHALMETTE LA 70044-0090

CREDITOR ID: 250522-12
GEORGIA SELF INS GUARANTY TRUST FD
PO BOX 7159
ATLANTA GA 30357-0159

CREDITOR ID: 250522-12
GEORGIA SELF INS GUARANTY TRUST FD
C/O RAGSDALE BEALS HOOPER & SEIGLER LLP
ATTN HERBERT C BROADFOOT II, ESQ
2400 INTERNATIONAL TOWER
229 PEACHTREE ST, NE
ATLANTA GA 30303-1629

CREDITOR ID: 411083-15
GERMACK, KATHY
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, JR, ESQ
106 S TAMPANIA AVE, STE 100
TAMPA FL 33609-3256

CREDITOR ID: 393004-55
GEROME, LENA
C/O LAW OFFICES OF DAVID R HEIL PA
ATTN DAVID R HEIL, ESQ
2324 LEE RD
WINTER PARK FL 32789

CREDITOR ID: 389573-54
GIANASSI, MARK
C/O MOULIS & ASSOCIATES PA
ATTN MIKE MOULIS, ESQ
1100 LEE WAGENER BLVD, SUITE 312
FORT LAUDERDALE FL 33315

CREDITOR ID: 389573-54
GIANASSI, MARK
2201 MARINA BAY DRIVE, APT 201
FORT LAUDERDALE, FL 33312

CREDITOR ID: 393244-55
GIANASSI, MARK
C/O LESLIE DUBERSTEIN GLENN, ESQ
370 W CAMINI GARDENS BLVD, STE 300
BOCA RATON FL 33432

CREDITOR ID: 389190-54
GILLIAM, CARMINA
PO BOX 3343
SAINT AUGUSTINE, FL 32085

CREDITOR ID: 389190-54
GILLIAM, CARMINA
C/O MARCUS M CORNELIUS & ASSOCIATES
ATTN JOHN CORRISS, ESQ
PO BOX 167
ST AUGUSTINE FL 32085

CREDITOR ID: 392508-55
GILMARTIN, ANDREW R
1975 IRONDALE ROAD
NORTH PORT FL 34287

CREDITOR ID: 392358-55
GINN, LINDA
C/O JAMES GLOBER, ESQ
2119 RIVERSIDE AVE, SUITE 200
JACKSONVILLE FL 32204

CREDITOR ID: 392891-55
GIPSON, CLARA
C/O LARRY R SASSER LLC
ATTN LARRY R SASSER, ESQ
7020 FAIN PARK DRIVE, SUITE 3
MONTGOMERY AL 36117

CREDITOR ID: 392862-55
GIRDZUS, JAMES JR
C/O BEASLEY, ALLEN, CROW, ET AL
ATTN KENDALL C DUNSON, ESQ
218 COMMERCE STRRET
PO BOX 4160
MONTGOMERY AL 36103-4160

CREDITOR ID: 392862-55
GIRDZUS, JAMES JR
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ
6817 SOUTHPORT PARKWAY, SUITE 1302
JACKSONVILLE FL 32216

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 390745-55
GITZ, LOURENA
C/O BIRDSALL LAW FIRM, INC
ATTN BENJAMIN J BIRDSALL, ESQ
918 POYDRAS STREET, 2ND FLR
NEW ORLEANS LA 70112

CREDITOR ID: 391137-55
GLEMAUD, DGENANE
C/O BARRY ALAN WILEN, ESQ
EMERALD HILLS EXECUTIVE PLAZA
4601 SHERIDANT STREET, SUITE 208
HOLLYWOOD FL 33021

CREDITOR ID: 393427-55
GLOVER, CLAUDIA
C/O RICHARD W RENO, PA
ATTN RICHARD W RENO, ESQ
PO BOX 368
CRAWFORDVILLE FL 32326-0368

CREDITOR ID: 403477-93
GO, WAH HONG
C/O LAW OFFICES ANTHONY F SANCHEZ
ATTN ANTHONY F SANCHEZ, ESQ.
ALFRED I DUPONT BLDG
169 E FLAGLER STREET, SUITE 1500
MIAMI FL 33131

CREDITOR ID: 406077-93
GODWIN, PATRICIA
C/O KOLTUN & LAZAR, PA
ATTN SCOTT A LAZAR, ESQ
SUNSET INTERNATIONAL WEST
7000 SW 97TH AVE, STE 210
MIAMI FL 33173

CREDITOR ID: 393117-55
GOGGINS, CAROL
C/O TURNER & ASSOCIATES, PLLC
ATTN BENNIE TURNER ESQ
P.O. DRAWER 1500
WEST POINT MS 39773-1500

CREDITOR ID: 385532-54
GOINS, FRANCES S
603 N OAKLAND ST
DALLAS, NC 28034

CREDITOR ID: 250702-12
GOLDEN FLAKE SNACK FOODS, INC
ATTN FREEDA ELLIOTT, CR MGR
ONE GOLDEN FLAKE DRIVE
BIRMINGHAM, AL 35205

CREDITOR ID: 250702-12
GOLDEN FLAKE SNACK FOODS, INC
C/O SPAIN & GILLON, LLC
ATTN WALTER F MCARDLE, ESQ
2117 2ND AVENUE NORTH
BIRMINGHAM AL 35203-3753

CREDITOR ID: 250702-12
GOLDEN FLAKE SNACK FOODS, INC
C/O STUTSMAN & THAMES, PA
ATTN NINA LAFLEUR, ESQ.
121 W FORSYTH STREET, SUITE 600
JACKSONVILLE FL 32202

CREDITOR ID: 416057-L1
GOMEZ, MARINA
C/O PEDRO J FUENTES-CID LAW OFFICES
ATTN PEDRO J FUENTES-CID, ESQ
2650 BISCAYNE BLVD
MIAMI FL 33137

CREDITOR ID: 391902-55
GONZALE, PAULINA
C/O JUAN LOPEZ PALMER, ESQ
1516 E HILLCREST ST STE 200
ORLANDO FL 32803

CREDITOR ID: 390546-55
GONZALES, MARIA
C/O GONZELEZ PORCHER GARCIA ET AL
ATTN ANDY M CUSTER, ESQ
604 LAKE AVENUE
LAKE WORTH FL 33460

CREDITOR ID: 407792-15
GONZALEZ, CARMEN
C/O MARTINEZ MANGLARDI ET AL
ATTN JULIO C MARTINEZ, JR, ESQ
903 N MAIN STREET
KISSIMMEE FL 32828

CREDITOR ID: 390649-55
GONZALEZ, DIGNA
C/O NUELL & POLSKY
ATTN ROBERT POLSKY, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 416273-15
GONZALEZ, EMILIA
C/O SHAKED & BIONDO, PA
ATTN GARRETT BIONDO, ESQ.
200 SOUTHEAST 1ST STREET, SUITE 505
MIAMI FL 33131

CREDITOR ID: 417334-B3
GONZALEZ, PHILLIP (MINOR)
C/O IRVIN & ORIHUELA, LLC
ATTN IVAN A ORIHUELA, ESQ
650 POYDRAS STREET, SUITE 2517
NEW ORLEANS LA 70130

CREDITOR ID: 29875-05
GONZALEZ, ROSA
20861 NW 22ND COURT
PEMBROKE PINES FL 33029

CREDITOR ID: 135218-09
GOOCH, JEFFERY E
RT 1 BOX 62G
TUTWILER MS 38963

CREDITOR ID: 405927-99
GOODING'S SUPERMARKETS, INC
C/O LOWNDES DROSDICK ET AL
ATTN MATT E BEAL, ESQ
215 NORTH EOLA DRIVE
PO BOX 2809
ORLANDO FL 32802-2809

CREDITOR ID: 417073-15
GOODRICH, ALMA VICK
C/O DENNIS LEVINE & ASSOCIATES PA
ATTN DENNIS J LEVINE, ESQ
103 S BLVD
PO BOX 707
TAMPA FL 33601

CREDITOR ID: 135537-09
GORDON, KAREN L
134 BORDEN ST
HAYNEVILLE AL 36040-1111

CREDITOR ID: 391020-55
GORDON, SYLVIA
C/O THOMAS & PEARL, PA
ATTN BRIAN PEARL, ESQ
2404 NE 9TH ST
FT LAUDERDALE FL 33304

CREDITOR ID: 390577-55
GORDON, TONETTE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL STIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 416821-L1
GORNEY, RONALD JR
C/O LAW OFFICES OF ERIC S BLOCK, PA
ATTN ERIC S BLOCK, ESQ
6817 SOUTHPOINT PKWY, SUITE 2502
JACKSONVILLE FL 32216

CREDITOR ID: 389060-54
GRACE, ELONE
144 JEFFERSON DR
COLUMBUS, GA 31907

CREDITOR ID: 408332-15
GRACE, JAMES B
144 JEFFERSON DRIVE
COLUMBUS GA 31907

CREDITOR ID: 135893-09
GRACE, TOMMY C
13045 NE 156TH STREET
FORT MCCOY FL 32134

CREDITOR ID: 390715-55
GRADY, JAMES
C/O TANNEY ENO ET AL
ATTN TONY GRIFFITH, ESQ
29605 US 19 NORTH, SUITE 210
CLEARWAER FL 33761

CREDITOR ID: 410490-15
GRAHAM, AISHA
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

**EXHIBIT A - SERVICE LIST**
**Disputed Claimants**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 385825-54
GRAHAM, LISA
1985 ALAMANDA DRIVE
NORTH MIAMI BEACH, FL 33181

CREDITOR ID: 385825-54
GRAHAM, LISA
C/O SNYDER & GONZALEZ, PA
ATTN JULIO MUNOZ, ESQ
1558 NE 162ND STREET, SUITE A
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 406023-15
GRAHAM, NANCY & ALLEN, BRUCE
C/O BRUCE ALLEN, ESQ
1000 WILDWOOD DRIVE
FAYETEVILLE NC 28304

CREDITOR ID: 393053-55
GRANADO, CHRISTIAN (MINOR)
C/O TACHER AND PROFETA, PA
ATTN MARIO TACHER, ESQ
479 NW 27TH AVE
MIAMI FL 33125

CREDITOR ID: 392328-55
GRANADO, ROMINA P
C/O KLEMICK & GAMPEL, PA
ATTN  HERMAN KLEMICK, ESQ
1953 SW 27TH AVENUE
MIAMI FL 33145

CREDITOR ID: 385626-54
GRANT, ANTHONY
13400 SW 265TH TERRACE
HOMESTEAD FL 33032

CREDITOR ID: 390952-55
GRAY, PRISCILLA
C/O MICHAEL A BETTS, ESQ
171 DEL ORLEANS AVE, STE B
DENHAM SPRINGS LA 70726

CREDITOR ID: 136582-09
GRAY, STEVE F
29 PICKETT STREET
MONTGOMERY AL 36110

CREDITOR ID: 388575-54
GRAY, TINA V
LAW OFFICE OF PHYLLIS L ROBINSON
ATTN PHYLLIS L ROBINSON, ESQ
PO BOX 130
MANCHESTER KY 40962

CREDITOR ID: 388575-54
GRAY, TINA V
5768 HIGHWAY 451
HAZARD KY 41701

CREDITOR ID: 390794-55
GREEN, BRENDA
C/O MITCHELL BREWER RICHARDSON
ATTN CHARLES M BRITTAIN, ESQ
PO BOX 2917
FAYETTEVILLE NC 28302

CREDITOR ID: 136764-09
GREEN, DAWN B
9 NW 45 AVENUE
PLANTATION FL 33317

CREDITOR ID: 30628-05
GREEN, DEIDRE J
4600 S ROBERTSON STREET
NEW ORLEANS LA 70115

CREDITOR ID: 394743-57
GREEN, DIAMOND (MINOR)
C/O JOSEPH M MAUS, PA
ATTN JOSEPH M MAUS, ESQ
750 E SAMPLE ROAD, SUITE 2-102
POMPANO BEACH FL 33064

CREDITOR ID: 393323-55
GREEN, JOYCE L
C/O BRENT C MILLER PA LAW OFFICE
ATTN BRENT C MILLER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32778

CREDITOR ID: 390497-55
GREEN, LARRY
C/O J DOYLE FULLER, PC
ATTN J DOYLE FULLER, ESQ
2851 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 411233-15
GREEN, PATRICE
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY R WILLIS, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 411233-15
GREEN, PATRICE
80 HICKORY DR
STOCKBRIDGE GA 30281-2717

CREDITOR ID: 390956-55
GREEN, PHYLISS
C/O NEUFELD KLEINBERG & PINKIERT
ATTN DAVID KLEINBERG, ESQ
2641 NE 207TH STREET
AVENTURA FL 33180

CREDITOR ID: 30727-05
GREEN, ROSE M
1609 MANSFIELD
MARRERO LA 70072

CREDITOR ID: 386182-54
GREEN, TOMEKIA
C/O JORGENSEN, ROMANELLO, ET AL
ATTN DANIEL J. ROMANELLO, ESQ
4455 CENTRAL AVENUE
ST PETERSBURG FL 33713

CREDITOR ID: 386182-54
GREEN, TOMEKIA
3754 18TH TERRACE SOUTH
SAINT PETERSBURG, FL 33711

CREDITOR ID: 416971-15
GREEN, WILLIE JEAN
416 SHARON ROAD
CANTON MS 39046

CREDITOR ID: 416971-15
GREEN, WILLIE JEAN
C/O CHARLES W WITT LAW OFFICES
ATTN CHARLES W WITT, ESQ
PO BOX 12343
JACKSON MS 39236-2343

CREDITOR ID: 399639-15
GREENE, PHYLLIS
C/O DAVID KLEINBERG ESQ
2641 NE 207TH ST
AVENTURA FL 33180

CREDITOR ID: 393416-55
GREENHOUSE, CONSTANCE
C/O SILVESTRI & MASSICOT
ATTN MICHOLLE WALKER MORDOCK, ESQ
3914 CANAL STREET
NEW ORLEANS LA 70119

CREDITOR ID: 385472-54
GREENHOUSE, EARL
385 ANDRES STREET
MARKSVILLE, LA 71351

CREDITOR ID: 385472-54
GREENHOUSE, EARL
C/O GREENHOUSE LAW OFFICE
ATTN NORRIS J GREENHOUSE, ESQ
213 N MAIN STREET
PO BOX 444
MARKSVILLE LA 71351

CREDITOR ID: 408220-15
GREENHOW, DONALD
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408220-15
GREENHOW, DONALD
7221 MELVIN RD
JACKSONVILLE FL 32210

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 137200-09
GREENWADE, GWEN D
131 BOXWOOD DR
HOPKINSVILLE KY 42240

CREDITOR ID: 411288-15
GREGORY, BERTHA
C/O TOWNSEND LAW FIRM
ATTN: ZACK E TOWNSEND, ESQ
1351 AMELIA STREET NE
ORANGEBURG SC 29115

CREDITOR ID: 411288-15
GREGORY, BERTHA
1741 ST MATHHEWS ROAD
ORANGEBURG SC 29115

CREDITOR ID: 389890-54
GREGORY, JENNIE
GARFINKEL TRIAL GROUP
ATTN KAREN M MARCELL, ESQ
300 NORTH MAITLAND AVENUE
MAITLAND FL 32751

CREDITOR ID: 389890-54
GREGORY, JENNIE
1020 WINTERBERRY LANE
ORLANDO, FL 32811

CREDITOR ID: 393182-55
GRIFFIN, ALFRED
C/O JACOBS & SARRAT
ATTN DARLEEN M JACOBS, ESQ
823 ST LOUIS STREET
NEW ORLEANS LA 70112

CREDITOR ID: 137677-09
GRIFFIN, SARAH
1665 GERALD CIRCLE
FERNANDINA BEACH FL 32034

CREDITOR ID: 392128-55
GRIFFIN, TAMARA
C/O BRENT C MILLER PA LAW OFFICE
ATTN THOMAS D HIPPELHEUSER, ESQ.
205 EAST BURLEIGH BOULEVARD
TAVARES FL 32778

CREDITOR ID: 392902-55
GRIFFIN, WALTER
C/O M ZERLIN & R  LOUQUE, ESQS
123 E SEVENTH STREET
THIBODAUX LA 70301

CREDITOR ID: 137781-09
GRIFFITH, ROBERT C
1115 MERRYDALE DR
PICAYUNE MS 39466

CREDITOR ID: 137781-09
GRIFFITH, ROBERT C
G. GERALD CRUTHIRD, PA
G. GERALD CRUTHIRD, ESQ
PO BOX 1056
PICAYUNE MS 39466

CREDITOR ID: 137805-09
GRIGGS, MARTHA
PO BOX 422
SUMMIT MS 39666

CREDITOR ID: 393510-55
GRIGGS, TOMMY
C/O NIMMONS & MALCHOW
ATTN LELAND MALCHOW, ESQ
460 GREENE STREET
AUGUSTA GA 30901

CREDITOR ID: 138120-09
GRUBBS, ROBERT J JR
208 SAILING CT
LEXINGTON SC 29072

CREDITOR ID: 390906-55
GUINDAZOLA, ROBIN
C/O MCCURRY LAW FIRM
ATTN CAROL A MCCURRY, ESQ
1735 AUGUSTA ROAD
WEST COLUMBIA SC 29169

CREDITOR ID: 390814-55
GUISE, CATHERINE
C/O BYRD, GIBBS & MARTIN, PLLC
ATTN ISAAC BYRD JR, ESQ
PO BOX 19
JACKSON MS 39205

CREDITOR ID: 407715-15
GUNDERSON, HAROLD
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 407715-15
GUNDERSON, HAROLD
C/O PHIL SLOTNICK, ESQ
9950 PRINCESS PALM AVENUE, STE 101
TAMPA FL 33619

CREDITOR ID: 400322-85
GUNDERSON, JENNIFER
C/O PHILIP SLOTNICK, ESQ
9950 PRINCESS PALM AVE, STE 101
TAMPA FL 33619-8370

CREDITOR ID: 400322-85
GUNDERSON, JENNIFER
C/O DENNIS LEVINE & ASSOCIATES, PA
ATTN DENNIS J LEVINE, ESQ
103 SO BOULEVARD
PO BOX 707
TAMPA FL 33601-0707

CREDITOR ID: 197357-09
GUNNELLS, RAYMOND A
21359 HIGHWAY 417
LETTSWORTH LA 70753

CREDITOR ID: 197357-09
GUNNELLS, RAYMOND A
C/O DAN M SCHEUERMANN LAW FIRM
ATTN TROY D JACKSON, ESQ
600 AMERICA STREET
BATON ROUGE LA 40802

CREDITOR ID: 400291-85
GUTIERREZ, MARTHA R
C/OMIGUEL MONTALVO, ESQ.
1312 NORTH 15TH ST, SUITE 2
IMMOKALEE FL 34142

CREDITOR ID: 389916-54
GUZMAN, NANCY
C/O TODD E COPELAND & ASSOCIATES PA
ATTN PETE PLACENCIA, ESQ
1007 EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 389916-54
GUZMAN, NANCY
8129 WOODSWARD DRIVE
ORLANDO, FL 32817

CREDITOR ID: 391728-55
GUZZONE, CATHY
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD STE 110
HOLLYWOOD FL 33020-6631

CREDITOR ID: 251114-12
H&E EQUIPMENT SERVICES LLC
PO BOX 261150
BATON ROUGE, LA 70826-1150

CREDITOR ID: 416062-L1
HAAS, MARILYN J
C/O MORGAN & MORGAN, PA
ATTN BRIAN C VIGNESS, ESQ.
12800 INIVERSITY DRIVE, SUITE 600
PO BOX 9504
FT MYERS FL 33906-9504

CREDITOR ID: 390854-55
HADLEY, STEPHEN
PO BOX 420177
KISSIMMEE FL 34741

CREDITOR ID: 390854-55
HADLEY, STEPHEN
C/O TODD E COPELAND & ASSOCIATES PA
ATTN TODD E COPELAND, ESQ.
338 NORTH MAGNOLIA AVENUE, SUITE B
ORLANDO FL 32801

**Disputed Claimants**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 392918-55<br>HAGLER, AURLINDA<br>C/O LANING & LANING<br>ATTN PAUL LANING, ESQ<br>2100 FIRST AVENUE N, SUITE 400<br>BIRMINGHAM AL 35203 | CREDITOR ID: 392185-55<br>HAIDAR, MOUNIR<br>C/O LUKS AND SANTANIELLO, LLC<br>ATTN DANIEL SANTANIELLO, ESQ<br>515 LAS OLAS BLVD<br>FT LAUDERDALE FL 33001 | CREDITOR ID: 139361-09<br>HALL, ANGELA<br>120 JEFFERSON  STREET<br>FITZGERALD GA 31750 |
| CREDITOR ID: 385660-54<br>HALL, BARBARA<br>C/O JOSHUA D MEDVIN & ASSOCIATES<br>ATTN CULLEN J LANE, ESQ<br>4112 AURORA STREET<br>CORAL GABLES FL 33146 | CREDITOR ID: 385660-54<br>HALL, BARBARA<br>741 E 7TH STREET<br>HIALEAH, FL 33010 | CREDITOR ID: 139570-09<br>HALL, KAREN E<br>7209 S ORANGE BLOSSOM TRL<br>ORLANDO FL 32809-5718 |
| CREDITOR ID: 385607-54<br>HALLGREN, ZELDA<br>RONES & NAVARRO<br>ATTN LAURENCE NAVARRO, ESQ<br>16105 NE 18TH AVENUE<br>NORTH MIAMI BEACH FL 33162 | CREDITOR ID: 385607-54<br>HALLGREN, ZELDA<br>1835 SW PARK LANE<br>FT LAUDERDALE, FL 33315 | CREDITOR ID: 399399-15<br>HALLGREN, ZELDA & WALTER<br>C/O RONES & NAVARRO<br>ATTN LAWRENCE J NAVARRO, ESQ<br>16105 NE 18TH AVE<br>NORTH MIAMI BEACH FL 33162 |
| CREDITOR ID: 410367-15<br>HAMILTON, MARGARET<br>C/O AZAR & AZAR, LLC<br>ATTN GEORGE B AZAR, ESQ<br>PO BOX 2028<br>MONTGOMERY AL 36102-2028 | CREDITOR ID: 410367-15<br>HAMILTON, MARGARET<br>3053 SHENANDOAH DRIVE<br>MONTGOMERY AL 36116 | CREDITOR ID: 140237-09<br>HAMPTON, CEDRIC M<br>196 PECAN ACRES<br>STARKVILLE MS 39759 |
| CREDITOR ID: 400341-85<br>HANCOCK, MARISSA<br>C/O PRUGH HOLLIDAY & KARATINOS, PL<br>ATTN TIMOTHY F PRUGH, ESQ<br>1009 WEST PLATT STREET<br>TAMPA FL 33606 | CREDITOR ID: 392245-55<br>HANEY, REX<br>C/O VINCE BRUNER AND ASSOCS<br>ATTN R THURSBY OR V BRUNER, ESQS<br>3201 W HIGHWAY 98<br>PANAMA CITY FL 32401 | CREDITOR ID: 391127-55<br>HARALSON, GWENDOLYN<br>C/O THOMAS & PEARL PA<br>ATTN BRIAN PEARL, ESQ<br>2404 NE 9TH STREET<br>FT LAUDERDALE FL 33304 |
| CREDITOR ID: 377860-45<br>HARDEE, KELLIE D<br>C/O WINN DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 393044-55<br>HARDEN, ANNIE<br>C/O THE COCHRAN FIRM - MIAMI<br>ATTN JAMES S ROBERTSON, III, ESQ<br>100 SE SECOND ST, SUITE 3350<br>MIAMI FL 33131-2151 | CREDITOR ID: 406723-MS<br>HARDEN, OTIS DUKE<br>1844 COLONIAL DRIVE<br>GREEN COVE SPRINGS FL 32043 |
| CREDITOR ID: 391749-55<br>HARDY, BARBARA<br>C/O JAMES A JOHNSON, PC<br>ATTN JAMES A JOHNSON, ESQ.<br>21 NORTH FLORIDA STREET<br>MOBILE AL 36607 | CREDITOR ID: 140899-09<br>HARDY, TAMIKA M<br>103 WARWICK AVENUE<br>PENSACOLA FL 32503 | CREDITOR ID: 391281-55<br>HARMON, ANNA<br>C/O BARNES BARNES & COHEN, PA<br>ATTN CHALMERS BARNES, ESQ<br>2426-1 MAYPAT RD<br>JACKSONVILLE FL 32233 |
| CREDITOR ID: 391281-55<br>HARMON, ANNA<br>C/O BARNES BARNES & COHEN, PA<br>1843 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 | CREDITOR ID: 32859-05<br>HARMON, JERRY R<br>1608 LARKIN STREET<br>HIGH POINT NC 27262-0212 | CREDITOR ID: 391206-55<br>HARPER, SHARKEVEA<br>C/O COHEN & COHEN, PA<br>ATTN KEITH GOLDBLUM, ESQ<br>2525 NORTH STATE ROAD 7 (441)<br>HOLLYWOOD FL 33021-3206 |
| CREDITOR ID: 391191-55<br>HARPER, UTOPIA<br>C/O D HELFAND PA<br>ATTN DAVID A HELFAND, ESQ<br>ONE SE 3RD AVE, STE 2920<br>MIAMI FL 33131 | CREDITOR ID: 392241-55<br>HARRIS, ADRIANA<br>C/O DAVID J GLATTHORN, PA<br>ATTN DAVID J GLATTHORN, ESQ<br>506 A DATURA STREET<br>WEST PALM BEACH FL 33401 | CREDITOR ID: 33072-05<br>HARRIS, CHARLES E<br>11846 PINE NEEDLE LANE<br>HAMPTON GA 30228 |
| CREDITOR ID: 391783-55<br>HARRIS, D-NEI T<br>C/O WILLIAM RUGGIERO LAW OFFICES<br>ATTN WILLIAM RUGGIERO<br>200 EAST BROWARD BLVD, SUITE 1100<br>FT. LAUDERDALE FL 33301 | CREDITOR ID: 392739-55<br>HARRIS, MAKIA<br>C/O BOHANAN & BELT, PC<br>ATTN RALPH BOHANAN JR, ESQ<br>2151 HIGHLAND AVENUE, SUITE 310<br>BIRMINGHAM AL 35205 | CREDITOR ID: 407795-15<br>HARRIS, MARSHATTA<br>C/O JAY ROTHLEIN, ESQ<br>800 WEST AVENUE, SUITE C-1<br>MIAMI BEACH FL 33139 |

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 391806-55
HARRIS, SACHIOUS
C/O MORGAN & MORGAN, PA
ATTN DONNY A OWENS, ESQ
815 SOUTH MAIN STREET, SUITE 301
JACKSONVILLE FL 32207

CREDITOR ID: 392550-55
HARRIS, SARITA
C/O DAVID M BENEFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 392592-55
HARRIS, SOPHIA
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 392549-55
HARRIS, SYLVIA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 390633-55
HARRISON, ROBIN
C/O PAPPAS & RUSSELL, PA
ATTN DAVID B RUSSELL, ESQ
213 SILVER BEACH AVE
DAYTONA BEACH FL 32118

CREDITOR ID: 392766-55
HARRISON, THOMAS
C/O WINSTON & CLARK, PA
ATTN BRADLEY WINSTON, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 383209-15
HARTFORD INSURANCE CO, SUBROGEE
TO MAXINE POWELL-DACOSTA
C/O CHERYL L BLOCKER, ESQ
BAYPORT PLAZA, SUITE 1100
3000 BAYPORT DRIVE
TAMPA FL 33607

CREDITOR ID: 410407-15
HARTLEY, LORI
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 393037-55
HARTLEY, SPARKAL D
C/O MORGAN & MORGAN, PA
ATTN HARRAN E UDELL, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 391491-55
HARTWICK, DEBBIE
C/O TERRELL STUUBBS
ATTN TERRELL STUBBS, ESQ
PO BOX 157
MENDENHALL MS 39114

CREDITOR ID: 410711-15
HARVEY, CHELSEA
C/O SLATKIN & REYNOLDS, PA
ATTN JASON E SLATKIN, ESQ
ONE E BROWARD BLVD, STE 700
FL LAUDERDALE FL 33301

CREDITOR ID: 142469-09
HARVEY, DENNIS E
2708 E WILDER AVE
TAMPA FL 33610

CREDITOR ID: 142495-09
HARVEY, LAKEISHA R
179 GUIOMAR RD
CORDOVA SC 29039

CREDITOR ID: 385864-54
HAWKINS, JAMES R
190 CAMBRIDGE WAY
COVINGTON, GA 30016

CREDITOR ID: 142965-09
HAWKINS, SARAH J
58 CLINE STREET
LUMBERTON NC 28358

CREDITOR ID: 390118-54
HAYES, BARBARA
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO, FL 32802-2807

CREDITOR ID: 392958-55
HAYES, REBECCA
C/O JOHN T KENNEDY, PA
ATTN JOHN T KENNEDY, ESQ
477 SE RIVERSIDE DRIVE
STUART FL 34994

CREDITOR ID: 143274-09
HAYFORD, JANICE G
3010 LAROSE ST
EAST POINT GA 30344

CREDITOR ID: 399844-84
HAYNES, ALFRED
3705 JUDY LYNN CT
COLLEGE PARK GA 30349

CREDITOR ID: 416788-L1
HAYNES, LYDIA
C/O ALEX & ASSOCIATES, INC
ATTN JOSLYN R ALEX, ESQ
PO BOX 126
BREAUX BRIDGE LA 70517

CREDITOR ID: 390589-55
HAYSE, MARY J
C/O JON E LEWIS, ESQ
315 FRANK NELSON BUILDING
205 NORTH 20TH STREET
BIRMINGHAM AL 35203

CREDITOR ID: 393187-55
HAZELLIEF, THOMAS
C/O J BYRD JR & J LEWIS LAW OFFICE
ATTN JOSEPH W LEWIS, ESQ
211 WEST MAIN STREET
PO BOX 536
DOTHAN AL 36302

CREDITOR ID: 391508-55
HAZEUR, CEDRIC
C/O  LEONARD A WASHOFSKY, ESQ
1510 VETERANS MEMORIAL BLDG, 2D FL
METAIRIE LA 70005

CREDITOR ID: 391230-55
HEATH, BENICA
C/O BOLTON & GROSS
ATTN RICHARD A BOLTON, ESQ
801 NE 167TH ST,  2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 390686-55
HEBERT, KATHRYN
C/O ANDRY & ANDRY
ATTN BRETT F WILLIE, ESQ
710 CARONDELET STREET
NEW ORLEANS LA 70130

CREDITOR ID: 1420-07
HELENA MARKETPLACE LLC
KING DRUMMOND & DABBS, PC
ATTN MARJORIE O DABBS, ESQ
100 CENTERVIEW DRIVE, STE 180
BIRMINGHAM AL 35216

CREDITOR ID: 1420-07
HELENA MARKETPLACE LLC
ATTN E PAUL STREMPEL, JR
III RIVERCHASE OFFICE PLAZA
SUITE 102
BIRMINGHAM, AL 35244

CREDITOR ID: 393225-55
HELLAWELL, IRENE
C/O JAMES & ZIMMERMAN
ATTN MARK A ZIMMERMAN, ESQ
431 EAST NEW YORK AVE
PO BOX 208
DELAND FL 32721-0208

CREDITOR ID: 390978-55
HELMS, CHRISTINE
C/O THE OLIVE LAW FIRM, PA
ATTN LEE OLIVE, ESQ
200 QUEENS RD, SUITE 200
CHARLOTTE NC 28204

CREDITOR ID: 391757-55
HEMBY, MERLE
C/O DAVID S VAN EVERY LAW OFFICES
ATTN DAVID S VAN EVERY, ESQ
PO BOX 761
COLUMBUS MS 39703

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 144076-09
HEMPHILL, JAMES E
1019 GLENARDEN DR APT A
ROCK HILL SC 29730

CREDITOR ID: 390900-55
HENDERSON, JACKIE
C/O ARNOLD STAFFORD RANDOLPH ET AL
ATTN MALCOLM G SCHAEFER, ESQ
PO BOX 339
HINESVILLE GA 31310

CREDITOR ID: 34352-05
HENDERSON, LARONDA A
2121 WINDY HILL RD, APT 206
MARIETTA GA 30060

CREDITOR ID: 416709-L1
HENDRICKS, ALFREDA
C/O LAW OFFICES OF BURNETTI, PA
ATTN LINA M LOPEZ, ESQ
4899 BELFORT ROAD, SUITE 160
JACKSONVILLE FL 32256

CREDITOR ID: 411005-15
HENRY, DAVID F
C/O WINN DIXIE STORE, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 393267-55
HENRY, SAMUEL D
C/O EARL M JOHNSON JR, ESQ
200 WEST FORSYTH STREET, SUITE 1401
JACKSONVILLE FL 32202

CREDITOR ID: 262827-12
HERALD, THE
ATTN ELIZABETH WILLIAMS
PO BOX 2242
RALEIGH, NC 27602-2242

CREDITOR ID: 391034-55
HEREZI, CHEYENNE
C/O LAW OFFICES OF FRANK P VERDI
ATTN  FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 387933-54
HERMANSON, PAULINE
3088 WESTLAND ROAD
BROOKSVILLE, FL 34601

CREDITOR ID: 392965-55
HERNANDEZ, ANNA
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392147-55
HERNANDEZ, BEATRIZ CASTILLO (MINOR)
C/O  MAGRO LAW FIRM, PA
ATTN JAMY MAGRO, ESQ
669 1ST AVE N
SAINT PETERSBURG FL 33701-3681

CREDITOR ID: 405900-93
HERNANDEZ, CHRISTINA
C/O BAKER & RECK
ATTN ROBERT F RECK JR, ESQ, STE 705
2500 E HALLANDALE BEACH BLVD
HALLANDALE BEACH FL 33009

CREDITOR ID: 391825-55
HERNANDEZ, EULALIA
C/O LAW OFFICES OF MANUEL VEGA JR
ATTN MANUEL VEGA JR, ESQ
DOUGLAS CENTER, PENTHOUSE 10
2600 DOUGLAS ROAD
CORAL GABLES FL 33134

CREDITOR ID: 390969-55
HERNANDEZ, KAREN S
C/O BOGIN, MUNNS & MUNNS
ATTN MICHAEL H  TRUAX, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 388959-54
HERNANDEZ, MAYRELIS
6024 SW 133RD CT
MIAMI FL 33183-5108

CREDITOR ID: 388959-54
HERNANDEZ, MAYRELIS
C/O MUSTELL & BORROW
ATTN BRETT L BORROW, ESQ
4100 NE 2ND AVENUE, SUITE 202
MIAMI FL 33137

CREDITOR ID: 390961-55
HERNANDEZ, MILDRED
C/O DAVID R HEIL PA
ATTN DAVID R HEIL, ESQ
2324 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 34793-05
HERNANDEZ, ROLANDO E
940 E 10TH AVENUE
HIALEAH FL 33010

CREDITOR ID: 390832-55
HERNANDEZ, ROXANA
C/O CARRILLO & CARRILLO, PA
ATTN JOSE CARRILLO, ESQ
3663 SW 8TH STREET, STE 214
MIAMI FL 33135

CREDITOR ID: 391019-55
HERNANDEZ, RUBY
C/O ERNESTO S MEDINA ESQ
ATTN ERNESTO S MEDINA, ESQ
525 NW 27 AVENUE STE 100
MIAMI FL 33125

CREDITOR ID: 145007-09
HERNANDEZ, SAMUEL
1356 GOLDEN GATE AVE
ORLANDO FL 32808

CREDITOR ID: 391170-55
HERRERA, DULCE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410988-15
HERRERA, NOEMI
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO JR, ESQ.
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 35010-05
HIBBERD, JOHN R
30378 PALM DRIVE
BIG PINE KEY FL 33043

CREDITOR ID: 420536-ST
HICKS, LAWRENCE M  & JEANNE JT TEN
2320 CROMWELL DR
ARLINGTON TX 76018

CREDITOR ID: 277240-21
HICKS, OLENE
C/O JONES & JONES, PC
ATTN JOHN F JONES JR, ESQ
530 EAST THREE NOTCH STREET
PO BOX 1128
ANDALUSIA AL 36420

CREDITOR ID: 416988-15
HILL, CARLETHA T
2950 3RD AVENUE SOUTH
ST PETERSBURG FL 33712

CREDITOR ID: 251630-12
HILLMAN GROUP INC
ATTN PATRICIA DECLUSIN
8990 KYRENE RD
TEMPE AZ 85284

CREDITOR ID: 410759-14
HINES, JUDITH
C/O MARIO RUIZ DE LA TORRE, ESQ
PO BOX 381413
MIAMI FL 33238-1413

CREDITOR ID: 403507-15
HINES, MOLLIE
C/O PATE LLOYD & COCHRUN LLP
ATTN KAREN FARLEY/GORDON PATE, ESQS
PO BOX 10448
BIRMINGHAM AL 35202-0448

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 399438-15
HINKLE, KATHY
C/O JON E LEWIS, ESQ
315 FRANK NELSON BUILDING
205 NORTH 20TH STREET
BIRMINGHAM AL 35203

CREDITOR ID: 146557-09
HITCHENS, THOMAS E
20120 SW 91ST AVENUE
MIAMI FL 33189

CREDITOR ID: 146607-09
HOARD, BREANNA A
PO BOX 154
PELAHATCHIE MS 39145

CREDITOR ID: 393544-55
HOBBS, LISA
C/O GRAHAM, MOLETTIERE & TORPY, PA
ATTN KARLA T TORPY, ESQ
10 SUNTREE PLACE
MELBOURNE FL 32940

CREDITOR ID: 410427-15
HOFFMAN, CATHY, SURVIVOR/DAUGHTER
OF CHRISTINE BASS (DECEASED)
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 33306

CREDITOR ID: 146959-09
HOGAN, PATRICIA A
937 47TH STREET N
BIRMINGHAM AL 35212

CREDITOR ID: 452129-15
HOLLAND & KNIGHT LLP
ATTN STEVEN E COHEN, CREDIT & COLL
1 EAST BROWARD BLVD, SUITE 1300
FT LAUDERDALE FL 33301

CREDITOR ID: 385413-54
HOLLAND, CHANDLER (MINOR)
1209 ARMSTRONG CIRCLE
RALEIGH, NC 27610

CREDITOR ID: 390921-55
HOLLEY, JULIUS
C/O LAW OFFICE OF FRANK D IPPOLITO
ATTN FRANK D IPPOLITO ESQ
700 WEST JUDGE PEREZ DRIVE #101
PO BOX 428 (70044)
CHALMETTE LA 70043

CREDITOR ID: 393046-55
HOLMES, DANA S
C/O COHN, PARKER & COHN, PA
ATTN ALAN W COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 410884-15
HOLMES, SANDRA
C/O BOGIN MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ.
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392140-55
HOLT, PATTY
C/O JASON G BARNETT, PA
ATTN H A RODRIGUEZ/J BARNETT, ESQS
1132 SE 2ND AVENUE
FT LAUDERDALE FL 33316

CREDITOR ID: 405972-15
HOLTON, SONYA DENISE
C/O SHERRY D WALKER PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, STE B
TALLAHASSEE FL 32308

CREDITOR ID: 399815-84
HONEYCUTT, JOSHUA
219 GRAND LAKE DR
ARNAUDVILLE LA 70512-6072

CREDITOR ID: 408362-15
HONEYCUTT, WILLIAM
3302 VERNON ROAD
ZACHARY LA 70791

CREDITOR ID: 411275-15
HOOKFIN, KENNETH
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 411029-15
HOPKINS, H I JR
C/O WINN DIXIE STORE INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 389615-54
HORNE, GENE
206 S 7TH AVE
WAUCHULA, FL 33873

CREDITOR ID: 393278-55
HORNE, GENE
C/O GOLDSTEIN, BUCKLEY, ET AL
ATTN B A ROTH/ A P MOLLE, ESQS
PO BOX 2366
FORT MYERS FL 33902-2366

CREDITOR ID: 390917-55
HORTON, CLARA, ESTATE OF
C/O ENGLISH, LUCAS, PRIEST & OWSLEY
ATTN ROBERT A YOUNG, ESQ
PO BOX 770
1101 COLLEGE STREET
BOWLING GREEN KY 42102-0770

CREDITOR ID: 387175-54
HOUGH, CARNELL
C/O RICHARD A LAWRENCE, ESQ
PO BOX 4633
MONTGOMERY, AL 36103

CREDITOR ID: 410496-15
HOUGH, TAYLOR
C/O RICHARD A LAWRENCE, ESQ
PO BOX 4633
MONTGOMERY AL 36103

CREDITOR ID: 390996-55
HOWARD, BRENDA S
C/O MORGAN, COLLING & GILBERT, PA
ATTN ANDREA J KELLY, CASE MANAGER
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 391047-55
HOWARD, DENISE
C/O JOSEPHS, JACK & MIRANDA, PA
ATTN  TODD ROSEN, ESQ
2950 SW 27TH AVE, STE 100
MIAMI FL 33133

CREDITOR ID: 392488-55
HOWARD, LEVONNE
C/O CRAWLEY LAW OFFICES
ATTN MICHAEL CRAWLEY STEELE, ESQ
PO BOX 1695
KOSCIUSKO MS 39090

CREDITOR ID: 36669-05
HOWARD, SANDRA
472 UPPERKINGSTON RD
PRATTVILLE AL 36067

CREDITOR ID: 391832-55
HUDSON, CLEMMIE
C/O CAMINEZ, BROWN & HARDEE, PA
ATTN JON D CAMINEZ, ESQ
JEFFERSON SQUARE CENTER
1307 S JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 393173-55
HUFSTETLER, RICK
C/O TERRENCE J PAULK, PC
ATTN TERRENCE J.PAULK,  ESQ
501 SOUTH GRANT STREET
FITZGERALD GA 31750

CREDITOR ID: 408210-15
HUGHES, ALTHEA
7804 BRONZE LANE
PRINCE GEORGE VA 23875

CREDITOR ID: 421155-ST
HUGHES, MICHAEL ANTONIO
3035 EDGEWOOD TERR
SARASOTA FL 34231

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 389934-54
HUGHES, RUTHIE GLOVER
PO BOX 90
BRADLEY, FL 33835

CREDITOR ID: 417056-15
HUGHES, TERRI
C/O J CHRISTOPHER DEEM, PA
ATTN J CHRISTOPHER DEEM, ESQ
PO BOX 24248
TAMPA FL 33623

CREDITOR ID: 391043-55
HUGHLEY, GABRIELE
C/O HOWARD B HERSKOWITZ, PA
ATTN HOWARD B HERSKOWITZ, ESQ
PO BOX 22010
FT LAUDERDALE FL 33335

CREDITOR ID: 149574-09
HUGHLEY, JEAN M
4609 MOLINE AVE
COLUMBUS GA 31907-3190

CREDITOR ID: 418693-ST
HULL, DONNA LYNN
2721 CREEK DR
GRANBURY TX 76048

CREDITOR ID: 411425-15
HULL, M & WILLIARD, C JR DBA
MARKETPLACE PARTNERS
C/O KEZIAH GATES & SAMET, LLP
ATTN JAN H SAMET, ESQ
PO BOX 2608
HIGH POINT NC 27261

CREDITOR ID: 393249-55
HULME, JAMES
C/O BORDEN R HALLOWES, ESQ
95337 MACKINAS CIRCLE
FERNANDINA BCH FL 32034

CREDITOR ID: 403428-15
HUNT, BRANDON BY
TAMMY HUNT AS PARENT & GUARDIAN
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 403426-15
HUNT, CHANLER BY
TAMMY HUNT AS PARENT & GUARDIAN
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 403427-15
HUNT, MICHAEL
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 403429-15
HUNT, MICHAEL JR BY
TAMMY HUNT AS PARENT & GUARDIAN
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 390908-15
HUNT, TAMMY
C/O LAW OFFICE OF DREW LOVELL, PA
ATTN DREW LOVELL, ESQ
625 N FLAGLER DRIVE, 9TH FL
WEST PALM BEACH FL 33401

CREDITOR ID: 149916-09
HUNTER, CHRISTOPHER D
108 SAWMILL ROAD
WILLIAMSBURG VA 23188

CREDITOR ID: 390537-55
HUNTER, GIGI
C/O DESIREE E BANNASCH, PA
ATTN DESIREE E BANNASCH, ESQ
232 HILLCREST ST, STE B
ORLANDO FL 32801

CREDITOR ID: 385867-54
HUNTER, TERESA
20158 NW 35TH AVENUE
OPA-LOCKA, FL 33056

CREDITOR ID: 385867-54
HUNTER, TERESA
C/O RUBIN & RUBIN, PA
ATTN DEBRA E RUBIN, ESQ
11900 BISCAYNE BLVD, SUITE 502
NORTH MIAMI FL 33181

CREDITOR ID: 391320-55
HUTCHINS, LASHAWN
C/O THOMAS & PEARL, PA
ATTN BRIAN S PEARL, ESQ
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 377862-45
HUTTON, RANDALL L
C/O WINN DIXIE STORE, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 406802-MS
HUTTON, RANDALL L
153 BAGLEY ROAD
MAPLETON ME 04757

CREDITOR ID: 407709-15
HUX, STACEY
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 391893-55
IGLESIAS, MARTHA
C/O THEODORE Z DEUTSCH, PA
ATTN THEODORE Z DEUTSCH, ESQ
WESTLAND EXECUTIVE OFFICE PARK
1790 W 49TH STREET, SUITE 304
HIALEAH FL 33012

CREDITOR ID: 416984-15
ILLINOIS UNION INSURANCE COMPANY
C/O ACE USA
ATTN COLLATERAL MANAGER
436 WALNUT STREET
PHILADELPHIA PA 19106

CREDITOR ID: 416984-15
ILLINOIS UNION INSURANCE COMPANY
C/O DUANE MORRIS LLP
ATTN MARGERY N. REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103-4196

CREDITOR ID: 416982-15
INDEMNITY INSURANCE CO OF N AMERICA
C/O DUANE MORRIS LLP
ATTN MARGERY N. REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103-4196

CREDITOR ID: 416982-15
INDEMNITY INSURANCE CO OF N AMERICA
C/O ACE USA
ATTN COLLATERAL MANAGER
436 WALNUT STREET
PHILADELPHIA PA 19106

CREDITOR ID: 150656-09
INGLE, DEANNA L
PO BOX 862
DEBARY FL 32753

CREDITOR ID: 411093-15
INLAND SOUTHEAST BRIDGEWATER, LLC
C/O INLAND REAL ESTATE GROUP, INC
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

CREDITOR ID: 411093-15
INLAND SOUTHEAST BRIDGEWATER, LLC
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 410805-15
INLAND SOUTHEAST GRAND PRAIRIE LP
C/O INLAND REAL ESTATE GROUP, INC
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAKBROOK IL 60523

CREDITOR ID: 410805-15
INLAND SOUTHEAST GRAND PRAIRIE LP
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 411095-15
INLAND SOUTHEAST WEST CHESTER, LLC
C/O INLAND REAL ESTATE GROUP, INC
ATTN BERT BITTOURNA, ESQ
2901 BUTTERFIELD ROAD
OAK BROOK IL 60523

CREDITOR ID: 411095-15
INLAND SOUTHEAST WEST CHESTER, LLC
C/O CONNOLLY BOVE LODGE & HUTZ LLP
ATTN KAREN C BIFFERATO, ESQ
1007 NORTH ORANGE STREET
PO BOX 2207
WILMINGTON DE 19899

CREDITOR ID: 391799-55
IRWIN, THOMAS
C/O MORGAN & MORGAN, PA
ATTN CLEMENT HYLAND, ESQ
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 492844-15
ISD OF CYPRESS-FAIRBANKS
C/O LINEBARGER GOGGAN BLAIR, ET AL
ATTN JOHN P DILLMAN, ESQ
PO BOX 3064
HOUSTON TX 77253-3064

CREDITOR ID: 390550-55
ISTIBAN, SUAD
C/O BRUMER & BRUMER, PA
ATTN MARC L BRUMMER, ESQ
1 SE 3RD AVE, SUITE 2900
MIAMI FL 33131

CREDITOR ID: 406806-MS
ISTRE, MICHAEL J
145 ST JOHNS FOREST BLVD
JACKSONVILLE FL 32259

CREDITOR ID: 37781-05
ISTRE, MICHAEL J
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD CT
JACKSONVILLE, FL 32254

CREDITOR ID: 492823-15
IVISON, MARILYN
4541 PORTAGE TRAIL
MELBOURNE FL 32940

CREDITOR ID: 390739-55
JABOT, DEBBIE
C/O JACK B NICHOLS LAW OFFICES
ATTN JACK NICHOLS, ESQ
801 N MAGNOLIA AVENUE, SUITE 414
ORLANDO FL 32803

CREDITOR ID: 151400-09
JACKSON, DIANE
3909 WATER AVENUE
SELMA AL 36703

CREDITOR ID: 417316-B3
JACKSON, JAMES E III
C/O JO ANN JACKSON
610 MERMONT DR
TRUSSVILLE AL 35173

CREDITOR ID: 411221-15
JACKSON, LARRY
C/O RAMON WALLS PALANCA JR, ESQ
3017 PIEDMONT RD NE, STE 100
ATLANTA GA 30305

CREDITOR ID: 151870-09
JACKSON, TAKEA M
617 WHIDDON STREET
TIFTON GA 31794

CREDITOR ID: 38176-05
JACKSON, TERESA R
23047 NW 178TH PLACE
HIGH SPRINGS FL 32643

CREDITOR ID: 391891-55
JACKSON, TIFFANY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 394735-57
JACOBO, LINDA
C/O FARAH & FARAH, PA
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 152041-09
JACOBS, MARY E
339 INDIAN HERITAGE RD
LUMBERTON NC 28358

CREDITOR ID: 392244-55
JAEN, ANA ROSA
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 398696-78
JAMES, CAROLYN H
2648 ADELE ROAD
JACKSONVILLE, FL 32216

CREDITOR ID: 391086-55
JAMES, DESIREE
C/O STEVEN STAVRAKIS, ESQ
29 N PINELLAS AVENUE
TARPON SPRINGS FL 34689

CREDITOR ID: 411039-15
JAMES, JOHN J
C/O WINN DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 152371-09
JAMES, TAMIKA R
5350 CAROL PLANTATION RD APT 12D
THEODORE AL 36582

CREDITOR ID: 152394-09
JAMES, VICKI L
8859 OLD KINGS ROAD SOUTH, APT 502
JACKSONVILLE FL 32257-1744

CREDITOR ID: 391291-55
JAMES-SMITH, JULANDAS
C/O J SCOTT NOONEY & ASSOCIATES
ATTN A R LEIMBACH/ J S NOONEY, ESQS
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 385316-54
JANITELLI, LOUIS
2130 NW 91ST WAY
SUNRISE, FL 33322

CREDITOR ID: 392561-55
JARAMILLO, ANA
C/O ANA M VELIZ PA LAW OFFICES
ATTN ANA M VELIZ, ESQ
PENTHOUSE 1120
999 PONCE DE LEON BLVD
CORAL GABLES FL 33134

CREDITOR ID: 392561-55
JARAMILLO, ANA
9037 W SUNRISE BLVD
PLANTATION FL 33322

CREDITOR ID: 407554-15
JARAMILLO, EMILSE
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 411246-15
JARRELL, MARY
C/O PETERS MURDAUGH PARKER ET AL
ATTN MARK D BALL, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 390934-55
JASMIN, JOANN
C/O ERICKA SCHEXNAYDER BRIGNAC, LLC
ATTNERICKA SCHEXNAYDER BRIGNAC, ESQ
PO BOX 323
ST JAMES LA 70086

**Disputed Claimants**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 410908-15
JDN REALTY AL, INC
C/O KELLEY DRYE & WARREN LLP
ATTN: ROBERT LEHANE, ESQ
101 PARK AVENUE
NEW YORK NY 10178-0002

CREDITOR ID: 410908-15
JDN REALTY AL, INC
C/O DEVELOPERS DIVERSIFIED REALTY
ATTN ERIC C COTTON, ESQ
3300 ENTERPRISE PARKWAY
PO BOX 228042
BEACHWOOD OH 44122

CREDITOR ID: 392084-55
JEAN, RELIN
C/O ROSEN & ROSEN, PA
ATTN HELEN A FARBER, ESQ
4000 HOLLYWOOD BLVD, SUITE 725-S
HOLLYWOOD FL 33021

CREDITOR ID: 388079-54
JEAN-LOUIS, SIMONE
515 NW 124TH STREET
MIAMI, FL 33168

CREDITOR ID: 390654-55
JEANSONNE, BENAY L (MINOR)
C/O JERRY L LAVESPERE, JR, ESQ
1805 JACKSON STREET
ALEXANDRIA LA 71301

CREDITOR ID: 393412-55
JEANSONNE, LEE M
C/O JERRY L LAVESPERE, JR, ESQ
1805 JACKSON ST.
ALEXANDRIA LA 71301

CREDITOR ID: 410489-15
JEFFEREY, WANNA
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 417067-15
JEFFERIES, MARK S
2828 DAVISTOWN ROAD
WENDELL NC 27591

CREDITOR ID: 389546-54
JEFFERS, VIRGIA
C/O BARBARA G MASON LAW OFFICES
ATTN BARBARA G MASON, ESQ
535 HALIFAX STREET
PO BOX 1242
EMPORIA VA 23847

CREDITOR ID: 389546-54
JEFFERS, VIRGIA
766 TAYLOR FERRY ROAD
BOYDTON, VA 23917

CREDITOR ID: 410448-15
JEFFERSON-PILOT LIFE INSURANCE CO
C/O NEXSEN PRUET ADAMS KLEEMEIER
ATTN: BENJAMIN A KAHN, ESQ
701 GREEN VALLEY ROAD, SUITE 100
GREENSBORO NC 27408

CREDITOR ID: 410448-15
JEFFERSON-PILOT LIFE INSURANCE CO
ATTN DIANA R PALECEK, ESQ
PO BOX 21008
GREENSBORO NC 27420

CREDITOR ID: 385890-54
JENKINS, ANNETTE
1620 INVERNESS DRIVE
FAYETTEVILLE, NC 28304

CREDITOR ID: 265463-31
JENKINS, BERTRAM
PO BOX 3148
BELLAIRE TX 77402

CREDITOR ID: 390816-55
JENKINS, DARLENE
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
PO BOX 156
GRETNA LA 70053

CREDITOR ID: 410872-15
JENKINS, DELIA
3561 GAINESVILLE ROAD
OCALA FL 34475

CREDITOR ID: 410872-15
JENKINS, DELIA
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
PO BOX 3283
TAMPA FL 33602

CREDITOR ID: 393570-55
JENKINS, MARY G
C/O LAW OFFICES OF ANDREW C BURRELL
ATTN ANDREW C BURELL, ESQ
1092 ACADIAN DRIVE, SUITE 4
GULFPORT MS 39507

CREDITOR ID: 390116-54
JENKINS, MARY G
1100 COWAN RD
GULFPORT, MS 39507

CREDITOR ID: 153229-09
JENNINGS, PHYLLIS A
721 STONEWALL COURT
ROCK HILL SC 29730-0630

CREDITOR ID: 406170-15
JENSEN-POULIN, TAINALE
1401 NE 32ND PLACE
POMPANO BEACH FL 33064

CREDITOR ID: 406170-15
JENSEN-POULIN, TAINALE
C/O HARRY M HAUSMAN LAW OFFICE
ATTN HARRY M HAUSMAN, ESQ
235 N UNIVERSITY DRIVE
PEMBROKE PINES FL 33024

CREDITOR ID: 400415-85
JEZINA, DOLORES
C/O GREGORY E MONALDI LAW OFFICES
ATTN JOSE A NEGRONI, ESQ
200 SE 9TH ST
FORT LAUDERDALE FL 33316-1020

CREDITOR ID: 253679-12
JFE SHOJI TRADE AMERICA INC FKA
KAWASHO INTERNATIONAL USA INC
ATTN MARK SHIRLOFF
45 BROADWAY, 18TH FLOOR
NEW YORK NY 10006

CREDITOR ID: 416542-L1
JIMENEZ, CONSUELO
415-1/2 NORTH CHICAGO STREET
LOS ANGELES CA 90033

CREDITOR ID: 416542-L1
JIMENEZ, CONSUELO
C/O DARRIGO & DIAZ LAW OFFICES
ATTN EDUARDO JIMENEZ, ESQ
4503 N ARMENIA AVENUE, SUITE 101
TAMPA FL 33603

CREDITOR ID: 406034-15
JOHNSON, ARCHIE
C/O CAMINEZ BROWN & HARDEE, PA
ATTN JON D CAMINEZ
1307 S JEFFERSON STREET
MONTICELLO FL 32344

CREDITOR ID: 389042-54
JOHNSON, BETTY
21260 BRINSON AVE
PORT CHARLOTTE, FL 33952

CREDITOR ID: 389042-54
JOHNSON, BETTY
C/O TUMARKIN & RUHL, PA
ATTN RICHARD RUHL ESQ
210 WOOD STREET
PONTA GORDA FL 33950

CREDITOR ID: 381928-15
JOHNSON, BETTY
C/O STULCE & YANTIS
ATTN ARNOLD A STULCE JR, ESQ
736 GEORGIA AVENUE SUITE 100
CHATTANOOGA TN 37402

**EXHIBIT A - SERVICE LIST**
Disputed Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 411258-15
JOHNSON, BRIANNA BY
JENNIFER JOHNSON, GUARDIAN
C/O KITTRELL & ROWAN, LLC
ATTN EDWARD P ROWAN, ESQ.
PO BOX 6505
MOBILE AL 36603

CREDITOR ID: 399398-15
JOHNSON, CHRISTINE
C/O SHERRY D WALKER PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD
TALLAHASSEE FL 32308

CREDITOR ID: 393314-55
JOHNSON, CLARA
C/O BRIMBERRY KAPLAN & BRIMBERRY PC
ATTN JAY BRIMBERRY, ESQ
PO BOX 1085
ALBANY GA 31702-1085

CREDITOR ID: 153973-09
JOHNSON, CONNIE J
PO BOX 2252
MONTGOMERY AL 36102

CREDITOR ID: 154103-09
JOHNSON, DONALD J
1448 FREEMANVILLE DRIVE
ATMORE AL 36502

CREDITOR ID: 394780-57
JOHNSON, EMMA A
C/O RODERICK T MORRIS LAW OFFICE
ATTN RODERICK T MORRIS, ESQ
8000 CROWDER BLVD, STE D-2
NEW ORLEANS LA 70127

CREDITOR ID: 154193-09
JOHNSON, FERSHA R
3401 RICHELLE DRIVE
LOUISVILLE KY 40216

CREDITOR ID: 385980-54
JOHNSON, GLORY J
696 SW 5TH STREET, APT 3
BELLE GLADE, FL 33430

CREDITOR ID: 154274-09
JOHNSON, IRIS S
2312 D RAINTREE COURT
BIRMINGHAM AL 35215

CREDITOR ID: 393005-55
JOHNSON, JAMIE D
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 253014-12
JOHNSON, JERRY
807 E 120TH AVE, APT B
TAMPA FL 33612

CREDITOR ID: 154745-09
JOHNSON, MELANIE R
PO BOX 8384
ANNISTON AL 36202

CREDITOR ID: 416928-99
JOHNSON, MICAH NICOLE (MINOR)
BY MICHELLE SUE JOHNSON, GUARDIAN
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ.
6817 SOUTHPOINT PKWY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 416927-15
JOHNSON, MICHELLE SUE
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ.
6817 SOUTHPOINT PKWY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 392108-55
JOHNSON, MILLIE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 416926-15
JOHNSON, SHAUN KEVIN
C/O WILCOX LAW FIRM
ATTN ROBERT D WILCOX, ESQ.
6817 SOUTHPOINT PKWY, SUITE 1302
JACKSONVILLE FL 32216

CREDITOR ID: 386744-54
JOHNSON, SHEILA
254 EDNA MOORE ROAD
EASTMAN GA 31023

CREDITOR ID: 155087-09
JOHNSON, SHONTERRA T
265 EASTGATE DRIVE
DOTHAN AL 36303

CREDITOR ID: 416833-L1
JOHNSON, TERESA
C/O BRENT ADAMS & ASSOCIATES
ATTN BRENTON D ADAMS, ESQ.
119 LUCKNOW SQUARE
PO BOX 1389
DUNN NC 28335

CREDITOR ID: 416833-L1
JOHNSON, TERESA
C/O BRENT ADAMS & ASSOCIATES
ATTN BRENT ADAMS, ESQ.
4208 SIX FORKS ROAD, SUITE 360
RALEIGH NC 27609

CREDITOR ID: 390169-54
JOHNSON, WANDA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 390169-54
JOHNSON, WANDA
9533 DEVONSHIRE BLVD
JACKSONVILLE, FL 32218

CREDITOR ID: 410774-15
JOHNSON-ADAMS, CHRISTINA
C/O HORROX & GLUGOVER, PA
ATTN JOSEPH M HORROX ESQ
1030 W INT'L SPDWY BLVD, SUITE 270
DAYTONA BEACH FL 32114

CREDITOR ID: 390543-55
JONES, ALFREDA
C/O JOHN W CARROLL, PA
ATTN JOHN W CARROLL, ESQ
11380 PROSPERITY FARMS RD, STE 216A
PALM BEACH GARDENS FL 33410

CREDITOR ID: 394102-56
JONES, ANDREA
2826 15TH AVENUE S
SAINT PETERSBURG, FL 33712

CREDITOR ID: 394102-56
JONES, ANDREA
C/O BALES WEINSTEIN, PA
ATTN MICHAEL C BLICKENSDERFER, ESQ
11300 FOURTH STREET NORTH, STE 117
ST PETERSBURG FL 33716

CREDITOR ID: 155552-09
JONES, ANNETTE S
783 BRITT ROAD
MABELTON GA 30126

CREDITOR ID: 416995-15
JONES, BETTY
C/O JOSEPH PACK, ESQ
135 SE 5TH AVENUE, SUITE 200
DELRAY BEACH FL 33483-4258

CREDITOR ID: 275651-21
JONES, CHELSEY BY
C/O ALVENDIA & KELLY LLC
ATTN J B KELLY III/J DEMAREST
4431 CANAL STREET
NEW ORLEANS LA 70119

CREDITOR ID: 275651-21
JONES, CHELSEY BY
MICHELLE WOOLRIDGE
1815 KINGWOOD DR
KILLEEN TX 76543-3955

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 416739-L1
JONES, CORNELIA
C/O BEVERLY D BASDEN, PC
ATTN BEVERLY BASDEN, ESQ
1503 WOODLAND AVE
SANFORD NC 27330

CREDITOR ID: 390740-55
JONES, DENISE
C/O KIEFER & KIEFER
ATTN KRIS P KIEFER, ESQ
2310 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 392938-55
JONES, DIANE
C/O THE BROWN LAW FIRM, PLC
ATTN THOMAS R BROWN, ESQ
6550 ST AUGUSTINE ROAD, SUITE 104
JACKSONVILLE FL 32217

CREDITOR ID: 391101-55
JONES, ELICIA SHOWNTAY
C/O JACOBS & SARRAT
ATTN DARLENE JACOBS, ESQ
823 ST LOUIS STREET
NEW ORLEANS LA 70112

CREDITOR ID: 416093-L1
JONES, ELIZABETH
C/O WOODBURN S WESLEY LAW OFFICE
ATTN WOODBURN S WESLEY, ESQ
88 NE EGLIN PARKWAY
FORT WALTON BEACH FL 32548

CREDITOR ID: 40189-05
JONES, EMETREUS J
7251 OLD MILITARY RD
THEODORE AL 36582

CREDITOR ID: 155911-09
JONES, ERMA H
3317 ANNETTE ST
NEW ORLEANS LA 70122

CREDITOR ID: 377864-45
JONES, GARY B
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 408219-15
JONES, HERBERT
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408219-15
JONES, HERBERT
4821 TROUT RIVER BLVD
JACKSONVILLE FL 32208

CREDITOR ID: 385926-54
JONES, JANET
910 DIVISION STREET
FERNANDINA BEACH, FL 32034

CREDITOR ID: 410516-15
JONES, JOSEPH D JR
C/O HARRIS GUIDI ROSNER ET AL
ATTN ROBERT M HARRIS, ESQ
1837 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 393311-55
JONES, JUANITA T
C/O LAW OFFICE OF CRAIG GIBBS
ATTN RON LOFTIN, ESQ
1200 RIVERPLACE BLVD, SUITE 810
JACKSONVILLE FL 32207

CREDITOR ID: 410706-15
JONES, LORETTA
C/O DAVID W LANGLEY, PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, SUITE 204
PLANTATION FL 33324

CREDITOR ID: 40404-05
JONES, MARGARET L
11 JOE FRAZIER ROAD
BURTON SC 29906

CREDITOR ID: 156316-09
JONES, MARIA F
168 SUMERLIN RD
HIGHLAND HOME AL 36041-3908

CREDITOR ID: 156316-09
JONES, MARIA F
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY B DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 394759-57
JONES, MARY
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 40516-05
JONES, ROOSEVELT
8974 DEVONSHIRE BLVD
JACKSONVILLE FL 32208

CREDITOR ID: 393009-55
JONES, ROSA
C/O JEREMY E COHEN, ESQ
1471 TIMBERLANE RD, STE 124
TALLAHASSEE FL 32312

CREDITOR ID: 40643-05
JONNALA, PRASADA R
913 BURLINGTON DR
EVANS GA 30809

CREDITOR ID: 392951-55
JORDAN, DAVID
C/O PENNINGTON & MARTINEZ
ATTN TIMOTHY J MARTINEZ, ESQ
4707 BLUEBONNET BLVD, SUITE A
BATON ROUGE LA 70809

CREDITOR ID: 388497-54
JORDAN, MELODY
1853 TEMPLE TERRACE
MELBOURNE, FL 32935

CREDITOR ID: 387850-54
JORGENSEN, NIEL
C/O COKER, MYERS, SCHICKEL, ET AL
ATTN JAMES H DANIEL, ESQ
BAYWATER SQUARE BUILDING
136 EAST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 387850-54
JORGENSEN, NIEL
661 BLANDING BLVD, APT 366
ORANGE PARK, FL 32073

CREDITOR ID: 387253-54
JOSEPH, ELEANOR
6020 W ROBINSON STREET
ORLANDO, FL 32825

CREDITOR ID: 387253-54
JOSEPH, ELEANOR
C/O BILLINGS MORGAN ET AL
ATTN JOSEPH E BOATWRIGHT, ESQ
399 CAROLINA AVENUE, SUITE 100
WINTER PARK FL 32789

CREDITOR ID: 390931-55
JOSEPH, JASON
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 410491-15
JOSEPH, MARY
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 392584-55
JOSEPH, STELLA (MINOR)
C/OMCFARLANE & DOLAN LAW OFFICE
ATTN WILLIAM J MCFARLANE, ESQ
10394 WEST SAMPLE ROAD, SUITE 201
CORAL SPRINGS FL 33065

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                                  **CASE:   05-03817-3F1**

CREDITOR ID: 390918-55
JOSEPH-EL, ELLEN
C/O WILLIAM C RUGGIERO LAW OFFICE
ATTN WILLIAM C RUGGIERO, ESQ
200 E BROWARD BLVD, SUITE 100
FT LAUDERDALE FL 33301

CREDITOR ID: 157277-09
JOSEY, SERITA L
430 GARDEN ST
KISISMMEE FL 34744

CREDITOR ID: 390634-55
JUDD, JACQUELINE
C/O EATON & KEMP
ATTN ROBERT F KEMP, ESQ.
3626 NORTH HALL STREET, SUITE 704
DALLAS TX 75219

CREDITOR ID: 377865-45
JUDD, RICHARD C
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 157493-09
JUMP, JOE
719 DENMARK STREET
LOUISVILLE KY 40215

CREDITOR ID: 157520-09
JUNGINGER, ROSALIE
PO BOX 12671
FORT PIERCE FL 34979-2671

CREDITOR ID: 385415-54
KAPELKA, CHARLOTTE J
C/O HENRY L PERRY, PA
ATTN HENRY L PERRY, ESQ
2612 WEST 15TH STREET
PANAMA CITY FL 32401

CREDITOR ID: 385415-54
KAPELKA, CHARLOTTE J
309 INLET RD
EUFAULA, AL 36027

CREDITOR ID: 391950-55
KARAKA, ZARI F
C/O THE OLIVE LAW FIRM
ATTN JOHN MCCACHREN, ESQ
PO BOX 31515
CHARLOTTE NC 28231

CREDITOR ID: 385620-54
KEEL, LORETTA
C/O BECKWITH LAW FIRM
ATTN BRIAN C BECKWITH ESQ
301 HUEY P LONG AVENUE
GRETNA LA 70053

CREDITOR ID: 385620-54
KEEL, LORETTA
6029 BECKER
MARRERO, LA 70072

CREDITOR ID: 403794-94
KELLER, BRADLEY T
1660 BEAR CROSSING CIRCLE
APOPKA FL 32703

CREDITOR ID: 398732-78
KELLER, CHARLOTTE I
2796 JAN DRIVE
DOUGLASVILLE, GA 31035

CREDITOR ID: 386170-54
KELLY, CHRISTAL
C/O FUNCHES & ASSOCIATES
ATTN EDWARD WIGGINS JR ESQ
1617 ROBINSON STREET
JACKSON, MS 39209

CREDITOR ID: 158470-09
KELLY, DOROTHY F
1861 ROCKY HILL RD
CAMDEN MS 39045

CREDITOR ID: 407500-15
KELLY, OLLIE
C/O MORGAN COLLING & GILBERT, PA
ATTN JOSEPH SHAUGHNESSY, ESQ
PO BOX 4979
20 N ORANGE AVE, 16TH FL
ORLANDO FL 32802-4979

CREDITOR ID: 408360-37
KEMPER INSURANCE COMPANIES, THE
C/O WILDMAN HARROLD ALLEN & DIXON
ATTN D J FISHER & J C PASCHKE, ESQS
225 WEST WACKER DR
CHICAGO IL 60606

CREDITOR ID: 392213-55
KENNEDY, ALMA
C/O RONALD E SHOLES, PA
ATTN RONALD E SHOLES, ESQ
PO BOX 8690
JACKSONVILLE FL 32239

CREDITOR ID: 410701-15
KENNEDY, DEBRA & JOHN
C/O FONVIELLE LEWIS FOOTE & MESSER
ATTN JOHN H FOOTE, ESQ
3375A CAPITAL CIRCLE NE
TALLAHASSEE FL 32308

CREDITOR ID: 410701-15
KENNEDY, DEBRA & JOHN
184 NEWFOUND BLVD
BIG PINE KEY FL 33043

CREDITOR ID: 393558-55
KENNEDY, MARY
C/O KAUFMAN, MILLER & SIVERTSEN
ATTN CRAIG D MILLER, ESQ
8215 ROSWELL ROAD, BLDG 800
ATLANTA GA 30350-6445

CREDITOR ID: 378252-46
KENNEDY, PAUL
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 389965-54
KENNEDY, RENEE
5 SUMMIT STREET
CARTERSVILLE, GA 30120

CREDITOR ID: 41562-05
KENNERLY, JOSEPH P
908 10TH STREET
PORT ROYAL SC 29935

CREDITOR ID: 392258-55
KEPPLER, MYRTLE E
C/O JAMES N POWERS, PA
ATTN STEVEN E EARLE, ESQ
120 E ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 391804-55
KESSLER, INA
C/O VARNER PARKER & SESSUMS, PA
ATTN DAVID M SESSUMS, ESQ
PO BOX 1237
VICKSBURG MS 39181

CREDITOR ID: 159083-09
KEVELIER, ANDRE
1225 FAIRBURN RD, APT DD8
ATLANTA GA 30331

CREDITOR ID: 391014-55
KEY, BRUCE
C/O GARY O BRUCE, PC
ATTN GARY O BRUCE, ESQ
912 SECOND AVENUE
COLUMBUS GA 31901

CREDITOR ID: 388436-54
KHAJA, RAZIUDDIN S
C/O FELDMAN & GETZ, LLP
ATTN PHILIP J FELDMAN, ESQ.
ONE ROYAL PALM PLACE
1877 S FEDERAL HIGHWAY, SUITE 110
BOCA RATON FL 33432

CREDITOR ID: 388436-54
KHAJA, RAZIUDDIN S
9626 NW 49TH CT
SUNRISE, FL 33351

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 390563-55
KHAN, ZORINA
C/O SILVERSTEIN, SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180-1422

CREDITOR ID: 385290-54
KHANI, VERONA
C/O H C PALMER, III, LAW OFFICE
ATTN H C PALMER, III, ESQ
147 ALHAMBRA CIRCLE, SUITE 210
CORAL GABLES FL 33134

CREDITOR ID: 385290-54
KHANI, VERONA
5860 SW 63RD AVE
MIAMI, FL 33143

CREDITOR ID: 416097-L1
KIDD, NORMA
C/O LEHRMAN & LEHRMAN, PA
ATTN SETH LEHRMAN, ESQ
1801 NORTH PINE ISLAND RD, STE 103
PLANTATION FL 33322

CREDITOR ID: 410846-15
KIMCO DELAWARE, INC
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 410844-15
KIMCO DELAWARE, INC, JOAN EIGER,
TRUST UW OF ALLAN KIMMEL
C/O MORGAN LEWIS BOCKIUS, LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 410847-15
KIMCO UNIVERSITY COMPANY LTD
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 390734-55
KINDINIS, ANNA
C/O NIKKI KAVOUKLIS, ESQ
114 SOUTH PINELLAS AVE
TARPON SPRINGS FL 34689

CREDITOR ID: 391179-55
KING, ANNETTE
C/O CHRISTOPHER P JANES, PA
ATTN CHRISTOPHER P JANES, ESQ
1015 NORTH 12TH AVENUE
PENSACOLA FL 32501

CREDITOR ID: 391886-55
KING, BEVERLY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 391563-55
KING, JUDY
C/O JUDY HICKS VARNELL, ESQ
525 WEST BROAD AVENUE
ALBANY GA 31701

CREDITOR ID: 390957-55
KING, JULIE
C/O RUE & ZIFFRA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 391211-55
KING, ROBERT
C/O MICHAEL J BEDNARIK LAW OFFICES
ATTN MICHAEL J BEDNARIK, ESQ
2004 PARK DRIVE
CHARLOTTE NC 28204

CREDITOR ID: 42055-05
KING, SANDY M
6930 BURROUGHS LANE
THEODORE AL 36582

CREDITOR ID: 416934-15
KINLEY, LUPE
C/O RUE & ZIFFRA, PA
ATTN ALLAN ZIFFIA, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127

CREDITOR ID: 410848-15
KIR AUGUSTA II, LP
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 383217-15
KIR COLERAIN 017, LLC
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 392942-55
KIRBY, CINDY
C/O FARAH & FARAH, PA
ATTN STEPHEN A LANKES, ESQ
1534 KINGSLEY AVE
ORANGE PARK FL 32073

CREDITOR ID: 159979-09
KIRBY, CONNIE S
PO BOX 1436
PONCHATOULA LA 70454

CREDITOR ID: 159979-09
KIRBY, CONNIE S
C/O HOGAN & HOGAN
ATTN THOMAS J HOGAN JR, ESQ
PO BOX 1274
HAMMOND LA 70404

CREDITOR ID: 160230-09
KITURE, JANICE B
3470 NW 32ND ST.
LAUDERDALE LAKES FL 33309

CREDITOR ID: 390483-54
KLEIN, ELEANOR R
5980 SHORE BLVD S, APT 810
GULFPORT FL 33710

CREDITOR ID: 385524-54
KLINE, KARL
C/O GLENN ARMENTOR LAW CORPORATION
ATTN HARRY K BURDETTE, ESQ.
300 STEWART STREET
LAFAYETTE LA 70501

CREDITOR ID: 385524-54
KLINE, KARL
112 CLAUSE LANE
LAFAYETTE, LA 70507

CREDITOR ID: 399769-84
KNABB, JOAN
50 SOUTH BOWARD ROAD
LECANTO FL 34461

CREDITOR ID: 399769-84
KNABB, JOAN
C/O DENNIS L FINCH, PA
ATTN DENNIS L FINCH, ESQ
307 NE 36TH AVENUE, SUITE 2
OCALA FL 34470

CREDITOR ID: 492830-15
KNIGHTS, WILLIAM
C/O MELISSA H ANDRADE, ESQ
PO BOX 1869
OCALA FL 34478

CREDITOR ID: 160710-09
KNOX, ROY L
282 PINE ST
LAPLACE LA 70068

CREDITOR ID: 392975-55
KOLBJONSEN, GUYLAINE
C/O JAIME E SUAREZ, PA
ATTN JAIME E SUAREZ, ESQ
351 NW LE JEUNE ROAD, STE 201
MIAMI FL 33126

CREDITOR ID: 393120-55
KOULENTIS, MARY
C/O CARLSON & MEISSNER LAW OFFICES
ATTN JOSH STEWART, ESQ
7614 MASSACHUSETTS AVENUE
NEW PORT RICHEY FL 34653

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 383218-15
KPT COMMUNITIES, LLC
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 410849-15
KPT PROPERTIES, LP
C/O MORGAN LEWIS & BOCKIUS, LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 161119-09
KRAUSS, MELODY A
PO BOX 68
PORT RICHEY FL 34668

CREDITOR ID: 391289-55
KREBS, KELLY M
C/O EMMANUEL, SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ.
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 408421-15
KREBS, THOMAS
C/O EMMANUEL SHEPPARD & CONDON
ATTN WANDA W RADCLIFFE, ESQ
PO BOX 1271
PENSACOLA FL 32591-1271

CREDITOR ID: 410736-15
KRG WATERFORD LAKES, LLC
C/O ICE MILLER
ATTN MARK A BOGDANOWICZ, ESQ
ONE AMERICAN SQUARE, BOX 82001
INDIANAPOLIS IN 46282-020

CREDITOR ID: 393539-55
KROEPLIN, MARION
C/O DIECIDUE LAW FIRM
ATTN JENNIFER B DIECIDUE, ESQ
1275 KASS CIRCLE
SPRINGHILL FL 34606

CREDITOR ID: 393541-55
KUNDTZ, TERRI
C/O SMITH, FEDDELER, SMITH & MILES
ATTN H G SMITH OR M G CAPRON, ESQS
PO DRAWER 1089
LAKELAND FL 33802-1089

CREDITOR ID: 419824-ST
KURRAS, JAY B & JO ANN TTEES
4724 DEVON LN
JACKSONVILLE FL 32210-7511

CREDITOR ID: 400384-85
KUYKENDALE, DALE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN SCOTT NOONEY, ESQ
3535 HENDRICKS AVE.
JACKSONVILLE FL 32207

CREDITOR ID: 389697-54
KUZMESKI, PAUL W
C/O JAMES T LYNCH
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 254237-12
LA BREA BAKERY INC
ATTN MARY KENNEDY, CONTROLLER
PO BOX 7537
VAN NUYS CA 91409-7537

CREDITOR ID: 391345-55
LA TORRES, NORMA DE
C/O LAW OFFICES OF KIRSHNER & GROFF
ATTN RICHARD M KIRSHNER, ESQ
5901 SOUTHWEST 74TH STREET
MIAMI FL 33143

CREDITOR ID: 386359-54
LACAZE, DONNA
C/O LOSAVIO LAW OFFICE, LLC
ATTN MARIA LOSAVIO, ESQ
1821 MACARTHUR DRIVE
PO BOX 12420
ALEXANDRIA LA 71315-2420

CREDITOR ID: 411422-15
LACROIX, BRIGITTE
1480 SW 11TH WAY #201
DEERFIELD BEACH FL 33441

CREDITOR ID: 410983-15
LAFEVER, DANIEL G
C/O WINN DIXIE STORE, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 406268-15
LAFONTAINE, GENEVIEVE
C/O LABOUDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 393329-55
LAGOS, JOSELA M
C/O SUAREZ & ASSOCIATES PA
ATTN JAIME SUAREZ
351 NW LEJUNE ROAD, STE 201
MIAMI FL 33126

CREDITOR ID: 161811-09
LAIRD, COREY D
120 DALE DRIVE
TROY AL 36081

CREDITOR ID: 390889-55
LAMARTINA, JOSEPH WAYNE
C/O T A VAUGHAN/K C MAXWELL
CITY CENTRE BLDG, SUITE 500
205 EAST CENTRAL BLVD
ORLANDO FL 32801

CREDITOR ID: 395549-15
LANDRY, EDDIE
C/O L CLAYTON BURGESS LAW OFFICES
ATTN G SHELLY MATURIN II
PO DRAWER 5250
LAFAYETTE LA 70502

CREDITOR ID: 385635-54
LANDRY, RAY JR
VINET & VINET
ATTN JOSEPH JOLISSAINT, ESQ
11817 BRICKSOME AVE, SUITE A
BATON ROUGE LA 70816

CREDITOR ID: 385635-54
LANDRY, RAY JR
PO BOX 811
LIVONIA, LA 70755

CREDITOR ID: 162298-09
LANDRY, SHIRLEY A
18954 VIGNES LAKE AVE
BATON ROUGE LA 70817

CREDITOR ID: 393013-55
LANOUX, LYNETTE
C/O FARAH & FARAH, PA
ATTN DENORA A BUBEN, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 392544-55
LAPORTE, ELIZABETH
C/O ATTORNEYS TRIAL GROUP
ATTN JULIO C MARTINEZ, JR, ESQ
903 N MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 391066-55
LARIOS, MILAGROS E
C/O EDWARD F DEVARONA, PA
ATTN EDWARD F DEVARONA, ESQ
2150 CORAL WAY, 4TH FLOOR
MIAMI FL 33145

CREDITOR ID: 2371-07
LASSITER PROPERTIES INC
ATTN HERMAN KOOYMANS, CFO
3000 CORPORATE CENTER DR, SUITE 300
MORROW GA 30260

CREDITOR ID: 2371-07
LASSITER PROPERTIES INC
C/O CHAMBERLAIN, HRDLICKA, ET AL
ATTN JAMES L PAUL, ESQ
191 PEACHTREE STREET NE, 9TH FL
ATLANTA GA 30303

CREDITOR ID: 410874-15
LATHAM, HARRY
1726 E BEAVER STREET
JACKSONVILLE FL 32202

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:   05-03817-3F1**

CREDITOR ID: 410874-15
LATHAM, HARRY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 1541-07
LAUDERHILL MALL
ATTN SAMUEL WEINTRAUB, VP
1267 NW 40TH AVE
LAUDERHILL FL 33313

CREDITOR ID: 1541-07
LAUDERHILL MALL
C/O SHAPIRO AND WEIL
ATTN MURRAY B WEIL, JR, ESQ
8925 COLLINS AVENUE, UNIT 7-H
SURFSIDE FL 33154

CREDITOR ID: 391890-55
LAVERY, ELAINE
C/O GEORGE R BREZINA, JR, PA
ATTN GEORGE R BREZINA JR, ESQ
1915 N DALE MABRY HWY, STE 300
TAMPA FL 33607

CREDITOR ID: 391235-55
LAWRENCE, HERDIE
C/O THE DAN-FODIO LAW GROUP, PC
ATTN MUSA DAN-FODIO, ESQ
900 NORTH HAIRSTON ROAD, SUITE A-1
STONE MOUNTAIN GA 30083-2857

CREDITOR ID: 392265-55
LAWRENCE, LINDA
C/O MARK R MCCOLLEM, ESQ
ATTN MARK R MCCOLLEM, ESQ.
800 EAST BROWARD BLVD, SUITE 102
FORT LAUDERDALE FL 33301

CREDITOR ID: 391661-55
LAWRENCE, VERNAL
C/O SLOOTSKY & GOLDSTEIN, PA
ATTN A SCOTT GOW, ESQ
2701  W OAKLAND PARK BLVD, STE 100
FORT LAUDERDALE FL 33311

CREDITOR ID: 391300-55
LAWSON, ARIALE D
C.O GEFEN & D'AMBROSIO
ATTN JOSEPH P D'AMBROSIO, ESQ
2255 GLADES RD, SUITE 236W
BOCA RATON FL 33431

CREDITOR ID: 399839-84
LAX, CHARLENE
PO BOX 136
DELTA LA 71233

CREDITOR ID: 382762-51
LAZARAN, FRANK
VOLPE BAJALIA WICKES ROGERSON ET AL
ATTN JOHN T ROGERSON, III, ESQ
RIVERPLACE TOWER
1301 RIVERPLACE BLVD, STE 1700
JACKSONVILLE FL 32207

CREDITOR ID: 382762-51
LAZARAN, FRANK
358 ROYAL TERN ROAD SOUTH
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 390387-54
LE CLAIR, CHRISTINA M
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ.
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 390387-54
LE CLAIR, CHRISTINA M
5609 18TH AVE SOUTH
ORLANDO, FL 33707

CREDITOR ID: 385865-54
LEAMON, LAJUNE
PO BOX 1396
DAPHNE, AL 36526

CREDITOR ID: 385865-54
LEAMON, LAJUNE
C/O MALONEY STROHMEYER, LLP
ATTN DAVID J MALONEY, ESQ
601 CHURCH STREET
MOBILE AL 36602

CREDITOR ID: 254566-12
LEATHERWOOD CROSSING INC
PO BOX 4782
MARTINSVILLE VA 24115

CREDITOR ID: 44095-05
LEBLANC, CLAUDETTE
3322 TEESIDE DR
NEW PORT RICHY FL 34655-1911

CREDITOR ID: 417329-B3
LEBLANC, EDMOND S
2152 LEGON DR
GRETNA LA 70056

CREDITOR ID: 392470-55
LEBRON, ELIZABETH
C/O J JIMENEZ & ASSOCIATES, PA
ATTN JIM JIMENEZ, ESQ
9753 S ORANGE BLOSSOM TRL, STE 101
ORLANDO FL 32837

CREDITOR ID: 44131-05
LEBUHN, MARYANN
2215 89 DR
VERO BEACH FL 32966

CREDITOR ID: 389136-54
LEE, BETTY
C/O HOFFMAN LARIN & AGNETTI, PA
ATTN JOHN B AGNETTI, ESQ
909 NORTH MIAMI BEACH BLVD, STE 201
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 385820-54
LEE, DANA E
44425 TRAYLORS RD
ROBERT, LA 70455

CREDITOR ID: 164010-09
LEE, DEBORAH E
1683 COUNTRY WALK DR
ORANGE PARK FL 32003

CREDITOR ID: 393633-55
LEGAKIS, STELLA
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W. KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 392448-55
LEGRAND, ERICA M
C/O CRAIG GOLDENFARB, PA
ATTN CRAIG GOLDENFARB ESQ
2090 PALM BEACH LAKES BLVD, STE 402
WEST PALM BEACH FL 33409

CREDITOR ID: 394746-57
LEGRAND, SARA K (MINOR)
C/O CRAIG GOLDENFARB, PA
ATTN CRAIG GOLDENFARB, ESQ
2090 PALM BEACH LAKES BLVD, STE 402
WEST PALM BEACH FL 33409

CREDITOR ID: 391098-55
LEGUR, GERMANY (MINOR)
WILLIAM W BRADY, PA
ATTN WILLIAM BRADY JR ESQ
3211 PONCE DE LEON BLVD, STE 200
CORAL GABLES FL 33134

CREDITOR ID: 410484-99
LEHMBERG CROSSING LLC
C/O HELD & ISRAEL
ATTN EDWIN W. HELD JR, ESQ
1301 RIVERPLACE BLVD., SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 423062-15
LEISE, JOANN
C/O ZELMAN & HANLON, PA
ATTN SHARON M HANLON, ESQ
5633 NAPLES BLVD
NAPLES FL 34109

CREDITOR ID: 44518-05
LEMIEUX, BAMBILENA C
157 ACADEMY DRIVE
DALLAS GA 30132-4804

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 423155-BD<br>LENARD, BETTY<br>C/O DONALD M KREKE, ESQ<br>9100 S DADELAND BLVD, SUITE 415<br>MIAMI FL 33156 | CREDITOR ID: 417066-15<br>LENHART, HILTRUD<br>C/O ZHUKOVA LAW, LLC<br>ATTN DANA ZHUKOVA, ESQ<br>PO BOX 5310<br>NAVARRE FL 32566 | CREDITOR ID: 400313-85<br>LEON, NADIA<br>C/O FORD T HARDY, JR, ESQ<br>839 ST CHARLES AVENUE, SUITE 312<br>NEW ORLEANS LA 70130 |
| CREDITOR ID: 392341-55<br>LEONARD, MARTHA D<br>C/O TIERNAN W LUCK, III, ESQ.<br>621 S HULL STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 385334-54<br>LESEMANN, JEFFREY<br>1314 BANK STREET<br>NEW IBERIA, LA 70560 | CREDITOR ID: 385334-54<br>LESEMANN, JEFFREY<br>C/O JOHN HAAS WEINSTEIN, APLC<br>ATTN TOM ST GERMAIN, ESQ<br>407 S UNION STREET<br>OPELOUSAS LA 70570 |
| CREDITOR ID: 381760-15<br>LESENE, RAGUEL<br>C/O RANDY A FLEISCHER, ESQ<br>8258 STATE RD 84<br>DAVIE FL 33324 | CREDITOR ID: 411085-15<br>LESTINA, DARLENE<br>C/O T PATTON YOUNGBLOOD, JR PA<br>ATTN T P YOUNGBLOOD, JR, ESQ<br>106 S TAMPANIA AVE, SUITE 100<br>TAMPA FL 33609-3256 | CREDITOR ID: 164914-09<br>LEVINS, ARTHUR J<br>4350 WATER TANK ROAD<br>MCDAVID FL 32568 |
| CREDITOR ID: 389165-54<br>LEVISON, KIE-SHA<br>214 LINCOLN STREET<br>YAZOO CITY, MS 39194 | CREDITOR ID: 389165-54<br>LEVISON, KIE-SHA<br>C/O ALVA PAYTON TAYLOR LAW OFFICE<br>ATTN ALVA PAYTON TAYLOR, ESQ<br>PO BOX 268<br>YAZOO CITY MS 39194 | CREDITOR ID: 392466-55<br>LEVY, JUDITH<br>C/O SCHULER & HALVORSON, PA<br>ATTN JOSEPH GRAVES, ESQ<br>3333 20TH STREET<br>VERO BEACH FL 32960 |
| CREDITOR ID: 165022-09<br>LEWIS, BETTY J<br>1021 E 1ST ST<br>HOPKINSVILLE KY 42240 | CREDITOR ID: 416752-L1<br>LEWIS, ESSIE MAE<br>C/O MCPHILLIPS SHINBAUM,  LLP<br>ATTN KAREN S RODGERS, ESQ<br>516 SOUTH PERRY STREET<br>MONTGOMERY AL 36104 | CREDITOR ID: 392908-55<br>LEWIS, FRANCINE B<br>C/O THOMAS & PEARL, PA<br>ATTN B PEARL OR C MANCUSO, ESQS<br>2404 NE 9TH STREET<br>FORT LAUDERDALE FL 33304 |
| CREDITOR ID: 394788-57<br>LEWIS, MARIA<br>ATTN JON CAMINEZ, ESQ<br>1307 SO JEFFERSON STREET<br>MONTICELLO FL 32344 | CREDITOR ID: 385749-54<br>LEWIS, ROBERT D<br>4096 KENWOOD DRIVE<br>HAMILTON, OH 45015 | CREDITOR ID: 410521-15<br>LEWIS, TIFFNIE<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 |
| CREDITOR ID: 388544-54<br>LEWIS, TIJUANA<br>C/O WARD LAW OFFICE<br>ATTN GRAYLIN WARD, ESQ.<br>27 EAST BROAD STREET<br>NEWNAN GA 30263 | CREDITOR ID: 388544-54<br>LEWIS, TIJUANA<br>321 WESTBROOK RD<br>CARROLLTON, GA 30116 | CREDITOR ID: 417325-B3<br>LEWIS, UNA<br>5700 SABAL PALM LN<br>PUNTA GORDA FL 33982 |
| CREDITOR ID: 393635-55<br>LEYVA, MARIA<br>C/O LANDAU & SEGAL, PA<br>ATTN MATHEW D  LANDAU, ESQ<br>2131 HOLLYWOOD BLVD, SUITE 503<br>HOLLYWOOD FL 33020 | CREDITOR ID: 279053-99<br>LIBERTY MUTUAL INSURANCE COMPANY<br>C/O MANIER & HEROD, PC<br>ATTN T PENNINGTON/J FRANKS/M COLLIN<br>2200 ONE NASHVILLE PLACE<br>150 FOURTH AVE NORTH, STE 2200<br>NASHVILLE TN 37219-2494 | CREDITOR ID: 386172-54<br>LIDDELL, DEMICHAEL (MINOR)<br>C/O FUNCHES & ASSOCIATES<br>ATTN EDWARD WIGGINS JR ESQ<br>1617 ROBINSON STREET<br>JACKSON, MS 39209 |
| CREDITOR ID: 386250-54<br>LIKAR, DARLENE<br>124 ESPERANZA GR ROAD<br>EAST PALATKA FL 32131 | CREDITOR ID: 392210-55<br>LINDSEY, ALBERT<br>C/O JAMES G STEWART, ESQ<br>1497 JOHN ROBERT DRIVE, SUITE C<br>MORROW GA 30260 | CREDITOR ID: 410413-15<br>LINGENFELTER, LINDA HART<br>265 SAVANNAH DRIVE<br>RICHMOND KY 40475 |
| CREDITOR ID: 410413-15<br>LINGENFELTER, LINDA HART<br>C/O PATRICIA T KIDD PSC LAW OFFICES<br>ATTN PATRICIA T KIDD, ESQ<br>4051 SHELBYVILLE ROAD<br>LOUISVILLE KY 40207 | CREDITOR ID: 165897-09<br>LINTON, LLOYD L<br>1580 CALLAWAY LOOP<br>CONYERS GA 30012 | CREDITOR ID: 391102-55<br>LLINAS, MARIA<br>C/O CYTRYN AND SANTANA, PA<br>ATTN J ERIK SANTANA, ESQ<br>8100 NORTH UNIVERSITY DR, SUITE 202<br>TAMARAC FL 33321 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 416942-15
LNR PARTNERS, INC FOR LASALLE BANK
TTEE COMMERCIAL MTG ASSET 1999-C1
C/O KOZYAK TROPIN & THROCKMORTON PA
ATTN JOHN W KOZYAK, ESQ
2525 PONCE DE LEON, 9TH FLOOR
CORAL GABLES FL 33134

CREDITOR ID: 166350-09
LOCKETT, DARROW M
1105 COMPROMISE ST
KENNER LA 70062

CREDITOR ID: 392829-55
LODOLCE, JASON L
C/O VERNIS & BOWLING OF FL KEYS, PA
ATTN ROB T COOK, ESQ
81990 OVERSEAS HIGHWAY, 3D FLOOR
ISLAMORADA FL 33036-0529

CREDITOR ID: 416109-L1
LODTZ, ALICE (SUBROGEE)
C/O COGHLAN KUKANKOS COOK LLC
ATTN FRANK STEPNOWSKI, ESQ
55 W WACKER, SUITE 1210
CHICAGO IL 60601-1612

CREDITOR ID: 416109-L1
LODTZ, ALICE (SUBROGEE)
406 DOUGLAS AVENUE
CRYSTAL LAKE IL 60014

CREDITOR ID: 391865-55
LOHSE, JONATHAN (MINOR)
C/O BORDEN R HALLOWES LAW OFFICE
ATTN BORDEN R HALLOWES, ESQ
95537 MACKINAS CIRCLE
FERNANDINA BEACH FL 32034

CREDITOR ID: 410859-15
LOPEZ DE ARMAS, SANDRA
9701 FONTAINBLEAU BLVD, APT 201
MIAMI FL 33172

CREDITOR ID: 410859-15
LOPEZ DE ARMAS, SANDRA
C/O SARAH STEINBAUM, PA
ATTN SARAH STEINBAUM, ESQ
44 WEST FLAGLER STREET, STE 2175
MIAMI FL 33130

CREDITOR ID: 391594-55
LOPEZ, JOSE
C/O CONSTANTINOU  LAW FIRM
ATTN JOHN CONSTANTINOU, ESQ
120 EAST PARRISH STREET, STE 300
DURHAM NC 27701

CREDITOR ID: 391889-55
LOPEZ, JUDITH
C/O KOLTUN & LAZAR
ATTN DENNIS A KOLTUN, ESQ
7000 SW 97TH AVENUE, SUITE 210
MIAMI FL 33173

CREDITOR ID: 408361-15
LOPEZ, KIMBERLY D
BY FRANK LOPEZ, GUARDIAN
C/O M A BASS, JR, ESQ
PO BOX 712
HAZLEHURST MS 39083

CREDITOR ID: 407686-15
LOPEZ, MANUEL
C/O SIMON & D'ALEMBERTE, RL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 390793-55
LOPEZ, ROSE
C/O JEFFREY M BYRD, PA
ATTN JEFFREY M BYRD, ESQ
2620 E ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 392160-55
LOPEZ, SOL LUIS
C/O ALLAN S ZAMREN LAW OFFICES
ATTN ALLAN STEPHEN ZAMREN, ESQ
44 WEST FLAGLER STREET, SUITE 2225
MIAMI FL 33130

CREDITOR ID: 388548-54
LOPICCOLO, ANNA
C/O DYSART & TABARY LLC
ATTN JOHN J. FINCKBEINER, ESQ
327 EXCHANGE PLACE
NEW ORLEANS LA 70130

CREDITOR ID: 388548-54
LOPICCOLO, ANNA
7218 WEST JUDGE PEREZ DRIVE
ARABI, LA 70032

CREDITOR ID: 391075-55
LOPRENA, RODNEY
C/O CREWS & BODIFORD, PA
ATTN BRYAN CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 45984-05
LOSLEY, FREDERICK C
1320 COCO PLUM
MARATHON FL 33050

CREDITOR ID: 411086-15
LOTT, RACHAEL, (MINOR) BY
KATHY FELDER, HER MOTHER
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, JR, ESQ
106 S TAMPANIA AVE, SUITE 100
TAMPA FL 33609 3256

CREDITOR ID: 416112-L1
LOUIS, KENNIE L
C/O CHARLIE BAGLAN & ASSOCIATES
ATTN CHARLIE BAGLAN, ESQ
PO BOX 1289
BATESVILLE MS 38606

CREDITOR ID: 391481-55
LOUIS, LUC
C/O L ANTON REBALKO, PA
ATTN L ANTON REBALKO, ESQ
3111 UNIVERSITY DRIVE, SUITE 901
CORAL SPRINGS FL 33065

CREDITOR ID: 167678-09
LOWELL, ABBIE L
PO BOX 2428
ORANGE BEACH AL 36561

CREDITOR ID: 411230-15
LOWRY, BRENDA
C/O CUSIMANO KEENER ROBERTS, ET AL
ATTN MICHAEL L ROBERTS, ESQ
153 SOUTH 9TH STREET
GADSDEN AL 35901

CREDITOR ID: 2388-07
LRS GENERAL PARTNERSHIP
PO BOX A
BATESVILLE, AR 72503

CREDITOR ID: 2388-07
LRS GENERAL PARTNERSHIP
WILLIAMS & ANDERSON PLC
ATTN JOHN KOOISTRA, III, ESQ
111 CENTER STREET, 22ND FLOOR
LITTLE ROCK  AR 72201

CREDITOR ID: 391914-55
LUCY, BETTY
C/O YORK, LEGG & MEADOR
ATTN J STEPHEN LEGG, ESQ
PO DRAWER 16207
MOBILE AL 36616

CREDITOR ID: 391015-55
LUTGENS, SARAH (MINOR)
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 391015-55
LUTGENS, SARAH (MINOR)
C/O CARLA LUTGENS
PO BOX 14483
JACKSONVILLE FL 32238

CREDITOR ID: 168235-09
LUTZ, BRIAN
2319 37TH AVE N
ST PETERSBURG FL 33713

CREDITOR ID: 408369-15
LUX, DEJAH
C/O QUINTEROS, PRIETO, WOOD & BOYER
ATTN ROBIN KHANAL, ESQ
8427 SOUTHPARK CIRCLE, SUITE 100
ORLANDO FL 32819

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 377869-45
LYNCH, PETER L
C/O WINN DIXIE STORES INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 410453-15
M&P LULING LP
C/O KIRKPATRICK & LOCKHART ET AL
ATTN JAMIE BISHOP
HENRY W OLIVER BUILDING
535 SMITHFIELD STREET
PITTSBURGH PA 15222-2312

CREDITOR ID: 410453-15
M&P LULING LP
ATTN IRA M MORGAN, PRESIDENT
1230 GRANT BUILDING
PITTSBURGH PA 15219

CREDITOR ID: 391326-55
MACHADO, MARIA
C/O AAA LEGAL SERVICES, INC
ATTN RAUL A MONTANER, ESQ
13780 SW 56TH, SUITE 100
MIAMI FL 33175

CREDITOR ID: 400362-85
MACIAS, MARTA
C/O CARLOS M RIPPES LAW OFFICES
ATTN CARLOS M RIPPES, ESQ
24 EAST 5TH  STREET, SUITE 2E
HIALEAH FL 33010

CREDITOR ID: 408170-15
MACK, BRENDA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 WEST KENNEDY BLVD, STE 100
TAMPA FL 33609

CREDITOR ID: 269639-19
MACK, DON
C/O WILKINSON LAW FIRM PC
ATTN CYNTHIA WILKINSON, ESQ
SUITE 811
215 N RICHARD ARRINGTON BLVD.
BIRMINGHAM AL 35203

CREDITOR ID: 390913-55
MACK, PAMELA
C/O VALTEAU, HARRIS, KOENIG & MAYER
ATTN J NELSON MAYER, III, ESQ
1410 FIRST NBC BUILDING
210 BARONNE STREET
NEW ORLEANS LA 70112

CREDITOR ID: 168837-09
MADDOX, JANICE A
3407 AVE R
FORT PIERCE FL 34947

CREDITOR ID: 390973-55
MAGER, GERALD
C/O WINSTON & CLARK, PA
ATTN BRADLEY WINSTON, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 391183-55
MAGISTRA, MARIA (MINOR)
C/O DEPENA & DEPENA, PA
ATTN FRANK E DEPENA, ESQ
1810 JACKSON STREET
FORT MYERS FL 33901

CREDITOR ID: 390883-55
MAHLE, SHELLY
C/O BAKER & ZIMMERMAN PA
ATTN ROBERT A ZIMMERMAN, ESQ.
6100 GLADES ROAD #301
BOCA RATON FL 33434

CREDITOR ID: 390965-55
MAIN, JAMES L
C/O MANUEL & THOMPSON
ATTN ZACHARY B TAYLOR, ESQ
PO BOX 1470
PANAMA CITY FL 32404

CREDITOR ID: 390672-55
MALDONADO, JOANN
C/O WILLIAM C RUGGIERO ATTY AT LAW
ATTN WILLIAM C RUGGIERO ESQ
200 E BROWARD BLVD #1100
FT LAUDERDALE FL 33301

CREDITOR ID: 393213-55
MALLOY, KATHLEEN
C/OTERRELL HOGAN ELLIS YEGELWEL, PA
ATTN PATRICIA DODSON, ESQ
233 EAST BAY STREET, SUITE 804
JACKSONVILLE FL 32202

CREDITOR ID: 393532-55
MALONE, RYAN
C/O VERNIS & BOWLING OF FL KEYS, PA
ATTN ROB T COOK, ESQ
81990 OVERSEAS HWY, 3RD FLOOR
ISLAMADORA FL 33036

CREDITOR ID: 390868-55
MANGANO, CATHERINE JUNE
C/O RUE & ZIFFRA, PA
ATTN DAVID SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 392097-55
MANGUNDAYAO, ERLINDA
C/O MORGAN & MORGAN
ATTN RONSON J PETREE, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 391308-55
MANOS, PETER P
C/O MS MARLIN, PA
ATTN GARY R MARLIN, ESQ
250 CATALONIA AVENUE, SUITE 303
CORAL GABLES FL 33134

CREDITOR ID: 410593-15
MANSFIELD, TAMMY R
1970 EAST OSCEOLA PKWY SUITE 164
KISSIMMEE FL 34743

CREDITOR ID: 47366-05
MANUS, PATRICIA A
3811 RUSHLO STREET
SEBRING FL 33870

CREDITOR ID: 387872-54
MANZANARES, ALMA ROSA
C/O JOHN H RUIZ, PA
ATTN JOHN H RUIZ, ESQ
5040 NW 7TH STREET, SUITE 920
MIAMI, FL 33126

CREDITOR ID: 392540-55
MARCUCCINO, MARIA PERINO
C/O ROSEN & ROSEN, PA
ATTN DIANA I CASTRILLON, ESQ
4000 HOLLYWOOD BLVD, SUITE 725-S
HOLLYWOOD FL 33021

CREDITOR ID: 393020-55
MARQUEZ, ERNESTINA V
C/O MORGAN & MORGAN, PA
ATTN W CLAY MITCHELL JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 385703-54
MARRERO, LUCCIOLA
C/O NACHLAS LAW GROUP
ATTN REBECCA NACHLAS, ESQ.
1785 NE 123 STREET
NORTH MIAMI FL 33181

CREDITOR ID: 385703-54
MARRERO, LUCCIOLA
5972 SW 42ND TERRACE
MIAMI, FL 33155

CREDITOR ID: 391143-55
MARSHALL, PEARL
C/O STEINGER, ISCOE & PHILIPS, PA
ATTN M STEINGERG ISCOE, ESQS
1645 PALM BEACH LAKES BLVD, 9TH FL
WEST PALM BEACH FL 33401

CREDITOR ID: 416736-L1
MARTIN, CLINTON
C/O CHRISTMAS Y GREEN, PA
ATTN CHRISTMAS Y GREEN, ESQ
404 SELMA AVENUE
SELMA AL 36701

CREDITOR ID: 410504-15
MARTIN, DEBORAH
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 410504-15
MARTIN, DEBORAH
4433 ST MARY LANE
ORLANDO FL 32813

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:    05-03817-3F1**

CREDITOR ID: 411044-15
MARTIN, DEBRA A
C/O WINN DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 390771-55
MARTIN, ESTELLE I & KHARYL
C/O LAW OFFICE OF LAWRENCE S ALLEN
ATTN LAWRENCE S ALLEN, ESQ
2121 PONCE DE LEON BLVD, SUITE 721
CORAL GABLES FL 33134

CREDITOR ID: 385296-54
MARTIN, EVELYN
C/O CROMER & CHIPMAN LAW OFFICES
ATTN SANDRA W CHIPMAN, ESQ
PO BOX 1202
ANDERSON, SC 29622-1202

CREDITOR ID: 394738-57
MARTIN, HAILLE SR
C/O NILES SALAS BOURQUE & FONTANA
ATTN LAWRENCE J CENTOLA, ESQ
909 POYDRAS STREET, 35TH FLOOR
NEW ORLEANS LA 70112

CREDITOR ID: 394738-57
MARTIN, HAILLE SR
1708 LINCOLN AVENUE
MARRERO LA 70072

CREDITOR ID: 170874-09
MARTIN, KENNETH
1229 FLOOD STREET
NEW ORLEANS LA 70117

CREDITOR ID: 279507-99
MARTINEZ, ANNA C
C/O KAPLAN & FREEDMAN PA
ATTN MATTHEW E KAPLAN, ESQ
9410 SOUTHWEST 77TH AVENUE
MIAMI FL 33156

CREDITOR ID: 417760-ST
MARTINEZ, BARBARA
16041 SW 45TH TER
MIAMI FL 33185-5304

CREDITOR ID: 390564-55
MARTINEZ, JORGELINA
C/O JESUS O CERVANTES, PA
ATTN JESUS O CERVANTES, ESQ
8550 W FLAGLER STREET, STE 120
MIAMI FL 33144

CREDITOR ID: 411073-15
MASSAKI, HANANE
C/O GARFINKEL TRIAL GROUP
ATTN ALAN B GARFINKEL, ESQ
300 N MAITLAND AVENUE
MAITLAND FL 32751

CREDITOR ID: 392187-55
MASSEY, QUIANN
C/O EDWIN M. SHORTY JR & ASSOCIATES
ATTN EDWIN M SHORTY JR, ESQ
4116 OLD GENTILLY ROAD, SUITE 101
NEW ORLEANS LA 70126

CREDITOR ID: 394176-56
MATHIEU, MARIE M
11852 SW 202 ST
MIAMI, FL 33177

CREDITOR ID: 392614-55
MATHIS, PENNY
C/O FARAH FARAH & ABBOTT PA
ATTN K JENKINS &  L JEAN-BART, ESQS
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 171968-09
MATOS, JOSE M
20020 NW 57TH COURT
MIAMI LAKES FL 33015

CREDITOR ID: 393482-55
MATTHEWS, LAURA F
C/O JACOBS & GOODMAN
ATTN DEAN A REED, ESQ
890 STATE ROAD 434 NORTH
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 172129-09
MATTHEWS, TIWANA M
1824 W KENTUCKY STREET
LOUISVILLE KY 40210

CREDITOR ID: 402250-90
MATTOX, EDWIN
2625 ANTEBELLUM DRIVE
MOBILE AL 36609

CREDITOR ID: 388030-54
MAURO, ALISSA J
1510 BARCELONA WAY
WESTON, FL 33327

CREDITOR ID: 390655-55
MAURONER, MEGAN (MINOR)
C/O JOHNSON LAW FIRM, PLLC
ATTN R HAYES JOHNSON, JR, ESQ
1918 15TH ST
GULFPORT MS 39501

CREDITOR ID: 406234-G4
MAX DERBES INC REALTORS
SUITE 100 ELMWOOD BUSINESS PARK
5440 MOUNES STREET
NEW ORLEANS LA 70123

CREDITOR ID: 406234-G4
MAX DERBES INC REALTORS
MCGUIRE WOODS
ATTN MARK E FREEDLANDER, ESQ
DOMINION TOWER
625 LIBERTY AVENUE, 23RD FLR
PITTSBURGH PA 15222-3142

CREDITOR ID: 391160-55
MAX, CONSTANCE J
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 387167-54
MAYERS, FAYE
470 SOUTH MAIN STREET
BAXLEY, GA 31513

CREDITOR ID: 387167-54
MAYERS, FAYE
C/O KEITH M MORRIS LAW OFFICE
ATTN KEITH M MORRIS, ESQ
581 E PARKER STREET
BAXLEY GA 31513

CREDITOR ID: 172571-09
MAYO, SIERA A
2385 SOUTH EAST PUTNAM ST
LAKE CITY FL 32025

CREDITOR ID: 392222-55
MAYORGA, AMELIA
C/O VALESKA C CHACON, ESQ
1699 CORAL WAY, SUITE 315
MIAMI FL 33145

CREDITOR ID: 48753-05
MAZO, FRANCISCO E
3001 NW 103 ST
MIAMI FL 33147

CREDITOR ID: 391881-55
MAZO, NATALIA
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 400293-85
MAZQUIARAN, VILMA
C/O BERNARD H BUTTS JR, PA
ATTN BERNARD H BUTTS JR, ESQ
1790 WEST 49TH STREET
HIALEAH FL 33012

CREDITOR ID: 406296-15
MAZZARELLA, LINDA
C/O LESSER LESSER LANDY & SMITH, PA
ATTN JOSHUA D FERRARO, ESQ
375 S COUNTRY ROAD, SUITE 220
PALM BEACH FL 33480

**EXHIBIT A - SERVICE LIST**
**Disputed Claimants**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 400107-84<br>MCCANN, PEARLIE<br>32305 BLANTON RD<br>DADE CITY FL 33525 | CREDITOR ID: 400107-84<br>MCCANN, PEARLIE<br>HUDGINS LAW FIRM<br>ATTN DREW BEN HUDGINS, ESQ<br>38453 FIFTH AVENUE<br>ZEPHYRHILLS FL 33542 | CREDITOR ID: 394307-56<br>MCCANN, PEARLIE<br>HUDGINS LAW FIRM<br>ATTN DREW BEN HUDGINS, ESQ<br>38453 FIFTH AVENUE<br>ZEPHYRHILLS FL 33542 |
| CREDITOR ID: 394307-56<br>MCCANN, PEARLIE<br>32305 BLANTON RD<br>DADE CITY FL 33525 | CREDITOR ID: 173208-09<br>MCCLANEY, ROMMEL J<br>1525 31TH ST N<br>BIRMINGHAM AL 35235 | CREDITOR ID: 173284-09<br>MCCLINDON, TRINA L<br>562 HAMMOND RD<br>OAKVALE MS 39656 |
| CREDITOR ID: 390955-55<br>MCCLURE, DAISY DIXIE SMITH<br>C/O PERRY D ELLIS,PC<br>ATTN PERRY D ELLIS, ESQ<br>1355 PEACHTREE STREET NE, SUITE 450<br>ATLANTA GA 30309 | CREDITOR ID: 382042-36<br>MCCORMICK & COMPANY, INC<br>C/O DLA PIPER RUDNICK GRAY CARY LLP<br>ATTN DANIEL J CARRIGAN, ESQ<br>1775 WIEHLE AVE, STE 400<br>RESTON VA 20190 | CREDITOR ID: 382042-36<br>MCCORMICK & COMPANY, INC<br>ATTN AUSTIN NOONEY<br>211 SCHILLING CIRCLE<br>HUNT VALLEY MD 21031 |
| CREDITOR ID: 173615-09<br>MCCRANIE, FELICIA S<br>408 EAST MARION AVENUE, APT D2<br>PUNTA GORDA FL 33950 | CREDITOR ID: 49236-05<br>MCCRAY, EARLINE T<br>4122 WOODLEY CREEK ROAD<br>JACKSONVILLE FL 32218 | CREDITOR ID: 408303-15<br>MCCRAY, EDDIE<br>C/O JEROME H WOLFSON, PA<br>ATTN JEROME WOLFSON, ESQ<br>3399 SW 3RD AVENUE<br>MIAMI FL 33145 |
| CREDITOR ID: 390702-55<br>MCCULLUM, NATHANIEL<br>C/O SILVERSTEIN, SILVERSTEIN ET AL<br>ATTN GREGG SILVERSTEIN, ESQ<br>20801 BISCAYNE BLVD, SUITE 504<br>AVENTURA FL 33180-1422 | CREDITOR ID: 390707-55<br>MCDANIEL, ESTATE OF LUMISHA<br>C/OMICHAEL W PATRICK LAW OFFICE<br>ATTN MICHAEL PATRICK, ESQ<br>PO BOX 16848<br>CHAPEL HILL NC 27516 | CREDITOR ID: 389019-54<br>MCDERMOTT, CATHERINE<br>9610 10TH BAY ST<br>NORFOLK VA 23518-1326 |
| CREDITOR ID: 173922-09<br>MCDERMOTT, HEATHER D<br>9 BIRDSEYE PLACE<br>PALM COAST FL 32137 | CREDITOR ID: 174093-09<br>MCDOUGALD, SHAWN M<br>2830 LITTLE LAUREL WAY<br>MT DORA FL 32757 | CREDITOR ID: 391871-55<br>MCFADDEN, HERMAN A<br>C/O MORGAN & MORGAN PA<br>ATTN DONNY OWENS, ESQ<br>815 SOUTH MAIN STREET, SUITE 301<br>JACKSONVILLE FL 32207 |
| CREDITOR ID: 174362-09<br>MCGEE, LINDA<br>506 HWY EXT FRONT-6-9<br>MERIDIAN MS 39301 | CREDITOR ID: 391947-55<br>MCGOWAN, DOROTHY M<br>C/O CRAWLEY LAW OFFICES<br>ATTN MICHAEL CRAWLEY STEELE, ESQ<br>PO BOX 1695<br>KOSCIUSKO MS 39090 | CREDITOR ID: 407515-93<br>MCGRIFF, KAYDETTE<br>C/O MORGAN & MORGAN, PA<br>ATTN DICK GRECO, JR, ESQ<br>101 E. KENNEDY BOULEVARD, STE 1790<br>TAMPA FL 33602 |
| CREDITOR ID: 386063-54<br>MCGRIFF, YOLANDA<br>C/O GREENE & PHILLIPS LLC<br>ATTN WILL PHILLIPS, ESQ.<br>50 N FLORIDA STREET<br>MOBILE AL 36607 | CREDITOR ID: 386063-54<br>MCGRIFF, YOLANDA<br>60 THOMPSON ST<br>ATMORE, AL 36502 | CREDITOR ID: 391526-55<br>MCKELLAR, STEVE<br>C/O JASON G BARNETT, PA<br>ATTN JASON G BARNETT, ESQ<br>1132 SOUTHEAST 2ND AVENUE<br>FT LAUDERDALE FL 33316 |
| CREDITOR ID: 390743-55<br>MCKENNON, ELIZABETH<br>C/O WILLIAM C RUGGIERO LAW OFFICE<br>ATTN WILLIAM C RUGGIERO, ESQ<br>WACHOVIA CENTER, SUITE 100<br>200 E BROWARD BLVD<br>FORT LAUDERDALE FL 33301 | CREDITOR ID: 394752-57<br>MCKENZIE, THERESA<br>C/O CAZEAU LINTON BARNES, LLC<br>ATTN C LINTON BARNES, ESQ<br>168 SE FIRST STREET, SUITE 603<br>MIAMI FL 33131 | CREDITOR ID: 391386-55<br>MCKINNEY, PAUL A<br>5811 NW 216TH STREET<br>LAWTEY FL 32058 |
| CREDITOR ID: 391386-55<br>MCKINNEY, PAUL A<br>C/O GOLDBERG LAW OFFICES<br>ATTN MARTIN J GOLDBERG, ESQ<br>1013 SW SECOND AVENUE<br>GAINSVILLE FL 32601 | CREDITOR ID: 49915-05<br>MCKOY, ARTHUREE H<br>29 COMMUNITY CENTER ROAD<br>SEABROOK SC 29940 | CREDITOR ID: 175133-09<br>MCLAUGHLIN, SHANNON R<br>PO BOX 297<br>PINEBLUFF NC 28373 |

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 392272-55
MCLEAN, MARION
C/O FARAH & FARAH, PA
ATTN BRUCE GARTNER, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 416664-L1
MCMILLAN, ROBBIE
44506 BRAUD ST
SORRENTO LA 70778

CREDITOR ID: 416818-L1
MCMILLAN, ROBBIE
C/O LAW OFFICE OF RONALD TANET
ATTN RONALD TANET, ESQ
1615 POYDRAS STREET, SUITE 850
NEW ORLEANS LA 70112

CREDITOR ID: 391254-55
MCMILLION, JULIA
2371 NW 119TH STREET, APT 315
MIAMI FL 33167

CREDITOR ID: 403334-83
MCNABB REHABILITATION SERVICES
ATTN STANFORD H MCNABB, PRES
105 INDEPENDENCE BLVD, SUITE 2
LAFAYETTE LA 70506

CREDITOR ID: 175475-09
MCNALLY, ROSE MARIE C
82 RAEMOORE DRIVE
PALM COAST FL 32164

CREDITOR ID: 411146-15
MCP REAL, LLC (CURRY FORD EAST)
C/O KELLEY DRYE & WARREN LLP
ATTN J S CARR & R L LEHANE ESQS
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 411146-15
MCP REAL, LLC (CURRY FORD EAST)
CURRY FORD LLP
C/O HOLD-THYSSEN, INC
ATTN R R HORTON, VP INVESTMENT SVCS
301 S NEW YORK AVE STE 200
WINTER PARK FL 32789-4273

CREDITOR ID: 407516-93
MCQUEEN, SAMMIE (SAVE-RITE)
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 408262-99
MCW-RC GA HOWELL MILL VILLAGE, LLC
C/O HELD & ISRAEL
ATTN A FRISCH/E W HELD, JR, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 175833-09
MCZEAL, CYNTHIA A
206 6TH ST MERMENTAU
PO BOX 220
MERMENTAU LA 70556

CREDITOR ID: 393425-55
MCZEAL, MARTHA
C/O SOTILE LAW FIRM, LLC
ATTN VINCENT J SOTILE JR, ESQ
38089 POST OFFICE ROAD, STE 13
PRAIRIEVILLE LA 70769

CREDITOR ID: 411289-15
MEADOWS, AMBER
C/O TERRY & PETERMAN, LLP
ATTN JODY D PETERMAN, ESQ
111 EAST ADAIR STREET
PO BOX 1185
VALDOSTA GA 31603-1185

CREDITOR ID: 411289-15
MEADOWS, AMBER
PO BOX 318
CHOCORUA NH 03817

CREDITOR ID: 407801-15
MEANS, CANDIE
C/O LAW OFFICES OF FRANCOISE HAASCH
ATTN FRANCOISE M HAASCH, ESQ
PO BOX 614
PALM HARBOR FL 34682

CREDITOR ID: 407801-15
MEANS, CANDIE
9628 CHEROKEE DRIVE
NEW PORT RICHEY FL 34654

CREDITOR ID: 417091-15
MEDICAL SECURITY CARD COMPANY
C/O CHARLES R SMITH, PC
ATTN CHARLES R SMITH, ESQ
600 EAST SPEEDWAY
TUSON AZ 85705

CREDITOR ID: 391262-55
MEDINA, DANISLEIDYS
C/O ROBERT RUBENSTEIN, PA
ATTN E SHAPIRO/R RUBENSTEIN, ESQS
9350 S DIXIE HWY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 378266-46
MEDINA, JOSEPH P
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD ROAD
JACKSONVILLE FL 32254-3699

CREDITOR ID: 390736-55
MEDLIN, JACKIE G
C/O HARRISON WHITE SMITH & COGGINS
ATTN THOMAS A KILLOREN JR, ESQ
178 WEST MAIN STREET
PO BOX 3547
SPARTANBURG SC 29304

CREDITOR ID: 393468-55
MEEKS, DANIEL J
C/O GRADY G AYERS, ESQ.
120 E MARKS STREET, STE 200
ORLANDO FL 32803

CREDITOR ID: 410979-15
MEHRER, EDWARD W JR
C/O WINN-DIXIE STORE, INC,
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 411122-15
MEJIAS-RAMOS, BLANCA M
C/O JUAN LOPEZ PALMER, ESQ
1516 E HILLCREST ST, SUITE 200
ORLANDO FL 32803

CREDITOR ID: 408235-15
MELENDEZ, NANCY
C/O JOHN H RUIZ, PA
ATTN JOHN H RUIZ, ESQ
5140 NW 7TH STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 406078-93
MELTON, LOIS
C/O CHAMBERS LAW GROUP, PA
ATTN JOEY CHAMBERS, ESQ
520 4TH STREET NORTH
ST PETERSBURG FL 33701-2302

CREDITOR ID: 50633-05
MENDEZ, OSLY Y
C/O MALCA AND JACOBS, PA
ATTN RAMON MALCA, ESQ
5975 SUNSET DRIVE, SUITE 801
SOUTH MIAMI FL 33143

CREDITOR ID: 50633-05
MENDEZ, OSLY Y
5716 CODY STREET
HOLLYWOOD FL 33021

CREDITOR ID: 176535-09
MENDEZ, SAMUEL E
750 SIX FLAG, LOT 493
AUSTELL GA 30168

CREDITOR ID: 410841-15
MENDOZA, MARIO V
PO BOX 014647
MIAMI FL 33101

CREDITOR ID: 417098-15
MENDOZA, MIRNA
C/O CORNEL D WILLIAMS, ESQ
152 NE 167TH STREET, SUITE 300
NORTH MIAMI BEACH FL 33162

Disputed Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 390549-55
MERCED, EVETTE & PABLO
C/O JACOBS & GOODMAN, PA
ATTN KEITH T HILL, ESQ
890 STATE ROAD 434 NORTH
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 393144-55
MERRIEX, BOBBIE
C/O CARL CARRILLO, PA
ATTN CARL CARRILLO, ESQ
106 NORTHWEST SECOND AVENUE
GAINESVILLE FL 32601

CREDITOR ID: 411431-98
MERRILL LYNCH PIERCE FENNER & SMITH
ATT NICK GRIFFITHS/GABRIEL CALVETTI
4 WORLD FINANCIAL CENTER
250 VESSEY ST 7TH FLR
NEW YORK NY 10080

CREDITOR ID: 392294-55
MESA, AMELIA
C/O JOHN RUIZ, PA LAW OFFICES
5040 NW 7TH ST, STE 920
MIAMI FL 33126

CREDITOR ID: 452128-15
MESA, ELORA BY
ROSA COLLADO, GUARDIAN
C/O SILBER, VALENTE & DAVIS
ATTN PHILIP L VALENTE, ESQ
1806 OLD OKEECHOBEE ROAD
WEST PALM BEACH FL 33409

CREDITOR ID: 406311-15
METROPOLITAN LIFE INSURANCE COMPANY
ATTN ROBERT GOLDSTEIN, ESQ
2400 LAKEVIEW PARKWAY, SUITE 400
ALPHARETTA GA 30004

CREDITOR ID: 410436-15
MICHAELSON, LESLIE
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN GREGG A SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 177217-09
MIDDLEBROOKS,  ESTATE OF JOHN W
C/O MARY MIDDLEBROOKS
1938 BONANZA CT
WINTER PARK FL 32792

CREDITOR ID: 408239-15
MIGLIORE, TIMOTHY
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408239-15
MIGLIORE, TIMOTHY
2196 TREASURE PT RD
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 390759-55
MILES, KRISTELL
C/O MORGAN & MORGAN, PA
ATTN TODD K MINER, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 400252-85
MILES, LOVELY (MINOR)
C/O KRISTELL MILES, GUARDIAN
711 MARTIN LN
KISSIMMEE FL 34759-4528

CREDITOR ID: 400252-85
MILES, LOVELY (MINOR)
C/O SHANNON KEITH TURNER, PA
ATTN S KEITH TURNER, ESQ.
1500 EAST ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 177479-09
MILLAN, EMILIO L
1026 SW 4TH TERR
CAPE CORAL FL 33914

CREDITOR ID: 392474-55
MILLER, ANITA K
C/O JEFFREY W BENNITT & ASSOCS, LLC
ATTN JEFFREY W BENNITT, ESQ
4898 VALLEYDALE ROAD, SUITE A-3
BIRMINGHAM AL 35242

CREDITOR ID: 392503-55
MILLER, BARBARA
C/O REESER, RODNITE & ZDRAVKO PA
ATTN MICHAEL S REESER, ESQ
3411 PALM HARBOR BLVD
SUITE A
PALM HARBOR FL 34683

CREDITOR ID: 390796-55
MILLER, CHARLENE & ROBERT
C/O RUTHERFORD MULHALL
ATTN GEORGE M BAKALAR, ESQ
FOUNTAIN SQUARE I, FOURTH FLR
2600 NORTH MILITARY TRAIL
BOCA RATON FL 33431

CREDITOR ID: 385310-54
MILLER, ESTELLE LEE
6810 CREEKVIEW COURT
COLUMBUS, GA 31904

CREDITOR ID: 385310-54
MILLER, ESTELLE LEE
C/O MCFANN & BEAVERS, PA
ATTN TIMOTHY P BEAVERS, ESQ
110 SE 6TH STREET, SUITE 1900
FORT LAUDERDALE FL 33301

CREDITOR ID: 177800-09
MILLER, JUDY A
169 SPRING ST
HAMPTON TN 37658

CREDITOR ID: 421399-ST
MILLER, NORMA DALE
3116 36TH AVE W
BRADENTON FL 34205-2730

CREDITOR ID: 392798-55
MILLER, PAULETTE
C/O CHENEY & CHENEY, PC
ATTN CURTIS V CHENEY JR, ESQ
130 S MAIN ST
PO BOX 1100
REIDSVILLE GA 30453-1100

CREDITOR ID: 178036-09
MILLER, SHAWNDA V
1100 SPIVEY AVENUE
MYRTLE BEACH SC 29577

CREDITOR ID: 423149-BD
MILSTEAD, RITA
C/O THOMAS C CERULLO, ESQ
LAKEWAY ONE
3900 N CAUSEWAY, SUITE 1045
METAIRIE LA 70002

CREDITOR ID: 391846-55
MIMS, DORA
C/O ANDERSON & HOWELL, PA
ATTN ROBERT H ELLIS, ESQ
2029 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 394750-57
MINGO, WAREN
C/O BERNHEIM & DOLINSKY, PA
ATTN ROBERT M DOLINSKY, ESQ
4000 HOLLYWOOD BLVD SOUTH, STE 525
HOLLYWOOD FL 33021

CREDITOR ID: 419368-ST
MINSHEW, H F
13904-WHITE HERON PLACE
JACKSONVILLE FL 32224

CREDITOR ID: 391199-55
MIRANDA, DIANA
C/O RONALD M SIMON, PA
ATTN R M SIMON/G L DALEMBERTE, ESQS
1001 BRICKELL BAY DR, STE 1200
MIAMI FL 33131

CREDITOR ID: 256481-12
MISSISSIPPI ABC
7595 CENTURION PKWY
JACKSONVILLE FL 32256

CREDITOR ID: 390501-55
MITCHELL, ELLA L
C/O KASSOR & PALUCH
ATTN ERIC H KASSOR, ESQ
3000 HIGHWOODS BLVD, SUITE 210
RALEIGH NC 27604-1028

**Disputed Claimants**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 392887-55
MITCHELL, FANNIE
C/O CHRISTIAN & DAVIS
ATTN KELLY POPE KAROW, ESQ
1007 E WASHINGTON STREET
GREENVILLE SC 29601

CREDITOR ID: 385599-54
MIZELL, HATTYE
3431 NW 7TH STREET
FORT LAUDERDALE, FL 33311

CREDITOR ID: 390891-55
MIZELL, HATTYE
THE COCHRAN FIRM-MIAMI
ATTN JAMES S ROBERTSON III
100 SE 2ND STREET #3350
MIAMI FL 33131

CREDITOR ID: 411068-15
MIZELLE, MICHAEL
FARAH & FARAH, PA
ATTN DANIEL C SHAUGHNESSY, ESQ
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 411068-15
MIZELLE, MICHAEL
72 HUTCHINSON ROAD
JACKSONVILLE FL 32220

CREDITOR ID: 1128-07
MOBLEY FAMILY PARTNERSHIP, LP &
REDD FAMILY II, LP DBA
BLUE ANGEL CROSSINGS
C/O REDD REALTY SERVICES
4200 NORTHSIDE PKWY BLDG 10 STE 101
ATLANTA, GA 30327-3080

CREDITOR ID: 1128-07
MOBLEY FAMILY PARTNERSHIP, LP &
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 393056-55
MOBLEY, ELOUISE
C/O GARY WILLIAMS PARENTI ET AL
ATTN TANISHA N GARY, ESQ
WATERSIDE PROFESSIONAL BLDG
221 E OSCEOLA STREET
STUART FL 34994

CREDITOR ID: 404033-15
MOHUNDRO, DOROTHA
334 S AMERS STREET
NORTH FT MYERS FL 33903

CREDITOR ID: 404033-15
MOHUNDRO, DOROTHA
C/O GOLDSTEIN BUCKLEY CECHMAN ET AL
ATTN RAY GOLDSTEIN, ESQ
1515 BROADWAY
PO BOX 2366
FORT MYERS FL 33902-2366

CREDITOR ID: 403521-15
MOHUNDRO, DORTHA J
C/O GOLDSTEIN BUCKLEY CECHMAN ET AL
ATTN RAY GOLDSTEIN, ESQ
1515 BROADWAY
PO BOX 2366
FORT MEYERS FL 33902-2366

CREDITOR ID: 387985-54
MOLINE, PHYLLIS & EMILE
C/O KIEFER & KIEFER
ATTN KRIS KIEFER ESQ
2310 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 387985-54
MOLINE, PHYLLIS & EMILE
1822 FLOOD ST
NEW ORLEANS, LA 70117

CREDITOR ID: 52147-05
MONCURE, ARMERS
719 HICKORY RIDGE DR
JACKSON MS 39206

CREDITOR ID: 416568-L1
MONROE, EVERGREEN
603 SE 15 DRIVE
GAINESVILLE FL 32641

CREDITOR ID: 390846-55
MONROE, ROSE
C/O DONNA B MICHELSON, PA
ATTN DONNA B MICHELSON, ESQ
2937 SW 27TH AVENUE, SUITE 206
COCONUT GROVE FL 33133

CREDITOR ID: 385827-54
MONTALVO, CARLOTA
17033 MORGAN DRIVE
NAPLES, FL 34113

CREDITOR ID: 387888-54
MONTES, ACACIA
C/O MICHAEL WEISBERG LAW OFFICE
ATTN MICHAEL P WEISBERG, ESQ
1925 BRICKELL AVENUE, SUITE D301
MIAMI FL 33129

CREDITOR ID: 387888-54
MONTES, ACACIA
1733 NW 16TH STREET
MIAMI, FL 33125

CREDITOR ID: 385545-54
MONTGOMERY, ELIZABETH
242 WEST 8TH ST
PONTOTOC, MS 38863

CREDITOR ID: 385545-54
MONTGOMERY, ELIZABETH
C/O GENE BARTON LAW OFFICE
ATTN GENE BARTON, ESQ
WASHINGTON STREET
PO BOX 455
PONTOTOC MS 38863

CREDITOR ID: 179781-09
MONTGOMERY, TIMOTHY M
75 RUBY ROAD
MONROEVILLE AL 36460

CREDITOR ID: 393433-55
MONTREUIL, ALAN
DAN A ROBIN, JR. LLC
ATTN DAN A ROBIN JR, ESQ
800 N CAUSEWAY BLVD, STE 100
METARIE LA 70001

CREDITOR ID: 391077-55
MOORE, CLARA TORRES
C/O TILGHMAN & VIETH, PA
ATTN ROBERT C TILGHMAN, ESQ.
2 SOUTH BISCAYNE BLVD, SUITE 2410
MIAMI FL 33131

CREDITOR ID: 391077-55
MOORE, CLARA TORRES
C/O NATHAN E EDEN, PA
417 EATON STREET
KEY WEST FL 33040

CREDITOR ID: 180078-09
MOORE, COREY J
11682 ROUND TABLE WAY
THONOTAOSASSA FL 33592-3037

CREDITOR ID: 399805-84
MOORE, GINA PENNER
7 OAKWOOD COURT
TUSCALOOSA AL 35401

CREDITOR ID: 180282-09
MOORE, LABARRON A
PO BOX 1152
ROSEBORO NC 28382

CREDITOR ID: 408407-15
MOORE, MARGARET  DELORES
C/O TYLER F TYGART, PA
ATTN TYLER F TYGART, ESQ
1300 RIVERPLACE BLVD, STE 601
JACKSONVILLE FL 32207

CREDITOR ID: 52594-05
MOORE, MARIETTA K
3006 SHELL POINT ROAD
BEAUFORT SC 29906

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 260226-12
MOORE, RYAN M
915 FURMAN COURT
FT MILL SC 29708

CREDITOR ID: 400228-85
MORALES, ANTONIO
469 FLORIDA BLVD
MIAMI FL 33144

CREDITOR ID: 400228-85
MORALES, ANTONIO
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
DADELAND TOWERS
9200 S DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 410582-15
MORALES, GREGORIO
C/O LEYDECKER LAW OFFICES
ATTN JAMES LEYDECKER, ESQ
4631 SOUTH CARROLLTON AVENUE
NEW ORLEANS LA 70119

CREDITOR ID: 180728-09
MORALES, STEVEN
811 TOWER POINT
LAKE WALES FL 33859

CREDITOR ID: 180749-09
MORAN, FRANK V
1340 LAUREL STREET
METARIE LA 70003

CREDITOR ID: 180797-09
MOREE, LORRI B
90 SALUDA LANE
BATH NC 27808

CREDITOR ID: 400244-85
MORENO, ANA ARVELO
C/O GONZALEZ & HENLEY, PL
ATTN RANDALL HENLEY, ESQ
324 DATURA STREET, SUITE 200
WEST PALM BEACH FL 33401

CREDITOR ID: 393325-55
MORENO, MICHAEL
C/O SMITH DICKEY SMITH HASTY ET AL
ATTN ANDREW R DEMPSTER, ESQ
1656 SOUTH HORNER BLVD
SANFORD NC 27330

CREDITOR ID: 411248-15
MORGAN, LORENE
C/O HOGAN & FAHLGREN, PA
ATTN BRIAN C HOGAN, ESQ.
3183 S CONWAY ROAD
ORLANDO FL 32812

CREDITOR ID: 411248-15
MORGAN, LORENE
1724 SE 50TH STREET
GAINESVILLE FL 32641

CREDITOR ID: 388456-54
MORGAN, PAMELA
C/O HAND FELLOWS & ASSOCIATES
ATTN BEN HAND, ESQ
114 NORTH 8TH STREET
OPELIKA AL 36801

CREDITOR ID: 388456-54
MORGAN, PAMELA
3305 ANDERSON ROAD
OPELIKA, AL 36801

CREDITOR ID: 417064-93
MORMAN, KENYETTA C
C/O COKER MYERS SCHICKEL ET AL
ATTN R ALEXANDER, ESQ/S POHLHAMMER
BAYWATER SQUARE BLVD
136 E BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 416140-L1
MORRIS, CHANDA D
C/O BERNARD & ANGELLE
ATTN MICKEY MASON, ESQ
234 ST LANDRY STREET, SUITE 2-F
LAFAYETTE LA 70506

CREDITOR ID: 392189-55
MORRIS, VALERIE
C/O NACHLAS LAW GROUP
ATTN REBECCA NACHLAS, ESQ
1785 NE 123RD STREET
NORTH MIAMI FL 33180

CREDITOR ID: 410382-15
MORRO PALMS SHOPPING CENTER, GP
C/O COOLEY GODWARD LLP
ATTN J MICHAEL KELLY, ESQ
ONE MARITIME PLAZA
101 CALIFORNIA STREET
SAN FRANCISCO CA 94111

CREDITOR ID: 408423-15
MORSE, UNHEE
7226 ORCHARD RIDGE DRIVE
WEDDINGTON NC 28173

CREDITOR ID: 408423-15
MORSE, UNHEE
C/O RAMSAY LAW FIRM
ATTN MARTHA L RAMSAY, ESQ
PO BOX 481210
CHARLOTTE NC 28269

CREDITOR ID: 410714-15
MORTON, NASUA K
1221 NW 42ND LAND
OCALA FL 34475

CREDITOR ID: 386188-54
MOSLEY, KIM
C/O SHERRY L LOWE LAW OFFICE
ATTN SHERRY L LOWE ESQ
PO BOX 550
SANDERSVILLE MS 39477

CREDITOR ID: 386188-54
MOSLEY, KIM
8183 COUNTY ROAD #280
VOSSBURG MS 39366

CREDITOR ID: 417068-15
MOSS, ADRIAN
24990 SW 126 COURT
PRINCETON FL 33032

CREDITOR ID: 385736-54
MOSS, MILES
C/O KNOX BROTHERTON KNOX & GODFREY
ATTN H EDWARD KNOX, ESQ
PO BOX 30848
CHARLOTTE NC 28230-0848

CREDITOR ID: 385736-54
MOSS, MILES
2594 GOLD RUSH DRIVE
LINCOLNTON, NC 28092

CREDITOR ID: 388437-54
MOULEDOUX, EVELYN M
337 WEST WOOD STONE CT
BATON ROUGE, LA 70808

CREDITOR ID: 53436-05
MOULTRIE, JOENATHAN H
48 REUNION ROAD
P.O BOX 1275
ST HELENA SC 29920-1275

CREDITOR ID: 390579-55
MOUNCE, MARTIN
C/O BURNETTI, PA LAW OFFICES
ATTN PHILIP J SLOTNICK, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 390893-55
MOZAR, ROSE
C/O HALPER & TORNBERG, PA
ATTN DEAN R HALPER, ESQ
7431 W ATLANTIC AVE, STE 49
DELRAY BEACH FL 33446-3506

CREDITOR ID: 256762-12
MSL NORTH INC
C/O CMC, INC
ATTN BILL CRONA, PRES
1415 TIMERLANE RD, STE 217
TALLAHASSEE FL 32312

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 182115-09
MULET, JORGE A
14061 SW 38TH TERR.
MIAMI FL 33175

CREDITOR ID: 393559-55
MUNOZ, CATHY
C/O MANUEL E GARCIA, PA
ATTN MANUEL GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 269646-19
MUNRO, THOMAS
C/O FLORIN ROEBIG
ATTN A OUTTEN/C GRAY, ESQS
777 ALDERMAN ROAD
PALM HARBOR FL 34683

CREDITOR ID: 182456-09
MURDOCK, LAMAR L
96 ORMAN DR
ELLIJAY GA 30540

CREDITOR ID: 399739-84
MURLEY, MICHELLE
820 J E SIMMONS RD
GLASGOW KY 42141

CREDITOR ID: 399739-84
MURLEY, MICHELLE
C/O HENSLEY ROSS & HOWARD
ATTN PATRICK A ROSS, ESQ
PO BOX 350
HORSE CAVE KY 42749

CREDITOR ID: 390800-55
MURPHY, MARY
C/O BORDEN R HALLOWES LAW OFFICE
ATTN BORDEN R HALLOWES, ESQ
95337 MACKINAS CIRCLE
AMELIA ISLAND FL 32034

CREDITOR ID: 399646-15
MURPHY, PATRICIA
C/O BRADLEY, EASSON & BRADLEY
ATTN DAVID A EASSON, ESQ
210 BARONNE STREET, SUITE 1307
NEW ORLEANS LA 70112

CREDITOR ID: 387185-54
MURPHY, SHARIFA
11551 SUMMER HAVEN BLVD
JACKSONVILLE, FL 32258

CREDITOR ID: 387185-54
MURPHY, SHARIFA
C/O FARAH & FARAH, PA
ATTN LLOYD S MANUKIAN, ESQ.
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 53919-05
MURWIN, JAMIE J
6383 CALIFORNIA STREET
BROOKSVILLE FL 34604

CREDITOR ID: 391801-55
MUSARELLA, ANTIONETTE
C/O DAVID P SLATER, ESQ
5154 WINDSOR PARKE DRIVE
BOCA RATON FL 33496

CREDITOR ID: 390749-55
NAGARAJAN, ABIGAIL
C/O HILLEREN & HILLEREN, LLP
ATTN DAVID A HILLEREN, ESQ
PO BOX 9150
MANDEVILLE LA 70470

CREDITOR ID: 391875-55
NARBO, LESTER
C/O SMITH & OLDMIXON
ATTN COLETTE A OLDMIXON, ESQ
PO BOX 393
POPLARVILLE MS 39470

CREDITOR ID: 411101-15
NATIONAL CITY BANK
ATTN M ELIZABETH HILS, VP
ONE EAST FOURTH STREET
MAIL LOCATION 25-C860A
CINCINNATI OH 45202

CREDITOR ID: 411179-15
NATIONAL UNION FIRE INSURANCE CO
OF PITTSBURGH PA, ET AL
C/O AIG LAW DEPT - BANKRUPTCY
ATTN MICHELLE A LEVITT, ESQ.
70 PINE STREET, 31ST FLOOR
NEW YORK NY 10270

CREDITOR ID: 410798-15
NATUROPATHIC LABORATORIES INT'L
ATTN GARY PARSONS, PRES
620 FIFTH AVENUE, SUITE 214
NEW YORK NY 10020

CREDITOR ID: 391815-55
NAWROCKI, ROMAN
C/O FARAH & FARAH, PA
ATTN E W PEETLUK/R STAGGARD, ESQS
1301 PLANTATION DR, SUITE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 410575-15
NEAL, DEBRA HALLMAN
C/O BOLTON & GROSS
ATTN RICHARD A BOLTON, ESQ
801 NORTHEAST 167TH STREET, 2ND FL
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 394227-56
NECKERAUER, JOHN
C/O PUZZANGHERA LAW OFFICES
ATTN PAUL PUZZANGHERA, ESQ
1234 9TH STREET NORTH
ST PETERSBURG FL 33705

CREDITOR ID: 394227-56
NECKERAUER, JOHN
10894 WALSINGHAM
LARGO, FL 33778

CREDITOR ID: 400406-85
NECKERAUER, JOHN A
C/O PUZZANGHERA LAW OFFICES
ATTN PAUL PUZZANGHERA, ESQ
1471 S MISSOURI AVENUE
CLEARWATER FL 33765

CREDITOR ID: 392922-55
NEGRON, EDWIN
7525 PEBBLE BEACH ROAD
FORT MYERS FL 33912

CREDITOR ID: 410703-99
NELSON, BRENDA
C/O DAVID W LANGLEY, PA
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, SUITE 204
PLANTATION FL 33324

CREDITOR ID: 410488-15
NELSON, CHERRIN
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 391141-55
NELSON, DIERDRE
C/O BOHANNON ROGERS
ATTN NICHOLE S PACELLA, ESQ
1141 SE 2ND AVENUE
FT LAUDERDALE FL 33316

CREDITOR ID: 390536-55
NELSON, DOROTHY
C/O STEPHEN A SCHORR, ESQ
1700 NW 2ND AVENUE
BOCA RATON FL 33432

CREDITOR ID: 389587-54
NELSON, MARY
C/O DEBERG & DEBERG, PA
ATTN BENJAMIN DEBERG, ESQ
1915 TYRANE BLVD
ST PETERSBURG FL 33710

CREDITOR ID: 389587-54
NELSON, MARY
401 ROSERY RD NE APT 748
LARGO FL 33770-1441

CREDITOR ID: 385907-54
NELSON, MAUDE
15341 NW 32ND AVENUE
OPA-LOCKA, FL 33054

**Disputed Claimants**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 391147-55
NELSON, MAUDE
C/O IVAN A SCHERTZER
ATTN IVAN A SCHERTZER, ESQ
1190 NE 163RD STREET, SUITE 347
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 183986-09
NETTLES, GWENDOLYN
1702 27TH AVENUE SOUTH
BIRMINGHAM AL 35209

CREDITOR ID: 452053-15
NEUROTECH, INC
ATTN T F HARDIN & J M SHAUGHNESSY
930 KINGSLEY AVE
ORANGE PARK FL 32073

CREDITOR ID: 411016-15
NEW PLAN EXCEL REALTY TRUST INC TA
WEST TOWNE SQUARE, ELIZABETHTON, TN
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411002-15
NEW PLAN EXCEL REALTY TRUST INC TA
NORMANDY SQUARE, JACKSONVILLE, FL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410993-15
NEW PLAN EXCEL REALTY TRUST INC TA
CLOVERDALE VILLAGE, FLORENCE, AL
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410992-15
NEW PLAN EXCEL REALTY TRUST INC TA
APISON CROSSING, OOLTEWAH, TN
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410991-15
NEW PLAN EXCEL REALTY TRUST INC TA
ST ELMO CENTRAL, CHATTANOOGA, TN
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 410990-15
NEW PLAN EXCEL REALTY TRUST INC TA
SWEETWATER VILLAGE, AUSTELL, GA
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 411075-15
NEW PLAN EXCEL REALTY TRUST INC TA
CLINTON CROSSING, CLINTON MS
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L. POLLACK
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 386049-54
NEWELL, KEN
C/O BRANNON BROWN HALEY & BULLOCK
ATTN STEPHEN C BULLOCK, ESQ
116 NW COLUMBIA AVENUE
LAKE CITY FL 32055

CREDITOR ID: 386049-54
NEWELL, KEN
14547 176TH STREET
MC ALPIN, FL 32062-2172

CREDITOR ID: 391208-55
NEWMAN, GERALDINE
C/O SLOCUMB LAW FIRM, LLC
ATTN MICHAEL W SLOCUMB, ESQUIRE
2006 EXECUTIVE PK DRIVE, SUITE A
OPELIKA AL 36801

CREDITOR ID: 391830-55
NEWMAN, JENNIFER
C/O GRADY G AYERS PA LAW OFFICES
ATTN GRADY G AYERS, ESQ
120 EAST MARKS STREET, SUITE 200
ORLANDO FL 32803

CREDITOR ID: 400375-85
NEWMAN, JIM
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW J WEINSTEIN, ESQ.
1515 UNIVERSITY DRIVE STE. 103
CORAL SPRINGS FL 33071

CREDITOR ID: 391310-55
NEWMAN, MILDRED
C/O JUGO & MURPHY
ATTN STEVEN JUGO, ESQ
7695 S.W. 104TH STREET, SUITE 200
MIAMI FL 33156

CREDITOR ID: 377876-45
NEWSOM, CHARLES R
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 392427-55
NEWSOME, RUTH
C/O RICHARD GOLDMAN, ESQ
2595 NW BOCA RATON BLVD STE 200
BOCA RATON FL 33431

CREDITOR ID: 391814-55
NGUYEN, TUYET THI
C/O LAW OFFICE OF ANH QUANG CAO
ATTN ANH QUANG CAO, ESQ
401 WESTBANK EXPRESSWAY, SUITE 202
GRETNA LA 70053

CREDITOR ID: 408425-15
NICHOLAS, HERMAN
C/O LEGER & MESTAYER
ATTN FRANKLIN G SHAW, ESQ
600 CARONDELET STREET, 9TH FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 387805-54
NICHOLAS, LOIS CAYETTE
C/O LEGER & MESTAYER
ATTN FRANKLIN G SHAW, ESQ
600 CARONDELET STREET, NINTH FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 387805-54
NICHOLAS, LOIS CAYETTE
9435 HWY 405
DONALDSONVILLE, LA 70346

CREDITOR ID: 392204-55
NICHOLAS, LULA
C/O LATOUR & ASSOCIATES, PA
ATTN EDUARDO R LATOUR, ESQ
135 EAST LEMON ST
TARPON SPRINGS FL 34689

CREDITOR ID: 184463-09
NICHOLS, NANCY G
107 13TH AVE SW
REFORM AL 35481

CREDITOR ID: 410926-15
NICHOLSON, FREDRICKIA
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW J WEINSTEIN, ESQ
1515 UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33071

CREDITOR ID: 390822-55
NICHOLSON, REBA & OLLISE
C/O FERRARA & FERRARA
ATTN FRANK FERRARA, ESQ
PO BOX 159
WALKER LA 70785

CREDITOR ID: 393488-55
NICKOLAUS, TEDDY
C/O GUEST LAW FIRM
ATTN JAMES B GUEST, ESQ
1900 32ND ST
KENNER LA 70065

CREDITOR ID: 392066-55
NICKS, TARON
C/O FELDMAN & GETZ, LLP
ATTN JENNIFER BRODERICK, ESQ
1877 SO FEDERAL HIGHWAY, SUITE 110
BOCA RATON FL 33432

CREDITOR ID: 391062-55
NIEBLA, CARMEN L
C/O FRIEDMAN, RODMAN & FRANK, PA
ATTN R MORENO/H FRIEDMAN, ESQ
3636 WEST FLAGLER STREET
MIAMI FL 33135

CREDITOR ID: 399278-15
NIELSEN, EDWARD R
2430 W CANNON STREET
LAKELAND FL 33815

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 55001-05
NOBLE, HENRY
424 BARNWELL STREET
COLUMBIA SC 29205

CREDITOR ID: 388391-54
NOBLES, MILTON
1504 WENTBRIDGE DR
RICHMOND VA 23227

CREDITOR ID: 403182-15
NOBO, RAFAEL J III
PO BOX 2188
BARTOW FL 33831

CREDITOR ID: 257309-12
NORAMAR COMPANY
ATTN NORMAN TOMIELLO
PO BOX 771
CHAGRIN FALLS OH 44022

CREDITOR ID: 393390-55
NORELIA, FRANKY
C/O RAUL DE LA HERIA & ASSOCIATES
ATTN RAUL DE LA HERIA, ESQ
2100 CORAL WAY, SUITE 500
MIAMI FL 33145

CREDITOR ID: 392264-55
NORMAN, WILLIAM E
C/O DONALDSON & BLACK
ATTN RACHEL SCOTT DECKER, ESQ
208 WEST WENDOVER AVENUE
GREENSBORO NC 27401

CREDITOR ID: 185161-09
NORMANDIN, MICHAEL E
PO BOX 4205
BILOXI MS 39535

CREDITOR ID: 392079-55
NORRIS, CHARLOTTE
C/O LANING & LANING
ATTN PAUL LANING, ESQ
2100 FIRST AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 411144-15
NORTH AMERICAN CO LIFE & HEALTH INS
BY MIDLAND ADVISORS CO, AS AGENT
C/O PAUL HASTINGS JANOFSKY ET AL
ATTN T SMITH, III/C SHARBAUGH, ESQS
600 PEACHTREE STREET NE, SUITE 2400
ATLANTA GA 30308

CREDITOR ID: 257371-12
NORTH CAROLINA SELF INS GUAR ASSN
STUART LAW FIRM, PLLC
ATTN CATHERINE R STUART
1033 WADE AVENUE, SUITE 200
RALEIGH NC 27605-1155

CREDITOR ID: 257371-12
NORTH CAROLINA SELF INS GUAR ASSN
ATTN STEPHEN P GENNETT
PO BOX 12442
RALEIGH NC 27605

CREDITOR ID: 257371-12
NORTH CAROLINA SELF INS GUAR ASSN
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER OR DONALD LATON, ESQS
DEPARTMENT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 378213-45
NORTH, JULIA B
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 384266-47
NORTHCROSS LAND & DEVELOPMENT, INC
C/O MOORE & VAN ALLEN, PLLC
ATTN CAROLINE HUBBELL, ESQ
100 N TRYON STREET, SUITE 4700
CHARLOTTE NC 28202-4003

CREDITOR ID: 384266-47
NORTHCROSS LAND & DEVELOPMENT, INC
PO BOX 403155
CHARLOTTE, NC 30384-3155

CREDITOR ID: 392498-55
NOVAK, MARILYN YVONNE
C/O SCOTT MARTIN ROTH LAW OFFICE
ATTN SCOTT MARTIN ROTH, ESQ
2500 AIRPORT PULLING RD S, STE 106A
NAPLES FL 34112

CREDITOR ID: 377878-45
NUSSBAUM, BENNETT L
C/O WINN DIXIE STORES INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 452131-15
NWANKWO, GLORIA C
480 HIRAM WAY
HIRAM GA 30141

CREDITOR ID: 389521-54
O'BRIEN, JACQUELINE D
C/O BATES & BROWN, PA
ATTN C VALENTINE BATES, ESQ
1511 NW 6TH STREET
GAINESVILLE, FL 32601

CREDITOR ID: 389292-54
OCHOA, GENEVIEVE
215 FAIRCREST DRIVE
ARLINGTON TX 76018

CREDITOR ID: 407528-15
ODOM, KEIOSHA
C/O BOGIN MUNNS & MUNNS
ATTN MICHAEL H TRUAX, ESQ
2601 TECHNOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 393287-55
OGLETREE, DOROTHY
4 TENTH COURT NORTH
BIRMINGHAM AL 35204

CREDITOR ID: 393287-55
OGLETREE, DOROTHY
C/O SPRINGER LAW FIRM
ATTN STEWART SPRINGER, ESQ
PO BOX 11505
BIRMINGHAM AL 35202

CREDITOR ID: 410880-15
OHIO CASUALTY COMPANY, THE
C/O MANIER & HEROD, PC
ATTN J MICHAEL FRANKS, ESQ
2200 ONE NASHVILLE PLACE
150 FOURTH AVENUE NORTH
NASHVILLE TN 37219

CREDITOR ID: 391246-55
OLEA, ROBERT
C/O THE COCHRAN FIRM
ATTN DOUGLAS J FEES, ESQ
PO BOX 508
HUNTSVILLE AL 35804

CREDITOR ID: 393618-55
OLIPHANT, ELSIE
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOVSKI, ESQ
5100 W. KENNEDY BLVD, SUITE 101
TAMPA FL 33609

CREDITOR ID: 390580-55
OLIVA, REGLA
C/O MUSTELL & BORROW
ATTN BRETT L BORROW, ESQ
4100 NE 2ND AVENUE, SUITE 202
MIAMI FL 33137

CREDITOR ID: 393588-55
OLIVER, MERCEDES
C/O LAW OFFICES OF E PASTOR PA
ATTN EMILIO PASTOR, ESQ
201 ALHAMBRA CIRCLE, STE 502
MIAMI FL 33134

CREDITOR ID: 392173-55
OLIVIERI, AGNES
C/O LAURI J. GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 390880-55
ONEAL, GAIL M
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 393221-55
O'NEAL, SANDRA
C/O WINSTON & CLARK, PA
ATTN BRADLEY WINSTON, ESQ
8211 W BROWARD BLVD, SUITE 420
PLANTATION FL 33324

CREDITOR ID: 416785-L1
O'NEIL, LOU E
C/O DONALD L MAYEUX, PA
ATTN DONALD L MAYEUX, ESQ
211 N SECOND STREET
PO BOX 1460
EUNICE LA 70535

CREDITOR ID: 407447-15
ORACLE USA, INC FKA
C/O PACHULSKI STANG ZIEHL ET AL
ATTN HENRY C KEVANE, ESQ
150 CALIFORNIA STREET, 15TH FLOOR
SAN FRANCISCO CA 94111-4500
USA

CREDITOR ID: 407447-15
ORACLE USA, INC FKA
PEOPLESOFT USA INC
ATTN JOHN WADSWORTH, ESQ
500 ORACLE PARKWAY
REDWOOD SHORES CA 94065

CREDITOR ID: 411157-15
ORIX CAPITAL MKTS, SERIES 1997-MC1
HOLDERS OF MORTGAGE CAPITAL FUNDING
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411151-15
ORIX CAPITAL MKTS, SERIES 1998-C1
HLDRS OF CREDIT SUISSE FIRST BOSTON
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE  MD 21201

CREDITOR ID: 411180-15
ORIX CAPITAL MKTS, SERIES 1998-C2
HOLDERS OF FIRST UNION-LEHMAN ET AL
C/O VENABLE LLP
ATTN G A CROSS & H D FOLLEY, ESQS
TWO HOPKINS PLAZA, SUITE 1800
BALTIMORE MD 21201

CREDITOR ID: 411141-15
ORIX CAPITAL MKTS, SERIES 1998-CF2
HOLDERS OF DLJ COMMERCIAL MORTGAGE
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411142-15
ORIX CAPITAL MKTS, SERIES 1999-1
HOLDERS OF NATIONSLINK FUNDING CORP
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411143-15
ORIX CAPITAL MKTS, SERIES 1999-2
HOLDERS OF NATIONSLINK FUNDING CORP
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411148-15
ORIX CAPITAL MKTS, SERIES 2000-C1
HOLDERS OF DUETSCHE MORTGAGE
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 411134-15
ORIX CAPITAL MKTS, SERIES 2002-IQ2
HOLDERS OF MORGAN STANLEY DEAN
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 410709-99
ORTIZ, AISLINN (MINOR)
C/O DAVID W LANGLEY PC
ATTN DAVID W LANGLEY, ESQ
8181 W BROWARD BLVD, STE 204
PLANTATION FL 33324

CREDITOR ID: 390168-54
ORTIZ, HELLEN
C/O PAOLO LONGO JR PA LAW OFFICES
ATTN PAOLO LONGO JR, ESQ
711 SEMINOLE AVENUE
ORLANDO FL 32804

CREDITOR ID: 390168-54
ORTIZ, HELLEN
9966 BURL WAY
ORLANDO, FL 32817

CREDITOR ID: 407046-MS
OSBORNE, GARY W
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 407046-MS
OSBORNE, GARY W
17709 CRYSTAL COVE PLACE
LUTZ FL 33548

CREDITOR ID: 410390-15
OSORIO, JUANITA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 WEST KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 452214-15
OTERO, SUSET M
C/O PEDRO J FUENTES-CID, ESQ
2650 BISCAYNE BLVD
MIAMI FL 33137

CREDITOR ID: 411301-15
OTTE, ROSEMARY
C/O VIRLYN B MOORE, III, ESQ
4109 SOUTH TAMIAMI TRAIL
VENICE FL 34293

CREDITOR ID: 56431-05
OWENS-BATES, TRISHA L
3470 NW 6TH COURT
FORT LAUDERDALE FL 33311

CREDITOR ID: 390986-55
OZERI, GAIL
C/O MCFARLANE & DOLAN
ATTN WILLIAM J MCFARLANE III, ESQ
PO BOX 9719
CORAL SPRINGS FL 33075

CREDITOR ID: 392317-55
PAAR, PAT
1708 KINGS LAKE BOULEVARD
NAPLES FL 34112

CREDITOR ID: 392317-55
PAAR, PAT
C/O DEVLIN CITTADINO & SHAW, PC
ATTN JOHN C DEVLIN, ESQ
3131 PRINCETON PIKE
TRENTON NJ 08648

CREDITOR ID: 56456-05
PABON, DANIELLE M
PO BOX 770294
OCALA FL 34477-0294

CREDITOR ID: 391918-55
PADILLA, CATALINA
C/O BOGIN, MUNNS & MUNNS
ATTN CYNTHIA M THOMAS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 392747-55
PADILLA, MARIA
C/O MARCO A QUESADA PA
ATTN MARCO A QUESADA, ESQ
46 NE 6TH STREET
MIAMI FL 33132

CREDITOR ID: 390636-55
PADRON, DAISY
C/O PAUL BERSACH, PA
ATTN PAUL BERSACH, ESQ
5040 NW 7TH STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 391008-55
PAEZ, VIVIAN
C/O JEFF D VASTOLA, PA
ATTN JEFF VASTOLA OR J SCHULZ, ESQS
ONE CLEARLAKE CENTRE, STE 1404
250 AUSTRALIAN AVE S
WEST PALM BEACH FL 33401

CREDITOR ID: 391948-55
PAGAN, ELIZABETH
505 JENNINGS AVENUE
GREENACRES FL 33463

Disputed Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 393177-55
PAKOLA, JOSEPH G
4836 SW 115 ST
OCALA FL 34476

CREDITOR ID: 410842-15
PALM AIRE MARKETPLACE, LLC
C/O MORGAN LEWIS & BOCKIUS LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVENUE
NEW YORK NY 10178

CREDITOR ID: 391119-55
PALM, HEATHER
C/O SIMPSON & SIMPSON
ATTN  WILLIAM PAUL SIMPSON, ESQ
PO BOX 1017
AMITE LA 70422

CREDITOR ID: 391945-55
PALMER, HENRY
C/O CHANFRAU & CHANFRAU
ATTN WILLIAM M CHANFRAU JR, ESQ
701 N PENINSULA DRIVE
DAYTONA BEACH FL 32118

CREDITOR ID: 2515-07
PALMER, ROBERT H JR
PO BOX 3146
JOHNSON CITY, TN 37602

CREDITOR ID: 2515-07
PALMER, ROBERT H JR
C/O HERNDON COLEMAN BRADING & MCKEE
ATTN EDWARD T BRADING, ESQ
PO BOX 1160
JOHNSON CITY TN 37605-1160

CREDITOR ID: 389674-54
PALMORE, SARAH
C/O RON GOODSON
2319 FLINTLOCK DRIVE
STONE MOUNTAIN, GA 30087

CREDITOR ID: 399663-72
PANASONIC DOCUMENT IMAGING CO
ADMINISTRATION CENTER
PO BOX 7023
TROY MI 48007-7023

CREDITOR ID: 410702-15
PARALLON, DANIELA (MINOR)
C/O MANUELE GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 393621-55
PARDO, ROSARIO
C/O TONY C FRANCIS, PA
ATTN TONY C FRANCIS, ESQ
PO BOX 771243
ORLANDO FL 32877-1243

CREDITOR ID: 391826-55
PARENTE, DOROTHY
C/O LAW OFFICES OF JOHN W PARENTE
ATTN JOHN W PARENTE, ESQ
PO BOX 1771
VENICE FL 34284-1771

CREDITOR ID: 391044-55
PARETTI, JOYCE
C/O BARTHOLOMEW LAW OFFICES
ATTN HAROLD S BARTHOLOMEW JR ESQ
3115 METAIRIE ROAD
METAIRIE LA 70001

CREDITOR ID: 492829-15
PARISH OF EVANGELINE, LA
EVANGELINE SHERIFF, 22039
ATTN WAYNE MOREIN
200 COURT STREET, SUITE 100
VILLE PLATTE LA 70586

CREDITOR ID: 492829-15
PARISH OF EVANGELINE, LA
C/O SMITH, GAMBRELL & RUSSELL, LLP
ATTN ANDREW KEITH DAW, ESQ
BANK OF AMERICA TOWER
50 NORTH LAURA STREET, SUITE 2600
JACKSONVILLE FL 32202

CREDITOR ID: 492828-15
PARISH OF ST MARTIN, LA
TAX COLL & EX-OFFICIO TAX COLL
ATTN ELAINE PERIOUX DEPUTY TAX COLL
PO BOX 247
SAINT MARTINVILLE LA 70582

CREDITOR ID: 376511-44
PARISH OF ST MARY SHERIFF& TAX COLLECTOR
ATTN DAVID NAQUIN
PO BOX 571
FRANKLIN, LA 70538

CREDITOR ID: 492852-15
PARISH OF ST TAMMANY, LA
SHERIFF AND TAX COLLECTOR
PO BOX 608
COVINGTON LA 70434

CREDITOR ID: 393036-55
PARKER, JOSEPH R
C/O PAMELA JO HATLEY PA
ATTN PAMELA JO HATLEY, ESQ
PO BOX 47477
TAMPA FL 33647

CREDITOR ID: 393474-55
PARKER, SAMUEL (MINOR)
C/O JONATHAN E SURECK LAW OFFICES
ATTN JONATHAN E SURECK, ESQ
PO BOX 54783
ATLANTA GA 30308

CREDITOR ID: 452119-15
PARKS, DORA COON
C/O GOLDBERG & ROSEN, PA
ATTN GLEN GOLDBERG, ESQ
1111 BRICKELL AVENUE, SUITE 2180
MIAMI FL 33131

CREDITOR ID: 452119-15
PARKS, DORA COON
1923 NW 154TH STREET
MIAMI FL 33054

CREDITOR ID: 410527-15
PARKWOOD VILLAGE JOINT VENTURE
C/O THE BROWN COMPANIES
ATTN ALFRED BROWN
7753 LAKE WORTH ROAD
LAKE WORTH FL 33467

CREDITOR ID: 390623-55
PARNELL, JESS
C/O LOE, WARREN, ROSENFIELD, ET AL
ATTN JEFFREY N KAITCER, ESQ
4420 WEST VICKOLY BLVD
FORT WORTH TX 76107

CREDITOR ID: 392150-55
PARRA, ANA
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
ORLANDO FL 34741

CREDITOR ID: 392611-55
PARRIS, MAURICE
C/O FRIEDMAN RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 W FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 392898-55
PARSONS, JUDY
C/O MICHAEL LARRINAGA LAW OFFICE
ATTN MICHAEL LARRINAGA, ESQ
5025 EAST FOWLER AVE STE 14
TAMPA FL 33617

CREDITOR ID: 388430-54
PARTIN, GERALDINE
C/O FARAH & FARAH, PA
ATTN RICHARD STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 388430-54
PARTIN, GERALDINE
3540 USINA ROAD
ST AUGUSTINE FL 32084

CREDITOR ID: 390812-55
PARTRIDGE, PHYLESHIA
C/O LAW OFFICES LUCAS V RENICK, PA
ATTN ELLIOTT HEYWOOD LUCAS, ESQ
211 NORTH KROME AVENUE
HOMESTEAD FL 33030

CREDITOR ID: 392594-55
PASSINO, DURA K
C/O FINDLER & FINDLER
ATTN BRETT K FINDLER, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 392894-55
PATE, JEFFREY W
C/O CORY, WATSON, CROWDER ET AL
ATTN G RICK DIGIORGIO, ESQ
2131 MAGNOLIA AVENUE
BIRMINGHAM AL 35205

CREDITOR ID: 189117-09
PATEL, JAYMINA
7231 PRINCE WILBERT WAY
WEST CHESTER OH 45069

CREDITOR ID: 390799-55
PATRICK, TIFFANY
C/O FARAH & FARAH, PA
ATTN L MANUKIAN/B GARTNER, ESQS
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 390738-55
PATTERSON, AUDETTE
C/O MOLLERE, FLANAGAN & LANDRY, LLC
ATTN J KENDALL RATHBURN, ESQ
2341 METAIRIE ROAD
PO BOX 247
METAIRIE LA 70004-0247

CREDITOR ID: 391042-55
PATTERSON, FELICIA
C/O HOFFMAN LARIN AND AGNETI, PA
ATTN JOHN B AGNETTI, ESQ
909 N MIAMI BEACH BLVD, SUITE 201
MIAMI FL 33162-3712

CREDITOR ID: 400378-85
PATTERSON, LARRY
819 GLENDALE ST
ADEL GA 31620

CREDITOR ID: 400378-85
PATTERSON, LARRY
C/O JOSEPH MANISALCO JR LAW OFFICES
ATTN JOSEPH MANISALCO JR, ESQ
4651 ROSWELL ROAD, SUITE B-103
ATLANTA GA 30342

CREDITOR ID: 394769-57
PATTERSON, LARRY
C/O JOSEPH MANISALCO JR LAW OFFICES
ATTN JOSEPH MANISALCO JR, ESQ
4651 ROSWELL ROAD, SUITE B-103
ATLANTA GA 30342

CREDITOR ID: 394769-57
PATTERSON, LARRY
819 GLENDALE ST
ADEL GA 31620

CREDITOR ID: 391843-55
PATTERSON, RUFUS
C/O DORAN SHELBY PETHEL & HUDSON PA
ATTN KATHRYN C SETZER, ESQ
PO BOX 4479
SALISBURY NC 28145-4479

CREDITOR ID: 189462-09
PATTON, GINA R
119 ELM STREET
TIFTON GA 31794

CREDITOR ID: 410510-15
PAUL REVERE LIFE INSURANCE COMPANY
C/O UNUMPROVIDENT
ATTN MERI LOWRY, ESQ & S CARVEL, VP
2211 CONGRESS STREET, M284
PORTLAND ME 04122

CREDITOR ID: 410510-15
PAUL REVERE LIFE INSURANCE COMPANY
C/O VINSON & ELKINS LLP
ATTN STEVEN M ABRAMOWITZ, ESQ
666 5TH AVE, 26TH FLOOR
NEW YORK NY 10103-0040

CREDITOR ID: 411155-15
PAY CENTERS LLC
C/O NERSESIAN & SANKIEWICZ
ATTN R NERSESIAN
528 SOUTH EIGHTH STREET
LAS VEGAS NV 89101

CREDITOR ID: 411155-15
PAY CENTERS LLC
C/O LOFARO & REISER, LLP
ATTN GLENN R REISER ESQ
55 HUDSON ST
HACKENSACK NJ 07601

CREDITOR ID: 411155-15
PAY CENTERS LLC
6363 SOUTH PECOS ROAD, STE 203
LAS VEGAS NV 89120

CREDITOR ID: 386400-54
PEASE, ANN
15955 EDGEFIELD ROAD
WELLINGTON FL 33414

CREDITOR ID: 390650-55
PEEL, VERA
C/O HESSE & BUTTERWORTH, LLC
ATTN MICHAEL O HESSE, ESQ
PO BOX 1099
ST FRANCISVILLE, LA 70775-1099

CREDITOR ID: 1699-07
PELICAN ASSOCIATES
C/O GREYHAWKE CAPITAL ADVISORS
ATTN MARK L PLAUMANN, MGR
340 PEMBERWICK ROAD, 1ST FLOOR
GREENWICH CT 06831

CREDITOR ID: 392282-55
PELICATA, SUSAN
C/O BOONE & DAVIS
ATTN MICHAEL S DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 429829-BH
PELLEY, WENDY
C/O JOSEPH C WHITELOCK, ESQ
3245 FIFTH AVENUE N
ST PETERSBURG FL 33713

CREDITOR ID: 400408-85
PENA-LOPEZ, CECILA
C/O ALAN COHN & ANGELA COHN, PA
ATTN ALAN W COHN, ESQ
1152 N UNIVERSITY DR, SUITE 201
PENBROKE PINES FL 33024

CREDITOR ID: 411036-15
PENA-POU, MIRIAM
C/O CARRILLO & CARRILLO, PA
ATTN JOSE I CARRILLO, ESQ
3663 SW 8 STREET, SUITE 214
MIAMI FL 33135

CREDITOR ID: 392148-55
PENATE, MARIA DEL CARMEN
C/O LAW OFFICES OF ROBERT BEHAR, PA
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 303
MIAMI FL 33155

CREDITOR ID: 390561-55
PENDER, WILLIE
C/O JOHN W CARROLL, PA
ATTN JOHN W CARROLL, ESQ
11380 PROSPERITY FARMS RD, STE 216A
PALM BEACH GARDENS FL 33410

CREDITOR ID: 393039-55
PENNYCUFF, DEBRA ROSE
C/O FARAH, FARAH, & ABBOTT, PA
ATTN STEPHEN LANKES, ESQ
1534 KINGSLEY AVE
ORANGE PARK FL 32703

CREDITOR ID: 190493-09
PEOPLES, CRYSTAL B
3120 SUMAC RD, APT E5
DECATUR AL 35603

CREDITOR ID: 393261-55
PEPPLER, AUDREY E
C/O MORGAN & MORGAN, PA
ATTN DANIEL W SHEPPARD, ESQ
PO BOX 9504
FORT MYERS FL 33906

CREDITOR ID: 394768-57
PERALTA, GLADYS
C/O SOUTH FL PERSONAL INJURY CENTER
ATTN VIRGINAIA M DROGO, ESQ
6363 TAFT STREET, SUITE 207
ATLANTA FL 33024

CREDITOR ID: 393424-55
PERAZA, JUANITA MARIA
C/O LAW OFFICE OF RINA KAPLAN, PA
ATTN RINA F KAPLAN, ESQ
1930 HARRISON STREET, STE 203
HOLLYWOOD FL 33020

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 391233-55
PERDOMO, MIRIAM M
C/O JONTIFF & JONTIFF, PA
ATTN SCOTT JONTIFF, ESQ
930 WASHINGTON AVENUE, 3D FLOOR
MIAMI BEACH FL 33139

CREDITOR ID: 407530-93
PEREZ, DIONISIO
C/O ROBERT RUBENSTEIN, PA
ATTN ERIC S SHAPIRO, ESQ
9350 FINANCIAL CENTRE
9350 S DIXIE HWY, STE 1110
MIAMI FL 33156

CREDITOR ID: 407530-93
PEREZ, DIONISIO
C/O LAW OFFICE OF JOSE M FRANCISCO
ATTN: JOSE M FRANCISCO
198 NW 37TH AVE
MIAMI FL 33125

CREDITOR ID: 390831-55
PEREZ, ESTHER
C/O FRANKLIN D KREUTZER, ESQ
3041 NW 7TH STREET, SUITE 100
MIAMI FL 33125

CREDITOR ID: 393431-55
PEREZ, LOUIS
C/O FLORIN - ROEBIG, PA
ATTN THOMAS ROEBIG, ESQ
777 ALDERMAND ROAD
PALM HARBOUR FL 34683

CREDITOR ID: 400396-85
PEREZ, MARIA C
C/O FLORIDO & FLORIDO, PA
ATTN HUGO FLORIDO, ESQ
7950 NW 155TH STREET, SUITE 203
MIAMI FL 33016

CREDITOR ID: 392462-55
PEREZ, NELSON
C/O KAPLAN & MILLER PA
ATTN ELI KAPLAN, ESQ
999 PONCE DE LEON BLVD, STE 20
CORAL GABLES FL 33134

CREDITOR ID: 391853-55
PEREZ, OLGA
C/O PAUL BERSACH, PA
ATTN PAUL BERSACH, ESQ.
5040 NW 7TH ST, SUITE 920
MIAMI FL 33126

CREDITOR ID: 392919-55
PEREZ-SARDINAS, MARIA
C/O NUELL & POLSKY
ATTN STEPHEN S NUELL, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 393042-55
PERKINS, EVA
C/O MALLARD & ZIMMERMAN, PA
ATTN LAURIE S ZIMMERMAN, ESQ
2801 FRUITVILLE RD
SUITE 7
SARASOTA FL 34237-5343

CREDITOR ID: 399397-15
PERKINS, LINDA F
C/O PENNINGTON & MARTINEZ
ATTN TIMOTHY J MARTINEZ, ESQ
4707 BLUEBONNET BLVD, SUITE A
BATON ROUGE LA 70809

CREDITOR ID: 400241-85
PERKINS, VICKY
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 191067-09
PERNELL, DAWN L
2137 LINCOLN ST
HOLLYWOOD FL 33020

CREDITOR ID: 191070-09
PERNELL, LATRINAH M
3667 OAK STREET
MONTGOMERY AL 36105

CREDITOR ID: 408189-99
PERRET, ESTATE OF MATTHEW
C/O HARRELL & HARRELL
ATTN: MICHAEL P MORAN
4735 SUNBEAM ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 408189-99
PERRET, ESTATE OF MATTHEW
C/O HELD & ISRAEL
ATTN KIMBERLY HELD ISRAEL, ESQ
1301 RIVERPLACE BLVD, SUITE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 407517-93
PERRY, ADRIENE
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR., ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 191180-09
PERRY, GREGORY R
1900 SE 4TH ST APT 161
GAINESVILLE FL 32602

CREDITOR ID: 255158-12
PERRY, LYNDA
807 E 120TH AVE, APT B
TAMPA FL 33612

CREDITOR ID: 191292-09
PERRY-BELL, ARLAINA
1907 DUNCAN AVENUE
ANNISTON AL 36201

CREDITOR ID: 191343-09
PERSONS, SHIRLEY L
PO BOX 8233
ANNISTON AL 36202-0823

CREDITOR ID: 269373-16
PETERS, VIVIAN
C/O WILLIAM J. MOORE, III, ESQ.
1648 OSCEOLA STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 385745-54
PETERSON, BARBARA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 385745-54
PETERSON, BARBARA
2654 WILKINS CT
JACKSONVILLE, FL 32207

CREDITOR ID: 191490-09
PETERSON, GERREN M
2617 CEDAR ST
LOUISVILLE KY 40212-0171

CREDITOR ID: 392509-55
PETERSON, LOLA
C/O RICHARD N BUSH
235 S FIFTH STREET, 4TH FLOOR
LOUISVILLE KY 40202

CREDITOR ID: 400298-85
PETIT, LYNE
C/O TAYLOR HODKIN KOPELOWITZ ET AL
ATTN JEFFREY OSTROW, ESQ
350 E LAS OLAS BLVD, SUITE 980
FORT LAUDERDALE FL 33301

CREDITOR ID: 411306-15
PETITFILS, YVONNE A
C/O TILLERY & TILLERY
ATTN A SCOTT TILLERY, ESQ.
PO BOX 410
CHALMETTE LA 70044-0410

CREDITOR ID: 269333-16
PGM DIAMONDHEAD, LLC
ATTN CHARLES F MCREYNOLDS
248 DEBUYS ROAD, SUITE 29
BILOXI, MS 39531

CREDITOR ID: 383099-51
PHARMA CARE
C/O SAUL EWING LLP
ATTN MARK MINUTI, ESQ
222 DELAWARE AVENUE, SUITE 1200
PO BOX 1266
WILMINGTON DE 19899

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 383099-51
PHARMA CARE
PHARMA CARE MANAGEMENT SVCS, INC
ATTN JOHN BUCKLEY, SVP
695 GEORGE WASHINGTON HWY
LINCOLN, RI 02865

CREDITOR ID: 410424-15
PHARMACARE BENEFIT MGMT SVCES, INC
SUCCESSOR TO RX CONNECTIONS, INC
C/O PHARMA CARE
ATTN JOHN BUCKLEY, SVP
695 GEORGE WASHINGTON HWY
LINCOLN RI 02865

CREDITOR ID: 410424-15
PHARMACARE BENEFIT MGMT SVCES, INC
C/O SAUL EWING LLP
ATTN MARK MINUTI, ESQ
222 DELAWARE AVENUE, SUITE 1200
PO BOX 1266
WILMINGTON DE 19899

CREDITOR ID: 417045-15
PHELAN, WENDY
588 CENTER STREET
ALEXANDER CITY AL 35010

CREDITOR ID: 417045-15
PHELAN, WENDY
C/O ALABAMA ATTORNEYS, PC
ATTN LYDIA A WATERS
PO BOX 1028
ALEXANDER CITY AL 35011-1028

CREDITOR ID: 390915-55
PHILLIPS, CATHY
C/O CRAIG E GIBBS, ESQ
3815 MACARTHUR BLVD, SUITE A
NEW ORLEANS LA 70114

CREDITOR ID: 390091-54
PHILLIPS, DERYL J
1007 MACK PLACE
DENTON, TX 76206

CREDITOR ID: 392833-55
PHILLIPS, ETHEL B
C/O GRAY, LAYTON, KERSH, ET AL
ATTN  TJ SOLOMON II, ESQ
PO BOX 2636
GASTONIA NC 28053-2636

CREDITOR ID: 390723-55
PHILLIPS, JAMES
C/O MONTAGUE, PITTMAN & VARNADO, PA
ATTN FRANK D MONTAGUE, JR, ESQ
525 MAIN STREET
PO DRAWER 1975
HATTIESBURG MS 39403-1975

CREDITOR ID: 416958-15
PHILLIPS, LINDA
C/O LEVINE BUSCH ET AL
ATTN SANFORD M REINSTEIN, ESQ
9100 SOUTH DADELINE BLVD, STE 1010
MIAMI FL 33156

CREDITOR ID: 392923-55
PHILLIPS, SYLVIA D
C/O SMITH & CANNON, PC
ATTN J FRANK SMITH, JR ESQ
PO BOX  270
MCRAE GA 31055

CREDITOR ID: 399276-15
PICKARD, NANCY A
C/O MORGAN & MORGAN
ATTN WILLIAM R DANIEL, ESQ
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 399276-15
PICKARD, NANCY A
525 3RD AVENUE NE
LARGO FL 33770

CREDITOR ID: 192710-09
PINCHBACK, EDGAR W, JR
292 GLENLYN ST
DANVILLE VA 24540

CREDITOR ID: 192803-09
PINKSTON, JIMMIE L
3005 MOORCROFT DRIVE, APT B
MONTGOMERY AL 36116

CREDITOR ID: 399637-15
PISCOPO, GENNARD
C/O NEUFELD KLEINBERG & PINKIERT
ATTN ROBERT PINKIERT, ESQ
2641 NE 207TH STREET
AVENURA FL 33180

CREDITOR ID: 404021-15
PITNEY BOWES CREDIT CORPORATION
ATTN EVA MILANOWSKI, RECOV DEPT
27 WATERVIEW DRIVE
SHELTON CT 06484-4361

CREDITOR ID: 393259-55
PITTER, EDNA BERNICE
17034 SW 119 PLACE
MIAMI FL 33177

CREDITOR ID: 393259-55
PITTER, EDNA BERNICE
ROBERT RUBENSTEIN, PA
ATTN ERIC SHAPIRO, ESQ
9350 S DIXIE HWY, STE 1110
MIAMI FL 33156

CREDITOR ID: 193072-09
PITTS, MACK
1784 GILLEM DRIVE
ATLANTA GA 30310

CREDITOR ID: 392461-55
PITTS, TERRANCE
C/O SCOTT MARGULES, PA
ATTN M HIRSCH / S MARGULES, ESQS
20801 BISCAYNE BLVD
NORTH MIAMI BEACH FL 33180

CREDITOR ID: 193391-09
POLANCO, IRIS
7075 NW 186 STREET, APT 502
MIAMI FL 33015

CREDITOR ID: 410437-15
POLLACK, BETH
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN GREGG A SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180-1422

CREDITOR ID: 410762-15
PORCUPINE WD5, LLC
C/O SEYFARTH SHAW, LLP
ATTN SARA E LORBER, ESQ
55 E MONROE STREET, SUITE 4200
CHICAGO IL 60603

CREDITOR ID: 410762-15
PORCUPINE WD5, LLC
C/O KAMIN REALTY CO
ATTN DANIEL G KAMIN, MGR
490 SOUTH HIGHLAND AVE
PITTSBURGH PA 15206

CREDITOR ID: 408228-93
PORTER, DORIS
PO BOX 610564
POMPANO BEACH FL 33061

CREDITOR ID: 399382-79
PORTER, JEFFREY
C/O CHARLES R SCULLY LAW OFFICES
ATTN HOWARD CHAPPELL, ESQ
3835 CENTRAL AVENUE
ST PETERSBURGH FL 33713

CREDITOR ID: 394760-57
PORTER, MAXINE
C/O DEARMAN & GERSAN, PA
ATTN MARK J DEARMAN, ESQ
150 NORTH UNIVERSITY DRIVE, STE 200
PLANTATION FL 33324

CREDITOR ID: 389526-54
PORTO, MANUEL
LAW OFFICE OF MARK L ZIENTZ, PA
ATTN ANDREA COX, ESQ
9130 S DADELAND BLVD, STE 1619
MIAMI FL 33156

CREDITOR ID: 389526-54
PORTO, MANUEL
6464 WEST 13TH AVENUE
HIALEAH, FL 33012

Disputed Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 407708-15
POSADAS, HOLLY
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1695
PALM CITY FL 34991-1965

CREDITOR ID: 194162-09
POUNCEY, LORETTA
1118 E SAUNDER RD
DOTHAN AL 36301

CREDITOR ID: 59934-05
POWELL, DONALD R JR
900 WEST PARK LANE
FULTONDALE AL 35068

CREDITOR ID: 392850-55
POWERS, JENNIFER
C/O OFFICES OF JAMES RICHARD HOOPER
ATTN EDUARDO RODRIGUEZ, ESQ
PO BOX 540509
ORLANDO FL 32854-0509

CREDITOR ID: 400348-85
PRAY, MARK
C/O BERNSTEIN AND MARYANOFF
ATTN NEIL MARYANOFF, ESQ
15055 SW 122ND AVE
MIAMI FL 33186

CREDITOR ID: 429828-15
PRECOCINADOS FUENTETAJA, SL
C/O SGA RECOVERIES, INC
ATTN SEYMOUR GILLMAN, AGENT
1700 NORTH DIXIE HWY, SUITE 150
BOCA RATON FL 33432

CREDITOR ID: 393628-55
PRICE, CATHY
C/O BLACKMON & BLACKMON, PLLC
ATTN FRANK C JONES, III, ESQ
907 WEST PEACE STREET
PO BOX 105
CANTON MS 39046

CREDITOR ID: 194899-09
PRICE, JONATHAN L
2306 FORESTGLEN DRIVE
JACKSON MS 39213

CREDITOR ID: 392234-55
PRICE, LUCILLE
C/O PATTERSON & WICKERSHAM, PLLC
ATTN JUD PATTERSON, ESQ
PO BOX 825
RICHMOND KY 40476

CREDITOR ID: 393622-55
PRIDE, TERRY D
C/O AYERS, SMITHDEAL & BETTIS, PC
ATTN JOSPEH C SMITHDEAL, ESQ
PO DRAWER 1268
GREENWOOD SC 29648

CREDITOR ID: 195094-09
PRIMUS, LENORA
PO BOX 530874
LAKE PARK FL 33403

CREDITOR ID: 410511-15
PRINCIPAL LIFE INSURANCE CO FKA
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103 4196

CREDITOR ID: 410511-15
PRINCIPAL LIFE INSURANCE CO FKA
PRINCIPAL MUTUAL LIFE INSURANCE CO
C/O THE PRINCIPAL FINANCIAL GROUP
ATTN STEPHEN G SKRIVANEK, ESQ
711 HIGH STREET
DES MOINES IA 50392-0001

CREDITOR ID: 258973-12
PROFOOT INC
ATTN RICHARD KIRSCHNER, CONT
PO BOX 397
NEWARK, NJ 07101-0397

CREDITOR ID: 390670-55
PROPER, ELISA
C/O PAPA & GIPE
ATTN R STANLEY GIPE/M PROPER ESQS
1724 GULF TO BAY BOULEVARD
CLEARWATER FL 33755

CREDITOR ID: 423074-BD
PROPHETE, DIEULA
C/O PAUL K SCHRIER, PA
ATTN PAUL K SCHRIER, ESQ
11098 BISCAYNE BLVD, SUITE 208
MIAMI FL 33161

CREDITOR ID: 410387-15
PRUDENTIAL CO - LAKE CITY
SHOPPING CENTER INVESTMENT LP
C/O KATTEN MUCHIN ROSENMAN LLP
ATTN THOMAS J LEANSE, ESQ
2029 CENTURY PARK EAST, SUITE 2600
LOS ANGELES CA 90067

CREDITOR ID: 195423-09
PRYOR, DERRICK L
6TH AVE NW
PO BOX 1471
REFORM AL 35481

CREDITOR ID: 408333-15
PUGH, PUGH & PUGH, LLP
ATTN ROBERT G PUGH, PARTNER
333 TEXAS STREET, SUITE 2100
SHREVEPORT LA 71101

CREDITOR ID: 60645-05
PUTMAN, LINDA A
1538  S HWY 14
GREER SC 29651

CREDITOR ID: 391115-55
PYLE, CHARLES
C/O MORGAN & MORGAN, PA
ATTN W CLAY MITCHELL, JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 385561-54
QUEVEDO, MERCEDES
415 SE 6TH STREET
HIALEAH, FL 33010

CREDITOR ID: 385561-54
QUEVEDO, MERCEDES
C/O GERSON & SCHWARTZ, PA
ATTN PHILLIP M GERSON, ESQ.
1980 CORAL WAY
MIAMI FL 33145-2624

CREDITOR ID: 410959-15
QUINCY ASSOCIATES
C/O STRADLEY RONON STEVENS ET AL
ATTN MARK J DORVAL, ESQ
2600 ONE COMMERCE SQUARE
PHILADELPHIA PA 19103

CREDITOR ID: 60770-05
QUINN, THOMAS A
517 RAYBURN ROAD
BIRMINGHAM AL 35226

CREDITOR ID: 386136-54
QUINTERO, ESTER
422 EAST 17TH STREET
HIALEAH, FL 33010

CREDITOR ID: 389519-54
QUINTERO, ROLANDO V
C/O LAW OFFICES OF ALAN GINSBERG
ATTN ALAN GINSBERG, ESQ
13899 BISCAYNE BLVD #401
HIALEAH, FL 33014

CREDITOR ID: 390531-55
QUIRK, JEAN
C/O JOHN JABRO LAW OFFICE
ATTN JOHN A JABRO, ESQ
90311 OVERSEAS HWY SUITE B
TAVERNIER FL 33070

CREDITOR ID: 403533-15
QUIRK, JEAN & RICHARD
C/O JOHN A JABRO, ESQ
90311 OVERSEAS HIGHWAY, SUITE B
TAVERNIER FL 33070

CREDITOR ID: 408178-15
QUIROS, MIRIAM
C/O ESQUIRE LEGAL GROUP, PA
ATTN GREGORY C MAASWINKEL, ESQ
1920 EAST ROBINSON STREET
ORLANDO FL 32803

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 408178-15<br>QUIROS, MIRIAM<br>6817 EVANS BEND<br>ORLANDO FL 32807 | CREDITOR ID: 416948-15<br>RABAGO, ANA MARIA<br>C/O MARIO SERRALTA & ASSOCIATES<br>ATTN MARIO SERRALTA, ESQ<br>150 W FLAGER STREET, SUITE 2020<br>MIAMI FL 33130 | CREDITOR ID: 416948-15<br>RABAGO, ANA MARIA<br>484 E 48TH STREET<br>HIALEAH FL 33013 |
| CREDITOR ID: 388352-54<br>RABUS, MARIE<br>BRUSH & PUJOL, PA<br>ATTN ROBERT M BRUSH, ESQ<br>825 E MAINT STREET<br>LAKELAND FL 33801-5151 | CREDITOR ID: 388352-54<br>RABUS, MARIE<br>812 LEXINGTON<br>LAKELAND, FL 33801 | CREDITOR ID: 387766-54<br>RACHUBA, MAE CARVER<br>1220 FLEITAS AVE<br>PASS CHRISTIAN, MS 39571 |
| CREDITOR ID: 196190-09<br>RADLOFF, PAMELA D<br>316 HALE AVENUE, APT 34F<br>OWENSBORO KY 42301-0489 | CREDITOR ID: 388422-54<br>RAINES, BETTY<br>C/O LAW OFFICE OF MICHAEL A HENSLEY<br>ATTN MICHAEL A HENSLEY, ESQ.<br>205 N 20TH STREET, SUITE 508<br>BIRMINGHAM AL 35203 | CREDITOR ID: 388422-54<br>RAINES, BETTY<br>2341 BEULAH AVE SW<br>BIRMINGHAM, AL 35211 |
| CREDITOR ID: 392336-55<br>RAINES, LINDA<br>C/O KENNEDY LAW GROUP<br>ATTN JOHN MALKOWSKI, ESQ.<br>5100 W KENNEDY BLVD, STE 100<br>TAMPA FL 33609 | CREDITOR ID: 392336-55<br>RAINES, LINDA<br>C/O MONICA L STRICKLAND, PA<br>ATTN MONICA L STRICKLAND ESQ<br>2312 W WATERS AVENUE, STE 2<br>TAMPA  FL 33604 | CREDITOR ID: 390764-55<br>RAMADHAR, PREMRAJ<br>C/O THOMAS & PEARL, PA<br>ATTN CHARLES A MANCUSO, ESQ<br>2404 NE 9TH STREET<br>FORT LAUDERDALE FL 33304 |
| CREDITOR ID: 377880-45<br>RAMBO, RANDALL L.<br>C/O WINN-DIXIE STORES, INC<br>5050 EDGEWOOD COURT<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 392553-55<br>RAMEY, EULA F<br>C/O WILLIAM P BOGGS ESQ<br>905 7TH STREET NORTH<br>CLANTON AL 35045 | CREDITOR ID: 196615-09<br>RAMOS, ANACRISTIN C<br>10818 SW 88 STREET APT R21<br>MIAMI FL 33176 |
| CREDITOR ID: 391038-55<br>RAMOS, LORI<br>C/O MAXWELL & MELVIN<br>ATTN STEPHEN R MELVIN, ESQ<br>116 N COOL SPRING ST<br>PO BOX 2465<br>FAYETTEVILLE NC 28302 | CREDITOR ID: 416787-L1<br>RAMOS, LUZ<br>C/O CARLOS A VELASQUEZ, PA<br>ATTN CARLOS A VELASQUEZ, ESQ<br>101 N PINE ISLAND ROAD, SUITE 201<br>PLANTATION FL 33324 | CREDITOR ID: 390680-55<br>RANDELL, LUTRICIA<br>491 NW 1ST AVENUE<br>DEERFIELD BEACH FL 33441 |
| CREDITOR ID: 392737-55<br>RANDLE, LAVERNE<br>C/O ORRILL CORDELL & BEARY LLC<br>ATTN R RAY ORRILL, JR<br>1010 COMMON ST - 31ST FLOOR<br>NEW ORLEANS LA 70113 | CREDITOR ID: 196950-09<br>RANKIN, DANIELLE J<br>4040 AMITY HILL ROAD<br>CLEVELAND NC 27013 | CREDITOR ID: 388469-54<br>RATLIFF, LIZZIE<br>1303 TOPP AVE<br>JACKSON, MS 39204 |
| CREDITOR ID: 393548-55<br>RAWLS, WYNONIA<br>C/O SIMON & D'ALEMBERTE, PL<br>ATTN R SIMON/G D'ALEMBERTE, ESQS<br>1001 BRICKELL BAY DR, SUITE 1200<br>MIAMI FL 33131 | CREDITOR ID: 392495-55<br>RAY, HELEN<br>C/O L GABRIEL BACH, PA<br>ATTN L GABRIEL BACH, ESQ<br>2150 SW 13TH AVENUE<br>MIAMI FL 33145 | CREDITOR ID: 392984-55<br>RAY, ROBIN<br>C/O JOSEPH C WHITLOCK, PA<br>ATTN JOSEPH C WHITLOCK, ESQ<br>3245 FIFTH AVE NORTH<br>ST PETERSBURG FL 33713 |
| CREDITOR ID: 404027-15<br>REAMS, RUFUS JR & MARIE<br>C/O JERRY H TRACTMAN, PA<br>ATTN JERRY H TRACHTMAN, ESQ<br>1735 W HIBISCUS BLVD, SUITE 300<br>MELBOURNE FL 32901 | CREDITOR ID: 403458-83<br>REAVES, LURENA<br>C/O MORGAN & MORGAN, PA<br>ATTN MICHAEL J SMITH, ESQ<br>20 N ORANGE AVENUE, 16TH FLOOR<br>ORLANDO FL 32802 | CREDITOR ID: 410508-15<br>REDDICK, KIMBERLY<br>1086 S2 25TH WAY<br>BOYNTON BEACH FL 33426 |
| CREDITOR ID: 390635-55<br>REED, FANNIE<br>C/O FOLLETT & FOLLETT, PA<br>ATTN GEORGE FOLLETT, ESQ<br>PO BOX 406<br>MERIDIAN MS 39202 | CREDITOR ID: 452046-15<br>REED, JOYCE & BLAIR, GLORIA<br>C/O FRIDDLE & WAIKART<br>ATTN HARRY T WAIKART, JR, ESQ<br>906 AUGUSTA STREET<br>PO BOX 27115<br>GREENVILLE SC 29616 | CREDITOR ID: 197789-09<br>REED, RUTH E<br>11472 PARK BLVD<br>SEMINOLE FL 33772-4620 |

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:**   05-03817-3F1

CREDITOR ID: 197799-09
REED, STEPHEN
425 S CHICKASAW TRAIL, APT 231
ORLANDO FL 32825-7833

CREDITOR ID: 1765-07
REEF ASSOCIATES, LTD
C/O COURTELIS CO
ATTN V STOSIK/W D PITTS, PRES
703 WATERFORD WAY, SUITE 800
MIAMI, FL 33126-4677

CREDITOR ID: 1765-07
REEF ASSOCIATES, LTD
C/O BELL BOYD & LLOYD, LLC
ATTN C LONSTEIN & A SCHAEFFER, ESQS
70 W MADISON STREET, SUITE 3300
CHICAGO IL 60602

CREDITOR ID: 408416-15
REESE, ANTHONINELLA
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 197872-09
REESE, DEBRA
4030 SPRUCE STREET
MOSS POINT MS 39563

CREDITOR ID: 391965-55
REEVE, JOHN
C/O LAW OFFICE OF DECARLIS & SAWYER
ATTN GILBERT J ALBA, ESQ
5000 NW 27TH COURT, SUITE C
GAINESVILLE FL 32606

CREDITOR ID: 392327-55
REGISTE, ANGELA (MINOR)
C/O GESNER REGISTE, GUARDIAN
4244 BARWOOD DRIVE
ORLANDO FL 32853

CREDITOR ID: 392327-55
REGISTE, ANGELA (MINOR)
C/O SHANNON KEITH TURNER, PA
ATTN S KEITH TURNER, ESQ.
1500 EAST ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 394721-57
REHAK, CHARLIE JEAN
C/O IKE F HAWKINS, III & ASSOCIATES
ATTN IKE F HAWKINS, III, ESQ
13541 TIGER BEND ROAD
PO BOX 87178
BATON ROUGE LA 70879-8178

CREDITOR ID: 387272-54
REICHARD, BLANCA H
10642 INVERSON ST
ORLANDO, FL 32825

CREDITOR ID: 390500-55
REID, WESLEY
C/O LEWIS & DAGGETT
ATTN JULIE L BELL, ESQ
285 EXECUTIVE PARK BOULEVARD
WINSTON-SALEM NC 27103

CREDITOR ID: 398993-78
RELAN, NICK J
633 BAMBO ST.
DIAMONDHEAD, MS 39525

CREDITOR ID: 407788-93
REYES, AMY ISABEL
C/O ROBERT A ROMAGNA, PA
ATTN ROBERT A ROMAGNA, ESQ
LEJEUNE CENTRE, STE 345
782 NW 42ND AVENUE
MIAMI FL 33126

CREDITOR ID: 408422-15
REYES, AMY ISABEL & DINORAH
C/O ROBERT A ROMAGNA, PA
ATTN ROBERT A ROMAGNA, ESQ
LEJEUNE CENTER, SUITE 345
782 NW 42ND AVENUE
MIAMI FL 33126

CREDITOR ID: 408422-15
REYES, AMY ISABEL & DINORAH
C/O DINORAH GONZALEZ, GUARDIAN
10864 SW 5 STREET
MIAMI FL 33174-1507

CREDITOR ID: 392536-55
REYES, ROLANDO
C/O PRIETO PRIETO & GOAN PA
ATTN KEITH GOAN, ESQ
4144 N ARMENIA AVENUE, SUITE 350
TAMPA FL 33607

CREDITOR ID: 407793-15
REYES-FONTANEZ, ANA L
C/O MARTINEZ MANGLARDI ET AL
ATTN JULIO C MARTINEZ, JR, ESQ
903 N MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 390629-55
RHODD, DORRETT
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH, BLVD
HALLANDALE BEACH FL 33009

CREDITOR ID: 198994-09
RICARDO, JORGE L
6195 SCOROIO CIRCLE, APT 232
TAMPA FL 33614

CREDITOR ID: 199065-09
RICE, LAMEKA
1505 W THARPE STREET, APT 1426
TALLAHASSEE FL 32303

CREDITOR ID: 385487-54
RICHARD, GLORIA
3840 NW 168TH TERRACE
CAROL CITY, FL 33055

CREDITOR ID: 385487-54
RICHARD, GLORIA
C/O ROSEN & ROSEN, PA
ATTN RONALD ROSEN, ESQ
4000 HOLLYWOOD BLVD, SUITE 725 S
HOLLYWOOD FL 33021

CREDITOR ID: 411051-15
RICHARDS, DOLLY
C/O ANGELA L DAWSON, ESQ
4200 NW 16TH STREET
PENTHOUSE 612
LAUDERHILL FL 33313

CREDITOR ID: 411051-15
RICHARDS, DOLLY
C/O LAW OFFICE OF STEVEN BUSCH
ATTN STEVEN BUSCH, ESQ
3900 HOLLYWOOD BLVD, STE 302
HOLLYWOOD FL 33021

CREDITOR ID: 393601-55
RICHARDS, SUMMER
C/O WHIBBS & WHIBBS, PA
ATTN S SCOTT STONE, ESQ
105 E GREGORY SQUARE
PENSACOLA FL 32502

CREDITOR ID: 392529-55
RICHARDSON, ELLA
C/O RICHMOND SIMON & ABSTON
ATTN ORLANDO R RICHMOND, ESQ
PO BOX 8599
COLUMBUS MS 39705

CREDITOR ID: 410487-15
RICHARDSON, MARY
C/O GRAHAM WOODS PL
ATTN TOM WOODS, ESQ.
171 HOOD AVENUE, SUITE 21
TAVENIER FL 33070

CREDITOR ID: 392629-55
RICHARDSON, MAXINE
C/O DONALD S BLUM LAW OFFICES
ATTN DONALD S BLUM, ESQ
320 N CARROLLTON AVENUE, SUITE 101
NEW ORLEANS LA 70119

CREDITOR ID: 390606-55
RICHARDSON, ROSE M
C/O MORGAN & MORGAN, PA
ATTN DONALD W BUCKLER, ESQ
101 E. KENNEDY BLVD, STE 1790
TAMPA FL 33602

CREDITOR ID: 390644-55
RICK, DONNA
C/O JACOBS & STRAUS, PA
ATTN GERI SUE STRAUS, ESQ
1098 NW BOCA RATON BLVD
BOCA RATON FL 33432

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 411048-15
RIDER, CARLETON T.
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 315892-40
RIDGEWOOD SQUARE LLC
PO BOX 4782
MARTINSVILLE, VA 24115

CREDITOR ID: 391324-55
RIDLEY, KAREN
C/O JAY KORETSKY, PA
ATTN JAY KORETSKY, ESQ
21489 NORTHWEST 2ND AVE
MIAMI FL 33169

CREDITOR ID: 418439-ST
RIGGS, DANNY D
76 BRADFORD RD
THOMASVILLE GA 31757-0980

CREDITOR ID: 200022-09
RIPEPI, ANTHONY G
PO BOX 545893
SURFSIDE FL 33154

CREDITOR ID: 416598-L1
RISSIOTIS, JULIE
C/O ALLDREDGE & JONES
ATTN DONALD R JONES, ESQ
4914 SW 72ND AVENUE
MIAMI FL 33155

CREDITOR ID: 389034-54
RITCHIE, DIANE
351 NE 49TH STREET
FORT LAUDERDALE, FL 33334

CREDITOR ID: 389034-54
RITCHIE, DIANE
C/O SOUTH FL PERSONAL INJURY CTR PA
ATTN VIRGINIA M DROGO, ESQ
6363 TAFT STREET, SUITE 207
HOLLYWOOD FL 33024

CREDITOR ID: 391301-55
RIVERA, BETTY
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 391276-55
RIVERA, CAROL
C/O COHEN & GREENBERG, LLC
ATTN MICHAEL J. COHEN, ESQ
1792 BELL TOWER LANE
WESTON 33326

CREDITOR ID: 400376-85
RIVERA, ELIZABETH
C/O LAWLOR, WINSTON & JUSTICE, PA
ATTN JOHN K LAWLOR, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FT. LAUDERDALE FL 33311

CREDITOR ID: 410968-15
RK HALLANDALE LP & 17070 COLLINS
AVE SHOPPING CENTER, LP
C/O MORGAN LEWIS & BOCKIUS, LLP
ATTN NEIL E HERMAN, ESQ
101 PARK AVE
NEW YORK NY 10178

CREDITOR ID: 410440-15
ROBBINS, LATASHA
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 411003-15
ROBBINS, THOMAS P
C/O WINN DIXIE STORE, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 411282-15
ROBERTS, ADRA
C/O PETERS MURDAUGH PARKER ET AL
ATTN J PAUL DETRICK, ESQ
303 FIRST STREET EAST
PO BOX 457
HAMPTON SC 29924-0457

CREDITOR ID: 387879-54
ROBERTS, AMY
C/O RODNEY ROBINSON LAW OFFICES
ATTN RODNEY ROBINSON, ESQ
200 NE 154 STREET
MIAMI FL 33162

CREDITOR ID: 387879-54
ROBERTS, AMY
500 SOUTH WINTER, APT A2
PERRY, FL 32347

CREDITOR ID: 391169-55
ROBERTS, JOANN
C/O ANDRY & ANDRY LLC
ATTN JEANNE ANDRY LANDRY, ESQ
710 CARODELET STREET
NEW ORLEANS LA 70130

CREDITOR ID: 391091-55
ROBERTSON, GILDA
C/O JACOBS, MANUEL & KAIN
ATTN JODI J AAMODT, ESQ
500 ST LOUIS STREET, STE 200
NEW ORLEANS LA 70130-2118

CREDITOR ID: 391957-55
ROBINSON, ANNA
C/O DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, STE 310
LAUDERHILL FL 33313

CREDITOR ID: 411223-15
ROBINSON, BERTHA
C/O SHERRY D WALKER, PA
ATTN SHERRY D WALKER, ESQ
1637 METROPOLITAN BLVD, SUITE B
TALLAHASSEE FL 32308

CREDITOR ID: 390156-54
ROBINSON, ILIANA
C/O ADAMS & ASSOCIATES
ATTN RICHARD ADAMS, ESQ
900 W 49 STREET, SUITE 514
HIALEAH FL 33012

CREDITOR ID: 201438-09
ROBINSON, JUANITA D
14 THOMASVILLE HIGH DR
THOMASVILLE NC 27360

CREDITOR ID: 387166-54
ROBINSON, LLOYD ESTATE OF
C/O AUDREY LLOYD
2032 2ND STREET
NEW ORLEANS, LA 70113

CREDITOR ID: 400410-85
ROBINSON, MARY ELLEN
C/O SAMUEL S WILLIAMS PA
ATTN SAMUEL S WILLIAMS, ESQ
PO BOX 32635
CHARLOTTE NC 28232

CREDITOR ID: 63485-05
ROBINSON, NORRIS G
430 BLAKE AVE
SE ATLANTA GA 30316

CREDITOR ID: 410507-15
ROBINSON, ROSA
409 SW 1ST COURT
BOYNTON BEACH FL 33435

CREDITOR ID: 410426-15
ROBINSON, SUSAN, SURVIVOR/DAUGHTER
OF CHRISTINE BASS (DECEASED)
C/O ROSELLI & ROSELLI
ATTN ROBERT M ROSELLI, ESQ
3471 N FEDERAL HWY, SUITE 600
FORT LAUDERDALE FL 33306

CREDITOR ID: 389031-54
ROBINSON, VIRGINIA
614 1/2 WEST GORDON AVENUE
ALBANY, GA 31701

CREDITOR ID: 390774-55
ROBLES, LUISA
C/O CAMFIELD & SANTOMAURO
ATTN GRAY M CAMFIELD, ESQ
4951 BABCOCK STREET NE, SUITE 4
PALM BAY FL 32905

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 408324-15<br>RODGERS, FLORA<br>C/O KERRIGAN ESTESS RANKIN ET AL<br>ATTN RANDLE D THOMPSON, ESQ<br>PO BOX 12009<br>PENSACOLA FL 32591 | CREDITOR ID: 201907-09<br>RODGERS, RICKEY B<br>8323 ALLAMANDA AVE<br>TAMPA FL 33619 | CREDITOR ID: 400383-85<br>RODRIGUEZ, AMARILIS<br>880 NW 210TH STREET, SUITE 208<br>MIAMI FL 33169 |
| CREDITOR ID: 407445-93<br>RODRIGUEZ, ERYKA<br>C/O ROSEN & CHALIK, PA<br>ATTN DEBI F CHALIK, ESQ<br>10063 NW 1ST COURT<br>PLANTATION FL 33324 | CREDITOR ID: 410850-15<br>RODRIGUEZ, JESSICA<br>C/O ROBBINS & REYNOLDS, PA<br>ATTN MARC J REYNOLDS, ESQ.<br>9200 SOUTH DADELAND BLVD, SUITE 614<br>MIAMI FL 33156 | CREDITOR ID: 389561-54<br>RODRIGUEZ, LAUDELINA<br>C/O ANTHONY J SCREMIN, PA<br>ATTN ANTHONY J SCREMIN ESQ<br>37 NE 26TH ST<br>MIAMI FL 33137 |
| CREDITOR ID: 389561-54<br>RODRIGUEZ, LAUDELINA<br>2421 NW 18TH TERR<br>MIAMI, FL 33125 | CREDITOR ID: 390798-55<br>RODRIGUEZ, LUIS<br>C/O MANUEL E GARCIA LAW OFFICE PA<br>515 WHITEHEAD STREET<br>KEY WEST FL 33040 | CREDITOR ID: 392298-55<br>RODRIGUEZ, RAMONA<br>C/O HADDAD & SHUTTERA<br>ATTN ROBERT J SHUTTERA, ESQ<br>13555 AUTOMOBILE BLVD, SUITE 540<br>CLEARWATER FL 33762-3838 |
| CREDITOR ID: 391818-55<br>RODRIGUEZ, SABRINA<br>C/O HOFFMAN, LARIN & AGNETTI, PA<br>ATTN DAVID L PERKINS, ESQ<br>909 N. MIAMI BEACH BLVD, SUITE 201<br>MIAMI FL 33162 | CREDITOR ID: 408357-15<br>RODRIGUEZ, TELLUNY<br>C/O CREWS & BODIFORD, PA<br>ATTN BRYAN W CREWS, ESQ<br>1137 EDGEWATER DRIVE<br>ORLANDO FL 32804 | CREDITOR ID: 392324-55<br>RODRIQUEZ, AIDA L<br>C/O ROSEN SWITKES CABRERA & ENTIN<br>ATTN REGINA FRANCO-MURPHEY, ESQ<br>PENTHOUSE SOUTHEAST<br>407 LINCOLN ROAD<br>MIAMI BEACH FL 33139-3008 |
| CREDITOR ID: 385420-54<br>ROGERS, JEAN<br>763 NORTH WALNUT STREET<br>STARKE, FL 32091 | CREDITOR ID: 385420-54<br>ROGERS, JEAN<br>C/O GRAY ROBINSON, PA<br>ATTN JASON B BURNETT, ESQ<br>50 N LAURA ST, STE 1675<br>JACKSONVILLE FL 32205 | CREDITOR ID: 393202-55<br>ROGERS, KIM<br>C/O GAUDIN & LONGORIA, LLC<br>ATTN MICHELE GAUDIN, ESQ<br>858 CAMP ST<br>NEW ORLEANS LA 70130 |
| CREDITOR ID: 405938-93<br>ROGERS, LARONDA<br>C/O DAVID M BENENFELD, PA<br>ATTN DAVID M BENENFELD, ESQ<br>5950 W OAKLAND PARK BLVD, STE 310<br>LAUDERHILL FL 33313 | CREDITOR ID: 393294-55<br>ROGERS, LILLIAN<br>C/O HORNSBY WATSON HORNSBY ET AL<br>ATTN RALPH W HORNSBY JR, ESQ<br>1110 GLENEAGLES DR.<br>HUNTSVILLE AL 35801 | CREDITOR ID: 391790-55<br>ROGERS, LILLIAN<br>C/O MARKS & ARTAU, PA<br>ATTN JEFFREY S MARKS, ESQ<br>2499  GLADES ROAD, STE 308<br>BOCA RATON FL 33431 |
| CREDITOR ID: 388517-54<br>ROJAS, JENNY DEL SOCORRO<br>C/O ROBBINS & REYNOLDS, PA<br>ATTN MARC J REYNOLDS, ESQ<br>DADELAND TOWERS<br>9200 S DADELAND BLVD, SUITE 614<br>MIAMI FL 33156 | CREDITOR ID: 388517-54<br>ROJAS, JENNY DEL SOCORRO<br>9455 W FLAGLER STREET, APT 506<br>MIAMI, FL 33174 | CREDITOR ID: 389950-54<br>ROLDAN, MARIBEL<br>C/O MARIBEL ALVAREZ, GUARDIAN<br>653 LAUREL LAKE COURT<br>ORLANDO, FL 32825 |
| CREDITOR ID: 393457-55<br>ROLLE, MARCHELLE D<br>C/O KOPPEL & BATES<br>ATTN DOUG BATES ESQ<br>817 S UNIVERSITY DRIVE, SUITE 100<br>PLANTATION FL 33324 | CREDITOR ID: 387374-54<br>ROLLINS, MARGARET<br>8219 NW 12TH COURT<br>MIAMI, FL 33147 | CREDITOR ID: 387374-54<br>ROLLINS, MARGARET<br>LAW OFFICES OF T RENEE GORDON<br>ATTN T RENEE GORDON, ESQ<br>99 NORTHWEST 183RD ST, STE 240<br>MIAMI FL 33169 |
| CREDITOR ID: 202969-09<br>ROLLISON, PATRICIA E<br>1427 SE 8TH AVENUE<br>DEERFIELD BEACH FL 33441 | CREDITOR ID: 392205-55<br>ROMAN, YVETTE<br>C/O ALFRED H FUENTE, ESQ<br>1385 CORAL WAY, SUITE 406<br>MIAMI FL 33145 | CREDITOR ID: 392885-55<br>ROMERO, CARLA<br>C/O BARANOWICZ & CALDERON, PA<br>ATTN PAMELA T CALDERON, ESQ<br>145 E MIAMI AVENUE<br>VENICE FL 34285 |
| CREDITOR ID: 64282-05<br>ROMERO, MILDRED<br>500 HERITAGE CIR<br>PO BOX 440<br>PEMBROKE PINE FL 33029 | CREDITOR ID: 385744-54<br>ROOKS, ANNIE<br>1434 DBL CHURCHES ROAD<br>COLUMBUS, GA 31904 | CREDITOR ID: 389230-54<br>ROPER, CHUCK L<br>3115 SOUTH VASSER STREET<br>MELBOURNE FL 32901 |

**Disputed Claimants**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 392171-55
ROSARIO, ADRIAN
C/O LAW OFFICES OF MAX R PRICE, PA
ATTN MAX R PRICE, ESQ
6701 SUNSET DRIVE, STE 104
MIAMI FL 33143

CREDITOR ID: 386993-54
ROSARIO, JAMNY
535 NW 1ST AVENUE, APT B
HOMESTEAD FL 33030

CREDITOR ID: 410698-15
ROSE, AMELIA
LYTAL REITER CLARK ET AL
ATTN W HAMPTON KEEN, ESQ
NORTHBRIDGE CENTER, 10TH FLR
515 N FLAGLER DRIVE
WEST PALM BEACH FL 33401

CREDITOR ID: 410698-15
ROSE, AMELIA
11 WOODLOT ROAD
NEW PALTZ NY 12561

CREDITOR ID: 411226-15
ROSERO, LENY R
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 399851-84
ROSEWAY, BONNIE
C/O GUY RODNEY WILLIS & ASSOCIATES
ATTN GUY RODNEY WILLIS, ESQ
PO DRAWER 1227
MILLBROOK AL 36054

CREDITOR ID: 203599-09
ROSS, HENORA M
1220 BERMUDA STREET
CLEARWATER FL 33755-1104

CREDITOR ID: 393234-55
ROUNDTREE, DARLENE H
C/O GOLDBERG & ASSOCIATES, PC
ATTN DAN GOLDBERG, ESQ
1910 3RD AVENUE N, SUITE 500
BIRMINGHAM AL 35203

CREDITOR ID: 391007-55
ROUNDTREE, LEONARD
C/O MORGAN& MORGAN, PA
ATTN HARRAN E UDELL, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 410784-15
ROY, JAYSON J
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 393226-55
ROY, KATHERINE
C/O JAMES M SMITH, ESQ
7020 FAIN PARK DRIVE, SUITE 3
MONTGOMERY AL 36117

CREDITOR ID: 393603-55
ROY, TONI L
C/O LAW OFFICE OF MARTIN HANNAN, PA
ATTN MARTIN L HANNAN, ESQ
9370 SW 72 STREET, SUITE A-266
MIAMI FL 33173

CREDITOR ID: 260084-12
ROYAL & SON
802 NW 1ST STREET
SOUTH BAY, FL 33493

CREDITOR ID: 406110-15
RUDE, WILLIAM G
600 BROWNLEE DRIVE
HENDERSON NV 89015

CREDITOR ID: 204462-09
RUPERT, BRITTNEY L
1622 MARIAH ANN CT
JACKSONVILLE FL 32225

CREDITOR ID: 269658-19
RUPPERECHT, JOHN
C/O FLORIN ROEBIG & WALKER, PA
ATTN W FLORIN/C GRAY, ESQS
777 ALDERMAN ROAD
PALM HARBOR FL 34683

CREDITOR ID: 419775-ST
RUSHER, JANE ANNETTE
877 PINE BAUGH STREET
ROCKLEDGE FL 32955

CREDITOR ID: 417060-15
RUSHTON, ANDREA
C/O LAWRENCE J MARRAFFINO, PA
ATTN LAWRENCE J MARRAFFINO, ESQ
3312 W UNIVERSITY AVENUE
GAINESVILLE FL 32607

CREDITOR ID: 204757-09
RUTHERFORD, MARILYN K
3015 CORPENING CHAPEL RD
MORGANTON NC 28655

CREDITOR ID: 381953-15
SAFETY KLEEN SYSTEMS, INC
ATTN BANKRUPTCY SUPERVISOR
CLUSTER II BLDG 3
5400 LEGACY DRIVE
PLANO TX 75024

CREDITOR ID: 205048-09
SAFFORD, RAMONA D
749 SW 3RD PLACE
DANIA FL 33004

CREDITOR ID: 205048-09
SAFFORD, RAMONA D
C/O MARK J MILLER, PA
ATTN MARK J MILLER ESQ
1600 S FEDERAL HWY SUITE 1101
POMPANO BEACH FL 33062

CREDITOR ID: 205072-09
SAHA, PAMELA L
905 SAVOY WAY
APEX NC 27502-5030

CREDITOR ID: 411229-15
SALAZAR, GERSON
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 411227-15
SALAZAR, WILLIAM
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

CREDITOR ID: 392202-55
SALMON, ALPHONSO LLOYD
C/O WILLIAM M BROWNELL JR, ESQ
210 WASHINGTON ST NW, SUITE 103
GAINESVILLE GA 30501

CREDITOR ID: 205391-09
SALWAY, SEYMOUR
80 FAIR HAVEN HILL COURT
GALLOWAY NJ 08205

CREDITOR ID: 387179-54
SANCHEZ, CORINA
C/O GERAGHTY DOUGHERTY ET AL
ATTN MICHAEL C MCQUAGGE, ESQ
2225 FIRST STREET
FORT MYERS FL 33901

CREDITOR ID: 416743-L1
SANCHEZ, DAVID
C/O ZAPPITELL & KAPRAL, PA
ATTN STEPHEN M KAPRAL, JR, ESQ
5355 TOWN CENTER ROAD, SUITE 1105
BOCA RATON FL 33486

CREDITOR ID: 411228-15
SANCHEZ, HERMELINDA
C/O UDOWYCHENKO & GARCIA, PA
ATTN JOSE F GARCIA, ESQ
SUNTRUST PLAZA, SUITE 203
3367 WEST VINE STREET
KISSIMMEE FL 34741

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 411098-15
SANCHEZ, LUZ
C/O MARTINEZ MANGLARDI ET AL
ATTN JULIO MARTINEZ, ESQ
903 N MAIN STREET
KISSIMMEE FL 34744

CREDITOR ID: 408237-15
SANCHEZ, MARIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408237-15
SANCHEZ, MARIA
1503 JORDAN STREET
ATLANTA BEACH FL 32233

CREDITOR ID: 393573-55
SANCHEZ, NATALIE
C/O MORGAN & MORGAN
ATTN HARRAN E UDELL, ESQ
PO BOX 9504
FORT MYERS FL 33906

CREDITOR ID: 408413-15
SANCHEZ, PATRICIA RIVERA
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 417089-15
SANCHEZ, ROSA
C/O V CAVE, CPA
ATTN VIRGINIA CAVE
13350 SW 128 STREET
MIAMI FL 33186

CREDITOR ID: 205771-09
SANDER, THOMAS R
758 PICKET WAY
CINCINNATI OH 45245

CREDITOR ID: 390751-55
SANDERS, JOANNE
641 S CARELINE STREET
DAYTONA BEACH FL 21114

CREDITOR ID: 452109-15
SANTANA, YOLANDA
3571 SAN CASTLE BLVD
LANTANA FL 33462

CREDITOR ID: 390567-55
SANTIAGO, ILUMINADO
C/O LAW OFFICES OF ALAN GINSBERG
ATTN ALAN GINSBERG, ESQ
13899 BISCAYNE BLVD, SUITE 401
NORTH MIAMI BEACH FL 33181

CREDITOR ID: 206326-09
SANTIAGO, LISBETH
8808 CRESTVIEW DR
TAMPA FL 33604

CREDITOR ID: 392586-55
SANTIAGO, PASCUALA
C/O RUE & ZIFFRA, PA
ATTN DAVID L SWEAT, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 391309-55
SAPP, DONNA
C/O TODD E COPELAND & ASSOCIATES PA
ATTN PETE PLACENCIA, ESQ
1007 EMMETT STREET
KISSIMMEE FL 34741

CREDITOR ID: 391309-55
SAPP, DONNA
208 NORTH MAIN AVENUE, APT 4
GROVELAND FL 34736

CREDITOR ID: 206677-09
SAUNDERS, DARREN A
19001 NW 24TH AVE
OPA LOCKA FL 33052-6130

CREDITOR ID: 206677-09
SAUNDERS, DARREN A
C/O MANZINI  & ASSOCIATES, PA
ATTN NICOLAS A MANZINI, ESQ
169 E FLAGER ST, STE 1500
MIAMI FL 33131

CREDITOR ID: 399980-84
SAVAIN, ROGER E
C/O MAIR MAIR & ASSOCIATES, PA
ATTN KENNETH S MAIR, ESQ
3500 N STATE ROAD 7, SUITE 499
FORT LAUDERDALE FL 33319

CREDITOR ID: 400060-84
SCHARFTENBERG, HORST
REINHOLD-SCHNEIDER STR 14
BADEN-BADEN  D-76530
GERMANY

CREDITOR ID: 400060-84
SCHARFTENBERG, HORST
C/O SCHWARTZ ZWEBEN & SLINGBAUM
ATTN GENE R ZWEBEN, ESQ.
205 SW WINNACHEE DRIVE
STUART FL 34994

CREDITOR ID: 207078-09
SCHEINHAUS, ALLEN R
529 TERRACEVIEW COVE, APT 303
ALTAMONTE SPRINGS FL 32714-1757

CREDITOR ID: 392246-55
SCHERRER, LILIANA
C/O LAW OFFICE OF ROBERT BEHAR, PA
ATTN ROBERT BEHAR, ESQ
7171 CORAL WAY, SUITE 500
MIAMI FL 33155

CREDITOR ID: 392436-55
SCHLINCK, ADELINE
C/O ZEFF AND ZEFF, PC
BUHL BUILDING
535 GRISWOLD, STE 1630
DETROIT MI 48226

CREDITOR ID: 385823-54
SCHMIDT, JUNE LAUREL
PMB 302
2380 BUFORD DR, STE 106
LAWRENCEVILLE, GA 30043

CREDITOR ID: 2542-07
SCHWARTZ FAMILY TRUST
ATTN ZOLTAN SCHWARTZ
157 N FORMOSA AVE
LOS  ANGELES, CA 90036

CREDITOR ID: 275573-21
SCHWEITZER, CAROL
C/O LOPEZ HODES RESTAINO ET AL
ATTN JOSEPH M LYON, ESQ
312 WALNUT STREET, SUITE 2090
CINCINNATI OH 45202

CREDITOR ID: 400538-88
SCIPP, BETTY J
C/O LAW OFFICE OF RICHARD R KURITZ
ATTN RICHARD R KURITZ, ESQ.
4320 DEERWOOD LAKE PARKWAY
SUITE 101-316
JACKSONVILLE FL 32207

CREDITOR ID: 417338-B3
SCOTT, ALLEN
C/O KILLEEN & ASSOCIATES, PC
ATTN ROBERT STERN, ESQ.
TEXACO CENTER
400 POYDRAS, STE 1710
NEW ORLEANS LA 70130

CREDITOR ID: 416716-L1
SCOTT, AUDRA
C/O GAUDIN AND GAUDIN
ATTN PIERRE F GAUDIN, ESQ
1088 FOURTH STREET
PO BOX 156
GRETNA LA 70053

CREDITOR ID: 400329-85
SCOTT, DENISE
C/O E ERIC GUIRARD INJURY LAWYERS
ATTN LEON H EDMOND, IV; ESQ
1010 COMMON ST STE 2900
NEW ORLEANS LA 70112

CREDITOR ID: 207741-09
SCOTT, DINAH
3036 LIBBY DRIVE
AUGUSTA GA 30906

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 207937-09
SCOTT, SANDRA J
4662 PERRAULT WALK
NEW ORLEANS LA 70127-3465

CREDITOR ID: 207937-09
SCOTT, SANDRA J
C/O JACK DUNN LAW OFFICE
ATTN JACK DUNN, ESQ
14225 RIVERLAKE DRIVE
COVINGTON LA 70435

CREDITOR ID: 410441-15
SCOTT, SHARON LOVETT
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 208218-09
SEARS, NORMAN E
12100 SEMINOLE BLVD, APT 387
LARGO FL 33778-0283

CREDITOR ID: 377883-45
SELLERS, MARK A
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254

CREDITOR ID: 403933-94
SELLERS, MARK A
7651 GATE PARKWAY, APT 703
JACKSONVILLE FL 32256

CREDITOR ID: 392127-55
SEMPE, LILLY
C/O ANTHONY GLORIOSO, ESQ
2325 SEVERN AVENUE, SUITE 9
METAIRIE LA 70001

CREDITOR ID: 208616-09
SENECHAL, ROBERT J
3963 SE 17TH PLACE
OCALA FL 34471

CREDITOR ID: 416799-L1
SERAILLE, MELISSA
C/O LAW OFFICE OF DONALD L MAYEUX
ATTN DONALD MAYEUX, ESQ
211 N SECOND STREET
PO BOX 1460
EUNICE LA 70535

CREDITOR ID: 411022-15
SERANO, LUIS
5240 NW 14TH PLACE
FT LAUDERHILL FL 33313

CREDITOR ID: 411022-15
SERANO, LUIS
GAUNT, PRATT, RADFORD & METHE, PA
ATTN STEPHEN F RADFORD, JR, ESQ
1401 FORUM WAY, STE 500
WEST PALM BEACH FL 33401

CREDITOR ID: 392451-55
SERRA, ADA
C/O MINTZ TRUPPMAN CLEIN & HIGER PA
ATTN KEITH A TRUPPMAN, ESQ
1700 SANS SOUCI BLVD
NORTH MIAMI FL 33181

CREDITOR ID: 269350-16
SERVICE FORCE USA, LLC
ATTN CHAD MACDONALD, PRESIDENT
45662 TERMINAL DRIVE, SUITE 200
DULLES, VA 20166-4340

CREDITOR ID: 385178-54
SEVERSON, MICHELLE
C/O FINE FARKASH & PARLAPIANO PA
ATTN ALAN R PARLAPIANO, ESQ
622 NE FIRST STREET
GAINESVILLE FL 32640

CREDITOR ID: 385178-54
SEVERSON, MICHELLE
2451 SE 116TH AVENUE
MORRISTON, FL 32668

CREDITOR ID: 277122-21
SEVERSON, MICHELLE
C/O FINE FARKASH & PARLAPIANO, PA
ATTN ALAN R. PARLAPIANO, ESQ
622 NE FIRST STREET
GAINESVILLE FL 32601

CREDITOR ID: 392597-99
SEVIN, MARILYN
C/O NICK LAW FIRM LC
ATTN TAMMY NICK ESQ
676 E I-10 SERVICE ROAD
SLIDELL LA 70461

CREDITOR ID: 247863-12
SEYLER, DEBRA
2813 50TH ST S #1
GULFPORT FL 33707-5435

CREDITOR ID: 208953-09
SHADE, CEDRIC J
714 ALAMO
MONTGOMERY AL 36111

CREDITOR ID: 392844-55
SHAFFER, CYNTHIA
C/O LAW OFFICE OF EDWARD S DONINI
ATTN EDWARD S DONINI, ESQ
PO BOX 605
NEW SMYRNA BEACH FL 32170

CREDITOR ID: 407688-15
SHAPIRO, SUZANNE
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1101 BRICKELL BAY DRIVE, SUITE 1200
MIAMI FL 33131

CREDITOR ID: 419615-ST
SHEEHAN, JOHN R
701 GREAT EGRET WAY
PONTE VEDRA BEACH FL 32082-7226

CREDITOR ID: 400087-84
SHELKO, MARDI
1758 NE 175TH ST
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 400087-84
SHELKO, MARDI
C/O COHEN AND COHEN, PA
ATTN KEITH A GOLDBLUM, ESQ
2525 N STATE RD 7 (441)
HOLLYWOOD FL 33021

CREDITOR ID: 394278-56
SHELKO, MARDI
C/O COHEN AND COHEN, PA
ATTN KEITH A GOLDBLUM, ESQ
2525 N STATE RD 7 (441)
HOLLYWOOD FL 33021

CREDITOR ID: 394278-56
SHELKO, MARDI
1758 NE 175TH STREET
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 410766-15
SHELLON, SANDY
C/O COHEN & GREENBERG, LLC
ATTN MICHAEL J COHEN, ESQ
1792 BELL TOWER LANE
WESTON FL 33326

CREDITOR ID: 416564-L1
SHELTON, ERNESTINE H
3618 BARRINGTON PLACE
DECATUR GA 30032

CREDITOR ID: 269660-19
SHERRILL, MIGNON
C/O BETTS & ASSOCIATES
ATTN DAVID E BETTS, ESQ
140 PEACHTREE STREET NW
ATLANTA GA 30303

CREDITOR ID: 388471-54
SHIELDS, JAMES
2100 ROWLING DALE
LEXINGTON, KY 40513

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 400227-85
SHINGLER, LUANN
C/O DENNIS L FINCH, PA
ATTN DENNIS L FINCH, ESQ
307 NE 36TH AVENUE, SUITE 2
OCALA FL 34470

CREDITOR ID: 210080-09
SHIRLEY, TINA D
635 TAYLOR ST
CENTRAL SC 29630

CREDITOR ID: 261009-12
SHOPPES AT LAKE AVENUE INC
C/O GRAYROBINSON, PA
ATTN DONALD A NOHRR, ESQ
PO BOX 1870
MELBOURNE FL 32902

CREDITOR ID: 261009-12
SHOPPES AT LAKE AVENUE INC
PO BOX 320219
COCOA BEACH, FL 32932-0219

CREDITOR ID: 411082-15
SIEN, JANALEE
C/O HATCH & DOTY, PA
ATTN KEVIN S DOTY, ESQ
PO BOX 643760
VERO BEACH FL 32964-3760

CREDITOR ID: 210527-09
SIERRA, MERCEDES CAMBERO
405 NW 37 STREET, APT 5A
MIAMI FL 33127

CREDITOR ID: 416170-L1
SILVA, DELIA &/OR PEREZ, EDUARDO
151 CRANDON BLVD, APT 1020
KEY BISCAYNE FL 33149

CREDITOR ID: 391018-55
SILVA, GLORIA
C/O IURILLO & ASSOCIATES, PA
ATTN CAMILLE J IURILLO, ESQ
600 FIRST AVENUE NORTH, SUITE 308
ST PETERSBURG FL 33701

CREDITOR ID: 391018-55
SILVA, GLORIA
C/O JOSE G RODRIGUEZ, ESQ
2240 PALM BEACH LAKES BLVD, STE 200
WEST PALM BEACH FL 33409-3404

CREDITOR ID: 392201-55
SILVA, LUCRECIA
C/O FLAXMAN & LOPEZ
ATTN ROSA LOPEZ, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 390775-55
SIMMONS, LINDA
C/O CLAY, MASSEY & ASSOCIATES, PA
ATTN R EDWARD MASSEY, JR, ESQ
509 CHURCH STREET
MOBILE AL 36602

CREDITOR ID: 411418-15
SIMMONS, MAXINE
PO BOX 1356
CALLAHAN FL 32011

CREDITOR ID: 411418-15
SIMMONS, MAXINE
C/O EDWARD P JACKSON, PA
ATTN EDWARD P JACKSON, ESQ
255 N LIBERTY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 68448-05
SIMS, ANNIE J
2513 AVENUE Q
BIRMINGHAM AL 35218

CREDITOR ID: 391782-55
SIMS, JOHN
C/O CONWAY & MARTIN
ATTN WARREN L. CONWAY, ESQ
PO BOX 757
GULFPORT MS 39502

CREDITOR ID: 386038-54
SINCLAIR, YOLANDA
3570 WILLOW TREE TRACE
DECATUR GA 30034

CREDITOR ID: 408217-15
SINGER, HERBERT
C/O PLATZER SWERGOLD KARLIN, ET AL
ATTN SHERRI D LYDELL, ESQ
1065 AVE OF THE AMERICAS, 18TH FL
NEW YORK NY 10018

CREDITOR ID: 411298-15
SINGH, ELISHA
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN JONATHAN I ROTSTEIN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 261135-12
SIX FLAGS NEW ORLEANS
ATTN TERRY W PRATHER, VP/GM
12301 LAKE FOREST BLVD
NEW ORLEANS, LA 70129

CREDITOR ID: 416662-L1
SIZEMORE, RAY S
6537 SUTHERLAND AVENUE
NEW PORT RICHEY FL 34652

CREDITOR ID: 378216-45
SKELTON, H JAY
C/O WINN DIXIE
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 390904-55
SLAY, NICOLE
C/O DESALVO, DESLAVO & BLACKBURN
ATTN F DESALVO/R BLACKBURN, ESQS
201 SOUTH GALVEZ ST.
NEW ORLEANS LA 70119

CREDITOR ID: 392255-55
SLIZ, STELLA
C/O AUFFENORDE & AUFFENORDE, PC
ATTN MICHAEL E AUFFENORDE, ESQ
511 MADISON STREET
HUNTSVILLE AL 35801

CREDITOR ID: 392274-55
SMITH, ANGEL
C/O FRESHMAN, FRESHMAN & TRAITZ, PA
ATTN LAWRENCE N FRESHMAN, ESQ
9155 S DADELAND BLVD, SUITE 1014
MIAMI FL 33156

CREDITOR ID: 410892-15
SMITH, ARTIS JR
C/O THOMAS & PEARL, PA
ATTN BRIAN S PEARL, ESQ.
2404 NE 9TH STREET
FORT LAUDERDALE FL 33304

CREDITOR ID: 410442-15
SMITH, BERNICE
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 386060-54
SMITH, CHARLENE
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO, FL 32802-2807

CREDITOR ID: 408240-15
SMITH, CHARLOTTE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 393258-55
SMITH, CHRISTELLEN
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, STE 100
TAMPA FL 33609

CREDITOR ID: 410869-15
SMITH, DOREEN BONDS
C/O GOLDBERG RACILA SICO ET AL
ATTN MICHAEL M NOONE, ESQ
1533 HENDRY STREET, STE 100
FORT MEYERS FL 33901

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**

**CASE:** **05-03817-3F1**

CREDITOR ID: 400530-88
SMITH, FREDELLIA L
C/O MORGAN & MORGAN, PA
C/O W CLAY MITCHELL, JR, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 399634-15
SMITH, JAMES F & MARTHA A
C/O GLICK LAW FIRM, PA
ATTN BRIAN F GLICK, ESQ
2255 GLADES ROAD, SUITE 324A
BOCA RATON FL 33431

CREDITOR ID: 407598-15
SMITH, KATHLEEN
PO BOX 1753
JUPITER FL 33468

CREDITOR ID: 390632-55
SMITH, KENNETH
C/O LAW OFC OF TJ CUNNINGHAM JR, PA
ATTN TJ CUNNINGHAM JR, ESQ
1860 OLD OKEECHOBEE RD, SUITE 203
WEST PALM BEACH FL 33409

CREDITOR ID: 390632-55
SMITH, KENNETH
C/O CUNNINGHAM & CUNNINGHAM PA
ATTN JIM CUNNINGHAM, ESQ
1897 PALM BEACH LAKE BLVD SUITE 201
WEST PALM BEACH FL 33409

CREDITOR ID: 392193-55
SMITH, LINDA
C/O R J FENSTERSHEIB & ASSOCS, PA
ATTN JEAN TAYLOR, ESQ
520 WEST HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 385529-54
SMITH, MARTHA JEAN
PO BOX 276
MIDDLEBURG, FL 32068

CREDITOR ID: 416180-L1
SMITH, ODESSA
3921 NC HWY 65
REIDSVILLE NC 27320

CREDITOR ID: 400321-85
SMITH, ROSIE W
C/O ANGELA L DAWSON, PA
ATTN ANGELA L DAWSON, ESQ
16TH ST BLDG 4200 NW 16TH
PENTHOUSE #612
LAUDERHILL FL 33313-5835

CREDITOR ID: 393576-55
SMITH, RUBY
C/O PARKS & CRUMP, LLC
ATTN D D PARKS OR S L ROLLE, ESQS
240 N MAGNOLIA DRIVE
TALLAHASSEE FL 32301

CREDITOR ID: 390562-55
SMITH, SHIRLEY
C/O MYLES & MYLES
ATTN ALLEN J MYLES, ESQ
PO BOX 877
PLAQUEMINE LA 70764

CREDITOR ID: 392338-55
SMITH, TARA
BLDG 38, APT 525
2135 GODBY ROAD
COLLEGE PARK GA 30349

CREDITOR ID: 69800-05
SMITH, VICTOR O
4407 NW 47TH COURT
TAMARAC FL 33319

CREDITOR ID: 407531-93
SMITH, VIRGINIA
C/O ALAN SCHNEIDER, PA
ATTN ALAN SCHNEIDER, ESQ
2900 NW 7TH STREET
MIAMI FL 33125

CREDITOR ID: 390939-55
SNIPES, JACK
C/O VERNIS & BOWLING OF FL KEYS, PA
ATTN ROB COOK, ESQ
ISLAMORADA PROFFESIONAL CENTER
81990 OVERSEAS HWY, 3RD FLOOR
ISLAMORADA FL 33036

CREDITOR ID: 407693-15
SNURE, DENISE MARIE
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991

CREDITOR ID: 393421-55
SOILEAU, MELANIE
C/O BROUSSARD & DAVID
ATTN BLAKE DAVID, ESQ
PO BOX 3524
LAFAYETTE LA 70502

CREDITOR ID: 393443-55
SOLOMON, RASHAD (MINOR)
C/O FARAH & FARAH, PA
ATTN LESLIE SCOTT JEAN-BART, ESQ
1845 UNIVERSITY BOULEVARD N
JACKSONVILLE FL 32211

CREDITOR ID: 400550-88
SORISE, FRAN
C/O ALAN COHN, ESQ
1152 N UNIVERSITY DRIVE, SUITE 201
PEMBROKE PINES FL 33024

CREDITOR ID: 388783-54
SOUDAT, RHONDA SCOTT
5829 HAFER LANE
ORLANDO, FL 32808

CREDITOR ID: 388783-54
SOUDAT, RHONDA SCOTT
MARK L HORWITZ, PA
ATTN MARK L HORWITZ, ESQ.
17 EAST PINE STREET
ORLANDO FL 32801

CREDITOR ID: 410957-15
SOUTHERN PARTNERS
C/O STRADLEY RONON STEVENS ET AL
ATTN MARK J DORVAL, ESQ
2600 ONE COMMERCE SQUARE
PHILADELPHIA PA 19103

CREDITOR ID: 214800-09
SOYARS, SHARON D
6316 DAHLIA RD
MECHANICSVILLE VA 23111-4304

CREDITOR ID: 391844-55
SPANN, LOSSIE HARPER
C/O WILLIAM C RUGGIERO LAW OFFICES
ATTN CHARLES H COHEN, ESQ
200 E. BROWARD BLVD, SUITE 1100
FORT LAUDERDALE FL 33301

CREDITOR ID: 416182-L1
SPARKS, CINDY
2000 CABO SAN LUCAS APT 101
ORLANDO FL 32839

CREDITOR ID: 385528-54
SPARKS, HENRY
4207 EAST IDLEWILD STREET
TAMPA, FL 33610

CREDITOR ID: 385528-54
SPARKS, HENRY
C/O LAWSON & ASSOCIATES, PA
ATTN SUSAN L LAWSON, ESQ.
230 EAST DAVIS BLVD, SUITE 200
TAMPA FL 33606

CREDITOR ID: 416184-L1
SPARKS, KHARI
C/O DELLECKER WILSON & KING PA
ATTN KENNETH S MCKENNA, ESQ
719 VASSAR STREET
ORLANDO FL 32804

CREDITOR ID: 416184-L1
SPARKS, KHARI
C/O CINDY SPARKS
200 CABO SAN LUCAS DR APT 101
ORLANDO FL 32839

CREDITOR ID: 269279-16
SPEARS, JOANNE
C/O JEFFREY T GREENBERG, PC
ATTN JEFFREY T GREENBERG, ESQ
421 FRENCHMEN STREET, SUITE 200
NEW ORLEANS, LA 70116

**Disputed Claimants**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 269375-16
SPEARS, WILL H SR
C/O JEFFREY T GREENBERG, PC
ATTN JEFFREY T GREENBERG, ESQ
421 FRENCHMEN STREET, SUITE 200
NEW ORLEANS, LA 70116

CREDITOR ID: 278567-25
SPECTRUM/GRANDVIEW PINES LLC
C/O SPECTRUM DEVELOPMENT CO, LLC
ATTN EDGAR H FATZINGER, III, MEMBER
PO BOX 11045
MONTGOMERY AL 36111

CREDITOR ID: 410772-15
SPENCE, JULIE
C/O CHAD MOTES, PA
ATTN CHAD MOTES ESQ
1705 COLONIAL BLVD , STE A-1
FT MYERS FL 339O7

CREDITOR ID: 410772-15
SPENCE, JULIE
PO BOX 452
LA BELLE FL 33975

CREDITOR ID: 385307-54
SPENCER, JUAN SR
2908 PRESS COURT
NEW ORLEANS, LA 70126

CREDITOR ID: 385307-54
SPENCER, JUAN SR
C/O TATE AND WILLIAMS, LLC
ATTN BRUCE WILLIAMS, ESQ
PO BOX 58889
NEW ORLEANS LA 70158-8889

CREDITOR ID: 393031-55
SPENCER, NICHOLAS
C/O BALES WEINSTEIN
ATTN JUSTIN R LUMLET, ESQ
COURTHOUSE PLAZA
625 E TWIGGS ST, SUITE 100
TAMPA FL 33602

CREDITOR ID: 390737-55
SPRIGGS, EDWIN
C/O S STEPHEN SPRING, II, ESQ
8939 JEFFERSON HWY, SUITE E
BATON ROUGE LA 70809

CREDITOR ID: 410598-15
SPRING HILL LAND TRUST, SUCCESSOR
PACHULSKI STANG ZIEHL ET AL
ATTN ROBERT J FEINSTEIN, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017

CREDITOR ID: 410598-15
SPRING HILL LAND TRUST, SUCCESSOR
DOWN SOUTH, INC & DILORENZO PROP
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVENUE, 14TH FLOOR
NEW YORK NY 10019-4107

CREDITOR ID: 390703-55
SPRUEL, LINDA
C/O TATE & WILLIAMS LLC
ATTN IRIS A TATE, ESQ
PO BOX 58889
NEW ORLEANS LA 70158-8889

CREDITOR ID: 416185-L1
SPRUILL, CALVIN JR
C/O JOSEPH PACK LAW OFFICE
ATTN JOSEPH PACK, ESQ
135 SE 5TH AVENUE
DELRAY BEACH FL 33484

CREDITOR ID: 416185-L1
SPRUILL, CALVIN JR
225 NW SEVENTH AVE
DELRAY BEACH FL 33444

CREDITOR ID: 411055-15
SR-JLB/JAB, LLC & SR-TCS, LLC
C/O BELMONT INVESTMENT CORP
ATTN B BELMONT/S HARNER/P MARDINLY
600 HAVERFORD ROAD, SUITE G101
HAVERFORD PA 19041

CREDITOR ID: 416967-15
ST PAUL TRAVELERS
ATTN RICHARD J MEASE, CLAIM REP
PO BOX 12647
READING PA 19612-2647

CREDITOR ID: 70618-05
ST RICHARDSSEN, JHONCE DAVID
PO BOX 2823
COLUMBUS MS 39704

CREDITOR ID: 393035-55
STALLINGS, GEORGIA
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33540

CREDITOR ID: 385740-54
STAMBAUGH, JUDY CARYOL
DORAN & BEAM, PA
ATTN J STEPHEN DORAN, ESQ
6113 GRAND BOULEVARD
NEW PORT RICHEY FL 34652

CREDITOR ID: 385740-54
STAMBAUGH, JUDY CARYOL
4573 ONTARIO DRIVE
NEW PORT RICHEY, FL 34652

CREDITOR ID: 416945-15
STAMPER, REVA JO
C/O RICHARD H NASH, III, ESQ
235 SOUTH FIFTH STREET
LOUISVILLE KY 40202

CREDITOR ID: 416530-L1
STANLEY, CARRIE
C/O CLARK HALL LAW OFFICE
ATTN CLARK HALL, ESQ
924 3RD AVENUE
GADSDEN AL 35901

CREDITOR ID: 416530-L1
STANLEY, CARRIE
15 COMNOCK AVENUE
GADSDEN AL 35902

CREDITOR ID: 393041-55
STANSBURY, DESSERA
C/O JUGO & MURPHY
ATTN STEVEN G JUGO, ESQ
7695 SW 104TH STREET, SUITE 200
MIAMI FL 33156

CREDITOR ID: 385318-54
STANTON, KEVIN P
8610 FISH LAKE ROAD
TAMPA, FL 33619

CREDITOR ID: 70866-05
STAPP, CHARLES B
1550 BRANDON GLEN WAY
CONYERS GA 30012-3886

CREDITOR ID: 392195-55
STARNES, ROBERT JR
C/O HITE & PRUITT
ATTN THOMAS E HITE JR, ESQ
100 E PICKENS STREET
PO BOX 805
ABBEVILLE SC 29620

CREDITOR ID: 393186-55
STARR, MURRAY
C/O JOHN N BUSO, ESQ
ATTN JOHN N BUSO, ESQ
1645 PALM BEACH LAKES BLVD, STE 450
WEST PALM BEACH FL 33401

CREDITOR ID: 417108-15
STATE OF ALABAMA
ATTN JOY WIGGINS, TAX COLLECTOR
PO BOX 407
BREWTON AL 36427

CREDITOR ID: 417108-15
STATE OF ALABAMA
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: BILL PRYOR, ESQ
STATE HOUSE
11 S UNION STREET
MONTGOMERY AL 36130-0152

CREDITOR ID: 411295-15
STATE OF ALABAMA REV DEPT
ATTN MARK GRIFFIN, LEGAL DIV
PO BOX 320001
MONTGOMERY AL 36132-0001

Disputed Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:   05-03817-3F1**

CREDITOR ID: 411189-15
STATE OF FLORIDA REV DEPT
C/O FREDERICK F RUDZIK, ESQ
PO BOX 6668
TALLAHASSEE FL 32314-6668

CREDITOR ID: 411189-15
STATE OF FLORIDA REV DEPT
BANKRUPTCY SECTION
ATTN CATHY DUBISKY/MICHELLE KENNEDY
PO BOX 6668
TALLAHASSEE FL 32314-6668

CREDITOR ID: 411189-15
STATE OF FLORIDA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES J CRIST, JR, ESQ
THE CAPITOL, PL 01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 407496-15
STATE OF GEORGIA COMMUNITY HEALTH
C/O ASSISTANT ATTORNEY GENERAL
ATTN: OSCAR B FEARS III
STATE OF GEORGIA
40 CAPITAL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 407496-15
STATE OF GEORGIA COMMUNITY HEALTH
ATTN N B CHILDERS/C GRANT, ESQS
2 PEACHTREE STREET, 40TH FLOOR
ATLANTA GA 30303-3159

CREDITOR ID: 410808-15
STATE OF GEORGIA REV DEPT
ATTN EUNICE NICHOLSON, REVENUE AGT
COMPLIANCE DIV/BANKRUPTCY SECTION
PO BOX 161108
ATLANTA GA 30321

CREDITOR ID: 407582-15
STATE OF GEORGIA REV DEPT
C/O ASSISTANT ATTORNEY GENERAL
ATTN: OSCAR B FEARS III
STATE OF GEORGIA
40 CAPITAL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 407582-15
STATE OF GEORGIA REV DEPT
ATTN ACIE MCGHEE
PO BOX 161108
ATLANTA GA 30321

CREDITOR ID: 410808-15
STATE OF GEORGIA REV DEPT
C/O ASSISTANT ATTORNEY GENERAL
ATTN: OSCAR B FEARS III
STATE OF GEORGIA
40 CAPITAL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 399301-15
STATE OF LOUISIANA REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: RICHARD P IEYOUB, ESQ
DEPT OF JUSTICE
PO BOX 94095
BATON ROUGE LA 70804-095

CREDITOR ID: 399301-15
STATE OF LOUISIANA REV DEPT
ATTN BRENDA WILSON/MARTHA POSADA
617 N THIRD STREET
PO BOX 66658
BATON ROUGE LA 70896-6658

CREDITOR ID: 406094-15
STATE OF OKLAHOMA WRKRS COMP COURT
& OK INDIVIDUAL SELF-INSURED
GUARANTY FUND
ATTN VIRGINIA GORESEN/MARCIA DAVIS
1915 NORTH STILES AVENUE
OKLAHOMA CITY OK 73105-4918

CREDITOR ID: 406094-15
STATE OF OKLAHOMA WRKRS COMP COURT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: W A DREW EDMONDSON, ESQ
2300 N LINCOLN BLVD
STATE CAPITAL, RM 112
OKLAHOMA CITY OK 73105

CREDITOR ID: 381921-15
STATE OF TENNESSEE REV DEPT
C/O ATTORNEY GENERAL
ATTN WILBUR E HOOKS JR
PO BOX 20207
NASHVILLE TN 37202-0207

CREDITOR ID: 216188-09
STATON, JAMES A
1337 JOHNSON RD
CONYERS GA 30094

CREDITOR ID: 389894-54
STELZER, SHIRLEY
3316 COUNTY ROAD 26
HOPE HULL, AL 36043

CREDITOR ID: 378217-45
STEPHENS, CHARLES P
C/O WINN-DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 71079-05
STEPHENS, CHRISTOPHER S
2802 ST MARC CT
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 216499-09
STEPHENS, JAMES E
649 LOVVORN FARM ROAD
CARROLLTON GA 30117

CREDITOR ID: 392736-55
STERLING, PATSY
C/O BRENT C MILLER LAW OFFICES
ATTN BRENT C MILLER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32726

CREDITOR ID: 391944-55
STEVENS, KIMBERLY
C/O CANNON LAW FIRM
ATTN CRAIG CANNON, ESQ
PO BOX 1986
OCALA FL 34478-1986

CREDITOR ID: 417057-15
STEWART, CINDY REED
3029 BANKS ROAD
TALLAHASSEE FL 32308

CREDITOR ID: 417057-15
STEWART, CINDY REED
C/O EUBANKS & BARRETT
ATTN JAMES FASIG, ESQ.
259 E 7TH AVENUE
TALLAHASSEE FL 32303

CREDITOR ID: 388625-54
STEWART, RETHA
C/O ALAN H SWAN LAW OFFICES
ATTN ALAN H SWAN, ESQ
PO BOX 1566
TIFTON GA 31793

CREDITOR ID: 388625-54
STEWART, RETHA
4108 MARTIN AVENUE
TIFTON GA 31794

CREDITOR ID: 217120-09
STEWART, WINFRED G
6050 VICTORIA LN
PINSON AL 35126

CREDITOR ID: 410400-15
STINNETT, CRISTY
C/O MORGAN & MORGAN, PA
ATTN RANDY SCHIMMELPFENNIG, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 217273-09
STITH, ANNA L
40 OLD CHURCH DRIVE
FREEMAN VA 23856

CREDITOR ID: 410987-15
STOCKLIN, RAYMOND
C/O MORGAN & MORGAN, PA
ATTN JAMES D ARNOLD JR, ESQ.
101 E KENNEDY BLVD, SUITE 1790
TAMPA FL 33602

CREDITOR ID: 392453-55
STRANGE, AUDREY
C/O MATTHEWS & HAWKINS, PA
ATTN RICHARD A KRAUSE, ESQ
35 CLAYTON LANE
SANTA ROSA BEACH FL 32459

**Disputed Claimants**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 393055-55
STRICKLAND, JOSH
C/O FARAH & FARAH, PA
ATTN B HATCH/ D S CRAIG, ESQS
10 WEST ADAMS ST, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 417104-15
STRICKLAND, LORRAINE C
1417 INDEPENDENCE WAY
MARIETTA GA 30062

CREDITOR ID: 388117-54
STRINGFELLOW, PAT
2466 NOAH VALLEY ROAD
JACKSONVILLE AL 36265

CREDITOR ID: 71864-05
STRONG, BARBARA L
29084 VIOLET DRIVE
BIG PINE KEY FL 33043

CREDITOR ID: 390876-55
STROUD, JESSICA (MINOR)
C/O FARAH & FARAH, PA
ATTN R POGACHNIK/B GARTNER, ESQS
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 403956-94
STUCKER, GERALD R
146 PLANTATION DRIVE
SHELBYVILLE KY 40065

CREDITOR ID: 218174-09
STUCKEY, ELIZABETH ANN
534 LAUREL GROVE LANE
ORANGE PARK, FL 32073

CREDITOR ID: 390718-55
SUAREZ, DULCE
C/O FRIEDMAN RODMAN & FRANK, PA
ATTN RONALD RODMAN, ESQ
3636 WEST FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 71997-05
SUAREZ, ELISEO
14520 SW BUCHANAN ST
MIAMI FL 33176

CREDITOR ID: 72025-05
SUBBS, EDDIE C
PO BOX 19
PLYMOUTH FL 32768

CREDITOR ID: 390305-54
SUIRE, WALYN
C/O THOMAS R HIGHTOWER, JR, APLC
ATTN WADE KEE, ESQ
1019 LAFAYETTE STREET
PO BOX 51288
LAFAYETTE LA 70505

CREDITOR ID: 390305-54
SUIRE, WALYN
1305 N STATE ST
ABBEVILLE, LA 70510

CREDITOR ID: 417328-B3
SULLIVAN, ANDERSON
C/O TURNER & ASSOCIATES, PLLC
ATTN BENNIE L TURNER, ESQ
PO DRAWER 1500
WEST POINT MS 39773-1500

CREDITOR ID: 386002-54
SULLIVAN-WARD, LINDA
C/O LAW OFFICE OF BENJAMIN TERRY
ATTN BENJAMIN H TERRY, ESQ.
312 CROSSTOWN ROAD, SUITE 355
PEACHTREE CITY GA 30269

CREDITOR ID: 386002-54
SULLIVAN-WARD, LINDA
2088 GLENDALE DRIVE
DECATUR, GA 30032

CREDITOR ID: 408194-15
SUMMERS, MATTHEW DALE
C/O BRANNON BROWN HALEY & BULLOCK
ATTN STEPHEN C BULLOCK, ESQ
PO BOX 1029
LAKE CITY FL 32056

CREDITOR ID: 410599-15
SUN CITY LAND TRUST, SUCCESSOR
PACHULSKI STANG ZIEHL ET AL
ATTN ROBERT J FEINSTEIN, ESQ
780 THIRD AVENUE, 36TH FLR
NEW YORK NY 10017

CREDITOR ID: 410599-15
SUN CITY LAND TRUST, SUCCESSOR
DOWN SOUTH, INC
C/O DILORENZO PROPERTIES COMPANY
ATTN MARC DILORENZO, TRUSTEE
720 FIFTH AVENUE, 14TH FLOOR
NEW YORK NY 10017

CREDITOR ID: 406275-15
SUNER, MARIA & NELSON
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 1912-07
SUNSET WEST SHOPPING PLAZA
INVESTMENT MANAGEMENT ASSOC
1575 SAN IGNACIO AVE, STE 100
CORAL GABLES, FL 33146

CREDITOR ID: 1912-07
SUNSET WEST SHOPPING PLAZA
C/O BLAXBERG GRAYSON KUKOFF&SEGAL
ATTN MOISES T GRAYSON, ESQ
25 SE 2ND AVENUE, SUITE 730
MIAMI FL 33131

CREDITOR ID: 408339-15
SURFACE, GEORGE & PATRICIA, IND
C/O HOWARD J STILLER, PC
ATTN HOWARD J STILLER, ESQ.
PO BOX 71742
ALBANY GA 31708-1742

CREDITOR ID: 408339-15
SURFACE, GEORGE & PATRICIA, IND
AND GUARDIANS OF NATHAN
3765 GRADY SMITH ROAD
LOGANSVILLE GA 30052

CREDITOR ID: 390642-55
SWAIN, JANICE
C/O JAMES RICHARD HOOPER LAW OFFICE
ATTN EDUARDO RODRIGUEZ, ESQ
PO BOX 540509
ORLANDO FL 32854-0509

CREDITOR ID: 411158-15
SWAN, JANET
C/O LAW OFFICE OF RONALD D SURRENCY
ATTN R SURRENCY/S GAVAY, ESQS
200 NE 1ST STREET
GAINESVILLE FL 32601

CREDITOR ID: 410917-15
SWISS RE ASSET MGMT (AMERICAS) INC
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103 4196

CREDITOR ID: 410917-15
SWISS RE ASSET MGMT (AMERICAS) INC
BY CAP MARK SERVICES, INC, AGENT
C/O GMAC COMMERCIAL MORTGAGE CORP
ATTN SUSAN C TARNOWER
THREE RAVINIA DRIVE, STE 200
ATLANTA GA 30346

CREDITOR ID: 410731-15
SYLVESTER, AUBREY
C/O RUSSELL R STEWART LAW OFFICES
ATTN RUSSELL R STEWART, ESQ
PO BOX 2542
PANAMA CITY FL 32402

CREDITOR ID: 410731-15
SYLVESTER, AUBREY
1305 RHODE ISLAND AVENUE
LYNN HAVEN FL 32444

CREDITOR ID: 403207-99
TA CRESTHAVEN LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

Disputed Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 410771-15
TALLAHASSEE 99-FL, LLC
C/O KLEIN & SOLOMON, LLP
ATTN SOLOMON J JASKIEL, ESQ
275 MADISON AVE, 11TH FLOOR
NEW YORK NY 10016

CREDITOR ID: 410989-15
TALMADGE, CLAIRE L
100 EAST ANDERSON ST, APT 601
ORLANDO FL 32822

CREDITOR ID: 410989-15
TALMADGE, CLAIRE L
JOHN S WINKLER, PA
ATTN JOHN S WINKLER, ESQ
2515 OAK STREET
JACKSONVILLE FL 32204

CREDITOR ID: 388069-54
TAMAYO, MELONIE (MINOR)
C/O MARIBEL ALVAREZ, GUARDIAN
653 LAUREL LAKE COURT
ORLANDO, FL 32825

CREDITOR ID: 269359-16
TAMPA BAY AMERICANS WITH
DISABILITIES ASSOCIATION, INC
C/O W J MOORE/ V PETERS
1648 OSCEOLA STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 390861-55
TANDINGAN, ANN MARIE
C/O ANDERSON & HOWELL PA
ATTN RAYMOND M RAVIS, ESQ
2029 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 392489-55
TANSEY, PATRICIA
C/O RUE & ZIFFRA, PA
ATTN D SWEAT OR L GRACIA, ESQS
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 277302-21
TANSEY, PATRICIA ANN
C/O RUE & ZIFFRA, PA
ATTN D L SWEAT OR L GRACIA, ESQS
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 389599-54
TATE, CHERENI (MINOR)
C/O JOLEEN TATE
571 HELVESTON RD
HATTIESBURG, MS 39401

CREDITOR ID: 72760-05
TATUM, ANGELA
1500 12TH STREET, APT 204
COLUMBUS GA 31906

CREDITOR ID: 407711-15
TAYLON, LLC
C/O DENNIS J STILGER, PSC
ATTN DENNIS J STILGER, ESQ
6000 BROWNSBORO PARK BLVD, SUITE H
LOUISVILLE KY 40207

CREDITOR ID: 387336-54
TAYLOR, DWAYNE
1304 TREE TERRACE PARKWAY
AUSTELL, GA 30168

CREDITOR ID: 391306-55
TAYLOR, TANDRIKA
C/O TERRY MCCAMIE/BERT FOSCHINI
TROUTMAN, WILLIAMS, IRVIN, ET AL
311 WEST FAIRBANKS AVENUE
WINTER PARK FL 32789

CREDITOR ID: 416866-AV
TAYLORS FIRE & SEWER DISTRICT
3335 WADE HAMPTON BLVD
TAYLORS SC 29687

CREDITOR ID: 410423-15
TDI MANAGED CARE SERVICES, INC
C/O PHARMA CARE
ATTN JOHN BUCKLEY, SVP
695 GEORGE WASHINGTON HWY
LINCOLN RI 02865

CREDITOR ID: 410423-15
TDI MANAGED CARE SERVICES, INC
C/O SAUL EWING LLP
ATTN MARK MINUTI, ESQ
222 DELAWARE AVENUE, SUITE 1200
PO BOX 1266
WILMINGTON DE 19899

CREDITOR ID: 392179-55
TEHRANY, ALI
C/O LAWRENCE J BOHANNON, P.A.
ATTN L BOHANNON/R ROGERS, ESQ
1141 SE 2ND AVE
FT. LAUDERDALE FL 33316

CREDITOR ID: 389922-54
TEMPLE, LEJEANNE
C/O DESALVO, DESALVO & BLACKBURN
ATTN F DESALVO & R BLACKBURN, ESQS
201 S GALVEZ STREET
NEW ORLEANS LA 70119

CREDITOR ID: 390894-55
TERRELL, APRIL
C/O SCOTT AND WELLS
ATTN STEPHEN H MCELWEE, ESQ
347 WEST HANCOCK AVE
PO BOX 1232
ATHENS GA 30603

CREDITOR ID: 406138-15
TERRY, PATRICIA
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ.
5100 W KENNEDY BLVD, SUITE 100
TAMPA FL 33609

CREDITOR ID: 393247-55
THAMES, WILLIE
C/O JEFFREY H WOLFSON LAW OFFICES
ATTN JEFFREY H WOLFSON, ESQ
633 S FEDERAL HWY, SUITE 300
FORT LAUDERDALE FL 33301

CREDITOR ID: 1928-07
THC LLC
C/O F&M REALTY
PO BOX 11148
MONTGOMERY, AL 36111

CREDITOR ID: 392276-55
THIGPEN, AGNES
C/O MCPHILLIPS, SHINBAUM & GILL LLP
ATTN JAMES G BODIN, ESQ
516 SOUTH PERRY STREET
MONTGOMERY AL 36104

CREDITOR ID: 73444-05
THOMAS, BELINDA A
6462 BEDFORD LANE
LITHONIA GA 30058

CREDITOR ID: 410439-15
THOMAS, CRISSY
C/O SILVERSTEIN SILVERSTEIN ET AL
ATTN DARRYN L SILVERSTEIN, ESQ
20801 BISCAYNE BLVD, SUITE 504
AVENTURA FL 33180

CREDITOR ID: 393316-55
THOMAS, DOMINIQUE
C/O GERALD R SAGE, PA
ATTN GERALD R SAGE, ESQ
11963 N FLORIDA AVE, SUITE A
TAMPA FL 33612

CREDITOR ID: 385525-54
THOMAS, LOIS
1719 PEACHTREE ST NW, SUITE 929
ATLANTA, GA 30309

CREDITOR ID: 385525-54
THOMAS, LOIS
C/O FOY & ASSOCIATES, PC
ATTN JOHN FOY, ESQ
3343 PEACHTREE ROAD NE, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 391055-55
THOMAS, MARLENE
C/O MORGAN, COLLING & GILBERT
ATTN TODD K MINER, ESQ
20 N ORANGE AVE, 16TH FLOOR
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 390958-55
THOMAS, OLVA
C/O GONZELEZ PORCHER GARCIA ET AL
ATTN ANDY M CUSTER, ESQ
604 LAKE AVENUE
LAKE WORTH FL 33460

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**  **CASE:** 05-03817-3F1

CREDITOR ID: 416200-L1
THOMAS, RONALD
C/O JOSEPH M WILLIAMS, PA
ATTN JOSEPH M WILLIAMS, ESQ
1701 JAMES L REDMAN PKWY
PLANT CITY FL 33567

CREDITOR ID: 221791-09
THOMAS, SUSAN L
499 HOLLAND RIDGE DR
LA VERGNE TN 37086-2099

CREDITOR ID: 388407-54
THOMPSON, MARAGRET
1235 GURNEY RD
BATON ROUGE, LA 70818

CREDITOR ID: 388407-54
THOMPSON, MARAGRET
C/O AARON & TURNER LLC
ATTN BRUCE K TURNER, ESQ
13424 HOOPER ROAD
BATON ROUGE LA 70818

CREDITOR ID: 389955-54
THORNBURY, JEFF
C/O GREGG R WEXLER PA LAW OFFICE
ATTN GREGG R WEXLER, ESQ
1663 SOUTH CONGRESS AVENUE
WEST PALM BEACH, FL 33406

CREDITOR ID: 222602-09
THORNTON, SAMANTHA L
5401 TIMBERLINE RIDGE
MOBILE AL 36693

CREDITOR ID: 385677-54
THORSEN, DORIS
PO BOX 546
PALM BEACH, FL 33480

CREDITOR ID: 420420-ST
TIBBETTS, KENNETH & IRENE JT TEN
129 LINDA DRIVE
NEWPORT NEWS VA 23608-2220

CREDITOR ID: 378291-46
TIBERIO, PAUL
C/O WINN DIXIE STORES INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254

CREDITOR ID: 2639-07
TIGER CROSSING GP DBA
UNIVERSITY CROSSING
C/O REDD REALTY SERVICES
BLDG 10 STE 101
4200 NORTHSIDE PKWY
ATLANTA, GA 30327

CREDITOR ID: 2639-07
TIGER CROSSING GP DBA
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA GA 30326

CREDITOR ID: 392139-55
TILSON, NANCY
C/O BRADLEY S HARTMAN, PA
ATTN BRADLEY S HARTMAN, ESQ
10000 STIRLING ROAD, SUITE 1
COOPER CITY FL 33024

CREDITOR ID: 408231-15
TIMBERLAKE, JAMES
3625 NW 195 TERR
MIAMI GARDENS FL 33056

CREDITOR ID: 403484-15
TIMMONS, DAVID
BROWARD MAIN JAIL
PO BOX 9356
FT LAUDERDALE FL 33301

CREDITOR ID: 410533-15
TIMMONS, DAVID
11419 SW COUNTY RD 249
JASPER FL 32052-3735

CREDITOR ID: 390817-55
TINSON, ASHLEY (MINOR)
C/O HOWARD J STILLER, PC
ATTN HOWARD J STILLER, ESQ.
PO BOX 71742
ALBANY GA 31708-1742

CREDITOR ID: 390817-55
TINSON, ASHLEY (MINOR)
117 FOX HOUND COURT
LEESBURG GA 31763

CREDITOR ID: 410875-15
TIRADO, ANA
815 COUNTRY CIRCLE, APT H
KISSIMMEE FL 34744

CREDITOR ID: 410875-15
TIRADO, ANA
C/O SHANNON KEITH TURNER, PA
ATTN S KEITH TURNER, ESQ.
1500 EAST ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 392293-55
TOBIE, ALYSSA
C/O DAVID & MCELYEA, PA
ATTN JOHN H MCELYEA, ESQ
PO BOX 940218
MAITLAND FL 32794-0218

CREDITOR ID: 391051-55
TOBIN, MEAGHAN
C/O THOMAS R OLSEN, PA
ATTN W C AIRTH JR, ESQ
2518 EDGEWATER DRIVE. SUITE 4
ORLANDO FL 32804

CREDITOR ID: 390927-55
TODD, JANE
C/O DAVID & ASSOCIATES, PLLC
ATTN DAVID F TURLINGTON, ESQ
1516 DAWSON STREET
WILMINGTON NC 28401

CREDITOR ID: 393183-55
TODD, KENNETH
C/O MCKERNAN LAW FIRM
ATTN JERRY MCKERNAN, ESQ
8710 JEFFERSON HWY
BATON ROUGE LA 70809

CREDITOR ID: 400427-85
TODD, KYLE
C/O TANNEY ENO ET AL
ATTN TONY GRIFFITH, ESQ
29605 US 19 N, SUITE 210
CLEARWATER FL 33761

CREDITOR ID: 400392-85
TORRALBES, TERESA
C/O LAW OFFICE OF RINA KAPLAN, PA
ATTN RINA KAPLAN, ESQ
1930 HARRISON STREET, SUITE 203
HOLLYWOOD FL 33020

CREDITOR ID: 392260-55
TORRES, ANA R
C/O FRIEDMAN & RODMAN & FRANK, P.A.
ATTN HARVEY FRIEDMAN, ESQ.
3636 WEST FLAGLER ST
MIAMI FL 33135

CREDITOR ID: 393423-55
TOWN, PORGIE
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMON/G D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 411034-15
TOWNSEND, RONALD
C/O WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 385212-54
TRAPANI, VINCENZO
C/O KENNETH D COOPER LAW OFFICE
ATTN KENNETH D COOPER, ESQ
400 SE 8TH STREET
FORT LAUDERDALE FL 33316

CREDITOR ID: 385212-54
TRAPANI, VINCENZO
5676 NORTH SHORE BLVD
ACWORTH, GA 30101

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 392387-55
TRAWICK, NELL
C/O KENNETH M HENSON, JR, ESQ
6501 VETERANS PKWY, STE 1-A
COLUMBUS GA 31909

CREDITOR ID: 392845-55
TRIGG, WILNA
C/O BOHANAN & BELT, PC
ATTN RALPH BOHANAN, JR, ESQ
2151 HIGHLAND AVENUE, SUITE 310
BIRMINGHAM AL 35205

CREDITOR ID: 388812-54
TSAMAS, MICHAEL N
12903 SILVER OAK ST
JACKSONVILLE, FL 32223

CREDITOR ID: 407518-93
TUCKER, CRYSTAL
C/O MORGAN & MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 416203-L1
TUCKER, KIA
601 WILBURN AVENUE, APT D
LAGRANGE GA 30240

CREDITOR ID: 422672-ST
TUCKER, TONY A
102 HONEY HORN DR
SIMPSONVILLE SC 29681-5812

CREDITOR ID: 224759-09
TULL, AARON Q
6316 EUREKA AVE
LOUISVILLE KY 40216

CREDITOR ID: 389680-54
TURNER, CHRISTOPHER P
202 1/2 EAST BROAD ST, SUITE A
EUFAULA, AL 36027

CREDITOR ID: 225153-09
TURNER, SHELBY R
PO BOX 502
COLLINSVILLE VA 24078

CREDITOR ID: 391129-55
TYLER, JASMINE (MINOR)
C/O DENISE CHANEY
60 BRANCHWOOD DRIVE
COVINGTON GA 30016

CREDITOR ID: 387215-54
TYNER, JERRY
3190 US HWY 301
CALLAHAN, FL 32011

CREDITOR ID: 387215-54
TYNER, JERRY
C/O FARAH & FARAH, PA
ATTN LLOYD S MANUKIAN, ESQ.
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 416683-L1
UDOINYION, SUNDAY N
PO BOX 80903
CHAMBLEE GA 30366

CREDITOR ID: 408196-15
UEBELSTAEDT, MINNIE NELL
C/O KERRIGAN ESTESS RANKIN ET AL
ATTN RANDLE D THOMPSON, ESQ
PO BOX 12009
PENSACOLA FL 32591

CREDITOR ID: 392775-55
UNDERWOOD, LOIS
C/O MARS, MARS & CHALMERS
ATTN DANIEL F MARS, ESQ
507-A CENTER AVENUE
PO BOX 612
PHILADELPHIA MS 39350

CREDITOR ID: 263782-12
UNITED BEVERAGES OF NC LLC
ATTN H DEAN PROCTOR, VP
PO BOX 818
HICKORY NC 28601

CREDITOR ID: 263785-12
UNITED COMMERCIAL MORTGAGE CORP
C/O ROETZEL & ANDRESS, LPA
ATTN DIANA M THIMMIG, ESQ
ONE CLEVELAND CENTER, 9TH FL
1375 EAST NINTH STREET
CLEVELAND OH 44114

CREDITOR ID: 263785-12
UNITED COMMERCIAL MORTGAGE CORP
C/O LAWRENCE KADISH REAL ESTATE
ATTN LAWRENCE KADISH, PRESIDENT
135 JERICHO TURNPIKE
OLD WESTBURY NY 11568

CREDITOR ID: 410422-15
UNITED PROVIDER SERVICES, INC
C/O PHARMA CARE
ATTN JOHN BUCKLEY, SVP
695 GEORGE WASHINGTON HWY
LINCOLN RI 02865

CREDITOR ID: 410422-15
UNITED PROVIDER SERVICES, INC
C/O SAUL EWING LLP
ATTN MARK MINUTI, ESQ
222 DELAWARE AVENUE, SUITE 1200
PO BOX 1266
WILMINGTON DE 19899

CREDITOR ID: 225548-09
UNPINGCO, YVONNE L
PO BOX 70693
MONTGOMERY AL 36107

CREDITOR ID: 410915-15
UNUM LIFE INSURANCE CO OF AMERICA
C/O THOMPSON & KNIGHT LLP
ATTN LESLEY C ARDEMAGNI, ESQ
1700 PACIFIC AVENUE, SUITE 3300
DALLAS TX 75201

CREDITOR ID: 417101-15
URBANO, ANNA
8970 WEST FLAGER STREET, SUITE 203
MIAMI FL 33174

CREDITOR ID: 417101-15
URBANO, ANNA
C/O OFFICES OF RALPH L MCGRATH, PA
ATTN RALPH L MCGRATH JR, ESQ
600 S ANDREWS AVENUE, SUITE 600
FT LAUDERDALE FL 33301

CREDITOR ID: 417100-15
URBANO, JOSE & ANNA
300 SW 79TH AVENUE
MIAMI FL 33144

CREDITOR ID: 417100-15
URBANO, JOSE & ANNA
C/O OFFICES OF RALPH L MCGRATH, PA
ATTN RALPH L MCGRATH JR, ESQ
600 S ANDREWS AVENUE, SUITE 600
FT LAUDERDALE FL 33301

CREDITOR ID: 408410-15
US ARMY 3D INFANTRY DIV
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 408410-15
US ARMY 3D INFANTRY DIV
C/O STAFF JUDGE ADVOCATE
MEDICAL RECOVERY
WINN ARMY COMMUNITY HOSPITAL
1061 HARMON AVENUE, SUITE 1D03
FORT STEWART GA 31314-5611

CREDITOR ID: 408410-15
US ARMY 3D INFANTRY DIV
C/O US ATTORNEY, MDFL
ATTN PAUL I PEREZ, ESQ
300 N HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202-4270

CREDITOR ID: 410965-15
US FIDELITY & GUARANTY CO, ET AL
BINGHAM MCCUTCHEN LLP
ATTN H HORWICH/S HRYNIEWICZ, ESQS
ONE STATE STREET
HARTFORD CT 06103

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 410965-15
US FIDELITY & GUARANTY CO, ET AL
ATTN JEFFREY FISHER, ESQ
5 BATTERSON PARK
FARMINGTON CT 06032

CREDITOR ID: 411054-15
US HEALTH & HUMAN SVCS DEPT
C/O OFFICE OF THE GENERAL COUNSEL
ATTN GARY KURZ, ESQ
61 FORSYTH STREET SW, SUITE 5M60
ATLANTA GA 30303-8909

CREDITOR ID: 411054-15
US HEALTH & HUMAN SVCS DEPT
C/O UNITED STATES ATTORNEY'S OFFICE
ATTN MARCIO VALLADARES, ESQ.
ASSISTANT UNITED STATES ATTORNEY
300 NORTH HOGAN STREET, SUITE 700
JACKSONVILLE FL 32202

CREDITOR ID: 411054-15
US HEALTH & HUMAN SVCS DEPT
C/O US DEPARTMENT OF JUSTICE
ATTN ALBERTO GONZALES, ATTY GENERAL
950 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20530-0001

CREDITOR ID: 416206-L1
USSA, RUBY
C/O DENNIS PHILLIPS. PA
ATTN DENNIS M PHILLIPS, ESQ
600 N PINE ISLAND RD, STE 450
PLANTATION FL 33324

CREDITOR ID: 410472-15
VALDIBIA, VICTORIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 410472-15
VALDIBIA, VICTORIA
PO BOX 1313
YULEE FL 32041

CREDITOR ID: 391090-55
VALDIVIA, CHRISTIAN E (MINOR)
C/O LAW OFFICES OF ARMANDO A PEREZ
ATTN ARMANDO A PEREZ, ESQ
INTERAMERICAN PLAZA
701 SW 27TH AVENUE, SUITE 1205
MIAMI FL 33135

CREDITOR ID: 400371-85
VALLE, MARIA DELLA
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 391591-55
VALPUESTA, IVONNE
C/O FINDLER & FINDLER, PA
ATTN SANDRA L MCAULEY, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 399808-84
VANASCO, JOSEPHINE
5329 LA PLATA DRIVE
NEW PORT RICHEY FL 34654

CREDITOR ID: 416208-L1
VANBUREN, BETTY J
C/O JOHNSON & ASSOCIATES
ATTN GRETA R JOHNSON, ESQ
PO BOX 356
JACKSON MS 39205

CREDITOR ID: 226161-09
VANDEVENTER, JAMIE L
4469 HWY 19-E
ELIZABETHTON TN 37643

CREDITOR ID: 393540-55
VARNADOE, NANETTE
C/O KEEL LASSITER & DUFFY
ATTN G PAUL DUFFY JR, ESQ
PO BOX 4307
ROCKY MOUNT NC 27803-4307

CREDITOR ID: 407497-15
VAUGHAN, IDONA M, BENEFICIARY
OF CLARENCE E VAUGHAN
1808 E RAMPART STREET
TAMPA FL 33604

CREDITOR ID: 226555-09
VAUGHN, ASHLEY V
28 CR 107
OXFORD MS 38655

CREDITOR ID: 391011-55
VAUGHN, CYNTHIA
C/O PALAHACH & CRUANES
ATTN MICHAEL PALAHACH, ESQ
2655 LEJEUNE ROAD, SUITE 1108
CORAL GABLES FL 33134

CREDITOR ID: 387239-54
VAZQUEZ, CARMEN
8224 NEWPORT ROAD
JACKSONVILLE, FL 32244

CREDITOR ID: 387239-54
VAZQUEZ, CARMEN
C/O LUIS TOUS LAW OFFICE
ATTN LUIS TOUSE, ESQ
6320 OLD ST AUGUSTINE RD, STE 111
JACKSONVILLE FL 32217

CREDITOR ID: 411037-15
VAZQUEZ, JOSEFA
C/O CARRILLO & CARRILLO, PA
ATTN JOSE I CARRILLO, ESQ
3663 SW 8 STREET, SUITE 214
MIAMI FL 33135

CREDITOR ID: 388873-54
VEGA, MELINDA (MINOR)
5785 DANUBE WAY
ORLANDO, FL 32807

CREDITOR ID: 388873-54
VEGA, MELINDA (MINOR)
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 411412-15
VELASQUEZ, BLANCA
C/O SIMON SCHINDLER & SANDBERG, LLP
ATTN ANTHONY V FALZON, ESQ
2650 BISCAYNE BLVD
MIAMI FL 33137

CREDITOR ID: 393295-55
VELASQUEZ, ELSA
C/O JOHN H RUIZ, ESQ
5040 NW 7 STREET, SUITE 920
MIAMI FL 33126

CREDITOR ID: 415953-15
VELAZQUEZ, CRISTINA
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, STE 150
ORLANDO FL 32839

CREDITOR ID: 406274-15
VELAZQUEZ, MIRTA & JOSE
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 150
ORLANDO FL 32839

CREDITOR ID: 411058-15
VELEZ, CARLOTA OLGA ALVARDO
9405 W FLAGLER STREET, APT 403D
MIAMI FL 33174

CREDITOR ID: 400388-85
VELEZ, CARMEN
C/O GRADY G AYERS LAW OFFICES
ATTN GRADY AYERS, ESQ
120 EAST MARKS STREET, SUITE 200
ORLANDO FL 32803

CREDITOR ID: 386277-54
VENDETTE, KENNETH
111 SEYMOUR STREET
FREDONIA NY 14063

CREDITOR ID: 386277-54
VENDETTE, KENNETH
C/O THE CAPPY LAW FIRM
ATTN GEORGE B CAPPY, ESQ
900 W PLATT STREET, SUITE 200
TAMPA FL 33606

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 389199-54
VESPERO, ELIZABETH
HESSEN SCHIMMEL & DECASTRO, PA
ATTN ARNOLD D HESSEN, ESQ
3191 CORAL WAY PH2
MIAMI FL 33135

CREDITOR ID: 389199-54
VESPERO, ELIZABETH
1477 NE 53RD STREET
POMPANO BEACH, FL 33064

CREDITOR ID: 408307-15
VESTAL, CHRISTOPHER
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408306-15
VESTAL, JOSEPH
C/O UEBERSCHAER LAW OFFICES
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408309-15
VESTAL, KIMBERLY
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 392832-55
VESTAL, SHAWN J
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 408308-15
VESTAL, SHAWN J JR
C/O UEBERSCHAER LAW OFFICE
ATTN THOMAS J UEBERSCHAER, ESQ.
601 N BAYLEN STREET
PENSACOLA FL 32501

CREDITOR ID: 392500-55
VICKNAIR, JEANNE L
C/O RICHARD J FERNANDEZ, LLC
ATTN RICHARD J FERNANDEZ, ESQ
3900 NORTH CAUSEWAY STE 605
METAIRIE LA 70002

CREDITOR ID: 227330-09
VICTORIAN, JARVIS J
1505 PENNSYLVANIA ST
NEW ROADS LA 70760

CREDITOR ID: 388484-54
VILLANUEVA, JOSE R
C/O POPE & HOWARD, PC
ATTN J MARCUS HOWARD, ESQ
1355 PEACHTREE ST NE, SUITE 1550
ATLANTA GA 30309

CREDITOR ID: 416962-15
VITARELLI, JAMES
C/O HARDESTY TYDE & GREEN PA
ATTN W MARC HARDESTY, ESQ
4004 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 416214-L1
VITARELLI, PEGGY
C/O HARDESTY & TYDE PA
ATTN W MARC HARDESTY, ESQ
4004 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 392212-55
VITITOE, AMANDA
C/O JEFFREY J WALKER, PA
ATTN JEFFREY J. WALKER, ESQ
200 SE 18TH COURT
FT. LAUDERDALE FL 33316

CREDITOR ID: 391435-55
VIZENA, ELVA
C/O TERRANCE HOYCHICK, ESQ
141 SOUTH SIXTH STREET
EUNICE LA 70535-0391

CREDITOR ID: 416835-L1
VOLCE, THIAS
C/O CELESTE & ASSOCIATES, PA
ATTN MICHAEL J CELESTE, JR, ESQ
580 VILLAGE BLVD
BRANDYWINE CENTRE, SUITE 315
WEST PALM BCH FL 33409

CREDITOR ID: 416535-L1
VOLCY, CHRISLENE
57 BOXTON LANE
BOYNTON BEACH FL 33426

CREDITOR ID: 399762-84
VOLK, LEONA
7021 ADELE CT
NORFOLK VA 23518

CREDITOR ID: 404038-15
VOLOVECKY, VERA
C/O WILKINS BANKESTER BILES & WYNNE
ATTN BRIAN BRITT/MARION WYNNE, ESQS
PO BOX 1367
FAIRHOPE AL 36533

CREDITOR ID: 410931-15
VONA, PHYLLIS
C/O WEINSTEIN & ASSOCIATES, PA
ATTN ANDREW W WEINSTEIN, ESQ.
1515 UNIVERSITY DRIVE, SUITE 103
CORAL SPRINGS FL 33071

CREDITOR ID: 410369-15
WACHOVIA BANK, NA, AGENT
ATTN GARY DIXON, DIRECTOR
110 EAST BROWARD BLVD, SUITE 2050
FORT LAUDERDALE FL 33301

CREDITOR ID: 393395-55
WADE, ATHALENE
C/O TERRENCE J PAULK, PC
ATTN TERRENCE J PAULK ESQ
501 SOUTH GRANT STREET
FITZGERALD GA 31750

CREDITOR ID: 411120-15
WADFORD, H STANLEY
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 227993-09
WAGES, LARRY W JR
11840 WALNUT LN
PO BOX 174
FOUNTAIN FL 32438

CREDITOR ID: 400072-84
WAIDE, BEVERLEY
2103 RENAISSANCE BLVD, APT 205
MIRAMAR FL 33023

CREDITOR ID: 400072-84
WAIDE, BEVERLEY
C/O ROSENBERG & ROSENBERG, PA
ATTN MICHAEL K BREGMAN, ESQ
2501 HOLLYWEWOOD BLVD, SUITE 110
HOLLYWOOD FL 33020

CREDITOR ID: 390602-55
WAITES, CARLEE H
C/O PATRICE BENN-ABBEY LAW OFFICE
ATTN PATRICE BENN-ABBEY, ESQ
3133 GENERAL MEYER AVENUE
NEW ORLEANS LA 70114

CREDITOR ID: 407567-15
WALDEN, CONCHITA
C/OFLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 228209-09
WALDRON, JEFFREY L
37 CANEBRAKE BLVD
HATTIESBURGH MS 39402-8710

CREDITOR ID: 278595-25
WALKER CHAPEL PLAZA LLC
C/O SPECTRUM DEVELOPMENT CO, LLC
ATTN EDGAR H FATZINGER, III, MEMBER
PO BOX 11045
MONTGOMERY AL 36111

CREDITOR ID: 388685-54
WALKER, EUNA E
214 BRIGHTWELL DRIVE
DANVILLE VA 24540

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:    05-03817-3F1**

CREDITOR ID: 452137-15
WALKER, SUSAN
C/O WOOD, ATTER & ASSOCS, PA
ATTN DAVID A WOLF, ESQ
333-1 E MONROE STREET
JACKSONVILLE FL 32202

CREDITOR ID: 410733-15
WALKER-PENA, DIANA D
C/O JOYCE & REYES LAW FIRM PA
ATTN LILLIAN J REYES, ESQ
307 S HYDE PARK
TAMPA FL 33606

CREDITOR ID: 410733-15
WALKER-PENA, DIANA D
4798 S FLORIDA AVENUE, APT 249
LAKELAND FL 33813

CREDITOR ID: 391750-55
WALL, HOLLY M
C/O RUBIN & RUBIN, PA
C/O LAURENCE HUTTMAN, ESQ
PO BOX 395
STUART FL 34995

CREDITOR ID: 416219-L1
WALLACE, CASSIE AARON
C/O HOFFMAN LARIN & AGNETTI, PA
ATTN RICHARD LARIN, ESQ
909 N MIAMI BEACH BLVD, STE 201
MIAMI FL 33162

CREDITOR ID: 416770-L1
WALTER, JANIS E
C/O LOGAN THOMPSON MILLER ET AL
ATTN JIMMY W BILBO, ESQ
30 SECOND STREET
PO BOX 191
CLEVELAND TN 37364-0191

CREDITOR ID: 405939-93
WALTON, ALICE
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 390938-55
WALTON, DONNA
C/O ANDRY & ANDRY, LLC
ATTN BRETT WILLIE, ESQ
710 CARONDELET STREET, FIRST FLOOR
NEW ORLEANS LA 70130

CREDITOR ID: 77383-05
WARD, WILLIAM SR
4531 TCHOUPITOULAS
NEW ORLEANS LA 70115

CREDITOR ID: 393087-55
WARNER, ROBIN H
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN J ROTSTEIN OR M SHIFFMAN, ESQS
309 OAKRIDGE BLVD, SUITE B
DAYTONA BCH FL 32118

CREDITOR ID: 416626-L1
WARNEY, MARK
100 POT BELLY PIG TRAIL
DOUGLAS GA 31533

CREDITOR ID: 416980-15
WARNEY, PATSY L
100 POT BELLY PIG TRAIL
DOUGLAS GA 31533

CREDITOR ID: 391027-55
WASHINGTON, DEBORAH
C/O MARK D PRESS LAW OFFICES
ATTN MARK D PRESS, ESQ
1320 SOUTH DIXIE HIGHWAY, STE 881
CORAL GABLES FL 33146

CREDITOR ID: 387437-54
WASHINGTON, LINDA
18175 NW 22 AVENUE, APT 210B
MIAMI, FL 33056

CREDITOR ID: 229974-09
WASHINGTON, LINDA J
RT 1 BOX 107 GRAY RD
YEMASSEE SC 29945

CREDITOR ID: 2660-07
WATKINS INVESTMENTS, LP
ATTN LAWRENCE A WATKINS, PRES
751 CHAMPAGNE ROAD
INCLINE VILLAGE NV 89451

CREDITOR ID: 2660-07
WATKINS INVESTMENTS, LP
C/O SHAW GUSSIS FISHMAN ET AL
ATTN BRIAN SHAW & ALLEN GUON, ESQS
321 N CLARK STREET, SUITE 800
CHICAGO IL 60610

CREDITOR ID: 417062-15
WATSON, MARY
C/O BURNETTI, PA
ATTN DAVID C DISMUKE, ESQ
211 SOUTH FLORIDA AVENUE
LAKELAND FL 33801-4621

CREDITOR ID: 392663-55
WATSON, PATRICIA
C/O LUCAS BRYANT DENNING & EDWARDS
ATTN ROBERT V LUCAS, ESQ
PO BOX 309
SELMA NC 27576

CREDITOR ID: 230488-09
WATTERS, GLENNA K
12041 STONE CROSSING CIR
TAMPA FL 33635

CREDITOR ID: 77976-05
WATTS, CATHERINE A
5301 COURT J
BIRMINGHAM AL 35208

CREDITOR ID: 393165-55
WATTS, VERONICA
C/O DAVID HOBBY, ESQ
323 S GRANT STREET
FITZGERALD GA 31750

CREDITOR ID: 416935-15
WAUSAU BENEFITS INC, SUBROGEE
OF PAULINE BRAZIEL
C/O J W HUTTON, INC
ATTN JUDY WILLIAMSON
700 W MAIN STREET, PO BOX 146
ST CHARLES IA 50240-0146

CREDITOR ID: 410801-15
WD FLORENCE PORTFOLIO, LP
C/O H&R REIT
ATTN MORGAN BERRY
3625 DUFFERIN ST, STE 500
TORONTO ON M5K 1N4
CANADA

CREDITOR ID: 410801-15
WD FLORENCE PORTFOLIO, LP
C/O JENKENS & GILCHRIST PC
ATTN MICHAEL S HELD, ESQ
1445 ROSS AVENUE, STE 3700
DALLAS TX 75202

CREDITOR ID: 411017-15
WD ROUTE 3 LP BY SILVER CO AGT
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 230713-09
WEAVER, CHILLIE L
778 SECOND STREET
AYDEN NC 28513

CREDITOR ID: 405943-93
WEBSTER, ANGELA K
1314 HARFORD RD
GRAHAM NC 27253

CREDITOR ID: 411317-15
WEBSTER, FRANCIS AARON
1314 HANFORD ROAD
GRAHAM NC 27253

CREDITOR ID: 405942-93
WEBSTER, REBECCA A
1314 HANFORD RD
GRAHAM NC 27253

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:    05-03817-3F1**

CREDITOR ID: 391787-55
WELLINGHOFF, ELMA
C/O MICHAEL J HAND, PA
ATTN MICHAEL J HAND, ESQ
1919 VETERANS BLVD, SUITE 302
KENNER LA 70062

CREDITOR ID: 410482-15
WELLS FARGO BANK NORTHWEST NA, TTEE
C/O VINSON & ELKINS LLP
ATTN STEVEN M ABRAMOWITZ, ESQ
666 5TH AVE, 26TH FLOOR
NEW YORK NY 10103-0040

CREDITOR ID: 410482-15
WELLS FARGO BANK NORTHWEST NA, TTEE
ATTN VAL T ORTON, VP
MAC U1228-120
299 SOUTH MAIN STREET, 12TH FLOOR
SALT LAKE CITY UT 84111

CREDITOR ID: 390678-55
WERNER, GEORGE
C/O MICHAEL D RILEY, PC
ATTN MICHAEL D RILEY, ESQ
833 BARONNE STREET
NEW ORLEANS LA 70113

CREDITOR ID: 385370-54
WERNER, GEORGE & DEBRA
1413 SEMINOLE AVENUE
METAIRIE, LA 70005

CREDITOR ID: 264647-12
WEST NAPOLEON JOINT VENTURE
C/O MELTZER PROPERTIES LTD
ATTN JOHN A MELTZER
4621 WEST NAPOLEON AVE, STE 210
METAIRIE, LA 70001

CREDITOR ID: 385649-54
WEST, ANGELA
704 CENTER STREET
OCOEE FL 34761

CREDITOR ID: 2006-07
WESTON ROAD SHOPPING CENTER, LLC
ATTN LOURDES CARASA, PROPERTY MGR
470 BILTMORE WAY, SUITE 100
CORAL GABLES, FL 33134

CREDITOR ID: 2006-07
WESTON ROAD SHOPPING CENTER, LLC
C/O GENOVESE JOBLOVE & BATTISTA PA
ATTN: DAVID N STERN
200 EAST BROWARD BLVD
SUITE 1110
FORT LAUDERDALE FL 33301

CREDITOR ID: 378293-46
WESTON, CHARLES M
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 391311-55
WHEELER, BARBARA
C/O LAURI J GOLDSTEIN, PA
ATTN LAURI J GOLDSTEIN, ESQ
PO BOX 1965
PALM CITY FL 34991-1965

CREDITOR ID: 231994-09
WHEELER, FELICIA R
4666 WHITTIER PLACE
POWDER SPRINGS GA 30127

CREDITOR ID: 406282-15
WHEELER, JUDITH
2677 PARADISE ALLEY RD
FELTON DE 19943

CREDITOR ID: 406282-15
WHEELER, JUDITH
C/O ESQUIRE LEGAL GROUP, PA
ATTN GREGORY C MAASWINKEL, ESQ
1920 EAST ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 256791-12
WHEELOCK, MURIAH
2508 OAKWOOD AVENUE NE
HUNTSVILLE, AL 35811

CREDITOR ID: 388895-54
WHIPPLE, VICKY LYNN
2508 ESPLANADE DR
VIRGINIA BEACH, VA 23456

CREDITOR ID: 407499-15
WHITAKER, JIMMIE LEE & COHEN & JUDA
C/O COHEN & JUDA PA
ATTN GARY H JUDA, ESQ
8211 WEST BROWARD BLVD, SUITE 310
PLANTATION FL 33324

CREDITOR ID: 385461-54
WHITBECK, ELIZABETH
1815 SW 17TH STREET
BOYNTON BEACH, FL 33426

CREDITOR ID: 385461-54
WHITBECK, ELIZABETH
C/O DELL & SCHAEFER, PA
ATTN MALCOLM A PUROW, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 391353-55
WHITE, BETSY
C/O ALPAZAR & GRAY
ATTN GRAY M CAMFIELD, ESQ
RIVIERA PROFESSIONAL CENTER
4951 BABCOCK STREET NE, SUITE 4
PALM BAY FL 32905

CREDITOR ID: 407797-15
WHITE, DAVID A
C/O ROBBINS & REYNOLDS, PA
ATTN MARC J REYNOLDS, ESQ
9200 SOUTH DADELAND BLVD, SUITE 614
MIAMI FL 33156

CREDITOR ID: 390599-55
WHITE, GRACE
C/O COOPER & COOPER
ATTN JAMES R COOPER JR, ESQ
312 SCOTT STREET
MONTGOMERY AL 36104

CREDITOR ID: 393579-55
WHITE, HOWARD
C/O BLANCHARD MERRIAM ADEL ET AL
ATTN MELISSA H ANDRADE, ESQ
PO BOX 1869
OCALA FL 34478-1869

CREDITOR ID: 392568-55
WHITE, LINDA
C/O KENNETH W ANDRIEU & ASSOCS, LLC
ATTN KENNETH W ANDRIEU, ESQ
3416 CANAL STREET, SUITE B
NEW ORLEANS LA 70119

CREDITOR ID: 410503-15
WHITE, MELINDA
2720 NW 4TH STREET
POMPANO FL 33069

CREDITOR ID: 393442-55
WHITE, NICOLE
C/O ZEBERSKY & ASSOCIATES, PA
ATTN LAURA B ZEBERSKY, ESQ.
1776 N PINE ISLAND ROAD, SUITE 308
PLANTATION FL 33322

CREDITOR ID: 393442-55
WHITE, NICOLE
C/O FELDMAN & GETZ, LLP
ATTN PHILIP J FELDMAN, ESQ.
ONE ROYAL PALM PLACE
1877 S FEDERAL HIGHWAY, SUITE 110
BOCA RATON FL 33432

CREDITOR ID: 391951-55
WHITE, RUBY L
C/O CADE, COLLINS & GOBERT, LLC
ATTN MILLARD D COLLINS, ESQ
2139 ELYSIAN FIELDS AVENUE
NEW ORLEANS LA 70117

CREDITOR ID: 393479-55
WHITE, VANESSA
C/O STEPHEN T HOLMAN, PA
ATTN THOMAS WHEELER, ESQ
PO BOX 13324
PENSACOLA FL 32591-3324

CREDITOR ID: 392520-55
WHITE, WANDA
C/O RICHARD J GARRETT LAW OFFICES
ATTN RICHARD J GARRETT, ESQ
PO BOX 2530
HARVEY LA 70059

EXHIBIT A - SERVICE LIST
Disputed Claimants

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                 **CASE:** **05-03817-3F1**

CREDITOR ID: 393542-55
WHITEHEAD, MARY
C/O WILLIAM G. WENTZ, ESQ
30 W BRUCE STREET
HARRISONBURG VA 22801-3601

CREDITOR ID: 391656-55
WHITEHORN, CAROL L
C/O LAW OFFICE OF DAVID B SACKS, PA
ATTN DAVID B SACKS, ESQ
1824 ATLANTIC BLVD
JACKSONVILLE FL 32207

CREDITOR ID: 403445-93
WHITEHOUSE, LOVELLA
C/O MORGAN & MORGAN, PA
ATTN S FOX & C HYLAND, ESQS
20 N ORANGE AVENUE, 16TH FLOOR
ORLANDO FL 32802

CREDITOR ID: 416652-L1
WHITFIELD, PATSY
PO BOX 962419
RIVERDALE GA 30296

CREDITOR ID: 393637-55
WHITFIELD, ROSITA
C/O DAVID M BENENFELD, PA
ATTN DAVID M BENENFELD, ESQ
5950 W OAKLAND PARK BLVD, SUITE 310
LAUDERHILL FL 33313

CREDITOR ID: 407555-15
WICHY, EBLIS
C/O THE PENDAS LAW FIRM
ATTN LOU PENDAS, ESQ
4700 MILLENIA BLVD, SUITE 1500
ORLANDO FL 32839

CREDITOR ID: 391755-55
WIETCHY, EILEEN
C/O SHAPIRO AND ASSOCS
ATTN JEFFREY SHAPIRO, ESQ
7805 SW 6TH CT
PLANTATION FL 33324

CREDITOR ID: 410420-15
WIGGENS, WILLIAM
C/O LAW OFFICES OF J SCOTT NOONEY
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 407687-15
WIGGINS, DEBORAH
C/O SIMON & D'ALEMBERTE, PL
ATTN R SIMONG D'ALEMBERTE, ESQS
1001 BRICKELL BAY DRIVE, STE 1200
MIAMI FL 33131

CREDITOR ID: 416985-15
WIGGINS, RALPH
C/O BLAKE R MAISLIN, LLC
ATTN RANDY BYRD, ESQ
214 E 9TH STREET, 5TH FLOOR
CINCINNATI OH 45202

CREDITOR ID: 385407-54
WILEY, ELLEAN
9507 ABERDARE AVENUE WEST
JACKSONVILLE, FL 32208

CREDITOR ID: 385407-54
WILEY, ELLEAN
C/O FARAH & FARAH, PA
ATTN CHARLES E FARAH, ESQ
10 WEST ADAMS STREET, 3RD FL
JACKSONVILLE FL 32202

CREDITOR ID: 391414-55
WILLIAMS, ADA
C/O LAW OFFICES OF R SCOTT ILES
ATTN LEE ANN ILES, ESQ
PO BOX 3385
LAFAYETTE LA 70502

CREDITOR ID: 391717-55
WILLIAMS, ANNA MAE
C/O FRANK D D'AMICO, JR, ESQ
622 BARONNE STREET, 2ND FLR
NEW ORLEANS LA 70113

CREDITOR ID: 390498-55
WILLIAMS, ARMETHA
C/O LAW OFFICES OF JOSEPH WILLIAMS
ATTN JOSEPH M WILLIAMS, ESQ
1701 J REDMAN PARKWAY
PLANT CITY FL 33566

CREDITOR ID: 390545-55
WILLIAMS, ARTHUR
C/O ALLAN S ZAMREN LAW OFFICES
ATTN ALLAN STEPHEN ZAMREN, ESQ
44 WEST FLAGLER STREET, SUITE 2225
MIAMI FL 33130

CREDITOR ID: 391292-55
WILLIAMS, BARBARA
C/O BOGIN, MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 243363-12
WILLIAMS, BESSIE
11720 5TH ST N E
CAIRO, GA 39828

CREDITOR ID: 391006-55
WILLIAMS, CAROLYN
C/O FARAH & FARAH, PA
ATTN SCOTT CRAIG, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 416735-L1
WILLIAMS, CLEAVON (MINOR)
C/O DYSART & TABARY, LLP
ATTN JOHN J FINCKBEINER, JR
THREE COURTHOUSE SQUARE
CHALMETTE LA 70043

CREDITOR ID: 416735-L1
WILLIAMS, CLEAVON (MINOR)
C/O DYSART & TABARY LLC
ATTN JOHN J. FINCKBEINER, ESQ
327 EXCHANGE PLACE
NEW ORLEANS LA 70130

CREDITOR ID: 408420-15
WILLIAMS, CORRIE LEE
1250 LAKE DRIVE, APT B
CANTONMENT FL 32533

CREDITOR ID: 234122-09
WILLIAMS, DARLENE L
PO BOX 911
HAWTHORNE FL 32640

CREDITOR ID: 390976-55
WILLIAMS, DAVID
1250 LAKE DRIVE APT B
CANTONMENT FL 32533

CREDITOR ID: 393190-55
WILLIAMS, EARLINE
C/O HARPER & BARRY, LLP
ATTN MICHAEL S HARPER, ESQ.
PO BOX 2020
LAFAYETTE LA 70502-2020

CREDITOR ID: 390698-55
WILLIAMS, FAYMOND
C/O SHAWANNA M JOHNSON, ESQ
508 CENTER STREET
PO BOX 14103
NEW IBERIA LA 70560

CREDITOR ID: 234299-09
WILLIAMS, FELIX J
5041 FOXCROFT COURT
ORLANDO FL 32808

CREDITOR ID: 234310-09
WILLIAMS, FREDA
PO BOX 596
TERRY MS 39170

CREDITOR ID: 411278-15
WILLIAMS, HERMAN
C/O PPA LITIGATION GROUP LLC
ATTN STUART H SMITH, ESQ
365 CANAL STREET, SUITE 2850
NEW ORLEANS LA 70130

CREDITOR ID: 385806-54
WILLIAMS, IRENE J
C/O FOY & ASSOCIATES, PC
ATTN KENNETH LETSCH, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 391220-55
WILLIAMS, JEAN
C/O EDWARD J WOMAC JR & ASSOCS, LLC
ATTN C J WILLIAMSON/ E WOMAC, ESQS
4902 CANAL STREET, SUITE 300
NEW ORLEANS LA 70119

CREDITOR ID: 411291-15
WILLIAMS, JOYCE
C/O T DWIGHT REID, ESQ
4357 MIDMOST DRIVE
MOBILE AL 36609

CREDITOR ID: 393209-55
WILLIAMS, KATIE F
C/O KEITH D PRESTON, ESQ
1721 4TH AVENUE NORTH
BESSEMER AL 35020

CREDITOR ID: 234871-09
WILLIAMS, MARINA R
PO BOX 1786
DARIEN GA 31305-1786

CREDITOR ID: 416796-L1
WILLIAMS, MARY LOUISE
C/O CLEMENS & CLEMENS, PC
ATTN J CHRISTOPHER CLEMENS, ESQ
231 BOULEVARD
SALEM VA 24153

CREDITOR ID: 400421-85
WILLIAMS, MILEZONE
C/O LARRY M AISOLA JR, LLC
ATTN LARRY M AISOLA, JR, ESQ
2008 FAZZIO ROAD, SUITE C
CHALMETTE LA 70043

CREDITOR ID: 235037-09
WILLIAMS, PAMELA R
PO BOX 551307
ORLANDO FL 32855

CREDITOR ID: 392869-55
WILLIAMS, PATRICIA
C/O COLETTE HECK, ESQ
1141 S RIDGEWOOD AVENUE
DAYTONA BEACH FL 32114

CREDITOR ID: 388871-54
WILLIAMS, PEGGY
C/O ERIC G CANTER, ESQ
7000 W PALMETTO PARK RD, SUITE 220
BOCA RATON FL 33433

CREDITOR ID: 235071-09
WILLIAMS, PHYLLIS M
4230 BENT TREE DR
VALDOSTA GA 31601

CREDITOR ID: 410398-15
WILLIAMS, RONNIE
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMERPFENNIG, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 235281-09
WILLIAMS, SHIRLEY A
PO 11823
JACKSON MS 39283

CREDITOR ID: 269673-19
WILLIAMSON, JANICE
C/O ALBRITTONS CLIFTON ALVERSON
ATTN THOMAS B ALBRITTON, ESQ
PO BOX 880
ANDALUSIA AL 36420

CREDITOR ID: 393543-55
WILLIAMSON, ROBERTA
26602 EASY STREET
WESLEY CHAPEL FL 33544

CREDITOR ID: 391150-55
WILLINGHAM, PHYLLIS
C/O JEFF D VASTOLA, PA
ATTN JEFF VASTOLA OR J SCHULZ, ESQS
250 AUSTRALIAN AVENUE S, SUITE 1404
WEST PALM BEACH FL 33401

CREDITOR ID: 235656-09
WILLIS, ASHLEE D
5752 MAGNOLIA DRIVE
JACKSON MS 39209-0001

CREDITOR ID: 407539-15
WILLIS, MARY E
C/O DARRYL E ROUSON, ESQ
3110 1ST AVENUE NORTH, SUITE 5W
ST PETERSBURG FL 33713

CREDITOR ID: 392460-55
WILLMER, LARRY
C/O CHAPMAN LEWIS & SWAN
ATTN MICHAEL A JACOB II, ESQ
PO BOX 428
CLARKSDALE MS 38614

CREDITOR ID: 410584-15
WILMINGTON TRUST COMPANY, TTEE
SOUTHLAND-ARLINGTON WD DE BUS TRUST
C/O NEAL, GERBER & EISENBERG
ATTN THOMAS C WOLFORD, ESQ
2 N LASALLE STREET, SUITE 2300
CHICAGO IL 60602

CREDITOR ID: 235886-09
WILSON, ANNIE R
603 FINLEY AVE.
SYLACAUGA AL 35150

CREDITOR ID: 391337-55
WILSON, CARRIE D
C/O CAROLYN DAVIS CUMMINGS, PA
ATTN CAROLYN CUMMINGS, ESQ
462 W BREVARD STREET
TALLAHASSEE FL 32301

CREDITOR ID: 392838-55
WILSON, DORIS
C/O STEVEN KLITZNER PA
ATTN STEVEN KLITZNER, ESQ
2450 NE MIAMI GARDENS DRIVE, 2D FL
NORTH MIAMI BEACH FL 33180

CREDITOR ID: 393061-55
WILSON, FREDRICK
C/O FARAH & FARAH, PA
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 386096-54
WILSON, GLORIA M
6943 LUCKY DRIVE EAST
JACKSONVILLE, FL 32208

CREDITOR ID: 392827-55
WILSON, HERBERT
C/O NUELL & POLSKY
ATTN STEPHEN S NUELL, ESQ
782 NW 42ND AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 388038-99
WILSON, MARK
C/O COHEN AND COHEN, PA
ATTN KEITH A GOLDBLUM, ESQ
2525 N STATE RD 7 (441)
HOLLYWOOD FL 33021

CREDITOR ID: 388038-99
WILSON, MARK
603 SE 7 AVENUE
DEERFIELD BEACH, FL 33441

CREDITOR ID: 388038-99
WILSON, MARK
C/O DAVID W LANGLEY, PA
ATTN:  DAVID W LANGLEY
8181 WEST BROWARD BLVD, STE 204
PLANTATION FL 33324-2049

CREDITOR ID: 389257-54
WILSON, SHARON
3416 WALTON AVENUE
FORT WORTH TX 76133

CREDITOR ID: 398012-76
WINDHAM, JENNY
235 B EAST WASHINGTON STREET
ABBEVILLE, AL 36310

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**

**CASE:** **05-03817-3F1**

CREDITOR ID: 392895-55
WINEBARGER, LILA
C/O FARAH & FARAH, PA
ATTN RANDALL RUTLEDGE, ESQ
10 W ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 80877-05
WINES, CARRIE L
85 UPWARD HILLS DRIVE
FLAT ROCK NC 28793

CREDITOR ID: 410474-15
WINN, LINDA
C/O WOLFF HILL & HUDSON, PL
ATTN MARGARET W HUDSON, ESQ
143 CANAL STREET
NEW SMYRNA BEACH FL 32168

CREDITOR ID: 392291-55
WISDOM, WINSTON
C/O TROY & SCHWARTZ, LLC
ATTN JONATHAN SCHWARTZ, ESQ
7103 SW 102 AVENUE, SUITE B
MIAMI FL 33173

CREDITOR ID: 389000-54
WOOD, MARY
1913 NORTH BATTERY DRIVE
RICHMOND, VA 23222-1713

CREDITOR ID: 389000-54
WOOD, MARY
C/O TROUTMAN SANDERS LLP
ATTN R PALMORE OR D THOMAS, ESQS
1001 HAXALL POINT
PO BOX 1122
RICHMOND VA 23218-1122

CREDITOR ID: 392479-55
WOOD, STEPHANIE
C/O BRENT C MILLER, PA
ATTN BRENT C MILLER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32778

CREDITOR ID: 392158-55
WOODARD, ANGELA
C/O LAW OFFICE OF H C PALMER III
ATTN H C PALMER III, ESQ
147 ALHAMBRA CIRCLE, STE 210
CORAL GABLES FL 33134

CREDITOR ID: 237304-09
WOODARD, MARTINEZ R
1201 HOWELL STREET
HOPKINSVILLE KY 42240

CREDITOR ID: 452127-15
WOODLAND HARTFORD ASSOCIATES, LLC
C/O OFFICES OF JOEL SHAFFERMAN, LLC
ATTN JOEL SHAFFERMAN, ESQ
80 WALL STREET, SUITE 910
NEW YORK NY 10005

CREDITOR ID: 391702-55
WOODS, BERNICE
C/O GARY MARTIN HAYS & ASSOCS, PC
ATTN SUSAN J WOLCHOK, ESQ
PO BOX 956669
DULUTH GA 30095-6669

CREDITOR ID: 385975-54
WOODS, MARVELLA
C/O MORGAN & MORGAN, PA
ATTN ELIZABETH S AILLHAN, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 385975-54
WOODS, MARVELLA
2845 E MAIN ST
MIMS, FL 32754

CREDITOR ID: 411084-15
WOODWARD, CLARA
C/O T PATTON YOUNGBLOOD, JR PA
ATTN T P YOUNGBLOOD, JR
106 S TAMPANIA AVE, SUITE 100
TAMPA FL 33609 3256

CREDITOR ID: 393608-55
WOODY, JOAN
C/O HOWARD B HERSKOWITZ, PA
ATTN HOWARD B HERSKOWITZ, ESQ
212 SOUTHEAST 8TH STREET, STE 101
FORT LAUDERDALE FL 33316

CREDITOR ID: 81422-05
WOOTEN, JENNIFER L
2380 CARTER ROAD
BILOXI MS 39531

CREDITOR ID: 407644-15
WORTHINGTON, DEMAIRE (MINOR)
C/O DOROTHY WORTHINGTON, PARENT
2901 GARDEN TERRACE
PALM BAY FL 32905

CREDITOR ID: 407644-15
WORTHINGTON, DEMAIRE (MINOR)
C/O ZEBERSKY & PAYNE, LLP
ATTN EDWARD H ZEBERSKY, ESQ
4000 HOLLYWOOD BLVD, SUITE 400 N
HOLLYWOOD FL 33021

CREDITOR ID: 390851-55
WRIGHT, ELIZABETH
C/O TILGHMAN & VIETH, PA
ATTN ROBERT TILGHMAN, ESQ
2 SOUTH BISCAYNE BLVD, STE 2410
MIAMI FL 33131

CREDITOR ID: 385483-54
WRIGHT, FRANCES ANNE
1838 COUNTY LINE ROAD
THOMASVILLE GA 31792

CREDITOR ID: 385309-54
WRIGHT, HILLARD
326 DYAS DRIVE
MONTGOMERY, AL 36110

CREDITOR ID: 385309-54
WRIGHT, HILLARD
C/O DONOHOE & STAPLETON, LLC
ATTN CATHY B DONOHOE, ESQ
2781 ZELDA ROAD
MONTGOMERY AL 36106

CREDITOR ID: 393019-55
WRIGHT, IMOGENE G
C/O MCAFEE & RUSSO
ATTN GARY RUSSO, ESQ
701 NORTHPOINT PARKWAY, SUITE 415
WEST PALM BEACH FL 33407

CREDITOR ID: 238136-09
WRIGHT, MATHIS D
4801 NW 19TH CT
LAUDERHILL FL 33313

CREDITOR ID: 400120-15
WRIGHT, TANARRRA
1800 SW 57TH AVE
HOLLYWOOD FL 33023

CREDITOR ID: 400120-15
WRIGHT, TANARRRA
C/O DIANA SANTA MARIA, PA
ATTN DIANA SANTA MARIA, ESQ
4801 S UNIVERSITY DRIVE, STE 3060
DAVIE FL 33328

CREDITOR ID: 408171-15
YETTON, JAMES E
C/O BRANNON BROWN HALEY & BULLOCK
ATTN STEPHEN C BULLOCK, ESQ
PO BOX 1029
LAKE CITY FL 32056

CREDITOR ID: 411118-15
YOUNG, DAVID M
C/O WINN DIXIE STORES, INC
5050 EDGEWOOD COURT
JACKSONVILLE FL 32254-3699

CREDITOR ID: 238944-09
YOUNG, DONALD L
PO BOX 39622-9622
FT LAUDERDALE FL 33339

CREDITOR ID: 238966-09
YOUNG, GEORGE D
5200 9TH AVENUE
WYLAM AL 35224

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 386696-54
YOUNG, JAMES
11516 HARTS RD
JACKSONVILLE FL 32218

CREDITOR ID: 239069-09
YOUNG, LATOYA Y
3384 MT ZION RD, APT 8-301
STOCKBRIDGE GA 30281

CREDITOR ID: 416794-L1
YOUNG, MARSHAINA (MINOR)
C/O SEBRING LAW
ATTN HAROLD L SEBRING III, ESQ
2529 W BUSCH BLVD, SUITE 100
TAMPA FL 33618

CREDITOR ID: 239102-09
YOUNG, MELISA
1812 EVERGREEN DRIVE
CHARLOTTE NC 28208

CREDITOR ID: 239229-09
YOUNG, WILMA A
401 BRADEN ST
HOPKINSVILLE KY 42240

CREDITOR ID: 416761-L1
ZAPATA, GLORIA
C/O KARMIN ADLER & PADOWITZ
ATTN MICHAEL A FEINER, ESQ
300 SE 2ND STREET, SUITE 860
FORT LAUDERDALE FL 33301

CREDITOR ID: 391645-55
ZEIGLER, ELIZABETH
C/O GUEST LAW FIRM
ATTN JAMES B GUEST, ESQ
1900 32ND STREET
KENNER LA 70065

CREDITOR ID: 390571-55
ZIBELLI, DEE
C/O DAVID J GLATTHORN, PA
ATTN DAVID J GLATTHORN, ESQ
PO BOX 024384
WEST PALM BEACH FL 33402

CREDITOR ID: 389644-54
ZIGLAR, HELEN
18485 BELIVADER ROAD
ORLANDO, FL 32820

CREDITOR ID: 385763-54
ZIMMERMAN, ROBERT S
PO BOX 622
OLD TOWN, FL 32680

CREDITOR ID: 391330-55
ZIMMERMAN, THOMAS L
C/O BRENT C MILLER, PA
ATTN BRENT C MILLER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32778

CREDITOR ID: 391760-55
ZITTROWER, ROBERTA
C/O MORGAN & MORGAN, PA
ATTN MICHAEL J SMITH, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 390842-55
ZUNIGA, GLADYS
C/O SIMON & D'ALEMBERTE, PL
ATTN R M SIMON/G ALEMBERTE, ESQS
1001 BRICKELL BAY DR, STE 1200
MIAMI FL 33131

**Total:   2,563**

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION**

| | |
|---|---|
| In re:<br>Winn-Dixie Stores, Inc., et al.,<br>Debtors. | Case No. 05-03817-3F1<br>Chapter 11<br>Jointly Administered |

**NOTICE OF NON-VOTING STATUS AND TEMPORARY ALLOWANCE PROCEDURES WITH RESPECT TO
CONTINGENT, UNLIQUIDATED, OR DISPUTED CLAIMS**

| Debtor | Address | Tax I.D. |
|---|---|---|
| Winn-Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 59-0514290 |
| Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 75-3182270 |
| Table Supply Food Stores Co., Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 59-6079368 |
| Astor Products, Inc. | 5244 Edgewood Court, Jacksonville, Florida 32254 | 59-0858632 |
| Crackin' Good, Inc. | 701 N. Forrest Street, Valdosta, Georgia 31601 | 59-3652948 |
| Deep South Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 59-1271288 |
| Deep South Products, Inc. | 255 Jacksonville Highway, Fitzgerald, Georgia 31750 | 59-0855905 |
| Dixie Darling Bakers, Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 59-0471662 |
| Dixie-Home Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 59-6079054 |
| Dixie Packers, Inc. | State Road 53 South, Madison, Florida 32340 | 59-1288553 |
| Dixie Spirits, Inc. | 600 Edwards Avenue, Harahan, Louisiana 70123-3185 | 77-0602359 |
| Economy Wholesale Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 59-0230020 |
| Foodway Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 75-1569265 |
| Kwik Chek Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 59-6073162 |
| Sunbelt Products, Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 75-1551401 |
| Sundown Sales, Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 75-1414946 |
| Superior Food Company | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 57-0469943 |
| WD Brand Prestige Steaks, Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 59-3545257 |
| Winn-Dixie Handyman, Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 58-1434107 |
| Winn-Dixie Logistics, Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 59-3652949 |
| Winn-Dixie Montgomery, Inc. | 1550 Jackson Ferry Road, Montgomery, Alabama 36104-1718 | 59-1212119 |
| Winn-Dixie Procurement, Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 59-3652951 |
| Winn-Dixie Raleigh, Inc. | 833 Shotwell Road, Clayton, North Carolina 27520 | 56-0670665 |
| Winn-Dixie Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida 32254-3699 | 59-6078837 |

TO:    HOLDERS OF CONTINGENT CLAIMS
          HOLDERS OF UNLIQUIDATED CLAIMS
          HOLDERS OF DISPUTED CLAIMS

**PLEASE TAKE NOTICE THAT:**

1.        On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement") for use by Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") in soliciting acceptances or rejections of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan") from those holders of impaired claims who are (or may be) entitled to receive distributions under the Plan.  Capitalized terms used in this Notice which are not defined have the meanings set forth in the Plan.

2.        In conjunction with approving the Disclosure Statement, the Bankruptcy Court entered an order (a) approving the dates, procedures and forms applicable to the process of soliciting votes on and providing notice of the Plan, (b) approving certain vote tabulation procedures, and (c) establishing the deadline for filing objections to the Plan and scheduling the hearing to consider confirmation of the Plan (the "Solicitation Procedures Order").

3.        Under the Bankruptcy Code, only holders of allowed claims may vote to accept or reject a plan of reorganization. **YOUR CLAIM, IF ANY, HAS BEEN DESIGNATED AS UNLIQUIDATED, CONTINGENT, OR DISPUTED.  A LATE FILED CLAIM IS CONSIDERED TO BE DISPUTED FOR THIS PURPOSE.**  Accordingly, you are not now entitled to vote, and the enclosed documents are provided for informational purposes only.  If you wish to dispute the unliquidated, contingent, or disputed designation and to seek the right to vote on the Plan, you must: (a) request temporary allowance of your claim for voting

purposes on or before **September 18, 2006, at 4:00 p.m. (Eastern Time)**, by filing an appropriate motion (a "Rule 3018 Motion") with the Bankruptcy Court; (b) request a ballot from the Debtors' Voting Agent (Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey 07043, Telephone: (973) 509-3190, E-mail: winninfo@loganandco.com), and (c) on or before **September 25, 2006, at 4:00 p.m. (Eastern Time)**, complete and return the ballot according to the instructions contained on the ballot. The procedures for filing a Rule 3018 Motion, including the deadline of September 18, 2006, established by the Bankruptcy Court for filing such motions, are set forth in the Solicitation Procedures Order.

4.     A hearing to consider confirmation of the Plan will be held on **October 13, 2006, at 9:00 a.m. (Eastern Time)**, before the Honorable Jerry A. Funk, Judge of the Bankruptcy Court, in the United States Courthouse, at 300 North Hogan Street, Jacksonville, Florida 32202. The hearing may be adjourned from time to time by announcement in open court. You are reminded that Local Rule 5072(b)(16) requires that all persons appearing in Court should dress in appropriate business attire consistent with their financial abilities. Among other things, a coat and tie are appropriate for a man; a dress or pants suit is appropriate for a woman. You are further reminded that pursuant to Local Rule 5073-1 cellular telephones are prohibited in the Courthouse, as are computers, absent a specific order by the Court authorizing the use of a computer. Please take notice that as an additional security measure a photo ID is required for entry into the Courthouse.

5.     No later than **September 25, 2006, at 4:00 p.m. (Eastern Time)**, all objections to confirmation of the Plan must be (a) filed with the Clerk of the Bankruptcy Court via the Bankruptcy Court's electronic filing procedures, and (b) received by (i) Rosalie Walker Gray, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, Fax: (917) 777-3214, E-mail: rgray@skadden.com, (ii) Cynthia C. Jackson, Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida 32202, Fax: (904) 359-7708, E-mail: cjackson@smithhulsey.com, and (iii) Matthew Barr, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Fax: (212) 822-5194, E-mail: mbarr@milbank.com. The objections must be in writing, must state the name and address of the objecting party and the nature of the claim or interest of such party, and must state with particularity the basis and nature of any objection to or proposed modification of the Plan. Objections not timely filed and served in the manner set forth above shall not be considered and shall be deemed overruled.

6.     Please note that if your Claim is subsequently Allowed, it may be an Allowed Unsecured Claim in Class 13, 14, 15, or 16 of the Plan. Under the Plan, on a first come-first serve basis and subject to the availability of funds, each holder of an Allowed Unsecured Claim in Class 13, 14, 15, or 16 is entitled to elect via a Claim Reduction Form to reduce its Allowed Claim to $3,000 and to receive, in lieu of the distribution of New Common Stock otherwise provided for each such Class, a Cash payment in the amount of $2,010 (67% of $3,000). To make the election, a properly completed Claim Reduction Form must be received on or before **September 25, 2006, at 4:00 p.m. (Eastern Time)**, by Logan & Company, Inc. at 546 Valley Road, Upper Montclair, New Jersey 07043. If funds are no longer available at the time the Claim Reduction Form is received, the election will be disregarded, and the electing holder will receive New Common Stock. If a Claim Reduction Form is not included with this Notice, you may obtain a Claim Reduction Notice by delivering to Logan & Company, Inc. at 546 Valley Road, Upper Montclair, New Jersey 07043, E-mail: winninfo@loganandco.com, a written request for a Claim Reduction Form, describing therein the nature of your Claim. The election will be effective only if you are determined to have an Allowed Unsecured Claim.

7.     Your Claim Reduction Form will identify the Plan Class that would be applicable to your Claim if it is Allowed as an Unsecured Claim. IF YOU BELIEVE THAT THE IDENTIFIED PLAN CLASS IS INCORRECT, YOU MUST FILE WITH THE BANKRUPTCY COURT ON OR BEFORE SEPTEMBER 18, 2006, A "MOTION FOR DETERMINATION OF PLAN CLASS." Your motion must identify the Plan Class in which you believe your Claim, if an Allowed Unsecured Claim, would belong, as well as the basis for your belief. If the Debtors disagree, they will file an objection and schedule a hearing before the Bankruptcy Court, on notice to you. If the Debtors agree, they will file a consent, on notice to you. If you do not file a motion by September 18, 2006, and if your Claim is an Allowed Unsecured Claim, the identified Plan Class will be binding on you.

8.     The Plan may be further modified, if necessary, pursuant to Section 1127 of the Bankruptcy Code, prior to, during, or as a result of the confirmation hearing, without further notice to parties in interest.

9.     Copies of the Solicitation Procedures Order, the Disclosure Statement, and the Plan are available at http://www.loganandco.com; on the Bankruptcy Court's website, http://www.flmb.uscourts.gov; or by contacting Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey 07043, Telephone: (973) 509-3190, E-mail: winninfo@loganandco.com.

Dated: August 9, 2006

| | |
|---|---|
| D. J. Baker | Stephen D. Busey |
| Sally McDonald Henry, Rosalie Walker Gray, Adam S. Ravin | James H. Post, Cynthia C. Jackson, Leanne Prendergast |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | SMITH HULSEY & BUSEY |
| Four Times Square | 225 Water Street, Suite 1800 |
| New York, New York 10036 | Jacksonville, Florida 32202 |
| | |
| Co-Counsel for Debtors | Co-Counsel for Debtors |

UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION

| | |
|---|---|
| In re: | Case No. 05-03817-3F1 |
| Winn-Dixie Stores, Inc., et al., | Chapter 11 |
| Debtors. | Jointly Administered |

## CLAIM REDUCTION FORM

**TO HOLDERS OR POTENTIAL HOLDERS OF ALLOWED LANDLORD CLAIMS IN CLASS 13, ALLOWED VENDOR/SUPPLIER CLAIMS IN CLASS 14, ALLOWED RETIREMENT PLAN CLAIMS IN CLASS 15, and ALLOWED OTHER UNSECURED CLAIMS IN CLASS 16.**

**PLEASE TAKE NOTICE THAT:**

On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement") for use by Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") in soliciting acceptances or rejections of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Plan"). Capitalized terms used herein without definition have the meanings provided in the Plan. In conjunction with approving the Disclosure Statement, the Bankruptcy Court entered an order (a) approving the dates, procedures, and forms applicable to the process of soliciting votes on the Plan, providing notice of the Plan, and making necessary elections with respect to the Plan, (b) approving vote tabulation procedures, and (c) establishing the deadline for filing objections to the Plan and scheduling the hearing to consider confirmation of the Plan (the "Solicitation Procedures Order").

The Solicitation Procedures Order approved this Claim Reduction Form for use by holders or potential holders of Allowed Landlord Claims, Allowed Vendor/Supplier Claims, Allowed Retirement Plan Claims, and Allowed Other Unsecured Claims, on a first come-first serve basis, who desire to elect to **reduce their Allowed Claims to $3,000** and **receive a discounted Cash payment in the amount of $2,010 (67% of $3,000)**, in full satisfaction, settlement, release, discharge of, in exchange for, and on account of their Allowed Claims. Under the Plan, the aggregate Cash amount payable on account of Claim Reduction Forms is limited to $1 million. Depending on the number of Claim Reduction Forms received, and the amount of Allowed Claims subject to such Claim Reduction Forms, $1 million may not be sufficient to provide discounted Cash payments to all electing holders. In that event, the Claim Reduction Forms will be accepted on a first come-first serve basis. Any Claim Reduction Forms received after the $1 million has been allocated to earlier received Claim Reduction Forms will be rejected, and the holders of Allowed Claims subject to the later received Claim Reduction Forms will receive New Common Stock as provided for in the Plan. Subject to the limited availability of funds, this Claim Reduction Form must be completed and returned on or before **September 25, 2006, at 4:00 p.m. (Eastern Time)**.

**Please refer to the instructions for completing this Claim Reduction Form on the reverse side**. If you have any questions about how to properly complete this Claim Reduction Form, please call Logan & Company, Inc. at (973) 509-3190.

**Item 1.** *Election.* By signing and returning this Claim Reduction Form, the undersigned hereby elects to reduce his/her/its Allowed Claim to $3,000 and to receive a Cash payment in the amount of $2,010, in full satisfaction, settlement, release, discharge of, in exchange for, and on account of such Claim.

**Item 2.** *Claim Ownership.* By signing and returning this Claim Reduction Form, the undersigned hereby certifies that it owns the Claim that is the subject of this Claim Reduction Form. If such Claim is sold or transferred in the future, the buyer or transferee will be bound by this Claim Reduction Form, and the undersigned will so inform the buyer or transferee.

**Item 3.** *Acknowledgments and Certification.* By signing and returning this Claim Reduction Form, the undersigned hereby acknowledges that the reduction election is subject to all terms and conditions set forth in the Disclosure Statement and the Plan. The undersigned certifies that he/she/it has full power and authority to make the reduction election.

Signature:_____

Name of claimant (print/type):_____

Address of Claimant (if other than the address to which this form was mailed):_____

_____

Name and title of signatory:_____

If signed by authorized agent, name and title of agent:_____

Federal tax I.D. or social security number of claimant:_____

Telephone number:_____ Facsimile number:_____

E-mail address:_____ Dated:_____

**PLEASE COMPLETE, SIGN, AND DATE THIS CLAIM REDUCTION FORM AND RETURN IT BY MAIL, HAND DELIVERY, OR OVERNIGHT COURIER TO LOGAN & COMPANY, INC. AT THE ADDRESS SET FORTH ON THE REVERSE SIDE, ON OR BEFORE SEPTEMBER 25, 2006.**

IF YOUR CLAIM IS DETERMINED TO BE AN UNSECURED CLAIM, YOUR CLAIM WOULD BE IN THE FOLLOWING PLAN CLASS:

_____

SEE PARAGRAPH 9 ON THE REVERSE SIDE OF THIS FORM.

| | |
|---|---|
| Creditor Name & Address | Claim Amount: |
| | Claim Number: |

## INSTRUCTIONS FOR COMPLETING THIS CLAIM REDUCTION FORM

1.        This Claim Reduction Form is provided to holders or potential holders of Allowed Landlord Claims, Allowed Vendor/Supplier Claims, Allowed Retirement Plan Claims, and Allowed Other Unsecured Claims for the purpose of allowing a treatment election under the Plan.

2.        A copy of the Plan and its accompanying Disclosure Statement if not included herewith may be obtained at http://www.loganandco.com; on the Bankruptcy Court's website, http://www.flmb.uscourts.gov; or by contacting Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey 07043, Telephone: (973) 509-3190, E-mail: winninfo@loganandco.com.  **PLEASE READ THE PLAN AND DISCLOSURE STATEMENT CAREFULLY BEFORE COMPLETING AND RETURNING THIS CLAIM REDUCTION FORM.**

3.        This Claim Reduction Form if properly completed and timely returned constitutes an election to reduce your Allowed Claim to $3,000 and receive a discounted Cash payment of $2,010 on account of your Allowed Claim, as provided in the Plan, in full satisfaction, settlement, release, discharge of, in exchange for, and on account of such Claim.

4.        In order to exercise your election, you must complete, sign, and return this Claim Reduction Form by mail, overnight courier, or hand delivery to Logan & Company, Inc. (the "Claims Agent"), at the following address:

> Logan & Company, Inc.
> Attn: Winn-Dixie Stores, Inc.
> 546 Valley Road
> Upper Montclair, New Jersey  07043

5.        SUBJECT TO THE LIMITED AVAILABILITY OF FUNDS, CLAIM REDUCTION FORMS MUST BE RECEIVED BY SEPTEMBER 25, 2006, AT 4:00 P.M. (EASTERN TIME).  CLAIM REDUCTION FORMS RECEIVED AFTER AVAILABLE FUNDS ARE EXHAUSTED OR AFTER SEPTEMBER 25, 2006 WILL BE REJECTED.   THE CLAIMS AGENT WILL NOT ACCEPT CLAIM REDUCTION FORMS BY FACSIMILE OR ELECTRONIC MAIL TRANSMISSION.

6.        **If you desire to receive New Common Stock as provided in the Plan, do not complete and return this Claim Reduction Form.**  This Claim Reduction Form should be used only by holders or potential holders of Allowed Landlord Claims, Allowed Vendor/Supplier Claims, Allowed Retirement Plan Claims, or Allowed Other Unsecured Claims who desire to reduce their Allowed Claims to $3,000 and receive a discounted Cash payment of $2,010.  Any such holder or potential holder who fails to properly or timely make the election as provided herein will receive New Common Stock as provided in the Plan to the extent such holder's Claim is an Allowed Claim.

7.        Your signature is required in order for your reduction election to be valid.  You are also required to provide your social security number or federal tax I.D. number prior to receiving any distribution under the Plan.  If the Claim is held by a partnership, this Claim Reduction Form should be executed in the name of the partnership by a general partner.  If the Claim is held by a corporation, this Claim Reduction Form must be executed by an officer.  If you are signing in a representative capacity, also indicate your title after your signature.

8.        You may be receiving this Claim Reduction Form even though your Claim is not currently considered to be an Allowed Landlord Claim, Allowed Vendor/Supplier Claim, Allowed Retirement Plan Claim, or Allowed Other Unsecured Claim.  If you have asserted administrative, priority, or secured status in your proof of claim, or if your Claim is contingent, unliquidated, or disputed, or if you are a party to a contract or lease that may be rejected, you may have received a notice or ballot applicable to holders of Administrative Claims, Priority Tax Claims, Other Priority Claims, or Other Secured Claims, or to holders of contingent, unliquidated, or disputed Claims, or to contract and lease parties.  As stated on such notice or ballot, your Claim may ultimately be determined to be an Allowed Landlord Claim, Allowed Vendor/Supplier Claim, Allowed Retirement Plan Claim, or Allowed Other Unsecured Claim.  To ensure that you are provided with the right to make the reduction election even though your Claim may not currently be considered to be an Allowed Landlord Claim, Allowed Vendor/Supplier Claim, Allowed Retirement Plan Claim, or Allowed Other Unsecured Claim, you are receiving this Claim Reduction Form at this time.  If your Claim is not determined to be an Allowed Landlord Claim, Allowed Vendor/Supplier Claim, Allowed Retirement Plan Claim, or Allowed Other Unsecured Claim, any Claim Reduction Form you complete and return will be disregarded.  However, if your Claim is determined to be an Allowed Landlord Claim, Allowed Vendor/Supplier Claim, Allowed Retirement Plan Claim, or Allowed Other Unsecured Claim and you did not properly or timely make reduction election, you will receive New Common Stock as provided for in the Plan.

9.        **The information at the bottom of the front page of this Claim Reduction Form identifies the Plan Class that would be applicable to your Claim if it is Allowed as an Unsecured Claim.  IF YOU BELIEVE THAT THE IDENTIFIED PLAN CLASS IS INCORRECT, YOU MUST FILE WITH THE BANKRUPTCY COURT ON OR BEFORE SEPTEMBER 18, 2006, A "MOTION FOR DETERMINATION OF PLAN CLASS."  Your motion must identify the Plan Class in which you believe your Claim, if an Allowed Unsecured Claim, would belong, as well as the basis for your belief.  If the Debtors disagree, they will file an objection and schedule a hearing before the Bankruptcy Court, on notice to you.  If the Debtors agree, they will file a consent, on notice to you.  If you do not file a motion by September 18, 2006, and if your Claim is an Allowed Unsecured Claim, the identified Plan Class will be binding on you.**

CLAIM REDUCTION FORMS SENT BY FACSIMILE OR ELECTRONIC MAIL WILL NOT BE VALID.
ANY CLAIM REDUCTION FORM THAT IS NOT PROPERLY EXECUTED AND TIMELY RECEIVED WILL BE DISREGARDED AND THE CLAIMANT WILL RECEIVE NEW COMMON STOCK AS PROVIDED FOR IN THE PLAN.

# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA
# JACKSONVILLE DIVISION

In re:                                    )    Case No. 05-03817-3F1
                                          )
WINN-DIXIE STORES, INC., et al.,          )    *Chapter 11*
                                          )
Debtors.                                  )    Jointly Administered

## NOTICE OF HEARING TO CONSIDER CONFIRMATION OF, AND
## DEADLINE FOR OBJECTING TO, DEBTORS' JOINT PLAN OF REORGANIZATION

**TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST AND INTERESTS IN ANY OF THE FOLLOWING DEBTORS:**

| Debtor | Address | Tax I.D. |
|---|---|---|
| Winn-Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0514290 |
| Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-3182270 |
| Table Supply Food Stores Co., Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6079368 |
| Astor Products, Inc. | 5244 Edgewood Court, Jacksonville, Florida  32254 | 59-0858632 |
| Crackin' Good, Inc. | 701 N. Forrest Street, Valdosta, Georgia  31601 | 59-3652948 |
| Deep South Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-1271288 |
| Deep South Products, Inc. | 255 Jacksonville Highway, Fitzgerald, Georgia  31750 | 59-0855905 |
| Dixie Darling Bakers, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0471662 |
| Dixie-Home Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6079054 |
| Dixie Packers, Inc. | State Road 53 South, Madison, Florida  32340 | 59-1288553 |
| Dixie Spirits, Inc. | 600 Edwards Avenue, Harahan, Louisiana  70123-3185 | 77-0602359 |
| Economy Wholesale Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0230020 |
| Foodway Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1569265 |
| Kwik Chek Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6073162 |
| Sunbelt Products, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1551401 |
| Sundown Sales, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1414946 |
| Superior Food Company | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 57-0469943 |
| WD Brand Prestige Steaks, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3545257 |
| Winn-Dixie Handyman, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 58-1434107 |
| Winn-Dixie Logistics, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3652949 |
| Winn-Dixie Montgomery, Inc. | 1550 Jackson Ferry Road, Montgomery, Alabama  36104-1718 | 59-1212119 |
| Winn-Dixie Procurement, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3652951 |
| Winn-Dixie Raleigh, Inc. | 833 Shotwell Road, Clayton, North Carolina  27520 | 56-0670665 |
| Winn-Dixie Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6078837 |

**PLEASE TAKE NOTICE THAT:**

1.      On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc.  and Affiliated Debtors (the "Disclosure Statement") for use by Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") in soliciting acceptances or rejections of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc.  and Affiliated Debtors (the "Plan").

2.      In conjunction with approving the Disclosure Statement, the Bankruptcy Court entered an order (a) approving the dates, procedures and forms applicable to the process of soliciting votes on and providing notice of the Plan, (b) approving certain vote tabulation procedures, and (c) establishing the deadline for filing objections to the Plan and scheduling the hearing to consider confirmation of the Plan (the "Solicitation Procedures Order").

3.      A hearing to consider confirmation of the Plan will be held on October 13, 2006, at 9:00 a.m. (Eastern Time), before the Honorable Jerry A. Funk, Judge of the Bankruptcy Court, in the United States Courthouse, at 300 North Hogan Street, Jacksonville, Florida 32202.  The hearing may be adjourned from time to time by announcement in open court. You are reminded that Local Rule 5072(b)(16) requires that all persons appearing in Court should dress in appropriate business attire consistent with their financial abilities.  Among other things, a coat and tie are appropriate for a man; a dress or pants suit is appropriate for a woman.  You are further reminded that pursuant to Local Rule 5073-1 cellular telephones are prohibited in the Courthouse, as are computers, absent a specific order by the Court authorizing the use of a computer.  Please take notice that as an additional security measure a photo ID is required for entry into the Courthouse.

4.      No later than September 25, 2006, at 4:00 p.m. (Eastern Time), all objections to confirmation of the Plan must be (a) filed with the Clerk of the Bankruptcy Court via the Bankruptcy Court's electronic filing procedures, and (b) received by (i) Rosalie Walker Gray, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, Fax: (917) 777-3214, E-mail: rgray@skadden.com, (ii) Cynthia C. Jackson, Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida 32202, Fax: (904) 359-7708, E-mail: cjackson@smithhulsey.com, and (iii) Matthew Barr, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Fax: 212-822-5194, E-mail: mbarr@milbank.com.  The objections must be in writing, must state the name and address of the objecting party and the nature of the claim or interest of such party, and must state with particularity the basis and nature of any objection to or proposed modification of the Plan.  Objections not timely filed and served in the manner set forth above shall not be considered and shall be deemed overruled.

5.      **THE PLAN CONTAINS CERTAIN RELEASE, INJUNCTION AND EXCULPATION PROVISIONS.  THE PROVISIONS ARE SET FORTH AT THE END OF THIS NOTICE.**

6.      The Plan may be further modified, if necessary, pursuant to Section 1127 of the Bankruptcy Code, prior to, during, or as a result of the confirmation hearing, without further notice to parties in interest.

7.      Copies of the Solicitation Procedures Order, the Disclosure Statement, and the Plan are available at http://www.loganandco.com; on the Bankruptcy Court's website, http://www.flmb.uscourts.gov;  or by contacting Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey 07043, Telephone: (973) 509-3190.

Dated:  August 9, 2006

| | |
|---|---|
| D. J. Baker | Stephen D. Busey |
| Sally McDonald Henry, Rosalie Walker Gray, Adam S. Ravin | James H. Post, Cynthia C. Jackson, Leanne Prendergast |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | SMITH HULSEY & BUSEY |
| Four Times Square | 225 Water Street, Suite 1800 |
| New York, New York 10036 | Jacksonville, Florida  32202 |
| | |
| Co-Counsel for Debtors | Co-Counsel for Debtors |

## RELEASE, INJUNCTION AND EXCULPATION PROVISIONS CONTAINED IN PLAN

**12.12    Releases and Related Matters**

(a)      Releases by Debtors

As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, the Debtors, the Reorganized Debtors and any Person seeking to exercise the rights of the Debtors' estate, including, without limitation, any successor to the Debtors or any estate representative appointed or selected pursuant to Section 1123(b)(3) of the Bankruptcy Code, shall be deemed to forever release, waive, and discharge all claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action (including claims or causes of action arising under Chapter 5 of the Bankruptcy Code), and liabilities whatsoever in connection with or related to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan (other than the rights of the Debtors and the Reorganized Debtors to enforce the Plan and the contracts, instruments, releases, indentures, and other agreements or documents delivered thereunder), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, then existing or thereafter arising, in law, equity, or otherwise, that are based in whole or part on any act, omission, transaction,

2

event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Reorganized Debtors, the Chapter 11 Case, or the Plan, and that may be asserted by or on behalf of the Debtors, the Estates, or the Reorganized Debtors against (i) any of the other Debtors and any of the Debtors' non-Debtor subsidiaries, (ii) any of the present or former directors, officers, or employees of any of the Debtors or any of the Debtors' non-Debtor subsidiaries, (iii) any Professionals of the Debtors, (iv) Wachovia and its advisors, and (v) the Creditors Committee, its members, and its and their advisors, respectively (but not its members in their individual capacities); provided, however, that nothing in this Section 12.12(a) shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, causes of action or liabilities they may have against any employee (other than any director or officer) that is based upon an alleged breach of a confidentiality, noncompete, or any other contractual or fiduciary obligation owed to the Debtors or the Reorganized Debtors.

(b)      Releases by Holders of Claims

As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, each holder of a Claim that affirmatively votes in favor of the Plan shall be deemed to forever release, waive, and discharge all claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, and liabilities whatsoever against the present or former directors, officers, or employees of any of the Debtors (collectively, the "Releasees"), in connection with or related to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan (other than the rights under the Plan and the contracts, instruments, releases, indentures, and other agreements or documents delivered thereunder), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, then existing or thereunder arising, in law, equity, or otherwise, that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.

Each of the Releasees shall be deemed to forever release, waive, and discharge any claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, and liabilities whatsoever arising on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan, that such Releasees may hold in their individual capacities against each holder of a Claim that affirmatively votes in favor of the Plan.

**12.13    Discharge of the Debtors**

(a)      Except as otherwise provided herein or in the Confirmation Order, all consideration distributed under the Plan shall be in exchange for, and in complete satisfaction, settlement, discharge, and release of, all Claims of any nature whatsoever against the Debtors or any of their assets or properties and, regardless of whether any property shall have been abandoned by order of the Bankruptcy Court, retained, or distributed pursuant to the Plan on account of such Claims, upon the Effective Date, the Debtors, and each of them, shall (i) be deemed discharged and released under Section 1141(d)(1)(A) of the Bankruptcy Code from any and all Claims, including, but not limited to, demands and liabilities that arose before the Effective Date, and all debts of the kind specified in Section 502 of the Bankruptcy Code, whether or not (A) a Proof of Claim based upon such debt is filed or deemed filed under Section 501 of the Bankruptcy Code, (B) a Claim based upon such debt is Allowed under Section 502 of the Bankruptcy Code, (C) a Claim based upon such debt is or has been disallowed by order of the Bankruptcy Court, or (D) the holder of a Claim based upon such debt accepted the Plan, and (ii) terminate all Winn-Dixie Interests.

(b)      As of the Effective Date, except as provided in the Plan or the Confirmation Order or under the terms of the documents evidencing and orders approving the DIP Facility and/or the Exit Facility, all Persons shall be precluded from asserting against the Debtors or the Reorganized Debtors, any other or further claims, debts, rights, causes of action, claims for relief, liabilities, or equity interests relating to the Debtors based upon any act, omission, transaction, occurrence, or other activity of any nature that occurred prior to the Effective Date.  In accordance with the foregoing, except as provided in the Plan or the Confirmation Order, the Confirmation Order shall be a judicial determination of discharge of all such Claims and other debts and liabilities against the Debtors and termination of all Winn-Dixie Interests, pursuant to Sections 524 and 1141 of the Bankruptcy Code, and such discharge shall void any judgment obtained against the Debtors at any time, to the extent that such judgment relates to a discharged Claim or terminated Interest.

**12.14    Injunction**

(a)      Except as provided in the Plan or the Confirmation Order, as of the Effective Date, all Persons that have held, currently hold, may hold, or allege that they hold, a Claim or other debt or liability that is discharged or an Interest or other right of an equity security holder that is terminated pursuant to the terms of the Plan are permanently enjoined from taking any of the following actions against the Debtors, the Reorganized Debtors, and their respective subsidiaries or their property on account of any such discharged Claims, debts, or liabilities or terminated Interests or rights:  (i) commencing or

continuing, in any manner or in any place, any action or other proceeding; (ii) enforcing, attaching, collecting, or recovering in any manner any judgment, award, decree, or order; (iii) creating, perfecting, or enforcing any Lien or encumbrance; (iv) asserting a setoff, right of subrogation, or recoupment of any kind against any debt, liability, or obligation due to the Debtors or the Reorganized Debtors; or (v) commencing or continuing any action, in each such case in any manner, in any place, or against any Person that does not comply with or is inconsistent with the provisions of the Plan.

(b)     As of the Effective Date, all Persons that have held, currently hold, or may hold, a Claim, obligation, suit, judgment, damage, demand, debt, right, cause of action, or liability that is released, or an Interest that is terminated, pursuant to Section 12.11, 12.12, or 12.13 of the Plan are permanently enjoined from taking any of the following actions on account of such released Claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, or liabilities, or such terminated Interests: (i) commencing or continuing, in any manner or in any place, any action or other proceeding; (ii) enforcing, attaching, collecting, or recovering in any manner any judgment, award, decree, or order; (iii) creating, perfecting, or enforcing any Lien or encumbrance; (iv) asserting a setoff against any debt, liability, or obligation due to any released Person; or (v) commencing or continuing any action, in any manner, in any place, or against any Person that does not comply with or is inconsistent with the provisions of the Plan.

(c)     Without limiting the effect of the foregoing provisions of this Section 12.14 upon any Person, by accepting distributions pursuant to the Plan, each holder of an Allowed Claim receiving distributions pursuant to the Plan shall be deemed to have specifically consented to the injunctions set forth in this Section 12.14.

(d)     Nothing in this Section 12.14 shall impair (i) the rights of any holder of a Disputed Claim to establish its Claim in response to an objection filed by the Debtors or the Reorganized Debtors, (ii) the rights of any defendant in an avoidance action filed by the Reorganized Debtors to assert defenses in such action, or (iii) the rights of any party to an executory contract or unexpired lease that has been assumed by the Debtors pursuant to an order of the Bankruptcy Court or the provisions of the Plan to enforce such assumed contract or lease.

## 12.15    Exculpation and Limitation of Liability

(a)     None of the Debtors, the Reorganized Debtors, their respective subsidiaries, Wachovia, or the Creditors Committee (as to itself or any of its members), or any of their respective present or former members, officers, directors, employees, advisors, Professionals, or agents, shall have or incur any liability to any holder of a Claim or an Interest, or any other party-in-interest, or any of their respective agents, employees, representatives, advisors, attorneys, or affiliates, or any of their successors or assigns, for any act or omission in connection with, relating to, or arising out of, the Chapter 11 Case, the formulation, negotiation, or implementation of the Plan, the solicitation of acceptances of the Plan, the pursuit of Confirmation of the Plan, the Confirmation of the Plan, the consummation of the Plan, or the administration of the Plan or the property to be distributed under the Plan, except for acts or omissions which are the result of fraud, gross negligence, or willful misconduct.   The foregoing is not intended to limit or otherwise impact any defense of qualified immunity that may be available under applicable law.

(b)     Notwithstanding any other provision of the Plan, no holder of a Claim or an Interest, no other party-in-interest, none of their respective agents, employees, representatives, advisors, attorneys, or affiliates, and none of their respective successors or assigns shall have any right of action against any of the Debtors, any of the Reorganized Debtors, any of the Debtors' or Reorganized Debtors' subsidiaries, Wachovia, or the Creditors Committee, or of their respective present or former members, officers, directors, employees, advisors, Professionals, or agents, for any act or omission in connection with, relating to, or arising out of, the Chapter 11 Case, the formulation, negotiation, or implementation of the Plan, solicitation of acceptances of the Plan, the pursuit of Confirmation of the Plan, the Confirmation of the Plan, the consummation of the Plan, or the administration of the Plan or the property to be distributed under the Plan, except for acts or omissions which are the result of fraud, gross negligence, or willful misconduct.



**Jay Skelton**
Chairman of the Board

August 9, 2006

To our Creditors:

On behalf of Winn-Dixie's board of directors and management team, I am pleased to forward our Disclosure Statement and Plan of Reorganization. Since Winn-Dixie's chapter 11 filing 18 months ago, thousands of employees have worked diligently to strengthen our business, particularly by focusing on improving our product offerings, customer service and shopping experience. Our new management team has implemented an across-the-board program to get the company back on track. We are very excited about the progress that has been made and are very appreciative of the tremendous support we have received – not only from our Associates, but from our customers, vendor partners, landlords, and the communities we serve.

The documents that are enclosed represent the culmination of a concerted effort by a large number of people to get Winn-Dixie out of chapter 11 and maximize its value to creditors. The Official Creditors Committee has brokered the compromise of the "substantive consolidation" dispute that is included in the Plan, which also has the support of the Ad Hoc Trade Committee and Ad Hoc Retirees Committee. Without the compromise, our chapter 11 case could be mired in expensive litigation for many years. We also appreciate that the Official Creditors Committee is supporting our emergence from chapter 11 by recommending to creditors a vote in favor of the Plan.

The Disclosure Statement and Plan are complicated legal documents – we wish they were shorter and simpler, but the rules of the chapter 11 process make it important to give creditors as much information about the company and its business as we can, and we have tried to do that. Those of you who are entitled to vote on the Plan will receive a ballot, which will let you vote to accept the Plan or not. Everyone at Winn-Dixie strongly encourages you to mark your ballot to "ACCEPT" the Plan and return it before the voting deadline of September 25, 2006, at

**Winn･Dixie**
Getting better all the time.
Winn-Dixie Stores, Inc.
Corporate Headquarters
5050 Edgewood Court
P. O. Box B
Jacksonville, Florida
32203-0297

4:00 p.m.  If we don't get creditor support, then we will not be able to emerge from chapter 11, which would be a result that would hurt everyone, but particularly our creditors.

If creditors vote to accept our Plan and the Court agrees, then we expect to emerge from chapter 11 as soon as late October 2006.  When that occurs, with the exception of our CEO Peter Lynch, the current board of directors will resign, and a new board will take over the supervision of the reorganized Winn-Dixie.  All of the current board members will do everything within their power to accomplish a smooth transition to the new board, to insure every possible success for Winn-Dixie.

Chapter 11 is a difficult process.  Our board and management have witnessed the hardship caused to creditors, shareholders, and employees by this process.  We believe, however, that the Plan offers the best possible opportunity for our creditors to recover as much as possible. I encourage you to mark the ballot to "ACCEPT" the Plan and to return your ballot before the deadline.

With best regards,

Sincerely,

H. Jay Skelton
Chairman of the Board

Winn·Dixie
Getting better all the time.
Winn-Dixie Stores, Inc.
Corporate Headquarters
5050 Edgewood Court
P. O. Box B
Jacksonville, Florida
32203-0297

**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**OF WINN-DIXIE STORES, INC., *ET AL.*, DEBTORS**
CHAPTER 11 CASE NO. 3:05-bk-03817-JAF JOINTLY ADMINISTERED

c/o Milbank, Tweed, Hadley & M<sup>c</sup>Cloy LLP
1 Chase Manhattan Plaza
New York, New York 10005

August 9, 2006

TO:    **UNSECURED CREDITORS OF WINN-DIXIE STORES, INC. AND ITS DIRECT
AND INDIRECT DEBTOR SUBSIDIARIES**

---

The Official Committee of Unsecured Creditors (the "Creditors' Committee") of Winn-Dixie Stores, Inc., *et al.*, debtors and debtors in possession (collectively, the "Debtors"), appointed pursuant to 11 U.S.C. § 1102, writes to advise you of our determinations as to the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors, dated August 9, 2006 (the "Plan"). Any capitalized terms used but not defined herein have the meaning ascribed to such terms in the Plan.

> THE MEMBERS OF THE CREDITORS' COMMITTEE REPRESENTING THE INTERESTS OF ALL UNSECURED CREDITORS OF THE DEBTORS, UNANIMOUSLY SUPPORT THE PLAN, EXCEPT AS DESCRIBED BELOW, AND RECOMMEND THAT HOLDERS OF UNSECURED CLAIMS VOTE TO ACCEPT THE PLAN IN ACCORDANCE WITH THE INSTRUCTIONS SET FORTH ON THEIR BALLOTS. *Each Creditor must, however, make its own independent decision as to whether or not the Plan is acceptable to that Creditor before voting to accept or reject the Plan.*

**Formulation of Plan.** Since its formation on March 1, 2005, the Creditors' Committee has expended significant efforts investigating the acts, conduct, assets, liabilities, and financial condition of the Debtors, the operation of the Debtors' businesses (including the operations of non-Debtor subsidiaries) and the desirability of continuing such businesses, and numerous other matters relevant to the formulation of a joint chapter 11 plan for the Debtors. In addition, as set forth more fully in the Disclosure Statement accompanying the Plan, we have worked with the Debtors for more than six (6) months to forge a compromise of complex issues relating to whether the Debtors' estates should be substantively consolidated in order to formulate the Plan. We believe that the compromise of substantive consolidation issues embodied in the Plan will provide the greatest potential recovery for unsecured creditors of the Debtors as a whole because, among other things, the Plan resolves the issue of substantive consolidation of the Debtors without expensive and time-consuming litigation, and facilitates an orderly and expeditious distribution of value to Creditors holding Allowed Unsecured Claims.

**Distributions.** The Plan provides that the Holders of Allowed Unsecured Claims (i.e., Holders of Allowed Noteholder Claims, Landlord Claims, Vendor/Supplier Claims, Retirement Plan Claims and Other Unsecured Claims) will receive 100% of the New Common Stock of Reorganized Winn-Dixie subject to dilution (of up to 10%) by New Common Stock that will be issued under the New Equity Incentive Plan.

**Substantive Consolidation Compromise.** As described in the Disclosure Statement, the Plan proposes, and its terms embody, a compromise and settlement, rather than litigation, of intercreditor issues relating to whether the liabilities and assets of the Debtors should be substantively consolidated for purposes of distributions under the Plan. We believe this settlement avoids the expense and delay of a litigation that would undoubtedly require lengthy discovery and court testimony regarding creditor reliance on the separateness or interrelatedness of the Debtors. Furthermore, establishing creditor reliance would not necessarily resolve the issue as parties could still assert, based on unsettled law, that consolidation was appropriate or inappropriate based on the state of the Debtors' financial records and the existence of intercorporate guarantees. Accordingly, based on, among other things, creditor support for the proposed settlement, the complexity of the litigation, the unanimous support of members of the Creditors' Committee and each party's likelihood of success, the proposed settlement is, in our view, in the best interests of the unsecured creditor body.

**Tail Insurance Coverage.** As described in the Disclosure Statement, the Debtors or the Reorganized Debtors, as the case may be, intend to purchase and maintain continuing director and officer insurance coverage in the amount of $200 million at an approximate cost of $10 million and for a tail period of six (6) years, for those directors and officers who were covered by director and officer insurance during the pendency of the Chapter 11 Case. **THE CREDITORS' COMMITTEE HAS NOT AGREED TO THE DEBTORS' PURCHASE OF TAIL INSURANCE COVERAGE. THE CREDITORS' COMMITTEE HAS INFORMED THE DEBTORS THAT, ABSENT A CONSENSUAL RESOLUTION, IT RESERVES ALL OF ITS RIGHTS WITH RESPECT TO THIS ISSUE, INCLUDING, WITHOUT LIMITATION, OBJECTIONS TO THE PROVISION OF TAIL INSURANCE IN ANY AMOUNT AT THE CONFIRMATION HEARING AND SEEKING AN ORDER FROM THE BANKRUPTCY COURT SEVERING SUCH PROVISION FROM THE PLAN.**

*The foregoing description summarizes only certain aspects of the compromise and other matters contained in the Plan and does not constitute any part of, and is not intended as a substitute for, the Disclosure Statement approved by the Court. Creditors should read the Plan and the accompanying Disclosure Statement (including, without limitation, all of the risk factors set forth therein) and attachments, exhibits and supplements in their entirety before voting on the Plan.*

The Debtors have provided you with a Ballot to vote to accept or reject the Plan. In order to have your vote counted, you must complete and return the Ballot in accordance with the procedure set forth therein and in the Disclosure Statement. PLEASE READ THE DIRECTIONS ON THE BALLOT CAREFULLY AND COMPLETE YOUR BALLOT IN ITS ENTIRETY BEFORE RETURNING IT TO THE DEBTORS' BALLOTING AGENT.

Please direct any questions regarding this letter and the matters discussed herein to co-counsel for the Creditors' Committee, Milbank, Tweed, Hadley & McCloy, LLP (Michael E. Comerford, 212-530-5318 or mcomerford@milbank.com).

THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF WINN-DIXIE STORES, INC., *ET AL.*