UNITED STATES BANKRUPTY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| **WINN-DIXIE STORES, INC., et al.,** | Case No. 05-03817-3F1 |
| Debtors.[1] | (Jointly Administered) |

### CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1. I am of legal age and I am not a party to this action.

2. I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims, Noticing and Tabulation Agent for the above-captioned Debtors.

3. On or about August 15, 2006 I caused the following to be served, in the manner set forth in the Solicitation and Tabulation Procedures Order entered on August 4, 2006:

- the **Notice to Executory Contract and Unexpired Lease Parties with Respect to Debtors' Joint Plan of Reorganization**

to be inserted (as appropriate) in first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A. A copy of the served Notice as listed above is attached hereto as Exhibit B.

Dated: September 13, 2006

_____
Kathleen M. Logan

---

[1]     In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

Code: V5

# EXHIBIT A
# SERVICE LIST

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 992-07<br>100 EXECUTIVE DRIVE LP<br>C/O PARAGON AFFILIATES INC.<br>ONE PARAGON DRIVE, SUITE 145<br>MONTVALE, NJ 07645 | CREDITOR ID: 993-07<br>11010 SEVENTH AVE INVESTMENTS<br>C/O 11010 LAND COMPANY LLC<br>PO BOX 601551<br>CHARLOTTE, NC 28260-1551 | CREDITOR ID: 2030-07<br>145 ASSOCIATES LTD<br>PO BOX 460<br>VALLEY STREAM, NY 11582 |
| CREDITOR ID: 995-07<br>17161 NW 27TH AVENUE LLC DBA<br>DOLPHIN PLAZA<br>PO BOX 530446<br>ATLANTA, GA 30353-0446 | CREDITOR ID: 997-07<br>1980 UNIONPORT ASSOCIATES LLC<br>C/O GOLDSTEIN COMMERCIAL PROPERTY<br>3753 CARDINAL POINT DRIVE<br>JACKSONVILLE, FL 32257 | CREDITOR ID: 315715-40<br>1997 PROPERTIES<br>C/O ROGER P FRIOU<br>PO BOX 55416<br>JACKSON, MS 39296 |
| CREDITOR ID: 998-07<br>2525 EAST HILLSBOROUGH AVE LLC<br>PO BOX 530496<br>ATLANTA, GA 30353-0496 | CREDITOR ID: 395526-64<br>3RD ANNUAL CITY WIDE BABY SHOWER<br>WAPE 95.1 FM<br>JACKSONVILLE, FL 32254 | CREDITOR ID: 1000-RJ<br>40/86 MORTGAGE CAPITAL INC<br>PO BOX 67000<br>LOAN NO. 506033<br>DETROIT, MI 48267-1641 |
| CREDITOR ID: 2032-RJ<br>440 GROUP LTD<br>PO BOX 578<br>KILLEEN, TX 76540-0578 | CREDITOR ID: 2033-07<br>4JS FAMILY LLC<br>4408 GILBERT AVENUE<br>COLUMBUS, GA 31904 | CREDITOR ID: 1003-07<br>5 POINTS WEST SHOPPING CENTER<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-0115 |
| CREDITOR ID: 1004-07<br>51ST STREET & 8TH AVE CORP<br>ATTN PATRICIA<br>655 MADISON AVENUE, 8TH FLOOR<br>NEW YORK, NY 10021 | CREDITOR ID: 1005-RJ<br>7595 CENTURION PARKWAY LLC<br>10739 DEERWOOD PARK BLVD, SUITE 103<br>JACKSONVILLE, FL 32256-2873 | CREDITOR ID: 1007-07<br>98 PALMS LTD<br>C/O NEWTON OLD ACRE MCDONALD LLC<br>250 WASHINGTON STREET<br>PRATTVILLE, AL 36067 |
| CREDITOR ID: 1006-RJ<br>9SC ASSOCIATES<br>C/O CENCOR REALTY SERVICES INC.<br>PO BOX 660394<br>DALLAS, TX 75266-0394 | CREDITOR ID: 399265-72<br>A C NIELSEN<br>150 NORTH MARTINGALE ROAD<br>SCHAUMBURG, IL 60173 | CREDITOR ID: 395241-63<br>A&B COMMUNICATION<br>2440 NORTH HILLS STREET<br>MERIDIAN, MS 39305-2634 |
| CREDITOR ID: 397615-72<br>A&S SUPPLIES, INC.<br>ATTN: ARNOLD STANFORD<br>759 HICKORY DRIVE<br>GRANADA, MS 38901 | CREDITOR ID: 395583-65<br>A&W LAWN CARE<br>PO BOX 386<br>AUTAUGAVILLE, AL 36003 | CREDITOR ID: 395243-63<br>A&W PRESSURE WASHERING<br>135 O'NEAL LANE<br>BRANCH, LA 70516 |
| CREDITOR ID: 406197-G4<br>A. E. STALEY<br>2200 ELDORADO ST.<br>DECATUR IL 62525 | CREDITOR ID: 395372-64<br>A.C. NEILSON COMPANY<br>PO BOX 88956<br>CHICAGO, IL 60695 | CREDITOR ID: 395584-65<br>A-1 YARDS<br>3155 LAUREL STREET<br>LECANTO, FL 34461 |
| CREDITOR ID: 395585-65<br>AAA FIRE EQUIPMENT<br>480 N.E. 159TH ST,<br>NORTH MIAMI, FL 33162 | CREDITOR ID: 395587-65<br>AAA PARKING<br>PO BOX 3551<br>SARASOTA, FL 34231 | CREDITOR ID: 395244-63<br>AAA SEPTIC TANK SERVICE INC<br>12275 CORE LANE<br>BAKER, LA 70714 |
| CREDITOR ID: 383127-51<br>AARP DISCOUNT CARD<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS, MO 63043 | CREDITOR ID: 397260-69<br>ACADIAN LANDSCAPING<br>PO BOX 2246<br>KENNER, LA 70062 | CREDITOR ID: 397616-72<br>ACE AMERICAN INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 |

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 395245-63
ACE AMERICAN INSURANCE COMPANY
500 COLONIAL CENTER PKWY, SUITE 200
ROSWELL, GA 30076

CREDITOR ID: 410372-15
ACE AMERICAN INSURANCE COMPANY
C/O ACE USA
ATTN COLLATERAL MGR
436 WALNUT STREET
PHILADELPHIA PA 19106

CREDITOR ID: 410372-15
ACE AMERICAN INSURANCE COMPANY
C/O DUANE MORRIS LLP
ATTN MARGERY N REED, ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103 4196

CREDITOR ID: 411329-GX
ACE BERMUDA INSURANCE, LTD.
THE ACE BUILDING
17 WOODBOURNE AVENUE
HAMILTON  HM 08
BERMUDA

CREDITOR ID: 382208-51
ACI WORLDWIDE INC/CREDIT UNION 24
330 SOUTH 108TH AVE.
OMAHA, NE 68154

CREDITOR ID: 395467-64
ACI WORLDWIDE, INC.
13594 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 395246-63
ACKERMAN
7585 PONCE DE LEON CIRCLE
ATLANTA, GA 30340

CREDITOR ID: 2037-RJ
ACKERMAN-MIDTOWN ASSOCIATES
1040 CROWN POINTE PARKWAY, SUITE 20
ATLANTA, GA 30338-4777

CREDITOR ID: 1014-07
ACORN ASSOC LTD
C/O GOREN BROTHERS
150 E 52ND ST.,  29TH FLOOR
NEW YORK, NY 10022

CREDITOR ID: 315721-40
ACRON USA FONDS SHILOH SQUARE
1516 S BOSTON AVENUE, SUITE 215
TULSA, OK 74119

CREDITOR ID: 1015-07
ACRON USA FONDS WINN DIXIE,  LP
C/O ACRON KAPITAL
DALLAS BRANCH
1516 S BOSTON AVENUE, SUITE 215
TULSA, OK 74119

CREDITOR ID: 397262-69
ACS STATE HEALTHCARE
385B HIGHLAND COLONY PKWY, STE 300
RIDGELAND, MS 39157

CREDITOR ID: 397261-69
ACS STATE HEALTHCARE
PROVIDER ENROLLMENT
2308 KILLEARN CENTER BLVD, STE 200
TALLAHASSEE, FL 32309

CREDITOR ID: 382365-51
ACTIONTIME USA
6300 POWERS FERRY RD, SUITE 600-313
ATLANTA, GA 30339

CREDITOR ID: 395247-63
ADA CONSULTANTS OF NE FLORIDA
3672 BRAMBLE ROAD
JACKSONVILLE, FL 32210

CREDITOR ID: 383089-51
ADAMO
7711 HORTH MILITARY TRAIL
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 1016-07
ADAMS REALTY
ATTN: JAMES L ADAMS
220 W PUSHMALAHA STREET
BUTLER, AL 36904

CREDITOR ID: 382367-51
ADHERIS, INC.
400 WEST CUMMINGS PARK, STE. 3050
WOBURN, MA 01801

CREDITOR ID: 395397-64
ADRIAN, BARROW, J.
PO BOX 350423
JACKSONVILLE, FL 32235

CREDITOR ID: 395248-63
ADT SECURITY SERVICES, INC.
PO BOX 371967
PITTSBURGH, PA 15250-7967

CREDITOR ID: 395591-65
ADT SECURITY SYSTEMS
1052 S. POWERLINE RD
DEERFIELD, FL 33442

CREDITOR ID: 395592-65
ADT SECURITY SYSTEMS
3209 GRESHAM LAKE ROAD, SUITE 126
RALEIGH, NC 27615

CREDITOR ID: 395593-65
ADVANCED DISPOSAL SVCS AUGUSTA, LLC
4291 INTERSTATE DRIVE
MACON, GA 31210

CREDITOR ID: 383052-51
ADVANCED PHARMACY CARE
911 NW 209TH AVENUE, SUITE 111
PEMBROKE PINES, FL 33029

CREDITOR ID: 383021-51
ADVANCED RXCARE
1112 I STREET, SUITE 100
SACRAMENTO, CA 95814-9624

CREDITOR ID: 395392-64
ADVANTAGE DOCUMENT SOLUTIONS, INC.
6020 HUGUENARD ROAD
FORT WAYNE, IN 46818

CREDITOR ID: 395253-63
ADVANTAGE FIRE SPRINKLER
2300 EAST ALCOVY ROAD
DACULA, GA 30019-2432

CREDITOR ID: 383106-51
ADVANTRA XTRA
2211 SANDERS ROAD
NORTHBROOK, IL 60062

CREDITOR ID: 1017-07
AEGIS WATERFORD LLC
3849 PAYSPHERE CIRCLE
CHICAGO, IL 60674-3849

CREDITOR ID: 2041-07
AEGON USA REALTY ADVISORS INC
PO BOX 905128
CHARLOTTE, NC 28290-5128

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

DEBTOR:    WINN-DIXIE STORES, INC., ET AL.                                                                                      CASE:   05-03817-3F1

| | | |
|---|---|---|
| CREDITOR ID: 1018-07<br>AEGON USA REALTY ADVISORS INC<br>C/O BANK OF AMERICA ILLINOIS<br>PO BOX 96273<br>CHICAGO, IL 60693-6273 | CREDITOR ID: 1020-07<br>AEI INCOME & GROWTH FUND XXI L<br>ATTN: AEI FUND MGMT INC<br>30 EAST SEVENTH STREET<br>ST. PAUL, MN 55101 | CREDITOR ID: 1022-07<br>AEI NET LEASE INCOME & GROWTH<br>ATTN: AEI FUND MGMT INC<br>30 EAST SEVENTH STREET<br>ST. PAUL, MN 55101 |
| CREDITOR ID: 1023-07<br>AEM STIFTUNG LLC<br>C/O CRONUS INC.<br>PO BOX 31-0175<br>MIAMI, FL 33231 | CREDITOR ID: 382369-51<br>AETNA<br>ATTN: KRISTEN BOOTH<br>841 PRUDENTIAL DRIVE, SUITE F 390<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 382989-51<br>AETNA HEALTH PLAN<br>151 FARMINGTON AVENUE<br>HARTFORD, CT 06156 |
| CREDITOR ID: 382371-51<br>AFLAC<br>ATTN BENETECH INC.<br>106 COMMERCE, SUITE 103<br>LAKE MARY, FL 32746 | CREDITOR ID: 315717-40<br>AG EDWARDS<br>C/O WATKINS INVESTMENTS LP<br>ULTRA ASSET ACCT #299-077470<br>ST LOUIS, MO 63178 | CREDITOR ID: 315740-40<br>AGAPION, BILL<br>625 S ELM ST<br>GREENSBORO, NC 27406-1327 |
| CREDITOR ID: 382895-51<br>AGELITY<br>555 BROAD HOLLOW ROAD, SUITE 402<br>MELVILLE, NY 11747 | CREDITOR ID: 2043-RJ<br>AGREE LIMITED PARTNERSHIP<br>31850 NORTHWESTERN HIGHWAY<br>FARMINGTON HILLS, MI 48334 | CREDITOR ID: 382372-51<br>AHP MACHINE AND TOOL CO., INC.<br>DEPT CH 10640<br>PALATINE, IL 60055-0640 |
| CREDITOR ID: 382373-51<br>AICS<br>7155 SW 47TH STREET, SUITE 311<br>MIAMI, FL 33155 | CREDITOR ID: 411330-GX<br>AIG AVIATION, INC.<br>100 COLONY SQUARE, SUITE 1000<br>1175 PEACHTREE STREET, NE<br>ATLANTA GA 30361 | CREDITOR ID: 382356-51<br>AIKEN STANDARD<br>PO BOX 456<br>AIKEN SC 29801 |
| CREDITOR ID: 2045-07<br>AINTSAR REALTY CORPORATION<br>PO BOX 215<br>MONSEY, NY 10952 | CREDITOR ID: 397263-69<br>AIR TOUCH<br>ONE CALIFORNIA STREET<br>SAN FRANCISCO, CA 94111 | CREDITOR ID: 397234-67<br>AIRGATE PCS<br>HARRIS TOWER<br>233 PEACHTREE STREET NE, SUTE 1700<br>ATLANTA, GA 30303 |
| CREDITOR ID: 1026-RJ<br>AIRKAMAN OF JACKSONVILLE INC<br>PO BOX 911652<br>DALLAS, TX 75391-1652 | CREDITOR ID: 395242-EH<br>AJ INSPECTIONS<br>PO BOX 2452<br>W LAFAYETTE IN 47996-2452 | CREDITOR ID: 315718-40<br>AJ&C GARFUNKEL<br>400 MALL BLVD, 2ND FL, STE M<br>PO BOX 16087<br>SAVANNAH, GA 31406 |
| CREDITOR ID: 406198-G4<br>AJILON CONSULTING<br>10150 DEERWOOD PARK BLVD.<br>BUILDING 400, SUITE 220<br>JACKSONVILLE FL 32256 | CREDITOR ID: 315722-40<br>AL BELLOTTO INC<br>ATTN: AL BELLOTTO<br>2200 FAIRMOUNT AVENUE<br>LAKELAND, FL 33803 | CREDITOR ID: 1028-07<br>ALABAMA '83 CENTER ASSOCIATES<br>C/O PARKWAY ASSET MGMT<br>235 MOORE STREET<br>HACKENSACK, NJ 07601 |
| CREDITOR ID: 395254-63<br>ALABAMA ENVIRONMENTAL SERVICE<br>PO BOX 204<br>HOLT, FL 32564-0204 | CREDITOR ID: 383126-51<br>ALABAMA MEDICAID<br>501 DEXTER AVENUE<br>PO BOX 5624<br>MONTGOMERY, AL 36103 | CREDITOR ID: 61-03<br>ALABAMA POWER<br>600 NORTH 18TH STREET<br>PO BOX 2641<br>BIRMINGHAM AL 35291 |
| CREDITOR ID: 383115-51<br>ALAGAP DATA SYSTEMS, INC<br>PO BOX 800107<br>LAGRANGE, GA 30240 | CREDITOR ID: 395594-65<br>ALARMS PLUS<br>900-C PERIMETER PARK DRIVE<br>MORRISVILLE, NC 27560 | CREDITOR ID: 383088-51<br>ALASCRIPT<br>PO BOX 749<br>NORTHPORT, AL 35476 |

**EXHIBIT A - SERVICE LIST**
**Executory Contracts and Unexpired Leases**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 1030-07
ALBION PACIFIC PROP RESOURCES
215 WEST SIXTH STREET, SUITE 1400
LOS ANGELES, CA 90014

CREDITOR ID: 382375-51
ALEXANDER CITY OUTLOOK
548 CHEROKEE ROAD
ALEXANDER CITY, AL 35010

CREDITOR ID: 1031-07
ALFA MUTUAL FIRE INSURANCE CO.
ATTN ROSE JACKSON
PO BOX 11000
MONTGOMERY, AL 36191-0001

CREDITOR ID: 395595-65
ALFRED DUPLANTIS TRACTOR &
WELDING SERVICE
5064 BAYOUSIDE DRIVE
CHAUVIN, LA 70344

CREDITOR ID: 397216-67
ALL AMERICAN QUALITY FOODS, INC
C/O QUALITY ACCOUNTING
100 SOUTH BERRY STREET
STOCKBRIDGE, GA 30281

CREDITOR ID: 395596-65
ALL CLEAN SWEEPING SERVICES, INC.
2525 ROSE SPRING DRIVE
ORLANDO, FL 32825

CREDITOR ID: 395597-65
ALL PHASE SECURITY
114 49TH ST SOUTH
ST PETERSBURG, FL 33707

CREDITOR ID: 1032-07
ALLARD LLC
695 CENTRAL AVENUE, #207
ST. PETERSBURG, FL 33701

CREDITOR ID: 382377-51
ALLEN SYSTEMS GROUP, INC.
1333 THIRD AVENUE S.
NAPLES, FL 34102

CREDITOR ID: 1033-07
ALLIED CAPITAL CORPORATION
ACCT# 399572
PO BOX 630796
BALTIMORE, MD 21263-1796

CREDITOR ID: 397189-67
ALLIED VETERANS OF THE WORLD
551143 US HWY 1
HILLARD, FL 32046

CREDITOR ID: 395599-65
ALLTEL
PO BOX 96019
CHARLOTTE, NC 28296-0019

CREDITOR ID: 382379-51
ALLTEL COMMUNICATIONS
400 EAST BRYAN STREET
DOUGLAS, GA 31533

CREDITOR ID: 383067-51
ALPHA SCRIPT INC
6560 N SCOTTSDALE ROAD, SUITE G-216
SCOTTSDALE, AZ 85267-4999

CREDITOR ID: 315719-40
ALS TELFAIR PLAZA
PO BOX 1097
CORDELE, GA 31010

CREDITOR ID: 315724-40
ALTAMONTE SSG INC
27001 US HWY 19 N  STE 2095
CLEARWATER, FL 33761

CREDITOR ID: 382380-51
ALUMINUM COMPANY OF AMERICA
1501 ALCOA BUILDING
PITTSBURGH, PA 15219

CREDITOR ID: 315725-40
ALVIN B CHAN INC
C/O TYLER A CHAN VP
5 BEACONSFIELD COURT
ORINDA, CA 94563

CREDITOR ID: 382381-51
AMCOR
10521 S. HIGHWAY M-52
MANCHESTER, MI 48158

CREDITOR ID: 1064-07
AMELIA PLAZA SHOPPING CENTER
C/O EDENS & AVANT FIN II LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 315727-40
AMELIA STATION LTD
PO BOX 640474
CINCINNATI, OH 45264-0474

CREDITOR ID: 382382-51
AMERICAN CANCER SOCIETY
1430 PRUDENTIAL DRIVE
JACKSONVILLE, FL 32207

CREDITOR ID: 411331-GX
AMERICAN CAS. CO. OF READING PA
CNA INSURANCE CO
40 WALL STREET
NEW YORK NY 10005

CREDITOR ID: 406306-G5
AMERICAN COLD STORAGE-NORTH AMERICA
607 INDUSTRY ROAD
LOUISVILLE KY 40208

CREDITOR ID: 1065-07
AMERICAN COMMERCIAL REALTY
4400 PGA BOULEVARD, SUITE 305
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 315728-40
AMERICAN COMMERCIAL REALTY CO
ROEBUCK MARKETPLACE
C/O AMERICAN COMMERCIAL REALIT
PO BOX 534310
ATLANTA, GA 30353-4310

CREDITOR ID: 406199-G4
AMERICAN EXPRESS
WORLD FINANCIAL CENTER
NEW YORK NY 10285

CREDITOR ID: 382383-51
AMERICAN EXPRESS
4315 SOUTH 2700 WEST
SALT LAKE CITY, UT 84184

CREDITOR ID: 395255-63
AMERICAN EXPRESS
6997 SYDNEY COURT
SUMMERFIELD, NC 27358

CREDITOR ID: 382352-51
AMERICAN EXPRESS TRAVEL RELATED
SERVICES COMPANY
4315 SOUTH 2700 WEST
SALT LAKE CITY, UT 84184

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 2054-07
AMERICAN FEDERAL PROPERTIES
1 SLEIMAN PARKWAY, SUITE 250
JACKSONVILLE, FL 32216

CREDITOR ID: 411332-GX
AMERICAN GUARANTEE LIABILITY
ZURICH EXCESS CASUALTY
3003 SUMMIT BOULEVARD, SUITE 1800
ATLANTA GA 30319

CREDITOR ID: 408378-BD
AMERICAN MANUFACTURERS MUTUAL
INSURANCE COMPANY
ATTN:  RMG COLLECTIONS
ONE KEMPER DR
LONG GROVE IL 60049-0001

CREDITOR ID: 1068-07
AMERICAN MORTGAGE & REALTY CORP
5643 COVENTRY LANE
FORT WAYNE, IN 46804-9730

CREDITOR ID: 408377-BD
AMERICAN MOTORISTS INSURANCE
ATTN RMG COLLECTIONS
ONE KEMPER DR
LONG GROVE IL 60049-0001

CREDITOR ID: 2056-07
AMERICAN PAPER BOX COMPANY INC
PO BOX 8135
DELRAY BEACH, FL 33482

CREDITOR ID: 1070-07
AMERICAN PLAZA LTD PARTNERSHIP
PO BOX 75579
BALTIMORE, MD 21275-5579

CREDITOR ID: 382384-51
AMERICAN PROMOTIONAL EVENTS
4511 HELTON DR
FLORENCE, AL 35630

CREDITOR ID: 408379-BD
AMERICAN PROTECTION INSURANCE CO
ATTN RMG COLLECTIONS M-1
ONE KEMPER DR
LONG GROVE IL 60049-0001

CREDITOR ID: 1072-07
AMERICAN UNITED LIFE INSURANCE
5875 RELIABLE PARKWAY
LOAN# 2078501
CHICAGO, IL 60686-6799

CREDITOR ID: 1071-07
AMERICAN UNITED LIFE INSURANCE CO
C/O ISLOA & ASSOCIATES INC
PO BOX 941483
MAITLAND, FL 32794-1483

CREDITOR ID: 395256-63
AMERICAN WASTE SOLUTIONS
PO BOX 6180
MOBILE, AL 36660

CREDITOR ID: 315729-40
AMERICANA EAST INVESTMENTS INC
3705 TAMPA RD UNIT 1-A
OLDSMAR, FL 34677

CREDITOR ID: 395373-64
AMERICA'S BEST COUPON COMPANY
7859 WINDSOR CANAL
CANAL WINCHESTER, OH 43112

CREDITOR ID: 395600-65
AMERICA'S CALL CENTER
7901 BAYMEADOWS WAY, STE 14
JACKSONVILLE, FL 32256

CREDITOR ID: 383051-51
AMERICA'S HEALTH CHOICE
1175 SOUTH U.S. HIGHWAY 1
VERO BEACH, FL 32962

CREDITOR ID: 383036-51
AMNET
929 EAST MAIN AVENUE, SUITE 310
PUYALLUP, WA 98372

CREDITOR ID: 397169-67
AMSOUTH BANK
C/O HARBERT REALTY SERVICES, INC
1901 SIXTH AVE N, SUITE 2001
BIRMINGHAM, AL 35203

CREDITOR ID: 397137-67
AMSOUTH PROPERTIES
ATTN: HENRY LONG
PO BOX 11007
BIRMINGHAM, AL 35288

CREDITOR ID: 395257-63
AMTECK LIGHTING SERVICES
2300 TIFTON STREET
KENNER, LA 70062

CREDITOR ID: 382385-51
ANDERSON NEWS COMPANY
6016 BROOKVALE LN, SUITE 151
KNOXVILLE, TN 37919

CREDITOR ID: 382386-51
ANNISTON STAR
4305 MCCLELLAN BLVD.
ANNISTON, AL 36201

CREDITOR ID: 1075-07
ANSEL PROPERTIES INC
C/O CUSHMAN & WAKEFIELD
PO BOX 02-5137
MIAMI, FL 33102-5137

CREDITOR ID: 383020-51
ANTHEM HEALTH PLAN
1351 WILLIAM HOWARD TAFT ROAD
CINCINNATI, OH 45206-1775

CREDITOR ID: 395601-65
ANTHONY'S LANDSCAPING
6430 JEFFERSON HIGHWAY
HARAHAN, LA 70123

CREDITOR ID: 397192-67
ANTIQUES & FLEA MALL, LLC
1131 COUNTY ROAD 388 #8
VALLEY, AL 36854

CREDITOR ID: 382388-51
APPEL, LAURENCE B.
8820 HOLBORN COURT
JACKSONVILLE, FL 32217

CREDITOR ID: 395506-64
APPLIED COMMUNICATIONS INC.
345 W IRVING PARK ROAD
ROSELLE, IL 60172

CREDITOR ID: 406200-G4
APPLIED DECISIONS USA
2801 S. FAIRFIELD AVE., SUITE B
LOMBARD IL 60148

CREDITOR ID: 382389-51
APRISMA MANAGEMENT TECHNOLOGIES
273 CORPORATE DRIVE
PORTMOUTH, NH 03801

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:   05-03817-3F1**

CREDITOR ID: 382390-51
APS-EAP
ATTN: JOE HUFFMAN
8403 COLESVILLE RD, SUITE 1600
SILVER SPRINGS, MD 20910

CREDITOR ID: 395258-63
APWS
PO BOX 1703
GRETNA, LA 70054

CREDITOR ID: 397617-72
AQUATIC SYSTEMS INC.
426 SW 12TH AVE
DEERFIELD BEACH, FL 33442

CREDITOR ID: 382857-51
ARAMARK UNIFORM SERVICES
5698 COMMONWEALTH AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 1077-07
ARCADIA FL DIVERSEY WEST
C/O KENNEDY WILSON PROPERTIES LTD
100 PRINGLE AVENUE
WALNUT CREEK, CA 94596-0612

CREDITOR ID: 395602-65
ARCADIAN LANDSCAPING
PO BOX 2246
KENNER, LA 70062

CREDITOR ID: 411333-GX
ARCH INSURANCE CO.
EXECUTIVE ASSURANCE UNDERWRITING
ONE LIBERTY PLAZA, 53RD FLOOR
NEW YORK NY 10008

CREDITOR ID: 397619-72
ARCH INSURANCE INSURANCE
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 395259-63
ARCH PAGING
ATTN DIVISION 26
CINNCINNATI, OH 45274-0085

CREDITOR ID: 395603-65
ARCH WIRELESS
350 AUTOMATION WAY
BIRMINGHAM, AL 35210

CREDITOR ID: 395260-63
ARCH WIRELESS
PO BOX 660770
DALLAS, TX 75266-0770

CREDITOR ID: 2060-07
ARCO REALTY COMPANY
625 S ELM STREET
GREENSBORO, NC 27406-1327

CREDITOR ID: 382988-51
ARGUS
1300 WASHINGTON STREET
KANSAS CITY, MO 64105-1433

CREDITOR ID: 315730-40
ARLINGTON PROPERTIES INC
2117 SECOND AVE
PO BOX 12767
BIRMINGHAM, AL 35202-2767

CREDITOR ID: 382391-51
ARMSTRONG LAING GROUP, INC.
3340 PEACHTREE ROAD NE, STE 1100
ATLANTA, GA 30326

CREDITOR ID: 1618-07
ARNOVITZ, E M & PLASKER, M
LAKESHORE VILLAGE
5025 WINTERS CHAPEL ROAD
ATLANTA, GA 30360

CREDITOR ID: 315731-40
AROGETI/WYNNE
1073 WEST PEACHTREE STREET
ATLANTA GA 30376

CREDITOR ID: 406201-G4
ARRINGTON GROUP
6413 ARRINGTON RD.
RALEIGH NC 27607

CREDITOR ID: 315732-40
ARTESIA MEDICAL DEVELOPMENT CO
21520 SOUTH PIONEER BLVD, SUITE 205
HAWAIIAN  GARDENS, CA 90716

CREDITOR ID: 397267-69
ASAP AUTOMATIC SPRINKLERS
298 21ST TERRACE SOUTHEAST
CLEARWATER, FL 33755

CREDITOR ID: 1081-07
ASBURY COMMONS LTD
C/O HALLMARK PARTNERS
95 CORPORATE CENTER, SUITE 100
JACKSONVILLE, FL 32216

CREDITOR ID: 406202-G4
ASCENTIAL SOFTWARE
50 WASHINGTON STREET
WESTBORO MA 01581

CREDITOR ID: 397268-69
ASG
135 S LASALLE STREET, DEPT 4304
CHICAGO, IL 60674-4304

CREDITOR ID: 1082-07
ASHY-BROWN GONZALES
C/O GMAC COMMERICAL MORTGAGE
PO BOX 740988
ATLANTA, GA 30374-0988

CREDITOR ID: 395422-64
ASSOCIATED BRANDS, INC FKA
ONTARIO FOODS INC
PO BOX 2739
BUFFALO, NY 14240

CREDITOR ID: 406303-G5
ASTRAZENECA LP
1800 CONCORD PIKE
WILMINGTON DE 19850

CREDITOR ID: 382393-51
ASTUTE SOLUTIONS
2400 CORPORATE EXCHANGE DR, STE 150
COLUMBUS, OH 43231

CREDITOR ID: 395385-64
AT KEARNEY
200 SOUTH BISCAYNE BLVD, SUITE 3500
MIAMI, FL 33131

CREDITOR ID: 406203-G4
AT SYSTEMS SOUTHEAST INC.
PO BOX 15005
LOS ANGELES CA 90015-0060

CREDITOR ID: 397620-72
AT&T
55 CORPORATE DRIVE
BRIDGEWATER, NJ 08807

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 382394-51
AT&T CORPORATION
295 NORTH MAPLE AVE.
BASKING RIDGE, NJ 07920

CREDITOR ID: 406204-G4
AT&T SYSTEMS WEST
3220 WINONA AVE
BURBANK CA 91504

CREDITOR ID: 382395-51
ATEB
4501 ATLANTIC AVENUE, SUITE 110
RALEIGH, NC 27604

CREDITOR ID: 382397-51
ATHENS BANNER HERALD
PO BOX 912
ATHENS, GA 30603

CREDITOR ID: 1083-07
ATLANTIC CAROLINA RETAIL LLC
C/O BRUMLEY MEYER & KAPP
230 SEVEN FARMS DRIVE, SUITE 200
CHARLESTON, SC 29492

CREDITOR ID: 397115-67
ATLANTIC STATES BANK
PO BOX 60299
FORT MYERS, FL 33906

CREDITOR ID: 397187-67
ATLANTIC STATES BANK
PO BOX 667
NORCROSS, GA 30091

CREDITOR ID: 397113-67
ATLANTIC STATES BANK
ATTN: TAMMY LEVI WOOD
10865 HAYNES BRIDGE ROAD
ALPHARETTA, GA 30022

CREDITOR ID: 397116-67
ATLANTIC STATES BANK
2797 OLD 41 ROAD, SE
BONITA SPRINGS, FL 34135

CREDITOR ID: 395604-65
ATLANTIC SWEEPING
2372 EAST ORANGEDALE AVE.
PALM HARBOR, FL 34683

CREDITOR ID: 411334-GX
ATLAS VENDING
205 WOODS LAKE ROAD
GREENVILLE SC 29607

CREDITOR ID: 382398-51
ATOKA CRANBERRIES, INC.
3025 RT 218
MANSCAU, QC G0X1V0
CANADA

CREDITOR ID: 395605-65
ATTAWAY
3350 BURRIS ROAD, SUITE B
FORT LAUDERDALE, FL 33314

CREDITOR ID: 395527-64
AUBURN UNIVERSITY
203 MARTIN HALL
AUBURN, AL 36849

CREDITOR ID: 1084-07
AUGUST URBANEK INVESTMENTS
4800 NORTH FEDERAL HWY., STE. 209A
BOCA RATON, FL 33431

CREDITOR ID: 382399-51
AUGUSTA CHRONICLE
725 BROAD STREET
AUGUSTA, GA 30901

CREDITOR ID: 382400-51
AUTHORIA
300 5TH AVE.
WALTHAM, MA 02451

CREDITOR ID: 397178-67
AUTO ZONE STORES, INC.
PO BOX 2198, DEPT. 8700
MEMPHIS, TN 38101

CREDITOR ID: 382973-51
AV MED HEALTH PLAN OF FL
9400 S. DADELAND BOULEVARD
MIAMI, FL 33156

CREDITOR ID: 1085-07
AVON SQUARE LTD
PO BOX 5252
LOAN# 015 802 347
LAKELAND, FL 33807-5252

CREDITOR ID: 411335-GX
AWAC - SIDE A DIC (BERMUDA)
BERMUDA COMMERCIAL BANK BUILDING
43 VICTORIA STREET
HAMILTON  HM 12
BERMUDA

CREDITOR ID: 411337-GX
AXIS (BERMUDA)
AXIS SPECIALTY LIMITED
106 PITTS ROAD
PEMBROKE  HM 08
BERMUDA

CREDITOR ID: 397621-72
AXIS SURPLUS INSURANCE COMPANY
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 411339-GX
AXIS US
AXIS FINANCIAL INSURANCE SOLUTIONS
CONNELL CORPORATE PARK
PO BOX 357
BERKELEY HEIGHTS NJ 07922-0357

CREDITOR ID: 382601-51
AXSA
4673 OAK FAIR BLVD
TAMPA FL 33610-7410

CREDITOR ID: 1087-07
AZALEA MANAGEMENT AND LEASING
PO BOX 9527
ASHEVILLE, NC 28815

CREDITOR ID: 1088-07
AZALEA SHOPPING CENTER
C/O SIZELER REAL ESTATE MGMT.
2542 WILLIAMS BLVD.
KENNER, LA 70062

CREDITOR ID: 315896-40
BACHRACH, RONALD D
C/O QUINE & ASSOCIATES
PO BOX 833009
RICHARDSON, TX 75083-3009

CREDITOR ID: 315837-40
BAGWELL, HAROLD G
PO BOX 1700
GARNER, NC 27529

CREDITOR ID: 395387-64
BAIN & COMPANY
PO BOX 11321
BOSTON, MA 02211

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 2070-07
BAINBRIDGE ASSOCIATES
PO BOX 983
BAINBRIDGE, GA 39818-0993

CREDITOR ID: 2071-07
BAKER & BAKER
PO BOX 12397
COLUMBIA, SC 29211-2397

CREDITOR ID: 2072-07
BAKERSMITH CORNERS LLC
PO BOX 12397
COLUMBIA, SC 29211

CREDITOR ID: 397148-67
BANCORP BANK
PO BOX 789
TUPELO, MS 38802

CREDITOR ID: 397172-67
BANE DRUG
360 W MONTICELLO
BROOKHAVEN, MS 39601

CREDITOR ID: 1094-07
BANK MIDWEST
ATTN: JOHN BAXTER
1100 MAIN STREET
KANSAS CITY, MO 64105

CREDITOR ID: 1194-07
BANK OF CHARLESTON SQUARE, INC.
C/O PMG OCEAN ASSOCIATES
ATTN STEPHANIE WEYANDT
TRAMMEL CROW SERVICES, INC.
1801 N MILITARY TRAIL, STE 150
BOCA RATON FL 33431

CREDITOR ID: 373797-44
BANK OF NEW ENGLAND AND TRUST
ATTN: CORPORATE TRUST DEPARTMENT
ONE CONSTITUTION PLAZA
HARTFORD, CT 06115

CREDITOR ID: 1097-07
BANK OF NEW YORK
C/O MATT LOUIS ESCROW UNIT
101 BARCLAY STREET, FLOOR 8W
NEW YORK, NY 10286

CREDITOR ID: 397161-67
BANK OF WEST BATON ROUGE
320 N. ALEXANDER AVE.
PORT ALLEN, LA 70767

CREDITOR ID: 399267-72
BARBCO
ATTN: CHARLES CARPENTER
15003 BENFER ROAD
HOUSTON, TX 77069

CREDITOR ID: 315800-40
BARD, ERVIN & SUSANNE
1100 ALTA LOMA ROAD, SUITE 16-B
LOS  ANGELES, CA 90069

CREDITOR ID: 1098-RJ
BARDSTOWN SC LLC
C/O ICON PROPERTIES LLC
3220 OFFICE POINTE PLACE
LOUISVILLE, KY 40220

CREDITOR ID: 1099-07
BARLIND ENTERPRISES
C/O SAM & DOROTHY GLANELL
42023 VILLAGE 42
CAMARILLO, CA 93010

CREDITOR ID: 382401-51
BARNARD SOFTWARE INC.
806 SILK OAK TERRACE
LAKE MARY, FL 32746

CREDITOR ID: 315735-40
BARRETT CROSSING SHOPPING CENTER
85-A MILL STREET, SUITE 100
ROSWELL, GA 30075

CREDITOR ID: 382402-51
BARTON, JOEL
212 CHOATE AVENUE
FOR MILL, SC 29708

CREDITOR ID: 382403-51
BARTON, JOEL
12620-3 BEACH BLVD
JACKSONVILLE, FL 32246

CREDITOR ID: 395607-65
BASS CUSTOM LANDSCAPE
PO BOX 445
BONAIRE, GA 31005

CREDITOR ID: 382404-51
BATON ROUGE ADVOCATE
PO BOX 588
BATON ROUGE, LA 70821

CREDITOR ID: 2074-07
BAUMGARDNER-HOGAN I LLC
PO BOX 7606
LOUISVILLE, KY 40257-7606

CREDITOR ID: 1102-07
BAXLEY ZAMAGIAS LP
C/O LAW OFFICE OF OWEN W KATZ
ATTN OWEN W KATZ, ESQ
PO BOX 7826
PITTSBURGH PA 15215

CREDITOR ID: 1102-07
BAXLEY ZAMAGIAS LP
C/O ZAMAGIAS PROPERTIES
ATTN VINCE ZAPPA
336 FOURTH AVENUE
PITTSBURGH, PA 15222

CREDITOR ID: 395398-64
BAXLEY, WILLIAM R.
8192 SEVEN MILE DRIVE
PONTE VEDRA, FL 32082

CREDITOR ID: 406205-G4
BAYFORCE
146 2ND ST. N., SUITE 107
ST. PETERSBURG FL 33701

CREDITOR ID: 315736-40
BAYLANDING INC
C/O BARRON COLLIER COMMERCIAL
2600 GOLDENGATE PKWY, SUITE 200
NAPLES, FL 34105

CREDITOR ID: 1104-07
BAYVIEW LOAN SERVICING LLC
ATTN: PAYMENT PROCESSING DEPT.
PO BOX 331409
MIAMI, FL 33233-1409

CREDITOR ID: 382957-51
BC/BS OF ALABAMA
450 RIVERCHASE PARKWAY EAST
BIRMINGHAM, AL 35298-0001

CREDITOR ID: 382942-51
BC/BS OF CENTRAL NEW YORK
344 SOUTH WARREN STREET
SYRACUSE, NY 13202

CREDITOR ID: 382925-51
BC/BS OF CONNECTICUT
PO BOX 530
NORTH HAVEN, CT 06473-0530

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 382910-51
BC/BS OF GEORGIA
3350 PEACHTREE ROAD
ATLANTA, GA 30326

CREDITOR ID: 382894-51
BC/BS OF MICHIGAN
600 LAFAYETTE EAST
DETROIT, MI 48226

CREDITOR ID: 382887-51
BC/BS OF MISSISSIPPI
PO BOX 3494
JACKSON, MS 39207-3494

CREDITOR ID: 383130-51
BC/BS OF OKLAHOMA
PO BOX 3283
TULSA, OK 74102-3283

CREDITOR ID: 383122-51
BC/BS OF WYOMING
7330 WOOLWORTH
OMAHA, NE 68103-2228

CREDITOR ID: 383114-51
BD ADVANTAGE
450 RIVERCHASE PARKWAY EAST
BIRMINGHAM, AL 35298-0001

CREDITOR ID: 397238-68
BDM FINANCIAL CORPORATION
ATTN: IRVING MILLER
2601 BISCAYNE BLVD
MIAMI, FL 33137-0308

CREDITOR ID: 382406-51
BEA SYSTEMS
7074 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 1105-07
BEACHWALK CENTRE II LLC
PO BOX 1260
RIDGELAND, MS 39158

CREDITOR ID: 1106-07
BEDFORD AVENUE REALTY INC
C/O DBR ASSETT MANAGEMENT LLC
1 FINANCIAL PLAZA
FORT LAUDERDALE, FL 33394

CREDITOR ID: 382411-51
BEECH-NUT NUTRITION
100 SOUTH FORTH STREET, SUITE 1010
ST. LOUIS, MO 63102

CREDITOR ID: 1107-RJ
BEER WELLS REAL ESTATE SERVICE
11311 N CENTRAL EXPRESSWAY, STE 100
DALLAS, TX 75243

CREDITOR ID: 382412-51
BEGLEY, STEVEN
4336 SHERWOOD ROAD
JACKSONVILLE, FL 32210

CREDITOR ID: 2075-07
BELCO ENTERPRISES
PO BOX 520
STARKE, FL 32091-0520

CREDITOR ID: 1109-RJ
BELK INVESTMENTS
4508 E. INDEPENCE BLVD., SUITE #207
ATTN BELK BV, JR.
CHARLOTTE, NC 28205

CREDITOR ID: 1110-07
BELLEVIEW SQUARE CORPORATION
C/O T COOPER JAMES & ASSOCIATES
PO BOX 10325
GREENSBORO, NC 27404

CREDITOR ID: 1110-07
BELLEVIEW SQUARE CORPORATION
C/O TUGGLE DUGGINS & MESCHAN, PA
ATTN PAUL M DENNIS, ESQ.
228 WEST MARKET STREET
PO BOX 2888
GREENSBORO NC 27402-2888

CREDITOR ID: 395464-64
BELLSOUTH TELECOMMUNICATIONS, INC.
301 WEST BAY STREET, SUITE 19KK2
JACKSONVILLE, FL 32202

CREDITOR ID: 315737-40
BELMART INC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD,  STE 100
NEW  HYDE  PARK, NY 11042-0020

CREDITOR ID: 382414-51
BEMIS PACKAGING
1350 NORTH FRUITRIDGE AVENUE
TERRE HAUTE, IN 47804

CREDITOR ID: 382415-51
BENCHMARK RECRUITING
PO BOX 971
MUSTANG, OK 73064

CREDITOR ID: 1113-07
BENDERSON TRUST & WAYNE RUBEN
BRADEN RIVER POST OFFICE
PO BOX 21199
BRADENTON, FL 34204-1199

CREDITOR ID: 383104-51
BENEFIT ADMIN SYSTEMS
17475 JOVANNA DR, SUITE 1B
HOMEWOOD, IL 60430

CREDITOR ID: 383080-51
BENEFIT ADVANTAGE RX NETWORK
39155 S CARSON STREET, PBM 422
CARSON CITY, NV 89701

CREDITOR ID: 383074-51
BENESCRIPT
300 HALCOMB BRIDGE RD, SUITE 228
NORCROSS, GA 30010-1229

CREDITOR ID: 315738-40
BENNETT V YORK
C/O YORK DEVELOPMENTS
112 SHEFFIELD LOOP, STE D
HATTIESBURG, MS 39402

CREDITOR ID: 382100-50
BENNETTS
4805 LENNOX AVENUE
JACKSONVILLE, FL 32205

CREDITOR ID: 397622-72
BENNETTS BUSINESS SYSTEMS
PO BOX 6488
JACKSONVILLE, FL 32236-6488

CREDITOR ID: 1116-07
BEP II LIMITED PARTNERSHIP
777 41ST STREET, 4TH FLOOR
MIAMI, FL 33140

CREDITOR ID: 382416-51
BERGENSON'S PROPERTY SERVICES
1959 AVE PLAZA REAL
OCEANSIDE, CA 92058

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 1117-07
BERGERON WD PALMETTO, LLC
C/O BERGERON PROPERTIES
19612 SOUTHWEST 69TH PLACE
FORT LAUDERDALE, FL 33332

CREDITOR ID: 382418-51
BEST VENDORS COMPANY
2626 WEST LAKE STREET
MINNEAPOLIS, MN 55416

CREDITOR ID: 382419-51
BFI
75 CURIS RD
LAWRENCEVILLE GA 30045

CREDITOR ID: 395263-63
BFI
808 L & A ROAD
METAIRIE, LA 70001

CREDITOR ID: 395508-64
BFI
PO BOX 830133
BALTIMORE, MD 21283

CREDITOR ID: 395264-63
BFI WASTE SERVICES
3720 VARNER DR
MOBILE, AL 36693-5645

CREDITOR ID: 395509-64
BFI WASTE SYSTEMS
PO BOX 9001099
LOUISVILLE, KY 40290-1099

CREDITOR ID: 395510-64
BFI WASTE SYSTEMS
5910 COLLECTION ENTER DRIVE
NEW YORK, NY 10154

CREDITOR ID: 397205-67
BFL, INC.
8701 I-10 SERVICE ROAD
NEW ORLEANS, LA 70127

CREDITOR ID: 1118-07
BG HIGHLANDS LLC
DEPT# 5920W51407
PO BOX 931670
CLEVELAND, OH 44193

CREDITOR ID: 1119-07
BG TURFWAY LLC
DEPT 591625WO2522
PO BOX 931572
CLEVELAND, OH 44193

CREDITOR ID: 315739-40
BHBS INC
1910 ROSS MILL RD
HENDERSON, NC 27536

CREDITOR ID: 2080-07
BHR LLC
PO BOX 847663
DALLAS, TX 75284-7663

CREDITOR ID: 395608-65
BIG EASY SWEEPER
3313 VOLPE DRIVE
CHALMETTE, LA 70044

CREDITOR ID: 397196-67
BIG LOTS STORES, INC.
REAL ESTATE DEPT.
300 PHILLIPI RD.
COLUMBUS, OH 43228

CREDITOR ID: 2081-07
BIG PINE SHOPPING CENTER LLC
PO BOX 431944
BIG PINE KEY, FL 33043

CREDITOR ID: 395611-65
BILLINGS PUMPING SERVICE
203 W. CANAL,
PALM HARBOR, FL 34684

CREDITOR ID: 395609-65
BILL'S MAINTENANCE
2600 SHAWNEE WAY
JACKSONVILLE, FL 32259

CREDITOR ID: 395265-63
BIOMERIOUX INDUSTRY
595 ANGLUM RD.
HAZELWOOD, MO 63042

CREDITOR ID: 2083-07
BIRD SQUARE PLAZA MANAGEMENT
12185 S. DIXIE HIGHWAY
MIAMI, FL 33156

CREDITOR ID: 382239-51
BIRMINGHAM CULTURAL AND HERITAGE
FOUNDATION, INC., THE
PO BOX 2266
BIRMINGHAM, AL 35201

CREDITOR ID: 382149-51
BIRMINGHAM NEWS, THE
2200 FOURTH AVE NORTH
BIRMINGHAM, AL 35202

CREDITOR ID: 315741-40
BIRMINGHAM REALTY CO
ATTN: ACCOUNTING DEPT.
27 INVERNESS CENTER PARKWAY
BIRMINGHAM, AL 35242-4202

CREDITOR ID: 382420-51
BITTER, DALE
133 INDIAN COVE LANE
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 395386-64
BLACKSTONE GROUP LP, THE
ATTN: RAMESH CHAKRAPANI
345 PARK AVENUE
NEW YORK, NY 10010

CREDITOR ID: 1126-07
BLAINE LAKE LLC
C/O LAMAR ASSET MGMT.
365 SOUTH STREET
MORRISTOWN, NJ 07960

CREDITOR ID: 397270-69
BLAKE & PENDLETON
11501 COLUMBIA PARK DR W, STE 208
JACKSONVILLE, FL 32258

CREDITOR ID: 315742-40
BLANCHARD & CALHOUN REAL ESTATE
PO BOX 1808
AUGUSTA, GA 30903-1808

CREDITOR ID: 395266-63
BLOOMER DEVERE GROUP AVIA, INC.
855 AVIATION DRIVE, SUITE 205
CAMARILLO, CA 93010

CREDITOR ID: 315743-40
BLUE ASH STATION LTD
C/O PHILLIPS EDISON & CO
PO BOX 640474
CINCINNATI, OH 45264-0474

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 395444-64
BLUE RIDGE FARMS, INC.
3301 ATLANTIC AVENUE
BROOKLYN, NY 11208

CREDITOR ID: 382421-51
BLUECROSS/BLUE SHIELD
ATTN: INGER M. ROOD, DCC3/5
4800 DEERWOOD CAMPUS PKWY
JACKSONVILLE, FL 32246

CREDITOR ID: 383066-51
BLUESAVER ADVANTAGE
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

CREDITOR ID: 397271-69
BNA
1231 25TH STREET NW
WASHINGTON, DC 20037

CREDITOR ID: 1129-07
BOB NEILL & ASSOCIATES
1901 ROXBOROUGH RD STE 101
CHARLOTTE NC 28211-3482

CREDITOR ID: 395267-63
BOBBY MEEKS ENVIRONMENTAL
1625 HOLMES DRIVE
BESSEMER, AL 35020-4571

CREDITOR ID: 395612-65
BOCA INDUSTRIES, INC.
5076 NIFDA DRIVE
SMYRNA, GA 30080

CREDITOR ID: 1130-07
BOGALUSA SHOPPING CENTER CO.
C/O JW PROPERTIES
PO BOX 16146
MOBILE, AL 36616-0146

CREDITOR ID: 382422-51
BOISE OFFICE SUPPLY
1801 CYPRESS LAKE DRIVE
ORLANDO, FL 32837

CREDITOR ID: 407547-15
BONAIR 99-GA, LLC
C/O ERIC D ABEL, GENERAL COUNSEL
2476 N ESSEX AVENUE
HERNANDO FL 34442

CREDITOR ID: 397239-68
BONAIRE 99-GA, LLC
C/O TAMPOSI COMPANY
20 TRAFALGAR SQUARE STE 602
NASHUA, NH 03063

CREDITOR ID: 2087-07
BORDEAUX CENTER INC
1740-A OWEN DRIVE
FAYETTEVILLE, NC 28304

CREDITOR ID: 315817-40
BOREN, FRANK D & GAIL F
C/O KEY BANK WA -31-99-0371
95 SECOND STREET
FRIDAY  HARBOR, WA 98250

CREDITOR ID: 1133-RJ
BOWDOIN SQUARE LLC
C/O HEAD COMPANIES
PO BOX 230
POINT CLEAR, AL 36564

CREDITOR ID: 382858-51
BOX USA
472 EAGLE'S LANDING PARKWAY
STOCKBRIDGE, GA 30281

CREDITOR ID: 395613-65
BOYD'S LAWN SERVICE
PO BOX 843
MCCOMB, MS 39649

CREDITOR ID: 1135-07
BOYNTON LAKES PLAZA
C/O REGENCY CENTERS LP
PO BOX 532937
ATLANTA, GA 30353-2937

CREDITOR ID: 382423-51
BRADENTON HERALD
PO BOX 921
BRADENTON, FL 34206

CREDITOR ID: 1136-07
BRANDON CENTRE SOUTH
C/O PRESTON OIL COMPANY, LP
PO BOX 7520
THE WOODLANDS, TX 77387

CREDITOR ID: 2091-07
BRANDYWINE PLAZA LTD
731 VASSAR STREET
ORLANDO, FL 32804

CREDITOR ID: 395268-63
BRENDLE FIRE PROTECTION
433 N DECATUR STREET
MONTGOMERY, AL 36109

CREDITOR ID: 395269-63
BRENDLE SPRINKLER
3635 MERCHAND ST.
MONTGOMERY, AL 36109

CREDITOR ID: 397151-67
BRIDGECOM WIRELESS GULF COAST
2395 EAST GAUSE BLVD, SUITE 3
SLIDELL, LA 70461

CREDITOR ID: 395614-65
BRIDGES LAWN MAINTENANCE
124 WHITE LANE
GRAY, GA 31032

CREDITOR ID: 1139-07
BRIERWOOD VILLAGE PLAZA
903 UNIVERSITY BLVD NORTH
JACKSONVILLE, FL 32211-5527

CREDITOR ID: 315746-40
BRIGHT-MEYERS DUBLIN ASSOCIATES
C/O FLECHER BRIGHT COMPANY
537 MARKET STREET, SUITE 400
CHATTANOOGA, TN 37402

CREDITOR ID: 395465-64
BRINKS
ATTN; MAYRA PAYAN
5575 NW 87TH AVE
MIAMI, FL 33178

CREDITOR ID: 315747-40
BROADMOOR DEVELOPMENT COMPANY
PO BOX 3007
MERIDIAN, MS 39303-3007

CREDITOR ID: 382424-51
BROGAN, JAMES
7775 SOUTHAMPTON TERRACE, APT 308
TAMARAC, FL 33321

CREDITOR ID: 1143-07
BROOKHAVEN RETAIL LLC
111 EAST JERICHO TURNPIKE, STE. 200
MINEOLA, NY 11501

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 397226-67
BROOKSHIRE GROCERY COMPANY
ATTN: BRADLEY W. BROOKSHIRE
1600 WSW LOOP 23
TYLER, TX 75701

CREDITOR ID: 1144-07
BROOKWOOD FLAMINGO PARTNERS LP
C/O PMAT FLAMINGO, LLC
4716 CARTHAGE ST
METAIRIE LA 70002

CREDITOR ID: 1145-07
BROOKWOOD LLC
C/O STIRLING PROPERTIES
DEPT 1149
PO BOX 62600
NEW ORLEANS, LA 70162-2600

CREDITOR ID: 2097-07
BROWN INVESTMENT PROPERTIES
PO BOX 930
GREENSBORO, NC 27402

CREDITOR ID: 382737-51
BROWN, J
1010 WASHINGTON BLVD
STAMFORD, CT 06901

CREDITOR ID: 382425-51
BRYANT, GARY
12495 ARROWLEAF LANE
JACKSONVILLE, FL 32225

CREDITOR ID: 395606-65
B-TECH
6 CHARING CROSS ROAD
TAYLORS, SC 29687

CREDITOR ID: 382358-51
BUCCANEERS LIMITED PARTNERSHIP
ONE BUCCANEER PLACE
TAMPA, FL 33607

CREDITOR ID: 397240-68
BUCK, CAROLYN
609 SHERIDAN ROAD
WINNETKA, IL 60093

CREDITOR ID: 406209-G4
BUCKEYE
PO BOX 78558
CHARLOTTE NC 28271

CREDITOR ID: 397623-72
BUEHLER OF KENTUCKY LLC
PO BOX 82
1100 W 12TH AVENUE
JASPER, IN 47547-9806

CREDITOR ID: 397121-67
BUEHLER OF KENTUCKY, LLC
C/O ASSOC. WHOLESALE GROCERS
5000 KANSAS AVENUE
PO BOX 2937
KANSAS CITY, KS 66110-2937

CREDITOR ID: 395615-65
BUILDING SYSTEMS/FIRE SPRINKLER SYSTEMS
3056 PALM AVENUE, SUITE 1
FORT MYERS, FL 33901

CREDITOR ID: 382426-51
BURD & FLETCHER, INC.
5151 EAST GEOSPACE DRIVE
INDEPENDENCE, MO 64056

CREDITOR ID: 383050-51
BUREAU OF CHILD W/MED HNDCPS
PO BOX 1603
COLUMBUS, OH 43216-1603

CREDITOR ID: 1151-07
BURLINGTON ASSOCIATES LP
C/O BRONZE HOLDINGS INC.
1853 EAST PIEDMONT ROAD, SUITE 300
MARIETTA, GA 30066

CREDITOR ID: 1151-07
BURLINGTON ASSOCIATES LP
C/O FOLTZ MARTIN, LLC
ATTN MITCHELL S ROSEN, ESQ
FIVE PIEDMONT CENTER, SUITE 750
ATLANTA GA 30305

CREDITOR ID: 382359-51
BURLINGTON TIMES NEWS
707 S. MAIN STREET
BURLINGTON, NC 27215

CREDITOR ID: 382427-51
BURNS, KENNETH
5003 BLUE HERON CIRCLE
NORTH PORT, FL 34287

CREDITOR ID: 397273-69
BURR WOLFF, LP
PO BOX 840575
DALLAS, TX 75284-0575

CREDITOR ID: 315748-40
BW TREASURE INC
C/O DAVID NOVAK
849 20TH ST
VERO  BEACH, FL 32960

CREDITOR ID: 1154-07
BYARS & CO INC
PO BOX 530310
BIRMINGHAM, AL 35253-0310

CREDITOR ID: 1155-07
C&A LTD, LC
PO BOX 640474
CINCINNATI, OH 45264-0474

CREDITOR ID: 397624-72
C&C DISPOSAL
PO BOX 744
FAYETTEVILLE, GA 30214

CREDITOR ID: 397274-69
C&T DURHAM
3720 WILLIAMS DAIRY ROAD
GREENSBORO, NC 27406

CREDITOR ID: 1157-07
CA NEW FIXED RATE PARTNERSHIP
PO BOX 848409
DALLAS, TX 75284-8409

CREDITOR ID: 315750-40
CA NEW PLAN VENTURE FUND LOUIS
PO BOX 848407
LEASE# 1514003
DALLAS, TX 75284-8407

CREDITOR ID: 382430-51
CADEC CORPORATION
8 E. PERIMETER ROAD
LONDONDERRY, NH 03053

CREDITOR ID: 395382-64
CADENCE NETWORK INC.
DEPARTMENT CH 17301
PALATINE, IL 60055

CREDITOR ID: 1159-07
CADILLAC PARTNERSHIP
C/O AUGUST URBANEK PARTNER
4800 N FEDERAL HWY, SUITE 209 A
BOCA RATON, FL 33431

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 2108-RJ<br>CAFFERY CENTER LLC<br>1 NORTHVIEW LANE<br>CROWLEY, LA 70526 | CREDITOR ID: 315751-40<br>CAIN CREEK SHOPPING CENTER ASS<br>201 PATTON STREET<br>DANVILLE, VA 24541 | CREDITOR ID: 1161-07<br>CALDWELL REALTY & INVESTMENT<br>C/O CAROL GRAGG<br>PO BOX 740<br>LENOIR, NC 28645 |
| CREDITOR ID: 1162-07<br>CALIFORNIA CLUB MALL<br>C/O RK ASSOCIATES<br>17100 COLLINS AVENUE, SUITE 225<br>SUNNY ISLE BEACH, FL 33160-0111 | CREDITOR ID: 1163-07<br>CALLAHAN PLAZA SHOPPING CENTER<br>C/O TALOR COMMERCIAL REAL ESTATE<br>1018 THOMASVILLE ROAD, SUITE 20<br>TALLAHASSEE, FL 32303-3027 | CREDITOR ID: 315752-40<br>CAMELOT WINN DIXIE LEASEHOLD<br>C/O CAMELOT SHOPPING CENTER<br>7293 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 |
| CREDITOR ID: 2112-07<br>CAMERON SANFORD COMPANY LLC<br>PO BOX 31827<br>RALEIGH, NC 27622-1827 | CREDITOR ID: 1166-07<br>CAMILLA MARKETPLACE ASSOCIATES<br>C/O ADVANTIS GVA<br>PO BOX 3941<br>NORFOLK, VA 23514-3941 | CREDITOR ID: 395418-64<br>CANADIAN IMPERIAL BANK OF COMMERCE<br>COMMERCE COURT W, 6TH FL<br>TORONTO ON M5L A2<br>CANADA |
| CREDITOR ID: 315753-40<br>CANE RIVER SHOPPING CENTER<br>C/O PROPERTY ONE INC<br>2014 W PINHOOK ROAD, SUITE 705<br>LAFAYETTE, LA 70508-8505 | CREDITOR ID: 315754-40<br>CAPCO 1998 D-7 ARLINGTON CENTER<br>C/O GRAHAM & COMPANY OF HUNTSVILLE<br>200 WESTSIDE SQUARE , SUITE 800<br>HUNTSVILLE, AL 35801 | CREDITOR ID: 1169-07<br>CAPITAL ADVISORS INC<br>PO BOX 1070<br>CHARLOTTE, NC 28201-1070 |
| CREDITOR ID: 2114-07<br>CAPITAL DEVELOPMENT COMPANY<br>PO BOX 3487<br>LACEY, WA 98509-3487 | CREDITOR ID: 2115-07<br>CAPITAL PROPERTIES ASSOCIATES<br>PO BOX 2169<br>TUSCALOOSA, AL 35403 | CREDITOR ID: 397215-67<br>CAPITAL RETAIL SYSTEMS<br>LEASE ADMIN 10051<br>300 PHILLIPI ROAD<br>COLUMBUS, OH 43228 |
| CREDITOR ID: 315755-40<br>CAPMARK SERVICES L P<br>ATTN: TEAM B LN #400035236 STORE<br>3 RAVINIA DR, STE 200<br>ATLANTA GA 30346-2151 | CREDITOR ID: 2116-RJ<br>CAPMARK SERVICES LP<br>3 RAVINIA DRIVE, STE 200<br>ATLANTA GA 30346-2151 | CREDITOR ID: 1174-07<br>CARDINAL ENTITIES COMPANY LLC<br>C/O MATTITUCK SHOPPING CT<br>PO BOX 77<br>MATTITUCK, NY 11952 |
| CREDITOR ID: 382431-51<br>CARDINAL HEALTH<br>7000 CARDINAL PLACE<br>DUBLIN, OH 43017 | CREDITOR ID: 397276-69<br>CARDTRONICS<br>3110 HAYES ROAD, SUITE 300<br>HOUSTON, TX 77082 | CREDITOR ID: 383043-51<br>CAREMARK<br>2211 SANDERS ROAD<br>NORTHBROOK, IL 60062 |
| CREDITOR ID: 382433-51<br>CAREMARK   FKA ADVANCE PCS<br>ATTN ROB TILL, SUITE 1200<br>750 W JOHN CARPENTER FREEWAY<br>IRVING, TX 75039 | CREDITOR ID: 383035-51<br>CAREMARK/ADVANCE PCS-AZ<br>2211 SANDERS ROAD<br>NORTHBROOK, IL 60062 | CREDITOR ID: 406211-G4<br>CARGILL<br>BOX 9300<br>MEMPHIS TN 55440 |
| CREDITOR ID: 406212-G4<br>CARGILL<br>CARGILL BUILDING<br>MINNEAPOLIS MN 55402 | CREDITOR ID: 406210-G4<br>CARGILL<br>BOX 5647<br>TAMPA FL 33605 | CREDITOR ID: 395618-65<br>CAROLINA BY-PRODUCTS<br>PO BOX 643393<br>CINNCINNATI, OH 45264 |
| CREDITOR ID: 2118-07<br>CAROLINA ENTERPRISES INC<br>PO BOX 13559<br>FLORENCE, SC 29504-3559 | CREDITOR ID: 382434-51<br>CARRADO, JAMES<br>1152 EAGLE POINT DRIVE<br>ST. AUGUSTINE, FL 32092 | CREDITOR ID: 315816-40<br>CARRINGTON, FRANCIS<br>PO BOX 1328<br>EUREKA, CA 95502 |

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 315758-40
CARROLL & CARROLL REAL ESTATE
PO BOX 4668
JACKSON, MS 39216

CREDITOR ID: 1177-RJ
CASSELSQUARE LLC
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 1178-07
CASTO INVESTMENTS CO LTD
C/O VMC REALTY
PO BOX 24627
FORT LAUDERDALE, FL 33307

CREDITOR ID: 382436-51
CATALINA MARKETING
200 CARILLON PARKWAY
ST PETERSBURG, FL 33716

CREDITOR ID: 383028-51
CATALYST RX
851 S RAMPART BLVD, SUITE 110
LAS VEGAS, NV 89147

CREDITOR ID: 395399-64
CAVIN, MARGARET M.
3611 RICHMOND STREET
JACKSONVILLE, FL 32205

CREDITOR ID: 316153-40
CAYCE MARKETPLACE, LP
C/O FRASTELL PROPERTY MGMT REN
130 BLOOR STREET W
TORONTO, ON
CANADA

CREDITOR ID: 383019-51
CBCA RX FKA
YORK PRESCRIPTION
675 FOXON ROAD, SUITE 204
EAST HAVEN, CT 06513

CREDITOR ID: 2102-07
CC ALTAMONTE JOINT VENTURE
7200 RELIABLE PARKWAY
CHICAGO, IL 60686-0072

CREDITOR ID: 1180-07
CC REALTY INTERMEDIATE FUND
THREE RIVERWAY, SUITE 670
HOUSTON, TX 77056

CREDITOR ID: 397277-69
CCH
2700 LAKE COOK ROAD
RIVERWOODS, IL 60015

CREDITOR ID: 1181-RJ
CDC PAYING AGENT LLC
CHURCH STREET STATION
PO BOX 26180
NEW YORK, NY 10249

CREDITOR ID: 1182-07
CEDAR CREEK CROSSING ASSOCIATE
C/O PERRIE WHEELER REAL ESTATE
PO BOX 3578
NORFOLK, VA 23514

CREDITOR ID: 383012-51
CEDAR HILL INDEPENDENT SCHOOLS
PO BOX 167768
IRVING, TX 75016

CREDITOR ID: 1183-07
CEDAR MOUNTAIN VILLAGE, LLC
C/O MIMMS ENTERPRISES
ATTN R C MIMMS/T B MIMMS JR
85-A MILL STREET, SUITE 100
ROSWELL, GA 30075-5487

CREDITOR ID: 383004-51
CELGENE CORP THALOMID
86 MORRIS AVENUE
SUMMIT, NJ 07901

CREDITOR ID: 406304-G5
CELGENE CORPORATION
7 POWDER HORN DRIVE
WARREN NJ 07059

CREDITOR ID: 315760-40
CENTER AMERICA CAPITAL PARTNER
PO BOX 297731
HOUSTON, TX 77297

CREDITOR ID: 1185-07
CENTRAL PROGRESSIVE BANK
ATTN: JAMES J. VENEZIA, EXEC VP
29092 KRENTEL ROAD
LACOMBE, LA 70445

CREDITOR ID: 1186-RJ
CENTRAL TEXAS SHOPPING
CENTER GROUP LTD
1277 CALDER AVENUE
BEAUMONT, TX 77701

CREDITOR ID: 2125-07
CENTREX PROPERTIES INC
PO BOX 10369
GOLDSBORO, NC 27532

CREDITOR ID: 315761-40
CENTURY MGMT. AND DEVELOPMENT
27 INVERNESS CTR PKWY
BIRMINGHAM, AL 35242

CREDITOR ID: 382439-51
CERTIFIED PARTS WAREHOUSE
12 INDUSTRIAL DRIVE
EXETER, NH 03833

CREDITOR ID: 395272-63
CERTIFIED SECURITY SYSTEMS, INC.
3016 GALLERIA DRIVE
METAIRIE, LA 70001

CREDITOR ID: 382429-51
CF SAUER COMPANY
ATTN: MICHELLE RADER
2000 W BROAD STREET
RICHMOND, VA 23261

CREDITOR ID: 1189-07
CFG LIMITED
8711 PERIMETER PARK BLVD, SUITE 11
JACKSONVILLE, FL 32216-6353

CREDITOR ID: 395619-65
CHAMBERS & ASSOCIATES, INC
PO BOX 1652
DECATUR, GA 30031-1652

CREDITOR ID: 2127-07
CHAMBERS SQUARE LLC
PO BOX 3040
DULUTH, GA 30096

CREDITOR ID: 395620-65
CHAMPION BLACKTOP MAINTENANCE
ATTN BRANT CUNNINGHAM, OWNER
PO BOX 5772
MERIDIAN, MS 39301

CREDITOR ID: 382997-51
CHAMPUS VA
PO BOX 7927
MADISON, WI 53707

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:  05-03817-3F1**

CREDITOR ID: 397625-72
CHANDLER'S JKE, INC.
ATTN: ROBERT CHANDLER
103 MAIN STREET
WEIR, MS 39772

CREDITOR ID: 382440-51
CHANNEL, RICHARD
5308 RISING SUN CT
JACKSONVILLE FL 32259-1102

CREDITOR ID: 315762-40
CHAPIN DEVELOPMENT COMPANY
C/O EDENS & AVANT INC
PO BOX 528
COLUMBIA, SC 29202-0528

CREDITOR ID: 395621-65
CHARLES & VINZANT CONSTRUCTION
500 SOUTHLAND DRIVE, SUITE 102
BIRMINGHAM, AL 35226

CREDITOR ID: 397280-69
CHARLIE'S & GARY'S LAWN SERVICE
& PARKING LOT MAINTENANCE
1541 INDEPENDENCE SQUARE
KANNAPOLIS, NC 28081

CREDITOR ID: 382442-51
CHARLOTTE OBSERVER
600 SOUTH TRYON STREET
CHARLOTTE, NC 28202

CREDITOR ID: 382444-51
CHECKFREE
4411 EAST JONES BRIDGE ROAD
NORCROSS, GA 30092

CREDITOR ID: 395445-64
CHECKPOINT SYSTEMS INC.
PO BOX 409287
ATLANTA, GA 30530

CREDITOR ID: 397626-72
CHEM-AQUA
PO BOX 971309
DALLAS, TX 75397-1309

CREDITOR ID: 382446-51
CHEM-AQUA
PO BOX 152170
IRVING, TX 75015-2170

CREDITOR ID: 395274-63
CHEMSTAR
120 INTERSTATE WEST PKWY, SUITE 100
LITHIA SPRINGS, GA 30122

CREDITOR ID: 395275-63
CHEMSTAR CORPORATION
2540 D MOUNT INDUSTRIAL BLVD
TUCKER, GA 30084

CREDITOR ID: 395622-65
CHEM-TURF, INC.
PO BOX 1571
DOTHAN, AL 36302

CREDITOR ID: 397627-72
CHEP USA
8517 SOUTH PARK CIRCLE
ORLANDO, FL 32819

CREDITOR ID: 382447-51
CHERRY, KEITH B.
1868 ARLINGTON COURT
LONGWOOD, FL 32779

CREDITOR ID: 382448-51
CHICAGO-SOFT
6232 NORTH PULASKI ROAD, SUITE 402
CHICAGO, IL 60646-5131

CREDITOR ID: 395400-64
CHISHOLM, PAUL M.
12021 W TARPON COURT
HOMOSASSA, FL 34448

CREDITOR ID: 382987-51
CHOICE RX
1525 MERRILL DRIVE, SUITE 2000
LITTLE ROCK, AR 72211

CREDITOR ID: 382980-51
CIGNA
900 COTTAGE GROVE ROAD
HARTFORD, CT 06152-1136

CREDITOR ID: 397093-67
CINGULAR
1100 PEACHTREE STREET NE, STE 7H05
ATLANTA, GA 30309

CREDITOR ID: 382449-51
CINTAS
191 ELCON DRIVE
GREENVILLE, SC 29605

CREDITOR ID: 315723-40
CIRIGNANO, ALBERT J.  SR
17 OAK POINT DRIVE NORTH
BAYVILLE, NY 11709

CREDITOR ID: 382450-51
CISCO SYSTEMS CAPITAL
M/S SJC13/3
170 WEST TASMAN DRIVE
SAN JOSE, CA 95134

CREDITOR ID: 399611-65
CIT
PO BOX 550599
JACKSONVILLE FL 32255-0599

CREDITOR ID: 382452-51
CIT FKA GATX
1170 PEACHTREE STREET NE
ATLANTA, GA 30309

CREDITOR ID: 395277-63
CIT TECHNOLOGY
21719 NETWORK PL.
CHICAGO, IL 60673-1217

CREDITOR ID: 382453-51
CITRIX
6400 NW 6TH WAY
FT. LAUDERDALE, FL 33309

CREDITOR ID: 395624-65
CITY FIRE EQUIPMENT
C/O CITY FIRE, INC
ATTN GERRY STUMM, PRESIDENT
5708 SW 25 ST
HOLLYWOOD, FL 33023

CREDITOR ID: 395625-65
CJ SALES
132 NE 17TH PLACE
OCALA, FL 34470

CREDITOR ID: 382972-51
CLAIMSPRO
24370 NORTHWESTERN HWY
SOUTHFIELD, MI 48075

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 315757-40
CLARK, CARL F.
300 RIVERSIDE DR
GREENWOOD, MS 38930

CREDITOR ID: 382459-51
CLARKE-BARDES
ATTN: BRUDE HLAVACEK
16 ANDORRA RD
PO BOX 9687
EDWARDS, CO 81632

CREDITOR ID: 382457-51
CLARKE-BARDES
ATTN: JOSEPH A. THOMPSON
818 A1A NORTH, STE 200
PONTE VEDRA BEAC, FL 32082

CREDITOR ID: 382456-51
CLARKE-BARDES
ATTN CATHY FISHER
2121 SAN JACINTO ST., STE 2200
DALLAS, TX 75201-7906

CREDITOR ID: 382458-51
CLARKE-BARDES
ATTN: JOSEPH A. THOMPSON
PO BOX 1909
JACKSONVILLE, FL 32004-1909

CREDITOR ID: 1198-07
CLAYTON CROSSINGS LLC
C/O COMMERCIAL PROPERTIES INC
1648F NORTH MARKET DRIVE
RALEIGH, NC 27609

CREDITOR ID: 395626-65
CLEAN KING
2880 HARPER VALLEY DRIVE
COLLEGE PARK, GA 30349

CREDITOR ID: 395627-65
CLEAN SWEEP
2412 HAMIL ROAD
HIXSON, TN 37343

CREDITOR ID: 395628-65
CLEAN SWEEP OF ORLANDO, INC
ATTN HARRY A COADY
217 LOCHBERRY PLACE
LONGWOOD, FL 32779

CREDITOR ID: 1199-07
CLEARLAKE SQUARE
C/O TRYCON INC
951 MARKET PROMENADE
LAKE MARY, FL 32746

CREDITOR ID: 1200-07
CLEVELAND MARKETPLACE LTD
C/O LAT PURSER & ASSOC
6320-7 ST AUGUSTINE ROAD
JACKSONVILLE, FL 32217

CREDITOR ID: 1201-07
CLIFFDALE CORNER INC
PO BOX 53646
FAYETTEVILLE, NC 28305

CREDITOR ID: 2145-07
CLINTON HOUSE COMPANY
C/O RMC REALY COMPANIES LTD
1733 W FLETCHER AVENUE
TAMPA, FL 33612

CREDITOR ID: 1203-07
CMC REAL ESTATE PROGRAM
1988 1 LTD 111
PO BOX 3506
ANN ARBOR, MI 48106-3506

CREDITOR ID: 382460-51
CNI PAPERS
PO BOX 792
ATHENS, GA 30603

CREDITOR ID: 395629-65
COAST TO COAST SWEEPING
2654 KINGDOM AVENUE
MELBOURNE, FL 32934

CREDITOR ID: 382593-51
COCA COLA ENTERPRISES
1411 HURON ST.
JACKSONVILLE, FL 32254

CREDITOR ID: 382461-51
COINSTAR
1800 114TH AVENUE S.E.
BELLEVUE, WA 98004

CREDITOR ID: 395630-65
COLBY MILLER LAWN
6041 WEST PARK
HAUMA, LA 70364

CREDITOR ID: 382462-51
COLE MANAGED VISION
ATTN: JUDI HUGHMANIC
1925 ENTERPRISE PARKWAY
TWINSBURG, OH 44087

CREDITOR ID: 2148-RJ
COLLETT MANAGEMENT LLC
PO BOX 36799
CHARLOTTE, NC 28236-6799

CREDITOR ID: 2150-07
COLLINS & AIKMAN
PO BOX 580
ALBEMARLE, NC 28001

CREDITOR ID: 1206-07
COLLINS POINTE SHOPPING CENTER
C/O CNM ASSOCIATES
950 E. PACES ROAD, SUITE 900
ATLANTA, GA 30326

CREDITOR ID: 397094-67
COLONIAL BANK/FIRST FAMILY BANK
PO BOX 1090
EUSTIS, FL 32727

CREDITOR ID: 315763-40
COLONIAL DEVELOPMENT CO., LLC
PO BOX 9005
MORGANTON, NC 28680-9005

CREDITOR ID: 1208-RJ
COLONIAL PROPERTIES SERVICES
ATTN CASHIER
ACCT NO 2063-63001
PO BOX 11687
BIRMINGHAM, AL 35202-1687

CREDITOR ID: 1209-07
COLONIAL PROPERTIES TRUST
PO BOX 55966 - DEPT. 301501
BIRMINGHAM, AL 35255-5966

CREDITOR ID: 382463-51
COLUMBUS COMMERCIAL DISPATCH
PO BOX 511
COLUMBUS, MS 39703

CREDITOR ID: 382465-51
COLUMBUS LEDGER ENQUIRER
PO BOX 711
COLUMBUS, GA 31902

CREDITOR ID: 315764-40
COLUMBUS LIFE INSURANCE COMPANY
ATTN: MORTGAGE LOAN DEPT
400 BROADWAY
CINCINNATI, OH 45202

**EXHIBIT A - SERVICE LIST**
**Executory Contracts and Unexpired Leases**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 315765-40
COMKE INC
C/O DACAR MGMT LLC
336 E DANIA BEACH BLVD
DANIA, FL 33004

CREDITOR ID: 382467-51
COMMERCEQUEST
5481 W WATERS AVENUE #100
TAMPA, FL 33634-1205

CREDITOR ID: 395631-65
COMMERCIAL HOOD & TRAP
1641 SOUTH OCEAN DR,
FT. LAUDERDALE, FL 33316

CREDITOR ID: 395632-65
COMMERCIAL INDUSTRIAL SERVICES
1940 N.W. 22ND
ST. POMPANO BEACH, FL 33069

CREDITOR ID: 1213-07
COMMERCIAL LEASING ONE
C/O P. VASCONCELLOS
PO BOX 622
STOUGHTON MA 02072

CREDITOR ID: 1214-07
COMMERCIAL LEASING TWO
C/O MIDLAND LOAN SERVICES INC
LOAN #3021
PNC LOCK BOX 771223
CHICAGO, IL 60677-1002

CREDITOR ID: 315766-40
COMMERCIAL NET LEASE REALTY INC
ATTN HELEN COLLINS
PO BOX 992
ORLANDO, FL 32802-0992

CREDITOR ID: 397282-69
COMMERCIL POWER SWEEPING
PO BOX 6005
SUFFOLK, VA 23433

CREDITOR ID: 315767-40
COMMODORE REALTY INC
30 WEST MASHTA DRIVE, SUITE 400
KEY BISCAYNE, FL 33149

CREDITOR ID: 315910-40
COMMONS AT CLIFF CREEK LTD, THE
ABRAXUS REAL ESTATE INC
6611 HILLCREST AVE #532
DALLAS, TX 75205-1301

CREDITOR ID: 382469-51
COMMONWEALTH BRANDS, INC
PO BOX 51587
BOWLING GREEN, KY 42102

CREDITOR ID: 397628-72
COMMONWEALTH INSURANCE COMPANY
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 382948-51
COMMONWEALTH OF KENTUCKY
HEALTH & FAMILY SERVICES CABINET
ATTN RICHARD WARNE, ESQ
275 EAST MAIN STREET
FRANKFORT, KY 40621-0001

CREDITOR ID: 382965-51
COMMUN-I-CARE
PO BOX 186
COLUMBIA, SC 29202-0186

CREDITOR ID: 397139-67
COMMUNITY BANK & TRUST
PO BOX 1900
CORNELIA, GA 30531

CREDITOR ID: 397182-67
COMMUNITY BANK AND TRUST
400 NORTH MAIN STREET
PO BOX 430
CORNELIA, GA 30531-0430

CREDITOR ID: 397181-67
COMMUNITY BANK AND TRUST
PO BOX 250
LAGRANGE, GA 30241

CREDITOR ID: 397179-67
COMMUNITY BANK AND TRUST
ATTN: CINDY STAVELY
474 NORTH MAIN STREET
CORNELIA, GA 30531

CREDITOR ID: 382956-51
COMMUNITY CARE RX
PO BOX 391180
CLEVELAND, OH 44139

CREDITOR ID: 382949-51
COMMUNITY RX ANTHEM PRES MGM
1351 WILLIAM HOWARD TAFT ROAD
CINCINNATI, OH 45206-1775

CREDITOR ID: 382941-51
COMPANION HEALTH CARE
300 ARBOR LAKE DRIVE, SUITE 800
COLUMBIA, SC 29223

CREDITOR ID: 395634-65
COMPLETE SWEEP, INC.
PO BOX 177
GASDEN, AL 35902

CREDITOR ID: 382934-51
COMPSCRIPT
4000 TERMINAL TOWER
CLEVELAND, OH 44113

CREDITOR ID: 382471-51
COMPUTER ASSOCIATES INT'L INC
ONE COMPUTER ASSOCIATES PLAZA
ISLANDIA, NY 11749

CREDITOR ID: 395419-64
COMPUTER LEASING CO OF MICHIGAN, INC
ATTN: COLIN ARMSTRONG
5150 PALM VALLEY ROAD, SUITE 208
PONTA VEDRA BEACH, FL 32082

CREDITOR ID: 382476-51
COMPUWARE
31440 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI 48334-2564

CREDITOR ID: 406214-G4
COMSYS AKA VENTURI
8375 DIX ELLIS TRAIL,  STE 105
JACKSONVILLE FL 32256-8230

CREDITOR ID: 315768-40
CONCIRE CENTERS INC
411 COMMERCIAL COURT, SUITE E
VENICE, FL 34292

CREDITOR ID: 1218-07
CONCORD ADVANTAGE II LP
C/O FIRST UNION NATL BANK
PO BOX 861035
ORLANDO, FL 32886

CREDITOR ID: 382478-51
CONNOLLY CONSULTING
ONE ATLANTA PLAZA
950 EAST PACES FERRY RD, STE 925
ATLANTA, GA 30326

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 315769-40
CONSECO MORTGAGE CAPITAL INC
DEPT #164101  LN#01586010
PO BOX 67000
DETROIT, MI 48267-1641

CREDITOR ID: 374420-44
CONSOLIDATED BISCUIT CO
PO BOX 631073
CINCINNATI, OH 45263-1073

CREDITOR ID: 382924-51
CONSOLIDATED PRESCRIPTION SERVICES
3637 MEDINA ROAD, SUITE 325
MEDINA, OH 44256

CREDITOR ID: 382480-51
CONSTAR, INC.
5111 PHILLIP LEE DR., SW
ATLANTA, GA 30336

CREDITOR ID: 2160-07
CONSTELLATION APARTMENTS
15 W COLLEGE DRIVE
ARLINGTON HEIGHTS, IL 60004

CREDITOR ID: 382917-51
CONSULCARE PRESCRIPTION NETWORK
6061 SOUTH WILLOW DRIVE, SUITE 125
GREENWOOD VILLAGE, CO 80111

CREDITOR ID: 382909-51
CONSULTEC, INC.
9040 ROSWELL ROAD
ATLANTA, GA 30350

CREDITOR ID: 395417-64
CONTAINER RENTAL
2715 STATEN ROAD
ORLANDO, FL 32804

CREDITOR ID: 382902-51
CONTRACT PHARMACY SERVICES
PO BOX 1223
ANNISTON, AL 36202

CREDITOR ID: 395517-64
CONTROL MODULE, INC.
227 BRAINARD ROAD
ENFIELD, CT 06082

CREDITOR ID: 1221-07
COOPER SMOLEN JOINT VENTURE
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 1222-07
CORALWOOD SHOPPING CENTER
C/O WELSH COMPANIES SE INC.
12800 UNIVERSITY DRIVE, SUITE 250
FORT MYERS, FL 33907

CREDITOR ID: 1223-07
CORDOVA COLLECTION LP
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 395278-63
CORNERSTONE ASSOCIATES LLC
180 RAINBOW RD.
NORTH BARRINGTON, IL 60010

CREDITOR ID: 397199-67
CORNERSTONE CHRISTIAN CTR, INC
215 LAS GAVIOTAS BLVD.
CHESAPEAKE, VA 23322

CREDITOR ID: 382481-51
CORNIS, MIKE
1109 DUNCAN DRIVE
WINTER SPRINGS, FL 32708

CREDITOR ID: 382871-51
COSTCO WHOLESALE CORP.
999 LAKE DRIVE
ISSAQUAH, WA 98027

CREDITOR ID: 397235-67
COUNTRY BOY'S GARDEN
2917 WADE HAMPTON RD.
TAYLOR, SC 29687

CREDITOR ID: 382890-51
COVENTRY HEALTH CARE
2815 COLISEUM CENTRE DRIVE, STE 550
CHARLOTTE, NC 28217-4522

CREDITOR ID: 382482-51
COVINGTON NEWS BANNER
19920 19TH STREET
COVINGTON, LA 70433

CREDITOR ID: 1225-07
CPG FINANCE I LLC
PO BOX 414092
BOSTON, MA 02241-4092

CREDITOR ID: 395371-64
CRAMER-KRASSELT
DEPARTMENT 975
ENFIELD, CT 06082

CREDITOR ID: 2166-07
CRAWFORD NORWOOD REALTORS INC
PO BOX 10767
GOLDSBORO, NC 27532-0767

CREDITOR ID: 395635-65
CRAWFORD SPRINKLER COMPANY
1814 US HIGHWAY 70 SOUTHWEST
HICKORY, NC 28602

CREDITOR ID: 395436-64
CREATIVE PRODUCTS
PO BOX 14356
MILWAUKEE, WI 53259

CREDITOR ID: 382484-51
CREATIVE PROMOTIONAL SOLUTION, INC
300 CHASTAIN BLVD, STE 335
KENNESAW, GA 30144

CREDITOR ID: 395279-63
CREDIT UNION 24
2473 CARE DRIVE, SUITE 1
TALLAHASSEE, FL 32308

CREDITOR ID: 315770-40
CRESCENT INVESTMENT CORPORATION
C/O PIEDMONT LAND CO
556-M ARBOR HILL ROAD
KERNERSVILLE, NC 27284

CREDITOR ID: 1230-07
CREST HAVEN LLC
C/O TERRANOVA CORPORATION
801 ARTHUR GODFREY ROAD, SUITE 600
MIAMI, FL 33140-2764

CREDITOR ID: 2168-07
CRESTVIEW MARKETPLACE LLC
PO BOX 1260
RIDGELAND, MS 39158

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 382886-51
CRITERION ADVANTAGE
7047 E. GREENWAY PARKWAY, SUITE 360
SCOTTSDALE, AZ 85254

CREDITOR ID: 2169-07
CROSS COUNTY ASSOCIATES LP
DEPT 2315
LOS ANGELES, CA 90084-2315

CREDITOR ID: 315771-40
CROSSING JOINT VENTURE
C/O ACROSS ASSET MGMT INC.
5644 WESTHEIMER ROAD, SUITE 405
HOUSTON, TX 77056-4002

CREDITOR ID: 1233-07
CROSSINGS OF ORLANDO, LTD
C/O COURTELIS CO
703 WATERFORD WAY
MIAMI, FL 33126-4677

CREDITOR ID: 1234-07
CROWDER FAMILY JOINT VENTURE
C/O KATHY CROWDER KIRCHMAYER, GP
3638 CAVALIER DRIVE
JACKSON, MS 39216-3501

CREDITOR ID: 382486-51
CROWN CORK & SEAL USA, INC.
1 CROWN WAY
PHILADELPHIA, PA 19154-4599

CREDITOR ID: 1235-07
CROWN LIQUORS BROWARD INC
ATTN RAY BROOKS
910 NW 10TH PLACE
FORT LAUDERDALE, FL 33311-6132

CREDITOR ID: 2171-07
CRUMP INVESTMENTS LTD
1609 VALLEY ROAD
JASPER, AL 35501

CREDITOR ID: 1237-07
CRYSTAL BEACH ACQUISTION LP
C/O CENTURION REALTY
PO BOX 1171
NEW YORK, NY 10018

CREDITOR ID: 395636-65
CRYSTAL CLEAN
125 E FORD STREET, SUITE B
RIDGELAND, MS 39157

CREDITOR ID: 315772-40
CSFB 2000 FL1 CROWLEY LIMITED
BILL OHSLEN REAL ESTATE AST MG
LENNAR PARTNERS INC
MIAMI  BEACH, FL 33139

CREDITOR ID: 382487-51
CSI
8120 STATE ROUTE 138
WILLIAMSPORT, OH 43164

CREDITOR ID: 406215-G4
CSX
500 WATER STREET, J180
JACKSONVILLE FL 32202

CREDITOR ID: 315773-40
CSX TRANSPORTATION
PO BOX 40545
JACKSONVILLE, FL 32203-0545

CREDITOR ID: 395637-65
CUMMING SWEEPER
11239 GENERAL OTT
HAMMOND, LA 70403

CREDITOR ID: 395638-65
CUMMINS SOUTH INC.
5125 HIGHWAY 85
ATLANTA, GA 30349

CREDITOR ID: 1239-07
CURRY FORD LP
C/O HOLD THYSSEN INC.
301 S NEW YORK AVENUE, STE 200
WINTER PARK FL 32789-4273

CREDITOR ID: 395280-63
CURTIS ENVIRONMENTAL SERVICES
185 BELLE TERRE BLVD, SUITE D
LA PLACE, LA 70068

CREDITOR ID: 397154-67
CUSTOM CLEANERS
51 SPILLWAY ROAD
BRANDON, MS 39042

CREDITOR ID: 406216-G4
CUSTOM STAFFING
9995 GATE PARKWAY NORTH, SUITE 100
JACKSONVILLE FL 32246

CREDITOR ID: 395451-64
CUSTOMER MOTIVATORS
ATTN ACCOUNTS RECEIVABLE
6778 LANTANA ROAD, SUITE 3
LAKE WORTH, FL 33467

CREDITOR ID: 397230-67
CVS CORPORATION
1 CVS DRIVE
WOONSOCKET, RI 02895

CREDITOR ID: 406217-G4
CYBERMATION USA, INC.
12020 SUNRISE VALLEY DRIVE, SUITE 100
RESTON VA 20191

CREDITOR ID: 382490-51
CYCLONE COMMERCE
8388 E. HARTFORD DRIVE
SCOTTSDALE, AZ 85255

CREDITOR ID: 1240-07
CYPRESS RUN LLC
C/O GAME PROPERTIES CORP.
470 BILTMORE WAY, SUITE 100
CORAL GABLES, FL 33134

CREDITOR ID: 395639-65
D&J CONSTRUCTION
3734 SILVER STAR RD
ORLANDO, FL 32808-4628

CREDITOR ID: 1242-RJ
DAHLEM ENTERPRISES INC
3274 RELIABLE PARKWAY
CHICAGO, IL 60686-0032

CREDITOR ID: 1243-07
DAIRY PLAZA ASSOCIATES LTD
C/O VANGUARD COMMERCIAL REALTY
PO BOX 4235
ORMOND BEACH, FL 32175-4235

CREDITOR ID: 397213-67
DAKER ENTERPRISES DBA PERFECT
ALPHERETTA CROSSING SHOPPING CTR
11770 HAYNES BRIDGE ROAD
ALPHARETTA, GA 30004

CREDITOR ID: 382491-51
DAKOTA WORLDWIDE
4801 81ST STREET, SUITE 105
BLOOMINGTON, MN 55437

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 382492-51
DANELIAK, MICHAEL
1326 CAHABA RIVER PARC ROAD
BIRMINGHAM, AL 35243

CREDITOR ID: 395640-65
DANFOSS
10946 GOLDEN W DR. SUITE 130
HUNT VALLEY, MD 21031

CREDITOR ID: 382493-51
DANFOSS INC.
7941 CORPORATE DRIVE
BALTIMORE, MD 21236

CREDITOR ID: 382554-51
DATA 21
3510 TORRANCE BLVD, SUITE 300
TORRANCE, CA 90503

CREDITOR ID: 397286-69
DATA SAVERS
600 NORTH ELLIS ROAD
JACKSONVILLE, FL 32254

CREDITOR ID: 382555-51
DATASOURCE
1805 ARABIAN AVE
NAPERVILLE, IL 60565

CREDITOR ID: 2177-07
DAUKSCH FAMILY PARTNERSHIP
10732 TODT KARLE ROAD SE
OLYMPIA, WA 98513

CREDITOR ID: 395641-65
DAVE'S LAWN CARE
3904 LANDLINE ROAD
SELMA, AL 36701

CREDITOR ID: 397287-69
DAVE'S LAWN CARE A/K/A
A&W LAWN CARE
PO BOX 386
AUTAUGAVILLE, AL 36003

CREDITOR ID: 315777-40
DAVIE PLAZA LP
7000 W PALMETTO PARK ROAD, STE 40
BOCA RATON, FL 33433

CREDITOR ID: 1250-07
DAVIS MILL STATION
C/O COLUMBIA PROPERTIES INC
1355 TERRELL MILL ROAD
MARIETTA, GA 30067

CREDITOR ID: 315784-40
DAYAN, DR RALPH
331 31ST AVENUE
SAN FRANCISCO, CA 94121

CREDITOR ID: 382556-51
DAYTONA BEACH JOURNAL
PO BOX 2831
DAYTONA BEACH, FL 32120

CREDITOR ID: 382557-51
DBK CONCEPTS INC
12905 SW 129 AVENUE
MIAMI, FL 33186

CREDITOR ID: 1253-RJ
DDR DOWNREIT LLC
DEPT 435
PO BOX 643474
PITTSBURGH, PA 15264-3474

CREDITOR ID: 1254-07
DDR MDT CARILLON PLACE LLC
PO BOX 92472
CLEVELAND, OH 44193

CREDITOR ID: 1255-07
DEBARY COMMON SHOPPING CENTER
C/O STAFFORD PROPERTIES INC.
80 WEST WIEUCA ROAD, SUITE 302
ATLANTA, GA 30342

CREDITOR ID: 1256-RJ
DECATUR REALTY LLC
ATTN GINA C BRADFORD
2220 N MERIDIAN STREET
INDIANAPOLIS, IN 46208-5728

CREDITOR ID: 2183-07
DEERFIELD COMPANY INC
PO BOX 7066
LOUISVILLE, KY 40257-0066

CREDITOR ID: 1258-07
DEERFOOT MARKETPLACE LLC
C/O RGS PROPERTIES INC
ATTN: DICK SCHMALZ
6 OFFICE PARK CIRCLE, STE 100
BIRINGHAM, AL 35223

CREDITOR ID: 1260-RJ
DEL FAIR INC
PO BOX 389229
CINCINNATI, OH 45238-9229

CREDITOR ID: 1261-07
DEL MAR SHOPPING CENTER
C/O STILES PROP MGMT.
300 SE 2ND STREET
FORT LAUDERDALE, FL 33301

CREDITOR ID: 382558-51
DELL
ONE DELL WAY
ROUND ROCK, TX 78682

CREDITOR ID: 2185-07
DELNICE CORP N.V.
PO BOX 16727
MIAMI, FL 33101-6727

CREDITOR ID: 382559-51
DELOITTE & TOUCHE
21550 OXNARD STREET, SUITE 1100
WOODLAND HILLS, CA 91367

CREDITOR ID: 397214-67
DELRAY FARMS, LLC
ATTN: TIM GRABAR, PRESIDENT
4201 W 36TH STREET, SUITE 310
CHICAGO, IL 60632

CREDITOR ID: 1263-RJ
DELTA INTEREST LLC
C/O PALMETTO BAY REALITY MAN L
PO BOX 8897
GREENVILLE, SC 29604

CREDITOR ID: 315778-40
DELTONA ASSOC LTD
314 S MISSOURI AVE
BRUCE STRUMPF INC S-305
CLEARWATER, FL 33756

CREDITOR ID: 2188-07
DEM PARTNERSHIP
C/O KLEIN & HEUCHAN, INC.
ATTN: MARK S KLEIN
1744 N BELCHER ROAD, STE 200
CLEARWATER, FL 33765

CREDITOR ID: 397165-67
DENTAL ASSOCIATION OF ELLIS ISLE
1704 ELLIS AVENUE, SUITE 122
JACKSON, MS 39204

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 383129-51
DESTINATION RX (AGELITY)
555 BROAD HOLLOW ROAD., SUITE 402
MELVILLE, NY 11747

CREDITOR ID: 315780-40
DEVCON ENTERPRISES INC
CORPORATE CENTER WEST
433 SOUTH MAIN STREET, STE 300
WEST HARTFORD, CT 06110

CREDITOR ID: 315824-40
DEWRELL, GEORGE
PO BOX 642
FORT WALTON BEACH, FL 32549

CREDITOR ID: 382560-51
DIAMOND H
ATTN: JIM STRATTON
100 N RUPERT STREET
FT. WORTH, TX 76107

CREDITOR ID: 1269-RJ
DICKINSON LOGAN TODD & BARBER
ATTN: COLLEEN HINES
PO BOX 18463
RALEIGH, NC 27619-8463

CREDITOR ID: 397101-67
DIMA'S JEWELRY, INC
3275 CORAL WAY
MIAMI, FL 33165

CREDITOR ID: 397177-67
DING HOW RESTAURANT
5336 CEDAR PARK DR.
JACKSON, MS 39206

CREDITOR ID: 383125-51
DIRECT COMP RX
3316 W QUAIL AVENUE
PHOENIX, AZ 85027

CREDITOR ID: 397218-67
DISCOUNT FURNITURE CONNECTION
905 MEBANE OAKS RD
MEBANE, NC 27302

CREDITOR ID: 408367-BD
DISCOVER
5 BATTERSON PARK RD
FARMINGTON  CT 06032

CREDITOR ID: 395281-63
DISCOVER BUSINESS SERVICES INC.
2500 LAKE COOK ROAD (2/3AA)
RIVERWOODS, IL 60015

CREDITOR ID: 382561-51
DISI
801 INTERNATIONAL PKWY, STE 500
LAKE MARY FL 32746-4763

CREDITOR ID: 383121-51
DIVERSIFIED
7760 FRANCE AVENUE SOUTH, SUITE 500
EDINA, MN 55435

CREDITOR ID: 382563-51
DIVERSIFIED MAINTENANCE
5110 EISENHOWER BLVD, SUITE 250
TAMPA, FL 33634

CREDITOR ID: 315781-40
DIXIE PLAZA
7306 COLLECTION DRIVE
CHICAGO, IL 60693

CREDITOR ID: 395504-64
DIXIE SALES & SERVICE
11251 PHILLIPS PARKWAY DR E
JACKSONVILLE, FL 32256

CREDITOR ID: 382564-51
DMG WORLD MEDIA, INC
45 BRAINTREE HILL PARK, SUITE 302
BRAINTREE, MA 02184

CREDITOR ID: 1270-07
DMI AGENT FOR IDR JR LLR JR
C/O DEVELOPMENT MANAGEMENT INC.
PO BOX 35349
CHARLOTTE, NC 28235-5349

CREDITOR ID: 382565-51
DOGAN, DEDRA
4075 HADLEY DRIVE
LAKELAND, TN 38002

CREDITOR ID: 397629-72
DOLE FOOD COMPANY INC.
ONE DOLE DRIVE
WESTLAKE VILLAGE, CA 91362-7300

CREDITOR ID: 395447-64
DOLE SALAD
PO BOX 5132
WESTLAKE VILLAGE, CA 91359

CREDITOR ID: 248287-12
DOLPHIN CAPITAL CORP
PO BOX 605
MOBERLY, MO 65270-0605

CREDITOR ID: 406218-G4
DON MARSHALL & ASSOCIATES
6216 MICHELE RD.
MACCLENNY FL 32063

CREDITOR ID: 395412-64
DOSS, GARY W.
100 MACINTOSH LN
CENTERVILLE GA 31028-6515

CREDITOR ID: 395642-65
DOW FLOORING
PO BOX 75464
TAMPA, FL 33675

CREDITOR ID: 397191-67
DOWNTOWN JIMMIE HALE MISSION
2330 2ND AVE. N
PO BOX 10472
BIRMINGHAM, AL 35202-0472

CREDITOR ID: 1272-07
DOWNTOWN TWO LLC
PO BOX 900002
RALEIGH, NC 27675

CREDITOR ID: 315782-40
DPG FIVE FORKS VILLAGE LLC
DEPT 162403 JD1300
PO BOX 951701
CLEVELAND, OH 44193

CREDITOR ID: 382566-51
DPI TELECONNECT
2997 LBJ FREEWAY, SUITE 225
DALLAS, TX 75234

CREDITOR ID: 315783-40
DPJ COMPANY LP
145 ROSEMARY STREET, SUITE K
NEEDHAM, MA 02494

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

CREDITOR ID: 382567-51
DPSI
4905 KORGER BLVD, SUITE 101
GREENSBORO, NC 27407

CREDITOR ID: 1241-07
DR PLAZA LTD
C/O HHH MANAGEMENT INC
PO BOX 273760
BOCA RATON, FL 33427

CREDITOR ID: 1275-07
DRAKE RENTAL ACCOUNT
C/O PHIL DRAKE
106 PALMER STREET
FRANKLIN, NC 28734

CREDITOR ID: 315785-40
DRINKRH
PO BOX 996
CULLMAN, AL 35056-0996

CREDITOR ID: 315774-40
DS PARTNERS LP
719 GRISWOLD AVENUE, SUITE 2330
DETROIT, MI 48226

CREDITOR ID: 383137-51
DS RETAIL TECHNOLOGIES, INC
316 OCCIDENTAL AVENUE S
SEATTLE, WA 98121

CREDITOR ID: 399262-69
DUKE ENERGY CORPORATION
526 S CHURCH
CHARLOTTE, NC 28242

CREDITOR ID: 1278-07
DURHAM PLAZA ASSOCIATES
C/O HARBOR GROUP MGMT. CO.
PO BOX 2680
999 WATERSIDE DRIVE
NORFOLK, VA 23501

CREDITOR ID: 1281-07
E&A AQUISITION TWO LP
PROPERTY 1186-70
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 2200-07
E&A SOUTHEAST LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 382569-51
EADS
2811 INTERNET BLVD
FRISCO, TX 75034-1851

CREDITOR ID: 2202-RJ
EAST PARTNERS LTD
3838 OAKLAWN, SUITE 810
DALLAS, TX 75219

CREDITOR ID: 1283-07
EASTDALE SQUARE LLC
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 1284-07
EASTERN RETAIL HOLDINGS LP
PO BOX 862504
ORLANDO, FL 32886-2504

CREDITOR ID: 2205-07
EASTGATE CENTER LLC
110 DEER RIDGE ROAD
BRANDON, MS 39042

CREDITOR ID: 1286-07
EASTGATE INVESTORS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 2206-07
EBINPORT ASSOC
PO BOX 4452
ROCK HILL, SC 29732-6452

CREDITOR ID: 2207-07
EBR PARTNERSHIP
7732 GOODWOOD BLVD., SUITE V
BATON ROUGE, LA 70806

CREDITOR ID: 383118-51
EBRX
250 EAST BROAD STREET, SUITE 600
COLUMBUS, OH 43215

CREDITOR ID: 383113-51
ECKERDS HEALTH SYSTEM
620 EPSILON DRIVE
PITTSBURGH, PA 15238

CREDITOR ID: 382571-51
ECOLAB, INC.
123 TELFAIR PLACE
ATHENS, GA 30606

CREDITOR ID: 382631-51
ECONOMIC RESEARCH INSTITUTE
8575 164TH AVE NE, SUITE 100
REDMOND, WA 98052

CREDITOR ID: 315786-40
ED STREET DEVELOPMENT COMPANY
1913 SOUTH ROAN STREET, SUITE 105
JOHNSON CITY, TN 37601-4813

CREDITOR ID: 1291-07
EDEN MEADOW GREENS ASSOCIATES
LENOX HILL STATION
PO BOX 334
NEW YORK, NY 10021

CREDITOR ID: 315787-40
EDENS & AVANT INC
C/O VILLAGE SQUARE
PO BOX 528
COLUMBIA, SC 29202-0528

CREDITOR ID: 397288-69
EDS (ALABAMA MEDICAID)
301 TECHNACENTER DR
MONTGOMERY, AL 36124-4035

CREDITOR ID: 397289-69
EDS (GEORGIA MEDICAID)
809 OAK ST
MCRAY, GA 31055

CREDITOR ID: 395388-64
EDS SOLUTIONS CONSULTING
222 WEST ADAMS
CHICAGO, IL 60606

CREDITOR ID: 1296-RJ
EIG HAMPTON SQUARE LLC
C/O EQUITY INVESTMENT GROUP
PO BOX 13228
FORT WAYNE, IN 46867-3228

CREDITOR ID: 382627-51
EILER, DOYLE
3813 TRAILVIEW DRIVE
CARROLLTON, TX 75007

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 315865-40
EISENBAUM, MARLA, HELENE & WAYNE
CORPORATE CENTER WEST
433 S MAIN STREET, SUITE 310
WEST HARTFORD, CT 06110

CREDITOR ID: 315788-40
ELFERS SQUARE CENTER INC
10912 N 56TH STREET
TEMPLE  TERRACE, FL 33617-3004

CREDITOR ID: 1298-07
ELIOT PROPERTIES
C/O M&P SHOPPING CENTER
5025 WINTERS CHAPEL ROAD
ATLANTA, GA 30360-1700

CREDITOR ID: 315789-40
ELIZABETHTOWN COMMERCIAL PROPERTY
PO BOX 2713
ELIZABETHTOWN, KY 42702-2713

CREDITOR ID: 395415-64
ELLIS & ASSOCIATES
414 SW 140TH TERRACE
NEWBERRY, FL 32669

CREDITOR ID: 397162-67
ELLIS ISLE PACKAGE STORE
1770 ELLIS AVE, SUITE 108
JACKSON, MS 39204

CREDITOR ID: 1300-07
ELSTON/LEETSDALE LLC
C/O TERRANOVA CORP.
801 AUTHUR GODFREY ROAD
MIAMI BEACH, FL 33140

CREDITOR ID: 382625-51
ELT
708 WEST KENOSHA
BROKEN ARROW, OK 74012-8913

CREDITOR ID: 382606-51
EMC
171 SOUTH STREET
HOPKINTON, MA 01748-9103

CREDITOR ID: 383110-51
EMPLOYEE BENEFIT MGMT SVCES
PO BOX 21367
BILLINGS, MT 59104

CREDITOR ID: 383103-51
EMPLOYEE HLTH INS MGMT, INC.
26711 NORTHWESTERN HWY, STE 400
SOUTHFIELD, MI 48034-2154

CREDITOR ID: 383096-51
EMPLOYER HEALTH OPTIONS
2801 WEST AVENUE T
TEMPLE, TX 76504

CREDITOR ID: 397632-72
EMPLOYERS INSURANCE COMPANY OF WAUSAU
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 1301-07
ENGLEWOOD VILLAGE LLC
C/O JAMISON MONEY FARMER & CO.
PO BOX 2347
TUSCALOOSA, AL 35403

CREDITOR ID: 1302-07
ENGLISH VILLAGE LLC
ATTN: MIKE PETERS  MANAGER MEMBER
2906 NORTH STATE STREET
JACKSON, MS 39216

CREDITOR ID: 383087-51
ENHANCED PHARMACY CARE
345 EDGEWOOD TERRACE DRIVE
JACKSON, MS 39206

CREDITOR ID: 382605-51
ENNIS, RODNEY
11190 LAKEVIEW DRIVE
UNION, KY 41091

CREDITOR ID: 395643-65
ENVIRONMENTAL MANAGEMENT
1940 NORTHWEST 22ND STREET
POMPANO BEACH, FL 33069

CREDITOR ID: 382598-51
ENVIRONMENTAL WASTE SOLUTIONS
73 SOUTH PALM AVENUE, SUITE 222
SARASOTA, FL 34236

CREDITOR ID: 1312-07
EQUITY ONE INC
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 315799-40
ERNST PROPERTIES, INC
PAN AMERICAN LIFE CENTER
601 POYDRAS STREET, SUITE 2300
NEW  ORLEANS, LA 70130-6078

CREDITOR ID: 315801-40
ESCROW SPECIALISTS
ATTN PAYMENTS PROCESSING DEPT
PO BOX 3287
OGDEN, UT 84409

CREDITOR ID: 382597-51
ESKILL
600 SUFFOLK STREET, 4TH FLOOR
LOWELL, MA 01854-3629

CREDITOR ID: 316015-41
ESROG REALTY LLC
C/O DAVID GOLD, ESQ
840 GRAND CONCOURSE, SUITE 1 B
BRONX NY 10451

CREDITOR ID: 315803-40
EUPORA SHOPPING CENTER
C/O MACON GRAVLEE
PO BOX 310
FAYETTE, AL 35555

CREDITOR ID: 1317-07
EUTIS MORTGAGE CORPORATION
1100 POYDRAS STREET, SUITE 2525
NEW ORLEANS, LA 70163

CREDITOR ID: 382592-51
EVERHART, ROBIN
603 MARIETTA AVE
TERRACE PARK OH 45174-1127

CREDITOR ID: 397630-72
EW JAMES, INC
1308-14 NAILING DRIVE
UNION CITY, TN 38261

CREDITOR ID: 1319-07
EXCEL REALTY PARTNERS LP
ACCT# 887476
4536 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 395283-63
EXCESS SPACE RETAIL SERVICES INC.
ONE HOLLOW LANE, SUITE 112
LAKE SUCCESS, NY 11042

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 397164-67<br>EXPRESS CHECK ADVANCE<br>5959 SHALLOWFORD RD, SUITE 40<br>CHATTANOOGA, TN 37421 | CREDITOR ID: 383076-51<br>EXPRESS SCRIPTS-MED ADVANTAGE<br>13900 RIVERPORT DRIVE<br>MARYLAND HEIGHTS, MO 63043 | CREDITOR ID: 406220-G4<br>EXXON MOBILE CHEMICAL COMPANY<br>729 PITTSFORD PALMYRA RD<br>MACEDON NY 14502 |
| CREDITOR ID: 397173-67<br>EYELINE OPTICAL EAST, INC.<br>3111 HWY 80 EAST<br>PEARL, MS 39208 | CREDITOR ID: 315856-40<br>EYSTER, JOHN C & BARRAN, E LEE<br>PO BOX 1663<br>DECATUR, AL 35602-1663 | CREDITOR ID: 382591-51<br>F5/DELL<br>401 ELLIOTT AVENUE WEST<br>SEATTLE, WA 98119 |
| CREDITOR ID: 397220-67<br>FACTORY HOME DECOR, INC<br>C/O CUSTOM TREE, INC<br>PO BOX 863<br>JEFFERSON, GA 30549 | CREDITOR ID: 1321-07<br>FAIRFIELD PARTNERS LP<br>C/O ARONOV REALTY MANAGEMENT<br>PO BOX 235021<br>MONTGOMERY, AL 36123-5021 | CREDITOR ID: 397193-67<br>FAIRFIELD PARTNERS, LTD DBA<br>FLINTRIDGE CENTER<br>PO BOX 235000<br>MONTGOMERY, AL 36123 |
| CREDITOR ID: 382589-51<br>FANFARE ADCART<br>25300 RYE CANYON RD<br>VALENCIA, CA 91355 | CREDITOR ID: 382588-51<br>FANFARE CASH REGISTER RECEIPT<br>25300 RYE CANYON RD<br>VALENCIA, CA 91355 | CREDITOR ID: 397633-72<br>FARMERS FOODS OF NC, INC.<br>428 DODD STREET<br>CHASE CITY, VA 23924 |
| CREDITOR ID: 315805-40<br>FARMVILLE PARTNERS LLC<br>2619 FLOYD AVENUE, SUITE 100<br>RICHMOND, VA 23220 | CREDITOR ID: 382586-51<br>FAYETTEVILLE OBSERVER<br>PO BOX 849<br>FAYETTEVILLE, NC 28302 | CREDITOR ID: 395502-64<br>FED EX<br>PO BOX 1140<br>MEMPHIS, TN 38101 |
| CREDITOR ID: 383073-51<br>FEDERAL BLACK LUNG PROGRAM<br>PO BOX 8302<br>LONDON KY 40742-8302 | CREDITOR ID: 397290-69<br>FEDERAL GOV MEDICARE PROGRAM<br>PALMETTO GOV BENEFITS ADMINS<br>2300 SPRINGDALE DRIVE, BLDG 1 GM/219<br>CAMDEN, SC 29020 | CREDITOR ID: 411343-GX<br>FEDERAL INSURANCE CO.<br>CHUBB GROUP OF INSURANCE COS.<br>82 HOPMEADOW STREET<br>SIMBSURY CT 06070-7683 |
| CREDITOR ID: 382585-51<br>FEDERAL LIAISON SERVICES<br>12001 N CENTRAL EXPRESSWAY, STE 700<br>DALLAS, TX 75243-3729 | CREDITOR ID: 395487-64<br>FEDEX<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | CREDITOR ID: 397634-72<br>FF ACQUISITION, LLC<br>11840 VALLEY VIEW ROAD<br>EDEN PRAIRIE, MN 55344 |
| CREDITOR ID: 397108-67<br>FIDELITY FEDERAL SAVINGS BANK<br>218 DATURA STREET<br>WEST PALM BEACH, FL 33401 | CREDITOR ID: 315806-40<br>FIELDER PLAZA SHOPPING CENTER<br>PO BOX 660394<br>ACCT# 1910 919132<br>DALLAS, TX 75266-0394 | CREDITOR ID: 382583-51<br>FIELDER, HARVEY G.<br>1015 BRIARWOOD DRIVE<br>CLINTON, MS 39056 |
| CREDITOR ID: 315807-40<br>FIELDER-303 PARTNERS LTD<br>3838 OAKLAWN, SUITE 810<br>DALLAS, TX 75219 | CREDITOR ID: 382237-51<br>FIFTH DIMENSION, THE<br>YEOMANS DRIVE<br>BUCKINGHAMSHIRE,  MK14 5LS<br>ENGLAND | CREDITOR ID: 395284-63<br>FIFTH THIRD BANK<br>38 FOUNTAIN SQUARE PLAZA<br>CINCINNATI, OH 45263 |
| CREDITOR ID: 397291-69<br>FILING SOURCE, INC.<br>5211 FAIRMONT<br>JACKSONVILLE, FL 32207 | CREDITOR ID: 383070-51<br>FINGER LAKES BC/BS<br>150 EAST MAIN STREET<br>ROCHESTER, NY 14647 | CREDITOR ID: 406221-G4<br>FINTECH<br>4720 W. CYPRESS STREET, STE. 100<br>TAMPA FL 33607 |

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 315848-40
FIORELLA III, JACK
3800 CORPORATE WOODS DR, SUITE 100
BIRMINGHAM, AL 35242

CREDITOR ID: 397635-72
FIRE FIGHTER
PO BOX 888
LAND O' LAKES, FL 34639

CREDITOR ID: 383065-51
FIRST COMMUNITY HEALTH
188 SPARKMAN DRIVE
HUNTSVILLE, AL 35804

CREDITOR ID: 382990-51
FIRST HEALTH RX
4300 COX ROAD
GLEN ALLEN, VA 23060

CREDITOR ID: 1323-RJ
FIRST NATIONAL BANK
101 E. BRIDGE STREET
PO BOX 400
GRANBURY, TX 76048

CREDITOR ID: 397135-67
FIRST NAT'L BANK OF TALLADEGA
PO BOX 797
TALLADEGA, AL 35161

CREDITOR ID: 2229-07
FIRST REPUBLIC CORP OF AMERICA
302 5TH AVENUE
NEW YORK, NY 10001-3604

CREDITOR ID: 383062-51
FIRST RX
PO BOX 152539
TAMPA, FL 33684

CREDITOR ID: 1325-07
FIRST SECURITY BANK
ATTN MS MILDRED GRAY (LAND LESSOR)
9118 TINGLE CUT OFF ROAD
DORA AL 35062

CREDITOR ID: 315809-40
FIRST SECURITY BANK NATL ASSOC
ATTN: CORP TRUST SERVICES
ACCT# 0510922115
SALT LAKE CITY, UT 84111

CREDITOR ID: 395645-65
FIRST SERVICES PLUMBING
4648 OLD WINTER GARDEN ROAD
ORLANDO, FL 32825

CREDITOR ID: 397111-67
FIRST STATE BANK OF THE KEYS
1201 SIMONTON STREET
KEY WEST, FL 33040

CREDITOR ID: 1331-07
FIRST UNION NATIONAL BANK
C/O STRUCTURED PRODUCTS SERVICING
PO BOX 601654
CHARLOTTE, NC 28260-1654

CREDITOR ID: 316155-40
FIRST UNION NATIONAL BANK
ABA 053-000-219
ACCT 5000000021453
CHARLOTTE, NC 28260-0253

CREDITOR ID: 1330-07
FIRST UNION NATIONAL BANK
LOCKBOX SPS
FUND 52-0000091
PO BOX 60253
CHARLOTTE, NC 28260-0253

CREDITOR ID: 408384-BD
FIRST UNION NATIONAL BANK
ATTN:  INTERNATIONAL DIVISION
200 S BISCAYNE BLVD 12TH FL
MIAMI FL 33131

CREDITOR ID: 1335-07
FIRST UNION WHOLESALE LOCKBOX
PO BOX 60253
CHARLOTTE, NC 28260-0253

CREDITOR ID: 1336-RJ
FIRST WESTGATE MALL LP
PO BOX 671402
DALLAS, TX 75267-1402

CREDITOR ID: 382594-51
FISHER, WILLIAM
1512 DRURY CT
SAINT AUGUSTINE FL 32092-1084

CREDITOR ID: 1337-07
FLAG BANK
3475 PIEDMONT ROAD NE, SUITE 550
ATLANTA, GA 30305

CREDITOR ID: 1338-07
FLAGLER RETAIL ASSOCIATES LTD
D/B/A PARKHILL PLAZA
ACCT# 2000013823272
PO BOX 862792
ORLANDO, FL 32886-2792

CREDITOR ID: 1339-07
FLAMINGO EAST LTD
C/O SAGIO DEVELOPMENT CORP.
PO BOX 568368
ORLANDO, FL 32856-8368

CREDITOR ID: 395442-64
FLAVORX
8120 WOODMONT AVE
SUITE 600
BETHESDA, MD 20814

CREDITOR ID: 382576-51
FLEET BUSINESS CREDIT
ONE SOUTH WACKER DRIVE
CHICAGO, IL 60606

CREDITOR ID: 1340-07
FLINT CROSSING LLC
C/O CHASE COMMERCIAL RL EST SV
PO BOX 18153
HUNTSVILLE, AL 35804

CREDITOR ID: 382603-51
FLOORGRAPHICS, INC
5 VAUGHN DR, STE 311
PRINCETON, NJ 08540

CREDITOR ID: 315812-40
FLORENCE MARKETPLACE INVESTORS
C/O SEABOARD ASSET MGMT CO
720 SOUTH COIT STREET
FLORENCE, SC 29501

CREDITOR ID: 1341-07
FLORIDA DICKENS ASSOCIATES LTD
PO BOX 863030
ORLANDO, FL 32886-3030

CREDITOR ID: 395414-64
FLORIDA ENVIRONMENTAL ENGINEERING INC
NORTHEAST DISTRICT AIR PROGRAMS
`7825 BAYMEADOWS WAY, SUITE 8200
JACKSONVILLE, FL 32256

CREDITOR ID: 383058-51
FLORIDA MEDICAID
PO BOX 13000
TALLAHASSEE, FL 32317-3000

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 411344-GX
FLORIDA POWER & LIGHT COMPANY
P O BOX 25426
MIAMI FL 33102

CREDITOR ID: 395480-64
FLORIDA STATE LOTTERY COMMISSION
250 MARRIOTT DRIVE
TALLAHASSEE, FL 32301

CREDITOR ID: 395532-64
FLORIDA STATE UNIVERSITY
A3900 UNIVERSITY CENTER
TALLAHASSEE, FL 32306-2430

CREDITOR ID: 1342-07
FMV ASSOCIATES
C/O FRANK OEHLBAUM
300 N. SWALL DRIVE, NO 453
BEVERLY HILLS, CA 90211

CREDITOR ID: 315813-40
FOLMAR & ASSOCIATES
PO BOX 12
MONTGOMERY, AL 36101

CREDITOR ID: 1344-07
FOLMAR & ASSOCIATES
C/O PARK FOREST
PO BOX 16765
MOBILE, AL 36616

CREDITOR ID: 397198-67
FOOD LION, LLC
ATTN A O GOODRICH, ESQ/LEGAL DEPT
2110 EXECUTIVE DRIVE
SALISBURY, NC 28145-1330

CREDITOR ID: 406222-G4
FOOD PARTNERS
975 EAST TOWER
1300 EYE STREET NW
WASHINGTON DC 20005

CREDITOR ID: 397637-72
FOODTOWN OF KY, INC.
398 SOUTHLAND DRIVE
LEXINGTON, KY 40503

CREDITOR ID: 1345-07
FOOTHILLS PARTNERSHIP
C/O W. R. MARTIN COMPANY
PO BOX 3305
GREENVILLE, SC 29602-3305

CREDITOR ID: 382336-51
FOREHAND, CHERYL
1900 MELROSE PLANTATION DRIVE
JACKSONVILLE, FL 32223

CREDITOR ID: 315814-40
FOREST HILL-WD, LTD
2880 LBJ FREEWAY, SUITE 500
DALLAS, TX 75234

CREDITOR ID: 1348-07
FOUR FLORIDA SHOPPING CENTERS
C/O REPUBLIC BANK/CASH MGMT
PO BOX 33006
ST PETERSBURG, FL 33733-8006

CREDITOR ID: 382335-51
FOX, DENNIS
7733 ROYAL CREST DR
JACKSONVILLE FL 32256-2345

CREDITOR ID: 395286-63
FRACTAL ASTECH
3771 SWAN RIDGE CIRCLE N
MEMPHIS, TN 38122

CREDITOR ID: 395647-65
FRACTAL ASTECH
7015 SW MCEWAN RD
OSWEGO, OR 97035

CREDITOR ID: 278466-24
FRANKFORD DALLAS LLC
2761 E. TRINITY MILLS ROAD, APT 114
CARROLTON TX 75006

CREDITOR ID: 1353-07
FRO LLC VIII
C/O JAMES HASTINGS
305 PIPING ROCK DRIVE
SILVER SPRING, MD 20905

CREDITOR ID: 382608-51
FRONT END SERVICES CORPORATION
1100 FOUNTAIN PARKWAY
GRAND PRAIRIE, TX 75050-1513

CREDITOR ID: 406223-G4
FRYDMAN CONSULTING CORPORATION
200 WEST 108TH ST.
NEW YORK NY 10025

CREDITOR ID: 382333-51
FT LAUDERDALE SUN SENTINEL
200 EAST LAS OLAS BLVD
FORT LAUDERDALE, FL 33301

CREDITOR ID: 382610-51
FT MYERS NEWS-PRESS
2442 DR MARTIN LUTHER KING JR BLVD
FORT MYERS, FL 33901

CREDITOR ID: 397241-68
FU/WD ATLANTA, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 397242-68
FU/WD OPA LOCKA, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 382332-51
FUJITSU CONSULTING
1000 SHERBROOKE STREET W, STE 1400
MONTREAL, CA H3A 3R2
CANADA

CREDITOR ID: 395287-63
FURLONG'S SECURITY
3344 ATLANTA HWY.
MONTGOMERY, AL 36109-2702

CREDITOR ID: 1354-07
FURY'S FERRY SHOPPES
C/O HULL/STOREY DEVELOPMENT
PO BOX 204227
AUGUSTA, GA 30917

CREDITOR ID: 397638-72
G&K FOODS, INC.
1141 EMORY FOLMAR BLVD
MONTGOMERY, AL 36110

CREDITOR ID: 2248-07
GAD & ASHER REALTY LTD
3637 B WEST WATERS AVENUE
TAMPA, FL 33614

CREDITOR ID: 382612-51
GADDY, NANCY
901 E PLEASANT PL
JACKSONVILLE FL 32259-5435

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 382141-51
GADSDEN TIMES, THE
401 LOCUST STREET
GADSDEN, AL 35902

CREDITOR ID: 382330-51
GAGE, JOANNE
3817 N. BRAMPTON ISLAND COURT
JACKSONVILLE, FL 32224

CREDITOR ID: 2249-07
GALILEO CMB T1 HL TX LP
PO BOX 74845
CLEVELAND, OH 44194-4845

CREDITOR ID: 1362-07
GALT OCEAN MARKETPLACE
C/O DANEBELT GROUP INC.
1 FINANCIAL PLAZA, SUITE 2001
FT LAUDERDALE, FL 33394

CREDITOR ID: 382329-51
GARY BITNER PUBLIC RELATIONS, INC
5310 NW 33RD AVE, STE 218
FORT LAUDERDALE, FL 33309

CREDITOR ID: 382339-51
GASTON GAZETTE
PO BOX 1538
GASTONIA, NC 28053

CREDITOR ID: 1364-07
GATES OF ST JOHNS LLC
C/O HAKIMIAN HOLDINGS INC
PO BOX 54332
JACKSONVILLE, FL 32245

CREDITOR ID: 395430-64
GATES UP
35400 BASELINE LANE
DADE CITY, FL 33525

CREDITOR ID: 382340-51
GATOR BOWL ASSOC., INC
ONE GATOR BOWL BLVD
JACKSONVILLE, FL 32202

CREDITOR ID: 2253-07
GATOR CARRIAGE PARTNERS LTD
1595 NE 163RD STREET
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 1366-07
GATOR JACARANDA LTD
ATTN: WILLIAM GOLDSMITH
1595 NE 163RD STREET
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 1367-07
GATOR LINTON PARTNERS LTD
C/O GATOR INVESTMENTS
1595 NE 163RD STREET
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 395648-65
GATOR MAINTENANCE & SWEEPING
14342 NORMANDY BLVD
JACKSONVILLE, FL 32234

CREDITOR ID: 397639-72
GE CAPITAL
PO BOX 532617
ATLANTA, GA 30353-2617

CREDITOR ID: 397640-72
GE CAPITAL COMMERCIAL
EQUIPMENT FINANCE
1000 WINDWARD CONCOURSE, SUITE 403
ALPHARETTA, GA 30005

CREDITOR ID: 382327-51
GEAC ENTERPRISE SOLUTIONS, INC.
60 PERIMETER CENTER EAST
ATLANTA, GA 30346

CREDITOR ID: 1368-07
GEHR DEVELOPMENT FLORIDA LLC
C/O SUNTRUST BANK
PO BOX 918983
ORLANDO, FL 32891-8983

CREDITOR ID: 315818-40
GEM BIG BETHEL LLC
C/O ELLIS-GIBSON DEVELP GROUP
1081 19TH STREET, SUITE 203
VIRGINIA  BEACH, VA 23451-5600

CREDITOR ID: 1370-RJ
GENERAL ELECTRIC BUS ASSETS FUNDING
ATTN: KATHERINE MACKINNON
10900 NE 4TH STREET
BELLEVUE, WA 98004

CREDITOR ID: 1370-RJ
GENERAL ELECTRIC BUS ASSETS FUNDING
C/O MORITT HOCK HAMROFF & HOROWITZ
ATTN: MARC L. HAMROFF
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 1371-07
GENERAL ELECTRIC CAPITAL BUSINESS
LOAN# 95-00068 ACCT # 37566
PO BOX 402363
ATLANTA, GA 30384-2363

CREDITOR ID: 382326-51
GENERAL ELECTRIC CONSUMER PRODUCTS
1975 NOBLE ROAD
CLEVELAND, OH 44112-6300

CREDITOR ID: 383055-51
GENERAL PRESCRIPTION PROGRAM
127 EAST 59TH STREET
NEW YORK, NY 10022

CREDITOR ID: 383049-51
GENESIS HEALTH PLAN OF OHIO
515 NORTH 6TH STREET
ST LOUIS, MO 63101

CREDITOR ID: 2256-07
GENTILLY SQUARE
C/O HULL/STOREY DEVELOPMENT
PO BOX 204227
AUGUSTA, GA 30917-4227

CREDITOR ID: 395450-64
GENTRONICS
12-14 ADAMS DRIVE
DADE CITY, FL 33525

CREDITOR ID: 1377-07
GEORGE CHEN FORMOSA DEVELOPERS
7836 W. ORLP BRONSON HIGHWAY
KISSIMMEE, FL 34747

CREDITOR ID: 383046-51
GEORGE WASHINGTON UNIVERSITY
25 BLACKSTONE VALLEY PLAZA
LINCOLN, RI 02865

CREDITOR ID: 397294-69
GEORGE'S LAWN & TREE CARE
1760 JEFFERSON AVENUE
KINGSPORT, TN 37664

CREDITOR ID: 395413-64
GEORGIA DEPT OF NATURAL RESOURCES
2 MARTIN LUTHER KING JR DRIVE, SE
SUITE 1252 EAST TOWER
ATLANTA, GA 30334

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 383042-51
GEORGIA MEDICAID
1720 PEACHTREE STREET NW, STE 200
ATLANTA, GA 30309

CREDITOR ID: 395481-64
GEORGIA STATE LOTTERY COMMISSION
250 WILLIAMS, SUITE 3000
ATLANTA, GA 30303

CREDITOR ID: 382342-51
GETRONICS
8110 ANDERSON ROAD, SUITE 100
TAMPA, FL 33634-2318

CREDITOR ID: 2247-07
GHI OF WEST PALM BEACH LLC
3140 SW 118TH TERRACE
DAVIE, FL 33325

CREDITOR ID: 1380-07
GLA LLC
C/O RETAIL PLANNING CORPORATION
35 JOHNSON FERRY ROAD
MARIETTA, GA 30067

CREDITOR ID: 406305-G5
GLAXOSMITHKLINE - GSK
ONE FRANKLIN PLAZA
PHILADELPHIA PA 19101

CREDITOR ID: 315825-40
GLENWOOD MIDWAY CO LLC
16740 BIRKDALE COMMONS PKWY.
SUITE 306
HUNTERSVILLE, NC 28078

CREDITOR ID: 1382-07
GLIMCHER PROPERTIES LIMITED
C/O FIRSTSTAR BANK
PO BOX 641973
CINCINNATI, OH 45264-1973

CREDITOR ID: 382344-51
GLOBAL NETXCHANGE
333 BUSH STREET, 18TH FLOOR
SAN FRANCISCO, CA 94104

CREDITOR ID: 395649-65
GLOBAL SECURITY
12491 SW 134TH CT, STE 26
MIAMI FL 33186-6416

CREDITOR ID: 382325-51
GLOBAL TRADING, INC.
PO BOX 26809
GREENVILLE, SC 29616

CREDITOR ID: 1383-07
GLYNN ENTERPRISES LLC
C/O ZIFF PROPERTIES INC.
PO BOX 751554
CHARLOTTE, NC 28275-1554

CREDITOR ID: 397084-67
GLYNN TEACHERS FEDERAL CREDIT
3650 COMMUNITY ROAD
BRUNSWICK, GA 31520

CREDITOR ID: 382343-51
GNX
333 BUSH STREET, 18TH FLOOR
SAN FRANCISCO, CA 94104

CREDITOR ID: 315849-40
GODFREY, JACK M & PETER
PO DRAWER G
MADILL OK 73446

CREDITOR ID: 395650-65
GOLDEN TRIANGLE
34 SIR HENRY DRIVE
COLUMBIA, MS 39705

CREDITOR ID: 395288-63
GOLDER ASSOCIATES
ATTN: MARK JORDANA
8933 WESTERN WAY, SUITE 12
JACKSONVILLE, FL 32236

CREDITOR ID: 382324-51
GOLDSBORO NEWS
PO BOX 10629
GOLDSBORO, NC 27532

CREDITOR ID: 315826-40
GOODINGS SUPERMARKETS INC
PO BOX 691329
ORLANDO, FL 32869-1329

CREDITOR ID: 397217-67
GOODWILL INDUSTRIES OF NORTH G
2201 GLENWOOD AVE
ATLANTA, GA 30316

CREDITOR ID: 382323-51
GORE, CURTIS
827 SUMMIT OAKS
SAVAGE, MN 55378

CREDITOR ID: 395408-64
GORE, CURTIS M.
W236N8481 CLUBHOUSE CIR
SUSSEX WI 53089-1555

CREDITOR ID: 315828-40
GOSHEN STATION LTD
C/O PHILLIPS EDISON & CO
PO BOX 640474
CINCINNATI, OH 45264-0474

CREDITOR ID: 2266-07
GRAHAM AND COMPANY
2200 WOODCREST PLACE, SUITE 210
BIRMINGHAM, AL 35209

CREDITOR ID: 397149-67
GRAHAM/LITTLE PROPERTIES
22000 WOODCREST PLACE, SUITE 210
BIRMINGHAM, AL 35209

CREDITOR ID: 382346-51
GRAINGER INDUSTRIAL SUPPLY
1820 TAMPA EAST BLVD.
TAMPA, FL 33619

CREDITOR ID: 382632-51
GRANITE TELECOMMUNICATIONS
234 COPELAND STREET
QUINCY, MA 02169

CREDITOR ID: 1388-07
GRAY - WHITE LLC
C/O THE LAFAYETTE LIFE INS. CO.
ATTN: MORTGAGE LOAN #8091
PO BOX 7007
LAFAYETTE, IN 47903

CREDITOR ID: 1621-07
GRAY, MRS MILDRED V
9118 TINGLE CUTOFF RD
DORA AL 35062-1735

CREDITOR ID: 1389-07
GRE CORALWOOD LP
C/O STILES PROPERTY MANAGEMENT
300 SE 2ND STREET
FORT LAUDERDALE, FL 33301

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 1390-07
GRE PROPERTIES LLC
ATTN NORMA JEANE G RAYBURN
3 CONFEDERATE POINT
SPANISH FORT, AL 36527

CREDITOR ID: 411345-GX
GREAT AMERICAN ASSURANCE
8510 MCALPINE PARK DRIVE, SUITE 114
CHARLOTTE NC 28211

CREDITOR ID: 397641-72
GREAT AMERICAN LEASING CORPORATION
625 FIRST STREET SE
PO BOX 609
CEDAR RAPIDS, IA 52406-0609

CREDITOR ID: 1391-07
GREAT OAK LLC
C/O GMH CAPITAL PARTNERS ASSET
3733 UNIVERSITY BLVD W
JACKSONVILLE, FL 32217

CREDITOR ID: 382322-51
GREENSBORO
200 EAST MARKET
GREENSBORO, NC 27420

CREDITOR ID: 1393-07
GREENVILLE ASSOCIATES
C/O STEPHEN C LEVERTON
PO BOX 1263
BEAUFORT, SC 29901-1263

CREDITOR ID: 315829-40
GREENVILLE COMPRESS CO
PO BOX 218
GREENVILLE, MS 38702-0218

CREDITOR ID: 2271-07
GREENVILLE GROCERY LLC
C/O J.P. METZ CO., INC.
ATTN: DANIEL M
1990 M STREET NW, SUITE 650
WASHINGTON, DC 20036

CREDITOR ID: 382347-51
GREENVILLE NEWS
305 SOUTH MAIN STREET
GREENVILLE, SC 29601

CREDITOR ID: 1396-07
GREENWOOD COMMONS ASSOCIATION
C/O COMMERCIAL PROPERTIES INC
1648-F N MARKET DRIVE
RALEIGH, NC 27609

CREDITOR ID: 382348-51
GREENWOOD INDEX JOURNAL
PO BOX 1018
GREENWOOD, SC 29648

CREDITOR ID: 382636-51
GRESHAM, GRADY
324 PARKSIDE DRIVE
SIMPSONVILLE, SC 29681

CREDITOR ID: 395475-64
GRIFFEN ENTERPRISES
PO BOX 530401
ATLANTA, GA 30302

CREDITOR ID: 395476-64
GRIFFIN INDUSTRIES
PO BOX 530401
ATLANTA, GA 30353-0401

CREDITOR ID: 395654-65
GRIFFIN INSULATION
552 OEMLER LOOP
SAVANAH, GA 31410

CREDITOR ID: 395655-65
GRINNELL
5352 HIGHWAY AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 395289-63
GRINNELL FIRE / NO
116 FLORIDA STREET
RIVERRIDGE, LA 70123

CREDITOR ID: 395290-63
GRINNELL FIRE PROTECTION
DEPT. CH 10156
PALATINE, IL 60094-4515

CREDITOR ID: 395291-63
GRINNELL FIRE PROTECTION SYSTEMS
2724 CHANDALAR PLACE DR
PELHAM, AL 35124

CREDITOR ID: 395471-64
GRINNELL FIRE/ MOB
116 FLORIDA STREET
RIVERRIDGE, LA 70123

CREDITOR ID: 395472-64
GRINNELL FIRE/JACKSON
DEPT. CH 10156
PALATINE, IL 60094-4515

CREDITOR ID: 395473-64
GRINNELL/SIMPLEX - BR
DEPT CH 10320
BATON ROUGE, LA 70816

CREDITOR ID: 395656-65
GROUP 1/SERVIDIAN
3307 NW 55 STREET
FT. LAUDERDALE, FL 33309

CREDITOR ID: 1399-07
GS II JACKSONVILLE REGIONAL
PO BOX 73153
CLEVELAND, OH 44193

CREDITOR ID: 397642-72
GUARDSMARK, LLC
22 SOUTH SECOND STREET
MEMPHIS, TN 38103-2695

CREDITOR ID: 395409-64
GUE, GEORGE T. JR.
593 LAKE POINT DRIVE
YANCEYVILLE, NC 27379

CREDITOR ID: 1352-07
GUILFORD, FRANK W JR, TRUSTEE
TRUST UNDER VICTORIA FASCELL WILL
400 UNIVERSITY DRIVE, STE 200
CORAL GABLES, FL 33134

CREDITOR ID: 315831-40
GUIN SQUARE LLC
C/O GRAVLEE COMMERCIAL
8080 N CENTRAL EXPRESSWAY
DALLAS, TX 75206

CREDITOR ID: 397643-72
GULF COAST
5801 RIVER OAKS ROAD SOUTH
NEW ORLEANS, LA 70123

CREDITOR ID: 2273-07
GULF COAST PROPERTIES
PO BOX 24087
NEW ORLEANS, LA 70184-4087

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 2275-07
GULFPORT PLAZA CENTER INC
10341 BARRY DRIVE
LARGO, FL 33774

CREDITOR ID: 382317-51
GULFPORT SUN HERALD
PO BOX 4567
BILOXI, MS 39531

CREDITOR ID: 382639-51
GUNLICKS, MARK
615 SWEETWATER BRANCH LANE
JACKSONVILLE, FL 32259

CREDITOR ID: 315832-40
GWINNETT PRADO LP
NORTH BRIDGES SHOPPING CENTER
PO BOX 957209
DULUTH, GA 30136-7209

CREDITOR ID: 395657-65
H&L CONSTRUCTION
68417 JANICE AVE
COVINGTON, LA 70433

CREDITOR ID: 382640-51
H&W COMPUTER SYSTEMS
PO BOX 46019
BOISE, ID 83711

CREDITOR ID: 382643-51
HAAS PUBLISHING COMPANIES, INC DBA
DISTIBUTECH
3139 CAMPUS DRIVE, SUITE 900
NORCROSS, GA 30071

CREDITOR ID: 1406-07
HADDCO PROPERTIES LTD PARTNERS
C/O ATLANTIC COMMERCIAL PROPER
8761 PERIMETER PARK BLVD.
JACKSONVILLE, FL 32216

CREDITOR ID: 397166-67
HAIR STATION, THE
1770 ELLIS AVENUE, SUITE 162
JACKSON, MS 39204

CREDITOR ID: 1407-07
HALL PROPERTIES
2358 RIVERSIDE AVE, SUITE 701
JACKSONVILLE, FL 32204

CREDITOR ID: 383094-51
HALLMARK MARKETING CORPORATION
2501 MCGEE
KANSAS CITY, MO 64141-6580

CREDITOR ID: 315835-40
HALPERN ENTERPRISES INC
ATTN A/R MANAGER
5269 BUFORD HIGHWAY
ATLANTA, GA 30340

CREDITOR ID: 1411-07
HAMILTON SQUARE LLC
C/O GRAVLEE COMMERCIAL
8080 N. CENTRAL EXPRESSWAY
DALLAS, TX 75206

CREDITOR ID: 382644-51
HAMILTON, GLEN
2303 SOUTHBROOK DRIVE
ORANGE PARK, FL 32003

CREDITOR ID: 315836-40
HAMMERDALE INC
C/O R ALEX SMITH
PO DRAWER 3308
MERIDIAN, MS 39303

CREDITOR ID: 382353-51
HAMMOND DAILY STAR
PO BOX 1149
HAMMOND, LA 70404

CREDITOR ID: 382647-51
HANDI-FOIL CORPORATION
135 EAST HINTZ RD
WHEELING, IL 60090-6035

CREDITOR ID: 395401-64
HANLEY, DENNIS
28675 SETTLERS LN
PEPPER PIKE OH 44124-4570

CREDITOR ID: 382648-51
HANLEY, DENNIS
25 GARDNER ROAD
EPSOM AUCKLAND,
NEW ZEALAND

CREDITOR ID: 411346-GX
HANSEATIC INSURANCE CO. (BERMUDA) LTD.
WINDSOR PLACE
18 QUEEN STREET
HAMILTON  HM 11
BERMUDA

CREDITOR ID: 382649-51
HARMON & ASSOCIATES
2 JERICHO PLAZA
NEW YORK, NY 11753

CREDITOR ID: 397297-69
HAROLD'S CLEAN SWEEP & LAWN SERVICE
315 FAT WALL ROAD
MARION, NC 28752

CREDITOR ID: 383039-51
HARRIS METHODIST HEALTH PLAN
611 RYAN PLAZA, SUITE 1500
ARLINGTON, TX 76011

CREDITOR ID: 315838-40
HARRY B LUCAS MGMNT CORP
2828 TRINITY MILLS, STE 10
CARROLLTON, TX 75006

CREDITOR ID: 383034-51
HARVARD DRUG GROUP
31778 ENTERPRISE DR
LIVONIA, MI 48150

CREDITOR ID: 2292-RJ
HARVEY LINDSAY COMMERCIAL
REAL ESTATE
999 WATERSIDE DRIVE, SUITE 1400
NORFOLK, VA 23510

CREDITOR ID: 2293-07
HASCO PROPERTIES
PO BOX 681
MC COMB, MS 39648-0681

CREDITOR ID: 382650-51
HATTIESBURG AMERICAN
PO BOX 1111
HATTIESBURG, MS 39401

CREDITOR ID: 382652-51
HAWKEYE INFORMATION SYSTEMS
PO BOX 21667
FT. COLLINS, CO 80522

CREDITOR ID: 2294-07
HAYDAY INC
PO BOX 350940
MIAMI, FL 33135-0940

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 315839-40
HAYDEL REALTY COMPANY INC
PO BOX 26194
NEW ORLEANS, LA 70186-6194

CREDITOR ID: 395423-64
HAYES FOOD  PRODUCTS
PO BOX 121
GREENVILLE, SC 29602

CREDITOR ID: 382653-51
HAYNES, MICHAEL
3783 CARDINAL OAKS CIR
ORANGE PARK FL 32065-4250

CREDITOR ID: 397219-67
HAYSLETT, JEFFREY & ELIZABETH
6593 BREEZEWOOD BLVD
MYRTLE BEACH, SC 29588

CREDITOR ID: 395292-63
HEADLEY PLUMBING CO
5520 MAIN STREET
MILLBROOK, AL 36054-1820

CREDITOR ID: 383031-51
HEALTH CHOICE SELECT BLD BNK
369 OFFICE PLAZA, SUITE 100
TALLAHASSEE, FL 32301

CREDITOR ID: 383027-51
HEALTH LINK
830 SOUTH GLOSTER STREET
TUPELO, MS 38801

CREDITOR ID: 383024-51
HEALTH NET PLUS (RX CARE)
33 NORTH ROAD
WAKEFIELD, RI 02879

CREDITOR ID: 383018-51
HEALTH PARTNERS OF ALABAMA
TWO PERIMETER PARK S, SUITE 200 W
BIRMINGHAM, AL 35243

CREDITOR ID: 383015-51
HEALTH PARTNERS/PHARMACARE
695 GEORGE WASHINGTON HWY
LINCOLN, RI 02865

CREDITOR ID: 383011-51
HEALTH REACH RX
445 HUTCHINSON AVENUE, SUITE 300
COLUMBUS, GA 43235

CREDITOR ID: 383008-51
HEALTH RESEARCH ASSOCIATES, INC.
DBA PHARMACY RESO
PO BOX 1233
KENNESAW, GA 30156

CREDITOR ID: 395374-64
HEALTH RESOURCE PUBLISHING COMPANY
PO BOX 1233
KENNESAW, GA 30156

CREDITOR ID: 395429-64
HEALTH RESOURCES
1597 BRIAR OAK DRIVE
NEW FAIRFIELD, CT 06812

CREDITOR ID: 382654-51
HEALTHCARE CONSULTANTS
PHARMACY STAFFING
PO BOX 915726
LONGWOOD, FL 32791-5726

CREDITOR ID: 383000-51
HEALTHCARE DELIVERY SYSTEMS
9700 NORTH 91ST STREET, SUITE 232
SCOTTSDALE, AZ 85258

CREDITOR ID: 382996-51
HEALTHEASE /TAMPA GENERAL
6800 N DALEMABRY HWY, SUITE 270-299
TAMPA, FL 33614

CREDITOR ID: 395426-64
HEALTHGUARD INTERNATIONAL
255 NORTH WASHINGTON STREET
ROCKVILLE, MD 20850

CREDITOR ID: 382993-51
HEALTHNET ARIZONA
10680 TREENA ST, 5TH FLOOR
SAN DIEGO, CA 92131

CREDITOR ID: 382986-51
HEALTHNET ARIZONA
33 NORTH ROAD
WAKEFIELD, RI 02879

CREDITOR ID: 1543-07
HEARD, LAWRENCE M
C/O ARIANA ASSOCIATES
3904 HALL OAK COURT
VALRICO, FL 33594

CREDITOR ID: 1419-07
HEATHROW SQUARE LLC
ATTN  LEIGH RUSHING
12121 WILSHIRE BLVD, #512
LOS  ANGELES, CA 90025

CREDITOR ID: 395513-64
HEFFRON, KATHY
8742 CAROUSEL PARK CIRCLE
CINCINNATI, OH 45251

CREDITOR ID: 2299-07
HENDERSON CORPORATION
PO BOX 150
WINTER PARK, FL 32790

CREDITOR ID: 382655-51
HENDERSON DAILY DISPATCH
304 S. CHESTNUT STREET
HENDERSON, NC 27536

CREDITOR ID: 315852-40
HENDERSON, JAMES S
PO BOX 9909
GREENWOOD, MS 38930-1757

CREDITOR ID: 382656-51
HENDERSONVILLE TIMES-NEWS
1717 FOUR SEASONS BLVD
HENDERSONVILLE, NC 28793

CREDITOR ID: 315857-40
HENLEY, JOHN T ET AL
C/O HAMPTON DEVELOPMENT CO
ATTN: MR. GOODE
PO BOX 25967
GREENVILLE, SC 29616

CREDITOR ID: 395396-64
HENRY, DAVID F.
192 NATURES WAY
PONTE VEDRA BEACH, FL 32080

CREDITOR ID: 397091-67
HERITAGE BANK, THE
ATTN: BRANCH ADMINISTRATOR SVP
PO BOX 1009
HINESVILLE, GA 31310

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 1423-07
HERITAGE COMMUNITY BANK
19540 VALDOSTA HIGHWAY
VALDOSTA, GA 31602

CREDITOR ID: 406224-G4
HERITAGE MINT, LTD
8241 EAST GELDING DRIVE
SCOTTSDALE AZ 85260

CREDITOR ID: 1425-07
HERITAGE PROP INVESTMENT LTD P
GROUP #37 - #03721781
PO BOX 3165
BOSTON, MA 02241-3165

CREDITOR ID: 1426-07
HERITAGE SPE LLC
GROUP #60
PO BOX 5-497
WOBURN, MA 01815

CREDITOR ID: 2302-RJ
HERITAGE SQUARE ASSOC
3 PALL MALL PLACE
GREENSBORO, NC 27455

CREDITOR ID: 1428-07
HERMAN MAISEL & CO INC
PO BOX 7481
MOBILE, AL 36670

CREDITOR ID: 382657-51
HEWITT INVESTMENT GROUP
ATTN: WESTON TOMPKINS
3350 RIVERWOOD PARKWAY, SUITE 80
ATLANTA, GA 30339

CREDITOR ID: 1429-07
HIALEAH FEE COMMONS LTD
1800 SUNSET HARBOUR DRIVE, STE. 2
MIAMI BEACH, FL 33139

CREDITOR ID: 1430-07
HIALEAH PROMENADE LIMITED PART
C/O STERLING CENTRE CORP MGT SERV
1 N. CLEMATIS STREET
WEST PALM BEACH, FL 33401

CREDITOR ID: 382658-51
HI-CONE DIV/ILLINOIS TOOL WORKS, INC
PO BOX 92776
CHICAGO, IL 60675

CREDITOR ID: 1432-07
HIGHLAND COMMONS BOONE LLC
PO BOX 601084
CHARLOTTE, NC 28260-1084

CREDITOR ID: 1433-07
HIGHLAND LAKES ASSOCIATES
PO BOX 643342
PITTSBURGH, PA 15264-3342

CREDITOR ID: 1434-07
HIGHLAND SQ SHOP CENTER
C/O THE SEMBLER COMPANY
PO BOX 409824
ATLANTA, GA 30384-9824

CREDITOR ID: 1435-07
HILDEBRAN ASSOCIATES
C/O RICHARD G HOEFLING, ESQ
PO BOX 269
GASTONIA NC 28053

CREDITOR ID: 382659-51
HILEX
101 EAST CAROLINA AVE
HARTSVILLE, SC 29550

CREDITOR ID: 397243-68
HILL LANES INC.
ATTN: ROBERT BIER
525 ROUTE 9 NORTH
HOPELAWN, NJ 08861

CREDITOR ID: 1436-07
HILLCREST SHOPPING CENTER
C/O CURSOR PROPERTIES RENT ACC
PO BOX 26785
NEW  YORK, NY 10087-6785

CREDITOR ID: 1437-07
HILLSBORO-LYONS INVESTORS LTD
C/O MENIN DEVELOPMENT CO. INC.
3501 PGA BLVD.
PALM BEACH, FL 33410

CREDITOR ID: 1438-07
HILYARD MANOR ASSOCIATES, LLP
C/O AARON J. EDELSTEIN
36 ISLAND AVENUE, SUITE 56
MIAMI BEACH, FL 33139

CREDITOR ID: 395659-65
HINTON ENTERPRISES
PO BOX 390423
DELTONA, FL 32738

CREDITOR ID: 382983-51
HIP OF FLA
7 WEST 34TH STREET
NEW YORK, NY 10001

CREDITOR ID: 395528-64
HISPANIC BUSINESS & CONSUMER EXPO 2005
10 WILSON STREET
NEW FAIRFIELD, CT 06812

CREDITOR ID: 395294-63
HOBART
3019 5TH AVENUE
COLUMBUS, AL 31904

CREDITOR ID: 395293-63
HOBART
245 RIVERCHASE PARKWAY
HOOVER AL 35244

CREDITOR ID: 395298-63
HOBART (JACKSON MS)
1011 N FLOWOOD DR
JACKSON, MS 39208-9533

CREDITOR ID: 395299-63
HOBART (MTG)
725 OLIVER ROAD
MONTGOMERY, AL 36117

CREDITOR ID: 395296-63
HOBART (PENSACOLA)
140 INDUSTRIAL BLVD.
PENSACOLA, FL 32505

CREDITOR ID: 395297-63
HOBART B'HAM
245 RIVERCHASE PKWY EAST
BIRMINGHAM, AL 35244

CREDITOR ID: 395300-63
HOBART CORPORATION
2115 CHAPMAN RD, STE 101
CHATTANOOGA, TN 37421

CREDITOR ID: 395496-64
HOBART CORPORATION
3186 MERCER UNIVERSITY
MACON, GA 31204

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 395662-65
HOBART CORPORATION
701 RIDGE AVENUE
TROY, OH 45374-0001

CREDITOR ID: 395661-65
HOBART CORPORATION
7775 RAMONA BLVD WEST
JACKSONVILLE, FL 32221

CREDITOR ID: 395660-65
HOBART CORPORATION
9100 NW 7TH AVE
MIAMI FL 33150-2099

CREDITOR ID: 395306-63
HOBART CORPORATION
708 LAKESIDE DRIVE
MOBILE, AL 36693

CREDITOR ID: 395305-63
HOBART CORPORATION
4400 MENDENHALL, SUITE 1
MEMPHIS, TN 38141

CREDITOR ID: 395302-63
HOBART CORPORATION
1011 NORTH FLOWOOD DRIVE
JACKSON, MS 39208

CREDITOR ID: 395308-63
HOBART CORPORATION
701 S RIDGE AVENUE
TROY, OH 45374

CREDITOR ID: 395307-63
HOBART CORPORATION
1000 RIVERBEND BLVD, SUITE H
ST ROSE, LA 70087

CREDITOR ID: 395301-63
HOBART CORPORATION
4324 RHODA DRIVE
BATON ROUGE, LA 70816

CREDITOR ID: 395295-63
HOBART MOBILE
1262 HUTSON DRIVE
MOBILE, AL 36609-1311

CREDITOR ID: 395309-63
HOBART SALES & SERVICE
3186 MERCER UNIVERSITY
MACON, GA 31204

CREDITOR ID: 395310-63
HOBART SERVICE
701 S RIDGE AVENUE
TROY, OH 45374

CREDITOR ID: 395497-64
HOBART/BIRMINGHAM
245 RIVERCHASE PKWY EAST
BIRMINGHAM, AL 35244

CREDITOR ID: 395498-64
HOBART/FLORANCE
1262 HUTSON DRIVE
MOBILE, AL 36609-1311

CREDITOR ID: 395499-64
HOBART/JACKSON
1011 N FLOWOOD DR
JACKSON, MS 39208-9533

CREDITOR ID: 395500-64
HOBART/MEMPHIS
4400 MENDENHALL, SUITE 1
MEMPHIS, TN 38141

CREDITOR ID: 1439-07
HOBE SOUND S C COMPANY LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 382660-51
HOGAN & HARTSON LLP
ATTN: EVAN MILLER
553 13TH ST NW
WASHINGTON, DC 20004-1109

CREDITOR ID: 2305-07
HOLBROOK HERITAGE HILLS LP
PO BOX 663
MABLETON, GA 30126-0663

CREDITOR ID: 2306-07
HOMESTEAD PLAZA
4725 SW 8TH STREET
MIAMI, FL 33134

CREDITOR ID: 1443-07
HOMOSASSA ASSOCIATION
6700 NW BROKEN SOUND PKWY, STE. 201
BOCA RATON, FL 33487

CREDITOR ID: 397279-69
HONEA, CHARLES
451 PRATE FARM ROAD
SENECA, SC 29678

CREDITOR ID: 395663-65
HONEYWELL
4936 LENOIR AVE,
JACKSONVILLE, FL 32216

CREDITOR ID: 382661-51
HORIZON NATIONAL CONTRACT SERVICES
ATTN: JOHN WISNIEWSKI
151 BODMAN PLACE
RED BANK, NJ 07701

CREDITOR ID: 395441-64
HORMEL FOODS CORPORATION
1 HORMEL PLACE
AUSTIN, MN 55912

CREDITOR ID: 395664-65
HOT SHOT STEAM CLEANING
PO BOX 242
LAKE COMO, FL 32157-0242

CREDITOR ID: 397645-72
HOUCHENS INDUSTRIES, INC.
ATTN: JIMMIE GIPSON
900 CHURCH STREET
BOWLING GREEN, KY 42101

CREDITOR ID: 411347-GX
HOUSTON CASUALTY COMPANY
HCC GLOBAL FINANCIAL PRODUCTS
PO BOX 4018
FARMINGTON CT 06034

CREDITOR ID: 1444-07
HOUSTON CENTRE LLC
PO BOX 1382
DOTHAN, AL 36302

CREDITOR ID: 1445-07
HOWELL MILL VILLAGE SHOPPING CENTER
C/O MCW - RC GA HOWELL MILL VILLAGE
PO BOX 534247
ATLANTA, GA 30353-4247

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                                              **CASE:**  **05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382662-51<br>HP EDITION OF MACON TELEGRAPH<br>PO BOX 4167<br>MACON, GA 31208 | CREDITOR ID: 1446-07<br>HPC WADE GREEN LLC<br>3838 OAK LAWN, SUITE 810<br>DALLAS, TX 75219 | CREDITOR ID: 2278-07<br>HR ORLANDO LLC<br>PO BOX 2771<br>PALM BEACH, FL 33480 |
| CREDITOR ID: 315841-40<br>HUDSON SQUARE CENTER INC<br>10912 N 56TH STREET<br>TEMPLE TERRACE, FL 33617-3004 | CREDITOR ID: 382664-51<br>HUEY, ROBERT<br>900 MAYAPPLE TERRACE<br>JACKSONVILLE, FL 32259 | CREDITOR ID: 315842-40<br>HUGGINS & WALKER INC<br>337 WESTOVER DR<br>CLARKSDALE, MS 38614 |
| CREDITOR ID: 382665-51<br>HUHTAMAKI PACKAGING, INC.<br>9201 PACKAGE DRIVE<br>DESOTO, KS 66018 | CREDITOR ID: 382979-51<br>HUMANA<br>500 W. MAIN STREET<br>LOUISVILLE, KY 40202 | CREDITOR ID: 382666-51<br>HUMMINGBIRD<br>1 SPARKS AVENUE<br>TORONTO, ON M2H 2W1<br>CANADA |
| CREDITOR ID: 382667-51<br>HUNTSVILLE<br>PO BOX 7069 WS<br>HUNTSVILLE, AL 35807 | CREDITOR ID: 2311-07<br>HURTAK FAMILY PARTNERSHIP LTD<br>525 NE 58 STREET<br>MIAMI, FL 33137 | CREDITOR ID: 395311-63<br>HUSSMAN CORPORATION<br>125 JAMES DRIVE WEST<br>ST. ROSE, LA 70087 |
| CREDITOR ID: 395667-65<br>HUSSMANN SERVICES CORPORATION<br>2410 COLLECTIONS CTR DR<br>CHICAGO, IL 60963 | CREDITOR ID: 1405-07<br>HV MCCOY & COMPANY INC<br>R/F HIGH POINT MALL INC<br>PO BOX 20847<br>GREENSBORO, NC 27420-0847 | CREDITOR ID: 315843-40<br>HYDE PARK PLAZA<br>C/O REGENCY CENTERS LP<br>LEASE# 14123<br>PO BOX 644019<br>PITTSBURGH, PA 15264-4019 |
| CREDITOR ID: 315744-40<br>HYDER, BOYD L<br>314 HYDER ST<br>HENDERSONVILLE, NC 28792-2732 | CREDITOR ID: 395416-64<br>HYDROLOGIC ASSOCIATES USA INC.<br>109 BAYBERRY ROAD<br>ALTAMONTE SPRINGS, FL 32714 | CREDITOR ID: 382668-51<br>HYPERION<br>ATTN DAISY L JACKSON<br>5450 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA 95054 |
| CREDITOR ID: 2312-RJ<br>I REISS & COMPANY<br>200 EAST 61ST STREET, SUITE 29F<br>NEW YORK, NY 10021 | CREDITOR ID: 382671-51<br>IBM<br>NORTH CASTLE DRIVE<br>ARMONK, NY 10504 | CREDITOR ID: 382696-51<br>ICC<br>NORTH CASTLE DRIVE<br>ARMONK, NY 10504 |
| CREDITOR ID: 406226-G4<br>ICICLE SEAFOODS<br>PO BOX 79003<br>SEATTLE WA 98119 | CREDITOR ID: 406225-G4<br>ICICLE SEAFOODS<br>4019-21ST AVE. WEST<br>SEATTLE WA 98119 | CREDITOR ID: 1452-07<br>ICOS LLC<br>ELIO OR ALEX MADDALOZZO<br>740 HARBOR DRIVE<br>KEY BISCAYNE, FL 33149 |
| CREDITOR ID: 382712-51<br>ICS<br>3026 HARFORD HIGHWAY, SUITE 1<br>DOTHAN, AL 36302 | CREDITOR ID: 1453-07<br>III T WEST LLC MARCO ISLAND MA<br>C/O DBR ASSET MANAGEMENT LLC<br>1 FINANCIAL PLAZA<br>FORT LAUDERDALE, FL 33394 | CREDITOR ID: 382860-51<br>IKON<br>ATTN SHARI HULLET OR BILL SMITH<br>4780 N ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32810 |
| CREDITOR ID: 382713-51<br>IKON OFFICE SOLUTIONS<br>PO BOX 532521<br>ATLANTA, GA 30353 | CREDITOR ID: 411348-GX<br>ILLINOIS NATIONAL INSURANCE CO<br>175 WATER STREET<br>NEW YORK NY 10038 | CREDITOR ID: 397647-72<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O MARSH USA INC<br>PO BOX 100357<br>ATLANTA, GA 30384-0357 |

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 382714-51
IMAGING TECHNOLOGIES
4613 PHILIPS HIGHWAY
JACKSONVILLE, FL 32207

CREDITOR ID: 1454-07
IMPERIAL CHRISTINA SHOPPING CENTER
C/O BRUCE STRUMPF INC.
314 S. MISSOURI AVENUE, STE. 305
CLEARWATER, FL 33756

CREDITOR ID: 256045-12
INC/MUZAK, MELODY
PO BOX 522170
MIAMI, FL 33152-2170

CREDITOR ID: 397298-69
INCOMM
ATTN: M BROOKS SMITH
250 WILLIAMS STREET, SUITE M-100
ATLANTA, GA 30303

CREDITOR ID: 2313-07
INDIAN CREEK CROSSING E&A LLC
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 315844-40
INDIAN TRAIL SQUARE LLC
1020 INDUSTRY ROAD, SUITE 40
LEXINGTON, KY 40505

CREDITOR ID: 315845-40
INDIAN VILLAGE GROUP INC
ATTN DAVID SHIN
PO BOX 921686
NORCROSS, GA 30092

CREDITOR ID: 315846-40
INDIANAPOLIS LIFE INS CO
C/O AMERUS CAPITAL MGMT GROUP INC
PO BOX 773
DES MOINES, IA 50303-0773

CREDITOR ID: 1459-RJ
INDIANAPOLIS LIFE INSURANCE CO
C/O ISOLA & ASSOCIATES INC
PO BOX 941483
MAITLAND, FL 32791-1483

CREDITOR ID: 2316-07
INDRIO CROSSINGS INC
181 TIMACUAN BLVD
LAKE MARY FL 32745-5174

CREDITOR ID: 395670-65
INDUSTRIAL CLEANING SERVICES
1331 S DIXIE HWY WEST, SUITE 1A
POMPANO BEACH, FL 33069

CREDITOR ID: 382715-51
INDUSTRIAL ELECTRICAL TESTING INC.
11321 WEST DISTRIBUTION AVENUE
JACKSONVILLE, FL 32256

CREDITOR ID: 382716-51
INFORMATICA
PO BOX 49085
SAN JOSE, CA 95161-9085

CREDITOR ID: 406227-G4
INFORMATION BUILDERS, INC.
TWO PENN PLAZA
NEW YORK NY 10121-2898

CREDITOR ID: 382722-51
INFORMATION RESOURCES INC
ATTN JEFF GRUBER, CREDIT REP
150 N CLINTON STREET
CHICAGO, IL 60661-1416

CREDITOR ID: 382724-51
INLAND PAPERBOARD & PACKAGING
129 ZINKER RD.
LEXINGTON, SC 29072

CREDITOR ID: 1462-07
INLAND SOUTHEAST PROPERTY MGMT
PO BOX 31005
TAMPA, FL 33631-3005

CREDITOR ID: 382976-51
INSTIL HEALTH SOLUTIONS
10680 TREENA ST, 5TH FLOOR
SAN DIEGO, CA 92131

CREDITOR ID: 382971-51
INSURX, INC.
4700 ROCKSIDE ROAD, SUITE 200
INDEPENDENCE, OH 44131

CREDITOR ID: 406229-G4
INTELOGICA CORP
3993 TYRONE BLVD., BOX 130, 608
ST. PETERBURG FL 33709

CREDITOR ID: 382725-51
INTEPLAST GROUP
9 PEACH TREE HILL ROAD
LIVINGSTON, NJ 07039

CREDITOR ID: 382968-51
INTEQ GROUP
1100 CENTENNIAL BLVD, SUITE 180
RICHARDSNO, TX 75081

CREDITOR ID: 382727-51
INTERACTIVE COMMUNICATIONS INTL INC
250 WILLIAMS STREET, SUITE M-100
ATLANTA, GA 30303

CREDITOR ID: 1464-07
INTERCHANGE ASSOCIATES INC
190 SOUTH SYKES CREEK PKWY., STE. 4
MERRITT ISLAND, FL 32952

CREDITOR ID: 382964-51
INTERMOUNTAIN HEALTH CARE
36 SOUTH STATE STREET
SALT LAKE CITY, UT 84111

CREDITOR ID: 397110-67
INTERNATIONAL BANKING, 1ST STATE BK
1770 INDIAN TRAIL ROAD
NORCROSS, GA 30093

CREDITOR ID: 382961-51
INTERNATIONAL COMMUNITY ALLIANCE
PO BOX 2381
RANCHO CORDOVA, CA 95741

CREDITOR ID: 382955-51
INTERNATIONAL PHARMACY MANAGEMENT
110 12TH STREET NORTH
BIRMINGHAM, AL 35203

CREDITOR ID: 382730-51
INTERSOURCE, INC
ATTN: ANGELA PANUCCIO
2111 EAST HIGHLAND AVE, STE B-375
PHOENIX, AZ 82016

CREDITOR ID: 395671-65
INTERSTATE BATTERY SYSTEM
4100 N POWERLINE RD, SUITE U-1
POMPANO BEACH, FL 33073

Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 1466-07
INTRACOASTAL MALL LLC
C/O RAM REALTY SERVICES
3399 PGA BLVD., SUITE 450
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 382733-51
IOS
501 SOUTH MADISON AVE
BLOOMINGTON, IN 47403

CREDITOR ID: 382735-51
IP MONITOR
15 GAMELIN BLVD, SUITE 500
GATINEAU, QC J8Y 1V4
CANADA

CREDITOR ID: 1468-07
IPF HEIGHTS LIMITED PARTNERSHIP
C/O INFINITY PROPERTY MGMT CORP
PACES WEST BUILDING ONE
2727 PACES FERRY RD SUITE 1-1650
ATLANTA, GA 30339

CREDITOR ID: 1469-07
IPF/CAPITAL LIMITED PARTNERSHIP
C/O INFINITY PROPERTY MGMT. CORP.
2727 PACES FERRY ROAD, SUITE 1
ATLANTA, GA 30339

CREDITOR ID: 2320-07
IRT PARTNERS LP
PO BOX 101384
ATLANTA, GA 30392-1384

CREDITOR ID: 1471-07
IRT PARTNERS LP EQUITY ONE REA
PO BOX 01-9170
MIAMI , FL 33101-9170

CREDITOR ID: 1472-07
IRT PROPERTY COMPANY
PO BOX 945793
ATLANTA, GA 30394-5793

CREDITOR ID: 1474-07
ISRAM REALTY & MANAGEMENT INC
C/O ISRAM ESCROW/FOREST EDGE
506 SOUTH DIXIE HIGHWAY
HALLANDALE, FL 33009

CREDITOR ID: 406230-G4
ITRADE NETWORK INC.
2600 KITTY HAWK RD, #115
LIVERMORE CA 84550

CREDITOR ID: 397649-72
ITW GALE WRAP
75 REMITTANCE DRIVE, STE 1643
CHICAGO, IL 60675-1643

CREDITOR ID: 2325-07
IVEY ELECTRIC COMPANY
PO BOX 211
SPARTANBURG, SC 29304

CREDITOR ID: 397650-72
J&J SUPERMARKETS - KY
916A LAFAYETTE ROAD
ROSSVILLE, GA 30741

CREDITOR ID: 315850-40
JACKSON JUNCTION LTD
PO BOX 641625
CINCINNATI, OH 45264-1625

CREDITOR ID: 315819-40
JACKSON, GENE A & MILDRED A
PO BOX 249
HAVELOCK, NC 28532-0249

CREDITOR ID: 252537-12
JACKSONVILLE ELECTRIC AUTHORITY
21 WEST CHURCH STREET
JACKSONVILLE FL 32202

CREDITOR ID: 382740-51
JACKSONVILLE FLORIDA TIMES UNION
1 RIVERSIDE AVE
JACKSONVILLE, FL 32202

CREDITOR ID: 382741-51
JACKSONVILLE JAGUARS, LTD
ONE ALLTEL STADIUM PL.
JACKSONVILLE, FL 32202

CREDITOR ID: 397244-68
JAMARCO REALTY, LLC
ATTN: JOHN P. MANES
144 JUNE ROAD
NORTH SALEM, NY 10560

CREDITOR ID: 2327-07
JAMERSON INVESTMENTS
2517-B EAST COLONIAL DRIVE
ORLANDO, FL 32803-3359

CREDITOR ID: 382578-51
JASON BRANNON LAWN CARE
1102 N. KNIGHT STREET
PLANT CITY, FL 33566

CREDITOR ID: 315853-40
JAY SCHUMUNSKY TRUST
C/O QUINE & ASSOCIATES
PO BOX 833009
RICHARDSON, TX 75083-3009

CREDITOR ID: 2326-07
JB LEVERT LAND CO INC
PO BOX 518
METAIRE, LA 70004-0518

CREDITOR ID: 315847-40
JC PACE LTD
420 THROCKMORTON STREET, SUITE 710
FORT WORTH, TX 76102-3724

CREDITOR ID: 315854-40
JDN REALTY CORP
ACCT# 190260-JD1766
PO BOX 532614  DEPT 260
ATLANTA, GA 30353-2614

CREDITOR ID: 1483-RJ
JDN REALTY CORPORATION
DEPT 320
PO BOX 532614
ATLANTA, GA 30353-2614

CREDITOR ID: 397236-67
JEFFERSON SMURFIT
ATTN: GENERAL COUNSEL
2002 EAST 18TH STREET
JACKSONVILLE, FL 32206

CREDITOR ID: 1484-07
JEFFERSON-PILOT LIFE INSURANCE CO
ATTN: DEE CURTIS
PO BOX 20407
GREENSBORO, NC 27420

CREDITOR ID: 1485-07
JEM INVESTMENTS LTD
600 MADISON AVENUE
TAMPA, FL 33602-4039

CREDITOR ID: 395446-64
JENNIE-O
PO BOX 778
WILMAR, MN 56201

# EXHIBIT A - SERVICE LIST
## Executory Contracts and Unexpired Leases

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 315855-40
JEROME H & FAITH PEARLMAN TRUST
C/O JEROME H AND FAITH PERLMAN
828 WOODACRES ROAD
SANTA MONICA, CA 90402

CREDITOR ID: 395314-63
JJH SERVICES
2252 KILLINGTON DR
HARVEY, LA 70058

CREDITOR ID: 1488-07
JNB COMPANY OF VIRGINIA LLC
C/O ATLANTIC DEVELOPMENT & ACQUIS
6912 THREE CHOPT ROAD
RICHMOND, VA 23226

CREDITOR ID: 397163-67
JOE'S SUPER DISCOUNT DRUGS
1770 ELLIS AVE.
JACKSON, MS 39204

CREDITOR ID: 406231-G4
JOHN J. VOGT
203 WEST 17TH STREET
SANDFORD FL 32771

CREDITOR ID: 397222-67
JOHNSON CITY HEALTH & FITNESS
PO BOX 4686
JOHNSON CITY, TN 37602

CREDITOR ID: 395673-65
JOINER SWEEPING & LANDSCAPING
2225 CARTER ROAD
ST. AUGUSTINE, FL 32084

CREDITOR ID: 382746-51
JONES, GARY
PO BOX 6339
JACKSONVILLE, FL 32236

CREDITOR ID: 382747-51
JORGES, ANTONIA
8330 WEST 18TH LANE
HIALEAH, FL 33014

CREDITOR ID: 315858-40
JPI INC
PO BOX 32352
LOUISVILLE, KY 40232

CREDITOR ID: 1492-RJ
JRT REALTY GROUP - TIAA
CORPORATE PLAZA OF DEERWOOD
8663 BAYPINE ROAD
JACKSONVILLE, FL 32256

CREDITOR ID: 395672-65
JT MAINTENANCE SERVICE
PO BOX 1093
KENNER, LA 70063

CREDITOR ID: 382334-51
JUDD, RICHARD C.
724 EAGLE POINT DRIVE
ST. AUGUSTINE, FL 32092

CREDITOR ID: 382749-51
JUDY, ANTOINETTE
5430 CIRCLE DR
WEEKI WACHI FL 34607-1407

CREDITOR ID: 1493-RJ
JULA TRUST
PO BOX 1566
CROWLEY, LA 70527-1566

CREDITOR ID: 315859-40
JUPITER PALM ASSOCIATES
7000 W PALMETTO PARK RD, SUITE 203
BOCA RATON, FL 33433

CREDITOR ID: 397212-67
JUSTIN DODGE CHRYSLER-JEEP LLC
1114 S. WALL STREET
CALHOUN, GA 30701

CREDITOR ID: 315860-40
JWV (LA) LLC DBA SUNSHINE SQ
C/O JW PROPERTIES INC
PO BOX 16146
MOBILE, AL 36616-0146

CREDITOR ID: 382952-51
KAISER PERMANENTE
25 BLACKSTONE VALLEY PLACE
PO BOX 519
LINCOLN, RI 02865

CREDITOR ID: 315776-40
KAMIN, DANIEL G
PO BOX 10234
PITTSBURGH, PA 15232-0234

CREDITOR ID: 395674-65
KASCO CORPORATION
1569 TOWER GROVE AVE.
ST. LOUIS, MO 63110

CREDITOR ID: 395491-64
KASCO CORPORATON
PO BOX 96268
CHICAGO, IL 60693-6268

CREDITOR ID: 2341-07
KB PROPERTIES INC
PO BOX 4899
PINEHURST, NC 28374

CREDITOR ID: 382750-51
KC PETROLEUM INC
PO BOX 60742
JACKSONVILLE FL 32236-0742

CREDITOR ID: 382751-51
KCHM
4068 CATTLEMAN ROAD
SARASOTA, FL 34233

CREDITOR ID: 397652-72
KCR LIMITED, INC.
CLAY COUNTY SHOPPING CENTER
MANCHESTER, KY 40962

CREDITOR ID: 406232-G4
KEANE (FORMERLY METRO INFORMATION SERV)
400 INTERSTATE NORTH PKWY SE STE 950
ATLANTA GA 30339-5054

CREDITOR ID: 395675-65
KEELCO INCORPORATED
11476 DUVAL PLACE WEST, SUITE 202
JACKSONVILLE, FL 32218

CREDITOR ID: 1497-RJ
KELLER CROSSING TEXAS LP
C/O BVT MANAGEMENT SERVICES INC
PO BOX 931850
ATLANTA, GA 31193-1850

CREDITOR ID: 382590-51
KELLOGG'S
1 KELLOGG SQUARE
BATTLE CREEK, MI 49016

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 1498-RJ
KEMOR PROPERTIES INC
C/O THE RAINES GROUP
1200 MOUNTIAN CREEK ROAD #100
CHATTANOOGA, TN 37405

CREDITOR ID: 408373-BD
KEMPER CASUALTY
ATTN:  JOHN DOYLE CREDIT OFFICER
155 VILLAGE BLVD, STE 300
PRINCETON NJ 08540

CREDITOR ID: 408370-BD
KEMPER GROUP
ATTN:  PAT FUSCO
2877 BRANDYWINE RD
ATLANTA GA 30341

CREDITOR ID: 408382-BD
KEMPER INSURANCE COMPANIES
ATTN RMG COLLECTIONS M-1
ONE KEMPER DR
LONG GROVE IL 60049-0001

CREDITOR ID: 408385-BD
KEMPER RISK MANAGEMENT SERVICES
ATTN:  RMG FINANCIAL SERVICES
ONE KEMPER DR
LONG GROVE IL 60049-0001

CREDITOR ID: 315815-40
KEMPNER, FRANCINE TRAGER
4158 ALHAMBRA DRIVE
JACKSONVILLE, FL 32207

CREDITOR ID: 397300-69
KENAN ADVANTAGE GROUP INC.
4895 DRESSLER ROAD NW, SUITE 100
CANTON, OH 44718

CREDITOR ID: 382752-51
KENNEDY, PAUL
22226 CLIFF AVENUE SOUTH #204
DES MOINES, WA 98198

CREDITOR ID: 2345-07
KENNETH CITY PARTNERS
PO BOX 20406
ATLANTA, GA 30325

CREDITOR ID: 395676-65
KENNETH J. LAYTON, INC.
PO BOX 1205
ROCKINGHAM, NC 28380

CREDITOR ID: 1500-07
KERBBY PARTNERSHIP
C/O HOBBY PROPERTIES
4312 LEAD MINE RD
RALEIGH, NC 27612

CREDITOR ID: 382753-51
KEY WEST CITIZEN
3420 NORTHSIDE DR
KEY WEST, FL 33040

CREDITOR ID: 382755-51
KICHLER, BENITA
720 CLUBSIDE DRIVE
ROSWELL, GA 30076

CREDITOR ID: 2347-07
KILLEN MARTEPLACE LLC
110 WEST TENNESSEE ST
FLORENCE, AL 35631

CREDITOR ID: 1502-07
KIMCO DEVELOPMENT CORP
C/O KIMCO REALTY CORP
3333 NEW HYDE PARK ROAD, STE 100
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 397096-67
KING ENTERTAINMENT, INC.
ATTN: ERIC SMITH
215 E MAIN ST
HAVELOCK NC 28532-2215

CREDITOR ID: 2349-RJ
KINGFISHER INC
PO BOX 47
LULING, LA 70070-0047

CREDITOR ID: 1505-07
KIR AUGUSTA 1 044 LLC
PO BOX 5020
3333 NEW HYDE PARK RD
NEW HYDE PARK, NY 11042-0020

CREDITOR ID: 1506-RJ
KIR COLERAIN 017 LLC
C/O KIMCO REALTY CORP
PO BOX 5020
NEW  HYDE  PARK, NY 11042-0020

CREDITOR ID: 1507-07
KIRK MERAUX WINN-DIXIE LLC
24E COTA STREET, SUITE 100
SANTA  BARBARA, CA 93101

CREDITOR ID: 1508-07
KITE EAGLE CREEK LLC
PO BOX 863312
ORLANDO, FL 32886-3312

CREDITOR ID: 2351-07
KJUMP INC
190 JOHN ANDERSON DRIVE
ORMOND  BEACH, FL 32176

CREDITOR ID: 395677-65
KLEEN AIR
4510 HELTON DR.
FLORENCE, AL 35630-6237

CREDITOR ID: 395316-63
KLEEN-AIR RESEARCH
4502 HUNTSVILLE ROAD
FLORENCE, AL 35630

CREDITOR ID: 397229-67
KMART # 9224
3100 WEST BIG BEAVER ROAD
TROY  MI, MI 48084

CREDITOR ID: 1510-07
KMART CORPORTION
12664 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-7019

CREDITOR ID: 1511-07
KNIGHTDALE CROSSING LLC
C/O MARK PROPERTIES INC MGMT
26 PARK PLACE WEST
MORRISTOWN, NJ 07960

CREDITOR ID: 1512-RJ
KOGER EQUITY
PO BOX 538266
ACCT# 648015
ATLANTA, GA 30353-8266

CREDITOR ID: 382756-51
KOLDENHOVEN & ASSOCIATES, INC DBA
THE CHRISTENSEN GROUP
ATTN LINDA KOLDENHOVEN, PRESIDENT
4395 SAINT JOHNS PKWY
SANFORD, FL 32771-5381

CREDITOR ID: 382757-51
KONICA PHOTO IMAGING, INC.
725 DARLINGTON AVE.
MAHWAH, NJ 07430

EXHIBIT A - SERVICE LIST
**Executory Contracts and Unexpired Leases**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**      **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 315827-40<br>KONRAD, GORDON K<br>PO BOX 10890<br>JEFFERSON, LA 70181 | CREDITOR ID: 2354-RJ<br>KOTIS PROPERTIES<br>PO BOX 9296<br>GREENSBORO, NC 27429-9296 | CREDITOR ID: 1515-RJ<br>KPT COMMUNTIES, LLC<br>3333 NEW HYDE PARK ROAD, SUITE 100<br>NEW HYDE PARK, NY 11042-0020 |
| CREDITOR ID: 382758-51<br>KRAGE, MICHAEL<br>365 INDIGO PLACE NW<br>ISSAQUAH, WA 98027 | CREDITOR ID: 1516-07<br>KRG WATERFORD LAKES LLC<br>1090 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | CREDITOR ID: 397653-72<br>KROGER LP I<br>PO BOX 46234<br>CINCINNATI, OH 45246 |
| CREDITOR ID: 397654-72<br>KRR, INC.<br>ATTN: HARRELL RUSHING<br>8 VILLAGE DRIVE<br>MADISON, MS 39110 | CREDITOR ID: 397233-67<br>K-VA-T FOOD<br>PO BOX 1158<br>ABINGDON VA 24212 | CREDITOR ID: 397102-67<br>L&E JEWELRY<br>11241-D SW 40TH STREET<br>MIAMI, FL 33165 |
| CREDITOR ID: 395317-63<br>L. PUGH & ASSOCIATES<br>10108 N. PALAFOX HWY.<br>PENSACOLA, FL 32505 | CREDITOR ID: 397104-67<br>LA GARDENIA CORPORATION<br>11425 SW 41 ST STREET<br>MIAMI, FL 33165 | CREDITOR ID: 397227-67<br>LACK'S STORES, INC<br>PO BOX 2088<br>VICTORIA, TX 77902 |
| CREDITOR ID: 382759-51<br>LAFAYETTE DAILY ADVERTISER<br>PO BOX 3268<br>LAFAYETTE, LA 70502 | CREDITOR ID: 1523-07<br>LAFAYETTE LIFE INSURANCE CO<br>PO BOX 7007<br>MORTGAGE LOAN 8124<br>LAFAYETTE, IN 47903 | CREDITOR ID: 1524-07<br>LAGRANGE MARKETPLACE LLC<br>C/O HELMSING, LEACH, HERLONG ET AL<br>ATTN JEFFERY J HARTLEY, ESQ<br>LACLEDE BLDG, SUITE 2000<br>150 GOVERNMENT STREET<br>MOBILE AL 36602 |
| CREDITOR ID: 1524-07<br>LAGRANGE MARKETPLACE LLC<br>CO RETAIL MANAGEMENT GROUP INC<br>ATTN JULIE BEALL, COO<br>PO BOX 11407<br>BIRMINGHAM, AL 35246-1036 | CREDITOR ID: 2363-07<br>LAKE JACKSON TRADING POST<br>151 SAWGRASS CORNERS DRIVE, SUITE 2<br>PONTE VEDRA BEACH, FL 32082-1929 | CREDITOR ID: 1526-07<br>LAKE MARY LIMITED PARTNERSHIP<br>C/O EQUITY INVESTMENT GROUP<br>ATTN RENEE DILLON<br>111 EAST WAYNE STREET, SUITE 500<br>FORT WAYNE, IN 46802 |
| CREDITOR ID: 382760-51<br>LAKELAND LEDGER<br>PO BOX 408<br>LAKELAND, FL 33802 | CREDITOR ID: 1528-07<br>LAKELAND PARTNERS<br>C/O BRANDYWINE GROUP INC<br>PO BOX 999<br>CHADDS FORD, PA 19317-0999 | CREDITOR ID: 1531-07<br>LAND DADE INC<br>4 MARINA ISLES BLVD, SUITE 302<br>INDIAN HARBOUR BCH, FL 32937 |
| CREDITOR ID: 1532-07<br>LANDING STATION<br>C/O E&A SOUTHEAST LP<br>PO BOX 528<br>COLUMBIA, SC 29202 | CREDITOR ID: 315861-40<br>LANDMARK ENTERPRISES<br>C/O DENNIS COLEMAN<br>(REALTY & INVESTMENT)<br>PO BOX 9306<br>COLUMBUS, MS 39705 | CREDITOR ID: 395678-65<br>LANDSCAPE ARTS, INC.<br>PO BOX 22653<br>CHATTANOOGA, TN 37422 |
| CREDITOR ID: 395679-65<br>LANDSCAPE PLUS<br>PO BOX 445<br>OAKWOOD, GA 30566 | CREDITOR ID: 1533-07<br>LANDSOUTH PARTNERS<br>5001 N KINGS HIGHWAY, SUITE 203<br>MYRTLE BEACH, SC 29577 | CREDITOR ID: 395680-65<br>LANDTRONICS, INC.<br>5970 OLD PINEVILLE ROAD<br>CHARLOTTE, NC 28217 |
| CREDITOR ID: 395318-63<br>LANE POWELL SPEARS LUBERSKY LLP<br>1420 FIFTH AVENUE, SUITE 4100<br>SEATTLE, WA 98101-2338 | CREDITOR ID: 1534-07<br>LANGDALE TIRE CO<br>ATTN LOUIS CASSOTA<br>PO BOX 1088<br>VALDOSTA, GA 31603-1361 | CREDITOR ID: 1535-07<br>LANGSTON PLACE<br>C/O LANGSTON REAL ESTATE<br>PO BOX 125<br>HONEA PATH, SC 29654-0125 |

EXHIBIT A - SERVICE LIST
**Executory Contracts and Unexpired Leases**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 2368-07
LAPALCO VILLAGE SHOPPING CENTER
7809 AIRLINE HWY SU 309
METAIRIE, LA 70003

CREDITOR ID: 1537-07
LARAMIE RIVER BAY LP
RIVER BAY PLAZA
PO BOX 6006
HICKSVILLE, NY 11802-6006

CREDITOR ID: 1538-RJ
LARISSA LAKE JUNE,  LP
6300 INDEPENDENCE PKWY, SUITE A-1
PLANO, TX 75023

CREDITOR ID: 2370-RJ
LASCO REALTY LLC
PO BOX 418
KESWICK, VA 22947

CREDITOR ID: 2372-07
LAUDERHILL MALL
1267 NW 40TH AVE
LAUDERHILL, FL 33313

CREDITOR ID: 1542-RJ
LAUREATE CAPITAL
PO BOX 890090
CHARLOTTE, NC 28289-0090

CREDITOR ID: 397330-69
LAWN AUTH LAWNCARE & LANDSCAPING
PO BOX 1025
JACKSON, SC 29831

CREDITOR ID: 395681-65
LAWN MAINTENANCE/PRO-BORING
915 SILVER PALM WAY
APOLLO BEACH, FL 33572

CREDITOR ID: 397301-69
LAWN MASTER
555 DYNAMIC DRIVE
GARNER, NC 27529

CREDITOR ID: 382945-51
LDI PHARMACY BENEFIT MGMT
300 SOUTH GRAND BOULEVARD
ST. LOUIS, MO 63103

CREDITOR ID: 395516-64
LEARNSOMETHING.COM
2457 CARE DRIVE
TALLAHASSEE, FL 32308

CREDITOR ID: 399612-64
LEASE 1
400 LOCUST STREET
DES MOINES IA 50309-2331

CREDITOR ID: 2373-07
LEATHERMAN ASSOC
706 B JAKE BLVD WEST
SALISBURY, NC 28147

CREDITOR ID: 315862-40
LEATHERWOOD CROSSING INC
PO BOX 4782
MARTINSVILLE, VA 24115

CREDITOR ID: 382765-51
LEBLANC, MICHAEL
105 CALLEY COURT
JACKSONVILLE, FL 32259

CREDITOR ID: 406233-G4
LEE ARNOLD & ASSOCIATES INC
D/B/A COLLIERS ARNOLD
4350 W CYPRESS ST, SUITE 300
TAMPA FL 33607

CREDITOR ID: 1845-07
LEFCOURT, SIDNEY
2100 PONCE DE LEON BLVD, STE 800
CORAL  GABLES, FL 33134-5200

CREDITOR ID: 1546-07
LEHMBERG CROSSING LLC
C/O MIDLAND LOAN SVC INC
1223 SOLUTIONS CENTER LB 77122
CHICAGO, IL 60677-1002

CREDITOR ID: 382767-51
LENOIR NEWS
123 PENNTON AVENUE
LENOIR, NC 28645

CREDITOR ID: 382768-51
LEOSTREAM
7 NEW ENGLAND EXECUTIVE PARK, 2D FL
BURLINGTON, MA 01803

CREDITOR ID: 395431-64
LESCO
PO BOX 1414
LAND O'LAKES, FL 34639

CREDITOR ID: 382769-51
LEXINGTON DISPATCH
30 EAST FIRST AVENUE
LEXINGTON, NC 27292

CREDITOR ID: 397655-72
LEXINGTON INSURANCE COMPANY
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 1548-07
LF LIMITED LP & WALNUT STREET
C/O COLLIERS CAUBLE & CO
1349 WEST PEACHTREE STREET
ATLANTA, GA 30309-2956

CREDITOR ID: 1550-07
LIBBY CROSS STATION ENTERPRISE
ATTN: RUSS CANNANE
803 COMMONWEALTH DRIVE
WARRENDALE, PA 15086

CREDITOR ID: 411350-GX
LIBERTY INS. UNDERWRITERS, INC.
55 WATER STREET, 18TH FLOOR
NEW YORK NY 10041

CREDITOR ID: 278836-99
LIBERTY MUTUAL INSURANCE COMPANY
C/O ANGEL & FRANKEL PC
ATTN LAURENCE MAY/RICK A STEINBERG
460 PARK AVE
NEW YORK NY 10022-1906

CREDITOR ID: 411352-GX
LIBERTY MUTUAL INSURANCE EUROPE LTD.
GROUND FLOOR, GUILD HOUSE
INTERNATIONAL FINANCIAL SVCS CENTER
DUBLIN
IRELAND

CREDITOR ID: 382770-51
LIBMAN COMPANY
220 N. SHELDON
ARCOLA, IL 61910

CREDITOR ID: 1551-RJ
LIF REALTY TRUST
CAIL REALTY
ATTN: M CAIL
106 ACCESS RD
NORWOOD, MA 02062-5294

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 1552-07
LIFE INSURANCE CO OF GEORGE
C/O COLLIERS CAUBLE
ATTN: JEAN
1349 W PEACHTREE STREET NE
ATLANTA, GA 30309-2956

CREDITOR ID: 382771-51
LIFECLINIC.COM CORPORATION
255 N WASHINGTON STREET, SUITE 202
ROCKVILLE, MD 20850

CREDITOR ID: 382772-51
LIFE-PRO
10730 PACIFIC STREET, SUITE 248
OMAHA, NE 68114

CREDITOR ID: 382773-51
LIFESCAN, INC.
1000 GILBRALTAR DR.
MILPITAS, CA 95035

CREDITOR ID: 382774-51
LIFETIME HOAN CORPORATION
ONE MERRICK AVE.
WESTBURY, NY 11590

CREDITOR ID: 2379-07
LINCOLN SQUARE PARTNERS LP
3212 BROOKWOOD DR
HATTIESBURG, MS 39401

CREDITOR ID: 397153-67
LINCOLN SQUARE PHARMACY
2800 LINCOLN ROAD
HATTIESBURG, MS 39401

CREDITOR ID: 2380-07
LINCOLN TRUST COMPANY, CUSTODIAN
FBO JOHN C. STROUGO
717 17TH ST STE 1700
DENVER CO 80202-3331

CREDITOR ID: 1555-07
LINPRO INVESTMENTS INC
C/O PRECISE PROPERTY
6761 WEST INDIAN TOWN ROAD
JUPITER, FL 33458

CREDITOR ID: 397302-69
LITTER CONTROL/THE HUGHES COMPANY
ROUTE 1 BOX 59
EUTAW, AL 35462

CREDITOR ID: 1518-07
LJ MELODY & COMPANY
PO BOX 297480
HOUSTON, TX 77297

CREDITOR ID: 1517-07
LJ MELODY & COMPANY
C/O BANK ONE
PO BOX 297480
HOUSTON, TX 77297

CREDITOR ID: 315863-40
LJ VENTURES LLC
C/O JP PROPERTIES INC
ATTN: SUSAN BELL
ATLANTA, GA 30319

CREDITOR ID: 397656-72
LLOYDS OF LONDON
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 1558-RJ
LN PIEDMONT VILLAGE LLC
ATTN: AL JOHNSTON LEASING MANAGER
4475 RIVER GREEN PARKWAY
DULUTH, GA 30009

CREDITOR ID: 2382-07
LOCKWOOD ASSOC OF GA LP
80 W WIEUCA ROAD, STE 302
ATLANTA, GA 30342

CREDITOR ID: 382775-51
LOGIX3
9143 PHILIPS HIGHWAY, SUITE 540
JACKSONVILLE, FL 32256

CREDITOR ID: 1520-07
LOL LLC
6915 RED ROAD, SUITE 205
CORAL  GABLES, FL 33143

CREDITOR ID: 1560-07
LONDON ASSOCIATES LTD
C/O AMERA REALTY SERVICES INC
2900 UNIVERSITY DRIVE
CORAL SPRINGS, FL 33065

CREDITOR ID: 382776-51
LOOMIS FARGO & COMPANY
3650 MORRIS FARM DRIVE, UNIT 1D
GREENSBORO, NC 27409

CREDITOR ID: 382035-36
LORILLARD TOBACCO COMPANY
KENNETH CHERRY
714 GREEN VALLEY RD
GREENSBORO NC 27408

CREDITOR ID: 397303-69
LOT-VAC SWEEPING SERVICE
3034 RAMSEUR CHURCH ROAD
SHELBY, NC 28150

CREDITOR ID: 397304-69
LOUISIANA LOTTERY
55 LAUREL STREET
BATON ROUGE, LA 70801

CREDITOR ID: 382940-51
LOUISIANA MEDICAID
PO BOX 91030
BATON ROUGE, LA 70821-9030

CREDITOR ID: 395531-64
LOUISIANA STATE UNIVERSITY
208 COATES
BATON ROUGE, LA 70803

CREDITOR ID: 382777-51
LOUK, MARY
707 GREEN BELT DRIVE
SUGARLAND, TX 77478

CREDITOR ID: 1561-07
LPI KEY WEST ASSOCIATES LTD
750 NE 7TH AVE
DANIA BEACH FL 33004-2502

CREDITOR ID: 1563-07
LUCY COMPANY OF SOUTH CAROLINA
C/O GRUBB & ELLIS WILSON/KIBLER
PO BOX 11312
COLUMBIA, SC 29211

CREDITOR ID: 382869-51
LUIS FLIKER & ASSOCIATES, INC FKA
DIVERS
13550 SW 6TH COURT, SUITE 412
PEMBROKE PINES, FL 33122

CREDITOR ID: 408376-BD
LUMBERMENS MUTUAL CASUALTY CO
ATTN:  RMG COLLECTIONS M-1
ONE KEMPER DR
LONG GROVE IL 60049-0001

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 395684-65
LUNDIN ROOFING LLC
1301 COMMERCIAL DRIVE
PORT ALLEN, LA 70767-3227

CREDITOR ID: 382778-51
LUSSIER, KATHERINE
9164 STARPASS DRIVE
JACKSONVILLE, FL 32256

CREDITOR ID: 395685-65
LUTHER'S LAWN & LANDSCAPING
5739 CONNELL RD
PLANT CITY, FL 33567

CREDITOR ID: 1564-07
LW JOG S C LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 2359-07
LW SMITH JR TRUST
301 PARK LAKE ROAD
COLUMBIA, SC 29223

CREDITOR ID: 382779-51
LYNCH, PETER
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

CREDITOR ID: 1565-07
M&P SHOPPING CENTER
5025 WINTERS CHAPEL RD
LAKE SHORE VILLAGE
ATLANTA, GA 30360-1700

CREDITOR ID: 397305-69
M/Z LAWN & LANDSCAPE
5103 CIRCLE DRIVE
SHELBY, NC 28152

CREDITOR ID: 2538-07
MACKEY, SANDRA
3590 CLOUDLAND DRIVE NW
ATLANTA, GA 30327

CREDITOR ID: 382780-51
MACKINNEY SYSTEMS
4411 E STATE HWY D, SUITE F
SPRINGFIELD, MO 65809

CREDITOR ID: 382786-51
MACRO4
35 WATERVIEW BLVD
PARIPPANY, NJ 07054-0292

CREDITOR ID: 382787-51
MACROVISION
900 NATIONAL PARKWAY, SUITE 125
SCHAUMBURG, IL 60173-5108

CREDITOR ID: 1568-07
MADISON STATION PROPERTIES LLC
ATTN JOHN STRATTON II
6360 I-55 NORTH, SUITE 210
JACKSON, MS 39211

CREDITOR ID: 411354-GX
MAGNA CARTA INSURANCE LTD.
WINDSOR PLACE
18 QUEEN STREET
HAMILTON  HM 12
BERMUDA

CREDITOR ID: 397170-67
MAGNOLIA LAUNDRIES LLC
46 SUMMERLAND RD.
TAYLORSVILLE, MS 39168

CREDITOR ID: 1569-RJ
MAGNOLIA PARK SHOPPING CENTER
C/O TALCOR COMMERCIAL RL EST INC
1018 THOMASVILLE RD
TALLAHASSEE, FL 32303

CREDITOR ID: 382937-51
MANAGED PHARMACY BENEFITS
110 N. COLLEGE, SUITE 900
TYLER, TX 75702

CREDITOR ID: 382788-51
MANAGEMENT COMPUTER SYSTEMS CORP.
14 WALNUT AVE.
CLARK, NJ 07066

CREDITOR ID: 1571-07
MANATEE VILLAGE INVESTMENTS IN
C/O IN-REL MANAGEMENT INC
2328 TENTH AVENUE NORTH
LAKE WORTH, FL 33461

CREDITOR ID: 315864-40
MANCHESTER MALL ASSOCIATES, LP
C/O CENTER SERVICES INC
6200 CRESTWOOD STATION
CRESTWOOD, KY 40014

CREDITOR ID: 1572-07
MANDARIN LORETTO DEVELOPMENT
PO BOX 350688
JACKSONVILLE, FL 32235-0688

CREDITOR ID: 382621-51
MANTEK
PO BOX 660196
DALLAS, TX 75266-0196

CREDITOR ID: 382790-51
MANUGISTICS, INC.
9715 KEY WEST AVE.
ROCKVILLE, MD 20850

CREDITOR ID: 1573-07
MAR BAY INVESTMENTS LLC
C/O SANSON KLINE JACOMINO & CO
782 NW LE JEUNE ROAD SUITE 650
MIAMI, FL 33126

CREDITOR ID: 1574-07
MARIONS HOPE,  LLC
C/O WACHOVIA SECURITIES
555 CALIFORNIA STREET, SUITE 23
SAN  FRANCISCO, CA 94104

CREDITOR ID: 1575-07
MARKET PLACE PARTNERS
MARKET PLACE MGMT INC
449 SOUTH WRENN STREET
HIGH  POINT, NC 27260

CREDITOR ID: 395319-63
MARKETPLACE FEDERAL CR UNION FKA
WINN-DIXIE EMPL FED CREDIT UNION
7020 AC SKINNER PARKWAY, SUITE 100
JACKSONVILLE, FL 32256

CREDITOR ID: 1578-07
MARKETPLACE OF AMERICUS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 1579-07
MARKETPLACE OF DELRAY LTD
C/O RAM REALTY SERVICES
3399 PGA BLVD
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 1580-07
MARKETPLACE SHOPPING CENTER
C/O EDENS & AVANT
FINANCING II LP
PO BOX 528
COLUMBIA, SC 29202

**EXHIBIT A - SERVICE LIST**
**Executory Contracts and Unexpired Leases**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 382791-51
MARONEY, DEWEY
133 BELMONT ROAD
JACKSONVILLE, FL 32252

CREDITOR ID: 382792-51
MARS STOUT
PO BOX 8026
MISSOULA, MT 59807

CREDITOR ID: 315866-40
MARSHALL PLANNING MILL INC
ATTN:  R W MARSHALL
PO BOX 7066
LOUISVILLE, KY 40257-0066

CREDITOR ID: 382793-51
MARTIN, DEBRA
200 SEAMIST CT
PONT VEDRA BEACH FL 32082-4039

CREDITOR ID: 382879-51
MARTINEZ, LANCE K.
C/O SHINBAUM, ABELL, MCLEOD ET AL
ATTN WILLIAM K ABELL, ESQ
566 SOUTH PERRY STREET
MONTGOMERY, AL 36101

CREDITOR ID: 382794-51
MARX BROTHERS
3100 SECOND AVENUE SOUTH
BIRMINGHAM, AL 35233

CREDITOR ID: 395686-65
MASTER LAWN MAINTENANCE
PO BOX 5621
PLANT CITY, FL 33563

CREDITOR ID: 382798-51
MATRA SYSTEMS
3335 BRECKENRIDGE BLVD, SUITE 120
DULUTH, GA 30096

CREDITOR ID: 382801-51
MATTA, MARK W.
13827 TORTUGA POINT
JACKSONVILLE, FL 32225

CREDITOR ID: 411356-GX
MAX RE LTD (BERMUDA)
2 FRONT STREET
PO BOX 2565
HAMILTON  HM KX
BERMUDA

CREDITOR ID: 382933-51
MAXICARE
5550 77 CENTER DRIVE, SUITE 380
CHARLOTTE, NC 28217

CREDITOR ID: 382930-51
MAXORPLUS
320 S. POLK STREET, SUITE 200
AMARILLO, TX 79101

CREDITOR ID: 1582-07
MCCOMB ASSOCIATES
C/O FLETHCHER BRIGHT CO
1827 POWERS FERRY ROAD
ATLANTA, GA 30339

CREDITOR ID: 377873-45
MCCOOK, RICHARD P.
13815 DEER CHASE PLACE
JACKSONVILLE, FL 32224

CREDITOR ID: 383093-51
MCCORMICK & CO
211 SCHILLING CIRCLE
HUNT VALLEY, MD 21031

CREDITOR ID: 382802-51
MCDONALD, JAMES
6 VERONESE DRIVE
GREENVILLE, SC 29609

CREDITOR ID: 397231-67
MCDONALD'S
2111 MC DONALD'S DR., DEPT 212
OAK BROOK, IL 60523

CREDITOR ID: 2400-07
MCDONOUGH MARKETPLACE PARTNERS
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 2401-07
MCDUFFIE SQUARE LP
PO BOX 204227
AUGUSTA, GA 30917-4227

CREDITOR ID: 395457-64
MCI WORLDCOM NETWORK SERVICES INC.
PO BOX 905236
CHARLOTTE, NC 28290

CREDITOR ID: 382923-51
MCKESSON HEALTH
9700 N. 91ST STREET, SUITE 232
SCOTTSDALE, AZ 85258-5036

CREDITOR ID: 397197-67
MCKINNEY'S FOODS OF WAYNE COUNTY
ATTN WAYNE MCKINNEY
851 WASHINGTON SQ MALL
WASHINGTON NC 27889

CREDITOR ID: 397197-67
MCKINNEY'S FOODS OF WAYNE COUNTY
C/O WARD & SMITH PA
ATTN J MICHAEL FIELDS
PO BOX 8088
GREENVILLE NC 27835-8088

CREDITOR ID: 397197-67
MCKINNEY'S FOODS OF WAYNE COUNTY
C/O WARD & SMITH PA
ATTN J MICHAEL FIELDS ESQ
120 WEST FIRE TOWER ROAD
WINTERVILLE NC 28590

CREDITOR ID: 315802-40
MCLAIN, EUGENE M
PO BOX 2199
HUNTSVILLE, AL 35804-2199

CREDITOR ID: 395688-65
MCMICHAEL'S CONSTRUCTION
90 ALMON RD
COVINGTON GA 30014-0800

CREDITOR ID: 2402-07
MCW DEVELOPMENT INC
PO BOX 908
ANNISTON, AL 36202

CREDITOR ID: 1587-RJ
MCW-RC FL HIGHLANDS LLC
PO BOX 534138
ATLANTA, GA 30353-4138

CREDITOR ID: 1588-07
MDC SOUTH WIND, LTD
C/O MENIN DEVELOPMENT CO, INC
3501 PGA BLVD., SUITE 201
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 382920-51
MEDCARE USA
10680 TREENA ST, 5TH FLOOR
SAN DIEGO, CA 92131

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 382916-51
MEDCO HEALTH
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

CREDITOR ID: 382805-51
MEDIA GENERAL ALABAMA
COMMUNITY NEWSPAPERS
227 NORTH OATES STREET
DOTHAN, AL 36303

CREDITOR ID: 382806-51
MEDIAONE/FRONTLINE
150 E. FIFTH STREET
NEW YORK, NY 10022

CREDITOR ID: 382913-51
MEDICARE - DURABLE MED EQUIP
BB&T BUILDING
1 WEST PACK SQUARE, SUITE 1400
ASHEVILLE, NC 28801

CREDITOR ID: 382908-51
MEDICARE & MORE
2505 S. FINDLEY ROAD, SUITE 110
LOMBARD, IL 60148

CREDITOR ID: 382905-51
MEDICARE & MORE (AETNA)
151 FARMINGTON AVENUE
HARTFORD, CT 06156

CREDITOR ID: 382898-51
MEDIMPACT
10680 TREENA ST, 5TH FLOOR
SAN DIEGO, CA 92131

CREDITOR ID: 382807-51
MEDINA, JOSEPH
1289 LEEWARD WAY
WESTON, FL 33327

CREDITOR ID: 382808-51
MEDIZINE, INC.
298 5TH AVENUE, 2ND FL.
NEW YORK, NY 10001

CREDITOR ID: 382892-51
MEDTRAK SERVICES
6400 GLENWOOD, SUITE 104
OVERLAND PARK, KS 66202

CREDITOR ID: 1590-07
MELBOURNE BEACH LLC
C/O WESTCO DEVELOPMENT
3125 SOUTHWEST MAPP ROAD
PALM CITY, FL 34990

CREDITOR ID: 382810-51
MELBOURNE FLORIDA TODAY
PO BOX 419000
MELBOURNE, FL 32941

CREDITOR ID: 1591-07
MELLON TRUST OF CALIFORNIA
SAMUAL OSCHIN TRUSTEE
10375 WILSHIRE BLVD #8C
LOS ANGELES CA 90024

CREDITOR ID: 382812-51
MERCER
ATTN: DOMENICK CIARNIELLO
1166 AVENUES OF THE AMERICAS, FL 28
NEW YORK, NY 10036

CREDITOR ID: 1592-07
MERCHANTS SQUARE INVESTMENTS, LLC
ATTN JENNA NGUYEN
4852 JIMMY CARTER BLVD, STE A
NORCROSS, GA 30093

CREDITOR ID: 382814-51
MERCURY
379 N. WHISMAN ROAD
MOUNTAIN VIEW, CA 94043-3969

CREDITOR ID: 1593-07
MERIDIAN SUPERMARKET LLC
24E COTA STREET, SUITE 100
SANTA  BARBARA, CA 93101

CREDITOR ID: 382891-51
MERIT HL PL-HLTH STRATEGIES
TWO PERIMETER PARK SOUTH STE 200 W
BIRMINGHAM, AL 35243

CREDITOR ID: 316158-40
MET LIFE
5647 ROOSEVELT BOULEVARD
JACKSONVILLE, FL 32254

CREDITOR ID: 382815-51
METAFILE INFORMATION SYSTEMS
2900 43RD STREET NW
ROCHESTER, MN 55901-5895

CREDITOR ID: 316159-40
METRO INTERNATIONAL PROPERTY
C/O NAVONA INVESTORS
2 EVA ROAD, STE 221
ETOBICOKE, ON
CANADA

CREDITOR ID: 395689-65
METROCALL WIRELESS
890 EAST HEINBERG STREET
PENSACOLA, FL 32502

CREDITOR ID: 395320-63
METTLER TOLEDO FLORIDA
820 N BOUNDARY AVE
DELAND, FL 32720

CREDITOR ID: 395495-64
METTLER TOLEDO, INC.
PO BOX 905632
CHARLOTTE, NC 28290-5680

CREDITOR ID: 395321-63
METTLER-TOLEDO FLORIDA INC.
6821 SOUTHPOINT DRIVE N, SUITE 118
JACKSONVILLE, FL 32216

CREDITOR ID: 397657-72
METTLER-TOLEDO, INC.
5809 BRECKENRIDGE PKWY, SUITE E
TAMPA FL 33610-4242

CREDITOR ID: 315869-40
METTS CO REAL ESTATE
4014 DUTCHMANS LANE
LOUISVILLE, KY 40207-4715

CREDITOR ID: 382817-51
MG TAMPA TRIBUNE
200-202 S PARKER STREET
TAMPA, FL 33606

CREDITOR ID: 382889-51
MI M'CARE CARD/FIRST HEALTH
4300 COX ROAD
GLEN ALLEN, VA 23060

CREDITOR ID: 1595-07
MIAMI GARDENS ACQUISITION LLC
C/O WHARTON REALTY GROUP INC
8 INDUSTRIAL WAY EAST
EATONTOWN, NJ 07724

**EXHIBIT A - SERVICE LIST**
**Executory Contracts and Unexpired Leases**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 382819-51
MIAMI HERALD SUN
1 MIAMI HERALD PLAZA
MIAMI, FL 33132

CREDITOR ID: 382821-51
MIAMI-DADE COUNTY FAIR & EXPO, INC
10901 SW 24TH STREET
MIAMI, FL 33165

CREDITOR ID: 395391-64
MICROSOFT
7000 N STATE HWY 161
IRVING, TX 75039

CREDITOR ID: 382827-51
MICROSTRATEGY
1861 INTERNATIONAL DRIVE
MCLEAN, VA 22102

CREDITOR ID: 1596-07
MID AMERICAN MANAGEMENT CORP
ATTN: ACCOUNTS RECEIVABLE DEPT
2901 BUTTERFIELD ROAD
OAK BROOK, IL 60523

CREDITOR ID: 382859-51
MID SOUTH LEASING, INC.
PO BOX 2771
VALDOSTA, GA 31604-2771

CREDITOR ID: 395693-65
MIDDLE GA PARKING LOT SERVICE
303 PRINCESS COURT
DUBLIN, GA 31021

CREDITOR ID: 1598-RJ
MIDLAND LOAN SERVICES
C/O PNC BANK PITTSBURGH
LOAN 030231723
PO BOX 642303
PITTSBURGH, PA 15264-2303

CREDITOR ID: 1600-RJ
MIDLAND LOAN SERVICES INC
C/O PNC BANK PITTSBURGH
LOAN 921444
PO LOCKBOX 642303
PITTSBURGH, PA 15264-2303

CREDITOR ID: 1599-RJ
MIDLAND LOAN SERVICES INC
1223 SOLUTIONS CENTER
CHICAGO, IL 60677-1002

CREDITOR ID: 2406-RJ
MIDWEST CENTERS
3307 CLIFTON AVENUE
CINCINNATI, OH 45220

CREDITOR ID: 395694-65
MILLENNIUM
2864 STATEN DRIVE
DELTONA, FL 32738

CREDITOR ID: 1603-07
MILLER GROUP PROPERTIES CORP
PO BOX 2097
5147 ISLEWORTH COUNTRY CLUB DR
WINDERMERE, FL 34786

CREDITOR ID: 397658-72
MILNER
PO BOX 41601
PHILADELPHIA, PA 19101-1601

CREDITOR ID: 2410-07
MIRAMAR PARKWAY PLAZA LLC
2899 WEST 2ND AVENUE
HIALEAH, FL 33010

CREDITOR ID: 382575-51
MISSION CRANE SERVICE
1542 S. SUNKIST ST.
ANAHEIM, CA 93806

CREDITOR ID: 395474-64
MISSISSIPPI GENERATOR
PO BOX 7062
JACKSON, MS 39282

CREDITOR ID: 395533-64
MISSISSIPPI STATE UNIVERSITY
PO BOX 5316
MISSISSIPPI STATE, MS 39762

CREDITOR ID: 1606-RJ
MITCHELL MORTGAGE COMPANY LLC
ATTN: ORE DEPARTMENT
PO BOX 27459
HOUSTON, TX 77227

CREDITOR ID: 382878-51
MITCHELL, MARY
C/O BARRY C. LEAVELL
205 MADISON AVE. STE A
MONTGOMERY, AL 36104

CREDITOR ID: 395322-63
MOBIL STEAM CLEAN
25404 WINDING WAY
PASS CHRISTIAN, MS 39571

CREDITOR ID: 382832-51
MOBILE REGISTER
PO BOX 2488
MOBILE, AL 36652

CREDITOR ID: 395695-65
MODERN LANDSCAPE DESIGN, LLC
3700 HIGHWAY 39 NORTH
MERIDIAN, MS 39301

CREDITOR ID: 411357-GX
MODERN LEASING, INC. OF IOWA
PO BOX 663
DES MOINES IA 50303

CREDITOR ID: 1607-07
MODERN WOODMAN OF AMERICA
C/O THE INTERLACHEN CO
PO BOX 1916
WINTER  PARK, FL 32790

CREDITOR ID: 2411-07
MODERN WOODMEN OF AMERICA
1701 1ST AVENUE
ROCK ISLAND, IL 61201

CREDITOR ID: 406235-G4
MODIS
ATTN: GUY CUDIHEE
1 INDEPENDENT DRIVE
JACKSONVILLE FL 32202

CREDITOR ID: 2412-07
MOHATRA INC
6500 W 4TH AVENUE, OFC 39
HIALEAH, FL 33012-6670

CREDITOR ID: 315871-40
MONFORT HEIGHTS STATION LTD
C/O PHILLIPS EDISON & CO
PO BOX 640474
CINCINNATI, OH 45264-0474

CREDITOR ID: 1611-07
MONROEVILLE CENTER PARTNERS LTD
PO BOX 230
POINT  CLEAR, AL 36564

**EXHIBIT A - SERVICE LIST**
**Executory Contracts and Unexpired Leases**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:    05-03817-3F1**

CREDITOR ID: 395421-64
MONSTER.COM
11404 IRONRIDGE DRIVE
OWINGS MILLS, MD 21117

CREDITOR ID: 382834-51
MONTGOMERY ADVERTISER
425 MOLTON STREET
MONTGOMERY, AL 36104

CREDITOR ID: 396263-60
MOORE, DWIGHT
4905  SPANISH OAK CIRCLE
FERNANDINA BEACH, FL 32034

CREDITOR ID: 382835-51
MOORE, SCOTT
3571 WHISPER CREEK BLVD
MIDDLEBURG, FL 32068

CREDITOR ID: 2413-07
MOORINGS OF MANATEE INC
430 INTERSTATE COURT
SARASOTA, FL 34240

CREDITOR CO: 1613-RJ
MORGRAN CO
C/O GRUBB & ELLIS MGMT
PO BOX 550928
TAMPA, FL 33655-0928

CREDITOR ID: 1614-07
MORRIS TRACK CORP &
WILLISTON HIGHLANDS
DEVELOPMENT CORP PTNRSHP/NP
2601 BISCAYNE BLVD
MIAMI, FL 33137

CREDITOR ID: 1615-07
MORRO PALMS SHOPPING CENTER
WELLS FARGO BANK CLNT SERV CNT
420 MONTGOMERY STREET, 7TH FL
SAN  FRANCISCO, CA 94104-7700

CREDITOR ID: 2416-RJ
MOULTON PROPERTIES
PO BOX 12524
PENSACOLA, FL 32573-2524

CREDITOR ID: 2417-07
MOUNT CASTLE PROPERTIES
PO BOX 4034
JOHNSON  CITY, TN 37602-4034

CREDITOR ID: 395323-63
MR ROOTER PLUMBING
PO BOX 2934
HUNTSVILLE, AL 35804-2934

CREDITOR ID: 382836-51
MSI INVENTORY SERVICE CORPORATION
105 KATHERINE DRIVE, BLDG D
FLOWOOD, MS 39232

CREDITOR ID: 1622-07
MT DORA MARKETPLACE LTD
C/O HHH MANAGEMENT INC
PO BOX 273760
BOCA  RATON, FL 33427-3760

CREDITOR ID: 382615-51
MUNTERS
PO BOX 640
AMESBURY, MA 01913

CREDITOR ID: 315872-40
MUNTZING SATTELE CO., INC.
AS AGENT FOR RIVERMONT SQUARE
1155 HAMMOND DRIVE,  STE 5250 BLD
ATLANTA, GA 30328

CREDITOR ID: 2427-07
MUSEUM ASSOCIATES
PO BOX 4452
ROCK HILL, SC 29732-4452

CREDITOR ID: 382888-51
MY PHARMACARE
695 GEORGE WASHINGTON HIGHWAY
LINCOLN, RI 02865

CREDITOR ID: 382838-51
MYERS, TIMOTHY
1081 APALACHEE TRACE
BISHOP, GA 30621

CREDITOR ID: 397167-67
NAILS CITY
1770 ELLIS AVENUE, SUITE 118
JACKSON, MS 39204

CREDITOR ID: 1626-07
NALLEY CONSTRUCTION CO INC
C/O PICKENS PARTNERSHIP
PO BOX 1929
EASLEY, SC 29641-1929

CREDITOR ID: 395375-64
NAMIS SERVICES INC.
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CREDITOR ID: 382840-51
NAPLES  DAILY NEWS
1075 CENTRAL AVE
NAPLES, FL 34102

CREDITOR ID: 1627-07
NAPLES SOUTH REALTY ASSOCIATES
C/O AMERICAN COMMERCIAL REALTY
4400 PGA BLVD, SUITE 305
PALM BEACH GARDENS, FL 33410

CREDITOR ID: 1628-07
NARANJA LAKES JOINT VENTURES
C/O FIRC MANAGEMENT INC
2299 SW 37TH AVE
MIAMI, FL 33145

CREDITOR ID: 382844-51
NASHUA CORP.
3838 SOUTH 108TH STREET
OMAHA, NE 68144

CREDITOR ID: 382843-51
NASHUA CORPORATION
11 TRAFALGAR SQUARE
NASHUA, NH 03063

CREDITOR ID: 406236-G4
NASSAU CANDY COMPANY
7835 CENTRAL INDUSTRIAL DR, STE 100
WEST PALM BEACH FL 33404-3453

CREDITOR ID: 382845-51
NATIONAL ASSOCIATION OF
STOCK PLAN PROFESSIONALS
PO BOX 21639
CONCORD, CA 94521-0639

CREDITOR ID: 397150-67
NATIONAL COMMERCE BANK
ONE COMMERCE SQUARE
MEMPHIS, TN 38150

CREDITOR ID: 382847-51
NATIONAL HEALTH INFORMATION
NETWORK, INC
101 JIM WRIGHT FREEWAY S, SUITE 200
FORT WORTH, TX 76108-2202

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 408381-BD
NATIONAL LOSS CONTROL SERVICE  CORP
ATTN:  RMG COLLECTIONS
ONE KEMPER DR
LONG GROVE IL 60049-0001

CREDITOR ID: 382884-51
NATIONAL PRESCRIPTION ADMIN.
PO BOX 1981
EAST HANOVER, NJ 07936

CREDITOR ID: 382849-51
NATIONAL WELDERS
2704 UWHARRIE ROAD
HIGH POINT, NC 27263

CREDITOR ID: 1629-07
NATIONAL WESTERN INSURANCE COMPANY
ATTN: MORTAGE LOAN DEPT
850 EAST ANDERSON LANE
AUSTIN, TX 78752-1602

CREDITOR ID: 408380-BD
NATLSCO INC
ATTN:  RMG COLLECTIONS
ONE KEMPER DR
LONG GROVE IL 60049-0001

CREDITOR ID: 1631-07
NAVARRE SQUARE
C/O RUTLAND VAN CAMP ASSOC
PO BOX 230758
MONTGOMERY, AL 36123

CREDITOR ID: 1632-07
NB/85 ASSOCIATES WAYNE M RUBEN
C/O BENDERSON DEVE CO
BRADEN RIVER PO LEASE # 49705
PO BOX 21199
BRADENTON, FL 34204-1199

CREDITOR ID: 382885-51
NC STATE EMPLOYEE/TEACHERS
PO BOX 30111
DURHAM, NC 27702

CREDITOR ID: 382850-51
NCR
2910 GLENEAGLES POINTE
ALPHARETTA, GA 30005

CREDITOR ID: 406237-G4
NCR CORPORATION
1700 SOUTH PATTERSON BLVD.
DAYTON OH 45479

CREDITOR ID: 395459-64
NCR CREDIT
2910 GLENEAGLES POINTE
ALPHARETTA, GA 30005

CREDITOR ID: 1633-07
NDC ASSET MANAGEMENT
C/O TOWER CENTER ASSOCIATES
4415 FIFTH AVENUE
PITTSBURGH, PA 15213

CREDITOR ID: 382102-51
NDC HEALTH
2394 EAST CAMELBACK ROAD
PHOENIX, AZ 85016

CREDITOR ID: 382101-51
NETWORK GENERAL
178 E TASMAN DRIVE
SAN JOSE, CA 95134

CREDITOR ID: 382124-51
NETWORK SOLUTION
13200 WOODLAND PARK ROAD
HERNDON, VA 20171

CREDITOR ID: 382882-51
NETWORKS PRESCRIPTION DRUGS
695 GEORGE WASHINGTON HWY
LINCOLN, RI 02865

CREDITOR ID: 2431-RJ
NEW BAY MINETTE LLC
PO BOX 81322
MOBILE, AL 36689

CREDITOR ID: 397659-72
NEW DEAL SUPERMARKETS
ATTN: KENNY LEAKS
PO BOX 2177
JACKSON, MS 39286

CREDITOR ID: 1635-07
NEW ENGLAND REALTY RESOURCES
C/O JOSEPH NORRIS
10 WINTHROP SQUARE
BOSTON, MA 02110

CREDITOR ID: 397158-67
NEW IBERIA SAVINGS BANK
PO BOX 12440
NEW IBERIA, LA 70562

CREDITOR ID: 382316-51
NEW ORLEANS TIMES PICAYUNE
3800 HOWARD AVE
NEW ORLEANS, LA 70140

CREDITOR ID: 315875-40
NEW PLAN EXCEL REALTY TRUST INC
LEASE # 852487
4536 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-1334

CREDITOR ID: 1644-07
NEW PLAN EXCEL REALTY TRUST INC
PO BOX 402938
ATLANTA, GA 30384-2938

CREDITOR ID: 1646-07
NEWBERRY SQUARE SHOPPING CENTER
L-1342
COLUMBUS, OH 43260

CREDITOR ID: 382187-51
NEWS AMERICA MARKETING
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

CREDITOR ID: 257209-12
NEWS HERALD
PO BOX 1940
PANAMA CITY, FL 32402-1940

CREDITOR ID: 382123-51
NEWSON, CHARLES
501 STONEBRIDGE PATH CT
SAINT AUGUSTINE FL 32092-1070

CREDITOR ID: 1647-07
NEWTON ASSOCIATES
C/O RICHARD G HOEFLING, ESQ
PO BOX 269
GASTONIA NC 28053

CREDITOR ID: 395696-65
NEXTEL
1300 N FLORIDA MANGO ROAD, SUITE 18
WEST PALM BEACH, FL 33409

CREDITOR ID: 395697-65
NEXTEL
PO BOX 4181
CAROL STREAM, IL 60197-6220

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                       **CASE:  05-03817-3F1**

CREDITOR ID: 395325-63
NEXTEL
PO BOX 4192
CAROL STREAM, IL 60197

CREDITOR ID: 395698-65
NEXTEL PARTNERS
6880 BERMUDA ROAD, SUITE 100
LAS VEGAS, NV 89119

CREDITOR ID: 397194-67
NIELSEN MEDIA RESEARCH
ATTN KAREN E LEPAK
770 BROADWAY
NEW YORK, NY 10003

CREDITOR ID: 2429-07
NKC PROPERTIES
PO BOX 4479
DALTON, GA 30719

CREDITOR ID: 1648-07
NMB PARTNERS L P
ATTN: ELTING L CHAPMAN III
PO BOX 2384
MURRELLS INLET, SC 29576

CREDITOR ID: 2450-07
NOBLE MANAGEMENT COMPANY
PO BOX 100849
FT  LAUDERDALE, FL 33310-0849

CREDITOR ID: 1625-07
NOM PROPERTIES INC
1689 PAYSPHERE CIRCLE
CHICAGO, IL 60674-1689

CREDITOR ID: 2452-07
NORMANDY EQUITIES, LTD.
1 SLEIMAN PARKWAY, STE 250
JACKSONVILLE, FL 32216

CREDITOR ID: 397307-69
NORRIS LANDSCAPING
2708 EAST GARNER ROAD
RALEIGH, NC 27610

CREDITOR ID: 1651-07
NORTH & SOUTH STATION
DIM VASTGOED NV
C/O DBR ASSET MANAGEMENT INC
1 FINANCIAL PLAZA
FT  LAUDERDALE, FL 33394

CREDITOR ID: 382186-51
NORTH CAROLINA COMMUNITY NEWSPAPER
PO BOX 188
HICKORY, NC 28603

CREDITOR ID: 382881-51
NORTH CAROLINA MEDICAID
2515 MAIL SERVICE CENTER
RALEIGH, NC 27699-2515

CREDITOR ID: 1652-07
NORTH COLUMBUS CROSSING SHOPPING CT
ATTN: EDDIE BRANCH
506 MANCHESTER EXPRESSWAY
COLUMBUS, GA 31904

CREDITOR ID: 1653-07
NORTH HIXSON MARKETPLACE,  LLC
6111 PEACHTREE DUNWOODY ROAD
BUILDING F, SUITE 203
ATLANTA, GA 30328

CREDITOR ID: 1654-07
NORTH MADISON ASSOCIATES LTD
PO BOX 12767
2117 SECOND AVENUE NORTH
BIRMINGHAM, AL 35202-2767

CREDITOR ID: 1655-07
NORTH PORT VILLAGE SHOPPING
CENTER ASSOCIATES LTD
C/O ISRAM REALTY & MANGMT INC
506 SOUTH DIXIE HIGHWAY
HALLANDALE, FL 33009

CREDITOR ID: 315882-40
NORTH SHORE CROSSING LLC
C/O GREAT SOUTH MGMT MSC# 4105
PO BOX 415000
NASHVILLE, TN 37241-5000

CREDITOR ID: 1656-07
NORTHCROSS LAND & DEVELOPMENT
PO BOX 403155
ATLANTA, GA 30384

CREDITOR ID: 1657-07
NORTHEAST PLAZA ASSOCIATES
1345 MAIN STREET, SUITE C 2
SARASOTA, FL 34236-5019

CREDITOR ID: 397176-67
NORTHEAST WINE AND LIQUOR
111 CLEARBROOK RD.
NEWTON, MS 39345

CREDITOR ID: 1658-RJ
NORTHERN FUNDS FBO URBANEK INV
PO BOX 75986
ACCT# 6110329270
CHICAGO, IL 60675-5986

CREDITOR ID: 1659-07
NORTHSIDE ASSOCIATES LLC
C/O GABRIEL JEIDEL
16 EAST 34TH ST., 16TH FLOOR
NEW  YORK, NY 10016-4328

CREDITOR ID: 1660-07
NORTHSIDE DEVELOPMENT GROUP
C/O BLANCHARD & CALHOUN COMMER
2743 PERIMETER PARKWAY
AUGUSTA, GA 30909-1808

CREDITOR ID: 1661-07
NORTHSIDE SHOPPING CENTER
C/O TALCOR COMMERCIAL REAL ESTATE
1018 THOMASVILLE ROAD,  SUITE 200A
TALLAHASSEE, FL 32303

CREDITOR ID: 1662-07
NORTHWAY INVESTMENTS LLC
C/O DBR ASSET MGMT LLC
1 FINANCIAL PLACE, SUITE 2001
FORT  LAUDERDALE, FL 33394

CREDITOR ID: 382181-51
NORTHWEST FLORIDA DAILY NEWS
200 RACETRACK ROAD NW
FORT WALTON BEACH, FL 32547

CREDITOR ID: 1663-07
NORTHWEST JUNCTION PARTNERS
C/O NANCY M LANE CCIM
1855 LAKELAND DRIVE
JACKSON, MS 39216-5763

CREDITOR ID: 1664-07
NORTHWOOD OAKS LLC PROVIDENCE
PO BOX 60608
CHARLOTTE, NC 28260-0608

CREDITOR ID: 1665-07
NORTHWOOD PLAZA LLC
8302 LAUREL FAIR CIRCLE, STE 100
TAMPA, FL 33610-0637

CREDITOR ID: 395326-63
NOVA INFORMATION SERVICES
ONE CONCOURSE PARKWAY, SUITE 300
ATLANTA, GA 30328

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 383131-51
NOVA SCRIPT/PROCARE PBM
6005 WAYZATA BLVD
ST LOUIS PARK, MN 55416

CREDITOR ID: 382122-51
NOVAK, PAUL
791 CRANDON BLVD, APT 1201
KEY BISCAYNE, FL 33149

CREDITOR ID: 382619-51
NUSSBAUM, BENNETT L
799 CRANDON BLVD, APT 903
KEY BISCAYNE, FL 33149-2556

CREDITOR ID: 383128-51
NY M'CARE CARD/FIRST HEALTH
4300 COX ROAD
GLEN ALLEN, VA 23060

CREDITOR ID: 2456-07
OAKDALE INVESTORS LP
PO BOX 1095
GREENWOOD, SC 29648-1095

CREDITOR ID: 2457-07
OAKS SHOPPING CENTER INC
ATTN: TAMERA T PATITUCCI, EXEC VP
181 TIMACUAN BLVD
LAKE MARY FL 32746

CREDITOR ID: 382943-51
OATH-A HLTH PLAN FOR ALA, THE
TWP PERIMETER PARK S, SUITE 200 W
BIRMINGHAM, AL 35243

CREDITOR ID: 406239-G4
OBJECTWATCH
13359 US HWY 183N, SUITE 406
AUSTIN TX 78759

CREDITOR ID: 1666-07
O'BRIEN KIERNAN INVESTMENT COMPANY
1255 POST STREET, SUITE 950
SAN  FRANCISCO, CA 94109

CREDITOR ID: 397097-67
OCEAN BANK
780 NW 42ND AVENUE, SUITE 600
MIAMI, FL 33126

CREDITOR ID: 1670-07
OCEANWAY PLAZA ASSOC LTD
C/O FLETCHER BRIGHT COMPANY
1827 POWERS FERRY ROAD
ATLANTA, GA 30339

CREDITOR ID: 382635-51
OCEDAR BRANDS, INC.
505 N RAILROAD AVE
NORTHLAKE, IL 60164

CREDITOR ID: 397190-67
OFFICE DEPOT, INC #025
2200 OLD GERMANTOWN ROAD
DELRAY BEACH, FL 33345

CREDITOR ID: 397309-69
OFFICE OF PUBLIC HEALTH CENTER
PREVENTIVE HEALTH
325 LOYOLA AVENUE, ROOM 406
PO BOX 60630
NEW ORLEANS,  LA 70160

CREDITOR ID: 383124-51
OHIO MEDICAID
30 EAST BROAD STREET
COLUMBUS, OH 43266-0423

CREDITOR ID: 315883-40
OHIO NATIONAL LIFE INSURANCE CO.
C/O PRESTON MORTGAGE CORP
5215 N O'CONNOR ROAD, SUITE 200
IRVING, TX 75039

CREDITOR ID: 395484-64
OHIO STATE LOTTERY COMMISSION
615 W SUPERIOR AVENUE
CLEVELAND, OH 44113

CREDITOR ID: 383123-51
OKLAHOMA MEDICAID
4545 NORTH LINCOLN BLVD, SUITE 124
OKLAHOMA CITY, OK 73154

CREDITOR ID: 397660-72
OLD DOMINION FREIGHT LINE INC.
500 OLD DOMINION WAY
THOMASVILLE, NC 27360

CREDITOR ID: 1672-07
OLD KINGS HIGHWAY ASSOCIATION
HHH MANAGEMENT INC
PO BOX 273760
BOCA RATON, FL 33427-3760

CREDITOR ID: 395518-64
OMI INTERNATIONAL, INC.
6100 TENNYSON PARKWAY, SUITE 150
PLANO, TX 75024

CREDITOR ID: 395469-64
OMI INTERNATIONAL, INC.
300 N COIT ROAD, 12TH FLORIDA
RICHARDSON, TX 75080

CREDITOR ID: 395699-65
OMNI CART SERVICES, INC.
PO BOX 366
MENTOR, OH 44061

CREDITOR ID: 383120-51
OMNISYS INC
2824 TERRELL ROAD, SUITE 602
GREENVILLE, TX 75403

CREDITOR ID: 382354-51
OPASINSKI, JOHN
1551 SOUTH 1ST STREET, SUITE 202
JACKSONVILLE BEACH, FL 32250

CREDITOR ID: 395700-65
OPELOUSAS SWEEPERS
PO BOX 803
OPELOUSAS, LA 70571

CREDITOR ID: 382939-51
OPEN PHARMACY NETWORK, THE
369 BILL MITCHELL ROAD
SALT LAKE CITY, UT 84111

CREDITOR ID: 383119-51
OPUS HEALTH PLAN
1324-106 MOTOR PARKWAY
HAUPPAUGE, NY 11788

CREDITOR ID: 382633-51
ORACLE
PO BOX 71028
CHICAGO, IL 60694-1028

CREDITOR ID: 1673-07
ORANGE GROVE SHOPPING CENTER
EDWARDS CAPITAL MGMT
6055 PRIMACY PKWY
MEMPHIS, TN 38119-3661

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 397095-67
ORANGE LAKE COUNTRY CLUB
8505 W IRLO BRONSON MEMORIAL HWY
KISSIMMEE, FL 34747

CREDITOR ID: 1674-07
ORIX CAPITAL MARKETS LLC
ATTN: JOHN LLOYD
1717 MAIN ST., 12TH FL
DALLAS, TX 75201

CREDITOR ID: 1675-07
ORIX REAL ESTATE CAPITAL MARKET
1717 MAIN STREET, 12TH FL
DALLAS, TX 75201

CREDITOR ID: 382854-51
ORKIN EXTERMINATING, INC.
6151 PHILLIPS HWY
JACKSONVILLE, FL 32216

CREDITOR ID: 2460-RJ
ORLANDO MARKETPLACE LIMITED PA
PO BOX 862085
ORLANDO, FL 32886-2085

CREDITOR ID: 382622-51
ORLANDO SENTINEL
PO BOX 2833
ORLANDO, FL 32802

CREDITOR ID: 1809-07
OSCHIN, SAMUEL, TRUSTEE
M OSCHIN TRUST/HELEN OSCHIN WILL
ATTN PATRICIA WHITELY
400 SOUTH HOPE STREET, SUITE 400
LOS ANGELES, CA 90071-2806

CREDITOR ID: 382574-51
OTTOLINO, ALFRED J.
27 HORSHOE DRIVE
HILLSBORO, NJ 08844

CREDITOR ID: 382573-51
OUTLOOKSOFT
NORTH TOWER
100 PROSPECT STREET
STAMFORD, CT 06901

CREDITOR ID: 382308-51
OWENS-ILLINOIS PRESCRIPTION PRODS, INC
1 SEA GATE
TOLEDO, OH 43666

CREDITOR ID: 383117-51
PA M'CARE CARD/FIRST HEALTH
4300 COX ROAD
GLEN ALLEN, VA 23060

CREDITOR ID: 383116-51
PACIFICARE
221 N. CHARLES LINDBERGH DRIVE
SALT LAKE CITY, UT 84116

CREDITOR ID: 383112-51
PACIFICARE OF FLA
10833 VALLEY VIEW DRIVE
CYPRESS, CA 90630

CREDITOR ID: 382183-51
PAGAS MAILING SERVICES
8312 MORGANS WAY
RALEIGH, NC 27813

CREDITOR ID: 383111-51
PAID PRESCRIPTIONS
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

CREDITOR ID: 2461-07
PAJ
336 EASTVIEW CT
LUDLOW KY 41016-1700

CREDITOR ID: 1678-07
PALISADES INVESTORS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 1678-07
PALISADES INVESTORS LLC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 1679-07
PALM AIRE MARKETPLACE
3333 NEW HYDE PARK RD
PO BOX 5020
NEW  HYDE  PARK, NY 11042-0020

CREDITOR ID: 1680-07
PALM BAY WEST
C/O EDENS & AVANT
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 1681-07
PALM BEACH 2000 INC
C/O DACAR MANAGEMENT LLC
336 E DANIA BEACH BLVD
DANIA, FL 33004-0992

CREDITOR ID: 382185-51
PALM BEACH POST
2751 SOUTH DIXIE HWY
WEST PALM BEACH, FL 33416

CREDITOR ID: 1682-07
PALM COAST CORNERS ASSOC LP
C/O UNITED CORNERS INC
525 PHARR ROAD
ATLANTA, GA 30305

CREDITOR ID: 315885-40
PALM LAKES LLC MEADOWTHROPE MA
C/O COLEMAN GROUP
2285 EXECUTIVE DRIVE
LEXINGTON, KY 40505

CREDITOR ID: 1683-07
PALM TRAILS PLAZA
C/O REGANCY CENTERS LP
PO BOX 532937
ATLANTA, GA 30353-2937

CREDITOR ID: 2463-07
PALMETTO PLACE CENTER LLC
PO BOX 125
HONEA PATH, SC 29654

CREDITOR ID: 395327-63
PANHANDLE ALARM & TELEPHONE
10 INDUSTRIAL BLVD.
PENSACOLA, FL 32503-7602

CREDITOR ID: 1685-07
PARADISE ISLE LLC
C/O L W CAVE REAL ESTATE INC
PO BOX 81322
MOBILE, AL 36689

CREDITOR ID: 397103-67
PARADISE TRAVEL CENTER
C/O BARBARA MUSIBAY
2925 SW 93RD PLACE
MIAMI, FL 33165

CREDITOR ID: 395511-64
PARISH OF RIVER DISPOSAL
PO BOX 10482
NEW ORLEANS, LA 70181-0482

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 382315-51
PARK CITY GROUP
PO BOX 4000
PARK CITY, UT 84060

CREDITOR ID: 1686-07
PARK PLAZA LLC
C/O REYNOLDS PROPERTIES INC
147 BROWN RIVER ROAD
LEXINGTON, SC 29072

CREDITOR ID: 1687-07
PARK PLAZA SHOPPING CENTER LLC
PO BOX 24087
NEW ORLEANS, LA 70184

CREDITOR ID: 2466-07
PARKLAND PARTNERSHIP LP
PO BOX 8509
COLUMBIA, SC 29202

CREDITOR ID: 1689-RJ
PARKVIEW SQUARE OWNER CORPORATION
LASALLE BANK NA ACCT# 721810.1
135 SOUTH LASALLE STREET, SUITE 162
CHICAGO, IL 60603

CREDITOR ID: 315886-40
PARKWAY PLAZA
PO BOX 1152
BARBOURVILLE, KY 40906-1152

CREDITOR ID: 1690-07
PARKWOOD PLAZA SHOPPING CENTER
C/O CASTO
191 W NATIONWIDE BLVD., SUITE 200
COLUMBUS, OH 43215-2568

CREDITOR ID: 1691-RJ
PARKWOOD VILLAGE JOINT VENTURE
C/O HJ BROWN COMPANIES
7667B LAKE WORTH ROAD
LAKEWORTH, FL 33467

CREDITOR ID: 399266-72
PARTNERING GROUP, THE
2675 S. BAYSHORE DRIVE
COCONUT GROVE, FL 33133

CREDITOR ID: 383109-51
PARTNERS
13900 RIVERPORT DRIVE
MARYLAND HEIGHTS, MO 63043

CREDITOR ID: 395477-64
PARTS WASHER SERVICE
PO BOX 720777
BYRAM, MS 39272-0777

CREDITOR ID: 382310-51
PASCAGOULA MISS PRESS
PO BOX 849
PASCAGOULA, MS 39568

CREDITOR ID: 2467-07
PASS CHRISTIAN VILLAGE
PO BOX 1260
RIDGELAND, MS 39158

CREDITOR ID: 395701-65
PATRIOT SERVICE
45215 SEMINOLE TRAIL
CALLAHAN, FL 32011

CREDITOR ID: 382435-51
PAUL, CARRIE
17305 E. CASPIAN PLACE
AURORA, CO 80013

CREDITOR ID: 315888-40
PAVIT COMPLEX INC
C/O THE TROTMAN COMPANY
2525 BELL ROAD
MONTGOMERY, AL 36117

CREDITOR ID: 1695-07
PAW CREEK CROSSING
C/O LAT PURSER & ASSOCIATES
PO BOX 1070
CHARLOTTE, NC 28201-1070

CREDITOR ID: 397228-67
PAYLESS SHOES
PO BOX 3590
TOPEKA, KS 66601

CREDITOR ID: 382311-51
PDX, INC.
101 JIM WRIGHT FREEWAY STH., #200
FORT WORTH, TX 76108-2252

CREDITOR ID: 1696-RJ
PEACH ORCHARD CENTER
2743 PERIMETER PARKWAY
BUILDING 100, SUITE 370
AUGUSTA, GA 30909

CREDITOR ID: 1697-RJ
PEACHTREE PARKWAY PLAZA
C/O MCW RC GA PEACHTREE PKWY
PO BOX 534276
ATLANTA, GA 30353-4276

CREDITOR ID: 382309-51
PEAK
9200 BERGER ROAD
COLUMBIA, MD 21046

CREDITOR ID: 382182-51
PEAK10
8810 LENOX POINT DRIVE
CHARLOTTE, NC 28273

CREDITOR ID: 1698-07
PEARL BRITTAIN INC
ATTN: CYNTHIA FLETCHER
1422 BURTONWOOD DRIVE
GASTONIA, NC 28054

CREDITOR ID: 397661-72
PECO PALLET, INC.
BLDG 4 PENTHOUSE
29 WELLS AVENUE
YONKERS, NY 10701

CREDITOR ID: 397105-67
PENA, JOSE (ENEIDA FASHIONS, INC)
11241 SW 40TH ST
MIAMI, FL 33165

CREDITOR ID: 2471-07
PENINSULA UTILITIES INC
2720 PARK STREET, SUITE 204
JACKSONVILLE, FL 32205-7645

CREDITOR ID: 1702-07
PENMAN PLAZA ASSOCIATES, LTD.
3715 NORTHSIDE PARKWAY NW
300 NORTHCREEK, SUITE 105
ATLANTA, GA 30327

CREDITOR ID: 395438-64
PENNINGTON SEED, INC.
1280 ATLANTA HIGHWAY
PO BOX 290
MADISON, GA 30650

CREDITOR ID: 382306-51
PENSACOLA NEWS JOURNAL
101 E. ROMANA STREET
PENSACOLA, FL 32501

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 382106-51
PEOPLESOFT
500 WEST MONROE STREET
CHICAGO, IL 60661

CREDITOR ID: 382104-51
PEOPLEWISE-LEXIS/NEXIS
BUILDING E, SUITE 2200
700 E TECHNOLOGY AVENUE
OREM, UT 84097-6204

CREDITOR ID: 382582-51
PEPSI
5829 PEPSI PLACE
JACKSONVILLE, FL 32216

CREDITOR ID: 382120-51
PEREGINE
3611 VALLEY CENTRE DRIVE
SAN DIEGO, CA 92130

CREDITOR ID: 1703-07
PEREGINE PROPERTIES LP
C/O PRINCIPLE MUTUAL LIFE
ASSURANCE #399570
PO BOX 10387
DES  MOINES, IA 50306-0387

CREDITOR ID: 383102-51
PERFORM COST MANAGEMENT
9700 NORTH 91ST STREET, SUITE 232
SCOTTSDALE, AZ 85258

CREDITOR ID: 395328-63
PERFORMANCE OIL & EQUIPMENT, INC
ATTN BRAD GRANBERRY, VP
920 EAST MCDOWELL ROAD
PO BOX 8945
JACKSON, MS 39284

CREDITOR ID: 395702-65
PERFORMANCE POWER SWEEP
PO BOX 146
BARTOW, FL 33831

CREDITOR ID: 2474-07
PERIMETER PLACE ASSOCIATES
1201 NORTH PETERSON AVENUE
DOUGLAS, GA 31533-0269

CREDITOR ID: 1705-07
PERIPETY GROUP INC  C/O COMM P
3605 SANDY PLAINS RD, SUITE 240-178
MARIETTA, GA 30066

CREDITOR ID: 382180-51
PERSONAL OPTICS, INC.
1331 S. STATE COLLEGE BLVD
FULLERTON, CA 92831

CREDITOR ID: 382300-51
PESSEL, ROBERT
1204 N BURGANDY TRAIL
JACKSONVILLE, FL 32259

CREDITOR ID: 395330-63
PETROLEUM EQUIPMENT CO., INC.
541 HIGHWAY 49 SOUTH
RICHLAND, MS 39218-0417

CREDITOR ID: 395331-63
PG MAINTENANCE, LLC
22317 SHARP CHAPEL RD
BUSH, LA 70431

CREDITOR ID: 383095-51
PHARMACARE NET RX
25 BLACKSTONE VALLEY PLACE
LINCOLN, RI 02865

CREDITOR ID: 383092-51
PHARMACEUTICAL CARD SYSTEM
9501 EAST SHEA BLVD
SCOTTSDALE, AZ 85260

CREDITOR ID: 383086-51
PHARMACEUTICAL CARE NETWORK
9343 TECH CENTER DRIVE, SUITE 200
SACRAMENTO, CA 95826

CREDITOR ID: 383083-51
PHARMACY ACCESS
PO BOX 3010
ANDOVER, MA 01810

CREDITOR ID: 383079-51
PHARMACY ASSOCIATES INC
PO BOX 23007
LITTLE ROCK, AK 72221

CREDITOR ID: 383075-51
PHARMACY BENEFIT ADMINISTRATE
10655 NW 29TH TERRACE
MIAMI, FL 33172

CREDITOR ID: 383072-51
PHARMACY BUSINESS ASSOCIATES
1575 N UNIVERSAL AVENUE, SUITE 100
KANSAS CITY, MO 64120

CREDITOR ID: 383071-51
PHARMACY CARD INC
135 CHESTERFIELS LANE
MAUMEE, OH 43537

CREDITOR ID: 383068-51
PHARMACY CARE ALLIANCE
13900 RIVERPORT DRIVE
MARYLAND HEIGHTS, MO 63043

CREDITOR ID: 382299-51
PHARMACY CHOICE FKA
RX CAREER CENTER
1666 RACE STREET
DENVER, CO 80206

CREDITOR ID: 383064-51
PHARMACY DIRECT NETWORK
221 N. CHARLES LINDBERGH DRIVE
SALT LAKE CITY, UT 84116

CREDITOR ID: 383063-51
PHARMACY SERV CORP NEW YORK
210 GREAT OAKS BLVD
ALBANY, NY 12203

CREDITOR ID: 383061-51
PHARMACY SERVICES GROUP
1200 SOUTH PINE ISLAND ROAD #300
PLANTATION, FL 33324

CREDITOR ID: 383060-51
PHARMACY SMART CARD
PO BOX 407
BOYS TOWN, NE 68010

CREDITOR ID: 383057-51
PHARMASURE INC.
728 SHADES CREEK PARKWAY, SUITE 100
BIRMINGHAM, AL 35209

CREDITOR ID: 382298-51
PHASE II MAINTENANCE
3425 HERBERT DRIVE
MONTGOMERY, AL 36116

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 383056-51
PHCY NTWK NATIONAL CORP
1540 H WADE HAMPTON BLVD
GREENVILLE, SC 29605

CREDITOR ID: 395341-63
PHH/DL PETERSON TRUST
3000 LEADENHALL ROAD
MT. LAUREL, NH 08054

CREDITOR ID: 383090-51
PHILIP MORRIS
8400 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

CREDITOR ID: 411360-GX
PHOENIX CLOSURES
1899 HIGH GROVE LANE
NAPERVILLE IL 60540

CREDITOR ID: 2477-07
PHOENIX JR INC
ATTN DUSHYANT K GULATI, PHD
PO BOX 3211
186 BAYSIDE DRIVE
CLEARWATER FL 33767

CREDITOR ID: 383054-51
PHP TENN CARE
201 EXECUTIVE CENTER DRIVE, STE 300
COLUMBIA, SC 29210

CREDITOR ID: 397106-67
PIALEX COMMUNICATIONS, INC.
C/O ALEX MARTINEZ
14290 SW 122 COURT
MIAMI, FL 33186

CREDITOR ID: 397206-67
PIGGLY WIGGLY ALABAMA DISTRIBUTION
ATTN BOBBY L MARTIN
2400 J. TERRELL WOOTIN DRIVE
BESSEMER, AL 35021

CREDITOR ID: 1707-07
PINAR ASSOC SC CO LTD
C/O SOUTHERN MANAGEMENT & DEV
PO BOX 11229
KNOXVILLE, TN 37939-1229

CREDITOR ID: 1708-07
PINE ISLAND SHOPPING CENTER
C/O THE BIRCH CO
PO BOX 61156
FT  MYERS, FL 33906

CREDITOR ID: 315889-40
PINEBELT PARTNERS INC
PO BOX 6426
LAUREL, MS 39441

CREDITOR ID: 1710-RJ
PINEL LP
C/O COMERICA BANK - TEXAS
PO BOX 891534
DALLAS, TX 75389-1534

CREDITOR ID: 1711-07
PINEROOTS LLC
C/O GORDON P SUMMERS JR MGR
PO BOX 1565
LAKE CITY, FL 32056

CREDITOR ID: 258574-12
PINES CARTER OF FLORIDA, INC
C/O PINES GROUP INC
ATTN R PINES, PRES OR G PINES, ESQ
3301 PONCE DELEON BLVD
CORAL GABLES, FL 33134

CREDITOR ID: 258574-12
PINES CARTER OF FLORIDA, INC
C/O MELAND, RUSSIN, ET AL
ATTN JONATHAN R WILLIAMS, ESQ
200 S BISCAYNE BLVD, SUITE 3000
MIAMI FL 33131

CREDITOR ID: 1713-07
PINETREE PARTNERS LTD
ATTN CHARLES M FLOWERS
113 BASCOM COURT, SUITE A
COLUMBUS, GA 31909-8562

CREDITOR ID: 1714-07
PINEWOOD PLAZA ASSOCIATES
C/O RICHARD G HOEFLING
PO BOX 269
GASTONIA NC 28053

CREDITOR ID: 395703-65
PINNACLE SWEEPER
PO BOX 368
DUPLESSIS, LA 70728

CREDITOR ID: 382297-51
PITNEY BOWES
10 MIDDLE STREET, 15TH FLOOR
BRIDGEPORT, CT 06604

CREDITOR ID: 397662-72
PITNEY BOWES
PO BOX 856042
LOUISVILLE, KY 40285-6042

CREDITOR ID: 382119-51
PITTSBURG TANK & TOWER INC.
PO BOX 913
HENDERSON, KY 42419

CREDITOR ID: 382178-51
PLACEMART, INC.
8517 N DIXIE DRIVE, SUITE 900
DAYTON, OH 45414

CREDITOR ID: 1716-07
PLAZA WEST 15190117351
ATTN: EDMUND TERRY
211 ALEXANDER PAM RD
BOCA RATON FL 33432

CREDITOR ID: 315833-40
PLUNKETT, H C
C/O BATESVILLE SECURITY BANK
TMAS 7300228
PO BOX 690
BATESVILLE, MS 38606

CREDITOR ID: 315834-40
PLUNKETT, HC
PO BOX 5306
JACKSON, MS 39296-5306

CREDITOR ID: 1717-07
PMT PARTNERS V LLC
C/O BELL MOORE GROUP INC
5200 PARK ROAD, SUITE 120
CHARLOTTE, NC 28209

CREDITOR ID: 315890-40
PNC BANK
REF: ORIX CAPITAL MARKETS LLC
1200 E CAMPBELL ROAD, SUITE 108
RICHARDSON, TX 75081

CREDITOR ID: 1718-RJ
PNC BANK PHILADELPHIA
LOCKBOX 31001-0363
465 N HALSTEAD
PASADENA, CA 91107-1524

CREDITOR ID: 1918-07
POMPANO MARKETPLACE T/A WESTERN LLC
C/O TERRANOVA CORPORATION
801 ARTHUR GODFREY ROAD
MIAMI BEACH, FL 33140

CREDITOR ID: 1719-07
PONCE REALTY COMPANY
C/O SOUTHERN MGMT & DEV
PO BOX 11229
KNOXVILLE, TN 37939

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**

**CASE:  05-03817-3F1**

CREDITOR ID: 2479-07
PONDEROSA CENTER INC
PO BOX 53729
FAYETTEVILLE, NC 28305

CREDITOR ID: 395479-64
POP RADIO
10395A DEMOCRACY LANE
FAIRFAX, VA 22030

CREDITOR ID: 382295-51
PORT CHARLOTTE SUN
23170 HARBORVIEW ROAD
PORT CHARLOTTE, FL 33980

CREDITOR ID: 382441-51
POST & COURIER, THE
ATTN CAL PURVIS, CR MGR
134 COLUMBUS STREET
CHARLESTON, SC 29403

CREDITOR ID: 1722-07
POTTER SQUARE ASSOCIATES
C/O PROPERTY CONCEPTS
545 WATERGATE COURT
ROSWELL, GA 30076-3239

CREDITOR ID: 1722-07
POTTER SQUARE ASSOCIATES
C/O FOLTZ MARTIN, LLC
ATTN MITCHELL S ROSEN, ESQ
FIVE PIEDMONT CENTER, SUITE 750
ATLANTA GA 30305

CREDITOR ID: 383085-51
POWERHOUSE
100 LEXINGTON DRIVE, SUITE 201
BUFFALO GROVE, IL 60089

CREDITOR ID: 1723-07
PRB INVESTMENTS,  LLC
ATTN: PHILLIP BULLIARD
2424 EDENBORN AVENUE, SUITE 600
METAIRIE, LA 70001

CREDITOR ID: 395704-65
PRECISION ENVIRONMENTAL
5500 OLD BRECKSVILLE RD
INDEPENDENCE OH 44131-1508

CREDITOR ID: 382177-51
PREDIXIS, INC
101 E HUNTINGTON DRIVE, 2ND FL
MONROVIA, CA 91016

CREDITOR ID: 383053-51
PREFERRED PRESCRIPTION DISCT
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

CREDITOR ID: 383048-51
PREFERRED SOLUTIONS INC.
30 HUNTER LANE
CAMP HILL, PA 17011

CREDITOR ID: 382293-51
PREMIERE CONFERENCING
10310 WEST 84TH TERRACE
LENEXA, KS 66214

CREDITOR ID: 383047-51
PRESCRIP
775 SPARTAN BLVD., SUITE 202
SPARTANBURG SC 29301-1370

CREDITOR ID: 383045-51
PRESCRIPTION BENEFIT SERVICE
5440 NORTH CUMBERLAND AVE, STE 250
CHICAGO, IL 60656

CREDITOR ID: 383044-51
PRESCRIPTION DELIVERY SYSTEM
PO BOX 340
HATBORO, PA 19040

CREDITOR ID: 383041-51
PRESCRIPTION DISCOUNT CARD
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

CREDITOR ID: 383040-51
PRESCRIPTION HEALTH SERVICES
2211 SANDERS ROAD
NORTHBROOK, IL 60062

CREDITOR ID: 383038-51
PRESCRIPTION PROCESSING SERVICE
3611 QUEEN PALM DRIVE
TAMPA, FL 33630

CREDITOR ID: 383037-51
PRESCRIPTION SOLUTIONS
3515 HARBOR BOULEVARD
COSTA MESA, CA 92626

CREDITOR ID: 383033-51
PRESCRIPTION SVCES AMERICA
PO BOX 52727
LAFAYETTE, LA 70505

CREDITOR ID: 1725-RJ
PRESTONBURG VILLAGE SHOP CENTER
L-1342
COLUMBUS, OH 43260-1342

CREDITOR ID: 2483-07
PRIMAX PROPERTIES LLC
1115 EAST MOREHEAD STREET
CHARLOTTE, NC 28204-2857

CREDITOR ID: 397663-72
PRIME CUT LAWN & TRACTOR WORK
31227 N HORSESHOE
INDEPENDENCE, LA 70443

CREDITOR ID: 1727-07
PRIME SHOPPES PARTNERS
C/O BRANDY ONE REAL ESTATE MGMT
2 PONDS EDGE DR
CHADDS FORD, PA 19317

CREDITOR ID: 1728-07
PRIMO JUSTICE PROPERTIES LLC
ATTN: TERESA SCIAPPA
PO BOX 1493
STEUBENVILLE, OH 43952

CREDITOR ID: 1729-07
PRINCIPAL CAPITAL MANAGEMENT
LOAN #751639
PO BOX 8245
DES MOINES, IA 50301-8245

CREDITOR ID: 1730-07
PRINCIPAL LIFE INSURANCE CO
C/O PRINCIPAL CAPITAL MGMT LN#75
ATTN:  CONNIE COLE
801 GRAND AVE
DES MOINES, IA 50392

CREDITOR ID: 1742-07
PRINCIPAL LIFE INSURANCE COMPANY
PO BOX 8245
LOAN D 750962
DES MOINES, IA 50306-8245

CREDITOR ID: 1737-07
PRINCIPAL LIFE INSURANCE COMPANY
PO BOX 10387
LOAN# 750412
DES  MOINES, IA 50309

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 397195-67
PRO FIT MANAGEMENT, INC DBA
OMNI HEALTH AND FITNESS
1755 BOY SCOUT DRIVE
FT. MYERS, FL 33907

CREDITOR ID: 397204-67
PRO FIT MANAGEMENT, INC DBA
OMNI HEALTH AND FITNESS
4101 NICOLES LANE
GROVETOWN, GA 30815

CREDITOR ID: 395705-65
PRO SWEEP
17124 FOX RIDGE
PRAIRIEVILLE, LA 70769

CREDITOR ID: 2486-07
PROCACCI COMMERICAL REALTY INC
PO BOX 93-4246
MARGATE, FL 33063-4246

CREDITOR ID: 383032-51
PROCARE PBM
3090 PREMIERE PARKWAY, SUITE 100
DULUTH, GA 30097

CREDITOR ID: 382118-51
PROCLARITY
PO BOX 8064
BOISE, ID 83707

CREDITOR ID: 406242-G4
PRODUCTOS DE CAFÉ
DE PUERTO RICO, INC.
135 KM AND 3.5 O YAHUECAS
ADJUNTAS PR 00601-9709

CREDITOR ID: 395706-65
PROFESSIONAL LAWN CARE & LANDSCAPING
7201 BRUNER STREET
PENSACOLA, FL 32526

CREDITOR ID: 1745-07
PROFESSIONAL MORTGAGE CO INC
PO BOX 1806
LOCATION 1235
GREENVILLE, SC 29602-1806

CREDITOR ID: 395707-65
PROFESSIONAL SWEEPERS, INC.
4020 DERBY DRIVE
GAINESVILLE, GA 30507

CREDITOR ID: 395432-64
PROGRESSIVE STAFFING NETWORK
ATTN SEAN HARRISON, PRES
510 TRIBAL WOODS
COLLIERVILLE, TN 38017

CREDITOR ID: 407494-99
PROJECT ASSISTANTS INC
C/O MORRIS, NICHOLLS ARSHT & TUNNEL
ATTN: ROBERT J DEHNEY, ESQ
1201 NORTH MARKET STREET
WILMINGTON DE 19801

CREDITOR ID: 1747-07
PROM VENTURE LIMITED PARTNERSHIP
C/O GUMBERG ASSET MGMT CORP
PO BOX 951559
CLEVELAND, OH 44193-0124

CREDITOR ID: 1746-07
PROMENADES MALL, LLC
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 395708-65
PROPERTY MANAGEMENT SERVICE, LLC
PO BOX 210861
MONTGOMERY, AL 36112

CREDITOR ID: 383029-51
PRO-SERV
PO BOX 5012
THOUSAND OAKS, CA 91359

CREDITOR ID: 259001-12
PROTECTION ONE
PO BOX 79016
PHOENIX, AZ 85062-9016

CREDITOR ID: 395346-63
PROTECTION ONE
PO BOX 49016
PHOENIX, AZ 85062-9016

CREDITOR ID: 395345-63
PROTECTION ONE
PO BOX 371967
PHOENIX, AZ 85062-9016

CREDITOR ID: 395344-63
PROTECTION ONE
2148 PELHAM PKWAY
PELHAM, AL 35124

CREDITOR ID: 383026-51
PROTEMP SERVICES, LLC
6162 VALLEY STATION CIRCLE
PELHAM, AL 35124

CREDITOR ID: 383025-51
PROVANTAGE FKA BCM
PO BOX 1662
WAUKESHA, WI 53187

CREDITOR ID: 397315-69
PROVIDED SERVICES
1985 UMSTEAD DRIVE
RALEIGH, NC 27603

CREDITOR ID: 397130-67
PROVIDENT BANK
ONE EAST FOURTH STREET
CINCINNATI, OH 45202

CREDITOR ID: 383023-51
PROVIDER MEDICAL PHARM. INC.
CITY PLEX TOWERS BUILDING, 50TH FL
TULSA, OK 74137

CREDITOR ID: 383022-51
PRXN PRESCRIPTION DRUG PLAN
2505 NORTH HIGHWAY 360, SUITE 670
GRAND PRARIE, TX 75050

CREDITOR ID: 397210-67
PS TURFWAY, LLC
C/O PARTY SOURCE
95 RIVERIA DRIVE
BELLEVUE KY 41073

CREDITOR ID: 2490-RJ
PSI OF LOUISIANA INC
PO BOX 80673
LAFAYETTE, LA 70598

CREDITOR ID: 1749-07
PSMA LTD AP FLA FP FLA TIC
C/O PHILIPS INTL HOLDING CORP
295 MADISON AVENUE, 2ND FLOOR
NEW YORK, NY 10017-5820

CREDITOR ID: 406243-G4
PSR CONNECT, INC.
9755 DOGWOOD RD, SUITE 250
ROSWELL GA 30075

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 395348-63
PULSE EFT ASSOCIATION
1301 MCKINNEY, SUITE 2500
HOUSTON, TX 77010

CREDITOR ID: 395710-65
PURIFIED AIR SERVICES
280 OLD CLAY STREET
MARIETTA, GA 30060

CREDITOR ID: 1750-07
QUAIL ROOST ASSOC. PARTNERSHIP
1575 SAN IGNACIO AVENUE, STE 100
CORAL GABLES, FL 33146

CREDITOR ID: 411361-GX
QUANTA SPECIALITY LINES INSURANCE COMPANY
QUANTA US HOLDINGS,
10 ROCKEFELLER PLAZA, 3RD FLOOR
NEW YORK NY 10020

CREDITOR ID: 382176-51
QUEST DIAGNOSTICS INCORPORATED
ATTN JUDITH A PARSONS - CV 2035
1201 SOUTH COLLEGEVILLE ROAD
COLLEGEVILLE, PA 19426

CREDITOR ID: 382292-51
QUEST SOFTWARE
8001 IRVINE CENTER DRIVE
IRVINE, CA 92618

CREDITOR ID: 382291-51
QUESTIONMARK CORPORATION
5 HILLANDALE AVE.
STAMFORD, CT 06902

CREDITOR ID: 395534-64
QUICKWAY LOGISTICS, INC.
113 CANDY LANE
NASHVILLE, TN 37211

CREDITOR ID: 397664-72
QUICKWAY LOGISTICS, INC.
7589 CENTURION PKWY
JACKSONVILLE, FL 32256

CREDITOR ID: 2491-07
QUINCY ASSOCIATES LTD
PO BOX 999
CHADDS FORD, PA 19317

CREDITOR ID: 382175-51
QVS
5711 SIX FORKS ROAD
RALEIGH, NC 27609

CREDITOR ID: 315891-40
R&G ASSOCIATES
8235 DOUGLAS AVENUE
SUITE 815 LB - 49
DALLAS, TX 75225

CREDITOR ID: 395349-63
R&R ROOFING
PO BOX 49
FOXWORTH, MS 39483

CREDITOR ID: 397316-69
R&W CLEANING
123 OAK DRIVE
ELBERTON, GA 30635

CREDITOR ID: 2493-07
RAB LAND & DEVELOPMENT INC
PO BOX 46345
ST PETERSBURG  BEACH, FL 33741-6345

CREDITOR ID: 382289-51
RADIANT
3925 BROOKSIDE PARKWAY
ALPHARETTA, GA 30022

CREDITOR ID: 2494-07
RAINBOW MARKETPLACE LLC
PO BOX 346
GADSDEN, AL 35902

CREDITOR ID: 395712-65
RAINBOW SIGNS AND SERVICES
337 HIGHWAY 80 WEST
JACKSON, MS 39201

CREDITOR ID: 1757-07
RAINBOW SPRINGS VENTURES LC
C/O CHASE ETERPRISES
225 ASYLUM ST #29TH FLR
HARTFORD CT 06103-1516

CREDITOR ID: 382117-51
RAINWATER, EVAN
2561 CASTLEVIEW DRIVE
TUROCK, CA 95382

CREDITOR ID: 382174-51
RALEIGH NEWS & OBSERVER
215 S. MCDOWELL ST.
RALEIGH, NC 27601

CREDITOR ID: 1758-07
RALPH MEITIN FAMILY PARTNERSHIP LTD
ATTN JULIAN R MEITIN, GP
PO BOX 162732
ALTAMONTE SPRINGS, FL 32716-2732

CREDITOR ID: 382581-51
RALSTON FOODS
800 MARKET STREET
ST. LOUIS, MO 63101

CREDITOR ID: 1759-07
RAMCO USA DEVELOPMENT INC
PO BOX 2291
174 WEST COMSTOCK AVE, SUITE 100
WINTER PARK, FL 32790

CREDITOR ID: 1760-07
RANDALL BENDERSON 1993-1 TRUST
BRADEN RIVER PO
LEASE# S3641
PO BOX 21199
BRADENTON, FL 34204-1199

CREDITOR ID: 382288-51
RANJAN, SUSAN
142 HARBOR CLUB CIRCLE S, APT 101
MEMPHIS, TN 38103

CREDITOR ID: 1762-07
RAPPAPORT MANAGEMENT CO
8405 GREENSBORO DRIVE, SUITE 830
MCLEAN, VA 22102-5118

CREDITOR ID: 2497-07
RAYNE PLAZA SHOPPING CENTER
PO BOX 258
RAYNE, LA 70578-0258

CREDITOR ID: 382287-51
RAYOVAC CORPORATION
601 RAYOVAC DRIVE
MADISON, WI 53711

CREDITOR ID: 395713-65
RAYTEC CORPORATION
ATTN: BOB THOMPSON
PO BOX 4280, UNIT 16
PORTLAND, OR 97208

**EXHIBIT A - SERVICE LIST**
**Executory Contracts and Unexpired Leases**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 395461-64
RAYTECH-MISTING SYSTEM
RAYTEC CORPORATION
UNIT 16
PO BOX 4280
PORTLAND, OR 97208-4280

CREDITOR ID: 406245-G4
RCG INFORMATION TECHNOLOGY
4700 MILLENIA BLVD, STE 370
ORLANDO FL 32839-6014

CREDITOR ID: 382173-51
RD CANDLE COMPANY LLC
4701 OLD SHEPARD PLACE
PLANO, TX 75093

CREDITOR ID: 397152-67
READ DISCOUNT DRUGS
2339 HIGHWAY 15, NORTH
LAUREL, MS 39400

CREDITOR ID: 382285-51
REALTIME SOLUTIONS
5650 HOLLIS STREET
EMERYVILLE, CA 94608

CREDITOR ID: 1764-07
RED OAK SHOPPING CENTER LLC
5871 GLENRIDGE DRIVE, SUITE 400
ATLANTA, GA 30328

CREDITOR ID: 383016-51
REGENCE BC/BS OF OREGON
201 HIGH STREET, SE
SALEM, OR 97309

CREDITOR ID: 383017-51
REGENCE BC/BS OF WASHINGTON
PO BOX 1071
PORTLAND, OR 97207

CREDITOR ID: 1767-07
REGENCY CENTERS INC
MARINERS VILLAGE
PO BOX 532937
ATLANTA, GA 30353-2937

CREDITOR ID: 1768-07
REGENCY SAVING BANK FSB
LOAN SERVICING DEPT
11 WEST MADISON
OAK PARK, IL 60302

CREDITOR ID: 1770-07
REGENT INVESTMENT CORPORATION
222 THIRD STREET SE, SUITE 230
CEDAR  RAPIDS, IA 52401

CREDITOR ID: 397145-67
REGIONS BANK
417 NORTH TWENTIETH ST.
BIRMINGHAM, AL 35203

CREDITOR ID: 397143-67
REGIONS BANK
PO BOX 2527
MOBILE, AL 36222

CREDITOR ID: 397141-67
REGIONS BANK
PO BOX 10247
BIRMINGHAM, AL 35203

CREDITOR ID: 397136-67
REGIONS BANK
PO BOX 1448
MONGOMERY, AL 36102

CREDITOR ID: 397134-67
REGIONS BANK
PO BOX 511
MONTGOMERY, AL 36101-0511

CREDITOR ID: 397160-67
REGIONS BANK
800 SOUTH LEWIS ST
PO BOX 11240
NEW IBERIA, LA 70562

CREDITOR ID: 395434-64
RELIABLE
BILLING DEPARTMENT
35980 WOODWARD AVE #325
BLOOMFIELD HILLS MI 48304-0933

CREDITOR ID: 382129-51
RELIABLE ONE STAFFING SERVICES
35980 WOODWARD AVE #325
BLOOMFIELD HILLS MI 48304-0935

CREDITOR ID: 397129-67
REMKE MARKETS, INC
1299 COX AVENUE
ERLANGER, KY 41018

CREDITOR ID: 382110-51
REPUBLIC REFRIGERATION INC.
2890 GRAY FOX ROAD
MONROE, NC 28110

CREDITOR ID: 406247-G4
RESOURCE SPECTRUM (CONSULTING SPECTRUM)
967 WEST WALL STREET, SUITE 100
GRAPEVINE TX 76051

CREDITOR ID: 382108-51
RESPONSIVE SYSTEMS COMPANY
281 HIGHWAY 79
MORGANVILLE, NJ 07751

CREDITOR ID: 383013-51
RESTAT
724 ELM STREET
PO BOX 758
WEST BEND, WI 53095

CREDITOR ID: 1771-07
RETAIL CENTER HAMPTON LLC
C/O T&F PROPERTIES
153 GREENVILLE STREET S W
AIKEN, SC 29801

CREDITOR ID: 1772-07
RETAIL MANAGEMENT GROUP INC
PO BOX 11407
BIRMINGHAM, AL 35246-1036

CREDITOR ID: 406248-G4
RETAILIX
6100 TENNYSON PARKWAY, SUITE 150
PLANO TX 75024

CREDITOR ID: 382116-51
RETALIX
1501 WOODFIELD ROAD, SUITE 210
SCHAUMBURG, IL 60173

CREDITOR ID: 1773-07
RETREAT VILLAGE MANAGEMENT CO
PO BOX 5046
MACON, GA 31208

CREDITOR ID: 383010-51
REX CLUB
240 CORPORATE BOULEVARD
NORFOLK, VA 23502

**Executory Contracts and Unexpired Leases**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 382283-51
REXALL SUNDOWN
6111 BROKEN SOUND PKWY
BOCA RATON, FL 33487

CREDITOR ID: 395456-64
REXAM BEVERAGE CAN COMPANY
PO BOX 905315
CHARLOTTE, NC 28290-5315

CREDITOR ID: 397232-67
RHODES INC.
266-25 BLANDING BLVD
ORANGE PARK, FL 32073

CREDITOR ID: 1774-07
RIAL CORPORATION
C/O WILLIAM C STILLWAGON
319 SOUTH MAPLE AVE
GREENSBURG, PA 15601-3218

CREDITOR ID: 2509-07
RICHARD BALL & ASSOCIATES
PO BOX 1054
MINERAL WELLS, TX 76067

CREDITOR ID: 406249-G4
RICHARD T. MCCORMICK, LLC
2511 BROOKWOOD RD
RICHMOND VA 23235

CREDITOR ID: 382866-51
RICHFIELD PIZZA CO., INC
200 DEFENSE HIGHWAY, SUITE 401
CROFTON, MD 21114

CREDITOR ID: 382864-51
RICOHET MARKETING DBA
GF GARDNER & ASSOCIATES
106 SUGALOCH COVE
JACKSON, MS 39211

CREDITOR ID: 2511-RJ
RIDGEVIEW INC
ATTN RODNEY M POOLE, ESQ
PO BOX 6895
RICHMOND, VA 23230-6895

CREDITOR ID: 1777-07
RILEY PLACE LLC
PO BOX 1260
RIDGELAND, MS 39158

CREDITOR ID: 382171-51
RINALD PRINTING CO.
4514 ADAMO DRIVE
TAMPA, FL 33605

CREDITOR ID: 315893-40
RINCON ASSOCIATES
C/O GARY JUSTER
303 SOUTH BROADWAY, SUITE 450
TARRYTOWN, NY 10591-5410

CREDITOR ID: 1778-07
RIVER OAKS
C/O HUGHES REAL ESTATE INC
PO BOX 2567
GREENSVILLE, SC 29602

CREDITOR ID: 1779-07
RIVERWALK PLAZA JOINT VENTURE
PO BOX 409436
ACCT#3068899810
ATLANTA, GA 30384-9436

CREDITOR ID: 382281-51
RJ REYNOLDS TOBACCO
27036 BRUSH CREEK WAY
WESLEY CHAPEL, FL 33543

CREDITOR ID: 395711-65
RJ'S SWEEPER SERVICE
PO BOX 1131
CENTURY, FL 32535

CREDITOR ID: 2512-07
RK ASSOCIATES
PO BOX 111
DEDHAM, MA 02027-0111

CREDITOR ID: 411363-GX
RLI INSURANCE COMPANY
9025 NORTH LINDBERG DRIVE
PEORIA IL 61615-1431

CREDITOR ID: 315894-40
RM SMITH INVESTMENTS
PO BOX 3468
JACKSON, MS 39207

CREDITOR ID: 315895-40
ROBERT G H
90 ELM LANE
SHREWSBURY, NJ 07702

CREDITOR ID: 406250-G4
ROBERT HALF INTERNATIONAL INC.
200 WEST FORSYTH STREET, SUITE 1110
JACKSONVILLE FL 32202

CREDITOR ID: 397666-72
ROBERTS COMPANY, INC.
1612 ADELINE STREET
HATTIESBURG, MS 39401

CREDITOR ID: 2517-07
ROBERTSDALE DEV LLC
PO BOX 81322
MOBILE, AL 36689

CREDITOR ID: 382115-51
ROCK HILL HERALD
132 W. MAIN STREET
ROCK HILL, SC 29731

CREDITOR ID: 382170-51
RODRIGUEZ, LINDA
1105 DURBIN PARKE DRIVE
JACKSONVILLE, FL 32259

CREDITOR ID: 1789-07
RONALD BENDERSON 1995 TRUST
LEASE #54962 A/B4786
PO BOX 21199
BRADENTON, FL 34204-1199

CREDITOR ID: 2533-07
ROPER, SAMUEL C
1209 CHICHESTER ST
ORLANDO, FL 32803

CREDITOR ID: 382280-51
ROSS, KELLIE D.
833 W. CUMBERLAND COURT
JACKSONVILLE, FL 32259

CREDITOR ID: 395410-64
ROWE, ROBERT A.
1779 EAGLE WATCH DRIVE
ORANGE PARK, FL 33149

CREDITOR ID: 382279-51
ROWLAND, ALLEN
5050 EDGEWOOD COURT
JACKSONVILLE, FL 32254-3699

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 382169-51
ROWLAND, ALLEN
C/O AKIN, GUMP, STRAUSS HAUER ET AL
ATTN BRUCE S MENDELSOHN ESQ
1333 NEW HAMPSHIRE AVE NW, STE 400
WASHINGTON, DC 20036

CREDITOR ID: 2524-07
ROYAL COMPANIES
802 NW 1ST STREET
SOUTH BAY, FL 33493

CREDITOR ID: 1794-07
ROYAL HOMES INC
PO BOX 12767
BIRMINGHAM, AL 35203-2767

CREDITOR ID: 315897-40
ROYAL INDEMNITY COMPANY
C/O LAUREATE CAPITAL CORP
PO BOX 890090
CHARLOTTE, NC 28289-0090

CREDITOR ID: 1795-07
ROYAL OAKS BRANDON PARTNERS
PAPPAS RETAIL LEASING & MGMT
PO BOX 48547
ST. PETERSBURG, FL 33743

CREDITOR ID: 2525-07
ROYAL OAKS PLAZA INC
PO BOX 6612
SURFSIDE, FL 33154-6612

CREDITOR ID: 1754-07
RP BARREN RIVER LLC
PO BOX 643003
CINCINNATI, OH 45264-3003

CREDITOR ID: 1798-07
RSSC LLC
31500 NORTHWESTERN HWY, STE 300
FARMINGTON HILLS, MI 48334-3113

CREDITOR ID: 2661-07
RUBEN, WAYNE
570 DELAWARE AVENUE
BUFFALO, NY 14202

CREDITOR ID: 2528-07
RUDCO PROPERTIES INC
365 W PASSAIC ST
ROCHELLE PARK, NJ 07662

CREDITOR ID: 382278-51
RUG DOCTOR LP
4701 OLD SHEPARD PLACE
PLANO, TX 75093

CREDITOR ID: 1800-07
RUSHMORE FRIENDSHIP LLC
C/O SOUTHERN MGMT & DEVELOPMENT
PO BOX 11229
KNOXVILLE, TN 37919

CREDITOR ID: 1801-07
RUTH GUEST HOUSE INC
BOULDER VENTURE SOUTH LLC
2226 SR 580
CLEARWATER, FL 33763

CREDITOR ID: 1802-07
RUTH S SMITH SNODGRASS AIRES
308 RUNNING WINDS LANE
MAITLAND, FL 32751

CREDITOR ID: 383009-51
RX ADVANTAGE
PO BOX 66048
TUCSON, AZ 85728

CREDITOR ID: 383007-51
RX AMERICA
369 BILLY MITCHELL ROAD
SALT LAKE CITY, UT 84116

CREDITOR ID: 383006-51
RX CONNECTIONS
1925 ENTERPRISE PARKWAY
TWINSBURG, OH 44087

CREDITOR ID: 383002-51
RX DIRECT
852 EAST ARROWHEAD LANE
MURRAY, UT 84107

CREDITOR ID: 383001-51
RX NET OF CA
30 WEST SPRING STREET
COLUMBUS, OH 43215

CREDITOR ID: 382999-51
RX PRIME
900 COTTAGE GROVE ROAD
HARTFORD, CT 06152

CREDITOR ID: 382277-51
RX RELIEF
6770 N WEST AVENUE, SUITE 102
FRESNO, CA 93711-1399

CREDITOR ID: 382998-51
RX SAVINGS ACCESS CARD
9700 N 91ST STREET, SUITE 232
SCOTTSDALE, AZ 85258-5036

CREDITOR ID: 382877-51
RX SOLUTIONS
PMB 1318436 DENTON HWY, STE 208
WATAUGA, TX 76148-2459

CREDITOR ID: 382994-51
RX SOLUTIONS-WRK COMP
3515 HARBOR BOULEVARD
COSTA MESA, CA 92626

CREDITOR ID: 382992-51
RXCARE/ PHP CARITEN WRK COMP
226 CAPITOL BOULEVARD, SUITE 510
NASHVILLE, TN 37219

CREDITOR ID: 382991-51
RXCHANGE
3651 RIDGE MILL DRIVE
COLUMBUS, OH 43206

CREDITOR ID: 382985-51
RXSAVINGS
2211 SANDERS ROAD
NORTHBROOK, IL 60062

CREDITOR ID: 382982-51
RXSAVINGS READERS DIGEST
9501 EAST SHEA BLVD
SCOTTSDALE, AZ 85260

CREDITOR ID: 382981-51
RXWEST
9 INVERNESS DRIVE EAST
ENGLEWOOD, CO 80112

CREDITOR ID: 2530-07
S&C PROPERTIES
1100 SPRING STREET NW
BUILDING 550
ATLANTA, GA 30309

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

CREDITOR ID: 315887-40
SADE, PAUL & ELEANOR, TRUSTEES
585 PT SAN PEDRO RD
SAN RAFAEL, CA 94901

CREDITOR ID: 395350-63
SAFETY SYSTEMS OF BILOXI
PO DRAWER  6039
BILOXI, MS 39532-6039

CREDITOR ID: 397667-72
SAFETY-KLEEN
PO BOX 650509
DALLAS, TX 75265-0509

CREDITOR ID: 315899-40
SAFEWAY INC PROPERTY
DEVELOPMENT ASSOCIATION
4834 COLLECTIONS CENTER DRIVE
FACILITY NO 98-5436-01-01
CHICAGO, IL 60693-3229

CREDITOR ID: 395714-65
SAGES LAWN SERVICE
3105 CR 121
BALDWIN, FL 32234

CREDITOR ID: 1804-07
SALEM CROSSING SHOPPING CENTER
C/O SPECTRUM REALTY ADVISORS INC
5871 GLENRIDGE DRIVE
ATLANTA, GA 30328

CREDITOR ID: 382109-51
SALEM, KAREN E
561 PLAYERS RIDGE ROAD
HICKORY, NC 28601

CREDITOR ID: 315900-40
SALERNO VILLAGE SHOPPING CENTER
C/O EQUITY ONE REALTY MGMT INC
1696 NE MIAMI GARDENS DRIVE
NORTH  MIAMI  BEACH, FL 33179

CREDITOR ID: 399264-72
SALES CONSULTANTS OF CHESTERFIELD
1415 ELBRIDGE PAYNE ROAD
SUITE 105
CHESTERFIELD, MO 63017

CREDITOR ID: 1806-07
SAM DEVELOPMENT ASSOCIATES, LLC
PO BOX 826107
PHILADELPHIA, PA 19182-6107

CREDITOR ID: 406252-G4
SAM GROUP, INC.
297-G GARLINGTON RD.
GREENVILLE SC 29615

CREDITOR ID: 395351-63
SANA DUCT
PO BOX 3863
MONTGOMERY, AL 36109-3863

CREDITOR ID: 2536-07
SANDEFUR INVESTMENTS INC
ATTN: TAMERA T PATITUCCI, EXEC VP
181 TIMACUAN BLVD
LAKE MARY FL 32746

CREDITOR ID: 383082-51
SANDERSON FARMS, INC.
PO BOX 988
LAUREL, MS 39441

CREDITOR ID: 2537-07
SANDIFER PARTNERSHIP LTD
2145 DENNIS ST
JACKSONVILLE, FL 32203

CREDITOR ID: 406253-G4
SANDY HAMPTON
TWO PENN PLAZA
NEW YORK NY 10121-2898

CREDITOR ID: 382743-51
SANFILIPO, JOHN B
2299 BUSSE ROAD
ELK GROVE VILLAGE, IL 60007

CREDITOR ID: 382168-51
SARASOTA HERALD TRIBUNE
PO BOX 1710
SARASOTA, FL 34230

CREDITOR ID: 1813-07
SARRIA ENTERPRISES INC
ATTN:  FRANCISCO SARRIA
4725 SW 8TH STREET
MIAMI, FL 33134

CREDITOR ID: 382275-51
SAS INSTITUTE
WORLD HEADQUARTERS
SAS CAMPUS DRIVE
CARY, NC 27513

CREDITOR ID: 1816-RJ
SATTERFIELD PLAZA T I C
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 1817-07
SAUFLEY FIELD PARTNERS LTD
C/O NEWTON OLDACRE MACDONALD
PO BOX 680176
PRATTVILLE, AL 36068

CREDITOR ID: 395352-63
SAV ON CONTACTS
PO BOX 230152
BROOKLYN, NY 11223

CREDITOR ID: 397221-67
SAVEMORE SUPERSTORES, INC.
5033 DICK POND ROAD
MYRTLE BEACH, SC 29588

CREDITOR ID: 1818-07
SAVITAR A/M/A SRA/AMERICAN LLC
SAVITAR AS AGENT FOR
SUITE 5A
2301 W SAMPLE RD BLDG 3
POMPANO  BEACH, FL 33073

CREDITOR ID: 382977-51
SAV-RX MED-ADVANTAGE
224 NORTH PARK AVENUE
FREMONT, NE 68025

CREDITOR ID: 2540-07
SAWICKI REALTY CO
118 W WAYNE ST
MAUMEE, OH 43537

CREDITOR ID: 397319-69
SC JOHNSON AND SON INC.
3027 OAKTREE LNDG
MARIETTE, GA 30066

CREDITOR ID: 1820-RJ
SCG MANAGEMENT, INC
C/O NOEL TURNER
3101 TOWERCREEK PARKWAY, SUITE 200
ATLANTA, GA 30339

CREDITOR ID: 382167-51
SCHAPER, SCOTT
609 HIGHLAND MEADOWS DR
HIGHLAND VILLAGE TX 75077-7564

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 1821-07
SCHILLECI MILLBROOK SC LLC
2233 HALCYON BLVD
MONTGOMERY, AL 36117

CREDITOR ID: 382274-51
SCHIRO VENDING SUPPLY, INC
2320 8TH STREET
HARVEY, LA 70058

CREDITOR ID: 1822-07
SCHOOL ST CROSSING LP
C/O  THE MALTIACE COMPANY
PO BOX 13809
JACKSON, MS 39236-3809

CREDITOR ID: 395715-65
SCHREIBER (CHEESE) FY03
425 PINE STREET
PO BOX 19010
GREEN BAY, WI 54307-9010

CREDITOR ID: 2621-07
SCHREIBER CO BELLEVIEW ASSOC, THE
235 ALPHA DRIVE
PITTSBURGH, PA 15238

CREDITOR ID: 2543-RJ
SCOTLAND MALL INC
C/O TRI CITIES SHOPPING CENTER
ROCKINGHAM, NC 28379

CREDITOR ID: 382113-51
SCOTT, CHRISTOPHER
1818 COBBLESTONE LANE
ST. AUGUSTINE, FL 32092

CREDITOR ID: 2544-07
SCRIBE RIVIERA JOINT VENTURE
6761 W INDIANTOWN RD, STE 29
JUPITER, FL 33458

CREDITOR ID: 382166-51
SCRIBNER, JAMES
255 EDGEWATER BRANCH DRIVE
JACKSONVILLE, FL 32259

CREDITOR ID: 382974-51
SCRIP SOLUTIONS CHOICE
33 NORTH ROAD
WAKEFIELD, RI 02879-2164

CREDITOR ID: 382969-51
SCRIPCARD
448 EAST 6400 SOUTH, SUITE 400
SALT LAKE CITY, UT 84107

CREDITOR ID: 382967-51
SCRIPT CARE INC.
155 IH-10 NORTH, SUITE 5
BEAUMONT, TX 77707

CREDITOR ID: 382966-51
SCRIPT NET
2251 SOUTH JONES BOULEVARD
LAS VEGAS, NV 89146

CREDITOR ID: 382963-51
SCRIPTSAVE PLUS-PREMIER
333 E. WETMORE, 4TH FLOOR
TUCSON, AZ 85705

CREDITOR ID: 382962-51
SCRIPTSAVE, INC
161 S. LINCOLNWAY STREET, SUITE 203
NORTH AURORA, IL 60542

CREDITOR ID: 1827-RJ
SEA PEA INC
PO BOX 84230
BATON ROUGE, LA 70884

CREDITOR ID: 1828-07
SEBRING SQUARE LTD
PO BOX 2162
PALM BEACH, FL 33480

CREDITOR ID: 382272-51
SECO & GOLDEN 100 INC.
1600 ESSEX AVENUE
DELAND, FL 32721

CREDITOR ID: 395376-64
SECURITY CENTRAL
PO BOX 5759
STATESVILLE, NC 28687

CREDITOR ID: 395333-63
SECURITY SOLUTIONS
3224 LAKE WOODARD DRIVE
RALEIGH, NC 27604

CREDITOR ID: 395424-64
SEDGWICK CLAIMS MGMT SERVICES INC.
1000 RIDGEWAY LOOP RD
MEMPHIS, TN 38120

CREDITOR ID: 382271-51
SEELEY, JIMMIE W.
2538 FOXWOOD ROAD SOUTH
ORANGE PARK, FL 32073-6021

CREDITOR ID: 382960-51
SELF-INSURANCE ADMINISTRATOR
PO BOX 81189
LAFAYETTE, LA 70598-1189

CREDITOR ID: 1829-07
SELIG ENTERPRISES INC
ATTN: ROBERT C RIDDLE
1100 SPRING STREET, SUITE 550
ATLANTA, GA 30309

CREDITOR ID: 315851-40
SELL, JAMES & CAROLYN R
449 FAIRRIDGE ROAD
JOHNSON  CITY, TN 37604

CREDITOR ID: 315851-40
SELL, JAMES & CAROLYN R
C/O HERNDON COLEMAN BRADING & MCKEE
ATTN EDWARD T BRADING, ESQ
PO BOX 1160
JOHNSON CITY TN 37605-1160

CREDITOR ID: 382165-51
SELLARS, MARK
125 CUELLO COURT, UNIT 202
PONTE VEDRA FL 32082-4079

CREDITOR ID: 2622-07
SEMBLER COMPANY, THE
PO BOX 41847
ST. PETERSBURG, FL 33743-1847

CREDITOR ID: 1830-07
SENDERO COMMERCIAL INVESTMENTS
C/O HUTCH HARPER
PO BOX 91228
SAN ANTONIO, TX 78209

CREDITOR ID: 382270-51
SENDMAIL
6425 CHRISTIE AVENUE, 4TH FLOOR
EMERYVILLE, CA 94608

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 382269-51
SENECA DAILY JOURNAL
PO BOX 547
SENECA, NC 29679

CREDITOR ID: 382128-51
SERENA
3445 NW 211TH AVENUE
HILLSBORO, OR 97124

CREDITOR ID: 397668-72
SERVICE EQUIPMENT
PO BOX 52256
NEW ORLEANS, LA 70152-2256

CREDITOR ID: 382111-51
SERVICE MANAGEMENT GROUP, INC.
210 W 19TH TER, SUITE 200
KANSAS CITY, MO 64108-2046

CREDITOR ID: 397320-69
SERVICES UNLIMITED II
1416 PINEHURST STREET
GASTONIA, NC 28052

CREDITOR ID: 395718-65
SERVIDIAN
8401 BENJAMIN ROAD, SUITE C
TAMPA, FL 33634

CREDITOR ID: 395354-63
SERVIDIAN
3307 NW 55TH STREET
FT LAUDERDALE, FL 33309

CREDITOR ID: 382959-51
SERVU PRESCRIPTION PLAN
416 MARY LINDSAY POLK DR, STE 515
FRANKLIN, FL 37067

CREDITOR ID: 1114-07
SETZER, BENJAMIN ADAM AS TRUSTEE
OF THE FAYE ASHLEY SETZER TST
C/O LEONARD SETZER
903 UNIVERSITY BLVD N
JACKSONVILLE, FL 32211

CREDITOR ID: 1547-07
SETZER, LEONARD R
903 UNIVERSITY BLVD
JACKSONVILLE, FL 32211

CREDITOR ID: 1831-RJ
SEVEN SPRINGS PLAZA LLC
C/O MAZAS MANAGEMENT
2551 DREW STREET, SUITE 301
CLEARWATER, FL 33765

CREDITOR ID: 1831-RJ
SEVEN SPRINGS PLAZA LLC
HARPER KYNES GELLER & BUFORD PA
ATTN CHARLES A BUFORD, ESQ
2560 GULF TO BAY BOULEVARD, STE 300
CLEARWATER, FL 33765

CREDITOR ID: 1832-07
SHADES CREEK PARTNERS
C/O ENGEL REALTY
PO BOX 187
BIRMINGHAM, AL 35201-0187

CREDITOR ID: 2697-07
SHADRALL ASSOCIATES
AUBURNDALE PROPERTIES LLC
50 TICE BLVD.
WOODCLIFF LAKE, NJ 07675

CREDITOR ID: 1834-07
SHANNON VILLAGE SHOPPING CENTER
PO BOX 676
LOUISBURG, NC 27549

CREDITOR ID: 395405-64
SHEEHAN, DENNIS
341 ROYAL TERN ROAD SOUTH
PONTE  VEDRA BEACH, FL 32082

CREDITOR ID: 395355-63
SHEEHAN, DENNIS M.
2840 W BAY DRIVE, APT 122
BELLEAIR BLUFFS, FL 33770-2620

CREDITOR ID: 382267-51
SHEEHAN, JOHN R.
701 GREAT EGRET WAY
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 382163-51
SHELTER ISLAND RISK SERVICES
145 N FRANKLIN TRPK, SUITE 202
RAMSEY, NJ 07446

CREDITOR ID: 1839-RJ
SHOALS MARKETPLACE LLC
C/O DICK SCHMALZ
6 OFFICE PARK CIRCLE
SUITE 100
BIRMINGHAM, AL 35223

CREDITOR ID: 1840-07
SHOPPES @ 104
PO BOX 534101
ATLANTA, GA 30353-4101

CREDITOR ID: 2555-07
SHOPPES AT 18TH & COMMERCIAL INC
1717 E COMMERCIAL BLVD
FT. LAUDERDALE, FL 33334

CREDITOR ID: 2556-07
SHOPPES AT LAKE AVENUE INC
PO BOX 320219
COCOA BEACH, FL 32932-0219

CREDITOR ID: 1843-07
SHOPPES OF LIBERTY CIT, LLC
C/O PLATINUM PROPERTY MGMT INC
1175 NE 125TH STREET, SUITE 103
NORTH MIAMI, FL 33161

CREDITOR ID: 382266-51
SHPS
ATTN: KATHY CARWILE
11405 BLUEGRASS PARKWAY
LOUISVILLE, KY 40299

CREDITOR ID: 382265-51
SHPS
ATTN: NICOLE LANE
400 GALLERIA PARKWAY, SUITE 1850
ATLANTA, GA 30339

CREDITOR ID: 382112-51
SILGAN PLASTICS CORPORATION
RD 1 BOX 252
TRIADELPHIA, WV 26059

CREDITOR ID: 2559-RJ
SIMMONS & HARRIS INC
PO BOX 1398
ROCKY MOUNT, NC 27802

CREDITOR ID: 1193-07
SIMON, CHARLES, TRUSTEE
20801 BISCAYNE BLVD., SUITE 202
AVENTURA, FL 33180-1869

CREDITOR ID: 315870-40
SIMON, MICHAEL & IRENE
PO BOX 239
PONTOTOC, MS 38863

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 395719-65
SIMPLEX
1440 W INDIANTOWN RD #250
JUPITER FL 33458-7997

CREDITOR ID: 395720-65
SIMPLEX GRINNELL
9826 SOUTHERN PINE BLVD.
CHARLOTTE, NC 28273

CREDITOR ID: 395356-63
SIMPLEXGRINNELL
DEPT CH 10320
PALATINE, IL 60055-0320

CREDITOR ID: 315840-40
SINGER, HERBERT
11731 CHAPARAL STREET
LOS ANGELES, CA 90049

CREDITOR ID: 382162-51
SINISCALCHI, NICK
1842 CROSS GREEN WAY
ORANGE PARK FL 32003-4959

CREDITOR ID: 382263-51
SIRIUS
613 NW LOOP, SUITE 410
SAN ANTONIO, TX 78216

CREDITOR ID: 395460-64
SIRIUS
PO BOX 224968
DALLAS, TX 75222

CREDITOR ID: 406254-G4
SIRIUS COMPUTER SOLUTIONS, INC
613 NW LOOP 410, SUITE 1000
SAN ANTONIO TX 78216

CREDITOR ID: 315902-40
SITTON PROPERTIES,  LLC
4739 E 91ST STREET, STE 150
TULSA OK 74137-2804

CREDITOR ID: 1849-07
SITUS SERVICING INC
PO BOX 201341
LOAN# 3086039
DALLAS, TX 75320-1341

CREDITOR ID: 395428-64
SIX FLAGS INC.
275 RIVERSIDE PARKWAY SW
AUSTELL, GA 30168

CREDITOR ID: 1850-07
SIZELER COMPANIES
PO BOX 62073
NEW ORLEANS, LA 70162

CREDITOR ID: 1851-07
SJS-WOODLAKE PLAZA LP
C/O BANK ATLANTIC
PO BOX 5512
FT. LAUDERDALE, FL 33319

CREDITOR ID: 1852-07
SKINNERS OF JACKSONVILLE INC
2970 HARTLEY ROAD, SUITE 320
JACKSONVILLE, FL 32257

CREDITOR ID: 1853-07
SKS PROPERTIES LC
240 S PINEAPPLE AVE., STE 702
SARASOTA, FL 34236

CREDITOR ID: 382262-51
SKYBRIDGE
BUILDING 7
161 VILLAGE PARKWAY
MARIETTA, GA 30067

CREDITOR ID: 1854-07
SMALL PROPERTIES
PO BOX 10287
GREENVILLE, SC 29603-0287

CREDITOR ID: 382954-51
SMARTPLAN
33 NORTH ROAD
PEACH DALE, RI 02883

CREDITOR ID: 382953-51
SMCRX, INC.
4535 MISSOURI FLAT ROAD, SUITE 200
PLACERVILLE, CA 95667

CREDITOR ID: 382261-51
SMG JACKSONVILLE
1000 WATER ST
JACKSONVILLE, FL 32204

CREDITOR ID: 1855-07
SMITH BARNEY FBO WEINACKER'S
SHOPPING CTR LLC
#1211701
PO BOX 2926
MOBILE, AL 36652-9987

CREDITOR ID: 397171-67
SMITH, IRENE DBA JUDY'S SHOES
340 W MONTICELLO ST
BROOKHAVEN, MS 39601

CREDITOR ID: 315884-40
SMITH, OPAL LEE & JORDAN, SARA N
PO BOX 3468
JACKSON, MS 39207

CREDITOR ID: 377102-44
SMITHFIELD PACKING COMPANY
MADISON PACKING ACQUISITION SUB INC
501 N. CHURCH STREET
SMITHFIELD, VA 23430

CREDITOR ID: 397322-69
SMURFIT STORES, INC.
417 SOUTH 37TH STREET
ST. CHARLES, IL 60174

CREDITOR ID: 316116-41
SN KNIGHT SR INSURANCE TRUST
PO DRAWER 730
BELLE  GLADE, FL 33430-0730

CREDITOR ID: 382127-51
SOCIETY FOR HR MANAGEMENT
1800 DUKE ST
ALEXANDRIA, VA 22314

CREDITOR ID: 382126-51
SOFTWARE DIVERSIFIED SERVICES
PO BOX 32707
MINNEAPOLIS, MN 55432

CREDITOR ID: 382160-51
SOFTWARE ENGINEERING OF AMERICA
1230 HEMPSTEAD TURNPIKE
FRANKLIN SQUARE, NY 11010

CREDITOR ID: 395335-63
SONITROL
6 CHARING CROSS ROAD
TAYLORS, SC 29687

# EXHIBIT A - SERVICE LIST
## Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                         **CASE:  05-03817-3F1**

CREDITOR ID: 395358-63
SONITROL FIRE & SECURITY
815 WOOD RIDGE CENTER DRIVE
CHARLOTTE, NC 28217-1986

CREDITOR ID: 397168-67
SOREY'S VISION CARE
117 LUCKNEY STATION RD
FLOWOOD MS 39232-8048

CREDITOR ID: 1857-07
SORMI INC
C/O DACAR MGMT LLC
336 E DANIA BEACH BLVD
DANIA, FL 33004

CREDITOR ID: 382260-51
SOUL FOOD & MUSIC FESTIVAL
4616 ROSWELL RD, NE, STE E3
ATLANTA, GA 30342

CREDITOR ID: 2564-07
SOUTH BROADWAY CORPORATION
248 WELLS DR
FOREST CITY, NC 28043

CREDITOR ID: 382951-51
SOUTH CAROLINA MEDICAID
ALLWIN DATA SERVICES
4290 INDIANOLA AVENUE
COLUMBUS, OH 43214

CREDITOR ID: 395485-64
SOUTH CAROLINA STATE LOTTERY COMMISSION
PO BOX 11949
COLUMBIA, SC 29211

CREDITOR ID: 397323-69
SOUTH CENTRAL ROOFING
910 SCORR STREET
HATTIESBURG, MS 39401

CREDITOR ID: 397086-67
SOUTH GEORGIA BANKING COMPANY
PO BOX 128
OMEGA, GA 31775-0128

CREDITOR ID: 315903-40
SOUTH HILL COMPANY LC
C/O THE COVINGTON COMPANY
PO BOX 8510
RICHMOND, VA 23226

CREDITOR ID: 1859-07
SOUTH MONROE COMMONS LLC
PO BOX 75426
BALTIMORE, MD 21275-5426

CREDITOR ID: 1860-07
SOUTH PLAZA  ASSOCIATES LLC
PO BOX 3578
NORFOLK, VA 23514

CREDITOR ID: 1861-07
SOUTH ROCKDALE ASSOCIATES, LLC DBA
SOUTH ROCKDALE SHOPPING CENTER
C/O REDD REALTY SERVICES
4200 NORTHSIDE PKWY BLDG, STE 101
ATLANTA, GA 30327-3052

CREDITOR ID: 1861-07
SOUTH ROCKDALE ASSOCIATES, LLC DBA
C/O EPSTEIN BECKER & GREEN, PC
ATTN ANNETTE KERLIN MCBRAYER, ESQ
945 E PACES FERRY RD, STE 2700
ATLANTA, GA 30326

CREDITOR ID: 1862-07
SOUTH SQUARE MARKETPLACE
C/O EDENS AND AVANT FINANCING II LP
PO BOX 528
COLUMBIA, SC 29202

CREDITOR ID: 1864-07
SOUTHBROOK PARTNERS LLC
C/O ENGEL REALTY
PO BOX 187
BIRMINGHAM, AL 35201-0187

CREDITOR ID: 1865-07
SOUTHCHASE INVESTORS LLC
C/O TRAMMELL CROW COMPANY
PO BOX 933025
ATLANTA, GA 31193-3025

CREDITOR ID: 397324-69
SOUTHCO
933 BROAD STREET
CAMDEN, SC 29020

CREDITOR ID: 383081-51
SOUTHEAST COLOR
649 5TH AVENUE SOUTH
NAPLES, FL 34102

CREDITOR ID: 1866-07
SOUTHEAST US RETAIL FUND LP
C/O HURRICANE CREEK
PO BOX 7520
THE  WOODLANDS, TX 77387

CREDITOR ID: 395722-65
SOUTHEASTERN FIRE PROTECTION
PO BOX 1197
ALTAMONTE SPRINGS, FL 32715

CREDITOR ID: 395723-65
SOUTHEASTERN MAINTENANCE &
CONSTRUCTION
9451 HATCH PARKWAY NORTH
BAXLEY, GA 31513

CREDITOR ID: 397325-69
SOUTHEASTERN POWER SWEEPING
154 JOHNSON-BYRD ROAD
WARSAW, NC 28398

CREDITOR ID: 395724-65
SOUTHEASTERN PROTECTION SERVICES
OF ATLANTA
PO BOX 64
WOODSTOCK, GA 30188

CREDITOR ID: 2570-07
SOUTHERN BOULEVARD CORPORATION
PO BOX 11000
MONTGOMERY, AL 36191-0001

CREDITOR ID: 395725-65
SOUTHERN COMMUNICATIONS
201 E PINE STREET
FITZGERALD, GA 33634

CREDITOR ID: 397175-67
SOUTHERN DEVELOPMENT
PO BOX 1207
PURVIS, MS 39475

CREDITOR ID: 1869-07
SOUTHERN FARM BUREAU LIFE INSURANCE
ATTN CASHIERS (SFB#122)
PO BOX 78
JACKSON, MS 39205

CREDITOR ID: 395726-65
SOUTHERN INSTALLATIONS
ATTN: JERRY H BARRON
3158 GATEWAY LANE
CANTONMENT, FL 32533

CREDITOR ID: 395727-65
SOUTHERN LAWN SERVICE
2548 AL HWY 28 W
PO BOX 1894
LIVINGSTON, AL 35470

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 395728-65
SOUTHERN LINC
808 GLOUCESTER STREET
BRUNSWICK, GA 31513

CREDITOR ID: 2572-07
SOUTHERN PARTNERS
PO BOX 999
CHADDS FORD, PA 19317

CREDITOR ID: 382159-51
SOUTHERN SHOWS, INC
PO BOX 36859
CHARLOTTE, NC 28236

CREDITOR ID: 1871-07
SOUTHERN STORES II,  LLC
BANK OF AMERICA
ATTN: PAMELA N
1004TH STREET, SUITE 200
SAN RAFAEL, CA 94901

CREDITOR ID: 1873-07
SOUTHGATE PLAZA 93 LTD
PO BOX 712219
CINCINNATI, OH 45271-2219

CREDITOR ID: 1874-07
SOUTHGATE PLAZA ASSOCIATES LLC
26 PARK PLACE W
2ND FLOOR
MORRISTOWN, NJ 07960

CREDITOR ID: 1876-07
SOUTHTRUST BANK
COMMERCIAL REAL ESTATE DEPT
PO BOX 2554
BIRMINGHAM, AL 35290-2554

CREDITOR ID: 1877-07
SOUTHVIEW SQUARE LLC
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 315904-40
SOUTHWOOD REALTY CO
C/O MONTIE LAMBERT JR
4806 N HAMPTON DRIVE
JACKSON, MS 39211

CREDITOR ID: 1878-07
SPCP GROUP LLC
C/O LAUREATE CAPITAL LLC
PO BOX 890862
CHARLOTTE, NC 28289-0862

CREDITOR ID: 395359-63
SPECIALTY FOODS GROUP, INC
2378 PAYSPHERE CIRCLE
CHICAGO, IL 60674

CREDITOR ID: 2583-RJ
SPECTRUM/GRANDVIEW PINES
PO BOX 11045
MONTGOMERY AL 36111

CREDITOR ID: 2583-RJ
SPECTRUM/GRANDVIEW PINES
C/O MORITT HOCK HAMROFF & HOROWITZ
ATTN: MARC L. HAMROFF
400 GARDEN CITY PLAZA
GARDEN CITY NY 11530

CREDITOR ID: 1881-07
SPILLER INVESTMENT INC
C/O THE TROTMAN CO INC
2525 BELL ROAD
MONTGOMERY, AL 36117

CREDITOR ID: 1882-07
SPISHORES LLC
ATTN SIZELER PROPERTIES DEPOSI
PO BOX 62799
NEW  ORLEANS, LA 70162

CREDITOR ID: 406255-G4
SPN CONSULTING
556 EGAN TERRACE
RIVERVALE NJ 07675

CREDITOR ID: 382257-51
SPOONER, BRAD
7217 COUNTY ROAD 220, SUITE 1205
ORANGE PARK, FL 32003

CREDITOR ID: 1883-RJ
SPRING HILL ASSOCIATES,  LTD
C/O BRUCE STRUMPF INC
314 S MISSOURI AVENUE,  SUITE 30
CLEARWATER, FL 33756-5011

CREDITOR ID: 1884-07
SPRING PLAZA LP
C/O SIZELER REAL ESTATE MNG CO
2542 WILLIAMS BLVD
KENNER, LA 70062-1919

CREDITOR ID: 1886-07
SPRINGFIELD CROSSING LLC
C/O PAPPAS RETAIL LEASING & MGMT
PO BOX 48547
ST  PETERSBURG, FL 33743-8547

CREDITOR ID: 1887-07
SPRINGHILL ASSOCIATES LLC
1 POSTON ROAD, SUITE 230
CHARLESTON, SC 29407

CREDITOR ID: 2587-07
SPRINGLAND ASSOCIATES LLC
ATTN H E PURSER, MANAGING PARTNER
PO BOX 460
LANCASTER, SC 29721

CREDITOR ID: 2587-07
SPRINGLAND ASSOCIATES LLC
C/O BELL TINDAL & FREELAND, PA
ATTN WILLIAM C TINDAL, ESQ.
312 NORTH MAIN STREET
PO BOX 867
LANCASTER SC 29721

CREDITOR ID: 410540-15
SPRINGLAND ASSOCIATES, LLC
ATTN H E PURSER, MANAGING PARTNER
104 EAST SPRINGS STREET
LANCASTER SC 29720

CREDITOR ID: 1889-07
SPRINGS CORNERS LLC
926 2ND STREET NORTHEAST
HICKORY, NC 28601

CREDITOR ID: 406256-G4
SPRINT
7406. FULLERTON ST
JACKSONVILLE FL 32256

CREDITOR ID: 382613-51
SPRINT FLORIDA, INC
720 WESTERN BOULEVARD
TARBORO, NC 27886

CREDITOR ID: 382157-51
SPSS
233 S WACKER DRIVE, 11TH FLOOR
CHICAGO, IL 60606-6412

CREDITOR ID: 397669-72
SR INTERNATIONAL BUS INS CO LTD
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 1890-07
SR JLB JAB LLC
LOCKBOX# 065-004
PO BOX 028568
MIAMI, FL 33102-8568

**EXHIBIT A - SERVICE LIST**
**Executory Contracts and Unexpired Leases**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 382158-51<br>SRC<br>190 S GLASSELL ST<br>ORANGE  CA 92866-1422 | CREDITOR ID: 1892-07<br>SRT ACQUISTION CORPORATION<br>C/O CENTURION REALTY<br>PO BOX 1171<br>NEW  YORK, NY 10018 | CREDITOR ID: 2589-RJ<br>SSKIB CORPORATION<br>903 UNIVERSITY BLVD NORTH<br>JACKSONVILLE, FL 32211-5527 |
| CREDITOR ID: 382253-51<br>ST JOHN & PARTNERS<br>5220 BELFORT RD<br>JACKSONVILLE, FL 32256 | CREDITOR ID: 1895-07<br>ST JOHNS COMMONS OWNER CORP.<br>LASALLE BANK NA<br>135 SOUTH LASALLE STREET, SUITE 162<br>CHICAGO, IL 60603 | CREDITOR ID: 411367-GX<br>ST PAUL (BERMUDA) LTD<br>BURNABY BUILDING<br>16 BURNABY STREET<br>HAMILTON  HM JX<br>BERMUDA |
| CREDITOR ID: 411368-GX<br>ST PAUL FIRE & MARINE INS CO<br>233 BROADWAY, 26TH FLOOR<br>NEW YORK NY 10279 | CREDITOR ID: 411366-GX<br>ST PAUL MERCURY<br>THE ST. PAUL COMPANIES<br>385 WASHINGTON STREET<br>ST PAUL MN 55102-1396 | CREDITOR ID: 2590-07<br>ST. CHARLES PARTNERS<br>PO BOX 704<br>MARKSVILLE, LA 71351 |
| CREDITOR ID: 2593-07<br>ST. STEPHENS PARTNERS<br>PO BOX 230<br>POINT  CLEAR, AL 36564-0230 | CREDITOR ID: 406257-G4<br>STAFFING TECHNOLOGIES<br>11625 RAINWATER DRIVE, SUITE 300<br>ALPHARETTA GA 30004 | CREDITOR ID: 383078-51<br>STANDARD FRUIT & VEGETABLE CO, INC<br>1201 ELM STREET<br>DALLAS, TX 75270 |
| CREDITOR ID: 2381-07<br>STANISH, LISETTE AS TRUSTEE<br>1405 SW 107TH AVENUE, SUITE 301-B<br>MIAMI, FL 33174 | CREDITOR ID: 382236-51<br>STANTON GROUP, THE<br>3405 ANNAPOLIS LANE NORTH<br>MINNEAPOLIS, MN 55447 | CREDITOR ID: 382863-51<br>STAR BEVERAGE CORP<br>3277 LEE RD<br>CLEVELAND OH 44120-3451 |
| CREDITOR ID: 382862-51<br>STAR BEVERAGE CORP<br>20475 FARNSLEIGH RD, SUITE 107<br>SHAKER HEIGHTS, OH 44122 | CREDITOR ID: 395360-63<br>STAR FKA HONOR TECHNOLOGIES, INC<br>495 NORTH KELLER ROAD, SUITE 500<br>MAITLAND, FL 32751 | CREDITOR ID: 382254-51<br>STARBRIDGE<br>ATTN: CAROLOS BARTOLOMEI<br>2222 W DUNLAP AVENUE, SUITE 350<br>PHOENIX, AZ 85021 |
| CREDITOR ID: 411371-GX<br>STARR EXCESS LIABILITY INSURANCE<br>29 RICHMOND ROAD<br>PEMBROKE  HM 08<br>BERMUDA | CREDITOR ID: 315779-40<br>STATE OF ALABAMA FINANCE DEPT<br>PO BOX 1390<br>MONTGOMERY, AL 36104 | CREDITOR ID: 397264-69<br>STATE OF ALABAMA PUBLIC HEALTH<br>WIC PROGRAM<br>THE RSA TOWER, SUITE 1300<br>PO BOX 303017<br>MONTGOMERY, AL 36130 |
| CREDITOR ID: 397292-69<br>STATE OF FLORIDA HEALTH DEPT<br>BUREAU OF WIC AND NUTRITION SVCS<br>4052 BALD CYPRESS WAY<br>TALLAHASSEE,  FL 32399-1726 | CREDITOR ID: 397293-69<br>STATE OF FLORIDA LOTTERY COMMISSION<br>250 MARRIOTT DRIVE<br>TALLAHASSEE, FL 32399-4020 | CREDITOR ID: 397295-69<br>STATE OF GEORGIA WIC BRANCH<br>VENDOR MANAGEMENT SECTION<br>2 PEACHTREE STREET NW SUITE 10-476<br>ATLANTA,  GA 30303 |
| CREDITOR ID: 397308-69<br>STATE OF NC HEALTH & HUMAN SERVICES<br>1914  MAIL SERVICE CENTER<br>RALEIGH,  NC 27699-1914 | CREDITOR ID: 397318-69<br>STATE OF SC HEALTH & HUMAN SERVICES<br>(SOUTH CAROLINA MEDICAID)<br>1801 MAIN STREET<br>COLUMBIA, SC 29201 | CREDITOR ID: 397327-69<br>STATE OF TENNESSEE DEPT OF HEALTH<br>CORDELL HULL BUILDING<br>425 5TH AVENUE NORTH<br>NASHVILLE,  TN 32747 |
| CREDITOR ID: 382331-51<br>STEADMAN, BRUCE<br>371 LOMBARDY LOOP<br>JACKSONVILLE FL 32259-5267 | CREDITOR ID: 395729-65<br>STELLAR GROUP<br>2900 HARTLEY RD<br>JACKSONVILLE, FL 32257 | CREDITOR ID: 382607-51<br>STERITECH<br>1200 WOODRUFF ROAD, G-23<br>GREENVILLE, SC 29607 |

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 382193-51
STERLIONG COMMERCE
4600 LAKEHURST COURT
DUBLIN, OH 43016-2000

CREDITOR ID: 382138-51
STETON TECHNOLOGY GROUP
912 W 1600 S STE A200
SAINT GEORGE UT 84770-6309

CREDITOR ID: 2596-07
STILES WEST ASSOCIATES LTD
300 SE 2ND ST
FT. LAUDERDALE, FL 33301

CREDITOR ID: 1900-07
STONEBRIDGE VILLAGE
C/O WESTSIDE MGT GROUP LLC
3060 PEACHTREE RD NW
ATLANTA, GA 30305

CREDITOR ID: 382132-51
STORAGETEK
5390 TRIANGLE PARKWAY, SUITE 300
NORCROSS, GA 30092

CREDITOR ID: 382250-51
STROTHER, JUSTIN
1809 MANCHESTER WAY
CORINTH, TX 76210

CREDITOR ID: 395411-64
STROTHER, JUSTIN D.
202 TRON
SMITHFIELD VA 23430-8504

CREDITOR ID: 1901-07
STRUCTURED PRODUCT SERVICING
FIRST UNION WHOLESALE
LB ACCT13-00002
PO BOX 60253
CHARLOTTE, NC 28260-0253

CREDITOR ID: 382249-51
STUBBS, KEVIN
2805 PEBBLEWOOD LANE
ORANGE PARK, FL 32225

CREDITOR ID: 1902-07
STW HOLDINGS LLC
1140 NE 163RD STREET, STE 28
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 1903-07
SUGARLAND SHOPPING CENTER
C/O SAMCO PROPERTIES INC
455 FAIRWAY DRIVE, SUITE 301
DEERFIELD BEACH, FL 33441

CREDITOR ID: 1904-RJ
SULPHUR SPRINGS PARTNERS LLP
801 NE 167TH STREET, 2ND FL
NORTH MIAMI BEACH, FL 33162

CREDITOR ID: 1905-07
SUMTER CROSSING PROPERTIES INC
C/O CONCIRE CENTERS INC
411 COMMERCIAL COURT, SUITE E
VENICE, FL 34292

CREDITOR ID: 382133-51
SUMTER ITEM
PO BOX 1677
SUMTER, SC 29151

CREDITOR ID: 1906-07
SUN LAKE PLAZA INC
PO BOX 320219
COCOA BEACH, FL 32932-0219

CREDITOR ID: 1907-07
SUN WEST NC III PTN LIM
PTNSHPS ACCT A ACCT# 18234155
C/O BANK ONE TEXAS NA
PO BOX 971281
DALLAS, TX 75397-1281

CREDITOR ID: 2603-07
SUNBURST PROPERTIES CORPORATION
3191 PADARO LANE
CARPINTERIA, CA 93013

CREDITOR ID: 395731-65
SUNCOAST PARKING LOT SERVICE
PO BOX 4255
SEMINOLE, FL 33776

CREDITOR ID: 395732-65
SUNGOLD SEPTIC
PO BOX 924113
PRINCETON, FL 33092

CREDITOR ID: 397147-67
SUNRAY COMPANIES, THE
2925 TERRY RD
JACKSON, MS 39212

CREDITOR ID: 1909-07
SUNSET CENTRES LTD
C/O GULFSTREAM REALTY CORP
PO BOX 75260
BALTIMORE, MD 21275-5260

CREDITOR ID: 1910-07
SUNSET CENTRES LTD PARTNERSHIP
PO BOX 75377
BALTIMORE, MD 21275-5377

CREDITOR ID: 397237-67
SUNSET COVE
1100 5TH AVENUE SOUTH, SUITE 405
NAPLES, FL 34102

CREDITOR ID: 315905-40
SUNSET HILL DEVELOPMENT COMPANY
2100 GARDINER LANE, SUITE 207
LOUISVILLE, KY 40205-1903

CREDITOR ID: 2607-07
SUNSET STATION PARTNERS LLC
506 S DIXIE HWY
HALLANDALE, FL 33009

CREDITOR ID: 397183-67
SUNTRUST BANK REAL ESTATE CORP
201 4TH AVENUE NORTH, SUITE 120
MAIL CODE: 1500
NASHVILLE, TN 37219

CREDITOR ID: 1913-07
SUNWEST NC III PARTNERSHIPS
C/O BANK ONE TEXAS N A
ACCT# 1823415581
PO BOX 971281
DALLAS, TX 75397-1281

CREDITOR ID: 395733-65
SUPERIOR ROOFING
1669 LITTON DRIVE
STONE MOUNTAIN, GA 30083-1116

CREDITOR ID: 382154-51
SUPERMARKET APPLICATION MANAGERS
11 SMITH HINES ROAD
GREENVILLE, SC 29607

CREDITOR ID: 397209-67
SUPERMARKET OPERATIONS
PO BOX 18220
NATCHEZ, MS 39122

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 397208-67
SUPERMARKET OPERATIONS, INC.
2214 NORTH EE WALLACE
FERRIDAY, LA 71334

CREDITOR ID: 397670-72
SUPERVALU HOLDINGS, INC.
11840 VALLEY VIEW ROAD
EDEN PRAIRIE, MN 55344

CREDITOR ID: 315906-40
SURF CITY PLAZA A LP
C/O ZIMMER DEVELOPMENT CO
PO BOX 2628
WILMINGTON, NC 28402

CREDITOR ID: 315907-40
SURREY SQUARE PARTNERS
441 VINE STREET
500 CAREW TOWER
CINCINNATI, OH 45202

CREDITOR ID: 1914-RJ
SUWANEE COUNTY INVESTORS LLC
20377 180TH STREET
LIVE OAK, FL 32060

CREDITOR ID: 1451-RJ
SWEETWATER PARTNERS LP
C/O I REISS AND CO, AGENT
ATTN LINDA REISS HEFFNER
200 EAST 61ST STREET, SUITE 29F
NEW YORK NY 10021

CREDITOR ID: 1915-RJ
SWISS RE INVESTORS INC
C/O LAUREATE CAPITAL CORP
PO BOX 890090
CHARLOTTE, NC 28289-0090

CREDITOR ID: 382950-51
SXC HEALTH SOLUTIONS
7047 E GREENWAY PARKWAY, SUITE 360
SCOTTSDALE, AZ 85254

CREDITOR ID: 395735-65
SYLVANIA LIGHTING SERVICES
ATTN: HENRICUS PETERS, PRES
PO BOX 96924
CHICAGO, IL 60693-6924

CREDITOR ID: 395734-65
SYLVANIA LIGHTING SERVICES
207 KELSEY LANE, SUITE A
TAMPA, FL 33619

CREDITOR ID: 395505-64
SYLVANIA LIGHTING SERVICES
186 WIND CHIME COURT, SUITE 200
RALEIGH, NC 27615

CREDITOR ID: 395736-65
SYLVANIA LIGHTING SERVICES CORPORATION
186 WIND CHIME COURT, SUITE 200
RALEIGH, NC 27615

CREDITOR ID: 382247-51
SYMBOL TECHNOLOGIES
ONE SYMBOL PLAZA, M/S A26
HOLTSVILLE, NY 11742

CREDITOR ID: 395377-64
T ROWE PRICE RETIREMENT PLAN SVCS
ATTN DARRELL N BRAMAN, VP
100 EAST PRATT STREET
BALTIMORE, MD 21202

CREDITOR ID: 395737-65
T&A ENTERPRISE
3208 OLIVER ROAD
JEANERETTE, LA 70544

CREDITOR ID: 395738-65
T&K LAWN SERVICES
PO BOX 109
LITHIA SPRINGS, GA 30122

CREDITOR ID: 315908-40
TABANI ADMORE OK LLC
C/O TABANI GROUP INC
2765 TRINITY MILLS ROAD, SUITE 407
CARROLLTON, TX 75006

CREDITOR ID: 1919-07
TALLADEGA COMMUNITY BUILDERS
C/O ARONOV REALTY MANAGEMENT
PO BOX 235021
MONTGOMERY, AL 36123-5021

CREDITOR ID: 397329-69
TALX CORPORATION
135 SOUTH LASALLE, DEPT 4076
CHICAGO, IL 60674-4076

CREDITOR ID: 382245-51
TALX CORPORATION
1850 BROMAN COURT
ST. LOUIS, MO 63146

CREDITOR ID: 1920-07
TAPPEN PROPERTIES LP
1150 W 8TH STREET, SUITE 255
CINCINNATI, OH 45203

CREDITOR ID: 1619-07
TARBUTTON, HUGH M
KAOLIN PLAZA MGMT ACCT
PO BOX 269
SANDERSVILLE, GA 31082

CREDITOR ID: 395739-65
TAS COMMUNICATIONS SERVICES
1720 HILLSBOROUGH STREET, SUITE 100
RALEGH, NC 27605

CREDITOR ID: 382137-51
TATE & LYLE SUCRALOSE
2200 EAST ELDORADO STREET
DECATUR, IL 62521

CREDITOR ID: 1921-07
TATONE PROPERTIES FLA INC
C/O HERITAGE MGT CORP
PO BOX 2495
OCALA, FL 34478-2495

CREDITOR ID: 2613-07
TATONE PROPERTIES FLA INC
100 WALLACE AVE, SUITE 111
SARASOTA, FL 34237

CREDITOR ID: 2613-07
TATONE PROPERTIES FLA INC
C/O LAW OFFICE OF MELODY D GENSON
ATTN MELODY D GENSON, ESQ.
3665 BEE RIDGE ROAD, SUITE 316
SARASOTA FL 34233

CREDITOR ID: 1923-07
TAVARES ASSOC LTD
6700 NW BROKEN SOUND PKWY, STE 201
BOCA RATON, FL 33487

CREDITOR ID: 2614-07
TAYLOR SQUARE VENTURE
3000 ORANGE COVE TRAIL
NAPLES, FL 34120

CREDITOR ID: 382135-51
TCI SOLUTIONS
17752 SKYPARK CIRCLE, SUITE 160
IRVINE, CA 92614

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:** **05-03817-3F1**

CREDITOR ID: 397225-67
TCIM SERVICES, INC
1013 CENTRE ROAD, SUITE 400
WILMINGTON, DE 19805

CREDITOR ID: 382947-51
TDI MANAGED CARE SERVICES
620 EPSILON DRIVE
PITTSBURGH, PA 15238

CREDITOR ID: 1925-07
TEACHERS RETIREMENT SYSTEM
C/O MORTAGE CO OF KENTUCKY INC
642 SOUTH 4TH STREET
LOUISVILLE, KY 40202

CREDITOR ID: 315909-40
TEACHER'S RETIREMENT SYSTEM
C/O NORO MGMT INC
104 INTERSTATE N PKWY ESE
ATLANTA, GA 30339

CREDITOR ID: 406258-G4
TECHKNOLOGY SOLUTIONS
731 11TH AVE. SOUTH
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 2615-07
TED GLASRUD ASSOCIATES INC
759 S FEDERAL HWY., STE 217
STUART, FL 34994

CREDITOR ID: 382151-51
TELE ATLAS SOFTWARE
1605 ADAMS COURT
MENLO PARK, CA 94025

CREDITOR ID: 395507-64
TELECHECK SERVICES, INC.
ATTN NATIONAL ACCOUNT BILLING
PO BOX 4948
HOUSTON, TX 77210

CREDITOR ID: 382876-51
TEMPLE INLANDS
1300 MOPAC EXPRESSWAY S.
AUSTIN, TX 78746

CREDITOR ID: 382946-51
TENNCARE-FIRST HEALTH
PO BOX 24486
NASHVILLE, TN 24486

CREDITOR ID: 240686-06
TENNESSEE EDUCATION LOTTERY CORP.
PO BOX 23470
NASHVILLE, TN 37202

CREDITOR ID: 382242-51
TEQUILA SOFTWARE
10 PRICE STREET
TORONTO, ON M4W 1Z4
CANADA

CREDITOR ID: 395454-64
TERADATA, DIVISION OF NCR
2910 GLENEAGLES POINTE
ALPHARETTA, GA 30005

CREDITOR ID: 406259-G4
TERADATA/NCR
1700 SOUTH PATTERSON BLVD.
DAYTON OH 45479

CREDITOR ID: 1927-07
TERRA NOVA REALTY ASSOC FUND
PO BOX 862456
#2000002810953
ORLANDO , FL 32886-2489

CREDITOR ID: 382241-51
TETRA PAK
101 CORPORATE WOODS
VERNON HILLS, IL 60061

CREDITOR ID: 382944-51
TEXAS HEALTH CHOICE
PO BOX 15645
LAS VEGAS, NV 89114-5645

CREDITOR ID: 382136-51
THATCHER CO. FOOD & DAIRY
1900 FORTUNE RD
SALT LAKE CITY UT 84104-3709

CREDITOR ID: 382150-51
THATCHER, JAMES H.
364 NORTH SEALAKE LANE
PONTE VEDRA BEACH, FL 32082

CREDITOR ID: 411372-GX
THE HARTFORD
PO BOX 2999
UNIT A 2W
HARTFORD CT 06104-2999

CREDITOR ID: 406260-G4
THE WEITZMAN GROUP
3102 MAPLE AVENUE, SUITE 350
DALLAS TX 75201

CREDITOR ID: 382147-51
THERMAL TECHNOLOGIES INC.
6023 BATEAU DRIVE
FLOWERY BRANCH, GA 30542

CREDITOR ID: 395740-65
THERMO MECHANICS, INC.
109 PINE OAKS COURT
MADISONVILLE, LA 70447

CREDITOR ID: 395522-64
THINQ LEARNING SOLUTIONS INC.
300 EAST LOMBARD STREET, 15TH FLOOR
BALTIMORE, MD 21202

CREDITOR ID: 395741-65
THOMLEY'S VAC-U-SWEEP
103 WAVERLY CIRCLE
DOTHAN, AL 36301

CREDITOR ID: 397332-69
THOMPSON CONST CO
4857 DIGNAN STREET
JACKSONVILLE, FL 32254

CREDITOR ID: 406261-G4
THRESHOLD CONSULTING SERVICES
200 N. GARDEN AVE.
CLEARWATER FL 33755

CREDITOR ID: 395470-64
THYSSENKRUPP ELEVATOR CORPORATION
7481 NW 66TH STREET
MIAMI, FL 33166

CREDITOR ID: 382234-51
TIBERIO, PAUL
209 SOUTH HAMPTON CLUB WAY
ST. AUGUSTINE, FL 32092

CREDITOR ID: 1933-07
TIFTON MALL, INC.
C/O SPECTRUM REALTY ADVISORS INC
5871 GLENRIDGE DRIVE, STE 400
ATLANTA, GA 30328

**EXHIBIT A - SERVICE LIST**
**Executory Contracts and Unexpired Leases**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 395742-65
TIM RICHMOND AND SON MAINTENANCE
5435 OLYMPIA DRIVE
PANAMA CITY, FL 32404

CREDITOR ID: 382361-51
TIMES PICAYUNE, THE
3800 HOWARD AVE.
NEW ORLEANS, LA 70140-1097

CREDITOR ID: 397083-67
TIPPINS BANK & TRUST
PO BOX  1900
CORNELIA, GA 30531

CREDITOR ID: 1916-07
TK HARRIS COMM RE SERVICE
3930 FULTON DR NW, STE 206
CANTON, OH 44718-3040

CREDITOR ID: 382153-51
TK KEITH
516 EDGEWATER DRIVE
WAKEFIELD, MA 01880

CREDITOR ID: 1935-07
TL NGUYEN LLC
PO BOX 28758
BIRMINGHAM, AL 35228

CREDITOR ID: 382233-51
TOMAX
224 SOUTH 200 WEST
SALT LAKE CITY, UT 84101

CREDITOR ID: 395378-64
TONE BROTHERS, INC.
PO BOX 402899
ATLANTA, GA 30384-2899

CREDITOR ID: 382861-51
TOPCO ASSOCIATES LLC
7711 GROSS POINT RD.
SKOKIE, IL 60077

CREDITOR ID: 395743-65
TOTAL GROUNDS
PO BOX 77952
BATON ROUGE, LA 70879

CREDITOR ID: 395744-65
TOTAL MAINTENANCE OF BAY COUNTY, INC.
2326 EAST 34TH PLACE
PANAMA CITY, FL 32405

CREDITOR ID: 395745-65
TOTAL PARKING LOT MAINTENANCE
PO BOX 183
ALTURAS, FL 33820

CREDITOR ID: 382935-51
TOTAL SCRIPT
10901 WEST 120TH AVENUE, SUITE 110
BROOMFIELD, CO 80021

CREDITOR ID: 382932-51
TOUCHPOINT/NAVITUS HEALTH
PO BOX 101632
PITTSBURGH, PA 15237

CREDITOR ID: 382883-51
TOUCHPOINT-TPH
DEPT OF EMPLOYEE TRUST FUNDS
PO BOX 101632
PITTSBURGH, PA 15237

CREDITOR ID: 1936-07
TOULOUSE VILLAGE ASSOCIATES
C/O THE TROTMAN COMPANY INC
ATTN GREG HUGHS
2525 BELL ROAD
MONTGOMERY, AL 36117

CREDITOR ID: 1937-07
TOWER ASSOCIATES, LTD.
537 MARKET STREET, SUITE 400
CHATTANOOGA, TN 37402

CREDITOR ID: 1938-07
TOWN & COUNTRY SHOPPING CENTER
903 UNIVERSITY BLVD
JACKSONVILLE, FL 32211

CREDITOR ID: 315911-40
TOWN COMMONS ASSOCIATES
1648 F NORTH MARKET DRIVE
RALEIGH, NC 27609

CREDITOR ID: 2630-07
TOWN SQUARE DEVELOPMENT
29 PELZER AVE
WILLIAMSTON, SC 29697-1023

CREDITOR ID: 315912-40
TOWNE PROPERTIES
1055 ST PAUL PLACE
CINCINNATI, OH 45202

CREDITOR ID: 1940-07
TOWN'N COUNTRY REALTY
OF EASLEY - STORE 1223
PO BOX 1929
EASLEY, SC 29641-1929

CREDITOR ID: 382140-51
TRADER DISTRIBUTION SERVICES, LLC
100 W. PLUME ST
NORFOLK, VA 23510

CREDITOR ID: 315745-40
TRAGER, BRENT LANCE
12370 CACHET COURT
JACKSONVILLE, FL 32223

CREDITOR ID: 1941-07
TRAIL PLAZA
C/O URBAN RETAIL PROPERTIES CO
706 KIRKWOOD MALL
BISMARK, ND 58504

CREDITOR ID: 397671-72
TRAVELERS INDEMNITY COMPANY OF ILLINOIS
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 382232-51
TRAX SOFTWARE
13860 N NORTHSIGHT BLVD
SCOTTSDALE, AZ 85260-3654

CREDITOR ID: 382145-51
TREASURE COAST NEWS/PRESS-TRIBUNE
1939 S. FEDERAL HWY
STUART, FL 34994

CREDITOR ID: 315913-40
TRENT INVESTMENTS INC
PO BOX 1635
DURANT, OK 74702

CREDITOR ID: 406262-G4
TREX COMPANY, INC.
160 EXETER DRIVE
WINCHESTER VA 32203

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 382856-51
TRI DELTA CORP.
208 COUGAR CT.
HILLSBOROUGH, NJ 08844

CREDITOR ID: 395746-65
TRI DIM FILTER CORP.
1305 SE DIXIE HWY, SUITE F
STUART, FL 34994

CREDITOR ID: 382230-51
TRIAD BUSINESS SOLUTIONS
1040 E WENDOVER AVENUE
GREENSBORO, NC 27405

CREDITOR ID: 1943-07
TRIANGLE IV, LLLP
MARK PROPERTIES INC
26 PARK PLACE WEST, 2ND FLOOR
MORRISTOWN, NJ 07960

CREDITOR ID: 397672-72
TRIPLE V, INC. (AWG)
TTN: EL VOWELL
403 S CHURCH
LOUISVILLE, MS 39339

CREDITOR ID: 395466-64
TRI-STATE
QUINE & ASSOCIATES
PO BOX 833009
BYRAM, MS 39272

CREDITOR ID: 2632-07
TRL PROPERTIES LLC
1608 CURRITUCK AVENUE
DUNN, NC 28334

CREDITOR ID: 397098-67
TROPICAL FINANCIAL CREDIT UNION
8000 NW 7TH STREET
MIAMI, FL 33126

CREDITOR ID: 382931-51
TRUST PLUS
6712 OLD CANTON ROAD, SUITE 5
RIDGELAND, MS 39157

CREDITOR ID: 1946-07
TRUSTEE OF TRUST B
C/O JANE C BOCKEL
10563 JAMES WREN WAY
FAIRFAX  VA 22030

CREDITOR ID: 1947-07
TRUSTEES OF TRUST A/C -1
C/O GRACE WILLIAMSON FLO115
FIRST UNION NATIONAL BANK
JACKSONVILLE, FL 32202

CREDITOR ID: 1948-07
TRUSTMARK NATIONAL BANK
JAMIL G NASSARA TRUSTEE
ACCT# 1004868947
PO BOX 291
JACKSON, MS 39205-0291

CREDITOR ID: 397155-67
TRUSTMARK NATIONAL BANK
248 E. CAPITOL
JACKSON, MS 39201

CREDITOR ID: 1917-07
TS MARGATE CO LTD
C/O SOUTHERN MGMT & DEV LTD
PO BOX 11229
KNOXVILLE, TN 37939

CREDITOR ID: 315914-40
TSCA 3 LIMITED PARTNERSHIP
C/O QUINE & ASSOCIATES INC
PO BOX 833009
RICHARDSON, TX 75083-3009

CREDITOR ID: 2636-07
TSO VOLUSIA LLC
C/O THE SIMPSON ORGANIZATION INC
1401 PEACHTREE ST NE, SUITE 400
ATLANTA, GA 30309

CREDITOR ID: 395394-64
TULKO, ROBERT
8612 HAMPSHIRE GLEN DRIVE
JACKSONVILLE, FL 32256

CREDITOR ID: 1951-07
TUNICA VILLAGE PARTNERSHIP
C/O ACADIAN MANAGEMENT
ATTN BARBARA KIZER, OWNER
PO BOX 1268
MADISONVILLE, LA 70447

CREDITOR ID: 382191-51
TUSCALOOSA
PO BOX 20587
TUSCALOOSA, AL 35402

CREDITOR ID: 1952-07
TWELTH STREET & WASHINGTON
ASSOCIATES LTD PARTNERSHIP
ATTN EVA SPERBER PORTER
8698 E SAN ALBERTO DR
SCOTTSDALE, AZ 85258-4306

CREDITOR ID: 406263-G4
TWENTIETH CENTURY FOX
PO BOX 900
BEVERLY HILLS CA

CREDITOR ID: 411373-GX
TWIN CITY FIRE INSURANCE COMPANY
UNDERWRITERS AT HARTFORD PLAZA
HARTFORD CT 06115

CREDITOR ID: 397188-67
TXJ COMPANIES, INC.
SOUTHEAST LEASING & MGMT CO
9210 CYPRESS GREEN DRIVE
JACKSONVILLE, FL 32216

CREDITOR ID: 315915-40
TYRONE GARDENS,  LLC
ATTN: SCOTT ROSS
1825 MAIN STREET, SUITE 105
WESTON, FL 33326

CREDITOR ID: 1954-07
U P SC LTD
C/O SOUTHERN MANAGEMENT & DEV
ATTN BILL NOVICK
401 CENTERPOINTE CIRCLE #1537
ALTAMONTE SPRINGS FL 32701

CREDITOR ID: 382929-51
U SHARE PRESCRIPT DISC CARD
100 PARSONS POND DRIVE
FRANKLIN LAKES, NJ 07417

CREDITOR ID: 382144-51
UCAC
5737 CORPORATE WAY
WEST PALM BEACH, FL 33407-2097

CREDITOR ID: 382142-51
UCI COMMUNICATIONS
PO BOX 1792
COLUMBIA, SC 29202

CREDITOR ID: 382928-51
UHP HEALTHCARE
3405 W IMPERIAL HWY
INGLEWOOD CA 90303

CREDITOR ID: 1955-07
ULLMANN COMPANY
ATTN:  STANLEY P CYPHERS
PO BOX 419410
KANSAS  CITY, MO 64141

# EXHIBIT A - SERVICE LIST
## Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 395525-64
ULTIMATE SOFTWARE GROUP INC.
2000 ULTIMATE WAY
WESTON, FL 33326

CREDITOR ID: 397334-69
UNICRU
PO BOX 49227
SAN JOSE, CA 95161-9227

CREDITOR ID: 395749-65
UNIFIRST CORPORATION
PO BOX 101
FORT MYERS, FL 33902

CREDITOR ID: 397335-69
UNISYS HEALTH & HOSPITALS DEPT
8591 UNITED PLAZA BLVD, SUITE 300
BATON ROUGE, LA 70898

CREDITOR ID: 1956-07
UNITED COMMERCIAL MORTGAGE CORP.
C/O LAWERENCE KADISH
135 JERICHO TURNPIKE
OLD WESTBURY, NY 11568

CREDITOR ID: 382922-51
UNITED HEALTHCARE
2307 W. CONE BLVD.
GREENSBORO, NC 27408

CREDITOR ID: 1957-07
UNITED INVESTORS REALTY
TRUST SKIPPER PALMS
PO BOX 01-9170
MIAMI, FL 33101-9170

CREDITOR ID: 382921-51
UNITED PROVIDER SERVICES
5125 DAVIS BLVD.
FT. WORTH, TX 76180

CREDITOR ID: 406265-G4
UNITED SALT CORPORATION
4800 SAN FELLIPE
HOUSTON TX 77056

CREDITOR ID: 395439-64
UNITED SUGARS CORP.
SDS 12-0548
PO BOX 86
MINNEAPOLIS, MN 55486

CREDITOR ID: 382919-51
UNIVERSAL MGD PRESC. BENEFIT
4201 SOUTH 87TH STREET
OMAHA, NB 38127

CREDITOR ID: 382918-51
UNIVERSAL RX
ONE COLUMBIA PLACE
GREENSBURG, PA 15601

CREDITOR ID: 395530-64
UNIVERSITY OF ALABAMA
ADMINISTRATIVE OFFICES
TUSCALOOSA, AL 35487

CREDITOR ID: 1959-07
UNIVERSITY TENANCY IN COMMON
C/O SAMUEL BUTTERS
2005 W CYPRESS CREEK RD, SUITE 202
FORT  LAUDERDALE, FL 33309

CREDITOR ID: 382228-51
UNUM PROVIDENT
ATTN: MICHAEL FLANNERY
TWO LAKESIDE COMMONS, SUITE 500
980 HAMMOND DRIVE
ATLANTA, GA 30328

CREDITOR ID: 382227-51
UPROMISE
117 KENDRICK ST, STE 200
NEEDHAM, MA 02494

CREDITOR ID: 382143-51
UPTRONICX, INC.
295 BELL PARK DR
WOODSTOCK GA 30188-1682

CREDITOR ID: 1960-07
US BANK TRUST NA CORP TRUST
REF DUVAL 94600200
PO BOX 70870
ST  PAUL, MN 55170-9705

CREDITOR ID: 395458-64
US BANK VISA
201 BLANKENBAKER PARKWAY
LOUISVILLE, KY 40243

CREDITOR ID: 382225-51
US CAP SYSTEMS CORPORATION
111 ELM ST.
WORCESTER, MA 01609

CREDITOR ID: 382915-51
US HEALTHCARE HMO
1000 MIDDLE STREET
MIDDLETOWN, CT 06457

CREDITOR ID: 382914-51
US SCRIPT
1300 E SHAW, SUITE 173
FRESNO, CA 93710

CREDITOR ID: 315916-40
US STEEL RETIREMENT PLAN
PO BOX 371046
PITTSBURGH, PA 15251-7046

CREDITOR ID: 315917-40
USC OF RICHMOND LLC
C/O COLEMAN GROUP LLC
2285 EXECUTIVE DRIVE
LEXINGTON, KY 40505

CREDITOR ID: 315918-40
USPG PORTFOLIO TWO LLC
PO BOX 71-0959
COLUMBUS, OH 43271-0959

CREDITOR ID: 1962-RJ
USRP I LLC GLEN LEA SHOPPING CENTER
LOCKBOX# 4300 LEASE# 2102-000
4300 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 1963-07
USRP I LLC SHOPPES OF KILDAIRE
5853 COLLECTION CENTER DRIVE
LOCKBOX# 5853 LEASE# 2010-001
CHICAGO, IL 60693

CREDITOR ID: 1964-07
VACHLIA INC
111 SECOND AVENUE NE, STE 702
ST PETERSBURG, FL 33701

CREDITOR ID: 382190-51
VALASSIS SALES AND MARKETING, INC
19975 VICTOR PARKWAY
LIVONIA, MI 48152

CREDITOR ID: 395751-65
VALENCIA LAWN
3130 ADRIENNE DRIVE
JACKSON, MS 39212

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:   05-03817-3F1**

CREDITOR ID: 1965-07
VALRICO SQUARE
C/O RETAIL ASSET MANAGEMENT
PO BOX 5666
CLEARWATER, FL 33758-5666

CREDITOR ID: 382912-51
VALUE RX (MEDICOST)
1825 SOUTH WOODWARD AVE, SUITE 200
BLOOMFIELD HILLS, MI 48302

CREDITOR ID: 395752-65
VAN ELMORE SERVICES, INC.
12 BUERGER RD
MOBILE AL 36608-1801

CREDITOR ID: 382189-51
VANGUARD
3035 E. PATRICK LANE, SUITE 11
LAS VEGAS, NV 89120-3748

CREDITOR ID: 382221-51
VANGUARD PLASTICS
ATTN WILLIAM C SEANOR, CHAIR/CEO
4555 LANGLAND RD
FARMERS BRANCH TX 75244

CREDITOR ID: 395440-64
VANLAB CORP.
86 WHITE STREET
ROCHESTER, NY 14608

CREDITOR ID: 397673-72
VELDA FARMS, LLC
402 SOUTH KENTUCKY, SUITE 500
LAKELAND, FL 33801

CREDITOR ID: 1966-RJ
VENETIA VILLAGE CENTER
C/O SOUTHEAST LEASING & MGMT
1620 HENDRICKS AVE
JACKSONVILLE, FL 32207

CREDITOR ID: 395435-64
VENTURECOM
53 RABBIT ROAD
TRAVELERS REST, SC 29690

CREDITOR ID: 2645-07
VENTURES LLC
PO BOX 4452
ROCK  HILL, SC 29732

CREDITOR ID: 395754-65
VERIZON WIRELESS
PO BOX 105378
ATLANTA, GA 30348

CREDITOR ID: 395753-65
VERIZON WIRELESS
6420 CONGRESS AVENUE, SUITE 1800
BOCA RATON, FL 33487

CREDITOR ID: 397338-69
VERTEX
1041 OLD CASSATT ROAD
BERWYN, PA 19312

CREDITOR ID: 382222-51
VERTIS, INC
250 W. PRATT STREET, 18TH FLR
BALTIMORE, MD 21201

CREDITOR ID: 1968-07
VICTORIA SQUARE PARTNERS LLC
C/O ISRAM REALITY & MGMT INC
506 SOUTH DIXIE HIGHWAY
HALLANDALE, FL 33009

CREDITOR ID: 1969-07
VICTORY BERRYLAND LLC
VICTORY COMM REAL ESTATE INC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 1970-07
VICTORY INVESTMENTS INC
PO BOX 4767
COLUMBUS, GA 31914

CREDITOR ID: 2650-07
VILLA RICA RETAIL PROPERTIES LP
PO BOX 324
VILLA  RICA, GA 30180

CREDITOR ID: 1974-07
VILLAGE MARKETPLACE OF
HAW RIVER INC
614 N MAIN ST
SALISBURY, NC 28144-1507

CREDITOR ID: 2651-07
VILLAGE PLAZA INC
ATTN BEN B MILLS JR, PRES
PO BOX 408
FITZGERALD, GA 31750-0408

CREDITOR ID: 1976-07
VILLAGE ROYALE PROPERTIES LLC
C/O CB RICHARD ELLIS
6700 NORTH ANDREWS AVENUE
FORT LAUDERDALE, FL 33309

CREDITOR ID: 382235-51
VILLAGES DAILY SUN, THE
1153 MAIN STREET
THE VILLAGES, FL 32159

CREDITOR ID: 397674-72
VINSON FOODS, INC.
8523 HAZEN
HOUSTON, TX 77036

CREDITOR ID: 382911-51
VIRGINIA MEDICAID
600 EAST BROAD STREET, SUITE 1300
RICHMOND, VA 23219

CREDITOR ID: 382201-51
VML, INC
250 RICHARDS ROAD
KANSAS CITY, MO 64116

CREDITOR ID: 397675-72
VOLUSIA FIRE
123 W INDIANA AVE
DELAND, FL 32721-0729

CREDITOR ID: 382907-51
VYTRA HEALTH PLAN
7 WEST 34TH STREET
NEW YORK, NY 10001

CREDITOR ID: 395365-63
WACHOVIA BANK FKA
FIRST UNION NATIONAL BANK OF NC
7750-1 BAYBERRY ROAD
JACKSONVILLE, FL 32256

CREDITOR ID: 408383-BD
WACHOVIA BANK, NA
ATTN: STANDBY LETTERS OF CREDIT
401 LINDEN STREET, 1ST FLOOR
WINSTON-SALEM NC 27101

CREDITOR ID: 1981-07
WACHOVIA SECURITIES
LOAN # 815114283
PO BOX 60253
CHARLOTTE, NC 28260-0253

**EXHIBIT A - SERVICE LIST**
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 382197-51
WACKENHUT
3974 WOODSTOCK DRIVE, SUITE 100
JACKSONVILLE, FL 32207

CREDITOR ID: 397085-67
WAKULLA BANK
PO BOX 610
CRAWFORDVILLE, FL 32256

CREDITOR ID: 382906-51
WALGREEN'S HEALTH INITIATIVE
2275 HALF DAY ROAD, SUITE 250
BANNOCKBURN, IL 60015

CREDITOR ID: 1982-07
WALKER LA COMMERCIAL
PROPERTIES DEVELOPMENT CO LLC
5630 BANKERS AVENUE
BATON ROUGE, LA 70808-1693

CREDITOR ID: 315822-40
WALKER, GEORGE C  & WILLIAM M
C/O JOHN STEWART WALKER CO
3211 OLD FOREST ROAD
LYNCHBURG, VA 24501

CREDITOR ID: 382195-51
WARD, JOHN MITCHELL
15935 HOGANVILLE AVENUE
BATON ROUGE, LA 70817

CREDITOR ID: 382220-51
WARDEN, HENRY
PO BOX 844
BURLINGTON KY 41005-0844

CREDITOR ID: 2970-04
WASTE INDUSTRIES
PO BOX 580495
CHARLOTTE NC 28258

CREDITOR ID: 382219-51
WASTE MANAGEMENT
101 SPACEGATE DR. NW
HUNTSVILLE, AL 358063

CREDITOR ID: 382196-51
WASTE MANAGEMENT
PO BOX 16148
WINSTON-SALEM, NC 27115

CREDITOR ID: 1983-07
WATCH OMEGA HOLDINGS LP
C/O GMH CAPITAL PARTNERS ASSET
3733 UNIVERSITY BLVD WEST
JACKSONVILLE, FL 32217

CREDITOR ID: 1984-07
WATERS & ARMENIA PLAZA
ARTZIBUSHEV & CO
1525 W HILLSBOROUGH AVE
TAMPA, FL 33603-1200

CREDITOR ID: 2658-07
WATERS INC S C MGMT TRUST ACCT
PO BOX 34127
CHARLOTTE, NC 28234

CREDITOR ID: 1986-07
WATKINS INVESTMENT
ULTRA ASSET ACCT #299-077470
PO BOX 14576
ST  LOUIS, MO 63178

CREDITOR ID: 382218-51
WATSON WYATT
ATTN MARK TANIS
1785 NW 72ND WAY
TIMBROOK PINES, FL 32204

CREDITOR ID: 382217-51
WATSON WYATT
ATTN MARK TANIS
255 ALHAMBRA CIRCLE, SUITE 950
CORAL GABLES, FL 33134

CREDITOR ID: 382200-51
WATSON WYATT
ATTN SCOTT COHEN
80 WILLIAM STREET
WELLESEY HILLS, MA 02481-3713

CREDITOR ID: 382198-51
WATSON WYATT
ATTN IRA KAY
875 THIRD AVENUE
NEW YORK, NY 10022

CREDITOR ID: 395757-65
WAYNE FIRE
222 CAPITAL COURT
OCEE, FL 34761

CREDITOR ID: 1988-07
WAYNESVILLE SHOPPING
C/O RONALD L HOOKER
PO BOX 744
BLOOMINTON, IN 47402

CREDITOR ID: 1989-07
WBFV INC
C/O NEARI & ASSOCIATES
PO BOX 20983
WINSTON  SALEM, NC 27120-0983

CREDITOR ID: 2663-07
WCL FIVE LLC
PO BOX 601698
CHARLOTTE, NC 28260-1698

CREDITOR ID: 1991-07
WD DEVELOPMENT LLC
C/O BARNETT PROPERTIES LLC
1775 GRAHAM AVENUE, SUITE 201
HENDERSON, NC 27536

CREDITOR ID: 316161-40
WD FLORENCE PORTFOLIO LP
C/O H&R REAL ESTATE INVESTMENT
3625 DUFFERIN STREET
DOWNSVIEW, ON
CANADA

CREDITOR ID: 381875-37
WD GEORGIA, LLC
C/O ALLAN RILEY CO., INC.
200 PARK AVENUE, SUITE 200
NEW YORK, NY 10166

CREDITOR ID: 1992-RJ
WD JACKSONVILLE FL LLC
C/O I REISS & SONS
200 EAST 61ST STREET
NEW YORK, NY 10021

CREDITOR ID: 316162-40
WD MARIANNA PORTFOLIO LP
C/O H&R ESTATE INVESTMENT TRU
3625 DUFFERIN STREET
DOWNSVIEW, ON
CANADA

CREDITOR ID: 1978-RJ
WD ROUTE 3 LIMITED PARTNERSHIP
1201 CENTRAL PARK BLVD
FREDERICKSBURG, VA 22404

CREDITOR ID: 1980-07
W-D SHELBY PARTNERSHIP
C/O DAVID WEISS, CPA
469 7TH AVENUE, SUITE 1300
NEW  YORK, NY 10018-7603

CREDITOR ID: 381876-37
WD SOUTH CAROLINA, LLC
C/O ALLAN RILEY CO., INC.
200 PARK AVENUE, SUITE 2000
NEW YORK, NY 10166

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 395756-65
WE DENTMON CONSTRUCTION COMPANY
11708 US 92 EAST
SEFFNER, FL 33584

CREDITOR ID: 2671-99
WEAVERS CORNER JT VENTURE
PO BOX 7388
WEST PALM BEACH, FL 33405-7388

CREDITOR ID: 2671-99
WEAVERS CORNER JT VENTURE
JOHN E. MUFSON, P.A.
JOHN E MUFSON, ESQ
2213 N UNIVERSITY DRIVE
PEMBROKE PINES FL 33024

CREDITOR ID: 1996-07
WEBB/LEXINGTON VENTURES NO 108 LTD.
C/O THE WEBB COMPANIES
LEXINGTON FINANCIAL CENTER
SUITE 3000
LEXINGTON, KY 40507

CREDITOR ID: 1997-07
WEBBER COMMERCIAL PROPERTIES L
C/O PROFESSIONAL REALTY CONSUL
2503 DEL PRADO BOULEVARD
CAPE CORAL, FL 33904

CREDITOR ID: 1998-07
WEEKI WACHEE VILLAGE SHOP CENTER
C/O SIZELER PROPERTY INVESTORS
DEPOSITORY ACCOUNT
PO BOX 62799
NEW ORLEANS, LA 70162

CREDITOR ID: 1999-07
WEINGARTEN REALTY INVESTORS
ATTN JENNY HYUN, ESQ.
2600 CITADEL PLAZA DRIVE
HOUSTON TX 77008

CREDITOR ID: 315922-40
WEINGARTEN REALTY INVESTORS
PO BOX 200518
HOUSTON, TX 77216-0518

CREDITOR ID: 2553-07
WEISS, SHERI TRAGER
13853 THOMASVILLE CT
JACKSONVILLE, FL 32223

CREDITOR ID: 395362-63
WEITZMAN GROUP, THE
3102 MAPLE AVENUE, SUITE 350
DALLAS, TX 75201

CREDITOR ID: 382904-51
WELLBORN HEALTH PLAN
10680 TREENA STREET, 5TH FLOOR
SAN DIEGO, CA 92131

CREDITOR ID: 382938-51
WELLNESS PLAN OF NC, THE
695 GEORGE WASHINGTON HWY
PO BOX 519
LINCOLN, RI 02865

CREDITOR ID: 382903-51
WELLPOINT PHARMACY MANAGEMENT
PO BOX 4488
WOODLAND HILLS, CA 91365

CREDITOR ID: 406043-93
WELLS FARGO FINANCIAL LEASING INC
MAC F4030-070
800 WALNUT STREET
DES MOINES IA 50309-3636

CREDITOR ID: 395758-65
WES POWER SWEEP
740 SOUTH COTTON STREET
ANDALUSIA, AL 36420

CREDITOR ID: 2000-07
WESLEY CHAPEL SC CO LTD
ATTN ACCOUNTING DEPT
1733 WEST FLETCHER AVENUE
TAMPA, FL 33612

CREDITOR ID: 2002-07
WEST NAPOLEON JOINT VENTURE
C/O MELTZER PROPERTIES LTD
ATTN JOHN A MELTZER
4621 WEST NAPOLEON AVENUE, STE 210
METAIRIE, LA 70001

CREDITOR ID: 395367-63
WESTERN UNION
PO BOX 503123
ST LOUIS, MO 63150-2123

CREDITOR ID: 2003-07
WESTFORK PLAZA
C/O TERRANOVA CORPORATION
801 ARTHUR GODFREY ROAD
MIAMI  BEACH, FL 33140

CREDITOR ID: 2004-07
WESTGATE LLC
ATTN: JAMES A CAIN
PO BOX 3242
TUSCALOOSA, AL 35403

CREDITOR ID: 2005-07
WESTLAND SHOPPING CENTER LP
C/O STIRLING PROPERTIES
PO BOX 11407
BIRMINGHAM, AL 35246-0787

CREDITOR ID: 2005-07
WESTLAND SHOPPING CENTER LP
C/O SESSIONS FISHMAN & NATHAN, LLP
ATTN J DAVID FORSYTH, ESQ
201 ST CHARLES AVE, SUITE 3500
NEW ORLEANS LA 70170

CREDITOR ID: 382216-51
WESTON, CHARLIE
5705 CHAUCER CIRCLE
SUWANEE, GA 30024

CREDITOR ID: 2678-07
WESTSIDE CITY INC
PO BOX 2567
GREENVILLE, SC 29602-2567

CREDITOR ID: 397677-72
WEST-TEK, INC
15 NOBLE STREET
SMITHFIELD, NC 27577

CREDITOR ID: 2008-07
WESTWOOD SHOPPING CENTER
C/O MARRERO LAND
5201 WESTBANK EXPRESSWAY
MARRERO, LA 70072

CREDITOR ID: 382215-51
WEYERHAEUSER CO.
8900 BUFFALO SPRINGS DRIVE
MIDLOTHIAN, VA 23112

CREDITOR ID: 395761-65
WH REYNOLDS
4824 N RENELLIE DRIVE
TAMPA, FL 33614-6496

CREDITOR ID: 382199-51
WHITE, LARRY
8693 ROLLING BROOK LN
JACKSONVILLE FL 32256-9026

CREDITOR ID: 382900-51
WHP HEALTH INITIATIVES, INC.
2275 HALF DAY ROAD, SUITE 250
BANNOCKBURN, IL 60015

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 2009-07
WIAB PROPERTIES,  LLC OPERATING
C/O FOSHEE REALTY COMPANY INC
51 TACON STREET, SUITE B
MOBILE, AL 36607

CREDITOR ID: 2682-07
WIGGS REALTY CO
11012 AURORA HUDSON RD
STREETSBORO, OH 44241-1629

CREDITOR ID: 397340-69
WIGINTON FIRE  SYSTEMS
ATTN: CHARLES LAKE, SR VP
255 PRIMERA BLVD, SUITE 230
LAKE MARY, FL 32746

CREDITOR ID: 382214-51
WIGINTON SPRINKLER INC.
6363 GREENLAND ROAD
JACKSONVILLE, FL 32258

CREDITOR ID: 397341-69
WILLIAM E THOMPSON INC
209 MT VERNON ROAD
ANDERSON, SC 29624

CREDITOR ID: 315923-40
WILLIAM L HUNTLEY TRUST
C/O LONE STAR PROPERTIES INC
PO BOX 1828
ENGELWOOD, FL 34295-1828

CREDITOR ID: 395762-65
WILLIAMS & ROWE
5215 HIGHWAY AVENUE
JACKSONVILLE, FL 32254

CREDITOR ID: 382213-51
WILLIAMS, GARY
1520 HERITAGE DRIVE
CUMMING, GA 30041

CREDITOR ID: 2685-07
WILLOWOOD PARTNERS LTD
1750 PEACHTREE RD NW
ATLANTA, GA 30309-2335

CREDITOR ID: 383077-51
WIN WIN GLOBAL SOURCING, LLC
3312 COMMERCIAL AVE
NORTHBROOK, IL 60062

CREDITOR ID: 2015-07
WINBROOK MANAGEMENT INC
MANAGING AGENT FOR FESTIVAL CE
370 SEVENTH AVENUE
NEW  YORK, NY 10001

CREDITOR ID: 2686-07
WINDSOR PLACE
PO BOX 125
HONEA  PATH, SC 29654-0125

CREDITOR ID: 2017-07
WINDSOR STATION LC
C/O PHILLIPS EDISON & CO
11690 GRROMS ROAD
CINCINNATI, OH 45264-0474

CREDITOR ID: 2018-07
WINDWARD PARTNERS IV LP
C/O COLDWELL BANKER CAINE REAL
PO BOX 2287
GREENVILLE, SC 29602

CREDITOR ID: 397321-69
WININGHAM, SHIRLEY
520 CARDINAL RIDGE DRIVE
ROCKY MOUNT, VA 24151

CREDITOR ID: 395363-63
WINSLOW GROUP, THE
1516 TRAVIS COURT
IRVING, TX 75038

CREDITOR ID: 2019-RJ
WINYAH VILLAGE SHOPPING CENTER
C/O CENTURY 21 GRIMES & ASSOC
PO BOX 664
GEORGETOWN, SC 29442-0664

CREDITOR ID: 406266-G4
WIPRO LIMITED
11921 FREEDOM DR., SUITE 970
RESTON VA 20190

CREDITOR ID: 2020-07
WIREGRASS PLAZA LLC
C/O ARONOV REALTY MGMT INC
PO BOX 235021
MONTGOMERY, AL 36105-5021

CREDITOR ID: 382320-51
WM BOLTHOUSE FARMS, INC
7200 EAST BRUNDAGE LANE
BAKERSFIELD, CA 93307

CREDITOR ID: 382899-51
WMS RX DRUG PLAN
3090 PREMIERE PARKWAY, SUITE 100
DULUTH, GA 30097

CREDITOR ID: 2021-07
WOLFCHASE ASSOCIATES LLC
C/O STRATEGIC REALTY SERVICES LLC
901 NORTHPOINT PARKWAY SUITE 200
WEST PALM BEACH, FL 33407

CREDITOR ID: 382204-51
WONG, ROY
1671 COUNTY WALK DRIVE
ORANGE PARK, FL 32003

CREDITOR ID: 2022-07
WOODBERRY PLAZA E&A LLC
C/O WOODBERRY PLAZA
PO DRAWER B
COLUMBIA, SC 29202

CREDITOR ID: 2023-RJ
WOODLAND VILLAGE PARTNERSHIP
C/O DONALD DIAL
2712 MIDDLEBURG DRIVE, SUITE 208
COLUMBIA, SC 29204

CREDITOR ID: 382202-51
WORKBRAIN
3440 PRESTON RIDGO ROAD, SUITE 300
ALPHARETTA, GA 30005

CREDITOR ID: 382212-51
WORKSHARE
20 FASHION STREET
LONDON,  E1 6PX
ENGLAND

CREDITOR ID: 382211-51
WORLD AT WORK
14040 N NORTHSIGHT BLVD
SCOTTSDALE, AZ 85260-3601

CREDITOR ID: 397202-67
WORLD FITNESS, INC.
5900 RIVERS AVENUE, D-3
N. CHARLESTON, SC 29406

CREDITOR ID: 397200-67
WORLD INDOOR SPORTS, INC.
ATTN: ROBERT E. PROVOST, PRES.
PO BOX 24229
GREENVILLE, SC 29616

EXHIBIT A - SERVICE LIST
Executory Contracts and Unexpired Leases

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 265053-24
WRI/TEXLA LLC
ATTN JENNY HYUN, ESQ
2600 CITADEL PLAZA DRIVE
HOUSTON TX 77008

CREDITOR ID: 2024-07
WRI/TEXLA LLC
ATTN: PROPERTY MGMT
PO BOX 924133
HOUSTON, TX 77292-4133

CREDITOR ID: 397331-69
WRIGHT GROUP LLC, THE
5925 TRIANGLE DRIVE
RALEIGH, NC 27617

CREDITOR ID: 1979-07
WTH II LLC
C/O SPECTRUM REALTY ADVISORS
5871 GLENRIDGE DRIVE, SUITE 400
ATLANTA, GA 30328

CREDITOR ID: 2025-07
XARLA REALTY LLC
C/O ALLEN RILEY CO INC
200 PARK AVE., SUITE 200
NEW YORK, NY 10166

CREDITOR ID: 382203-51
XEROGRAPHIC
5151 SUNBEAM ROAD, SUITE 17
JACKSONVILLE, FL 32257

CREDITOR ID: 382207-51
XEROX
800 LONG RIDGE ROAD
STAMFORD, CT 06904

CREDITOR ID: 397678-72
XL INSURANCE AMERICA INC.
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

CREDITOR ID: 411375-GX
XL INSURANCE AMERICA INC. (BERMUDA)
ONE BERMUDIANA ROAD
HAMILTON  HM 2245
BERMUDA

CREDITOR ID: 411316-15
XL SPECIALTY INSURANCE COMPANY
C/O MANIER & HEROD, PC
ATTN MICHAEL E COLLINS, ESQ
150 FOURTH AVENUE NORTH, SUITE 2200
NASHVILLE TN 37219

CREDITOR ID: 395448-64
XTRACASH ATM, INC.
8787 COMLEX DRIVE, 4TH FLOOR
SAN DIEGO, CA 92123

CREDITOR ID: 2026-07
YDB THREE LAKES,  LC
C/O ELYSEE INVESTMENT CO
601 W 182ND STREET, 1ST FL
NEW YORK, NY 10033

CREDITOR ID: 395407-64
ZAHRA JR,  E. ELLIS
824 MAPLETON TERRACE
JACKSONVILLE, FL 32207

CREDITOR ID: 315823-40
ZAMIAS, GEORGE D
REF THE CROSIING CENTER
C/O PITTSBURGH NATIONAL BANK
PO BOX 641740
PITTSBURGH, PA 15264-1740

CREDITOR ID: 397245-68
ZSF/WD BARTOW, LLC
ADMINISTRATIVE GENERAL PARTNER
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

CREDITOR ID: 382355-51
ZUBI ADVERTISING SERVICES INC.
ATTN MICHELLE A ZUBIZARET
355 ALHAMBRA CIRCLE
CORAL GABLES, FL 33134

CREDITOR ID: 382355-51
ZUBI ADVERTISING SERVICES INC.
C/O MARKOWITZ, DAVIS, RINGEL, ET AL
ATTN JM MARKOWITZ/RL RUBIO, ESQS
9130 SOUTH DADELAND BLVD, STE 1225
MIAMI FL 33156

CREDITOR ID: 2027-07
ZUPPARDO PROPERTIES LLC
C/O JOSEPH ZUPPARDO
3801 RIDGEWAY DRIVE
METAIRIE, LA 70002

CREDITOR ID: 2692-07
ZUPPARDO REAL ESTATE CO
3801 RIDGEWAY DRIVE
METAIRIE, LA 70002

CREDITOR ID: 411378-GX
ZURICH AMERICAN INSURANCE COMPANY
ONE LIBERTY PLAZA
30TH FLOOR
NEW YORK NY 10006

CREDITOR ID: 397679-72
ZURICH AMERICAN INSURANCE COMPANY
C/O MARSH USA INC
PO BOX 100357
ATLANTA, GA 30384-0357

**Total:   2,301**

# EXHIBIT B

UNITED STATES BANKRUPTCY COURT FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re:                                                    Case No. 05-03817-3F1
Winn-Dixie Stores, Inc., et al.,                          Chapter 11
Debtors.                                                  Jointly Administered

## NOTICE TO EXECUTORY CONTRACT AND UNEXPIRED LEASE PARTIES
## WITH RESPECT TO DEBTORS' JOINT PLAN OF REORGANIZATION

| Debtor | Address | Tax I.D. |
|---|---|---|
| Winn-Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0514290 |
| Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-3182270 |
| Table Supply Food Stores Co., Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6079368 |
| Astor Products, Inc. | 5244 Edgewood Court, Jacksonville, Florida  32254 | 59-0858632 |
| Crackin' Good, Inc. | 701 N. Forrest Street, Valdosta, Georgia  31601 | 59-3652948 |
| Deep South Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-1271288 |
| Deep South Products, Inc. | 255 Jacksonville Highway, Fitzgerald, Georgia  31750 | 59-0855905 |
| Dixie Darling Bakers, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0471662 |
| Dixie-Home Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6079054 |
| Dixie Packers, Inc. | State Road 53 South, Madison, Florida  32340 | 59-1288553 |
| Dixie Spirits, Inc. | 600 Edwards Avenue, Harahan, Louisiana  70123-3185 | 77-0602359 |
| Economy Wholesale Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0230020 |
| Foodway Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1569265 |
| Kwik Chek Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6073162 |
| Sunbelt Products, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1551401 |
| Sundown Sales, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1414946 |
| Superior Food Company | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 57-0469943 |
| WD Brand Prestige Steaks, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3545257 |
| Winn-Dixie Handyman, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 58-1434107 |
| Winn-Dixie Logistics, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3652949 |
| Winn-Dixie Montgomery, Inc. | 1550 Jackson Ferry Road, Montgomery, Alabama  36104-1718 | 59-1212119 |
| Winn-Dixie Procurement, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3652951 |
| Winn-Dixie Raleigh, Inc. | 833 Shotwell Road, Clayton, North Carolina  27520 | 56-0670665 |
| Winn-Dixie Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6078837 |

TO:     PARTIES TO EXECUTORY CONTRACTS
        PARTIES TO UNEXPIRED LEASES

**PLEASE TAKE NOTICE THAT:**

1.    On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors (the "Disclosure Statement") for use by Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") in soliciting acceptances or rejections of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated  Debtors (the "Plan") from those holders of impaired Claims who are (or may be) entitled to receive distributions under the Plan.  Capitalized terms used in this Notice which are not defined have the meanings set forth in the Plan.

2.    In conjunction with approving the Disclosure Statement, the Bankruptcy Court entered an order (a) approving the dates, procedures and forms applicable to the process of soliciting votes on and providing notice of the Plan, (b) approving certain vote tabulation procedures, and (c) establishing the deadline for filing objections to the plan and scheduling the hearing to consider confirmation of the Plan (the "Solicitation Procedures Order").

3.    **You are receiving this notice because you may be a party to an agreement or other arrangement with the Debtors that could be construed to be an executory contract or unexpired lease.  If so, depending on the status of your contract or lease, including whether or not your contract or lease has been assumed or rejected, you may not yet have a Claim against the Debtors that would entitle you to receive a ballot or other notice of the Plan pursuant to the Solicitation Procedures Order.  Alternatively, if you have a Claim, this notice may be supplementary to other materials or notices you have received concerning the Plan.  In either case, you are entitled to participate in the Debtors' chapter 11 cases, including by filing objections to confirmation of the Plan.  (The Debtors reserve the right to challenge the characterization of any agreement or other arrangement and to maintain that any such agreement or other arrangement is not an executory contract or unexpired lease.)**

4.    PARTIES TO EXECUTORY CONTRACTS OR UNEXPIRED LEASES THAT HAVE NOT YET BEEN ASSUMED OR REJECTED

SHOULD BE AWARE OF THE FOLLOWING PROVISIONS IN THE PLAN:

### 7.1  Rejection of Executory Contracts and Unexpired Leases

Except as otherwise provided in the Plan, or in any contract, instrument, release, indenture, or other agreement or document entered into in connection with the Plan, as of the Effective Date, each Debtor shall be deemed to have rejected each pre-petition executory contract and unexpired lease to which it is a party unless such executory contract or unexpired lease (a) was previously assumed or rejected upon motion by a Final Order, (b) previously expired or terminated pursuant to its own terms, or (c) is the subject of any pending motion, including to assume, to assume on modified terms, to reject or to make any other disposition filed by a Debtor on or before the Confirmation Date.  The Confirmation Order shall constitute an order of the Bankruptcy Court under Section 365(a) of the Bankruptcy Code approving the rejections of pre-petition executory contract and unexpired leases described above, as of the Effective Date.

### 7.2  Rejection Damages Bar Date for Rejections Pursuant to Plan

**If the rejection of an executory contract or unexpired lease pursuant to the Plan results in a Claim, then such Claim shall be forever barred and shall not be enforceable against any Debtor or Reorganized Debtor or the properties of any of them unless a Proof of Claim is filed with the claims agent and served upon counsel to the Reorganized Debtors within thirty (30) days after entry of the Confirmation Order.  The foregoing applies only to Claims arising from the rejection of an executory contract or unexpired lease; any other Claims held by a party to a rejected contract or lease shall have been evidenced by a Proof of Claim filed by earlier applicable bar dates or shall be barred and unenforceable.**

### 7.3  Assumption of Executory Contracts and Unexpired Leases

The Debtors reserve the right, at any time prior to the Effective Date, except as otherwise specifically provided in the Plan, to seek to assume any executory contract or unexpired lease to which any Debtor is a party and to file a motion requesting authorization for the assumption of any such executory contract or unexpired lease.

### 7.4  Cure Rights for Executory Contracts and Unexpired Leases Assumed Under Plan

Any monetary amounts by which each executory contract and unexpired lease to be assumed pursuant to the Plan is in default shall be satisfied, under Section 365(b)(1) of the Bankruptcy Code, by Cure.  If there is a dispute regarding (a) the nature or amount of any Cure, (b) the ability of any Reorganized Debtor or any assignee to provide "adequate assurance of future performance" (within the meaning of Section 365 of the Bankruptcy Code) under the contract or lease to be assumed, or (c) any other matter pertaining to assumption, Cure shall occur following the entry of a Final Order by the Bankruptcy Court resolving the dispute and approving the assumption or assumption and assignment, as the case may be; provided, however, that the Reorganized Debtors shall be authorized to reject any executory contract or unexpired lease to the extent the Reorganized Debtors, in the exercise of their sound business judgment, conclude that the amount of the Cure obligation as determined by such Final Order, renders assumption of such executory contract or unexpired lease unfavorable to the Reorganized Debtors.

### 7.5  Assignment of Assumed Real Property Leases

As of the Effective Date, except to the extent otherwise determined by the Debtors, all real property leases as to which the assumption by the Debtors under Section 365(a) of the Bankruptcy Code has been approved by order of the Bankruptcy Court shall be assigned to Winn-Dixie Real Estate under Section 365(f) of the Bankruptcy Code, and the Confirmation Order shall specifically provide for the approval of such assignments.  On or as soon as reasonably practicable after the Effective Date, the Debtors shall provide documentary evidence of each such assignment to the applicable lessor and, if necessary, shall record such document in the real property records of the applicable jurisdiction.  Notwithstanding such assignments, the original Debtor lessee under any such real property lease, and any Debtor guarantor thereof, shall continue to be obligated on the lease to the full extent of their respective obligations as such obligations existed prior to the assignment to Winn-Dixie Real Estate.

### 7.6  Assumption of Vendor Agreements

In the event that there is in effect between the Debtors and any vendor immediately prior to the Effective Date any electronic interchange trading partner agreement, open credit terms agreement, corporate reclamation agreement, reclamation disposition agreement, hold harmless agreement, less-than-truckhold program agreement, or similar agreement, and any such agreement is considered to be an executory contract and is not otherwise terminated or rejected by the Debtors, such agreement shall be deemed to be assumed pursuant to Section 365 of the Bankruptcy Code under the Plan; provided, however, that no Cure shall be owed with respect to any such agreement, and in the event that a vendor asserts any Cure, at the election of the Debtors such vendor's agreement shall not be deemed assumed and shall instead be deemed rejected pursuant to Section 7.1 of the Plan.

### 7.7  Assumption of Utility Service Agreements

In the event that there is in effect between the Debtors and any utility immediately prior to the Effective Date, with respect to any operating facility of the Debtors, any utility service agreement or related agreement providing a reduced rate to the Debtors, which agreement has not been previously assumed, rejected or terminated, but is considered to be an executory contract, such agreement shall be deemed to be assumed pursuant to Section 365 of the Bankruptcy Code under the Plan; provided, however, that no Cure shall be owed with respect to any such agreement, and in the event that a utility asserts any Cure, at the election of the Debtors such utility's agreement shall not be deemed assumed and shall instead be deemed rejected pursuant to Section 7.1 of the Plan.

### 7.8  Assumption of Governmental Licenses

In the event that any license granted to the Debtors by a governmental unit, and in effect immediately prior to the Effective Date, is considered to be an executory contract and is not otherwise terminated or rejected by the Debtors, such license shall be deemed to be assumed pursuant to Section 365 of the Bankruptcy Code under the Plan.

### 7.9  Treatment of Compensation and Benefit Programs

(a)  Except to the extent (i) otherwise provided for in the Plan, (ii) previously assumed or rejected by an order of the Bankruptcy Court entered on or before the Confirmation Date, (iii) the subject of a pending motion to reject filed by a Debtor on or before the Confirmation Date, or (iv) previously terminated, all employee compensation and benefit programs of the Debtors in effect during the pendency of the Chapter 11 Case, including all health and welfare plans, 401(k) plans, pension plans within the meaning of Title IV of the Employee Retirement Income Security Act of 1974, as amended, and all benefits subject to Sections 1114 and 1129(a)(13) of the Bankruptcy Code, entered into before or after the Petition Date and in effect during the pendency of the Chapter 11 Case, shall be deemed to be, and shall be treated as though they are, executory contracts that are assumed pursuant to Section 365 of the

Bankruptcy Code under the Plan. Nothing contained herein shall be deemed to modify the existing terms of such employee compensation and benefit programs, including, without limitation, the Debtors' and the Reorganized Debtors' rights of termination and amendment thereunder.

(b) The Employee Retention and Severance Order is incorporated herein by reference. All rights, claims, interests, entitlements, and obligations of the Debtors under the retention and severance plans or agreements authorized by the Employee Retention and Severance Order shall continue in full force and effect after the Effective Date as rights, claims, interests, entitlements, and obligations of the Reorganized Debtors.

(c) Benefit accruals under the MSP and SRP, and related trust and individual agreements, ceased as of the Petition Date; and no further benefits shall be payable under such plans, or related trust or individual agreements, as of October 31, 2006. To the extent any additional rights, obligations, or Claims exist under the MSP and SRP, or related trust or individual agreements, such rights, obligations, or Claims shall be extinguished and terminated in full as of the Effective Date. To the extent such plans, or related trust or individual agreements (and any separate agreements that may incorporate such plans and agreements) are considered to be executory contracts, such plans, and related trust and individual agreements (and any separate agreements that may incorporate such plans and agreements) shall be deemed to be rejected pursuant to Section 365 of the Bankruptcy Code under the Plan. The Claims of all vested participants in the MSP or SRP plans shall be calculated as of the Petition Date without post-petition interest or other accruals, and without regard to service completed after the Petition Date, and shall be treated under the Plan as Retirement Plan Claims or, to the extent applicable, MSP Death Benefit Claims.

(d) As of the Effective Date, any and all stock based incentive plans or stock ownership plans of the Debtors entered into before the Effective Date, or other agreements or documents giving rise to Winn-Dixie Interests, including the contingent cash components of any such plans, agreements, or documents, shall be terminated. To the extent such plans, agreements, or documents are considered to be executory contracts, such plans, agreements, or documents shall be deemed to be, and shall be treated as though they are, executory contracts that are rejected pursuant to Section 365 of the Bankruptcy Code under the Plan. Any Claims resulting from such rejection shall constitute Subordinated Claims, except that Claims for contingent cash shall constitute Other Unsecured Claims.

### 7.10  Certain Indemnification Obligations Owed by Debtors

(a) Indemnification Obligations owed to directors, officers, and employees of the Debtors (or the estates of any of the foregoing) who served or were employed by the Debtors as of or after the Petition Date for claims arising after the Petition Date, excluding claims resulting from gross negligence, willful misconduct, breach of fiduciary duty, or intentional tort, shall be deemed to be, and shall be treated as though they are, executory contracts that are assumed pursuant to Sections 365 of the Bankruptcy Code under the Plan. Indemnification Obligations owed to any such directors, officers, and employees of the Debtors (or the estates of any of the foregoing) for claims arising before the Petition Date or for claims resulting from gross negligence, willful misconduct, breach of fiduciary duty, or intentional tort, shall be deemed to be, and shall be treated as though they are, executory contracts that are rejected pursuant to Section 365 of the Bankruptcy Code under the Plan.

(b) All Indemnification Obligations owed to directors, officers, and employees of the Debtors who served or were employed by the Debtors prior to, but not after, the Petition Date shall be deemed to be, and shall be treated as though they are, executory contracts that are rejected pursuant to Section 365 of the Bankruptcy Code under the Plan.

(c) Indemnification Obligations owed to any Professionals retained pursuant to Sections 327 or 328 of the Bankruptcy Code and order of the Bankruptcy Court, to the extent that such Indemnification Obligations relate to the period after the Petition Date, shall be deemed to be, and shall be treated as though they are, executory contracts that are assumed pursuant to Section 365 of the Bankruptcy Code under the Plan.

### 7.11  Continuing Obligations Owed to Debtors

(a) Any confidentiality agreement entered into between any of the Debtors and any supplier of goods or services requiring the parties to maintain the confidentiality of each other's proprietary information shall be deemed to be, and shall be treated as though it is, an executory contract that is assumed pursuant to Section 365 of the Bankruptcy Code under the Plan.

(b) Any indemnity agreement entered into between any of the Debtors and any supplier of goods or services requiring the supplier to provide insurance in favor of any of the Debtors, to warrant or guarantee such supplier's goods or services, or to indemnify any of the Debtors for claims arising from the goods or services shall be deemed to be, and shall be treated as though it is, an executory contract that is assumed pursuant to Section 365 of the Bankruptcy Code under the Plan.

(c) Continuing obligations of third parties to the Debtors under insurance policies, contracts, or leases that have otherwise ceased to be executory or have otherwise expired on or prior to the Effective Date, including, without limitation, continuing obligations to pay insured claims, to defend against and process claims, to refund premiums or overpayments, to provide indemnification, contribution or reimbursement, to grant rights of first refusal, to maintain confidentiality, or to honor releases, shall continue and shall be binding on such third parties notwithstanding any provision to the contrary in the Plan, unless otherwise specifically terminated by the Debtors or by order of Bankruptcy Court. The deemed rejection provided by Section 7.1 of the Plan shall not apply to any such continuing obligations.

(d) To the extent any insurance policy under which the insurer has a continuing obligation to pay the Debtors or a third party on behalf of the Debtors is held by the Bankruptcy Court to be an executory contract and is not otherwise assumed in accordance with Section 7.3 of the Plan, such insurance policy shall be treated as though it is an executory contract that is assumed pursuant to Section 365 of the Bankruptcy Code under the Plan. Any and all Claims (including Cure) arising under or related to any insurance policies or related insurance agreements that are assumed by the Debtors prior to or as of the Effective Date: (i) shall not be discharged; (ii) shall be Allowed Administrative Claims; and (iii) shall be paid in full in the ordinary course of business of the Reorganized Debtors as set forth in Section 4.1(a) of the Plan.

### 7.12  Limited Extension of Time to Assume or Reject

(a) In the event of a dispute as to whether a contract or lease is executory or unexpired, the right of the Debtors or the Reorganized Debtors to move to assume or reject such contract or lease shall be extended until the date that is thirty (30) days after entry of a Final Order by the Bankruptcy Court determining that the contract or lease is executory or unexpired. The deemed rejection provided for in Section 7.1 of the Plan shall not apply to any such contract or lease.

(b) In the event the Debtors or the Reorganized Debtors become aware after the Confirmation Date of the existence of an executory contract or unexpired lease that was not included in the Schedules, the right of the Reorganized Debtors to move to assume or reject such contract or lease shall be extended until the date that is thirty (30) days after the date on which the Debtors or the Reorganized Debtors become aware of the existence of such contract or lease. The deemed rejection provided for in Section 7.1 of the Plan shall not apply to any such contract or lease.

7.13  **Post-petition Contracts and Leases**

The Debtors shall not be required to assume or reject any contract or lease entered into by the Debtors after the Petition Date.  Any such contract or lease shall continue in effect in accordance with its terms after the Effective Date, unless the Debtor has obtained a Final Order of the Bankruptcy Court approving rejection of such contract and lease.

7.14  **Treatment of Claims Arising From Assumption or Rejection**

All Allowed Claims arising from the assumption of any executory contract or unexpired lease shall be treated as Administrative Claims pursuant to Section 4.1(a) of the Plan; all Allowed Claims arising from the rejection of an executory contract or unexpired lease shall be treated, to the extent applicable, as Landlord Claims, Vendor/Supplier Claims, Retirement Plan Claims, Other Unsecured Claims, or Subordinated Claims, unless otherwise ordered by Final Order of the Bankruptcy Court; and all other Allowed Claims relating to an executory contract or unexpired lease shall have such status as they may be entitled to under the Bankruptcy Code as determined by Final Order of the Bankruptcy Court.

5.  A hearing to consider confirmation of the Plan will be held on **October 13, 2006, at 9:00 a.m. (Eastern Time)**, before the Honorable Jerry A. Funk, Judge of the Bankruptcy Court, in the United States Courthouse, at 300 North Hogan Street, Jacksonville, Florida 32202.  The hearing may be adjourned from time to time by announcement in open court.  You are reminded that Local Rule 5072(b)(16) requires that all persons appearing in Court should dress in appropriate business attire consistent with their financial abilities.  Among other things, a coat and tie are appropriate for a man; a dress or pants suit is appropriate for a woman.  You are further reminded that pursuant to Local Rule 5073-1 cellular telephones are prohibited in the Courthouse, as are computers, absent a specific order by the Court authorizing the use of a computer.  Please take notice that as an additional security measure a photo ID is required for entry into the Courthouse.

6.  No later than **September 25, 2006, at 4:00 p.m. (Eastern Time)**, all objections to confirmation of the Plan must be (a) filed with the Clerk of the Bankruptcy Court via the Bankruptcy Court's electronic filing procedures, and (b) received by (i) Rosalie Walker Gray, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, Fax: (917) 777-3214, E-mail: rgray@skadden.com, (ii) Cynthia C. Jackson, Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida 32202, Fax: (904) 359-7708, E-mail: cjackson@smithhulsey.com, and (iii) Matthew Barr, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Fax: (212) 822-5194, E-mail: mbarr@milbank.com.  The objections must be in writing, must state the name and address of the objecting party and the nature of the claim or interest of such party, and must state with particularity the basis and nature of any objection to or proposed modification of the Plan.  Objections not timely filed and served in the manner set forth above shall not be considered and shall be deemed overruled.

7.  If you are a party to an executory contract or unexpired lease that has not yet been assumed or rejected, but that if rejected would potentially give rise to a rejection damage claim, and if you would like to cast a vote in the amount of any resulting rejection damage claim on a contingent basis, you will be permitted to cast a contingent vote if you: (a) on or before **September 25, 2006, at 4:00 p.m. (Eastern Time)**, deliver to the Voting Agent (Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey 07043, Telephone: (973) 509-3190), E-mail: winninfo@loganandco.com), with a copy to the Debtors' counsel and the Creditors Committee's counsel, a written request for a special ballot to vote a contingent rejection damage claim, specifying therein the amount of your possible rejection damage claim, and  (b) properly complete and return the special ballot on or before the Voting Deadline.  The procedures for requesting a special vote to cast a contingent vote, including the deadline of September 25, 2006, established by the Bankruptcy Court for delivering such requests, are set forth in the Solicitation Procedures Order.  PLEASE NOTE THAT THE VOTING DEADLINE IS SEPTEMBER 25, 2006, SO YOU MUST DELIVER YOUR WRITTEN REQUEST IN TIME TO BOTH RECEIVE YOUR SPECIAL BALLOT AND RETURN IT TO THE VOTING AGENT BY THE VOTING DEADLINE.  If you have otherwise received a ballot with respect to a prepetition Claim owing under your contract or lease, that Claim will be aggregated with your rejection damage claim and you will be counted as having one vote for purposes of numerosity.  If your contract or lease is assumed by the Confirmation Date, your vote will not be counted.

8.  If you are a party to an executory contract or unexpired lease that is subsequently rejected, potentially giving rise to a rejection damage claim, that rejection damage claim may be an Unsecured Claim in Class 13, 14 or 16 of the Plan.  Under the Plan, on a first come-first serve basis and subject to the availability of funds, each holder of an Allowed Unsecured Claim in Class 13, 14 or 16 is entitled to elect via a Claim Reduction Form to reduce its Allowed Claim to $3,000 and to receive, in lieu of the distribution of New Common Stock otherwise provided for each such Class, a Cash payment in the amount of $2,010 (67% of $3,000).  To make the election, a properly completed Claim Reduction Form must be received on or before **September 25, 2006, at 4:00 p.m. (Eastern Time)**, by Logan & Company, Inc. at 546 Valley Road, Upper Montclair, New Jersey 07043.  The election will be effective only if you are determined to have an Allowed Unsecured Claim.  If funds are no longer available at the time the Claim Reduction Form is received, the election will be disregarded, and you will receive New Common Stock on account of your Allowed Unsecured Claim.  To ensure that you are provided with the right to make the election even though you are not now considered to have an Allowed Unsecured Claim, you may obtain a Claim Reduction Form by delivering to Logan & Company, Inc. at 546 Valley Road, Upper Montclair, New Jersey 07043, E-mail: winninfo@loganandco.com, a written request for a Claim Reduction Form, identifying therein the contract or lease upon which your Claim is based and describing the nature of your Claim.

9.  The Plan may be further modified, if necessary, pursuant to Section 1127 of the Bankruptcy Code, prior to, during, or as a result of the confirmation hearing, without further notice to parties in interest.

10.  Copies of the Solicitation Procedures Order, the Disclosure Statement, and the Plan are available at http://www.loganandco.com; on the Bankruptcy Court's website, http://www.flmb.uscourts.gov;  or by contacting Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey 07043, Telephone: (973) 509-3190, E-mail: winninfo@loganandco.com.

Dated:  August 9, 2006

D. J. Baker                                                              Stephen D. Busey
Sally McDonald Henry, Rosalie Walker Gray, Adam S. Ravin               James H. Post, Cynthia C. Jackson, Leanne Prendergast
SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP                             SMITH HULSEY & BUSEY
Four Times Square                                                       225 Water Street, Suite 1800
New York, New York 10036                                               Jacksonville, Florida  32202

Co-Counsel for Debtors                                                 Co-Counsel for Debtors