# UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

In re:

**WINN-DIXIE STORES, INC., et al.,**

Debtors.[1]

Chapter 11

Case No. 05-03817-3F1

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.   I am of legal age and I am not a party to this action.

2.   I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims, Noticing and Tabulation Agent for the above-captioned Debtors.

3.   On or about August 15, 2006 I caused the following to be served, in the manner set forth in the Solicitation and Tabulation Procedures Order entered on August 4, 2006:

- the **Confirmation Hearing Notice**;
- the **Solicitation Letter from the Debtor**;
- the **Solicitation Letter from the Creditors' Committee**;
- the **Disclosure Statement [Refer to Docket No. 10057]**;
- the **Plan [Refer to Docket No. 10058]**,

to be inserted (as appropriate) in first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A. A copy of the served documents as listed above (excluding the Disclosure Statement and Plan) is attached hereto as Exhibit B.

Dated: September 13, 2006

Kathleen M. Logan

---

[1]       In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

# EXHIBIT A
# SERVICE LIST

**EXHIBIT A - SERVICE LIST**
Other Miscallaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 397708-62
ABANDONED PROPERTY DIVISION
1 ASHBURTON PLACE, 12TH FLOOR
BOSTON  MA 02108

CREDITOR ID: 239831-06
ABC ENFORCEMENT DISTRICT I
PO BOX 1755
FLORENCE AL 35631

CREDITOR ID: 239832-06
ABC ENFORCEMENT DISTRICT II
PO BOX 1498
ANNISTON AL 36202

CREDITOR ID: 239833-06
ABC ENFORCEMENT DISTRICT III
PO BOX 19247
HOMEWOOD AL 35219

CREDITOR ID: 239834-06
ABC ENFORCEMENT DISTRICT IV
210A EXCHANGE PLACE
HUNTSVILLE AL 35806

CREDITOR ID: 239835-06
ABC ENFORCEMENT DISTRICT IX
104 ANTIS PLACE, SUITE 20
DOTHAN AL 36303

CREDITOR ID: 239837-06
ABC ENFORCEMENT DISTRICT V
PO BOX 487
OPELIKA AL 36803

CREDITOR ID: 239838-06
ABC ENFORCEMENT DISTRICT VI
PO BOX 1416
TUSCALOOSA AL 35403

CREDITOR ID: 239839-06
ABC ENFORCEMENT DISTRICT VII
750 DOWNTOWNER BLVD., 3RD FLOOR
MOBILE AL 36609

CREDITOR ID: 239840-06
ABC ENFORCEMENT DISTRICT VIII
PO BOX 121
ANDALUSIA AL 36420

CREDITOR ID: 239841-06
ABC ENFORCEMENT DISTRICT X
1064 MONTICELLO PARK
MONTGOMERY AL 36117

CREDITOR ID: 239843-06
ABC ENFORCEMENT DISTRICT XI
PO BOX 880
GROVE HILL AL 36451

CREDITOR ID: 241470-12
ACADIA PARISH SCHOOL BOARD
SALES AND USE TAX DEPARTMENT
PO BOX 309
CROWLEY LA 70527-0309

CREDITOR ID: 241471-12
ACADIA PARISH TAX COLLECTOR
PROPERTY TAX
PO BOX 600
CROWLEY LA 70527-0600

CREDITOR ID: 397709-62
ACCOUNT MAINTENANCE DIVISION
2501 LINCOLN BOULEVARD
OKLAHOMA  CITY  OK 73194-0010

CREDITOR ID: 239856-06
ALCOHOL & TOBACCO TRADE BUREAU
PO BOX 371962
PITTSBURGH PA 15250-7962

CREDITOR ID: 241981-12
ALLEN PARISH TAX COLLECTOR
PO BOX 278
OBERLIN LA 70655

CREDITOR ID: 239859-06
AMERICAN BOILER INSPECTION SERVICE
12800 SADDLESEAT PLACE
RICHMOND VA 23233-7687

CREDITOR ID: 373757-44
ASCENSION PARISH SALES AND TAX AUTHORITY
PO BOX 1718
GONZALES LA 70707-1718

CREDITOR ID: 399718-53
AT&SF (ALBUQUERQUE)
3300 2ND STREET SW
ALBUQUERQUE NM 87102

CREDITOR ID: 240469-06
ATHENS AL LICENSE COMMISSIONER
TUCKER, GREG
LIMESTONE COURTHOUSE
ATHENS AL 35611

CREDITOR ID: 240921-11
AVOYELLES PARISH SALES TAX FUND
ACCOUNT NO.: 02-14433
221 TUNICA DRIVE WEST
MARKSVILLE, LA 71351

CREDITOR ID: 242867-12
AVOYELLES PARISH SCHOOL BOARD
201 TUNICA DRIVE WEST
SALES TAX DIVISION
MARKSVILLE LA 71351-2603

CREDITOR ID: 318567-43
AVOYELLES PARISH TAX COLLECTOR
675 GOVERNMENT STREET
MARKSVILLE LA 71351-2945

CREDITOR ID: 265206-01
BAHAMAS ENV SCIENCE & TECHNOLOGY
OFFICE OF PRIME MINISTER
CECIL WALLACE-WHITFIELD CENTRE
CABLE BEACH
PO BOX N3217
NASSAU
BAHAMAS

CREDITOR ID: 240924-11
BARDSTOWN CITY CLERK
ACCOUNT NO.: 042141
PO BOX 867
BARDSTOWN, KY 40004

CREDITOR ID: 317292-42
BARDSTOWN IND SCHOOL
308 NORTH 5TH
BARDSTOWN KY 40004

CREDITOR ID: 240510-06
BARTOW, FL TAX COLLECTOR
JOE G TEDDER
PO BOX 1189
BARTOW FL 33831-1189

CREDITOR ID: 239844-06
BAY MINETTE, AL JUDGE OF PROBATE
ADRIAN T. JOHNS
PO BOX 459
BAY MINETTE AL 36507-0459

CREDITOR ID: 240504-06
BLOUNTVILLE, TN COUNTY CLERK
JEANIE GAMMON SULLIVAN
3258 HWY 126, STE 101
BLOUNTVILLE TN 37617

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 239878-06
BOILER SAFETY ENFORCEMENT DIV-VA
POWERS-TAYLOR BUILDING
13 SOUTH THIRTEENTH STREET
RICHMOND VA 23219

CREDITOR ID: 397711-62
BUREAU OF ABANDONED PROPERTY-DE
PO BOX 8931
WILMINGTON  DE 19899

CREDITOR ID: 239885-06
BUREAU OF ALCOHOL TOBACO&FIREARM-OH
550 MAIN STREET
CINCINNATI OH 45202

CREDITOR ID: 239884-06
BUREAU OF ALCOHOL TOBACO&FIREARM-PA
PO BOX 371962
PITTSBURGH PA 15250-7962

CREDITOR ID: 239886-06
BUREAU OF ELEVATOR SAFETY-FL
PO BOX 5700
TALLAHASSEE FL 32314-5700

CREDITOR ID: 239887-06
BUREAU OF ENVIRONMENTAL SERVICE
FROZEN DESSERT PERMITS
PO BOX 303017
MONTGOMERY AL 36130

CREDITOR ID: 244879-12
CENTRAL CARTING OF DADE CITY
PO BOX 1947
DADE CITY, FL 33526-1947

CREDITOR ID: 248169-12
CENTREVILLE, AL DISTRICT COURT
JOHN HARPER STACY
BIBB COUNTY COURTHOUSE
CENTREVILLE, AL 35042

CREDITOR ID: 240931-11
CHARLOTTE CITY COUNTY TAX COLL
PREPARED FOOD AND BEVERAGE
ACCOUNT NO.: 3234
PO BOX 32728
CHARLOTTE, NC 28232-2728

CREDITOR ID: 239908-06
CHARLOTTE CITY/COUNTY
TAX COLLECTOR
PO BOX 31577
CHARLOTTE NC 28231

CREDITOR ID: 239901-06
CHARLOTTE FIRE DEPARTMENT
FIRE PREVENTION BUREAU
441 BEAUMONT AVENUE
CHARLOTTE NC 28204

CREDITOR ID: 397735-62
CHEYENNE, WY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVENUE, SUITE 502
CHEYENNE  WY 82002

CREDITOR ID: 240503-06
CITRUS CITY TAX COLLECTOR
JANICE A.WARREN, CFC
210 N APOPKA AVENUE, STE 100
INVERNESS FL 34450

CREDITOR ID: 245481-12
CITY  OF MAGEE
PROPERTY TAX
123 NORTH MAIN
MAGEE, MS 39111

CREDITOR ID: 317437-42
CITY  OF NORFOLK TREASURER
PO BOX 3215
NORFOLK VA 23514-3215

CREDITOR ID: 248446-12
CITY OF  HILLSBOROUGH TAX COLL
DOUG BELDEN
PO BOX 17290
TAMPA FL 33672-0920

CREDITOR ID: 240408-06
CITY OF  HILLSBOROUGH TAX COLL
DOUG BELDEN
601 E KENNEDY BLVD  14TH FL
TAMPA FL 33602-4931

CREDITOR ID: 48-03
CITY OF ABBEVILLE
PO BOX 1170
ABBEVILLE LA 70511-1170

CREDITOR ID: 49-03
CITY OF ABBEVILLE
PO BOX 639
ABBEVILLE SC 29620-0639

CREDITOR ID: 48-03
CITY OF ABBEVILLE
C/O FUNDERBURK & HERPIN
ATTN J ISAAC FUNDERBURK, ESQ
100 SOUTH ST CHARLES
PO DRAWER 1030
ABBEVILLE LA 70511-1030

CREDITOR ID: 318595-43
CITY OF ABBEVILLE TREASURER
PO BOX 40
ABBEVILLE, SC 29620-0040

CREDITOR ID: 51-03
CITY OF ABERDEEN
125 WEST COMMERCE BOULEVARD
ABERDEEN MS 39730

CREDITOR ID: 2979-04
CITY OF ABERDEEN
PO BOX 817
ABERDEEN MS 39730

CREDITOR ID: 239912-06
CITY OF ADAMSVILLE
DEPARTMENT OF REVENUE
PO BOX 309
ADAMSVILLE AL 35005

CREDITOR ID: 239913-06
CITY OF ADEL
ATTN RHONDA P ROWE
PO BOX 1530
ADEL GA 31620

CREDITOR ID: 54-03
CITY OF ADEL
PO BOX 658
ADEL GA 31620-0658

CREDITOR ID: 2980-04
CITY OF AIKEN
250 DUPONT DR.IVE, NE
AIKEN SC 29801

CREDITOR ID: 239915-06
CITY OF AIKEN
BUSINESS LICENSE
PO BOX 2458
AIKEN SC 29802

CREDITOR ID: 59-03
CITY OF AIKEN
PO BOX 1608
AIKEN SC 29802-1608

CREDITOR ID: 241736-12
CITY OF AIKEN TREASURER
PROPERTY TAX
PO BOX 2458
AIKEN SC 29802-2458

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Parties**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 245517-12<br>CITY OF ALABASTER<br>127 1ST STREET SW<br>ALABASTER, AL 35007 | CREDITOR ID: 239916-06<br>CITY OF ALBANY<br>PO BOX 447<br>ALBANY GA 31702 | CREDITOR ID: 64-03<br>CITY OF ALBANY<br>207 PINE AVENUE<br>ALBANY GA 31703-7601 |
| CREDITOR ID: 397737-62<br>CITY OF ALBANY NEW YORK,<br>STATE CONTROLLER<br>OFFICE OF UNCLAIMED FUNDS<br>ALFRED E. SMITH BLDG., 9TH FLOOR<br>ALBANY  NY 12236 | CREDITOR ID: 383167-53<br>CITY OF ALBUQUERQUE<br>ENVIRONMENTAL HEALTH DEPARTMENT<br>ALBUQUERQUE NM 87101 | CREDITOR ID: 65-03<br>CITY OF ALEXANDER CITY<br>PO BOX 552<br>ALEXANDER CITY AL 35011-0552 |
| CREDITOR ID: 239918-06<br>CITY OF ALEXANDRIA<br>400 WEST MAIN STREET<br>ALEXANDRIA KY 41001 | CREDITOR ID: 2981-04<br>CITY OF ALICEVILLE<br>311 3RD AVENUE, NW<br>ALICEVILLE AL 35442 | CREDITOR ID: 245524-12<br>CITY OF ALTAMONTE SPRINGS<br>225 NEWBURYPORT AVENUE<br>ALTAMONTE SPRINGS FL 32701-3697 |
| CREDITOR ID: 245525-12<br>CITY OF AMERICUS<br>101 WEST LAMAR STREET<br>AMERICUS, GA 31709 | CREDITOR ID: 239921-06<br>CITY OF AMERICUS<br>PO BOX M<br>AMERICUS GA 31709-0310 | CREDITOR ID: 2983-04<br>CITY OF AMITE<br>212 EAST OAK STREET<br>AMITE LA 70422-2818 |
| CREDITOR ID: 239922-06<br>CITY OF ANDALUSIA<br>PO BOX 429<br>ANDALUSIA AL 36420-0429 | CREDITOR ID: 79-03<br>CITY OF ANDALUSIA<br>PO BOX 790<br>ANDALUSIA AL 36420 | CREDITOR ID: 240657-06<br>CITY OF ANDALUSIA, ALABAMA<br>JUDGE OF PROBATE<br>ATTN SHERRIE R PHILLIPS<br>PO DRAWER 789<br>ANDALUSIA AL 36420 |
| CREDITOR ID: 80-03<br>CITY OF ANDERSON<br>908 NORTH MAIN STREET<br>ANDERSON SC 29621 | CREDITOR ID: 239923-06<br>CITY OF ANDERSON<br>CITY CLERK AND TREASURER<br>PROPERTY TAX<br>401 SOUTH MAIN STREET<br>ANDERSON SC 29624-2301 | CREDITOR ID: 81-03<br>CITY OF ANNISTON<br>131 WEST 11TH STREET<br>ANNISTON AL 36202 |
| CREDITOR ID: 239925-06<br>CITY OF ANNISTON<br>LICENSE DEPARTMENT<br>PO BOX 2168<br>ANNISTON AL 36202-2168 | CREDITOR ID: 239866-06<br>CITY OF ANNISTON ALABAMA<br>COMMISSIONER OF LICENSES<br>ATTN BARRY E. ROBERTSON<br>1702 NOBLE STREET, SUITE 107<br>ANNISTON AL 36201 | CREDITOR ID: 239926-06<br>CITY OF APOPKA<br>CITY OCCUPATIONAL LICENSE<br>PO BOX 1229<br>APOPKA FL 32704-1229 |
| CREDITOR ID: 3057-04<br>CITY OF ARCADIA<br>PO BOX 191<br>ARCADIA FL 34265-0191 | CREDITOR ID: 85-03<br>CITY OF ARLINGTON<br>PO BOX 90020<br>ARLINGTON TX 76004 | CREDITOR ID: 2984-04<br>CITY OF ASHEBORO<br>146 NORTH CHURCH STREET<br>ASHEBORO NC 27203 |
| CREDITOR ID: 245538-12<br>CITY OF ASHEVILLE<br>PO BOX 7148<br>ASHEVILLE NC 28802-1208 | CREDITOR ID: 239928-06<br>CITY OF ATHENS<br>PO BOX 1089<br>ATHENS AL 35612 | CREDITOR ID: 374252-44<br>CITY OF ATLANTA<br>MUNICIPAL REVENUE COLLECTOR<br>55 TRINITY AVENUE, SW<br>ATLANTA, GA 30303-3520 |
| CREDITOR ID: 245541-12<br>CITY OF ATLANTA<br>MUNICIPAL REVENUE COLLECTOR<br>PO BOX 740560<br>ATLANTA, GA 30374 | CREDITOR ID: 239932-06<br>CITY OF ATLANTA<br>WASTE WATER SERVICES<br>675 PONCE DE LEON AVENUE NE<br>SUITE 300<br>ATLANTA GA 30308 | CREDITOR ID: 239931-06<br>CITY OF ATLANTA<br>LICENSING DIVISION<br>55 TRINITY AVENUE SW<br>ATLANTA GA 30303 |

**EXHIBIT A - SERVICE LIST**
Other Miscallaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 239930-06
CITY OF ATLANTA
BUREAU OF THE TREASURER
ATTN: GREASE PERMITS
65 TRINITY AVENUE SW, SUITE 1350
ATLANTA GA 30303

CREDITOR ID: 91-03
CITY OF ATMORE
PO DRAWER 1296
ATMORE AL 36504

CREDITOR ID: 239933-06
CITY OF ATMORE
PO DRAWER 1297
ATMORE AL 36504

CREDITOR ID: 245548-12
CITY OF AUBURN
PO BOX 3570
AUBURN, AL 36830

CREDITOR ID: 239935-06
CITY OF AUBURNDALE
105 TAMPA STREET
AUBURNDALE FL 33823

CREDITOR ID: 3058-04
CITY OF AUBURNDALE
PO BOX 186
AUBURNDALE FL 33823

CREDITOR ID: 2985-04
CITY OF AUGUSTA
327 PONCE DE LEON AVENUE
NORTH AUGUSTA SC 29841

CREDITOR ID: 239863-06
CITY OF AUGUSTA
LICENSE AND INSPECTION
PO BOX 9270
AUGUSTA GA 30916-9270

CREDITOR ID: 101-03
CITY OF AUSTELL
2716 BROAD STREET
AUSTELL GA 30106

CREDITOR ID: 245551-12
CITY OF AVENTURA
19200 WEST COUNTRY CLUB DRIVE
AVENTURA FL 33180

CREDITOR ID: 102-03
CITY OF AVON PARK
110 EAST MAIN STREET
AVON PARK FL 33825

CREDITOR ID: 2986-04
CITY OF BAINBRIDGE
PO BOX 158
BAINBRIDGE GA 39818

CREDITOR ID: 104-03
CITY OF BAKER
PO BOX 707
BAKER LA 70704

CREDITOR ID: 245555-12
CITY OF BARBOURVILLE
PO BOX 1300
BARBOURVILLE, KY 40906-1300

CREDITOR ID: 109-03
CITY OF BARDSTOWN
220 NORTH FIFTH STREET
BARDSTOWN KY 40004

CREDITOR ID: 3059-04
CITY OF BARTOW
450 NORTH WILSON AVENUE
BARTOW FL 33831

CREDITOR ID: 239942-06
CITY OF BARTOW
OCCUPATIONAL LICENSE
PO BOX 1069
BARTOW FL 33831-1069

CREDITOR ID: 113-03
CITY OF BATESBURG-LEESVILLE
PO BOX 26
BATESBURG SC 29006-0026

CREDITOR ID: 114-03
CITY OF BATON ROUGE
PO BOX 96091
BATON ROUGE LA 70896

CREDITOR ID: 245560-12
CITY OF BATON ROUGE
ATTN:  SGT LT GOINS
PO BOX 2406
BATON ROUGE LA 70821

CREDITOR ID: 115-03
CITY OF BAXLEY
PO BOX 290
BAXLEY GA 31515

CREDITOR ID: 374318-44
CITY OF BAXLEY
PO BOX 180
BAXLEY, GA 31513-0180

CREDITOR ID: 239944-06
CITY OF BAY MINETTE
PO BOX 1208
BAY MINETTE AL 36507-1208

CREDITOR ID: 239945-06
CITY OF BAY ST LOUIS
300 SOUTH SECOND STREET
BAY ST LOUIS MS 39520

CREDITOR ID: 120-03
CITY OF BAY ST LOUIS
PO BOX 2550
BAY ST LOUIS MS 39521

CREDITOR ID: 122-03
CITY OF BEAUFORT
PO BOX 1167
BEAUFORT SC 29901-1167

CREDITOR ID: 243224-12
CITY OF BEDFORD
TREASURER
PROPERTY TAX
PO BOX 807
BEDFORD VA 24523-0807

CREDITOR ID: 245570-12
CITY OF BELLE GLADE
110 DR. M.L. KING, JR. BLVD. W
BELLE GLADE FL 33430

CREDITOR ID: 245572-12
CITY OF BELLEVIEW
ATTN: SAUDI MCKIRMEY, CLERK/ADMIN
5343 SOUTHEAST ABSHIER BOULEVARD
BELLEVIEW, FL 34420

CREDITOR ID: 239949-06
CITY OF BELMONT
PO BOX 431
BELMONT NC 28012-0431

**EXHIBIT A - SERVICE LIST**
Other Miscallaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 239950-06
CITY OF BELTON
PO BOX 828
BELTON SC 29627-0828

CREDITOR ID: 128-03
CITY OF BENNETTSVILLE
PO BOX 1036
BENNETTSVILLE SC 29512-1036

CREDITOR ID: 239951-06
CITY OF BESSEMER
1806 3RD AVENUE NORTH
BESSEMER AL 35020

CREDITOR ID: 239952-06
CITY OF BILOXI
PO BOX 508
BILOXI MS 39533

CREDITOR ID: 2988-04
CITY OF BILOXI
PO BOX 349
BILOXI MS 39533

CREDITOR ID: 245579-12
CITY OF BIRMINGHAM
PO BOX 10566
BIRMINGHAM, AL 35296-0001

CREDITOR ID: 376922-44
CITY OF BIRMINGHAM, ALABAMA
SALES TAX DIVISION
ALABAMA TAX
PO BOX 830725
BIRMINGHAM, AL 35283-0725

CREDITOR ID: 397738-62
CITY OF BISMARCK, NORTH DAKOTA,
STATE LAND DEPARTMENT
UNCLAIMED PROPERTY DIVISION
PO BOX 5523
BISMARCK  ND 58506-5523

CREDITOR ID: 245580-12
CITY OF BLUE ASH
4343 COOPER ROAD
BLUE ASH OH 45242-5699

CREDITOR ID: 136-03
CITY OF BOCA RATON
PO BOX 105193
ATLANTA GA 30348-5193

CREDITOR ID: 239955-06
CITY OF BOCA RATON
PO BOX 862236
ORLANDO FL 32886-2236

CREDITOR ID: 239954-06
CITY OF BOCA RATON
FIRE & RESCUE SERVICES
2333 WEST GLADES ROAD
BOCA RATON FL 33431-7311

CREDITOR ID: 137-03
CITY OF BOGALUSA
214 ARKANSAS STREET
BOGALUSA LA 70429

CREDITOR ID: 243715-12
CITY OF BOGALUSA TAX COLLECTOR
PROPERTY TAX
PO BOX 1179
BOGALUSA LA 70429-1179

CREDITOR ID: 457562-31
CITY OF BOWLING GREEN
ATTN: MARY COWELL
515 EAST POE ROAD
BOWLING GREEN OH 43402-1334

CREDITOR ID: 263462-12
CITY OF BOWLING GREEN TREASURER
PO BOX 1410
BOWLING GREEN, KY 42102

CREDITOR ID: 245587-12
CITY OF BOYNTON BEACH
100 EAST BOYNTON BEACH BLVD
BOYNTON BEACH FL 33435

CREDITOR ID: 141-03
CITY OF BOYNTON BEACH
PO BOX 310
BOYNTON BEACH FL 33425

CREDITOR ID: 239958-06
CITY OF BRADENTON
OCCUPATIONAL LICENSE
101 OLD MAIN STREET
BRADENTON FL 34205

CREDITOR ID: 143-03
CITY OF BRADENTON
PO BOX 30565
TAMPA FL 33630

CREDITOR ID: 245592-12
CITY OF BRANDON
PO BOX 1539
BRANDON, MS 39043

CREDITOR ID: 145-03
CITY OF BREAUX BRIDGE
101 BERARD STREET
BREAUX BRIDGE LA 70517

CREDITOR ID: 245596-12
CITY OF BRENT
PO BOX 220
BRENT, AL 35034

CREDITOR ID: 245597-12
CITY OF BREVARD
151 WEST MAIN
BREVARD, NC 28712

CREDITOR ID: 374262-44
CITY OF BREWTON
PO BOX 368
BREWTON, AL 36427

CREDITOR ID: 150-03
CITY OF BROOKHAVEN
PO BOX 560
BROOKHAVEN MS 39602

CREDITOR ID: 151-03
CITY OF BROOKSVILLE
PO BOX 656
BROOKSVILLE FL 34605

CREDITOR ID: 153-03
CITY OF BRUNSWICK
PO BOX 550
BRUNSWICK GA 31521

CREDITOR ID: 245603-12
CITY OF BUNKIE
PROPERTY TAX
PO BOX 630
BUNKIE LA 71322

CREDITOR ID: 244204-12
CITY OF BURLINGTON TAX DEPARTMENT
PROPERTY TAX
PO BOX 1358
BURLINGTON NC 27216-1358

**EXHIBIT A - SERVICE LIST**
Other Miscellaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 245605-12
CITY OF BUSHNELL
PO BOX 115
BUSHNELL, FL 33513

CREDITOR ID: 2990-04
CITY OF CAIRO
200 FIRST AVENUE, S.W.
CAIRO GA 39828

CREDITOR ID: 245607-12
CITY OF CAIRO
PROPERTY TAX
PO BOX 29
CAIRO, GA 39828

CREDITOR ID: 239968-06
CITY OF CAIRO
119 NORTH BROAD
PO BOX 29
CAIRO GA 39828

CREDITOR ID: 318600-43
CITY OF CALHOUN
PO BOX 248
CALHOUN, GA 30703-0248

CREDITOR ID: 162-03
CITY OF CAMILLA
PO BOX 328
CAMILLA GA 31730

CREDITOR ID: 239972-06
CITY OF CANTON
CITY HALL
226 EAST PEACE STREET
CANTON MS 39046

CREDITOR ID: 245616-12
CITY OF CARTERSVILLE
PO BOX 1390
CARTERSVILLE, GA 30120-1390

CREDITOR ID: 169-03
CITY OF CARY
PO BOX 8049
CARY NC 27512

CREDITOR ID: 245617-12
CITY OF CASSELBERRY
95 TRIPLET LAKE DRIVE
CASSELBERRY FL 32707

CREDITOR ID: 170-03
CITY OF CASSELBERRY
PO BOX 180819
CASSELBERRY FL 32718

CREDITOR ID: 2992-04
CITY OF CAYCE
1800 12TH STREET
PO BOX 2004
CAYCE SC 29171

CREDITOR ID: 245620-12
CITY OF CEDARTOWN
TAX DEPARTMENT
PO BOX 65
CEDARTOWN GA 30125-0065

CREDITOR ID: 239976-06
CITY OF CHAMBLEE
5468 PEACHTREE ROAD
CHAMBLEE GA 30341-2398

CREDITOR ID: 245622-12
CITY OF CHARLESTON
PO BOX 22009
CHARLESTON SC 29413-2009

CREDITOR ID: 184-03
CITY OF CHARLOTTE
PO BOX 33831
CHARLOTTE NC 28233

CREDITOR ID: 186-03
CITY OF CHATTANOOGA
537 CHERRY STREET
CHATTANOOGA TN 37402

CREDITOR ID: 239902-06
CITY OF CHATTANOOGA TREASURER
101 EAST 11TH STREET
CHATTANOOGA TN 37402

CREDITOR ID: 245133-12
CITY OF CHATTANOOGA TREASURER
PROPERTY TAX
102 CITY HALL
CHATTANOOGA, TN 37402-4284

CREDITOR ID: 245626-12
CITY OF CHESAPEAKE
BARBARA O CARRAWAY, TREASURER
PO BOX 1375
MERRIFIELD VA 22116-1375

CREDITOR ID: 318592-43
CITY OF CHESAPEAKE
TREASURER
PO BOX 16495
CHESAPEAKE VA 23328-6495

CREDITOR ID: 240611-06
CITY OF CHESTERFIELD, VA,
COMMISSIONER OF REVENUE
PO BOX 124
CHESTERFIELD VA 23832-0124

CREDITOR ID: 245627-12
CITY OF CHEVIOT
CHEVIOT TAX OFFICE
CHEVIOT MUNICIPAL BUILDING
3814 HARRISON AVENUE
CHEVIOT OH 45211-4726

CREDITOR ID: 239977-06
CITY OF CHIEFLAND
214 EAST PARK AVENUE
CHIEFLAND FL 32626

CREDITOR ID: 239978-06
CITY OF CHILDERSBURG
118 6TH AVENUE, SW
CHILDERSBURG AL 35044

CREDITOR ID: 193-03
CITY OF CHIPLEY
PO BOX 1007
CHIPLEY FL 32428-1007

CREDITOR ID: 457570-31
CITY OF CINCINNATI
ATTN: FRANK HOTZE
805 CENTRAL AVENUE, SUITE 610
CINCINNATI OH 45202-1947

CREDITOR ID: 196-03
CITY OF CINCINNATI
4747 SPRING GROVE
CINCINNATI OH 45232

CREDITOR ID: 245632-12
CITY OF CINCINNATI
CINCINNATI INCOME TAX BUREAU
805 CENTRAL AVENUE, SUITE 600
CINCINNATI, OH 45202-5799

CREDITOR ID: 245631-12
CITY OF CINCINNATI
LUNKEN AIRPORT
262 WILMER AVENUE
CINCINNATI, OH 45226

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 240757-06
CITY OF CINCINNATI TREASURER
CITY TREASURER'S OFFICE
RM 202 CITY HALL
801 PLUM STREET
CINCINNATI OH 45202

CREDITOR ID: 239979-06
CITY OF CLANTON
ATTN: CITY CLERK
PO BOX 580
CLANTON AL 35046

CREDITOR ID: 240644-06
CITY OF CLANTON ALABAMA,
JUDGE OF PROBATE
ATTN ROBERT M MARTIN
PO BOX 270
CLANTON AL 35046

CREDITOR ID: 239980-06
CITY OF CLARKSDALE
CITY CLERKS OFFICE
PO BOX 940
CLARKSDALE MS 38614

CREDITOR ID: 239983-06
CITY OF CLAY
REVENUE DEPARTMENT
PO BOX 345
CLAY AL 35048-0345

CREDITOR ID: 239982-06
CITY OF CLAY
PO BOX 20
CLAY AL 35048-0020

CREDITOR ID: 245638-12
CITY OF CLAYTON
99 NORTH CHURCH STREET
CLAYTON GA 30525-4179

CREDITOR ID: 2993-04
CITY OF CLEARWATER
400 NORTH MYRTLE AVENUE
CLEARWATER FL 33755

CREDITOR ID: 241012-11
CITY OF CLEMSON
CITY HALL
FINANCE DEPARTMENT
ACCOUNT NO.: 59-3264623
PO BOX 1566
CLEMSON, SC 29633-1566

CREDITOR ID: 208-03
CITY OF CLEMSON
PO BOX 1584
CLEMSON SC 29633

CREDITOR ID: 239984-06
CITY OF CLEMSON
BUSINESS LICENSE DEPT
PO BOX 1566
CLEMSON SC 29633

CREDITOR ID: 247307-12
CITY OF CLERMONT
PO BOX 120219
CLERMONT, FL 34712-0219

CREDITOR ID: 211-03
CITY OF CLEVELAND
PO BOX 1439
CLEVELAND MS 38732

CREDITOR ID: 457534-31
CITY OF CLEVELAND
ATTN: WILLIE BESS
1925 SAINT CLAIR AVENUE, NE
CLEVELAND OH 44114-2028

CREDITOR ID: 457522-31
CITY OF CLEVELAND
ATTN: DARNELL BROWN
12302 KIRBY AVENUE
CLEVELAND OH 44108-1617

CREDITOR ID: 245645-12
CITY OF CLINTON
PO BOX 156
CLINTON, MS 39060-0156

CREDITOR ID: 240352-06
CITY OF CLOUCESTER - VA
COMMISSIONER OF REVENUE
COURTS AND OFFICE BUILDING
6489 MAIN STREET, #137
GLOUCESTER VA 23061-6102

CREDITOR ID: 220-03
CITY OF COCOA
PO BOX 850001
ORLANDO FL 32885

CREDITOR ID: 239988-06
CITY OF COCOA BEACH
OCCUPATIONAL LICENSE
PO BOX 322430
COCOA BEACH FL 32923-1750

CREDITOR ID: 374320-44
CITY OF COCONUT CREEK
4800 WEST COPANS ROAD
COCONUT CREEK, FL 33093

CREDITOR ID: 374321-44
CITY OF COCONUT CREEK
PO BOX 31430
TAMPA, FL 33631-3430

CREDITOR ID: 221-03
CITY OF COCONUT CREEK
PO BOX 934007
COCONUT CREEK FL 33093

CREDITOR ID: 239990-06
CITY OF COLLEGEDALE
4910 SWINYAR DRIVE
PO BOX 1880
COLLEGEDALE TN 37315-1880

CREDITOR ID: 239993-06
CITY OF COLUMBIA
201 2ND STREET
COLUMBIA MS 39429

CREDITOR ID: 239992-06
CITY OF COLUMBIA
LICENSE DIVISION
PO BOX 147
COLUMBIA SC 29217-0001

CREDITOR ID: 231-03
CITY OF COLUMBIA
PO BOX 7997
COLUMBIA SC 29202

CREDITOR ID: 245656-12
CITY OF COLUMBIANA
107 MILDRED STREET
COLUMBIANA, AL 35051

CREDITOR ID: 457536-31
CITY OF COLUMBUS
ATTN: MIKE PICKARD
2100 ALUM CREEK DRIVE
COLUMBUS OH 43207-1705

CREDITOR ID: 240350-06
CITY OF COLUMBUS
CONSOLIDATED GOVERNMENT
FINANCE DEPARTMENT
CENTRAL COLLECTIONS
PO BOX 1397
COLUMBUS GA 31902-1397

CREDITOR ID: 240468-06
CITY OF COLUMBUS, MS
GREG D ANDREWS
ASSESSOR/COLLECTOR
PO BOX 1077
COLUMBUS MS 39703

Other Miscallaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 239-03<br>CITY OF CONWAY<br>PO BOX 1507<br>CONWAY SC 29526 | CREDITOR ID: 245658-12<br>CITY OF CONWAY<br>PO DRAWER 1075<br>CONWAY, SC 29528 | CREDITOR ID: 245660-12<br>CITY OF CONYERS<br>PO DRAWER 1259<br>CONYERS GA 30012 |
| CREDITOR ID: 239996-06<br>CITY OF CONYERS<br>OCCUPATIONAL TAX<br>1174 SCOTT STREET<br>CONYERS GA 30012 | CREDITOR ID: 239997-06<br>CITY OF COOPER CITY<br>PO BOX 290910<br>COOPER CITY FL 33329 | CREDITOR ID: 239998-06<br>CITY OF CORAL SPRINGS<br>PO BOX 754501<br>CORAL SPRINGS FL 33075-4501 |
| CREDITOR ID: 245662-12<br>CITY OF CORAL SPRINGS<br>9551 WEST SAMPLE ROAD<br>CORAL SPRINGS, FL 33075 | CREDITOR ID: 241-03<br>CITY OF CORDELE<br>501 NORTH 7TH STREET<br>CORDELE GA 31010 | CREDITOR ID: 246989-12<br>CITY OF CORDELE TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 569<br>CORDELE GA 31010-0569 |
| CREDITOR ID: 240000-06<br>CITY OF CORNELIA<br>PO BOX 217<br>CORNELIA GA 30531-0217 | CREDITOR ID: 397784-75<br>CITY OF CORNELIA<br>TAX DEPARTMENT<br>PO BOX 785<br>CORNELIA, GA 30531-0785 | CREDITOR ID: 240002-06<br>CITY OF COVINGTON<br>BUILDING & ZONING OFFICE<br>PO BOX 1527<br>COVINGTON GA 30015 |
| CREDITOR ID: 246-03<br>CITY OF COVINGTON<br>PO BOX 778<br>COVINGTON LA 70434 | CREDITOR ID: 240003-06<br>CITY OF COVINGTON<br>PO BOX 270<br>COVINGTON LA 70434 | CREDITOR ID: 240555-06<br>CITY OF CRAWFORDVILLE,<br>FLORIDA TAX COLLECTOR<br>LUCINDA T DANIEL<br>PO BOX 280<br>CRAWFORDVILLE FL 32326 |
| CREDITOR ID: 245670-12<br>CITY OF CRESCENT CITY<br>115 NORTH SUMMIT STREET<br>CRESCENT CITY FL 32112-2599 | CREDITOR ID: 250-03<br>CITY OF CRESTVIEW<br>PO BOX 1209<br>CRESTVIEW FL 32536 | CREDITOR ID: 317460-42<br>CITY OF CROWLEY<br>PO BOX 1463<br>CROWLEY, LA 70527-1463 |
| CREDITOR ID: 318601-43<br>CITY OF CULLMAN<br>204 2ND AVENUE, SE<br>CULLMAN, AL 35055 | CREDITOR ID: 245675-12<br>CITY OF DADE CITY<br>PO BOX 1355<br>DADE CITY, FL 33526-1355 | CREDITOR ID: 258-03<br>CITY OF DALLAS<br>CITY HALL<br>DALLAS TX 75277 |
| CREDITOR ID: 261-03<br>CITY OF DANIA BEACH<br>100 WEST DANIA BEACH BLVD.<br>DANIA BEACH FL 33004 | CREDITOR ID: 262-03<br>CITY OF DANVILLE<br>PO BOX 3308<br>DANVILLE VA 24543 | CREDITOR ID: 245680-12<br>CITY OF DANVILLE<br>TAX DIVISION<br>PO BOX 480<br>DANVILLE, VA 24543 |
| CREDITOR ID: 317631-42<br>CITY OF DANVILLE TAX COLLECTOR<br>DIVISION OF CENTRAL COLLECTIONS<br>R/E TAX<br>DANVILLE VA 24543-3308 | CREDITOR ID: 245682-12<br>CITY OF DAPHNE<br>SALES AND USE TAX<br>PO DRAWER 1047<br>DAPHNE, AL 36526-1047 | CREDITOR ID: 263-03<br>CITY OF DAPHNE<br>600 DAPHNE AVENUE<br>PO BOX 2550<br>DAPHNE AL 36526-2550 |
| CREDITOR ID: 404384-95<br>CITY OF DAYTONA BEACH<br>PO BOX 911047<br>ORLANDO FL 32891-1047 | CREDITOR ID: 377354-44<br>CITY OF DAYTONA BEACH<br>PO BOX 2455<br>DAYTONA BEACH, FL 32115 | CREDITOR ID: 240016-06<br>CITY OF DAYTONA BEACH SHORES<br>3050 SOUTH ATLANTIC AVENUE<br>DAYTONA BEACH SHORES FL 32118 |

**EXHIBIT A - SERVICE LIST**
Other Miscellaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:  05-03817-3F1**

CREDITOR ID: 245689-12
CITY OF DECATUR
PO BOX 220
DECATUR, GA 30030

CREDITOR ID: 240948-11
CITY OF DECATUR
C/O SOUTHTRUST BANK
ACCOUNT NO.: 02081
DRAWER 1059
FAIRFIELD, AL 35064

CREDITOR ID: 240017-06
CITY OF DECATUR
C/O SOUTHTRUST BANK
DRAWER 1121
PO BOX 830620
BIRMINGHAM AL 35283-0620

CREDITOR ID: 240674-06
CITY OF DECATUR, ALABAMA
LICENSE COMMISSION
ATTN SUE BAKE ROAN
PO BOX 668
DECATUR AL 35602

CREDITOR ID: 245691-12
CITY OF DEER PARK
4250 MATSON AVENUE
DEER PARK OH 45236

CREDITOR ID: 2994-04
CITY OF DEERFIELD BEACH
150 NE 2ND AVENUE
DEERFIELD BEACH FL 33441

CREDITOR ID: 240019-06
CITY OF DEFUNIAK SPRINGS
PO BOX 685
DEFUNIAK SPRINGS FL 32433-0685

CREDITOR ID: 275-03
CITY OF DELAND
121 WEST RIDGE AVENUE
DELAND FL 32720

CREDITOR ID: 404385-95
CITY OF DELAND
PO BOX 620908
ORLANDO FL 32862-0908

CREDITOR ID: 245696-12
CITY OF DELAND
PO BOX 31559
TAMPA, FL 33631-3559

CREDITOR ID: 240021-06
CITY OF DELAND
OCCUPATIONAL LICENSE
121 WEST RICH AVENUE
DELAND FL 32720

CREDITOR ID: 276-03
CITY OF DELRAY BEACH
PO BOX 3108
DELRAY BEACH FL 33447

CREDITOR ID: 410464-15
CITY OF DELTONA
ATTN: CITY ATTORNEY
2345 PROVIDENCE BOULEVARD
DELTONA FL 32725

CREDITOR ID: 279-03
CITY OF DENHAM SPRINGS
PO BOX 1629
DENHAM SPRING LA 70727

CREDITOR ID: 245701-12
CITY OF DESTIN
4200 TWO TREES ROAD
DESTIN FL 32541

CREDITOR ID: 240025-06
CITY OF DIBERVILLE
PO BOX 6519
DIBERVILLE MS 39540-6519

CREDITOR ID: 283-03
CITY OF DIBERVILLE
PO BOX 6327
DIBERVILLE MS 39532

CREDITOR ID: 240024-06
CITY OF DIBERVILLE
PO BOX 6024
DIBERVILLE MS 39532-6024

CREDITOR ID: 284-03
CITY OF DILLON
PO BOX 431
DILLON SC 29536

CREDITOR ID: 404386-95
CITY OF DONALDSONVILLE
609 RAILROAD AVENUE
DONALDSONVILLE LA 70346

CREDITOR ID: 292-03
CITY OF DONALDSONVILLE
PO BOX 470
DONALDSONVLLE, LA 70346

CREDITOR ID: 245706-12
CITY OF DORAL
8300 NW 53RD STREET
DORAL FL 33166

CREDITOR ID: 245708-12
CITY OF DOTHAN
PO BOX 6728
DOTHAN, AL 36302-6728

CREDITOR ID: 293-03
CITY OF DOTHAN
200 KILGORE DRIVE
PO BOX 2128
DOTHAN AL 36301

CREDITOR ID: 2997-04
CITY OF DOUGLASVILLE
PO BOX 1157
DOUGLASVILLE GA 30133-1157

CREDITOR ID: 296-03
CITY OF DUBLIN
PO BOX 690
DUBLIN GA 31040

CREDITOR ID: 240033-06
CITY OF DUNEDIN
OCCUPATIONAL LICENSE
PO BOX 1348
DUNEDIN FL 34697-1348

CREDITOR ID: 299-03
CITY OF DUNEDIN
PO BOX 2039
DUNEDIN FL 34697

CREDITOR ID: 318602-43
CITY OF DUNN TAX COLLECTOR
PO BOX 1107
DUNN NC 28335-1107

CREDITOR ID: 248570-12
CITY OF DURHAM
COUNTY TAX COLLECTOR
PROPERTY TAX
PO BOX 580360
CHARLOTTE, NC 28258-0360

**EXHIBIT A - SERVICE LIST**
Other Miscallaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                **CASE:   05-03817-3F1**

CREDITOR ID: 245717-12
CITY OF DURHAM
COLLECTIONS DIVISION
101 CITY HALL PLAZA
DURHAM NC 27701

CREDITOR ID: 301-03
CITY OF DURHAM
PO BOX 591
DURHAM NC 27702

CREDITOR ID: 245718-12
CITY OF DURHAM FINANCE DEPT
PO BOX 30040
DURHAM, NC 27702-3040

CREDITOR ID: 240035-06
CITY OF EASLEY
CITY CLERK & TREASURER
PO BOX 466
EASLEY SC 29641

CREDITOR ID: 240037-06
CITY OF EDEN
308 EAST STADIUM DRIVE
EDEN NC 27288

CREDITOR ID: 313-03
CITY OF EDGEWATER
PO DRAWER 1190
EDGEWATER FL 32132

CREDITOR ID: 240038-06
CITY OF EDGEWATER
104 NORTH RIVERSIDE DRIVE
EDGEWATER FL 32132

CREDITOR ID: 457515-31
CITY OF EL PASO
ATTN: SANTIAGO SOTO
1059 LAFAYETTE DRIVE, BLDG 12
EL PASO TX 79907-1241

CREDITOR ID: 245504-12
CITY OF ELIZABETH CITY
PO BOX 347
ELIZABETH CITY, NC 27907-0347

CREDITOR ID: 374273-44
CITY OF ELIZABETHON
ATTN: FINANCE DIRECTOR
136 SOUTH SYCAMORE STREET
ELIZABETHTON, TN 37643-3328

CREDITOR ID: 2999-04
CITY OF ELIZABETHTON
729 SOUTH SYCAMORE STREET
ELIZABETHTON TN 37643

CREDITOR ID: 317466-42
CITY OF ELIZABETHTOWN
PO BOX 550
ELIZABETHTOWN, KY 42702-0550

CREDITOR ID: 320-03
CITY OF EMPORIA
201 SOUTH MAIN STREET
EMPORIA VA 23847

CREDITOR ID: 240042-06
CITY OF EMPORIA
COMMISSIONER OF REVENUE
PO BOX 956
EMPORIA VA 23847

CREDITOR ID: 248983-12
CITY OF EMPORIA, TREASURER
PROPERTY TAX
PO BOX 511
EMPORIA VA 23847-0511

CREDITOR ID: 240043-06
CITY OF ENTERPRISE
REVENUE OFFICE
PO BOX 311000
ENTERPRISE AL 36331-1000

CREDITOR ID: 240044-06
CITY OF EUFAULA
LICENSING DEPARTMENT
PO BOX 219
EUFAULA AL 36072-0219

CREDITOR ID: 249203-12
CITY OF EUNICE TAX COLLECTOR
PROPERTY TAX
PO BOX 1106
EUNICE LA 70535-1106

CREDITOR ID: 240045-06
CITY OF EUPORA
102 EAST CLARK AVENUE
EUPORA MS 39744

CREDITOR ID: 331-03
CITY OF EUSTIS
PO DRAWER 68
EUSTIS FL 32727

CREDITOR ID: 240047-06
CITY OF FAIRFIELD
4701 GARY STREET
FAIRFIELD AL 35064

CREDITOR ID: 332-03
CITY OF FAIRFIELD
5360 PLEASANT AVENUE
FAIRFIELD OH 45014

CREDITOR ID: 245738-12
CITY OF FAIRFIELD
SALES & USE TAX RETURN
PO DRAWER 437
FAIRFIELD, AL 35064

CREDITOR ID: 333-03
CITY OF FAIRHOPE
PO DRAWER 429
FAIRHOPE AL 36533-0429

CREDITOR ID: 245742-12
CITY OF FAYETTEVILLE
ATTN: ACCOUNTS RECEIVABLE
PO DRAWER D
FAYETTEVILLE, NC 28302-1746

CREDITOR ID: 404387-95
CITY OF FERNANDINA BEACH
PO BOX 668
FERNANDINA BEACH FL 32035-0668

CREDITOR ID: 240050-06
CITY OF FERNANDINA BEACH
OCCUPATIONAL LICENSE
204 ASH STREET
FERNANDINA BEACH FL 32034

CREDITOR ID: 240351-06
CITY OF FINCASTLE
COMMISSIONER OF REVENUE
1 WEST MAIN STREET
FINCASTLE VA 24090

CREDITOR ID: 245746-12
CITY OF FITZGERALD TAX COLLECTOR
PROPERTY TAX
MUNICIPAL BUILDING
FITZGERALD GA 31750

CREDITOR ID: 3003-04
CITY OF FIZGERALD
PO DRAWER F
FITZGERALD GA 31750

Other Miscallaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 245750-12<br>CITY OF FLORENCE<br>PO BOX 1357<br>FLORENCE KY 41022-1357 | CREDITOR ID: 245748-12<br>CITY OF FLORENCE<br>HOSPITALITY FEES<br>CITY COUNTY COMPLEX BB<br>180 NORTH IRBY STREET<br>FLORENCE, SC 29501-3456 | CREDITOR ID: 374276-44<br>CITY OF FLORENCE<br>PO BOX 98<br>FLORENCE, AL 35631-0098 |
| CREDITOR ID: 346-03<br>CITY OF FLORENCE<br>DIVISION CITY COUNTY COMPLEX ZZ<br>FLORENCE SC 29501 | CREDITOR ID: 345-03<br>CITY OF FLORENCE<br>650 RICKWOOD ROAD<br>FLORENCE AL 35630 | CREDITOR ID: 318603-43<br>CITY OF FLORENCE<br>DEPARTMENT 105<br>PO BOX 1327<br>FLORENCE, KY 41022-1327 |
| CREDITOR ID: 240052-06<br>CITY OF FLORENCE<br>8100 EWING BOULEVARD<br>FLORENCE KY 41042-7588 | CREDITOR ID: 356-03<br>CITY OF FLOWOOD<br>PO BOX 4409<br>BRANDON MS 39047 | CREDITOR ID: 240056-06<br>CITY OF FLOWOOD<br>2101 AIRPORT ROAD<br>PO BOX 320069<br>FLOWOOD MS 39232-0069 |
| CREDITOR ID: 240057-06<br>CITY OF FOLEY<br>PO DRAWER 400<br>FOLEY AL 36536-0400 | CREDITOR ID: 357-03<br>CITY OF FOLEY<br>PO BOX 2050<br>FOLEY AL 36536 | CREDITOR ID: 318604-43<br>CITY OF FOREST<br>PO BOX 298<br>FOREST, MS 39074 |
| CREDITOR ID: 245758-12<br>CITY OF FOREST PARK<br>1201 WEST KEMPER ROAD<br>FOREST PARK, OH 45240 | CREDITOR ID: 240060-06<br>CITY OF FORT LAUDERDALE<br>OCCUPATIONAL LICENCE DIVISION<br>PO BOX 31689<br>TAMPA FL 33631-3689 | CREDITOR ID: 240061-06<br>CITY OF FORT LAUDERDALE<br>PO BOX 14130<br>FT LAUDERDALE FL 33302-4130 |
| CREDITOR ID: 240059-06<br>CITY OF FORT LAUDERDALE<br>FIRE INSPECTION<br>100 NORTH ANDREWS AVENUE<br>FORT LAUDERDALE FL 33301-1085 | CREDITOR ID: 240062-06<br>CITY OF FORT LAUDERDALE<br>PO BOX 31687<br>TAMPA FL 33631-3687 | CREDITOR ID: 317473-42<br>CITY OF FORT MITCHELL<br>2355 DIXIE HIGHWAY<br>FORT MITCHELL KY 41017-0157 |
| CREDITOR ID: 240063-06<br>CITY OF FORT PIERCE<br>CITY CLERKS OFFICE<br>PO BOX 1480<br>FT PIERCE FL 34954-1480 | CREDITOR ID: 369-03<br>CITY OF FORT WORTH<br>6800 FOREST HILL DRIVE<br>FORT WORTH TX 76140-1212 | CREDITOR ID: 240065-06<br>CITY OF FORT WRIGHT<br>409 KYLES LANE<br>FORT WRIGHT KY 41011 |
| CREDITOR ID: 373-03<br>CITY OF FRANKLIN<br>PO BOX 567<br>FRANKLIN LA 70538 | CREDITOR ID: 240066-06<br>CITY OF FRANKLIN<br>COMMISSIONER OF REVENUE<br>PO BOX 389<br>FRANKLIN VA 23851 | CREDITOR ID: 374-03<br>CITY OF FRANKLIN<br>207 2ND AVENUE<br>FRANKLIN VA 23851 |
| CREDITOR ID: 245769-12<br>CITY OF FRANKLIN TREASURER<br>PROPERTY TAX<br>PO BOX 179<br>FRANKLIN VA 23851-0179 | CREDITOR ID: 379-03<br>CITY OF FT LAUDERDALE<br>PO BOX 31687<br>TAMPA FL 33631 | CREDITOR ID: 240070-06<br>CITY OF FULTONDALE<br>ATTN:  GAS DEPARTMENT<br>PO BOX 699<br>FULTONDALE AL 35068-0699 |
| CREDITOR ID: 317477-42<br>CITY OF GAFFNEY<br>PO BOX 2109<br>GAFFNEY, SC 29342-2109 | CREDITOR ID: 240072-06<br>CITY OF GAINESVILLE<br>OCCUPATONAL TAX DIV<br>PO BOX 490<br>GAINESVILLE FL 32602-0490 | CREDITOR ID: 374328-44<br>CITY OF GARLAND<br>PO BOX 461508<br>GARLAND, TX 75046-1508 |

**EXHIBIT A - SERVICE LIST**
Other Miscallaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:  05-03817-3F1**

CREDITOR ID: 457560-31
CITY OF GARY
ATTN: DORREEN CAREY
504 BROADWAY, SUITE 1012
GARY IN 46402-1921

CREDITOR ID: 240074-06
CITY OF GASTONIA
TAX DEPARTMENT
PO BOX 1748
GASTONIA NC 28053

CREDITOR ID: 388-03
CITY OF GASTONIA
PO BOX 8600
GASTONIA NC 28053

CREDITOR ID: 245783-12
CITY OF GEORGETOWN
OFFICE OF CITY CLERK
PO BOX 677
GEORGETOWN, KY 40324-0677

CREDITOR ID: 374329-44
CITY OF GEORGETOWN
PO DRAWER 939
GEORGETOWN, SC 29442

CREDITOR ID: 245782-12
CITY OF GEORGETOWN
OFFICE OF THE CITY CLERK
PROPERTY TAX
100 COURT STREET
GEORGETOWN KY 40324

CREDITOR ID: 397-03
CITY OF GLASGOW
PO BOX 666
GLASGOW KY 42141

CREDITOR ID: 245785-12
CITY OF GLASGOW
126 EAST PUBLIC SQUARE
PO BOX 278
GLASGOW, KY 42142-0278

CREDITOR ID: 400-03
CITY OF GOLDSBORO
DRAWER A
GOLDSBORO NC 27533

CREDITOR ID: 374331-44
CITY OF GONZALES
120 SOUTH IRMA BOULEVARD
GONZALES, LA 70737-3698

CREDITOR ID: 317481-42
CITY OF GRAHAM
PO BOX 357
GRAHAM, NC 27253-0357

CREDITOR ID: 245791-12
CITY OF GRAPEVINE
PO BOX 2503
GRAPEVINE, TX 76099

CREDITOR ID: 240077-06
CITY OF GRAYMOOR-DEVONDALE
PO BOX 22162
LOUISVILLE KY 40252-0162

CREDITOR ID: 409-03
CITY OF GREEN COVE SPRINGS
CITY HALL
229 WALNUT STREET
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 417046-15
CITY OF GREEN COVE SPRINGS, FL
ATTN AARON R COHEN, ESQ.
PO BOX 4218
JACKSONVILLE FL 32201

CREDITOR ID: 240078-06
CITY OF GREENACRES
5985 10TH AVENUE NORTH
GREENACRES FL 33463-2399

CREDITOR ID: 411-03
CITY OF GREENEVILLE
PO BOX 1690
GREENEVILLE TN 37744

CREDITOR ID: 412-03
CITY OF GREENSBORO
PO BOX 1170
GREENSBORO NC 27402

CREDITOR ID: 240079-06
CITY OF GREENSBORO
TAX DEPARTMENT
PO BOX 26118
GREENSBORO NC 27402-6118

CREDITOR ID: 245799-12
CITY OF GREENVILLE
TAX COLLECTOR
PO BOX 897
GREENVILLE, MS 38702-0897

CREDITOR ID: 240080-06
CITY OF GREENVILLE
PO BOX 158
GREENVILLE AL 36037-0158

CREDITOR ID: 240082-06
CITY OF GREENWOOD
BUSINESS LICENSE
520 MONUMENT STREET
GREENWOOD SC 29648

CREDITOR ID: 245802-12
CITY OF GREENWOOD
PO BOX 907
GREENWOOD MS 38935

CREDITOR ID: 3005-04
CITY OF GREENWOOD
PO BOX 40
GREENWOOD SC 29646

CREDITOR ID: 240084-06
CITY OF GREER
106 SOUTH MAIN STREET
GREER SC 29650

CREDITOR ID: 240085-06
CITY OF GUIN
C/O ALATAX INC BUSINESS LIC
3001 2ND AVENUE SOUTH
BIRMINGHAM AL 35233

CREDITOR ID: 245806-12
CITY OF GULF BREEZE
PO BOX 640
GULF BREEZE, FL 32562-0640

CREDITOR ID: 240086-06
CITY OF GULF SHORES
PO BOX 4089
GULF SHORES AL 36547-4089

CREDITOR ID: 427-03
CITY OF GULF SHORES
PO BOX 1229
GULF SHORES AL 36547-1229

CREDITOR ID: 3064-04
CITY OF GULFPORT
5330 23RD AVENUE SOUTH
GULFPORT FL 33707

EXHIBIT A - SERVICE LIST
Other Miscallaneous Parties

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                      **CASE: 05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 429-03<br>CITY OF GULFPORT<br>PO BOX JJ<br>GULFPORT MS 39502 | CREDITOR ID: 428-03<br>CITY OF GULFPORT<br>PO BOX 5187<br>GULFPORT FL 33737 | CREDITOR ID: 240087-06<br>CITY OF GULFPORT<br>1410 24TH AVENUE<br>GULFPORT MS 39501 |
| CREDITOR ID: 240088-06<br>CITY OF GULFPORT<br>2401 53RD STREET, SOUTH<br>GULFPORT FL 33707 | CREDITOR ID: 693-03<br>CITY OF GULFPORT, THE<br>ATTN: MARGARET MURDOCK<br>2309 15TH STREET<br>GULFPORT MS 39501 | CREDITOR ID: 432-03<br>CITY OF HAINES CITY<br>PO BOX 1507<br>HAINES CITY FL 33845 |
| CREDITOR ID: 3006-04<br>CITY OF HALLANDALE<br>400 S. FEDERAL HIGHWAY<br>HALLANDALE FL 33009 | CREDITOR ID: 240091-06<br>CITY OF HALLANDALE BEACH<br>308 SOUTH DIXIE<br>HALLANDALE FL 33009 | CREDITOR ID: 434-03<br>CITY OF HALTOM CITY<br>5024 BROADWAY AVENUE<br>HALTOM CITY TX 76117 |
| CREDITOR ID: 245818-12<br>CITY OF HAMILTON<br>PO BOX 630314<br>DIVISION OF TAXATION<br>CINCINNATI, OH 45263-0314 | CREDITOR ID: 374279-44<br>CITY OF HAMILTON<br>DIVISION OF TAXATION, OXFORD<br>345 HIGH STREET, SUITE 410<br>HAMILTON, OH 45011 | CREDITOR ID: 240094-06<br>CITY OF HAMILTON<br>C/O ALATAX INC BUSINESS LIC<br>3001 2ND AVENUE<br>BIRMINGHAM AL 35233 |
| CREDITOR ID: 240377-06<br>CITY OF HAMMOND<br>DAVID HASTINGS<br>3925 HWY 190 WEST<br>HAMMOND, LA 70401 | CREDITOR ID: 251185-12<br>CITY OF HAMMOND, TAX COLLECTOR<br>PO BOX 2788<br>PROPERTY TAX DIVISION<br>HAMMOND LA 70404-2788 | CREDITOR ID: 403483-15<br>CITY OF HAMPTON<br>TREASURER'S OFFICE<br>ATTN DONNA DANGERFIELD<br>1 FRANKLIN STREET, SUITE 100<br>HAMPTON VA 23669 |
| CREDITOR ID: 260015-12<br>CITY OF HAMPTON VIRGINIA,<br>COMMISSIONER OF REVENUE<br>ATTN ROSS A MUGLER<br>PO BOX 636<br>HAMPTON VA 23669-0636 | CREDITOR ID: 245822-12<br>CITY OF HARRISON<br>INCOME TAX BUREAU<br>300 GEORGE STREET<br>HARRISON, OH 45030-1515 | CREDITOR ID: 441-03<br>CITY OF HARTSVILLE<br>PO DRAWER 2467<br>HARTSVILLE SC 29551 |
| CREDITOR ID: 240097-06<br>CITY OF HARTSVILLE<br>PO DRAWER 2497<br>HARTSVILLE SC 29551-2497 | CREDITOR ID: 245825-12<br>CITY OF HARTWELL<br>500 EAST HOWELL STREET<br>HARTWELL GA 30643 | CREDITOR ID: 245826-12<br>CITY OF HATTIESBURG<br>PO BOX 1898<br>HATTIESBURG, MS 39403 |
| CREDITOR ID: 240101-06<br>CITY OF HAVELOCK<br>PRIVILEGE LICENSE OFFICE<br>1 GOVERMENT DRIVE<br>HAVELOCK NC 28532 | CREDITOR ID: 444-03<br>CITY OF HAVELOCK<br>PO BOX 368<br>HAVELOCK NC 28532-0368 | CREDITOR ID: 445-03<br>CITY OF HAW RIVER<br>PO BOX 103<br>HAW RIVER NC 27258 |
| CREDITOR ID: 245830-12<br>CITY OF HAZARD<br>PO BOX 420<br>HAZARD, KY 41702-0420 | CREDITOR ID: 317485-42<br>CITY OF HAZELHURST<br>PO BOX 549<br>HAZELHURST, MS 39083 | CREDITOR ID: 449-03<br>CITY OF HELENA<br>PO BOX 369<br>HELENA GA 31037 |
| CREDITOR ID: 240105-06<br>CITY OF HELENA<br>P O BOX 613<br>HELENA AL 35080-0613 | CREDITOR ID: 245835-12<br>CITY OF HENDERSON<br>TAX COLLECTOR<br>PO BOX 1434<br>HENDERSON NC 27536-1434 | CREDITOR ID: 245838-12<br>CITY OF HENDERSONVILLE<br>TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 1760<br>HENDERSONVILLE NC 28793-1760 |

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                           **CASE:**  **05-03817-3F1**

CREDITOR ID: 459-03
CITY OF HIALEAH
PO BOX 9106
HIALEAH FL 33012

CREDITOR ID: 240108-06
CITY OF HIALEAH
OCCUPATIONAL LIC
PO BOX 918661
ORLANDO FL 32891-8661

CREDITOR ID: 245843-12
CITY OF HICKORY
PO BOX 398
HICKORY NC 28603-0398

CREDITOR ID: 240110-06
CITY OF HIGH POINT
PO BOX 10039
HIGH POINT NC 27261-3039

CREDITOR ID: 245845-12
CITY OF HIGH POINT
PO BOX 230
HIGH POINT NC 27261-0230

CREDITOR ID: 462-03
CITY OF HIGH SPRINGS
110 NW 1ST AVENUE
HIGH SPRINGS FL 32643

CREDITOR ID: 468-03
CITY OF HINESVILLE
115 E MARTIN LUTHER KING JR DRIVE
HINESVILLE GA 31313

CREDITOR ID: 240111-06
CITY OF HOLLY HILL
1065 RIDGEWOOD AVE
HOLLY HILL FL 32117

CREDITOR ID: 240112-06
CITY OF HOLLYWOOD
TREASURY DIV/OCC LICENSE
2600 HOLLYWOOD BLVD,  ROOM 103
HOLLYWOOD FL 33020

CREDITOR ID: 240113-06
CITY OF HOMESTEAD
BUSINESS LICENSE DIVISION
790 NORTH HOMESTEAD BLVD
HOMESTEAD FL 33030

CREDITOR ID: 245853-12
CITY OF HOOVER
PO BOX 11407
BIRMINGHAM AL 35246-0144

CREDITOR ID: 245854-12
CITY OF HOPKINSVILLE
101 NORTH MAIN STREET
PO BOX 707
HOPKINSVILLE, KY 42241

CREDITOR ID: 245855-12
CITY OF HOPKINSVILLE TAX COLLECTOR
PROPERTY TAX
PO BOX 707
HOPKINSIVILLE KY 42241-0707

CREDITOR ID: 480-03
CITY OF HOUSTON
PO BOX 548
HOUSTON MS 38851

CREDITOR ID: 245858-12
CITY OF HUEYTOWN
PO BOX 3650
HUEYTOWN, AL 35023-3650

CREDITOR ID: 245861-12
CITY OF HUNTSVILLE
SALES TAX DIVISION
PO BOX 04003
HUNTSVILLE, AL 35804

CREDITOR ID: 240116-06
CITY OF HUNTSVILLE
FINANCE DIRECTOR
PO BOX 308
HUNTSVILLE AL 35804

CREDITOR ID: 487-03
CITY OF HUNTSVILLE
PO BOX 2048
HUNTSVILLE AL 35804

CREDITOR ID: 240115-06
CITY OF HUNTSVILLE
308 FOUNTAIN CIRCLE, 3RD FLOOR
HUNTSVILLE AL 35802

CREDITOR ID: 488-03
CITY OF HURST
1505 PRECINCT LINE ROAD
HURST TX 76054

CREDITOR ID: 457546-31
CITY OF INDIANAPOLIS
ATTN: PINKIE EVANS-CURRY
2700 S BELMONT AVE
INDIANAPOLIS IN 46221-2009

CREDITOR ID: 457531-31
CITY OF INDIANAPOLIS
ATTN: BILL WRIGHT
1735 S. WEST STREET
INDIANAPOLIS IN 46225-1752

CREDITOR ID: 245863-12
CITY OF INVERNESS
PO BOX 352003
JACKSONVILLE FL 32235-2003

CREDITOR ID: 240117-06
CITY OF INVERNESS
212 WEST MAIN STREET
INVERNESS FL 34450

CREDITOR ID: 240121-06
CITY OF JACKSON
SIGN & LICENSE DIVISION
PO BOX 17
JACKSON MS 39205-0017

CREDITOR ID: 241209-11
CITY OF JACKSON
ACCOUNT NO.: NONE
333 BROADWAY
JACKSON, KY 41339

CREDITOR ID: 240119-06
CITY OF JACKSON
333 BROADWAY
JACKSON KY 41339

CREDITOR ID: 245867-12
CITY OF JACKSON
OCCUPATIONAL TAX ADMINISTRATOR
JACKSON, KY 41339

CREDITOR ID: 240122-06
CITY OF JACKSON
SIGN & LICENSE DIVISION
PO BOX 22708
JACKSON MS 39225-2708

CREDITOR ID: 245871-12
CITY OF JACKSONVILLE
320 CHURCH AVE SE
JACKSONVILLE, AL 36265

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 504-03
CITY OF JACKSONVILLE
PO BOX 128
JACKSONVILLE NC 28541

CREDITOR ID: 240123-06
CITY OF JACKSONVILLE
231 E. FORSYTH STREET, SUITE 141
JACKSONVILLE FL 32202

CREDITOR ID: 505-03
CITY OF JACKSONVILLE
PO BOX 1390
JACKSONVILLE TX 75766

CREDITOR ID: 374285-44
CITY OF JACKSONVILLE
330 NORTH CHURCH STREET
JACKSONVILLE, AL 36265

CREDITOR ID: 501-03
CITY OF JACKSONVILLE BEACH
11 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 240576-06
CITY OF JACKSONVILLE, FLORIDA
TAX COLLECTOR
MIKE HOGAN
6674 COMMONWEALTH AVENUE
JACKSONVILLE FL 32254

CREDITOR ID: 240680-06
CITY OF JACKSONVILLE, FLORIDA, TAX
COLLECTOR
ATTN MIKE HOGAN
231 E FORSYTH ST, RM 300
JACKSONVILLE FL 32202-3369

CREDITOR ID: 262550-12
CITY OF JACKSONVILLE, FLORIDA, TAX
COLLECTOR JEA
PO BOX 44297
JACKSONVILLE, FL 32202

CREDITOR ID: 318721-43
CITY OF JAMES, TREASURER
PO BOX 8701
WILLIAMSBURG, VA 23187-8701

CREDITOR ID: 245877-12
CITY OF JASPER
PO BOX 1589
JASPER, AL 35502-1589

CREDITOR ID: 240642-06
CITY OF JASPER, ALABAMA
JUDGE OF PROBATE
ATTN RICK ALLISON
PO BOX 891
JASPER AL 35502

CREDITOR ID: 318610-43
CITY OF JEFFERSONTOWN
10416 WATTERSON TRAIL
JEFFERSONTOWN KY 40299

CREDITOR ID: 317938-42
CITY OF JESUP, TAX COMMISSIONER
PO BOX 427
JESUP, GA 31598-0427

CREDITOR ID: 515-03
CITY OF JOHNSON CITY
100 NORTH ROAN STREET
BOX 1636
JOHNSON CITY TN 37605

CREDITOR ID: 240128-06
CITY OF KANNAPOLIS
FINANCE DEPT
PO BOX 1199
KANNAPOLIS NC 28082-1199

CREDITOR ID: 520-03
CITY OF KANNAPOLIS
PO BOX 1190
KANNAPOLIS NC 28082

CREDITOR ID: 245882-12
CITY OF KELLER
PO BOX 427
KELLER, TX 76244-0427

CREDITOR ID: 521-03
CITY OF KELLER
FINANCE DEPT
PO BOX 770
KELLER TX 76244

CREDITOR ID: 240129-06
CITY OF KENNER
OCCUPATIONAL LICENSE
1801 WILLIAMS BOULEVARD
BUILDING B, ROOM 105
KENNER LA 70062

CREDITOR ID: 240520-06
CITY OF KENNETH
OCCUPATIONAL LICENSE TAX
6000 54TH AVE N
KENNETH CITY FL 33709

CREDITOR ID: 524-03
CITY OF KEY WEST
PO DRAWER 6100
KEY WEST FL 33041

CREDITOR ID: 240130-06
CITY OF KEY WEST
PO BOX 1409
KEY WEST FL 33040

CREDITOR ID: 525-03
CITY OF KILGORE
PO BOX 990
KILGORE TX 75663

CREDITOR ID: 526-03
CITY OF KILLEEN
PO BOX 549
KILLEEN TX 76540

CREDITOR ID: 240131-06
CITY OF KINGPORT
FINANCIAL SERVICES CENTER
424 BROAD STREET
KINGSPORT TN 37660-4208

CREDITOR ID: 529-03
CITY OF KINGS MOUNTAIN
PO BOX 429
KINGS MOUNTAIN NC 28086

CREDITOR ID: 318612-43
CITY OF KINGSLAND TAX COLLECTOR
PO BOX 250
KINGSLAND, GA 31548-0250

CREDITOR ID: 317492-42
CITY OF KINGSPORT
424 BROAD STREET
KINGSPORT TN 37660-4208

CREDITOR ID: 3013-04
CITY OF KINSTON
207 EAST KING STREET
KINSTON NC 28502

CREDITOR ID: 403215-92
CITY OF KISSIMMEE
C/O DONALD T SMALLWOOD, ESQ
KISSIMMEE CITY ATTORNEY
101 NORTH CHURCH STREET
KISSIMMEE FL 34741

EXHIBIT A - SERVICE LIST
Other Miscallaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 538-03
CITY OF LACY-LAKEVIEW
PO DRAWER 154549
WACO TX 76715-4549

CREDITOR ID: 540-03
CITY OF LAFAYETTE
1314 WALKER ROAD
PO BOX 4017-C
LAFAYETTE LA 70506

CREDITOR ID: 317946-42
CITY OF LAFAYETTE
CONSOLIDATED GOVERNMENT
PO BOX 4024
LAFAYETTE LA 70502

CREDITOR ID: 245896-12
CITY OF LAFAYETTE
REVENUE COLLECTION DIVISION
PO BOX 4024-C
LAFAYETTE, LA 70502-4024

CREDITOR ID: 254296-12
CITY OF LAFAYETTE, PARISH
SCHOOL BOARD
SALES TAX DIVISION
PO BOX 3883
LAFAYETTE, LA 70502-3883

CREDITOR ID: 254297-12
CITY OF LAFAYETTE, PARISH
SHERIFF & TAX COLL
PO BOX 92590
PROPERTY TAX
LAFAYETTE LA 70509-2590

CREDITOR ID: 3014-04
CITY OF LAGRANGE
PO BOX 430
LAGRANGE GA 30241-0430

CREDITOR ID: 374334-44
CITY OF LAKE CITY
PO BOX 1687
LAKE CITY, FL 32056-1687

CREDITOR ID: 240136-06
CITY OF LAKE WALES
ATTN: CITY CLERK
PO BOX 1320
LAKE WALES FL 33859-1320

CREDITOR ID: 547-03
CITY OF LAKELAND
PO BOX 32006
LAKELAND FL 33802

CREDITOR ID: 245901-12
CITY OF LAKELAND
228 S. MASSACHUSETTS AVENUE
LAKELAND FL 33801-5086

CREDITOR ID: 550-03
CITY OF LANTANA
500 GREYNOLDS CIRCLE
LANTANA FL 33462

CREDITOR ID: 551-03
CITY OF LARGO
PO BOX 296
LARGO FL 33779

CREDITOR ID: 3066-04
CITY OF LARGO
ATTN: ADMINSTRATION
201 HIGHLAND AVENUE
LARGO FL 33771

CREDITOR ID: 240140-06
CITY OF LARGO
ENVIROMENTAL SERVICES
ATTN: KATHY KNABLE
5100 150TH AVENUE NORTH
CLEARWATER FL 33760

CREDITOR ID: 240141-06
CITY OF LAUDERHILL
2000 CITY HALL DRIVE
LAUDERHILL FL 33313

CREDITOR ID: 245907-12
CITY OF LAUREL
PO BOX 647
LAUREL, MS 39441

CREDITOR ID: 240144-06
CITY OF LAURENS
PO BOX 519
LAURENS SC 29360-0519

CREDITOR ID: 240143-06
CITY OF LAURENS
126 EAST PUBLIC SQUARE
LAURENS SC 29360

CREDITOR ID: 240145-06
CITY OF LAURINBURG
PO BOX 249
303 WEST CHURCH STREET
LAURINBURG NC 28352

CREDITOR ID: 254511-12
CITY OF LAURINBURG, TAX COLLECTOR
PROPERTY TAX
PO BOX 249
LAURINBURG NC 28353-0249

CREDITOR ID: 240146-06
CITY OF LEESBURG
PO BOX 490630
LEESBURG FL 34749-0630

CREDITOR ID: 399629-15
CITY OF LEESBURG
C/O MCLIN & BURNSED
ATTN FRED A MORRISON, CITY ATTORNEY
PO BOX 491357
LEESBURG FL 34749-1357

CREDITOR ID: 245911-12
CITY OF LEESBURG
PO BOX 491286
LEESBURG, FL 34749-1286

CREDITOR ID: 560-03
CITY OF LEESBURG
223 SOUTH 5TH STREET
LEESBURG FL 34748

CREDITOR ID: 245912-12
CITY OF LEITCHFIELD
PROPERTY TAX
PO BOX 398
LEITCHFIELD KY 42755-0398

CREDITOR ID: 246284-12
CITY OF LEITCHFIELD
CITY TREASURER
PO BOX 398
LEITCHFIELD, KY 42754-0398

CREDITOR ID: 245915-12
CITY OF LEXINGTON
28 W CENTER STREET
LEXINGTON, NC 27292

CREDITOR ID: 245916-12
CITY OF LILBURN
76 MAIN STREET
LILBURN, GA 30047-5094

CREDITOR ID: 566-03
CITY OF LINCOLNTON
PO BOX 617
LINCOLNTON NC 28092

EXHIBIT A - SERVICE LIST
Other Miscallaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 3019-04
CITY OF LIVE OAK
101 SE WHITE AVENUE
LIVE OAK FL 32060-3340

CREDITOR ID: 377618-44
CITY OF LIVINGSTON
UTILITIES BOARD
CITY HALL
PO DRAWER W
LIVINGSTON, AL 35470

CREDITOR ID: 254905-12
CITY OF LIVINGSTON SHERIFF &
TAX COLLECTOR
PROPERTY TAX
PO BOX 370
LIVINGSTON LA 70754-0370

CREDITOR ID: 245920-12
CITY OF LONG BEACH
PO BOX 929
LONG BEACH, MS 39560-0929

CREDITOR ID: 571-03
CITY OF LONG BEACH
PO BOX 630
LONG BEACH MS 39560

CREDITOR ID: 240150-06
CITY OF LONGWOOD
175 W WARREN AVE
LONGWOOD FL 32750

CREDITOR ID: 573-03
CITY OF LONGWOOD
155 W. WARREN AVENUE
LONGWOOD FL 32750

CREDITOR ID: 245923-12
CITY OF LUCEDALE
5126 MAIN STREET
LUCEDALE, MS 39452

CREDITOR ID: 255136-12
CITY OF LUMBERTON, TAX COLLECTOR
PROPERTY TAX
PO BOX 1388
LUMBERTON CITY NC 28359-1388

CREDITOR ID: 583-03
CITY OF LYNCHBURG
PO BOX 8000
LYNCHBURG VA 24505

CREDITOR ID: 240151-06
CITY OF LYNN HAVEN
825 OHIO AVENUE
LYNN HAVEN FL 32444-2351

CREDITOR ID: 240152-06
CITY OF MACCLENNY
118 E MACCLENNY AVE
MACCLENNY FL 32063-2120

CREDITOR ID: 245928-12
CITY OF MADEIRA BEACH
300 MUNICIPAL DRIVE
MADEIRA BEACH FL 33708

CREDITOR ID: 240156-06
CITY OF MADISON
PO BOX 99
MADISON AL 35758

CREDITOR ID: 588-03
CITY OF MADISON
PO BOX 2522
MADISON MS 39130-2522

CREDITOR ID: 587-03
CITY OF MADISON
109 SW RUTLEDGE STREET
MADISON FL 32340-2498

CREDITOR ID: 586-03
CITY OF MADISON
PO BOX 197
MADISON AL 35758

CREDITOR ID: 245930-12
CITY OF MADISON
BOX 40
MADISON MS 39130-0040

CREDITOR ID: 591-03
CITY OF MAITLAND
PO BOX 10157
NAPLES FL 34101-0157

CREDITOR ID: 3067-04
CITY OF MAITLAND
PO BOX 941689
MAITLAND FL 32751

CREDITOR ID: 317497-42
CITY OF MANCHESTER
PO BOX 279
MANCHESTER KY 40962

CREDITOR ID: 262545-12
CITY OF MANCHESTER, KENTUCKY
TAX ADMINISTRATOR
305 MAIN STREET
MANCHESTER, KY 40962

CREDITOR ID: 597-03
CITY OF MANSFIELD
1305 E. BROAD STREET
MANSFIELD TX 76063

CREDITOR ID: 598-03
CITY OF MARCO ISLAND
PO BOX 2029
MARCO ISLAND FL 34143

CREDITOR ID: 404391-95
CITY OF MARCO ISLAND
950 NORTH COLLIER BLVD, SUITE 308
MARCO ISLAND FL 34145

CREDITOR ID: 240692-06
CITY OF MARGATE
OCCUPATIONAL LICENSE
901 NW 66TH AVENUE
MARGATE FL 33063

CREDITOR ID: 599-03
CITY OF MARGATE
PO BOX 934459
MARGATE FL 33093-4459

CREDITOR ID: 240158-06
CITY OF MARIANNA
PO BOX 936
MARIANNA FL 32446-0936

CREDITOR ID: 3022-04
CITY OF MARION
200 NORTH MAIN STREET
MARION NC 28737

CREDITOR ID: 255497-12
CITY OF MARION, TAX COLLECTOR
PROPERTY TAX
PO BOX 700
MARION NC 28752-0700

EXHIBIT A - SERVICE LIST
Other Miscallaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                      **CASE:  05-03817-3F1**

CREDITOR ID: 245944-12
CITY OF MASON
MASON INCOME TAX OFFICE
202 WEST MAIN STREET
MASON, OH 45040-1699

CREDITOR ID: 245948-12
CITY OF MC RAE
PO BOX 157
MC RAE, GA 31055-0157

CREDITOR ID: 608-03
CITY OF MCALESTER
1ST & WASHINGTON
MCALESTER OK 74502

CREDITOR ID: 240160-06
CITY OF MCCOMB
PO BOX 667
MCCOMB MS 39649-0667

CREDITOR ID: 610-03
CITY OF MCDONOUGH
PO BOX 193
MCDONOUGH, GA 30253

CREDITOR ID: 240163-06
CITY OF MEBANE
106 E WASHINGTON STREET
MEBANE NC 27302

CREDITOR ID: 376170-44
CITY OF MECKLENBURG
COUNTY TAX COLLECTOR
PROPERTY TAX
PO BOX 32247
CHARLOTTE, NC 28232-2247

CREDITOR ID: 245953-12
CITY OF MELBOURNE
REVENUE DIVISION
OCCUPATIONAL LICENSE
900 EAST STRAWBRIDGE AVENUE
MELBOURNE FL 32901

CREDITOR ID: 240165-06
CITY OF MERIDIAN
PO BOX 1430
MERIDIAN MS 39302-1430

CREDITOR ID: 240166-06
CITY OF MIAMI
C/O CITY ATTORNEY'S OFFICE
ATTN: MARIA J. SANTOVENIA, ESQ
444 SW 2ND AVENUE, SUITE 945
MIAMI FL 33130

CREDITOR ID: 245956-12
CITY OF MIAMI
FINANCE DEPARTMENT
444 SW 2ND AVENUE
MIAMI FL 33130

CREDITOR ID: 240167-06
CITY OF MIAMI
PO BOX 31234
TAMPA FL 33631-3234

CREDITOR ID: 240567-06
CITY OF MIAMI DADE, BLDG DEPT
FINANCE UNIT BOILER SECTION
11805 SW 26 STREET, ROOM 149
MIAMI FL 33175-2474

CREDITOR ID: 240168-06
CITY OF MIAMI GARDENS
CODE ENFORCEMENT
1515 NW 167TH STREET,  # 5 - 200
MIAMI GARDENS FL 33169

CREDITOR ID: 245960-12
CITY OF MILLBROOK
3390 MAIN STREET
PO BOX 630
MILLBROOK AL 36054

CREDITOR ID: 384055-47
CITY OF MILLBROOK
TAX DEPARTMENT
PO BOX C
MILLBROOK, AL 36054

CREDITOR ID: 245963-12
CITY OF MILLEDGEVILLE TAX COLLECTOR
PROPERTY TAX
PO BOX 1900
MILLEDGEVILLE GA 31059-1900

CREDITOR ID: 240171-06
CITY OF MILTON
PO BOX 909
MILTON FL 32572-0909

CREDITOR ID: 240643-06
CITY OF MILTON, FLORIDA
TAX COLLECTOR
ATTN ROBERT G MCCLURE
PO BOX  7100
MILTON FL 32572-7100

CREDITOR ID: 624-03
CITY OF MIRAMAR
6700 MIRAMAR PARKWAY
MIRAMAR, FL 33023

CREDITOR ID: 245966-12
CITY OF MIRAMAR
2300 CIVIC CENTER PL
MIRAMAR FL 33025-6577

CREDITOR ID: 240174-06
CITY OF MOBILE
REVENUE DEPARTMENT
PO BOX 949
MOBILE AL 36652-0949

CREDITOR ID: 3026-04
CITY OF MONROE
PO BOX 725
MONROE GA 30655

CREDITOR ID: 318135-42
CITY OF MONROE TAX COLLECTOR
PO BOX 1249
MONROE GA 30655-1249

CREDITOR ID: 245972-12
CITY OF MONROEVILLE
PO BOX 674
MONROEVILLE, AL 36460-0674

CREDITOR ID: 240176-06
CITY OF MONROEVILLE
PO BOX 147
MONROEVILLE, AL 36461-0147

CREDITOR ID: 245973-12
CITY OF MONTGOMERY
MONTGOMERY INCOME TAX OFFICE
10101 MONTGOMERY  ROAD
MONTGOMERY OH 45242

CREDITOR ID: 240979-11
CITY OF MONTGOMERY
SARAH G SPEAR, REVENUE COMMISSIONER
ACCOUNT NO.: 17028
PO BOX 4779
MONTGOMERY, AL 36102-4779

CREDITOR ID: 240639-06
CITY OF MONTGOMERY ALABAMA,
JUDGE OF PROBATE
ATTN REESE MCKINNEY JR
PO BOX 223
MONTGOMERY AL 36101-0223

CREDITOR ID: 245976-12
CITY OF MONTICELLO
245 S MULBERRY STREET
MONTICELLO, FL 32344-1307

**EXHIBIT A - SERVICE LIST**
Other Miscallaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 240179-06
CITY OF MONTICELLO
PO BOX 533
MONTICELLO FL 32345-0533

CREDITOR ID: 240180-06
CITY OF MOODY
2900 DANIEL DRIVE
MOODY AL 35004

CREDITOR ID: 3028-04
CITY OF MORGANTON
ATTN:  TERESA MASSEY
201 WEST MEETING STREET
MORGANTON NC 28655

CREDITOR ID: 639-03
CITY OF MOULTRIE
PO BOX 3368
MOULTRIE GA 31776

CREDITOR ID: 640-03
CITY OF MOUNT DORA
1250 N. HIGHLAND STREET
MOUNT DORA FL 32757

CREDITOR ID: 245981-12
CITY OF MOUNT DORA
510 N BAKER STREET
MOUNT DORA FL 32756-0176

CREDITOR ID: 245983-12
CITY OF MT. HEALTHY
INCOME TAX BUREAU
7700 PERRY STREET
MT. HEALTHY OH 45231

CREDITOR ID: 245985-12
CITY OF MT. WASHINGTON
PROPERTY TAX
PO BOX 285
MT. WASHINGTON KY 40047-0285

CREDITOR ID: 642-03
CITY OF MUSCLE SHOALS
1000 AVALON STREET
MUSCLE SHOALS AL 35660

CREDITOR ID: 649-03
CITY OF NATCHITOCHES
PO BOX 37
NATCHITOCHES LA 71458

CREDITOR ID: 240185-06
CITY OF NEPTUNE BEACH
116 FIRST STREET
NEPTUNE BEACH FL 32266

CREDITOR ID: 240186-06
CITY OF NEW IBERIA
TAX OFFICE
CITY HALL,  ROOM 304
457 EAST MAIN STREET
NEW IBERIA LA 70560-3700

CREDITOR ID: 257146-12
CITY OF NEW MEXICO,
TAXATION REVENUE
PO BOX 25127
SANTA FE NM 87504

CREDITOR ID: 245998-12
CITY OF NEW ORLEANS
DEPARTMENT OF FINANCE
BUREAU OF REVENUE
CITY HALL,  ROOM 1W15
NEW ORLEANS LA 70112

CREDITOR ID: 245991-12
CITY OF NEW ORLEANS
PROPERTY TAXES
1300 PERDIDO STREET, ROOM 1W40
NEW ORLEANS LA 70112

CREDITOR ID: 245997-12
CITY OF NEW ORLEANS
DEPARTMENT OF FIANANCE
BUREAU OF REVENUE
PO BOX 61840
NEW ORLEANS LA 70161-1840

CREDITOR ID: 240188-06
CITY OF NEW ORLEANS
DEPARTMENT OF SAFETY & PERMITS
CITY HALL, ROOM 7E05
1300 PERDIDO STREET
NEW ORLEANS LA 70112

CREDITOR ID: 240187-06
CITY OF NEW ORLEANS
COLLECTOR OF REVENUE
ATTN: DERRICK MUSE, DIR OF FINANCE
CITY HALL ANNEX
NEW ORLEANS LA 70112

CREDITOR ID: 246001-12
CITY OF NEW ORLEANS
DEPARTMENT OF FINANCE
CITY HALL,  ROOM 1W09
NEW ORLEANS LA 70112

CREDITOR ID: 318616-43
CITY OF NEW ORLEANS MUN 1
BUREAU OF THE TREASURY
NEW ORLEANS LA 70112-2125

CREDITOR ID: 317504-42
CITY OF NEW ORLEANS MUN 2
BUREAU OF TREASURY
NEW ORLEANS LA 70112

CREDITOR ID: 317506-42
CITY OF NEW ORLEANS MUN 3
BUREAU OF THE TREASURY
NEW ORLEANS LA 70112

CREDITOR ID: 317509-42
CITY OF NEW ORLEANS MUN 4
BUREAU OF THE TREASURY
NEW ORLEANS LA 70112

CREDITOR ID: 317510-42
CITY OF NEW ORLEANS MUN 5
BUREAU OF THE TREASURY
NEW ORLEANS LA 70112

CREDITOR ID: 317511-42
CITY OF NEW ORLEANS MUN 6
BUREAU OF TREASURY
NEW ORLEANS LA 70112

CREDITOR ID: 240190-06
CITY OF NEW SMYRNA BEACH
CITY OCCUPATIONAL LICENSE
210 SAMS AVENUE
NEW SMYRNA BEACH FL 32168-9985

CREDITOR ID: 660-03
CITY OF NEWBERRY
1330 COLLEGE STREET
NEWBERRY SC 29108

CREDITOR ID: 3029-04
CITY OF NEWBERRY
1 POWER HOUSE ROAD
NEWBERRY SC 29108

CREDITOR ID: 255284-12
CITY OF NEWNAN GA,
MAGISTRATE COURT
COWETA COUNTY
34 E BROAD ST
NEWNAN GA 30263-1923

CREDITOR ID: 317512-42
CITY OF NEWPORT
PO BOX 1090
NEWPORT, KY 41071

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 240192-06
CITY OF NEWPORT
998 MONMOUTH STREET
NEWPORT KY 41071-2184

CREDITOR ID: 662-03
CITY OF NEWPORT
WATER BILLING DIVISION
NEWPORT KY 41071

CREDITOR ID: 246008-12
CITY OF NEWPORT NEWS
OFFICE OF THE TREASURER
PO BOX 975
NEWPORT NEWS, VA 23607-0975

CREDITOR ID: 3030-04
CITY OF NEWTON
ATTN: CONNIE RUSSELL
411 NORTH MAIN AVENUE
NEWTON NC 28658

CREDITOR ID: 246013-12
CITY OF NORFOLK
COMMISSIONER OF THE REVENUE
PO BOX 2260
NORFOLK VA 23501-2260

CREDITOR ID: 246012-12
CITY OF NORFOLK
3661 E VIRGINIA BEACH BLVD
NORFOLK VA 23502

CREDITOR ID: 246014-12
CITY OF NORFOLK, TREASURER
PROPERTY TAX
PO BOX 3215
NORFOLK VA 23514-3215

CREDITOR ID: 317515-42
CITY OF NORTH AUGUSTA
PO BOX 6400
NORTH AUGUSTA, SC 29861-6400

CREDITOR ID: 667-03
CITY OF NORTH BAY VILLAGE
7903 EAST DRIVE
NORTH BAY VILLAGE FL 33141

CREDITOR ID: 257375-12
CITY OF NORTH COLLEGE HILL,
TAX DEPARTMENT
1646 WEST GALBRAITH ROAD
NORTH COLLEGE HILL, OH 45239

CREDITOR ID: 644-03
CITY OF NORTH LAUDERDALE
701 SW 71ST AVENUE
NORTH LAUDERDALE FL 33068

CREDITOR ID: 3031-04
CITY OF NORTH MIAMI BEACH
PO BOX 60427
NORTH MIAMI BEACH FL 33160

CREDITOR ID: 240196-06
CITY OF NORTH MIAMI BEACH
CITY ATTORNEY'S OFFICE
17011 NE 19TH AVENUE
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 240197-06
CITY OF NORTH PORT
5650 NORTH PORT BOULEVARD
NORTH PORT FL 34287-3102

CREDITOR ID: 240198-06
CITY OF NORTHPORT
LICENSE DEPARTMENT
PO DRAWER 569
NORTHPORT AL 35476-0569

CREDITOR ID: 246023-12
CITY OF NORWOOD
EARNINGS TAX DEPT
LOCK BOX 00332
CINCINNATI OH 45264

CREDITOR ID: 416861-AV
CITY OF OAKDALE
PO BOX 728
OAKDALE LA 71463

CREDITOR ID: 682-03
CITY OF OAKLAND PARK
3650 NE 12 AVENUE
OAKLAND PARK FL 33334

CREDITOR ID: 246025-12
CITY OF OCALA
FINANCE & ADMINISTRATIVE SERVICE
PO BOX 1270
OCALA FL 34478-1270

CREDITOR ID: 3033-04
CITY OF OCALA
310 SE 3RD STREET
OCALA FL 34471-2198

CREDITOR ID: 246027-12
CITY OF OCEAN SPRINGS TAX COLLECTOR
PROPERTY TAX
PO BOX 1800
OCEAN SPRINGS MS 39566-1800

CREDITOR ID: 240203-06
CITY OF OCOEE
150 N LAKESHORE DRIVE
OCOEE FL 34761-2258

CREDITOR ID: 457571-31
CITY OF ODESSA
ATTN: DEBBIE MCREYNOLDS
817 W 42ND STREET
ODESSA TX 79764-4000

CREDITOR ID: 239897-06
CITY OF OKEECHOBEE, FLORIDA, TAX
COLLECTOR
ATTN CELESTE SMITH
307 N W 5TH AVE #B
OKEECHOBEE FL 34972

CREDITOR ID: 374338-44
CITY OF OLDSMAR
100 STATE STREET WEST
OLDSMAR, FL 34677-3655

CREDITOR ID: 246030-12
CITY OF OPELIKA
PO BOX 2168
OPELIKA, AL 36803-2168

CREDITOR ID: 246032-12
CITY OF OPELIKA
REVENUE DEPARTMENT
PO BOX 390
OPELIKA, AL 36803-0390

CREDITOR ID: 246034-12
CITY OF OPELOUSAS
PO BOX 712
OPELOUSAS LA 70571-0712

CREDITOR ID: 240206-06
CITY OF OPELOUSAS
PO BOX 1879
OPELOUSAS LA 70571-1879

CREDITOR ID: 240207-06
CITY OF OPP
PO BOX 610
OPP AL 36467

**EXHIBIT A - SERVICE LIST**
**Other Miscallaneous Parties**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 691-03
CITY OF OPP
PO BOX 311
OPP AL 36467-0311

CREDITOR ID: 246037-12
CITY OF ORANGE BEACH
PO BOX 1159
ORANGE BEACH, AL 36561-1159

CREDITOR ID: 3034-04
CITY OF ORANGE PARK
1734 KINGSLEY AVENUE
ORANGE PARK FL 32073

CREDITOR ID: 246038-12
CITY OF ORANGEBURG
PROPERTY TAX
PO BOX 1183
ORANGEBURG SC 29116-1183

CREDITOR ID: 3068-04
CITY OF ORLANDO
4 SOUTH ORANGE AVENUE
ORLANDO FL 32801

CREDITOR ID: 240210-06
CITY OF ORLANDO
FISCAL MANAGEMENT DIVISION
400 S ORANGE AVENUE, 7TH FLOOR
ORLANDO FL 32801-2846

CREDITOR ID: 698-03
CITY OF ORMOND BEACH
PO BOX 277
ORMOND BEACH FL 32175

CREDITOR ID: 699-03
CITY OF OVIEDO
400 ALEXANDRIA BOULEVARD
OVIEDO FL 32765

CREDITOR ID: 246045-12
CITY OF OWENBORO
PROPERTY TAX
PO BOX 638
OWENBORO KY 42302-0638

CREDITOR ID: 318619-43
CITY OF OWENSBORO
CITY TREASURER
OWENSBORO KY 42302-0638

CREDITOR ID: 317517-42
CITY OF OWENSBORO
ATTN DAVID C FOWLER, ESQ
PO BOX 10003
OWENSBORO KY 42302-0638

CREDITOR ID: 246048-12
CITY OF OXFORD
PO BOX 3383
OXFORD, AL 36203-3383

CREDITOR ID: 701-03
CITY OF OXFORD
PO BOX 827
OXFORD MS 38655

CREDITOR ID: 317518-42
CITY OF OXFORD
107 COURTHOUSE SQUARE
OXFORD MS 38655

CREDITOR ID: 246050-12
CITY OF OZARK
PO BOX 1987
OZARK, AL 36361-1987

CREDITOR ID: 705-03
CITY OF PALATKA
201 N. 2ND STREET
PALATKA FL 32177

CREDITOR ID: 246052-12
CITY OF PALM BAY
120 MALABAR ROAD, SE
PALM BAY FL 32907

CREDITOR ID: 240219-06
CITY OF PALM BEACH GARDENS
10500 N MILITARY TRAIL
PALM BEACH GARDENS FL 33410

CREDITOR ID: 240220-06
CITY OF PALM COAST
OCCUPATIONAL LICENSING
2 COMMERCE BOULEVARD
PALM COAST FL 32164

CREDITOR ID: 3069-04
CITY OF PALMETTO
PALMETO CITY BUILDING
PALMETTO FL 34220

CREDITOR ID: 246056-12
CITY OF PALMETTO
PO BOX 1209
PALMETTO, FL 34220-1209

CREDITOR ID: 715-03
CITY OF PANAMA CITY
PO BOX 2487
PANAMA CITY FL 32402

CREDITOR ID: 246057-12
CITY OF PANAMA CITY
PO BOX 1880
PANAMA CITY, FL 32402-1880

CREDITOR ID: 374299-44
CITY OF PANAMA CITY
110 S. ARNOLD ROAD
PANAMA CITY BEACH, FL 32413

CREDITOR ID: 241162-11
CITY OF PANAMA, SALES & USE
ACCOUNT NO.: M11347
PO BOX 1880
PANAMA CITY, FL 32402-1880

CREDITOR ID: 241161-11
CITY OF PANAMA, SALES & USE
ACCOUNT NO.: 15 416300
110 SOUTH ARNOLD ROAD
PANAMA CITY BEACH, FL 32413-2140

CREDITOR ID: 246060-12
CITY OF PANCHATOULA
ATTN:  RAMONA UMBACH
125 WEST HICKORY STREET
PONCHATOULA, LA 70454-3215

CREDITOR ID: 719-03
CITY OF PASCAGOULA
PO DRAWER 908
PASCAGOULA MS 39567-0908

CREDITOR ID: 246062-12
CITY OF PASS CHRISTIAN
PO BOX 0509
PASS CHRISTIAN, MS 39571-0509

CREDITOR ID: 240224-06
CITY OF PEARL
PO BOX 5948
PEARL MS 39288

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 727-03
CITY OF PEARL
PO BOX 54195
PEARL MS 39288

CREDITOR ID: 246065-12
CITY OF PELHAM
PO BOX 1238
PELHAM, AL 35476

CREDITOR ID: 729-03
CITY OF PELL CITY
1905 1ST AVENUE NORTH
PELL CITY AL 35125

CREDITOR ID: 240781-06
CITY OF PELL CITY
JUDGE OF PROBATE
WALLACE WYATT, JR.
1815 COGSWELL AVENUE
PELL CITY AL 35125

CREDITOR ID: 730-03
CITY OF PEMBROKE PINES
13975 PEMBROKE ROAD
PEMBROKE PINE, FL 33027

CREDITOR ID: 240628-06
CITY OF PEMBROKE PINES, FIRE
RESCUE DEPARTMENT
10100 PINES BOULEVARD
BUILDING B  2ND FLOOR
PEMBROKE PINES FL 33025

CREDITOR ID: 246070-12
CITY OF PENSACOLA
PO BOX 12910
PENSACOLA, FL 32521-0044

CREDITOR ID: 240229-06
CITY OF PERRY
PO DRAWER 1907
PERRY FL 32348

CREDITOR ID: 738-03
CITY OF PERRY
224 SOUTH JEFFERSON
PERRY FL 32348

CREDITOR ID: 240230-06
CITY OF PETAL
PO BOX 564
PETAL MS 39465

CREDITOR ID: 739-03
CITY OF PETAL
PO BOX 405
PETAL MS 39465

CREDITOR ID: 740-03
CITY OF PHENIX CITY
DEPARTMENT OF PUBLIC UTILITIES
PHENIX CITY AL 36868-0760

CREDITOR ID: 246074-12
CITY OF PHENIX CITY
CITY CLERKS OFFICE
601 12TH STREET
PHENIX CITY, AL 36867

CREDITOR ID: 317520-42
CITY OF PICAYUNE
203 GOODYEAR BOULEVARD
PICAYUNE MS 39466

CREDITOR ID: 246077-12
CITY OF PICKENS
PO BOX 217
PICKENS SC 29671-0217

CREDITOR ID: 745-03
CITY OF PIKEVILLE
118 COLLEGE STREET
PIKEVILLE KY 41502

CREDITOR ID: 318830-43
CITY OF PIKEVILLE INDIANA,
BOARD OF EDUCATION
PO BOX 2010
PIKEVILLE KY 41502

CREDITOR ID: 240234-06
CITY OF PINELLAS PARK
OCCUPATIONAL LICENSE DIVISION
PO BOX 1100
PINELLAS PARK FL 33780-1100

CREDITOR ID: 747-03
CITY OF PINELLAS PARK
PO BOX 1337
PINELLAS PARK FL 33780

CREDITOR ID: 317522-42
CITY OF PINEVILLE
PO BOX 3820
PINEVILLE, LA 71361-3820

CREDITOR ID: 374340-44
CITY OF PLANT CITY
PO BOX C
PLANT CITY, FL 33564-9003

CREDITOR ID: 750-03
CITY OF PLANTATION
PO BOX 189044
PLANTATION FL 33318

CREDITOR ID: 240236-06
CITY OF PLANTATION
400 NW 73RD AVENUE
PLANTATION FL 33317

CREDITOR ID: 240632-06
CITY OF PLANTATION, POLICE
DEPARTMENT RECORDS DIVISION
451 NW 70 TERRACE
PLANTATION FL 33317-2242

CREDITOR ID: 751-03
CITY OF PLAQUEMINE
PO BOX 777
PLAQUEMINE LA 70764

CREDITOR ID: 755-03
CITY OF POMPANO BEACH
PO BOX 908
POMPANO BEACH FL 33061

CREDITOR ID: 240238-06
CITY OF POMPANO BEACH
OCCUPATIONAL LICENSE
PO DRAWER 1300
POMPANO BEACH FL 33061

CREDITOR ID: 317523-42
CITY OF PONCHATOULA
PROPERTY TAX DIVISION
PONCHATOULA LA 70454-3215

CREDITOR ID: 317524-42
CITY OF PONTOTOC
116 N. MAIN STREET
PONTOTOC, MS 38863

CREDITOR ID: 246094-12
CITY OF PORT ORANGE
1000 CITY CENTER CIRCLE
PORT ORANGE FL 32129-4144

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                **CASE:  05-03817-3F1**

CREDITOR ID: 246097-12
CITY OF PORT ST LUCIE
PO BOX 8987
PORT ST LUCIE, FL 34984-5099

CREDITOR ID: 240243-06
CITY OF PORT ST. LUCIE
121 SW PORT ST. LUCIE BOULEVARD
PORT ST. LUCIE FL 34984-5099

CREDITOR ID: 318622-43
CITY OF POWDER SPRINGS
TAX COMMISSIONER
PO BOX 46
POWDER SPRINGS GA 30127-0046

CREDITOR ID: 762-03
CITY OF PRATTVILLE
PO BOX 680870
PRATTVILLE AL 36067-0609

CREDITOR ID: 246101-12
CITY OF PRATTVILLE
PO BOX 680190
PRATTVILLE, AL 36068

CREDITOR ID: 763-03
CITY OF PRESTONSBERG
2103 SOUTH LAKE DRIVE
PRESTONSBURG KY 41653-1446

CREDITOR ID: 317526-42
CITY OF PRINCETON
206 NORTH JEFFERSON STREET
PRINCETON KY 42445

CREDITOR ID: 766-03
CITY OF PRINCETON
PO BOX 608
PRINCETON KY 42445

CREDITOR ID: 262546-12
CITY OF PULASKI, TAX ADMINISTRATOR
PO BOX 658
SOMERSET, KY 42502-0658

CREDITOR ID: 773-03
CITY OF QUINCY
404 WEST JEFFERSON STREET
QUINCY FL 32351

CREDITOR ID: 318623-43
CITY OF RADCLIFF
PO DRAWER 519
RADCLIFF KY 40160-0519

CREDITOR ID: 240245-06
CITY OF RAINBOW CITY
3700 RAINBOW DRIVE
RAINBOW CITY AL 35906

CREDITOR ID: 778-03
CITY OF RALEIGH
PO BOX 9
RALEIGH NC 27602

CREDITOR ID: 246110-12
CITY OF RALEIGH
PO BOX 96084
CHARLOTTE, NC 28296-0084

CREDITOR ID: 240248-06
CITY OF RALEIGH
PRIVLEGE LICENSE SECTION
222 WEST HARGETT STREET
RALEIGH NC 27602

CREDITOR ID: 246109-12
CITY OF RALEIGH
PO BOX 30213
RALEIGH NC 27622

CREDITOR ID: 240249-06
CITY OF RAYMOND
110 COURTYARD SQUARE
PO BOX 10
RAYMOND MS 39154

CREDITOR ID: 240251-06
CITY OF RAYNE
CITY HALL
801 THE BOULEVARD
RAYNE LA 70578

CREDITOR ID: 317528-42
CITY OF RAYNE
PO BOX 69
RAYNE, LA 70578-0069

CREDITOR ID: 246118-12
CITY OF READING
INCOME TAX BUREAU
1000 MARKET STREET
READING OH 45215-3283

CREDITOR ID: 3039-04
CITY OF REFORM
REFORM AL 35481

CREDITOR ID: 240254-06
CITY OF RICHMOND
ASSESSMENTS DIVISION
PO BOX 26624
RICHMOND VA 23261

CREDITOR ID: 246126-12
CITY OF RICHMOND
PROPERTY TAX
PO BOX 26505
RICHMOND VA 23261-6505

CREDITOR ID: 246123-12
CITY OF RICHMOND
FINANCE DEPARTMENT
900 E BROAD STREET, ROOM 102
RICHMOND, VA 23219

CREDITOR ID: 240253-06
CITY OF RICHMOND
PO BOX 1268
RICHMOND KY 40476-1268

CREDITOR ID: 788-03
CITY OF RIDGELAND
PO BOX 2171
RIDGELAND MS 39158

CREDITOR ID: 240255-06
CITY OF RIDGELAND
CITY PRIVLEDGE LISCENCE
PO BOX 217
RIDGELAND MS 39158

CREDITOR ID: 246131-12
CITY OF RIVERDALE
PROPERTY TAX
6690 CHURCH STREET
RIVERDALE GA 30274-4712

CREDITOR ID: 246132-12
CITY OF RIVIERA BEACH
PO BOX 9757
RIVIERA BEACH, FL 33419-9757

CREDITOR ID: 794-03
CITY OF ROANOKE
PO BOX 1395
ROANOKE AL 36274

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 259717-12
CITY OF ROANOKE RAPIDS,
TAX COLLECTOR
PROPERTY TAX
PO BOX 38
ROANOKE RAPIDS NC 27870-0038

CREDITOR ID: 241167-11
CITY OF ROBERTSDALE ALABAMA,
REVENUE DEPARTMENT
ACCOUNT NO.: 2459-1
PO BOX 429
ROBERTSDALE, AL 36567-0429

CREDITOR ID: 240261-06
CITY OF ROCK HILL
PO BOX 11646
ROCK HILL SC 29731-1164

CREDITOR ID: 317531-42
CITY OF ROCKINGHAM
311 EAST FRANKLIN STREET
ROCKINGHAM NC 28379-3691

CREDITOR ID: 240263-06
CITY OF ROCKLEDGE
OCCUPATIONAL LICENSE
1600 HUNTINGTON LANE
ROCKLEDGE FL 32955

CREDITOR ID: 246139-12
CITY OF ROCKY MOUNT
COLLECTOR OF REVENUE
PROPERTY TAX
PO BOX 1180
ROCKY MOUNT NC 27802-1180

CREDITOR ID: 3040-04
CITY OF ROCKY MOUNT
PO BOX 1182
ROCKY MOUNT NC 27802

CREDITOR ID: 246141-12
CITY OF ROSWELL
38 HILL STREET, SUITE 110
ROSWELL, GA 30075

CREDITOR ID: 246142-12
CITY OF ROSWELL
PROPERTY TAX DIVISION
PO BOX 740588
ATLANTA GA 30374-0588

CREDITOR ID: 801-03
CITY OF ROXBORO
PO BOX 128
ROXBORO NC 27573

CREDITOR ID: 805-03
CITY OF RUSSELLVILLE
JACKSON STREET
PO BOX 1148
RUSSELLVILLE AL 35653

CREDITOR ID: 240268-06
CITY OF SALISBURY
WATER & SEWER DEPARTMENT
PO BOX 479
SALISBURY NC 28145-0479

CREDITOR ID: 806-03
CITY OF SALISBURY
PO BOX 987
SALISBURY NC 28145

CREDITOR ID: 457568-31
CITY OF SAN ANTONIO,
ABATEMENT OFFICER
ATTN: MIKE FRANKLIN
711 W MAYFIELD BLVD
SAN ANTONIO TX 78211-3137

CREDITOR ID: 246147-12
CITY OF SANDERSVILLE
ATTN: DEBRA BLOUNT
CUSTOMER SERVICE SUPERVISOR
PO BOX 71
SANDERSVILLE, GA 31082

CREDITOR ID: 240270-06
CITY OF SANFORD
PO BOX 1788
SANFORD FL 32772-1788

CREDITOR ID: 814-03
CITY OF SANFORD
PO BOX 1558
SANFORD NC 27331

CREDITOR ID: 397748-62
CITY OF SANTA FE, NEW MEXICO
TAXATION & REVENUE DEPARTMENT
UNCLAIMED PROPERTY DIVISION
PO BOX 25123
SANTA  FE  NM 87504-5123

CREDITOR ID: 240271-06
CITY OF SARASOTA
OCCUPATIONAL LICENSES
PO BOX 1058
SARASOTA FL 34230

CREDITOR ID: 819-03
CITY OF SARASOTA
PO BOX 3439
SARASOTA FL 34230

CREDITOR ID: 246153-12
CITY OF SCOTT
PO BOX 517
SCOTT, LA 70583-0517

CREDITOR ID: 246154-12
CITY OF SCOTTSDALE
7447 E. INDIAN SCHOOL ROAD, STE 210
SCOTTSDALE AZ 85251

CREDITOR ID: 240272-06
CITY OF SEBASTIAN
1225 MAIN STREET
SEBASTIAN FL 32958

CREDITOR ID: 829-03
CITY OF SEBRING
PO BOX 9900
SEBRING FL 33871

CREDITOR ID: 240273-06
CITY OF SEBRING
OCCUPATIONAL LICENSE
368 S. COMMERCE AVENUE
SEBRING FL 33870

CREDITOR ID: 239898-06
CITY OF SEBRING, FLORIDA, TAX
COLLECTOR
ATTN CHARLES L BRYAN
540 S COMMERCE AVE
SEBRING FL 33870-3867

CREDITOR ID: 374342-44
CITY OF SELMA
PO BOX 326
SELMA, AL 36702-0326

CREDITOR ID: 318626-43
CITY OF SELMA
PO BOX 450
SELMA AL 36702-0450

CREDITOR ID: 240275-06
CITY OF SEMINOLE
9199 113TH STREET
SEMINOLE FL 33772-2806

CREDITOR ID: 836-03
CITY OF SENECA
NORTH FIRST STREET
SENECA SC 29679

**EXHIBIT A - SERVICE LIST**
Other Miscellaneous Parties

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 246162-12
CITY OF SHARONVILLE
INCOME TAX OFFICE
11641 CHESTER ROAD
SHARONVILLE, OH 45246

CREDITOR ID: 240276-06
CITY OF SHELBY
300 SOUTH WASHINGTON
SHELBY NC 28151

CREDITOR ID: 410034-15
CITY OF SHELBY
C/O SHELBY CITY ATTORNEY
ATTN: MICHAEL S KENNEDY, ESQ.
215 E. WARREN STREET
PO BOX 226
SHELBY NC 28151

CREDITOR ID: 317538-42
CITY OF SHELBYVILLE
315 WASHINGTON STREET
SHELBYVILLE KY 40065

CREDITOR ID: 240277-06
CITY OF SHELBYVILLE
PO BOX 1289
CITY CLERK ADMINISTRATOR
SHELBYVILLE KY 40066-3289

CREDITOR ID: 240278-06
CITY OF SHEPHERDSVILLE
170 FRANK E. SIMON AVENUE
PO BOX 400
SHEPHERDSVILLE KY 40165

CREDITOR ID: 246169-12
CITY OF SILVERTON
INCOME TAX DEPARTMENT
6860 PLAINFIELD ROAD
SILVERTON OH 45236

CREDITOR ID: 246170-12
CITY OF SLIDELL
ATTN: TIMOTHY MATHISON, ESQ.
PO BOX 828
SLIDELL, LA 70459-0828

CREDITOR ID: 847-03
CITY OF SLIDELL
2045 SECOND STREET
SLIDELL LA 70459

CREDITOR ID: 3043-04
CITY OF SMYRNA
PO BOX 697
SMYRNA GA 30081

CREDITOR ID: 269227-16
CITY OF SMYRNA
ATTN: SUSAN D. HIOTT, CITY CLERK
2800 KING STREET
PO BOX 1226
SMYRNA, GA 30081

CREDITOR ID: 246172-12
CITY OF SMYRNA TAX DEPARTMENT
PO BOX 608
SMYRNA GA 30081-0608

CREDITOR ID: 240281-06
CITY OF SODDY DAISY
9835 DAYTON PIKE
SODDY DAISY TN 37379

CREDITOR ID: 246175-12
CITY OF SOMERSET TAX COLLECTOR
PROPERTY TAX
PO BOX 989
SOMERSET KY 42502-0989

CREDITOR ID: 853-03
CITY OF SOPCHOPPY
PO BOX 98
SOPCHOPPY FL 32358

CREDITOR ID: 246177-12
CITY OF SOUTH MIAMI
6130 SUNSET DRIVE
SOUTH MIAMI FL 33143

CREDITOR ID: 240284-06
CITY OF SPARTANBURG
PO BOX 1749
SPARTANBURG SC 29304-1749

CREDITOR ID: 246178-12
CITY OF SPARTANBURG
PO BOX DRAWER 5495
SPARTANBURG, SC 29304

CREDITOR ID: 404398-95
CITY OF ST CLOUD
PO BOX 701445
ST CLOUD FL 34770-1445

CREDITOR ID: 261728-12
CITY OF ST MARTIN, TAX COLLECTOR
PROPERTY TAX
PO BOX 247
ST MARTINVILLE LA 70582-0247

CREDITOR ID: 318628-43
CITY OF ST MATTHEWS
PO BOX 7097
ST MATTHEWS KY 40257-0097

CREDITOR ID: 246183-12
CITY OF ST MATTHEWS
DEPT #94082
LOUISVILLE, KY 40294

CREDITOR ID: 246186-12
CITY OF ST PETERSBURG
OCCUPATIONAL TAX SECTION
325 CENTRAL AVENUE
ST PETERSBURG, FL 33701

CREDITOR ID: 240289-06
CITY OF ST PETERSBURG
OCCUPATIONAL LICENCE SECTION
PO BOX 2842
ST PETERSBURG FL 33731

CREDITOR ID: 99-03
CITY OF ST. AUGUSTINE
PO DRAWER 210
ST. AUGUSTINE FL 32085

CREDITOR ID: 247990-12
CITY OF ST. AUGUSTINE
TAX COLLECTOR
DENNIS W HOLLINGSWORTH
PO BOX 9001
ST. AUGUSTINE FL 32085

CREDITOR ID: 241178-11
CITY OF ST. CHARLES, SCHOOL BOARD
SALES & USE TAX DEPARTMENT
PO BOX 46
LULING, LA 70070-0046

CREDITOR ID: 240286-06
CITY OF ST. CLOUD
1300 9TH STREET
ST. CLOUD FL 34769-3339

CREDITOR ID: 246181-12
CITY OF ST. CLOUD
2901 17TH STREET
ST. CLOUD FL 34769

CREDITOR ID: 3071-04
CITY OF ST. CLOUD
PO BOX 701445
ST. CLOUD FL 34770-1445

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 240287-06
CITY OF ST. MATTHEWS
3940 GRANDVIEW AVENUE,  FLOOR 3
ST. MATTHEWS KY 40257-0097

CREDITOR ID: 3072-04
CITY OF ST. PETERSBURG
PO BOX 33034
ST. PETERSBURG FL 33733-0034

CREDITOR ID: 241185-11
CITY OF ST. TAMMANY, TAX COLLECTOR
ACCOUNT NO.: 1030059
PO BOX 808
SLIDELL, LA 70459-0808

CREDITOR ID: 240292-06
CITY OF STARKE
OCCUPATIONAL LICENSE
PO BOX C
STARKE FL 32091

CREDITOR ID: 240340-06
CITY OF STARKVILLE TAX COLLECTOR
CITY HALL
LAMKIN STREET
STARKVILLE MS 39759

CREDITOR ID: 246193-12
CITY OF STATESVILLE
PO BOX 1111
STATESVILLE, NC 28687

CREDITOR ID: 3046-04
CITY OF STAURT
121 SOUTH WEST FLAGLER AVENUE
STUART FL 34994

CREDITOR ID: 240296-06
CITY OF STOCKBRIDGE
OCCUPATIONAL TAX
4545 NORTH HENRY BOULEVARD
STOCKBRIDGE GA 30281-3653

CREDITOR ID: 246196-12
CITY OF STUART
121 SW FLAGLER AVE
STUART, FL 34994-2139

CREDITOR ID: 886-03
CITY OF SUMTER
PO BOX 310
SUMTER SC 29151

CREDITOR ID: 240298-06
CITY OF SUMTER
PO BOX 1449
SUMTER SC 29151

CREDITOR ID: 888-03
CITY OF SUNRISE
4747 NOB HILL ROAD, BAY 5
SUNRISE FL 33351

CREDITOR ID: 246200-12
CITY OF SUNRISE
3801 N. UNIVERSITY DRIVE,  #401
SUNRISE FL 33351

CREDITOR ID: 240300-06
CITY OF TALLADEGA
REVENUE DEPARTMENT
PO BOX 498
TALLADEGA AL 35161

CREDITOR ID: 240487-06
CITY OF TALLADEGA, AL
BOWLIN SR., HARVEY
REVENUE COMMISIONER
PO BOX 1017
TALLADEGA AL 35161

CREDITOR ID: 246204-12
CITY OF TALLAHASSEE
REVENUE DIVISION, BOX A4
300 S. ADAMS STREET
TALLAHASSEE FL 32301-1731

CREDITOR ID: 397726-62
CITY OF TALLAHASSEE DEPT OF BANKING
AND FINANCE
BUREAU OF UNCLAIMED PROPERTY
FLETCHER BUILDING
101 E. GAINES STREET
TALLAHASSEE FL 32399-0350

CREDITOR ID: 240407-06
CITY OF TALLAHASSEE TAX COLLECTOR
DORIS MALOY,
PO BOX 1835
TALLAHASSEE FL 32302-1835

CREDITOR ID: 895-03
CITY OF TALLASSEE
214 BARNETT BOULEVARD
TALLASSEE AL 36078-1504

CREDITOR ID: 240302-06
CITY OF TALLASSEE
3 FREEMAN AVENUE
TALLASSEE AL 36078

CREDITOR ID: 897-03
CITY OF TAMARAC
PO BOX 209000
TAMARAC FL 33320

CREDITOR ID: 240303-06
CITY OF TAMARAC
7525 NW 88TH AVENUE
TAMARAC FL 33321-2401

CREDITOR ID: 899-03
CITY OF TAMPA
PO BOX 30191
TAMPA FL 33630

CREDITOR ID: 246208-12
CITY OF TAMPA
OCCUPATIONAL LICENSE TAX DIVISION
PO BOX 2200
TAMPA FL 33601-2200

CREDITOR ID: 246211-12
CITY OF TAMPA TAX COLLECTOR
2105 NEBRASKA AVENUE, GROUND FLOOR
TAMPA FL 33602

CREDITOR ID: 900-03
CITY OF TARPON SPRING
PO BOX 5004
TARPON SPRING FL 34688

CREDITOR ID: 909-03
CITY OF THIBODAUX
PO BOX 5418
THIBODAUX LA 70302

CREDITOR ID: 317543-42
CITY OF THIBODAUX
310 W 2ND STREET
THIBODAUX, LA 70301

CREDITOR ID: 246217-12
CITY OF THOMASTON
PO BOX 672
THOMASTON GA 30266

CREDITOR ID: 240308-06
CITY OF THOMASVILLE
111 VICTORIA PLACE
PO BOX 1397
THOMASVILLE GA 31792

**EXHIBIT A - SERVICE LIST**

Other Miscellaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 912-03<br>CITY OF THOMSON<br>309 MAIN STREET<br>THOMSON GA 30824 | CREDITOR ID: 3073-04<br>CITY OF TITUSVILLE<br>PO BOX 2807<br>TITUSVILLE FL 32781-2807 | CREDITOR ID: 240311-06<br>CITY OF TITUSVILLE<br>INDUSTRIAL PRETREATMENT COORDINATOR<br>4800 DEEP MARSH ROAD<br>TITUSVILLE FL 32780 |
| CREDITOR ID: 3050-04<br>CITY OF TITUSVILLE<br>PO BOX 2909<br>TITUSVILLE FL 32781 | CREDITOR ID: 240695-06<br>CITY OF TITUSVILLE, FIRE &<br>EMERGENCY SERVICES<br>ATTN J ELMORE<br>PO BOX 2806<br>TITUSVILLE FL 32781-2806 | CREDITOR ID: 457552-31<br>CITY OF TOLEDO<br>ATTN: ROBERT JOHNSON<br>348 S. ERIE STREET<br>TOLEDO OH 43602-1633 |
| CREDITOR ID: 240313-06<br>CITY OF TRAVELERS REST<br>TREASURE OFFICE<br>6711 STATE PARK ROAD<br>TRAVELERS REST SC 29690 | CREDITOR ID: 917-03<br>CITY OF TRAVERSE CITY<br>400 BOARDMAN AVENUE<br>TRAVERSE CITY MI 49685 | CREDITOR ID: 245502-12<br>CITY OF TROY<br>PO BOX 549<br>TROY, AL 36081-0549 |
| CREDITOR ID: 246228-12<br>CITY OF TRUSSVILE<br>PO BOX 819<br>TRUSSVILLE, AL 35173 | CREDITOR ID: 246229-12<br>CITY OF TRUSSVILLE<br>REVENUE DEPARTMENT<br>PO BOX 159<br>TRUSSVILLE, AL 35173 | CREDITOR ID: 240315-06<br>CITY OF TUSCALOOSA<br>DEPARTMENT OF REVENUE<br>PO BOX 2089<br>TUSCALOOSA AL 35403 |
| CREDITOR ID: 241011-11<br>CITY OF TUSCALOOSA<br>ACCOUNT NO.: 703700<br>PO BOX 2089<br>TUSCALOOSA, AL 35403 | CREDITOR ID: 922-03<br>CITY OF TUSCALOOSA<br>PO BOX 2090<br>TUSCALOOSA AL 35403 | CREDITOR ID: 929-03<br>CITY OF UNION<br>PO BOX 987<br>UNION SC 29379 |
| CREDITOR ID: 246233-12<br>CITY OF VALDOSTA<br>PO BOX 1125<br>VALODSTA, GA 31603-1125 | CREDITOR ID: 934-03<br>CITY OF VERO BEACH<br>100 17TH STREET<br>PO BOX 1389<br>VERO BEACH FL 32960 | CREDITOR ID: 404402-95<br>CITY OF VERO BEACH<br>PO BOX 1180<br>VERO BEACH FL 32961-1180 |
| CREDITOR ID: 246235-12<br>CITY OF VERO BEACH<br>PO BOX 1750<br>VERO BEACH, FL 32961-1750 | CREDITOR ID: 246237-12<br>CITY OF VESTAVIA HILLS<br>PO BOX 660854<br>VESTAVIA HILLS AL 35266-0854 | CREDITOR ID: 240319-06<br>CITY OF VESTAVIA HILLS<br>C/O ALA TAX INC<br>BUSINESS LICENSE<br>3001 2ND AVENUE SOUTH<br>BIRMINGHAM AL 35233 |
| CREDITOR ID: 935-03<br>CITY OF VICKSBURG<br>PO BOX 58<br>VICKSBURG MS 39181 | CREDITOR ID: 240320-06<br>CITY OF VICKSBURG<br>TAX COLLECTOR<br>PO BOX 150<br>VICKSBURG MS 39181-0150 | CREDITOR ID: 240322-06<br>CITY OF VIDALIA<br>PO BOX 280<br>VIDALIA GA 30475-0280 |
| CREDITOR ID: 240323-06<br>CITY OF VILLA RICA<br>571 WEST BANKHEAD HIGHWAY<br>VILLA RICA GA 30180 | CREDITOR ID: 317548-42<br>CITY OF VILLE PLATTE<br>PO BOX 390<br>VILLE PLATTE LA 70586-0390 | CREDITOR ID: 317549-42<br>CITY OF WALKER<br>PO BOX 217<br>WALKER LA 70785 |
| CREDITOR ID: 374344-44<br>CITY OF WALTERBORO<br>242 HAMPTON STREET<br>PO BOX 109<br>WALTERBORO SC 29488 | CREDITOR ID: 3051-04<br>CITY OF WALTERBORO<br>248 HAMPTON STREET<br>WALTERBORO SC 29488-3929 | CREDITOR ID: 240326-06<br>CITY OF WARNER ROBINS<br>OCCUPATIONAL TAX DIVISION<br>PO BOX 1488<br>WARNER ROBINS GA 31099-1468 |

**EXHIBIT A - SERVICE LIST**

**Other Miscellaneous Parties**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 264483-12
CITY OF WATER VALLEY
TAX COLLECTOR
PROPERTY TAX
PO BOX 888
WATER VALLEY MS 38965

CREDITOR ID: 956-03
CITY OF WATER VALLEY
PO BOX 231
WATER VALLEY MS 38965

CREDITOR ID: 957-03
CITY OF WAUCHULA
PO BOX 818
WAUCHULA FL 33873-0818

CREDITOR ID: 958-03
CITY OF WAYCROSS
DRAWER 99
WAYCROSS GA 31502

CREDITOR ID: 374316-44
CITY OF WEST MELBOURNE
2285 MINTON ROAD
MELBOURNE, FL 32904-4928

CREDITOR ID: 246256-12
CITY OF WEST MIAMI
904 SW 62ND AVENUE
MIAMI, FL 33144

CREDITOR ID: 246257-12
CITY OF WEST PALM BEACH
PO BOX 30000
TAMPA, FL 33630-3000

CREDITOR ID: 947-03
CITY OF WEST PALM BEACH
PO BOX 3506
WEST PALM BEACH FL 33402

CREDITOR ID: 246258-12
CITY OF WEST PALM BEACH
FINANCE DEPT COLLECTIONS
PO BOX 3366
WEST PALM BEACH FL 33402

CREDITOR ID: 240331-06
CITY OF WEST PALM BEACH
POLICE DEPARTMENT ALARM DIVISION
PO BOX 1390
WEST PALM BEACH FL 33402

CREDITOR ID: 240330-06
CITY OF WEST PALM BEACH
LICENSING DEPARTMENT
PO BOX 3147
WEST PALM BEACH FL 33401

CREDITOR ID: 407727-15
CITY OF WEST PALM BEACH
ATTN: LISA M. CONFORTE, ESQ.
200 2ND STREET
PO BOX 3366
WEST PALM BEACH FL 33402

CREDITOR ID: 967-03
CITY OF WESTMINSTER
PO BOX 399
WESTMINSTER SC 29693

CREDITOR ID: 968-03
CITY OF WESTWEGO
419 AVENUE A
WESTWEGO, LA 70094

CREDITOR ID: 240334-06
CITY OF WETUMKPA
PO BOX 1180
WETUMPKA AL 36092

CREDITOR ID: 969-03
CITY OF WETUMPKA
PO DRAWER 69
WETUMPKA AL 36092

CREDITOR ID: 374346-44
CITY OF WICHITA FALLS
PO BOX 1440
WICHITA FALLS, TX 76307-1440

CREDITOR ID: 246267-12
CITY OF WILDWOOD
100 N MAIN STREET
WILDWOOD, FL 34785-4045

CREDITOR ID: 240336-06
CITY OF WILLISTON
OCCUPATIONAL LICENSE
PO DRAWER 160
WILLISTON FL 32696

CREDITOR ID: 977-03
CITY OF WILMINGTON
138 N. FOURTH STREET
WILMINGTON NC 28402

CREDITOR ID: 246270-12
CITY OF WILMINGTON
PO BOX 9001
WILMINGTON, NC 28402-9001

CREDITOR ID: 978-03
CITY OF WILSON
PO BOX 10
WILSON NC 27894-0010

CREDITOR ID: 240337-06
CITY OF WINTER GARDEN
OCCUPATIONAL LICENSE
251 WEST PLANT STREET
WINTER GARDEN FL 34787

CREDITOR ID: 980-03
CITY OF WINTER GARDEN
8 N. HIGHLAND AVENUE
WINTER GARDEN FL 34787

CREDITOR ID: 3074-04
CITY OF WINTER HAVEN
PO BOX 2277
WINTER HAVEN FL 33883-2277

CREDITOR ID: 246278-12
CITY OF WYOMING
INCOME TAX DEPARTMENT
800 OAK AVENUE
WYOMING OH 45215

CREDITOR ID: 246279-12
CITY OF YORK
PO BOX 500
YORK, SC 29745

CREDITOR ID: 990-03
CITY OF ZACHARY
PO BOX 310
ZACHARY LA 70791-0310

CREDITOR ID: 452432-T1
CLERK OF THE SUPERIOR COURT
COUNTY OF HENRY
NO. 1 COURTHOUSE SQUARE
140 HENRY PARKWAY
MCDONOUGH GA 30253

CREDITOR ID: 397736-62
COLUMBIA SC STATE TREASURER
UNCLAIMED PROPERTY DIVISION
P.O. BOX 11778
COLUMBIA  SC 29211-1778

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 246755-12
COMMISSIONER OF REVENUE
PO BOX 956
EMPORIA VA 23847-0956

CREDITOR ID: 246754-12
COMMISSIONER OF REVENUE
PO BOX 155
PRINCE GEORGE, VA 23875-0155

CREDITOR ID: 240353-06
COMMISSIONER OF REVENUE
PO BOX 1077
COLLINSVILLE VA 24078

CREDITOR ID: 240356-06
COMMISSIONER OF THE REVENUE
JAMES CITY COUNTY
PO BOX 283
WILLIAMSBURG VA 23187-0283

CREDITOR ID: 240357-06
COMMISSIONER OF THE REVENUE
PO BOX 2260
NORFOLK VA 23501

CREDITOR ID: 246764-12
COMMONWEALTH OF KENTUCKY
REVENUE CABINET
PROPERTY TAX
FRANKFORT KY 40619

CREDITOR ID: 246763-12
COMMONWEALTH OF KENTUCKY
REVENUE CABINET
100 FAIR OAKS, 5TH FLOOR
PO BOX 491
FRANKFORT, KY 40602

CREDITOR ID: 240523-06
COMMONWEALTH OF KENTUCKY
AGRICULTURE DIVISION
REGULATION & INSPECTION
107 CORPORATE DRIVE
FRANKFORT KY 40601

CREDITOR ID: 240522-06
COMMONWEALTH OF KENTUCKY
PHARMACY BOARD
KENTUCKY STATE TREASURER
23 MILLCREEK PARK
FRANKFORT KY 40601

CREDITOR ID: 246765-12
COMMONWEALTH OF MASSACHUSETTS
REVENUE DEPARTMENT/CSE
PO BOX 9140
BOSTON MA 02205-9140

CREDITOR ID: 399726-15
COMMONWEALTH OF MASSACHUSETTS
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: THOMAS F REILLY, ESQ
ONE ASHBURTON PLACE, 20 TH FLOOR
BOSTON MA 20108

CREDITOR ID: 399726-15
COMMONWEALTH OF MASSACHUSETTS
REVENUE DEPARTMENT
ATTN: ANNE CHAN OR W.F. CONNOR
PO BOX 9564
BOSTON MA 02114-9564

CREDITOR ID: 246766-12
COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF REVENUE
BUREAU OF RECEIPTS & CONTROL CORP
DEPARTMENT 280404
HARRISBURG, PA 17128-0404

CREDITOR ID: 408208-15
COMMONWEALTH OF PENNSYLVANIA
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHRISTOPHER R MOMJIAN
21 S 12TH STREET, 3RD FL
PHILADELPHIA PA 19107-3603

CREDITOR ID: 408208-15
COMMONWEALTH OF PENNSYLVANIA
REVENUE DEPARTMENT
ATTN MICHELLE B JENKINS, CHIEF
BANKRUPTCY DIVISION
DEPARTMENT 280946
HARRISBURG PA 17128-0496

CREDITOR ID: 240359-06
COMMONWEALTH OF VIRGINIA
DEPT OF ALCHOLIC BEVERAGE CONT
PO BOX 27491
RICHMOND VA 23261-7491

CREDITOR ID: 240358-06
COMMONWEALTH OF VIRGINIA
13 SOUTH THIRTEENTH STREET
RICHMOND VA 23219

CREDITOR ID: 246769-12
COMMONWEALTH OF VIRGINIA
DEPARTMENT OF TAXATION
PO BOX 6-L
RICHMOND, VA 23282-0001

CREDITOR ID: 265201-01
COMMONWEALTH OF VIRGINIA
ENVINOMENTAL QUALITY DEPARTMENT
629 EAST MAIN STREET
PO BOX 10009
RICHMOND VA 23240-0009

CREDITOR ID: 240775-06
COMMONWEALTH OF VIRGINIA
AGRICULTURE DEPARTMENT
ATTN: ACCOUNTING OFFICE
PO BOX 526
RICHMOND VA 23218-0526

CREDITOR ID: 397712-62
COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY SECTION
PO BOX 12019
AUSTIN  TX 78711-2019

CREDITOR ID: 246846-12
CONCORDIA PARISH
TAX COLLECTOR
4001 CARTER STREET,  ROOM 6
VIDALIA, LA 71373-3021

CREDITOR ID: 240360-06
CONSUMER FINANCE DIVISION
PO BOX 11905
COLUMBIA SC 29211

CREDITOR ID: 243144-12
COUNTY  OF BAY TAX COLLECTOR
PROPERTY TAX
COUNTY COURTHOUSE
PO BOX 2885
PANAMA CITY FL 32402-2885

CREDITOR ID: 247070-12
COUNTY CLERK CODE ENFORCEMENT
COUNTY CLERK DIVISION
111 NORTHWEST 1ST STREET, STE. 1750
MIAMI FL 33128-1981

CREDITOR ID: 404482-95
COUNTY OF  HENRICO
PO BOX 27032
RICHMOND VA 23273-7032

CREDITOR ID: 318562-43
COUNTY OF ABBEVILLE
TAX COLLECTOR
PO BOX 38
ABBEVILLE, SC 29620

CREDITOR ID: 492961-G0
COUNTY OF ACADIA
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
COURTHOUSE CIRCLE
CROWLEY LA 70526

CREDITOR ID: 492960-G0
COUNTY OF ACADIA
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 922
CROWLEY LA 70527

CREDITOR ID: 241737-12
COUNTY OF AIKEN TAX COLLECTOR
PO BOX 636
AIKEN, SC 29802

EXHIBIT A - SERVICE LIST
Other Miscallaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:  05-03817-3F1**

CREDITOR ID: 492962-G0
COUNTY OF ALACHUA
C/O CLERK OF THE COURT
ATTN: RECORDING
201 E. UNIVERSITY AVENUE
PO BOX 600
GAINESVILLE FL 32601

CREDITOR ID: 240777-06
COUNTY OF ALACHUA
OCCUP LIC
VON FRASER TAX COLLECTOR
12 SE 1ST STREET
GAINESVILLE FL 32601

CREDITOR ID: 241850-12
COUNTY OF ALACHUA TAX COLLECTOR
ATTN K NICOL BROOKS, ADMIN DIRECTOR
12 SOUTHEAST FIRST STREET
GAINESVILLE, FL 32601-6882

CREDITOR ID: 241850-12
COUNTY OF ALACHUA TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 241856-12
COUNTY OF ALAMANCE
TAX COLLECTOR
PROPERTY TAX
124 WEST ELM STREET
GRAHAM NC 27253-2802

CREDITOR ID: 265095-12
COUNTY OF ALOBUSHA
TAX COLLECTOR
PROPERT TAX
PO BOX 1552
WATER VALLEY MS 38965

CREDITOR ID: 242364-12
COUNTY OF ANDERSON
TREASURER
PROPERTY TAX
PO BOX 8002
ANDERSON SC 29622-8002

CREDITOR ID: 242424-12
COUNTY OF ANSON
TAX COLLECTOR
ANSON COUNTY COURTHOUSE
WADESBORO, NC 28170

CREDITOR ID: 242463-12
COUNTY OF APPLING
TAX COMMISSIONER
PROPERTY TAX
69 TIPPINS STREET #102
BAXLEY GA 31513-0494

CREDITOR ID: 492963-G0
COUNTY OF ASCENSION
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
300 HOUMAS STREET
PO BOX 192
DONALDSONVILLE LA 70346

CREDITOR ID: 239862-06
COUNTY OF ATHENS-CLARKE
BUSINESS TAX OFFICE
PO BOX 1748
ATHENS GA 30603

CREDITOR ID: 492964-G0
COUNTY OF AUTAUGA
C/O CLERK OF THE COURT
ATTN: RECORDING
134 NORTH COURT STREET
PRATTVILLE AL 36067

CREDITOR ID: 317279-42
COUNTY OF AUTAUGA
REVENUE COMMISSIONER
218 NORTH COURT STREET
PRATTVILLE AL 36067-3004

CREDITOR ID: 239864-06
COUNTY OF AUTAUGA
HEALTH DEPARTMENT
219 NORTH COURT STREET
PRATVILLE AL 36067

CREDITOR ID: 492965-G0
COUNTY OF BAKER
C/O CLERK OF THE COURT
ATTN: RECORDING
339 E. MACCLENNY AVE., SUITE 113
MACCLENNY FL 32063

CREDITOR ID: 242950-12
COUNTY OF BAKER
TAX COLLECTOR
PROPERTY TAX
81 NORTH THIRD STREET
MACCLENNY, FL 32063-2101

CREDITOR ID: 492966-G0
COUNTY OF BALDWIN
C/O CLERK OF THE COURT
ATTN: RECORDING
312 COURTHOUSE SQUARE, SUITE 10
BAY MINETTE AL 36507

CREDITOR ID: 318570-43
COUNTY OF BALDWIN
REVENUE COMMISSIONER
PO BOX 1549
BAY MINETTE, AL 36507-1549

CREDITOR ID: 239865-06
COUNTY OF BALDWIN
HEALTH DEPARTMENT
PO BOX 369
ROBERTSDALE AL 36567-0369

CREDITOR ID: 242969-12
COUNTY OF BALDWIN
SALES & USE TAX DEPT
PO BOX 369
FOLEY, AL 36536

CREDITOR ID: 373796-44
COUNTY OF BALDWIN TAX COLLECTOR
PROPERTY TAX
121 NORTH WILKINSON STREET, STE 112
MILLEDGEVILLE, FL 31061-3376

CREDITOR ID: 492967-G0
COUNTY OF BARBOUR
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 219
CLAYTON AL 36016-0219

CREDITOR ID: 243064-12
COUNTY OF BARBOUR
REVENUE COMMISSIONER
PROPERTY TAX
303 EAST BROAD STREET
EUFAULA AL 36027-1654

CREDITOR ID: 492968-G0
COUNTY OF BAY
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
300 EAST 4TH STREET
PANAMA CITY FL 32401

CREDITOR ID: 117-03
COUNTY OF BAY
PO BOX 1230
PANAMA CITY FL 32402

CREDITOR ID: 317303-42
COUNTY OF BEAUFORT TREASURER
PO DRAWER 487
BEAUFORT, SC 29901-0487

CREDITOR ID: 239867-06
COUNTY OF BEAUFORT TREASURER
BUSINESS LICENSE
100 RIBAULT ROAD
BEAUFORT SC 29901

CREDITOR ID: 317305-42
COUNTY OF BELL
TAX ASSESSOR/COLLECTOR
PO BOX 390
BELTON TX 76513-0390

CREDITOR ID: 317307-42
COUNTY OF BEN HILL
TAX COMMISSIONER
ATTN: LINDA MCDONALD
324 EAST PINE STREET
FITZGERALD GA 31750

CREDITOR ID: 243333-12
COUNTY OF BERKELEY TREASURER
PROPERTY TAX
223 NORTH LIVE OAK DRIVE
MONCKS CORNER SC 29461-3707

**EXHIBIT A - SERVICE LIST**

Other Miscellaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:   05-03817-3F1**

CREDITOR ID: 239869-06
COUNTY OF BIBB
HEALTH DEPARTMENT
PO BOX 126
CENTREVILLE AL 35042

CREDITOR ID: 243476-12
COUNTY OF BIBB
TAX ASSESSOR/COLLECTOR
PROPERTY TAX
8 COURT SQUARE WEST, SUITE B
CENTREVILLE, AL 35042-2232

CREDITOR ID: 243598-12
COUNTY OF BLADEN
REVENUE DEPARTMENT
PROPERTY TAX
PO BOX 385
ELIZABETHTOWN NC 28337-0385

CREDITOR ID: 243729-12
COUNTY OF BOLIVAR TAX COLLECTOR
PROPERTY TAX
BOX 248
CLEVELAND MS 38732

CREDITOR ID: 243749-12
COUNTY OF BOONE
SHERIFF
PROPERTY TAX
PO BOX 198
BURLINGTON KY 41005-0198

CREDITOR ID: 239879-06
COUNTY OF BOONE, CLERK
PO BOX 874
BURLINGTON KY 41005-0047

CREDITOR ID: 243768-12
COUNTY OF BOTETOURT
COMMISSIONER OF REVENUE
PO BOX 128
FINCASTLE VA 24090

CREDITOR ID: 247078-12
COUNTY OF BOTETOURT, TREASURER
PROPERTY TAX
PO BOX 100
FINCASTLE VA 24090-0100

CREDITOR ID: 492969-G0
COUNTY OF BRADFORD
C/O CLERK OF THE COURT
ATTN: RECORDING
PO DRAWER B
945 N. TEMPLE AVENUE
STARKE FL 32091

CREDITOR ID: 243835-12
COUNTY OF BRADFORD TAX COLLECTOR
PROPERTY TAX
PO BOX 969
STARKE FL 32091-0969

CREDITOR ID: 243883-12
COUNTY OF BREATHITT TAX COLLECTOR
PO BOX 2
JACKSON, KY 41339-0002

CREDITOR ID: 317318-42
COUNTY OF BREATHITT, SHERIFF
1137 MAIN STREET, ROOM 206
JACKSON, KY 41339

CREDITOR ID: 492970-G0
COUNTY OF BREVARD
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 2767
TITUSVILLE FL 32781-2767

CREDITOR ID: 239881-06
COUNTY OF BREVARD
FIRE PREVENTION BUREAU
1040 S. FLORIDA AVENUE
ROCKLEDGE FL 32955

CREDITOR ID: 243934-12
COUNTY OF BREVARD TAX COLLECTOR
PROPERTY TAX
PO BOX 2020
TITUSVILLE FL 32781-2020

CREDITOR ID: 408215-15
COUNTY OF BREVARD, ATTORNEY
BREVARD CO. BOARD OF COMMISSIONERS
ATTN: BARBARA B AMMAN, ASST CO ATTY
2725 JUDGE FRAN JAMIESON WAY
VIERA FL 32940

CREDITOR ID: 240646-06
COUNTY OF BREVARD, TAX COLLECTOR
ROD NORTHCUTT CFC
PO BOX 2500
TITUSVILLE FL 32781-2500

CREDITOR ID: 239882-06
COUNTY OF BROWARD
REVENUE COLLECTOR
OCCUPATIONAL LICENSE
115 SOUTH ANDREWS AVENUE, ROOM A100
FT. LAUDERDALE FL 33301

CREDITOR ID: 492971-G0
COUNTY OF BROWARD
C/O CLERK OF THE COURT
ATTN: RECORDING
201 SE 6TH STREET, ROOM 136
FT. LAUDERDALE FL 33301

CREDITOR ID: 318582-43
COUNTY OF BROWARD
REVENUE COLLECTOR
GOVERMENTAL CENTER ANNEX
FT LAUDERDALE, FL 33301-1895

CREDITOR ID: 243682-12
COUNTY OF BROWARD
BOARD OF COUNTY COMMISSIONERS
BROWARD COUNTY DEPARTMENT OF
PLANNING & ENV PROTECT LAND USE
218 SW 1ST AVENUE
FORT LAUDERDALE FL 33301

CREDITOR ID: 452422-T1
COUNTY OF BROWARD
ATTN: LORI PARRISH
COUNTY RECORDS DIVISION
PO BOX 14668
FT LAUDERDALE FL 33302

CREDITOR ID: 243679-12
COUNTY OF BROWARD
BOARD OF COUNTY COMMISSIONERS
ENVIRONMENTAL SERVICES
PO BOX 619002
POMPANO BEACH FL 33061-9002

CREDITOR ID: 239873-06
COUNTY OF BROWARD
BOARD OF COMMISSIONERS
FINANCE DEPARTMENT
PO BOX 3977
WEST PALM BEACH FL 33402-3977

CREDITOR ID: 263459-12
COUNTY OF BRUNSWICK TREASURER
228 N MAIN STREET, ROOM 104
LAWRENCEVILLE VA 23868

CREDITOR ID: 317383-42
COUNTY OF BULLITT
SHERIFF
PO BOX 205
SHEPHERDSVILLE KY 40165-0205

CREDITOR ID: 317385-42
COUNTY OF BULLOCH
TAX COMMISSIONER
PO BOX 245
STATESBORO, GA 30459-0245

CREDITOR ID: 244161-12
COUNTY OF BUNCOMBE TAX COLLECTOR
60 COURT PLAZA, ROOM 320
ASHEVILLE NC 28801-3571

CREDITOR ID: 244198-12
COUNTY OF BURKE TAX COLLECTOR
PROPERTY TAX
PO BOX 219
MORGANTON NC 28680-0219

CREDITOR ID: 239890-06
COUNTY OF BUTLER
HEALTH DEPARTMENT
301 SOUTH THIRD STREET
HAMILTON OH 45011

EXHIBIT A - SERVICE LIST

Other Miscallaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                     **CASE:  05-03817-3F1**

CREDITOR ID: 239889-06
COUNTY OF BUTLER
HEALTH DEPARTMENT
PO BOX 339
GREENVILLE AL 36037

CREDITOR ID: 457523-31
COUNTY OF BUTLER (OHIO)
ATTN: JAMES A PARROTT
130 HIGH STREET, FLOOR 5
HAMILTON OH 45011-2750

CREDITOR ID: 239888-06
COUNTY OF BUTLER AUDITORS OFFICE
130 HIGH STREET
HAMILTON OH 45011

CREDITOR ID: 317390-42
COUNTY OF BUTLER TAX COLLECTOR
700 COURT SQUARE
GREENVILLE, AL 36037-2308

CREDITOR ID: 244237-12
COUNTY OF BUTLER, TREASURER
PROPERTY TAX
315 HIGH STREET, 10TH FLOOR
HAMILTON OH 45011-6099

CREDITOR ID: 317392-42
COUNTY OF CABARRUS TAX COLLECTOR
PO BOX 580347
CHARLOTTE NC 28258-0347

CREDITOR ID: 244366-12
COUNTY OF CALDWELL
PROPERTY TAX
COURTHOUSE ROOM 25
PRINCETON KY 42445

CREDITOR ID: 317395-42
COUNTY OF CALDWELL TAX COLLECTOR
PO BOX 2200
LENOIR NC 28645-2200

CREDITOR ID: 239891-06
COUNTY OF CALDWELL TREASURER
100 E MARKET STREET
PRINCETON KY 42445

CREDITOR ID: 492972-G0
COUNTY OF CALHOUN
C/O CLERK OF THE COURT
ATTN: RECORDING
1702 NOBLE STREET
ANNISTON AL 35201

CREDITOR ID: 240926-11
COUNTY OF CALHOUN
COMMISSIONER OF LICENSE
ACCOUNT NO.: 334
1702 NOBLE STREET, SUITE 107
ANNISTON, AL 36201

CREDITOR ID: 318588-43
COUNTY OF CALHOUN
REVENUE COMMISSIONER
1702 NOBLE STREET, SUITE 104
ANNISTON, AL 36201-3841

CREDITOR ID: 239892-06
COUNTY OF CALHOUN
HEALTH DEPARTMENT
3400 MCCLELLAM BOULEVARD
ANNISTON AL 36204-4699

CREDITOR ID: 492973-G0
COUNTY OF CAMDEN
C/O CLERK OF SUPERIOR COURT
ATTN: RECORDING DEPARTMENT
PO BOX 550
WOODBINE GA 31569

CREDITOR ID: 317401-42
COUNTY OF CAMDEN TAX COMMISSIONER
PO BOX 698
WOODBINE GA 31569-0698

CREDITOR ID: 239893-06
COUNTY OF CAMPBELL FISCAL COURT
PO BOX 72958
NEWPORT KY 41072-0958

CREDITOR ID: 244424-12
COUNTY OF CAMPBELL,  SHERIFF
PROPERTY TAX
330 YORK STREET
NEWPORT KY 41071-1651

CREDITOR ID: 317404-42
COUNTY OF CARROLL TAX COMMISSIONER
423 COLLEGE STREET, ROOM 401
CARROLLTON GA 30117-3142

CREDITOR ID: 239895-06
COUNTY OF CARTER, CLERK
ATTN: MARY GOUGE
801 E. ELK AVENUE
ELIZABETHTON TN 37643

CREDITOR ID: 244708-12
COUNTY OF CARTER, TRUSTEE
PROPERTY TAX
801 ELK AVENUE
ELIZABETHTON TN 37643

CREDITOR ID: 240361-06
COUNTY OF CATAWBA
PO BOX 398
HICKORY, NC 28603

CREDITOR ID: 244751-12
COUNTY OF CATAWBA TAX COLLECTOR
PO BOX 368
NEWTON NC 28658-0368

CREDITOR ID: 244752-12
COUNTY OF CATAWBA TAX COLLECTOR
PROPERTY TAX
PO BOX 580477
CHARLOTTE, NC 28258-0477

CREDITOR ID: 244788-12
COUNTY OF CATTARAUGUS SCU
PO BOX 15304
ALBANY, NY 12212-5304

CREDITOR ID: 245078-12
COUNTY OF CHARLESTON, TREASURER
PROPERTY TAX
PO BOX 878
CHARLESTON SC 29402-0878

CREDITOR ID: 492974-G0
COUNTY OF CHARLOTTE
C/O CLERK OF THE COURT
ATTN: RECORDING
350 E. MARION AVENUE
PO BOX 511687-1687
PUNTA GORDA FL 33951

CREDITOR ID: 182-03
COUNTY OF CHARLOTTE
PO BOX 516000
PUNTA GORDA FL 33951-6000

CREDITOR ID: 239899-06
COUNTY OF CHARLOTTE
LICENSING OFFICE
PO BOX 380246
MURDOCK FL 33938-0246

CREDITOR ID: 239900-06
COUNTY OF CHARLOTTE SHERIFFS OFFICE
ATTN ALARM COORDINATOR
7474 UTILITIES ROAD
PUNTA GORDA FL 33982

CREDITOR ID: 245095-12
COUNTY OF CHARLOTTE TAX COLLECTOR
PROPERTY TAX
CHARLOTTE COUNTY ADMIN CENTER
18500 MURDOCK CIRCLE
PORT CHARLOTTE, FL 33948-1068

**EXHIBIT A - SERVICE LIST**
**Other Miscallaneous Parties**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 317413-42
COUNTY OF CHARLOTTE TAX COLLECTOR
CHARLOTTE COUNTY ADMIN CENTER
PORT CHARLOTTE FL 33948-1758

CREDITOR ID: 255290-12
COUNTY OF CHARLTON,
MAGISTRATE COURT
100 COUNTY ST
FOLKSTON GA 31537

CREDITOR ID: 399719-53
COUNTY OF CHEROKEE
CHEROKEE COUNTY
GAFFNEY SC 29341

CREDITOR ID: 239903-06
COUNTY OF CHEROKEE
BUSINESS LICENSE OFFICE
130 EAST MAIN STREET, SUITE 107
CANTON GA 30114

CREDITOR ID: 187-03
COUNTY OF CHEROKEE
PO BOX 5000
CANTON GA 30114-5000

CREDITOR ID: 245181-12
COUNTY OF CHEROKEE TAX COMMISSIONER
PROPERTY TAX
100 NORTH STREET, SUITE 150
CANTON GA 30114-2779

CREDITOR ID: 317422-42
COUNTY OF CHEROKEE, TREASURER
PO BOX 1267
GAFFNEY, SC 29342-1267

CREDITOR ID: 317423-42
COUNTY OF CHESTER
TREASURER
PO BOX 580
CHESTER SC 29706-0580

CREDITOR ID: 245206-12
COUNTY OF CHESTER
TREASURER
PO BOX 686
CHESTER, SC 29706-0686

CREDITOR ID: 263460-12
COUNTY OF CHESTERFIELD TREASURER
PO BOX 26725
RICHMOND, VA 23285-0089

CREDITOR ID: 317424-42
COUNTY OF CHESTERFIELD, TREASURER
PERSONAL PROPERTY TAX BILL
RICHMOND VA 23285-0088

CREDITOR ID: 245215-12
COUNTY OF CHESTERFIELD, TREASURER
PROPERTY TAX
PO BOX 750
CHESTERFIELD SC 29709-0750

CREDITOR ID: 245214-12
COUNTY OF CHESTERFIELD, TREASURER
PROPERTY TAX
PERSONAL PROPERTY TAX BILL
PO BOX 26585
RICHMOND VA 23285-0088

CREDITOR ID: 245229-12
COUNTY OF CHICKSAW TAX COLLECTOR
PROPERTY TAX
COURTHOUSE ROOM 3
1 PINSON SQUARE
HOUSTON, MS 38851

CREDITOR ID: 492975-G0
COUNTY OF CHILTON
C/O CLERK OF THE COURT
ATTN: RECORDING
501 2ND AVENUE NORTH
CLANTON AL 35045

CREDITOR ID: 239905-06
COUNTY OF CHILTON
HEALTH DEPARTMENT
PO BOX 1778
CLANTON AL 35046

CREDITOR ID: 245258-12
COUNTY OF CHILTON
ATTN COURT COSTS
PO BOX 1946
CLANTON AL 35046

CREDITOR ID: 317429-42
COUNTY OF CHILTON TAX COLLECTOR
PO BOX 1760
CLANTON, AL 35046-1760

CREDITOR ID: 317430-42
COUNTY OF CHOWAN TAX COLLECTOR
PO BOX 1030
EDENTON NC 27932-1030

CREDITOR ID: 239906-06
COUNTY OF CHRISTIAN
CLERKS OFFICE
515 WEBER STREET
HOPKINSVILLE KY 42240

CREDITOR ID: 317431-42
COUNTY OF CHRISTIAN
SHERIFF
216 WEST 7TH STREET
HOPKINSVILLE KY 42240-2393

CREDITOR ID: 492976-G0
COUNTY OF CITRUS
C/O CLERK OF THE COURT
ATTN: RECORDING
110 NORTH APOPKA AVENUE
INVERNESS FL 34450-4299

CREDITOR ID: 197-03
COUNTY OF CITRUS
3600 W. SOVEREIGN PATH
LECANTO FL 34461

CREDITOR ID: 245475-12
COUNTY OF CITRUS TAX COLLECTOR
PROPERTY TAX
COUNTY COURTHOUSE ROOM 160
110 NORTH APOKA AVENUE
INVERNESS FL 34450-4245

CREDITOR ID: 246333-12
COUNTY OF CLARK, TREASURER
PROPERTY TAX
501 EAST COURT AVENUE, SUITE 125
JEFFERSONVILLE IN 47130-4029

CREDITOR ID: 246341-12
COUNTY OF CLARKE, TAX COMMISSIONER
PROPERTY TAX
PO BOX 1768
ATHENS GA 30603-1768

CREDITOR ID: 452423-T1
COUNTY OF CLAY
BOARD OF COUNTY COMMISSIONERS
ATTN: COUNTY RECORDS DIVISION
477 HOUSTON STREET
PO BOX 1366
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 492977-G0
COUNTY OF CLAY
C/O CLERK OF THE COURT
ATTN: RECORDING
825 NORTH ORANGE AVENUE
PO BOX 698
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 203-03
COUNTY OF CLAY
3176 OLD JENNINGS
MIDDLEBURG FL 32068

CREDITOR ID: 246375-12
COUNTY OF CLAY TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 246375-12<br>COUNTY OF CLAY TAX COLLECTOR<br>ATTN JIMMY WEEKS, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 218<br>GREEN COVE SPRINGS FL 32043-0218 | CREDITOR ID: 246374-12<br>COUNTY OF CLAY, SHERIFF<br>PROPERTY TAX<br>316 MAIN STREET<br>MANCHESTER KY 40962-1283 | CREDITOR ID: 317556-42<br>COUNTY OF CLAY, TAX COLLECTOR<br>PO BOX 218<br>GREEN COVE SPRINGS FL 32043-0218 |
| CREDITOR ID: 240343-06<br>COUNTY OF CLAYTON<br>COMMUNITY DEVELOPMENT<br>121 SOUTH MCDONOUGH STREET, ANNEX 2<br>JONESBORO GA 30236 | CREDITOR ID: 240341-06<br>COUNTY OF CLAYTON<br>BOARD OF COMMISSIONERS<br>PO BOX 530101<br>ATLANTA GA 30353-0101 | CREDITOR ID: 317563-42<br>COUNTY OF CLAYTON, TAX COMMISSIONER<br>COURTHOUSE ANNEX 3, 2ND FLOOR<br>JONESBORO GA 30236-3651 |
| CREDITOR ID: 209-03<br>COUNTY OF CLERMONT<br>LOCATION 00515<br>CINCINNATI OH 45264-0515 | CREDITOR ID: 240344-06<br>COUNTY OF CLERMONT AUDITORS OFFICE<br>101 E. MAIN STREET<br>BATAVIA OH 45103-2961 | CREDITOR ID: 246468-12<br>COUNTY OF CLERMONT CSEA<br>2400 CLERMONT CENTER DRIVE, STE 102<br>BATAVIA OH 45103 |
| CREDITOR ID: 240345-06<br>COUNTY OF CLEVELAND TAX COLLECTOR<br>PO BOX 370<br>SHELBY NC 28151-0370 | CREDITOR ID: 317566-42<br>COUNTY OF CLEVELAND TAX COLLECTOR<br>PO BOX 760<br>SHELBY NC 28151-0760 | CREDITOR ID: 317567-42<br>COUNTY OF COAHOMA TAX COLLECTOR<br>PO BOX 219<br>CLARKSDALE, MS 38614 |
| CREDITOR ID: 317568-42<br>COUNTY OF COBB TAX COMMISSIONER<br>100 CHEROKEE STREET, SUITE 250<br>MARIETTA GA 30090-7000 | CREDITOR ID: 317574-42<br>COUNTY OF COFFEE<br>TAX COMMISSIONER<br>PO BOX 1207<br>DOUGLAS GA 31534-1207 | CREDITOR ID: 492978-G0<br>COUNTY OF COFFEE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>230 N. COURT AVENUE<br>ELBA AL 36323 |
| CREDITOR ID: 317573-42<br>COUNTY OF COFFEE<br>REVENUE COMMISSIONER<br>PO BOX 311606<br>ENTERPRISE AL 36331-1606 | CREDITOR ID: 240346-06<br>COUNTY OF COFFEE PROBATE OFFICE<br>PO BOX 311247<br>ENTERPRISE AL 36331 | CREDITOR ID: 246626-12<br>COUNTY OF COLLETON, TREASURER<br>PROPERTY TAX<br>PO BOX 8<br>WALTERBORO SC 29488-0001 |
| CREDITOR ID: 399340-15<br>COUNTY OF COLLIER<br>ATTN: GUY CARLTON, TAX COLLECTOR<br>COURTHOUSE BUILDING C-1<br>3301 EAST TAMIAMI TRAIL<br>NAPLES FL 34112 | CREDITOR ID: 492979-G0<br>COUNTY OF COLLIER<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>3301 TAMIAMI TRAIL EAST<br>PO BOX 413044<br>NAPLES FL 34101-3044 | CREDITOR ID: 399340-15<br>COUNTY OF COLLIER<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 |
| CREDITOR ID: 240347-06<br>COUNTY OF COLLIER TAX COLLECTOR<br>2800 N. HORSESHOE DRIVE<br>NAPLES FL 34104-6998 | CREDITOR ID: 492981-G0<br>COUNTY OF COLQUITT<br>C/O CLERK OF SUPERIOR COURT<br>ATTN: RECORDING DEPARTMENT<br>9 MAIN STREET, ROOM 214<br>MOULTRIE GA 31778 | CREDITOR ID: 317584-42<br>COUNTY OF COLQUITT<br>TAX COMMISSIONER<br>PO BOX 99<br>MOULTRIE GA 31776-0099 |
| CREDITOR ID: 492980-G0<br>COUNTY OF COLQUITT<br>C/O CLERK OF THE SUPERIOR COURT<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 2827<br>MOULTRIE GA 31776 | CREDITOR ID: 492982-G0<br>COUNTY OF COLUMBIA<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>173 NE HERNANDO AVENUE<br>PO BOX 2069<br>LAKE CITY FL 32055 | CREDITOR ID: 246667-12<br>COUNTY OF COLUMBIA<br>630 RONALD REGAN DRIVE, BUILDING A<br>PO BOX 498<br>EVANS, GA 30809 |
| CREDITOR ID: 317587-42<br>COUNTY OF COLUMBIA<br>TAX COMMISSIONER<br>PO BOX 56<br>APPLING GA 30802-0056 | CREDITOR ID: 223-03<br>COUNTY OF COLUMBIA<br>PO BOX 204660<br>AUGUSTA GA 30917-4660 | CREDITOR ID: 317585-42<br>COUNTY OF COLUMBIA TAX COLLECTOR<br>135 NE HERNANDO AVENUE, SUITE 125<br>LAKE CITY FL 32055-4006 |

EXHIBIT A - SERVICE LIST
Other Miscallaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:  05-03817-3F1**

CREDITOR ID: 317589-42
COUNTY OF COOK TAX COMMISSIONER
212 N HUTCHINSON AVENUE
ADEL GA 31620-2400

CREDITOR ID: 317591-42
COUNTY OF COPIAH TAX COLLECTOR
PO BOX 705
HAZELHURST, MS 39083

CREDITOR ID: 317618-42
COUNTY OF COVINGTON
REVENUE COMMISSIONER
1 COURT SQUARE
ANDALUSIA AL 36420

CREDITOR ID: 240370-06
COUNTY OF COVINGTON
HEALTH DEPARTMENT
DIVISION OF ENVIRONMENTAL HEALTH
ATTN:  AMANDA F LOWER
PO BOX 186
ANDALUSIA AL 36420

CREDITOR ID: 492983-G0
COUNTY OF COVINGTON
C/O CLERK OF THE COURT
ATTN: RECORDING
1 COURT SQUARE
ANDALUSIA AL 36420

CREDITOR ID: 318649-43
COUNTY OF COWETA
TAX COMMISSIONER
PO BOX 195
NEWNAN GA 30264-0195

CREDITOR ID: 247-03
COUNTY OF COWETA
230 EAST NEWNAN ROAD
NEWNAN GA 30263

CREDITOR ID: 374442-44
COUNTY OF COWETA
TAX DEPARTMENT
22 EAST BROAD STREET
NEWNAN, GA 30263

CREDITOR ID: 247165-12
COUNTY OF CRAVEN FINANCE OFFICE
ATTN LINDA A LEDREW
406 CRAVEN STREET
NEW BERN, NC 28560

CREDITOR ID: 240362-06
COUNTY OF CRAVEN TAX ADMINISTRATOR
PO BOX 1128
NEW BERN NC 28563-1128

CREDITOR ID: 317621-42
COUNTY OF CRISP TAX COMMISSIONER
210 S. 7TH STREET, SUITE 201
CORDELE, GA 31015-4295

CREDITOR ID: 241016-11
COUNTY OF CULLMAN
ACCOUNT NO.: 9500-00182
402 ARNOLD STREET, SUITE 103
PO BOX 1206
CULLMAN, AL 35056-1206

CREDITOR ID: 240372-06
COUNTY OF CULLMAN
HEALTH DEPARTMENT
PO BOX 1678
CULLMAN AL 35056

CREDITOR ID: 247318-12
COUNTY OF CULLMAN
SALES & USE TAX RETURN
402 ARNOLD STREET, SUITE 103
PO BOX 1206
CULLMAN, AL 35056-1206

CREDITOR ID: 247317-12
COUNTY OF CULLMAN
REVENUE COMMISSIONER
PROPERTY TAX
PO BOX 2220
CULLMAN AL 35056-2220

CREDITOR ID: 247327-12
COUNTY OF CUMBERLAND
TAX COLLECTOR
PROPERTY TAX
PO BOX 1070
CHARLOTTE NC 28201-1070

CREDITOR ID: 247326-12
COUNTY OF CUMBERLAND
OFFICE OF THE TAX COLLECTOR
PO DRAWER 449
FAYETTEVILLE, NC 28302-0449

CREDITOR ID: 374498-44
COUNTY OF DADE, TAX COLLECTOR
140 W. FLAGLER STREET, ROOM 1208
MIAMI, FL 33130

CREDITOR ID: 317628-42
COUNTY OF DALE REVENUE COMMISSIONER
PO BOX 267
OZARK AL 36361-0267

CREDITOR ID: 492984-G0
COUNTY OF DALLAS
C/O CLERK OF THE COURT
ATTN: RECORDING
105 LAUDERDALE
SELMA AL 36702

CREDITOR ID: 318652-43
COUNTY OF DALLAS TAX COLLECTOR
PO BOX 987
SELMA, AL 36702-0987

CREDITOR ID: 240676-06
COUNTY OF DALLAS, LICENSE
COMMISSION
ATTN SUSIE P WATKINS
PO BOX 987
SELMA AL 36702-0987

CREDITOR ID: 404520-95
COUNTY OF DARLINGTON
PO BOX 5732
FLORENCE SC 29502

CREDITOR ID: 317633-42
COUNTY OF DARLINGTON TREASURER
1 PUBLIC SQUARE, ROOM 203
DARLINGTON SC 29532-3213

CREDITOR ID: 247608-12
COUNTY OF DARLINGTON TREASURER
PO BOX 1177
DARLINGTON, SC 29540

CREDITOR ID: 247721-12
COUNTY OF DAVIDSON TAX COLLECTOR
ATTN JUDY L CAMPEN
PO BOX 1577
LEXINGTON NC 27293-1577

CREDITOR ID: 247727-12
COUNTY OF DAVIESS, SHERIFF
PROPERTY TAX
212 SAINT ANN STREET
OWENSBORO KY 42303-4148

CREDITOR ID: 317639-42
COUNTY OF DE KALB
REVENUE COMMISSIONER
206 GRAND AVE SW, SUITE 103
FORT PAYNE AL 35967-1879

CREDITOR ID: 492985-G0
COUNTY OF DECATUR
C/O CLERK OF  SUPERIOR COURT
ATTN: RECORDING DEPARTMENT
112 W. WATER STREET
INBRIDGE GA 39818

CREDITOR ID: 247902-12
COUNTY OF DEKALB
TREASURER & ACCOUNTING SERVICES
PO BOX 1027
DECATUR, GA 30031-7001

**EXHIBIT A - SERVICE LIST**
Other Miscellaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 240384-06
COUNTY OF DEKALB
INT AUDIT & LICENSES
1300 COMMERCE DRIVE, 5TH FLOOR
DECATUR GA 30030

CREDITOR ID: 274-03
COUNTY OF DEKALB
PO BOX 1027
DECATUR GA 30031-1027

CREDITOR ID: 247903-12
COUNTY OF DEKALB TAX COMMISSIONER
PROPERTY TAX
PO BOX 100004
DECATUR GA 30031-7004

CREDITOR ID: 247915-12
COUNTY OF DELAWARE SCU
PO BOX 15312
ALBANY NY 12212-5312

CREDITOR ID: 240402-06
COUNTY OF DESOTO
OCCUPATIONAL LICENSE
201 E. OAK STREET, SUITE 204
ARCADIA FL 34266-4451

CREDITOR ID: 492986-G0
COUNTY OF DESOTO
C/O CLERK OF THE COURT
ATTN: RECORDING
115 E. OAK STREET
ARCADIA FL 34266-2401

CREDITOR ID: 248055-12
COUNTY OF DESOTO TAX COLLECTOR
PROPERTY TAX
PO BOX 729
ARCADIA FL 34265-0729

CREDITOR ID: 248139-12
COUNTY OF DILLON TREASURER
PROPERTY TAX
PO BOX 552
DILLON SC 29536-0552

CREDITOR ID: 318658-43
COUNTY OF DORCHESTER TREASURER
201 JOHNSTON STREET
ST.GEORGE SC 29477

CREDITOR ID: 248392-12
COUNTY OF DORCHESTER TREASURER
PATSY G. KNIGHT
PO BOX 338
ST GEORGE, SC 29477-0338

CREDITOR ID: 492988-G0
COUNTY OF DOUGHERTY
C/O CLERK OF SUPERIOR COURT
ATTN: RECORDING DEPARTMENT
225 PINE AVENUE, ROOM 126
ALBANY GA 31702

CREDITOR ID: 492987-G0
COUNTY OF DOUGHERTY
C/O CLERK OF SUPERIOR COURT
ATTN: RECORDING DEPARTMENT
PO BOX 1827
ALBANY GA 31701

CREDITOR ID: 318659-43
COUNTY OF DOUGHERTY
TAX COMMISSIONER
PO BOX 1827
ALBANY GA 31702-1827

CREDITOR ID: 240363-06
COUNTY OF DOUGLAS
OCCUPATIONAL TAX OFFICE
8700 HOSPITAL DRIVE
DOUGLASVILLE GA 30134

CREDITOR ID: 248461-12
COUNTY OF DOUGLAS TAX COMMISSIONER
PROPERTY TAX
PO BOX 1177
DOUGLASVILLE GA 30133-1177

CREDITOR ID: 248563-12
COUNTY OF DUPLIN TAX COLLECTOR
PO BOX 968
KENANSVILLE NC 28349

CREDITOR ID: 248573-12
COUNTY OF DURHAM TAX DEPARTMENT
ATT: BUSINESS LICENSE
PO BOX 3397
DURHAM NC 27702

CREDITOR ID: 492989-G0
COUNTY OF DUVAL
C/O CLERK OF THE CIRCUIT COURT
ATTENTION: RECORDING DEPARTMENT
330 EAST BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 248589-12
COUNTY OF DUVAL TAX COLLECTOR
PROPERTY TAX
231 EAST FORSYTH STREET, SUITE 130
JACKSONVILLE FL 32202-3370

CREDITOR ID: 492991-G0
COUNTY OF EAST BATON ROUGE
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 1991
BATON ROUGE LA 70821

CREDITOR ID: 492990-G0
COUNTY OF EAST BATON ROUGE
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
222 SAINT LOUIS STREET
BATON ROUGE LA 70802

CREDITOR ID: 492992-G0
COUNTY OF ELMORE
C/O CLERK OF THE COURT
ATTN: RECORDING
100 EAST COMMERCE STREET
WETUMPKA AL 36092

CREDITOR ID: 317713-42
COUNTY OF ELMORE
REVENUE COMMISSION
PO BOX 1147
WETUMPKA AL 36092-0020

CREDITOR ID: 240416-06
COUNTY OF ELMORE
HEALTH DEPARTMENT
6501 US HIGHWAY 231
WETUMPKA AL 36092-0316

CREDITOR ID: 492994-G0
COUNTY OF ESCAMBIA
C/O CLERK OF THE COURT
ATTN: RECORDING
314 BELLEVILLE AVENUE
BREWTON AL 36427

CREDITOR ID: 492993-G0
COUNTY OF ESCAMBIA
C/O CLERK OF THE COURT
ATTN: RECORDING
190 GOVERNMENTAL CENTER, ROOM 23001
PENSACOLA FL 32502

CREDITOR ID: 249149-12
COUNTY OF ESCAMBIA
TAX COLLECTOR
PROPERTY TAX
PO BOX 407
BREWTON AL 36427

CREDITOR ID: 249146-12
COUNTY OF ESCAMBIA
TAX COLLECTOR
213 PALASOX PLACE
PENSACOLA, FL 32501

CREDITOR ID: 240418-06
COUNTY OF ESCAMBIA
HEALTH DEPARTMENT
1115 AZALEA PLACE
BREWTON AL 36426

CREDITOR ID: 317729-42
COUNTY OF ETOWAH
REVENUE COMMISSIONER
800 FORREST AVENUE
GADSDEN, AL 35901-3663

**EXHIBIT A - SERVICE LIST**

**Other Miscellaneous Parties**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 492995-G0
COUNTY OF ETOWAH
C/O CLERK OF THE COURT
ATTN: RECORDING
800 FORREST AVENUE
GADSDEN AL 35901

CREDITOR ID: 240420-06
COUNTY OF ETOWAH
HEALTH DEPARTMENT
PO BOX 555
GADSDEN AL 35902-0555

CREDITOR ID: 249226-12
COUNTY OF EVANS TAX COMMISSIONER
PROPERTY TAX
PO BOX 685
CLAXTON GA 30417-0685

CREDITOR ID: 249413-12
COUNTY OF FAYETTE PUBLIC SCHOOLS
DEPARTMENT OF TAX COLLECTOR
PO BOX 14529
LEXINGTON, KY 40512-4529

CREDITOR ID: 249414-12
COUNTY OF FAYETTE, TREASURER
PO BOX 34008
LEXINGTON KY 40588-4008

CREDITOR ID: 249622-12
COUNTY OF FLAGER TAX COLLECTOR
PROPERTY TAX
PO BOX 846
BUNNELL FL 32110-0846

CREDITOR ID: 492996-G0
COUNTY OF FLAGLER
C/O CLERK OF THE COURT
ATTN: RECORDING
201 E. MOODY BOULEVARD
PO BOX 787
BUNNELL FL 32110

CREDITOR ID: 247797-12
COUNTY OF FLORENCE
ATTN DEAN FOWLER, JR
PO BOX 100501
FLORENCE, SC 29501-0501

CREDITOR ID: 317739-42
COUNTY OF FLORENCE TREASURER
PO BOX 100501
FLORENCE SC 29501-0501

CREDITOR ID: 492997-G0
COUNTY OF FORREST
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 951
HATTIESBURG MS 39401

CREDITOR ID: 249948-12
COUNTY OF FORREST TAX COLLECTOR
PROPERTY TAX
PO BOX 1689
HATTIEBURG MS 39403

CREDITOR ID: 240440-06
COUNTY OF FORSYTH TAX COLLECTOR
PROPERTY TAX
PO BOX 82
WINSTON SALEM NC 27102-0082

CREDITOR ID: 317743-42
COUNTY OF FORSYTH TAX COLLECTOR
PO BOX 1070
CHARLOTTE NC 28201-1070

CREDITOR ID: 250036-12
COUNTY OF FRANKLIN
SALES TAX DIVISION
PO BOX 3989
MUSCLE SHOALS, AL 35662

CREDITOR ID: 240443-06
COUNTY OF FRANKLIN
HEALTH DEPARTMENT
BOX 100
RUSSELLVILLE AL 35653

CREDITOR ID: 240444-06
COUNTY OF FRANKLIN TAX COLLECTOR
PO BOX 503
LOUISBURG NC 27549-0503

CREDITOR ID: 250042-12
COUNTY OF FRANKLIN, TREASURER
PROPERTY TAX
COURTHOUSE
275 SOUTH MAIN STREET
ROCKY MOUNT VA 24151-1706

CREDITOR ID: 240442-06
COUNTY OF FRANKLIN, TREASURER
373 S. HIGH STREET, 21ST FLOOR
COLUMBUS OH 43215-6317

CREDITOR ID: 380-03
COUNTY OF FULTON
FINANCE DEPARTMENT
141 PRYOR STREET
ATLANTA GA 30303

CREDITOR ID: 250152-12
COUNTY OF FULTON  TAX COMMISSIONER
141 PRYOR STREET SW, SUITE 1106
ATLANTA, GA 30303-3487

CREDITOR ID: 317746-42
COUNTY OF FULTON TAX COMMISIONER
PO BOX 105052
ATLANTA GA 30348-5052

CREDITOR ID: 492998-G0
COUNTY OF GADSDEN
C/O CLERK OF THE COURT
ATTN: RECORDING
10 E. JEFFERSON STREET
QUINCY FL 32351

CREDITOR ID: 317753-42
COUNTY OF GADSDEN TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 317753-42
COUNTY OF GADSDEN TAX COLLECTOR
ATTN: W. DALE SUMMERFORD
PO BOX 817
QUINCY FL 32353-0817

CREDITOR ID: 250227-12
COUNTY OF GADSEN TAX COLLECTOR
PROPERTY TAX
PO BOX 817
QUINCY, FL 32353-0817

CREDITOR ID: 250313-12
COUNTY OF GASTON TAX COLLECTOR
PROPERTY TAX
PO BOX 580326
CHARLOTTE NC 28258-0326

CREDITOR ID: 250312-12
COUNTY OF GASTON TAX COLLECTOR
PO BOX 1578
GASTONIA NC 28053-1578

CREDITOR ID: 240449-06
COUNTY OF GEORGE HEALTH DEPARTMENT
168 W RATLIFF STREET
LUCEDALE MS 39452

CREDITOR ID: 317759-42
COUNTY OF GEORGE TAX COLLECTOR
5130 MAIN ST SUITE B
LUCEDALE, MS 39452

CREDITOR ID: 247083-12
COUNTY OF GLOUCESTER
PROPERTY TAX
6489 MAIN STREET
GLOUCESTER VA 23061

**EXHIBIT A - SERVICE LIST**

**Other Miscellaneous Parties**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**

**CASE:   05-03817-3F1**

CREDITOR ID: 493000-G0
COUNTY OF GLYNN
C/O CLERK OF THE SUPERIOR COURT
ATTN: RECORDING DEPARTMENT
701 H STREET
BRUNSWICK GA 31521

CREDITOR ID: 492999-G0
COUNTY OF GLYNN
C/O CLERK OF THE SUPERIOR COURT
ATTN: RECORDING DEPARTMENT
PO BOX 1355
BRUNSWICK GA 31521

CREDITOR ID: 240463-06
COUNTY OF GLYNN, BOARD OF
COMMISSIONERS
1725 REYNOLDS ST.,  STE 300
BRUNSWICK GA 31520

CREDITOR ID: 240464-06
COUNTY OF GLYNN, FIANCE DEPARTMENT
OCCUPATION TAX DIVISION
1725 REYNOLDS STREET, STE 300
BRUNSWICK GA 31520

CREDITOR ID: 240465-06
COUNTY OF GLYNN, TAX COMMISSIONER
PO BOX 1259
PROPERTY TAX
BRUNSWICK GA 31521-1259

CREDITOR ID: 416869-AV
COUNTY OF GORDON TAX COMMISSIONER
PO BOX 337
CALHOUN GA 30701-0337

CREDITOR ID: 317764-42
COUNTY OF GRADY, TAX COMMISSIONER
250 N BROAD, BOX 12
CAIRO GA 39828

CREDITOR ID: 250863-12
COUNTY OF GREENE, TAX ADMINISTRATOR
229 KINGOLD BLVD, STE B
SNOW HILL NC 28580

CREDITOR ID: 250864-12
COUNTY OF GREENE, TRUSTEE
PO BOX 115
PROPERTY TAX
GREENVILLE TN 37744-0115

CREDITOR ID: 318690-43
COUNTY OF GREENVILLE TAX COLLECTOR
PO BOX 368
GREENVILLE SC 29602-0368

CREDITOR ID: 240467-06
COUNTY OF GREENVILLE TAX COLLECTOR
MOTOR VEHICLES DEPARTMENT
PROPERTY TAX
PO BOX 225
GREENVILLE SC 29602

CREDITOR ID: 246442-12
COUNTY OF GREENWOOD
CLERK OF THE COURT
CHILD SUPPORT OFFICE
COUNTY COURTHOUSE, ROOM 103
528 MONUMENT STREET
GREENWOOD SC 29646

CREDITOR ID: 250904-12
COUNTY OF GREENWOOD, CLERK OF COURT
528 MONUMENT STREET, ROOM 103
GREENWOOD COUNTY COURTHOUSE
GREENWOOD, SC 29646

CREDITOR ID: 317774-42
COUNTY OF GREENWOOD, TAX COLLECTOR
528 MONUMENT ST., STE 101
GREENWOOD SC 29646-2634

CREDITOR ID: 240470-06
COUNTY OF GUILFORD, TAX COLLECTOR
PO BOX 3328
PROPERTY TAX
GREENSBORO NC 27402-3328

CREDITOR ID: 240472-06
COUNTY OF GUILFORD, TAX DEPT
PO BOX 698
HIGH POINT NC 27261-0698

CREDITOR ID: 251071-12
COUNTY OF GWINNETT
TAX COMMISSIONER
PO BOX 372
PROPERTY TAX
LAWRENCEVILLE GA 30046-0372

CREDITOR ID: 240474-06
COUNTY OF GWINNETT, DEPARTMENT OF
FINANCIAL SERVICES
PO BOX 1045
BUSINESS LICENCE
ALCOHOL BEVERAGE DIVISION
LAWRENCEVILLE GA 30046

CREDITOR ID: 317790-42
COUNTY OF HABERSHAM,
TAX COMMISSIONER
555 MONROE ST., UNIT 25, BOX 6
CLARKESVILLE, GA 30523-7815

CREDITOR ID: 452438-T1
COUNTY OF HALIFAX, CLERK OF COURT
ATTN: RECORDING DIVISION
134 SOUTH MAIN STREET
PO BOX 699
HALIFAX VA 34558-3215

CREDITOR ID: 251148-12
COUNTY OF HALIFAX, TAX OFFICE
PO BOX 68
PROPERTY TAX
HALIFAX NC 27839

CREDITOR ID: 251150-12
COUNTY OF HALL, TAX COMMISSIONER
PO BOX 1579
PROPERTY TAX
GAINESVILLE GA 30503-1579

CREDITOR ID: 240477-06
COUNTY OF HAMBLEN, CLERK
511 W 2ND NORTH ST
MORRISTOWN TN 37814

CREDITOR ID: 407551-15
COUNTY OF HAMILTON
HAMILTON COUNTY PROSECUTOR
ATTN DALE H BERNHARD, ESQ
230 E 9TH STREET, SUITE 4000
CINCINNATI OH 45202

CREDITOR ID: 407551-15
COUNTY OF HAMILTON
COMMISSION BOARD
700 COUNTY ADMINISTRATION BUILDING
138 EAST COURT STREET
CINCINNATI OH 45202-1232

CREDITOR ID: 240478-06
COUNTY OF HAMILTON,
GENERAL HEALTH DISTRICT
250 WILLIAM HOWARD TAFT
CINCINNATI OH 45219

CREDITOR ID: 251174-12
COUNTY OF HAMILTON, CLERK
HAMILTON COUNTY COURTHOUSE, RM 201
CHATTANOOGA TN 37402

CREDITOR ID: 240778-06
COUNTY OF HAMILTON, CLERK
W F KNOWLES
BUSINESS TAX ROOM 201
COURTHOUSE
CHATTANOOGA TN 37402

CREDITOR ID: 251176-12
COUNTY OF HAMILTON, COURTHOUSE
138 EAST COURT STREET
COUNTY ADMINISTRATIVE BUILDING
RECORDING FEES
CINCINNATI OH 45202

CREDITOR ID: 251177-12
COUNTY OF HAMILTON, MUNICIPAL COURT
CIVIL DIVISION
1000 MAIN STREET, ROOM 115
HAMILTON COUNTY COURTHOUSE
CINCINNATI OH 45202

**EXHIBIT A - SERVICE LIST**
Other Miscallaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 317793-42
COUNTY OF HAMILTON, TREASURER
COUNTY ADMINISTRATION BUILDING
ROOM 409
CINCINNATI OH 45202-1215

CREDITOR ID: 251178-12
COUNTY OF HAMILTON, TREASURER
138 EAST COURT STREET, ROOM 409
COUNTY ADMINISTRATION BUILDING
PROPERTY TAX
CINCINNATI OH 45202-1215

CREDITOR ID: 240479-06
COUNTY OF HAMILTON, TREASURER
COUNTY OF HAMILTON, AUDITOR
138 EAST COURT ST, ROOM #501
CINCINNATI OH 45202

CREDITOR ID: 317805-42
COUNTY OF HAMILTON, TRUSTEE
210 COURTHOUSE
CHATTANOOGA TN 37402

CREDITOR ID: 317815-42
COUNTY OF HAMPTON, TREASURER
PO BOX 87
HAMPTON, SC 29924-0087

CREDITOR ID: 240481-06
COUNTY OF HAMPTON, TREASURER
PO BOX 638
HAMPTON VA 23669-0638

CREDITOR ID: 251217-12
COUNTY OF HANCOCK, TAX COLLECTOR
PO BOX 2428
PROPERTY TAX
BAY ST.LOUIS MS 39521

CREDITOR ID: 493001-G0
COUNTY OF HARDEE
C/O CLERK OF THE COURT
ATTN: RECORDING
417 W. MAIN STREET, ROOM 214
PO DRAWER 1749
WAUCHULA FL 33872

CREDITOR ID: 318698-43
COUNTY OF HARDEE, TAX COLLECTOR
PO BOX 445
WAUCHULA, FL 33873-0445

CREDITOR ID: 240482-06
COUNTY OF HARDIN, CLERK
PO BOX 1030
ELIZABETHTOWN KY 42702-1030

CREDITOR ID: 317819-42
COUNTY OF HARDIN, SHERIFF
100 PUBLIC SQ
ELIZABETHTOWN KY 42701-1491

CREDITOR ID: 251263-12
COUNTY OF HARNETT, TAX COLLECTOR
PO BOX 250
LILLINGTON NC 27546-0116

CREDITOR ID: 493002-G0
COUNTY OF HARRISON
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
1801 23RD AVENUE
GULFPORT MS 39501

CREDITOR ID: 240484-06
COUNTY OF HARRISON
HEALTH DEPARTMENT
PO DRAWER 2609/15255 COMMUNITY
ATTN ENVIRONMENTAL HEALTH
GULFPORT MS 39505

CREDITOR ID: 240483-06
COUNTY OF HARRISON
HEALTH DEPARTMENT
761 ESTERS BLVD
BILOXI MS 39530

CREDITOR ID: 251292-12
COUNTY OF HARRISON, TAX COLLECTOR
PO BOX 448
PROPERTY TAX
BILOXI, MS 39533-0448

CREDITOR ID: 251291-12
COUNTY OF HARRISON, TAX COLLECTOR
PO BOX 1270
GULFPORT MS 39502

CREDITOR ID: 240485-06
COUNTY OF HARRISON, WASTEWATER
MANAGEMENT DISTRICT
PO BOX 2409
GULFPORT MS 39505-2409

CREDITOR ID: 251302-12
COUNTY OF HART, TAX COMMISSIONER
PO BOX 748
PROPER YTAX
HARTWELL GA 30643-0748

CREDITOR ID: 239830-06
COUNTY OF HAWKINS
ATTN A CARROLL JENKINS, CLERK
110 EAST MAIN STREET
ROGERSVILLE TN 37857

CREDITOR ID: 317829-42
COUNTY OF HAYWOOD, TAX COLLECTIONS
PO BOX 31009
CHARLOTTE NC 28231-1009

CREDITOR ID: 317830-42
COUNTY OF HENDERSON, TAX COLLECTOR
200 N GROVE ST., STE 66
HENDERSONVILLE NC 28792-5027

CREDITOR ID: 251465-12
COUNTY OF HENDERSONVILLE
TAX COLLECTOR
PROPERTY TAX
200 NORTH GROVE STREET, SUITE 66
HENDERSONVILLE, NC 28792-5027

CREDITOR ID: 493003-G0
COUNTY OF HENDRY
C/O CLERK OF THE COURT
ATTN: RECORDING
25 HICKPOCHEE AVENUE
LABELLE FL 33935

CREDITOR ID: 240488-06
COUNTY OF HENDRY, TAX COLLECTOR
PO BOX 1780
PROPERTY TAX
LABELLE FL 33975-1780

CREDITOR ID: 240365-06
COUNTY OF HENRICO
DEPARTMENT OF FINANCE
LOCKBOX 4732
PO BOX 85080
RICHMOND VA 23285-4732

CREDITOR ID: 374440-44
COUNTY OF HENRICO
PO BOX 85526
RICHMOND, VA 23285-5526

CREDITOR ID: 251478-12
COUNTY OF HENRICO, TREASURER
PO BOX 26487
DEPARTMENT OF FINANCE
PROPERTY TAX
RICHMOND VA 23261-6487

CREDITOR ID: 453-03
COUNTY OF HENRY
533 HAMPTON ROAD
MC DONOUGH GA 30253

CREDITOR ID: 454-03
COUNTY OF HENRY
PO BOX 69
COLLINSVILLE VA 24078-0069

**EXHIBIT A - SERVICE LIST**
**Other Miscallaneous Parties**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 381455-47
COUNTY OF HENRY
COMMISSIONER OF REVENUE
PO BOX 1077
COLLINSVILLE, VA 24078

CREDITOR ID: 240491-06
COUNTY OF HENRY, TAX COMMISSIONER
PO BOX 488
PROPERT YTAX
MCDONOUGH GA 30253-0488

CREDITOR ID: 240490-06
COUNTY OF HENRY, TAX COMMISSIONER
130 BERRY STREET
STOCKBRIDGE GA 30281

CREDITOR ID: 317838-42
COUNTY OF HENRY, TREASURER
PO BOX 218
COLLINSVILLE, VA 24078-0218

CREDITOR ID: 493004-G0
COUNTY OF HERNANDO
C/O CLERK OF THE COURT
ATTN: RECORDING
20 N. MAIN STREET, ROOM 130
BROOKSVILLE FL 34601

CREDITOR ID: 457-03
COUNTY OF HERNANDO
PO BOX 10899
BROOKSVILLE FL 34603-0899

CREDITOR ID: 317839-42
COUNTY OF HERNANDO, TAX COLLECTOR
20 N MAIN ST., ROOM 112
BROOKSVILLE FL 34601-2817

CREDITOR ID: 267567-31
COUNTY OF HERTFORD, REGISTER DEEDS
ATTN: KATHLEEN WRIGHT
701 N KING ST
WINTON NC 27986

CREDITOR ID: 493005-G0
COUNTY OF HIGHLANDS
C/O CLERK OF THE COURT
ATTN: RECORDING
590 S. COMMERCE AVENUE
SEBRING FL 33870

CREDITOR ID: 406016-15
COUNTY OF HIGHLANDS TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 406016-15
COUNTY OF HIGHLANDS TAX COLLECTOR
ATTN FRED W PHILLIPS, FIELD DEPUTY
540 S COMMERCE AVENUE
SEBRING FL 33870

CREDITOR ID: 251638-12
COUNTY OF HILLSBOROUGH
TAX COLLECTOR
PROPERTY TAX
COUNTY COURTHOUSE, 14TH FLOOR
601 EAST KENNEDY BOULEVARD
TAMPA FL 33602-4156

CREDITOR ID: 493006-G0
COUNTY OF HILLSBOROUGH
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 3249
TAMPA FL 33601-3249

CREDITOR ID: 240494-06
COUNTY OF HILLSBOROUGH
FIRE MARSHALL'S OFFICE
ATTN: KATHLEEN LINCOLN
2907 E. HABANA
TAMPA FL 33610

CREDITOR ID: 244360-12
COUNTY OF HILLSBOROUGH
CAL HENDERSON
SHERIFFS OFFICE
FISCAL BUREAU
PO BOX 3371
TAMPA FL 33601

CREDITOR ID: 240495-06
COUNTY OF HINDS, HEALTH DEPARTMENT
PO BOX 20
JACKSON MS 39213

CREDITOR ID: 251654-12
COUNTY OF HINDS, TAX COLLECTOR
PO BOX 51
RAYMOND MS 39154-0051

CREDITOR ID: 251653-12
COUNTY OF HINDS, TAX COLLECTOR
PO BOX 1727
PROPERTY TAX
JACKSON MS 39215-1727

CREDITOR ID: 241067-11
COUNTY OF HORRY
TREASURER'S OFFICE
ACCOUNT NO.: NONE
PO BOX 419
LONGS, SC 29568

CREDITOR ID: 251836-12
COUNTY OF HORRY, TREASURER
PO BOX 1737
PROPERTY TAX
CONWAY SC 29528

CREDITOR ID: 493007-G0
COUNTY OF HOUSTON
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
201 PERRY PARKWAY
PERRY GA 31069

CREDITOR ID: 493008-G0
COUNTY OF HOUSTON
C/O CLERK OF THE COURT
ATTN: RECORDING
462 NORTH OATS STREET
DOTHAN AL 36303

CREDITOR ID: 479-03
COUNTY OF HOUSTON
200 CARL VINSON PARKWAY
WARNER ROBINS GA 31088

CREDITOR ID: 318717-43
COUNTY OF HOUSTON,
REVENUE COMMISSIONER
PO BOX 6406
DOTHAN, AL 36302-6406

CREDITOR ID: 251862-12
COUNTY OF HOUSTON, TAX COMMISSIONER
PO BOX 69
PROPERT YTAX
PERRY GA 31069-0069

CREDITOR ID: 267607-14
COUNTY OF HUMPHREYS, REGISTER DEEDS
ATTN: SHIRLEY FIELD
102 THOMPSON ST., STE 3
WAVERLY TN 37185-2157

CREDITOR ID: 493010-G0
COUNTY OF IBERIA
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO DRAWER 12010
NEW IBERIA LA 70562

CREDITOR ID: 493009-G0
COUNTY OF IBERIA
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
300 IBERIA STREET
NEW IBERIA LA 70560

CREDITOR ID: 493011-G0
COUNTY OF INDIAN RIVER
C/O CLERK OF THE COURT
ATTN: RECORDING
2000 16TH AVENUE
VERO BEACH FL 32960

CREDITOR ID: 381728-15
COUNTY OF INDIAN RIVER
TAX COLLECTOR
ATTN: CHARLES W. SEMBLER
PO BOX 1509
VERO BEACH FL 32961-1509

**EXHIBIT A - SERVICE LIST**

**Other Miscallaneous Parties**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 381728-15
COUNTY OF INDIAN RIVER
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 317898-42
COUNTY OF INDIAN RIVER
TAX COLLECTOR
COUNTY COURTHOUSE
VERO BEACH FL 32961-1509

CREDITOR ID: 252121-12
COUNTY OF INDIAN RIVER,
TAX COLLECTOR
PO BOX 1509
COUNTY COURTHOUSE
PROPERTY TAX
VERO BEACH FL 32961-1509

CREDITOR ID: 252340-12
COUNTY OF IREDELL, TAX COLLECTOR
PO BOX 30548
C/O 1ST CITIZEN BANK
PROPERTY TAX
CHARLOTTE NC 28230-0548

CREDITOR ID: 493013-G0
COUNTY OF JACKSON
C/O CHANCERY CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 998
PASCAGOULA MS 39568-0998

CREDITOR ID: 493012-G0
COUNTY OF JACKSON
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 510
MARIANNA FL 32447

CREDITOR ID: 252510-12
COUNTY OF JACKSON, TAX COLLECTOR
PO BOX 697
PROPERTY TAX
MARIANNA FL 32447-0697

CREDITOR ID: 243430-12
COUNTY OF JAMES CITY
ATTN BETTY S PETTENGILL, TREASURER
PO BOX 8701
WILLIAMSBURG, VA 23187-8701

CREDITOR ID: 241074-11
COUNTY OF JEFFERSON
DEPARTMENT OF REVENUE
ACCOUNT NO.: JC51  007540 ST-001063
PO BOX 830710
BIRMINGHAM, AL  35283

CREDITOR ID: 493016-G0
COUNTY OF JEFFERSON
C/O CLERK OF THE COURT
ATTN: RECORDING
716 RICHARD ARRINGTON JR. BLVD. N.
BIRMINGHAM AL 35202

CREDITOR ID: 493015-G0
COUNTY OF JEFFERSON
C/O CLERK OF THE COURT
ATTN: RECORDING
COUNTY COURTHOUSE, ROOM 10
MONTICELLO FL 32344

CREDITOR ID: 493014-G0
COUNTY OF JEFFERSON
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
SIXTH FLOOR, COURTHOUSE
200 DERBIGNY STREET
GRETNA LA 70053

CREDITOR ID: 493017-G0
COUNTY OF JEFFERSON
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 10
GRETNA LA 70054

CREDITOR ID: 507-03
COUNTY OF JEFFERSON
SEWER SERVICE FUND
BIRMINGHAM AL 35263-0034

CREDITOR ID: 239876-06
COUNTY OF JEFFERSON CLERK'S OFFICE
ATTN BOBBIE HOLSCLAW
PO BOX 33033
LOUISVILLE KY 40232

CREDITOR ID: 508-03
COUNTY OF JEFFERSON COMMISSION
PO BOX 830269
BIRMINGHAM AL 35283

CREDITOR ID: 240508-06
COUNTY OF JEFFERSON,
HEALTH DEPARTMENT
PO BOX 2648
BIRMINGHAM AL 35202-2648

CREDITOR ID: 240505-06
COUNTY OF JEFFERSON, CLERK
DOWNTOWN BRANCH
FISCAL COURT BLDG ROOM 100
531 COURT PLACE
LOUISVILLE KY 40202

CREDITOR ID: 452433-T1
COUNTY OF JEFFERSON, CLERK'S OFFICE
ATTN: RECORDING DIVISION
527 WEST JEFFERSON STREET
LOUISVILLE KY 40202

CREDITOR ID: 240506-06
COUNTY OF JEFFERSON, DEPARTMENT
OF HEALTH
1400 SIXTH AVENUE S
BIRMINGHAM AL 35233

CREDITOR ID: 252884-12
COUNTY OF JEFFERSON, SHERIFF
PO BOX 70300
PROPERTY TAX
LOUISVILLE KY 40270-0300

CREDITOR ID: 457550-31
COUNTY OF JEFFERSON, SWCD
ATTN: AMY CARPENTER
3382 W STATE ROAD 56
HANOVER IN 47243-9062

CREDITOR ID: 252888-12
COUNTY OF JEFFERSON, TAX COLLECTOR
716 RICHARD ARRINGTON JR BLVD NORTH
COURTHOUSE ROOM 160
PROPERTY TAX
BIRMINGHAM, AL 35203-0100

CREDITOR ID: 317907-42
COUNTY OF JEFFERSON, TAX COLLECTOR
170 N JEFFERSON ST
MONTICELLO FL 32344-1935

CREDITOR ID: 317908-42
COUNTY OF JEFFERSON, TAX COLLECTOR
COURTHOUSE RM 160
BIRMINGHAM AL 35203-0100

CREDITOR ID: 240511-06
COUNTY OF JOHNSON, TAX COLLECTOR
PO BOX 34129
CHARLOTTE NC 28234-4129

CREDITOR ID: 253321-12
COUNTY OF JOHNSTON TAX COLLECTOR
PROPERTY TAX
PO BOX 34129
CHARLOTTE, NC 28234-4129

CREDITOR ID: 493018-G0
COUNTY OF JONES
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 1468
LAUREL MS 39441

CREDITOR ID: 253368-12
COUNTY OF JONES, TAX COLLECTOR
PROPERTY TAX
PO BOX 511
LAUREL MS 39441

CREDITOR ID: 317410-42
COUNTY OF JONES-CHANCERY CLERK
2ND JUDICIAL DISTRICT
LAUREL MS 39441

EXHIBIT A - SERVICE LIST
Other Miscallaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**　　　　　　　　**CASE:  05-03817-3F1**

CREDITOR ID: 239870-06
COUNTY OF KENTON
ATTN BILL AYLOR, COUNTY CLERK
PO BOX 1109
COVINGTON KY 41012

CREDITOR ID: 240521-06
COUNTY OF KENTON, FISCAL COURT
PO BOX 792
COVINGTON KY 41012-0792

CREDITOR ID: 317944-42
COUNTY OF KENTON, SHERIFF
PO BOX 188070
ERLANGER KY 41018-8070

CREDITOR ID: 253823-12
COUNTY OF KENTON, SHERIFF
PO BOX 18903
PROPERTY TAX
ERLANGER KY 41018-0903

CREDITOR ID: 253882-12
COUNTY OF KERSHAW, TREASURER
PO BOX 622
PROPERTY TAX
CAMDEN SC 29020-0622

CREDITOR ID: 240529-06
COUNTY OF KNOX, FISCAL COURT
OCCUPATIONAL TAX OFFICE
PO BOX 177
BARBOURVILLE KY 40906

CREDITOR ID: 254085-12
COUNTY OF KNOX, SHERIFF
401 COURT SQUARE
PROPERTY TAX
BARBOURVILLE KY 40906-1461

CREDITOR ID: 493020-G0
COUNTY OF LAFAYETTE
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 2009
LAFAYETTE LA 70502

CREDITOR ID: 493019-G0
COUNTY OF LAFAYETTE
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
800 SOUTH BUCHANAN STREET
LAFAYETTE LA 70501-6853

CREDITOR ID: 254290-12
COUNTY OF LAFAYETTE, TAX COLLECTOR
300 N LAMAR, STE 103
OXFORD MS 38655

CREDITOR ID: 493022-G0
COUNTY OF LAFOURCHE
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 818
THIBODAUX LA 70302

CREDITOR ID: 493021-G0
COUNTY OF LAFOURCHE
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
303 WEST THIRD STREET
THIBODAUX LA 70301

CREDITOR ID: 493023-G0
COUNTY OF LAKE
C/O CLERK OF THE COURT
ATTN: RECORDING
550 W. MAIN STREET
TAVARES FL 32778

CREDITOR ID: 239875-06
COUNTY OF LAKE
BOB MCKEE, TAX COLLECTOR
PO BOX 327
TAVARES FL 32778-0327

CREDITOR ID: 452429-T1
COUNTY OF LAKE, CLERK OF COURT
ATTN: RECORDING
PO BOX 7800
TAVARES FL 32778

CREDITOR ID: 493024-G0
COUNTY OF LAMAR
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 247
PURVIS MS 39475

CREDITOR ID: 317966-42
COUNTY OF LAMAR, TAX COLLECTOR
PO BOX 492
VERNON AL 35592-0492

CREDITOR ID: 254353-12
COUNTY OF LAMAR, TAX COLLECTOR
PO BOX 309
PROPERTY TAX
PURVIS MS 39475

CREDITOR ID: 254352-12
COUNTY OF LAMAR, TAX COLLECTOR
PO BOX # 1170
VERNON, AL 35592-1170

CREDITOR ID: 493025-G0
COUNTY OF LAUDERDALE
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 1587
MERIDIAN MS 39302

CREDITOR ID: 240533-06
COUNTY OF LAUDERDALE
HEALTH DEPARTMENT
PO BOX 3569
FLORENCE AL 35630-3569

CREDITOR ID: 240532-06
COUNTY OF LAUDERDALE
ENVIRONMENTAL HEALTH
PO BOX 5464
MERIDIAN MS 39301

CREDITOR ID: 254479-12
COUNTY OF LAUDERDALE
REVENUE COMMISSIONER
PROPERTY TAX
PO BOX 794
FLORENCE AL 35631-0794

CREDITOR ID: 254480-12
COUNTY OF LAUDERDALE, TAX COLLECTOR
PROPERTY TAX
PO BOX 5205
MERIDIAN MS 39302-5205

CREDITOR ID: 493026-G0
COUNTY OF LAURENS
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 2028
DUBLIN GA 31040

CREDITOR ID: 317976-42
COUNTY OF LAURENS TAX COMMISSIONER
PO BOX 2099
DUBLIN GA 31040-2099

CREDITOR ID: 254506-12
COUNTY OF LAURENS TREASURER
PROPERTY TAX
PO BOX 1049
LAURENS SC 29360-1049

CREDITOR ID: 493028-G0
COUNTY OF LEE
C/O CLERK OF THE SUPERIOR COURT
ATTN: RECORDING DEPARTMENT
100 LESLIE HIGHWAY
PO BOX 49
LEESBURG GA 31763

CREDITOR ID: 493029-G0
COUNTY OF LEE
C/O CLERK OF THE COURT
ATTN: RECORDING
215 S. 9TH STREET
OPELIKA AL 36803

CREDITOR ID: 408322-15
COUNTY OF LEE
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

EXHIBIT A - SERVICE LIST
Other Miscallaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 557-03<br>COUNTY OF LEE<br>PO BOX 69<br>LEESBURG GA 31763 | CREDITOR ID: 556-03<br>COUNTY OF LEE<br>PO BOX 2737<br>FT MYERS FL 33902-2737 | CREDITOR ID: 408322-15<br>COUNTY OF LEE<br>TAX COLLECTOR<br>ATTN TONI MCNAUGHTON, LEGAL DEPT<br>PO BOX 850<br>FORT MYERS FL 33902-0850 |
| CREDITOR ID: 407493-15<br>COUNTY OF LEE<br>ATTN OLINE W PRUE, REV COMMISSIONER<br>PO BOX 2413<br>OPELIKA AL 36803 | CREDITOR ID: 493027-G0<br>COUNTY OF LEE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>1700 MONROE STREET<br>FT. MYERS FL 33902 | CREDITOR ID: 240536-06<br>COUNTY OF LEE, HEALTH DEPARTMENT<br>ENVIRONMENTAL SECTION<br>1801 CORPORATE DR<br>OPELIKA AL 36801 |
| CREDITOR ID: 240537-06<br>COUNTY OF LEE, SHERIFFS OFFICE<br>FALSE ALARM REDUCTION UNIT<br>PO BOX 60557<br>FORT MYERS FL 33906 | CREDITOR ID: 240539-06<br>COUNTY OF LEE, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 1968<br>SANFORD NC 27331-1968 | CREDITOR ID: 240538-12<br>COUNTY OF LEE, TAX COLLECTOR<br>PO BOX 1549<br>FT MEYRS FL 33902-1549 |
| CREDITOR ID: 254584-12<br>COUNTY OF LEE, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 1609<br>FORT MYERS FL 33902-1609 | CREDITOR ID: 254587-12<br>COUNTY OF LEE, TAX COMMISSIONER<br>PROPERT YTAX<br>PO BOX 9<br>LEESBURG GA 31763-0009 | CREDITOR ID: 317994-42<br>COUNTY OF LEFLORE, TAX COLLECTOR<br>PO BOX 1349<br>GREENWOOD MS 38935-1349 |
| CREDITOR ID: 254638-12<br>COUNTY OF LENOIR, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 3289<br>KINSTON NC 28502-3289 | CREDITOR ID: 493030-G0<br>COUNTY OF LEON<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>310 S. MONROE STREET<br>TALLAHASSEE FL 32301 | CREDITOR ID: 404042-15<br>COUNTY OF LEON TAX COLLECTOR<br>C/O LAW OFFICES OF PETER GUARISCO<br>ATTN: PETER GUARISCO, ESQ<br>3350 W LAKESHORE DRIVE<br>TALLAHASSEE FL 32312 |
| CREDITOR ID: 404042-15<br>COUNTY OF LEON TAX COLLECTOR<br>C/O HILLSBOROUGH COUNTY ATTORNEY<br>ATTN BRIAN FITZGERALD, ESQ<br>PO BOX 1110<br>TAMPA FL 33601-1110 | CREDITOR ID: 404042-15<br>COUNTY OF LEON TAX COLLECTOR<br>ATTN DORIS MALOY<br>PO BOX 1835<br>TALLAHASSEE FL 32302-1835 | CREDITOR ID: 493031-G0<br>COUNTY OF LEVY<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>335 COURT STREET<br>BRONSON FL 32621 |
| CREDITOR ID: 318003-42<br>COUNTY OF LEVY TAX COLLECTOR<br>PO BOX 70<br>BRONSON FL 32621-0070 | CREDITOR ID: 254711-12<br>COUNTY OF LEXINGTON<br>WILLIAM O ROWELL, TREASURER<br>212 S LAKE DR<br>LEXINGTON SC 29072-3499 | CREDITOR ID: 563-03<br>COUNTY OF LEXINGTON<br>PO BOX 1966<br>LEXINGTON SC 29071-1966 |
| CREDITOR ID: 254714-12<br>COUNTY OF LEXINGTON FAYETTE<br>DIVISION OF REVENUE<br>PO BOX 14078<br>LEXINGTON, KY 40512-4078 | CREDITOR ID: 240542-06<br>COUNTY OF LEXINGTON FAYETTE H D<br>333 WALLER AVE 4TH FLOOR<br>LEXINGTON KY 40504-2915 | CREDITOR ID: 254727-12<br>COUNTY OF LIBERTY, TAX COMMISSIONER<br>PROPERTY TAX<br>PO BOX 587<br>HINESVILLE GA 31313-0587 |
| CREDITOR ID: 240544-06<br>COUNTY OF LIMESTONE,<br>HEALTH DEPARTMENT<br>PO BOX 889<br>ATHENS AL 35611-0889 | CREDITOR ID: 254773-12<br>COUNTY OF LIMESTONE,<br>REVENUE COMMISSION<br>100 S CLINTON STREET, 1ST FLOOR<br>ATHENS AL 35611 | CREDITOR ID: 254775-12<br>COUNTY OF LINCOLN<br>115 W. MAIN STREET<br>LINCOLN, NC 28092 |
| CREDITOR ID: 254778-12<br>COUNTY OF LINCOLN, TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 938<br>LINCOLNTON NC 28093-0938 | CREDITOR ID: 254777-12<br>COUNTY OF LINCOLN, TAX COLLECTOR<br>301 SOUTH FIRST STREET, ROOM 109<br>PROPERTY TAX<br>BROOKHAVEN MS 39601 | CREDITOR ID: 493032-G0<br>COUNTY OF LIVINGSTON<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>20180 IOWA STREET<br>PO BOX 1150<br>LIVINGSTON LA 70754 |

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:  05-03817-3F1**

CREDITOR ID: 255058-12
COUNTY OF LOUISVILLE JEFFERSON
PO BOX 35410
LOUISVILLE KY 40232-5410

CREDITOR ID: 255062-12
COUNTY OF LOUISVILLE/JEFFERSON
REVENUE COMMISSION
PO BOX 35420
LOUISVILLE, KY 40232-5410

CREDITOR ID: 493033-G0
COUNTY OF LOWNDES
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
108 E. CENTRAL AVENUE
VALDOSTA GA 31601

CREDITOR ID: 493034-G0
COUNTY OF LOWNDES
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 1349
VALDOSTA GA 31603

CREDITOR ID: 240553-06
COUNTY OF LOWNDES, BOARD OF COMM
325 W SAVANNAH AVE
VALDOSTA GA 31601

CREDITOR ID: 240554-06
COUNTY OF LOWNDES, HEALTH
DEPARTMENT
1112 MILITARY RD
COLUMBUS MS 39701

CREDITOR ID: 255086-12
COUNTY OF LOWNDES, TAX COLLECTOR
PROPERTY TAX
PO BOX 1077
COLUMBUS MS 39703

CREDITOR ID: 255233-12
COUNTY OF MACON, TAX COLLECTOR
5 WEST MAIN STREET
ANNEX BUILDING
PROPERTY TAX
FRANKLIN NC 28734-3005

CREDITOR ID: 493035-G0
COUNTY OF MADISON
C/O CLERK OF THE COURT
ATTN: RECORDING
101 S. RANGE STREET
MADISON FL 32340

CREDITOR ID: 255254-12
COUNTY OF MADISON TAX COLLECTOR
PROPERTY TAX
ATTN FRANCES C GINN
112 EAST PINCKNEY STREET, ROOM 102
MADISON FL 32340-2463

CREDITOR ID: 255254-12
COUNTY OF MADISON TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 255250-12
COUNTY OF MADISON, COURTHOUSE
PROPERTY TAX
100 NORTHSIDE SQUARE
HUNTSVILLE, AL 35801-4800

CREDITOR ID: 318767-43
COUNTY OF MADISON, TAX COLLECTOR
PO BOX 113
CANTON, MS 39046

CREDITOR ID: 493037-G0
COUNTY OF MANATEE
C/O CLERK OF THE COURT
ATTN: RECORDING
1115 MANATEE AVENUE, WEST
BRADENTON FL 34205

CREDITOR ID: 493036-G0
COUNTY OF MANATEE
C/O CLERK OF THE COURT
ATTN: RECORDING
PO BOX 25400
BRADENTON FL 34206

CREDITOR ID: 593-03
COUNTY OF MANATEE
PO BOX 30061
TAMPA FL 33630

CREDITOR ID: 381726-15
COUNTY OF MANATEE TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 381726-15
COUNTY OF MANATEE TAX COLLECTOR
ATTN KEN BURTON JR
PO BOX 25300
BRADENTON FL 34206-5300

CREDITOR ID: 493038-G0
COUNTY OF MARION
C/O CLERK OF THE COURT
ATTN: RECORDING
110 NW 1ST AVENUE
OCALA FL 34475

CREDITOR ID: 601-03
COUNTY OF MARION
463 EMERALD DRIVE
OCALA FL 34472

CREDITOR ID: 411149-15
COUNTY OF MARION
TAX COLLECTOR
ATTN CATHLEEN CHEYNEY
PO BOX 970
OCALA FL 34478-0970

CREDITOR ID: 493039-G0
COUNTY OF MARION
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
250 BROAD STREET, SUITE 2
COLUMBIA MS 39429

CREDITOR ID: 240560-06
COUNTY OF MARION, HEALTH DEPARTMENT
ENVIROMENTAL OFFICE
BOX 158
HAMILTON AL 35570

CREDITOR ID: 240693-06
COUNTY OF MARION, TAX COLLECTOR
ATTN THOMAS (MAC) OLSON
PO BOX 1812
OCALA FL 34478-1812

CREDITOR ID: 255500-12
COUNTY OF MARION, TAX COLLECTOR
PROPERTY TAX
PO BOX 489
HAMILTON AL 35570-0489

CREDITOR ID: 255499-12
COUNTY OF MARION, TAX COLLECTOR
PROPERTY TAX
250 BROAD STREET, STE 3
COLUMBIA MS 39429

CREDITOR ID: 493040-G0
COUNTY OF MARTIN
C/O CLERK OF THE COURT
ATTN: RECORDING
100 E. OCEAN BOULEVARD
STUART FL 34994

CREDITOR ID: 493041-G0
COUNTY OF MARTIN
C/O CLERK OF THE COURT
ATTN: RECORDING
PO DRAWER 9016
STUART FL 34995

CREDITOR ID: 605-03
COUNTY OF MARTIN
PO BOX 9000
STUART FL 34995-9000

CREDITOR ID: 255619-12
COUNTY OF MARTIN TAX COLLECTOR
PROPERTY TAX
PO BOX 664
WILLIAMSTON NC 27892-0664

**EXHIBIT A - SERVICE LIST**

**Other Miscallaneous Parties**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 240562-06<br>COUNTY OF MARTIN TAX COLLECTOR<br>ATTN LARRY O STEEN<br>PO BOX 9013<br>STUART FL 34995 | CREDITOR ID: 255879-12<br>COUNTY OF MCDOWELL, TAX COLLECTOR<br>PROPERTY TAX<br>60 EAST COURT STREET<br>COUNTY ADMINISTRATION BUILDING<br>MARION NC 28752-4041 | CREDITOR ID: 240564-06<br>COUNTY OF MCDUFFIE, BOARD OF<br>COMMISSIONER<br>337 MAIN STREET<br>THOMSON GA 30824 |
| CREDITOR ID: 255912-12<br>COUNTY OF MCLENNAN, TAX<br>ASSESSOR COLLECTOR<br>PROPERTY TAX<br>PO BOX 406<br>WACO TX 76703 | CREDITOR ID: 318075-42<br>COUNTY OF MECKLENBURG, TREASURER<br>PO BOX 250<br>BOYDTON VA 23917-0250 | CREDITOR ID: 240569-06<br>COUNTY OF MIAMI DADE<br>OCCUPATIONAL LICENSE<br>140 W. FLAGER STREET, ROOM 1407<br>MIAMI FL 33130 |
| CREDITOR ID: 240574-06<br>COUNTY OF MIAMI DADE<br>POLICE DEPARTMENT<br>7617 SW 117TH AVENUE<br>MIAMI FL 33183 | CREDITOR ID: 240568-06<br>COUNTY OF MIAMI DADE<br>ENVIRONMENTAL RESOURCES MGMT<br>33 SOUTHWEST 2ND AVENUE, SUITE 600<br>MIAMI FL 33130-1540 | CREDITOR ID: 240573-06<br>COUNTY OF MIAMI DADE FIRE RESCUE<br>FINANCE BUREAU<br>9300 NW 41ST STREET<br>MIAMI FL 33178-2414 |
| CREDITOR ID: 256162-12<br>COUNTY OF MIAMI DADE TAX COLLECTOR<br>PO BOX 25218<br>MIAMI FL 33102-5218 | CREDITOR ID: 256161-12<br>COUNTY OF MIAMI DADE TAX COLLECTOR<br>140 W. FLAGER STREET, 14TH FLOOR<br>MIAMI FL 33130 | CREDITOR ID: 457530-31<br>COUNTY OF MIAMI, SWCD<br>ATTN: JANICE STOUT<br>1626 W LOGANSPORT RD<br>PERU IN 46970-3149 |
| CREDITOR ID: 452425-T1<br>COUNTY OF MIAMI-DADE, RECORDER<br>FLAGLER STATION<br>PO BOX 011711<br>MIAMI FL 33101 | CREDITOR ID: 493042-G0<br>COUNTY OF MITCHELL<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>11 W. BROAD STREET, ROOM 108<br>PO BOX 427<br>CAMILLA GA 31730 | CREDITOR ID: 256521-12<br>COUNTY OF MITCHELL,<br>TAX COMMISSIONER<br>PROPERTY TAX<br>PO BOX 373<br>CAMILLA GA 31730-0373 |
| CREDITOR ID: 493043-G0<br>COUNTY OF MOBILE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>205 GOVERNMENT STREET, ROOM C-911<br>MOBILE AL 36644-2911 | CREDITOR ID: 239894-06<br>COUNTY OF MOBILE<br>ATTN: CAROL R. NORRIS,  LISC COMM<br>PO BOX 161009<br>MOBILE AL 36616 | CREDITOR ID: 318125-42<br>COUNTY OF MOBILE<br>REVENUE COMMISSIONER<br>PO BOX 1169<br>MOBILE AL 36633-1169 |
| CREDITOR ID: 256542-12<br>COUNTY OF MOBILE<br>PO BOX 2207<br>MOBILE, AL 36652-2207 | CREDITOR ID: 628-03<br>COUNTY OF MOBILE<br>PO BOX 489<br>THEODORE AL 36590-0489 | CREDITOR ID: 240589-06<br>COUNTY OF MOBILE HEALTH DEPARTMENT<br>PO BOX 2867<br>MOBILE AL 36652 |
| CREDITOR ID: 241149-11<br>COUNTY OF MOGAN<br>SALES TAX OFFICE<br>ACCOUNT NO.: 18<br>PO BOX 1848<br>DECATUR, AL 35602 | CREDITOR ID: 493044-G0<br>COUNTY OF MONROE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>500 WHITEHEAD STREET<br>KEY WEST FL 33040 | CREDITOR ID: 493045-G0<br>COUNTY OF MONROE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>COURTHOUSE SQUARE<br>MONROEVILLE AL 36461 |
| CREDITOR ID: 256604-12<br>COUNTY OF MONROE TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 684<br>ABERDEEN MS 39730 | CREDITOR ID: 256603-12<br>COUNTY OF MONROE TAX COLLECTOR<br>PROPERTY TAX<br>PO BOX 1129<br>KEY WEST FL 33041-1129 | CREDITOR ID: 493046-G0<br>COUNTY OF MONTGOMERY<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>100 SOUTH LAWRENCE STREET<br>MONTGOMERY AL 36104 |
| CREDITOR ID: 381275-47<br>COUNTY OF MONTGOMERY<br>REVENUE COMMISSIONER<br>ATTN SARAH G SPEAR<br>PO BOX 4779<br>MONTGOMERY, AL 36103-4779 | CREDITOR ID: 240590-06<br>COUNTY OF MONTGOMERY,<br>HEALTH DEPARTMENT<br>3060 MOBILE HIGHWAY<br>MONTGOMERY AL 36108 | CREDITOR ID: 452439-T1<br>COUNTY OF MONTGOMERY,<br>CLERK OF COURT<br>ATTN: RECORDING DIVISION<br>COUNTY COURTHOUSE<br>PO BOX 1667<br>MONTGOMERY AL 36102-1667 |

**EXHIBIT A - SERVICE LIST**
Other Miscellaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 256624-12
COUNTY OF MONTGOMERY,
REVENUE COMMISSION
PROPERTY TAX
PO BOX 1667
MONTGOMERY AL 36102-1667

CREDITOR ID: 256645-12
COUNTY OF MOORE, TAX COLLECTOR
PROPERTY TAX
PO BOX 428
CARTHAGE NC 28327-0428

CREDITOR ID: 256660-12
COUNTY OF MORGAN
SALES TAX OFFICE
PO BOX 1848
DECATUR, AL 35602

CREDITOR ID: 318159-42
COUNTY OF MORGAN,
REVENUE COMMISSIONER
PO BOX 696
DECATUR, AL 35602-0696

CREDITOR ID: 240591-06
COUNTY OF MORGAN, HEALTH DEPARTMENT
PO BOX 1866
DECATUR AL 35602-1866

CREDITOR ID: 493047-G0
COUNTY OF MUSCOGEE
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 1340
COLUMBUS GA 31902-1340

CREDITOR ID: 256805-12
COUNTY OF MUSCOGEE, COMMISSIONER
PROPERTY TAX
PO BOX 1441
COLUMBUS GA 31902-1441

CREDITOR ID: 256874-12
COUNTY OF NAMI PINELLAS
3833 SIENA LANE
PALM HARBOR FL 34685

CREDITOR ID: 256914-12
COUNTY OF NASH, TAX COLLECTOR
PROPERTY TAX
PO BOX 1070
CHARLOTTE NC 28201-1070

CREDITOR ID: 493048-G0
COUNTY OF NASSAU
C/O CLERK OF THE COURT
ATTN: RECORDING
76347 VETERANS WAY
YULEE FL 32097

CREDITOR ID: 256920-12
COUNTY OF NASSAU, TAX COLLECTOR
PROPERT TAX
PO BOX 708
FERNANDINA BEACH FL 32035-0708

CREDITOR ID: 318171-42
COUNTY OF NELSON, KY
SHERIFF
200 COURT SQ
BARDSTOWN KY 40004-1563

CREDITOR ID: 653-03
COUNTY OF NEW HANOVER
PO BOX 2135
WILMINGTON NC 28402

CREDITOR ID: 257134-12
COUNTY OF NEW HANOVER,
TAX COLLECTOR
PROPERTY TAX
PO BOX 580351
CHARLOTTE NC 28258-0351

CREDITOR ID: 318175-42
COUNTY OF NEW KENT,
TREASURER'S OFFICE
PO BOX 109
NEW KENT VA 23124-0109

CREDITOR ID: 240602-06
COUNTY OF NEW KENT,
COMMISSIONER OF REVENUE
PO BOX 99
NEW KENT VA 23124

CREDITOR ID: 257183-12
COUNTY OF NEWBERRY, TREASURER
PROPERTY TAX
PO BOX 206
NEWBERRY SC 29108-0206

CREDITOR ID: 318177-42
COUNTY OF NEWTON, TAX COMMISSIONER
1105 USHER ST
COVINGTON GA 30014-2439

CREDITOR ID: 318178-42
COUNTY OF OCONEE, TREASURER
COUNTY TREASURER
WALHALLA SC 29691-0429

CREDITOR ID: 493049-G0
COUNTY OF OKALOOSA
C/O CLERK OF THE COURT
ATTN: RECORDING
101 E. JAMES LEE BLVD., ROOM 210
CRESTVIEW FL 32536

CREDITOR ID: 685-03
COUNTY OF OKALOOSA
GAS DISTRICT
PO BOX 548
VALPARAISO FL 32580-0548

CREDITOR ID: 240616-06
COUNTY OF OKALOOSA TAX COLLECTOR
PO BOX 1387
NICEVILLE FL 32588-1387

CREDITOR ID: 318805-43
COUNTY OF OKALOOSA TAX COLLECTOR
PO BOX 1029
CRESTVIEW, FL 32536-1029

CREDITOR ID: 493050-G0
COUNTY OF OKEECHOBEE
C/O CLERK OF THE COURT
ATTN: RECORDING
312 NW 3RD STREET
OKEECHOBEE FL 34974

CREDITOR ID: 257628-12
COUNTY OF OKEECHOBEE
TAX COLLECTOR
PROPERTY TAX
307 NORTHWEST 5TH AVENUE, SUITE 8
OKEECHOBEE, FL 34972-2571

CREDITOR ID: 318187-42
COUNTY OF OKEECHOBEE
TAX COLLECTOR
COUNTY COURTHOUSE
OKEECHOBEE FL 34972-2199

CREDITOR ID: 318188-42
COUNTY OF OKTIBBEHA, TAX COLLECTOR
101 E MAIN STREET
STARKVILLE MS 39759

CREDITOR ID: 240617-06
COUNTY OF ONSLOW, TAX COLLECTOR
39 TALLMAN ST
JACKSONVILLE NC 28540

CREDITOR ID: 257690-12
COUNTY OF ONSLOW, TAX COLLECTOR
PROPERTY TAX
PO BOX 580428
CHARLOTTE, NC 28258-0428

CREDITOR ID: 493051-G0
COUNTY OF ORANGE
C/O CLERK OF THE COURT
425 N. ORANGE AVENUE
PO BOX 4994
ORLANDO FL 32801

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Parties**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 257727-12
COUNTY OF ORANGE SCU
PO BOX 15333
ALBANY, NY 12212-5333

CREDITOR ID: 257729-12
COUNTY OF ORANGE TAX COLLECTOR
PROPERTY TAX
PO BOX 2551
ORLANDO FL 32802-2551

CREDITOR ID: 257730-12
COUNTY OF ORANGE TAX OFFICE
PO BOX 8181
HILLSBOROUGH NC 27278

CREDITOR ID: 692-03
COUNTY OF ORANGE UTILITIES
PO BOX 312
ORLANDO FL 32802

CREDITOR ID: 318228-42
COUNTY OF ORANGEBURG TREASURER
PO BOX 9000
ORANGEBURG SC 29116-9000

CREDITOR ID: 493052-G0
COUNTY OF ORLEANS
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
401 LOYOLA AVENUE, ROOM 402
NEW ORLEANS LA 70112

CREDITOR ID: 493053-G0
COUNTY OF OSCEOLA
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
2 COURTHOUSE SQUARE
KISSIMMEE FL 34741

CREDITOR ID: 258151-12
COUNTY OF OSCEOLA TAX COLLECTOR
ATTN PATSY HEFFNER
PO BOX 4222105
KISSIMMEE FL 34742-2105

CREDITOR ID: 258151-12
COUNTY OF OSCEOLA TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 452430-T1
COUNTY OF OSCEOLA, RECORDING
DIVISION
BEAUMONT GOVERNMENT COMPLEX
350 N BEAUMONT AVENUE
KISSIMMEE FL 34741

CREDITOR ID: 240625-06
COUNTY OF OSCEOLA, TAX COLLECTOR
PATSY HEFFNER
PO BOX 422105
KISSIMMEE FL 34742-2105

CREDITOR ID: 493054-G0
COUNTY OF PALM BEACH
C/O CLERK OF THE COURT
ATTN: RECORDING
PO BOX 229
WEST PALM BEACH FL 33401

CREDITOR ID: 707-03
COUNTY OF PALM BEACH
PO BOX 24740
WEST PALM BEACH FL 33416-6097

CREDITOR ID: 493055-G0
COUNTY OF PALM BEACH
C/O CLERK OF THE COURT
ATTN: RECORDING
301 N. OLIVE, 9TH FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 240619-06
COUNTY OF PALM BEACH
TAX COLLECTOR
301 N OLIVE AVENUE, 3RD FLOOR
WEST PALM BEACH FL 33401

CREDITOR ID: 240620-06
COUNTY OF PALM BEACH,
BOARD OF COUNTY COMMISSION
3323 BELVEDERE ROAD
BUILDING 502
WEST PALM BEACH FL 33406

CREDITOR ID: 240622-06
COUNTY OF PALM BEACH,
SHERIFF'S OFFICE
BURGLAR ALARM /ACCT UNIT
PO BOX 24681
WEST PALM BEACH FL 33416

CREDITOR ID: 240621-06
COUNTY OF PALM BEACH, SHERIFF'S
OFFICE
3228 GUN CLUB ROAD
WEST PALM BEACH FL 33406

CREDITOR ID: 240682-06
COUNTY OF PALM BEACH, TAX
COLLECTOR
PO BOX 3353
WEST PALM BEACH FL 33402-3353

CREDITOR ID: 240681-06
COUNTY OF PALM BEACH, TAX
COLLECTOR
PO BOX 3715
WEST PALM BEACH FL 33402-3715

CREDITOR ID: 493057-G0
COUNTY OF PASCO
C/O CLERK OF THE COURT
ATTN: RECORDING
38053 LIVE OAK AVENUE
DADE CITY FL 33523-3894

CREDITOR ID: 493056-G0
COUNTY OF PASCO
C/O CLERK OF THE COURT
ATTN: RECORDING
PO DRAWER 338
NEW PORT RICHEY FL 34656-0338

CREDITOR ID: 720-03
COUNTY OF PASCO
PO BOX 2139
NEW PORT RICHEY FL 34656-2139

CREDITOR ID: 318282-42
COUNTY OF PASCO TAX COLLECTOR
PO BOX 276
DADE CITY FL 33526-0276

CREDITOR ID: 452440-T1
COUNTY OF PAULDING
CLERK OF THE COURT
ATTN: RECORDING DIVISION
120 EAST MEMORIAL DRIVE
DALLAS GA 30132-4253

CREDITOR ID: 240627-06
COUNTY OF PAULDING
COMMERCIAL DEVELOPMENT/INSPECTION
120 A EAST MEMORIAL DIVISION
DALLAS GA 30132

CREDITOR ID: 240626-06
COUNTY OF PAULDING
BOARD OF COMMISSIONERS
186 OAK STREET
HIRAM GA 30141

CREDITOR ID: 722-03
COUNTY OF PAULDING
38 TOWER DRIVE
DALLAS GA 30132-9805

CREDITOR ID: 318293-42
COUNTY OF PAULDING TAX COMMISSIONER
25 COURTHOUSE SQUARE, ROOM 203
DALLAS GA 30132-4133

CREDITOR ID: 493058-G0
COUNTY OF PEARL RIVER
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 431
POPLARVILLE MS 39470

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 318296-42
COUNTY OF PEARL RIVER
TAX COLLECTOR
PO BOX 509
POPLARVILLE MS 39470

CREDITOR ID: 258386-12
COUNTY OF PERRY
REVENUE DEPARTMENT
PROPERTY TAX
ATTN ELDORA ANDERSON, TAX COLLECTOR
PO BOX 95
MARION AL 36756

CREDITOR ID: 258390-12
COUNTY OF PERSON, TAX COLLECTOR
PROPERTY TAX
PO BOX 1701
ROXBORO, NC 27573-1701

CREDITOR ID: 258508-12
COUNTY OF PICKENS
REVENUE COMMISSION
PROPERTY TAX
PROBATE BUILDING
PO BOX 447
CARROLLTON AL 35447-0447

CREDITOR ID: 258510-12
COUNTY OF PICKENS TREASURER
PROPERTY TAX
LOCKBOX OPERATION
PO BOX 1210
COLUMBIA SC 29202-1210

CREDITOR ID: 240630-06
COUNTY OF PICKENS, TREASURER
222 MCDANIEL AVENUE, B6
PICKENS SC 29671-0252

CREDITOR ID: 493059-G0
COUNTY OF PIKE
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 309
MAGNOLIA MS 39652

CREDITOR ID: 240631-06
COUNTY OF PIKE, DEPARTMENT
OF HEALTH
900 S FRANKLIN DR
TROY AL 36081

CREDITOR ID: 318306-42
COUNTY OF PIKE, REVENUE
COMMISSIONER
200 EAST BAY STREET
TROY AL 36952

CREDITOR ID: 318828-43
COUNTY OF PIKE, SHERIFF
PO BOX 839
PIKEVILLE, KY 41502

CREDITOR ID: 258545-12
COUNTY OF PIKE, TAX COLLECTOR
PROPERTY TAX
PO BOX 111
MAGNOLIA MS 39652-0111

CREDITOR ID: 493060-G0
COUNTY OF PINELLAS
C/O CLERK OF THE COURT
ATTN: RECORDING
315 COURT STREET, ROOM 400
CLEARWATER FL 33756

CREDITOR ID: 381747-15
COUNTY OF PINELLAS
TAX COLLECTOR
ATTN: BETTY A. GRAMLEY
PO BOX 2943
CLEARWATER FL 33757-2943

CREDITOR ID: 381747-15
COUNTY OF PINELLAS
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 258567-12
COUNTY OF PINELLAS, TAX COLLECTOR
PROPERTY TAX
PO BOX 1729
CLEARWATER, FL 33757-1729

CREDITOR ID: 258566-12
COUNTY OF PINELLAS, TAX COLLECTOR
PO BOX 10832
CLEARWATER FL 33757-8832

CREDITOR ID: 317599-42
COUNTY OF PITTSYLVANIA TREASURER
PO BOX 230
CHATHAM VA 24531-0230

CREDITOR ID: 493061-G0
COUNTY OF POINTE COUPEE
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
201 EAST MAIN STREET
PO BOX 86
NEW ROADS LA 70760

CREDITOR ID: 493062-G0
COUNTY OF POLK
C/O CLERK OF THE COURT
ATTN: RECORDING
PO BOX 9000, DRAWER CC-1
BARTOW FL 33831

CREDITOR ID: 493063-G0
COUNTY OF POLK
C/O CLERK OF THE COURT
ATTN: RECORDING
255 N. BROADWAY
BARTOW FL 33830

CREDITOR ID: 754-03
COUNTY OF POLK
PO BOX 2019
BARTOW FL 33831-2019

CREDITOR ID: 406104-15
COUNTY OF POLK TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 406104-15
COUNTY OF POLK TAX COLLECTOR
ATTN: J TEDDER/SARI E MEADOR
PO BOX 1189
BARTOW FL 33830

CREDITOR ID: 258681-12
COUNTY OF POLK, TAX COMMISSIONER
PROPERTY TAX
144 WEST AVENUE, SUITE A
CEDARTOWN GA 30125-3434

CREDITOR ID: 493064-G0
COUNTY OF PONTOTOC
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 209
PONTOTOC MS 38863

CREDITOR ID: 258701-12
COUNTY OF PONTOTOC, TAX COLLECTOR
PROPERTY TAX
COURTHOUSE BUILDING
PONTOTOC MS 38863

CREDITOR ID: 258869-12
COUNTY OF PRINCE EDWARD, TREASURER
PROPERTY TAX
PO BOX 522
FARMVILLE VA 23901-0522

CREDITOR ID: 764-03
COUNTY OF PRINCE GEORGE
PO BOX 175
PRINCE GEORGE VA 23875

CREDITOR ID: 258872-12
COUNTY OF PRINCE GEORGE, VIRGINIA
TREASURER
PROPERTY TAX
PO BOX 156
PRINCE GEORGE VA 23875-0156

CREDITOR ID: 259027-12
COUNTY OF PULASKI, SHERIFF
PROPERTY TAX
PO BOX 752
SOMERSET KY 42502-0752

**EXHIBIT A - SERVICE LIST**

Other Miscallaneous Parties

**DEBTOR:**   **WINN-DIXIE STORES, INC., ET AL.**                                                                                   **CASE:**   **05-03817-3F1**

CREDITOR ID: 493065-G0
COUNTY OF PUTNAM
C/O CLERK OF THE COURT
ATTN: RECORDING
410 ST. JOHNS AVENUE
PALATKA FL 32177

CREDITOR ID: 259045-12
COUNTY OF PUTNAM TAX COLLECTOR
ATTN KEN MAHAFFEY
PO BOX 1339
PALATKA FL 32178-1339

CREDITOR ID: 259045-12
COUNTY OF PUTNAM TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 240633-06
COUNTY OF RANDOLPH,
HEALTH DEPARTMENT
468 PRICE STREET
ROANOKE AL 36274-2196

CREDITOR ID: 259244-12
COUNTY OF RANDOLPH, REVENUE
COMMISSION
PROPERTY TAX
PO BOX 310
WEDOWEE AL 36278-0310

CREDITOR ID: 259245-12
COUNTY OF RANDOLPH, TAX COLLECTOR
PROPERTY TAX
725 MCDOWELL RD
ASHEBORO NC 27203-7370

CREDITOR ID: 493066-G0
COUNTY OF RANKIN
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 700
BRANDON MS 39043

CREDITOR ID: 240635-06
COUNTY OF RANKIN, HEALTH DEPARTMENT
ENVIRONMENTAL HEALTH
117 N TIMBER STREET
BRANDON MS 39042

CREDITOR ID: 376776-44
COUNTY OF RICHLAND
PO BOX 8028
COLUMBIA, SC 29202-0828

CREDITOR ID: 241166-11
COUNTY OF RICHLAND, TREASURY
ACCOUNT NO.: NONE
PO BOX 11947
COLUMBIA, SC 29211

CREDITOR ID: 318365-42
COUNTY OF RICHMOND, TAX
COMMISSIONER
530 GREENE ST, RM 117
AUGUSTA GA 30911-4407

CREDITOR ID: 318364-42
COUNTY OF RICHMOND, TAX COLLECTOR
PO BOX 1644
ROCKINGHAM NC 28380-1644

CREDITOR ID: 259828-12
COUNTY OF ROBESON, TAX COLLECTOR
PROPERTY TAX
PO BOX 580387
CHARLOTTE NC 28258-0387

CREDITOR ID: 240645-06
COUNTY OF ROCKDALE
958 MILSTEAD AVENUE
CONYERS GA 30012

CREDITOR ID: 318369-42
COUNTY OF ROCKDALE,
TAX COMMISSIONER
PO BOX 1497
CONYERS GA 30012-7597

CREDITOR ID: 406188-93
COUNTY OF ROCKINGHAM,
TAX DEPARTMENT
PO BOX 206
WENTWORTH NC 27375

CREDITOR ID: 259873-12
COUNTY OF ROCKINGHAM, TAX COLLECTOR
PROPERTY TAX
PO BOX 580368
CHARLOTTE NC 28258-0368

CREDITOR ID: 240647-06
COUNTY OF ROWAN, TAX COLLECTOR
402 N MAIN ST
SALISBURY NC 28144

CREDITOR ID: 493067-G0
COUNTY OF RUSSELL
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 418
CARROLLTON AL 35447-0418

CREDITOR ID: 240648-06
COUNTY OF RUSSELL
HEALTH DEPARTMENT
1850 CRAWFORD ROAD
PHOENIX CITY AL 36867

CREDITOR ID: 260204-12
COUNTY OF RUTHERFORD
ATTN: TAX COLLECTOR, PROPERTY TAX
PO BOX 143
RUTHERFORDTON NC 28139-0143

CREDITOR ID: 493068-G0
COUNTY OF SANTA ROSA
C/O CLERK OF THE COURT
ATTN: RECORDING
6495 CAROLINE STREET, SUITE A
MILTON FL 32570

CREDITOR ID: 404032-15
COUNTY OF SANTA ROSA TAX COLLECTOR
ATTN: CINDY GRIMES, SUPERVISOR
PO BOX 7100
MILTON FL 32572

CREDITOR ID: 404032-15
COUNTY OF SANTA ROSA TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 493069-G0
COUNTY OF SARASOTA
C/O CLERK OF THE COURT
ATTN: RECORDING
SARASOTA COUNTY COURTHOUSE
2000 MAIN STREET
SARASOTA FL 34237

CREDITOR ID: 818-03
COUNTY OF SARASOTA
PO BOX 2553
SARASOTA FL 34230-2553

CREDITOR ID: 318387-42
COUNTY OF SARASOTA TAX COLLECTOR
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 318387-42
COUNTY OF SARASOTA TAX COLLECTOR
ATTN MELANIE SEVERINO, CLERK
101 S. WASHINGTON BOULEVARD
SARASOTA FL 34236-6993

CREDITOR ID: 452427-T1
COUNTY OF SARASOTA,
ADMINISTRATION CENTER
ATTN: COUNTY RECORDS DIVISION
1991 MAIN STREET, SUITE 240
SARASOTA FL 34236-5934

CREDITOR ID: 260569-12
COUNTY OF SCOTLAND, TAX COLLECTOR
PROPERTY TAX
PO BOX 488
LAURINBURG NC 28353-0488

**EXHIBIT A - SERVICE LIST**

**Other Miscallaneous Parties**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 493070-G0
COUNTY OF SCOTT
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 937
FOREST MS 39074

CREDITOR ID: 240653-06
COUNTY OF SCOTT
HEALTH DEPARTMENT
PO BOX 429
FOREST MS 39074

CREDITOR ID: 260579-12
COUNTY OF SCOTT TAX COLLECTOR
PROPERTY TAX
100 EAST FIRST STREET
FOREST MS 39074

CREDITOR ID: 318395-42
COUNTY OF SCOTT, SHERIFF
119 N. HAMILTON STREET
GEORGETOWN KY 40324-1784

CREDITOR ID: 493071-G0
COUNTY OF SEMINOLE
C/O CLERK OF THE COURT
ATTN: RECORDING
PO BOX 8099
SANFORD FL 32772-8099

CREDITOR ID: 381762-15
COUNTY OF SEMINOLE
TAX COLLECTOR
ATTN RAY VALDES & DONA SPAULDING
1101 EAST FIRST STREET
PO BOX 630
SANFORD FL 32772

CREDITOR ID: 381762-15
COUNTY OF SEMINOLE
C/O HILLSBOROUGH COUNTY ATTORNEY
ATTN BRIAN FITZGERALD, ESQ
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 493072-G0
COUNTY OF SHELBY
C/O CLERK OF THE COURT
ATTN: RECORDING
112 N. MAIN STREET
COLUMBIANA AL 35051

CREDITOR ID: 260859-12
COUNTY OF SHELBY,
BUSINESS REVENUE OFFICE
PO BOX 800
COLUMBIANA, AL 35051

CREDITOR ID: 240656-06
COUNTY OF SHELBY, HEALTH DEPARTMENT
2000 COUNTY SERVICES DR
PO BOX 846
PELHAM AL 35124

CREDITOR ID: 318411-42
COUNTY OF SHELBY, SHERIFF'S OFFICE
501 MAIN ST
SHELBYVILLE KY 40065

CREDITOR ID: 260865-12
COUNTY OF SHELBY, TAX COLLECTOR
PROPERTY TAX
PO BOX 1298
COLUMBIANA AL 35051-1298

CREDITOR ID: 493073-G0
COUNTY OF SIMPSON
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 367
MENDENHALL MS 39114

CREDITOR ID: 261109-12
COUNTY OF SIMPSON, TAX COLLECTOR
PROPERTY TAX
PO BOX 459
MENDENHALL MS 39114

CREDITOR ID: 240618-06
COUNTY OF SPARTANBURG, TREASURER
ATTN OREN L BRADY III
PO BOX 5807
SPARTANBURG SC 29304

CREDITOR ID: 318856-43
COUNTY OF SPOTSYLVANIA, TREASURER
PO BOX 9000
SPOTSYLVANIA, VA 22553-9000

CREDITOR ID: 261617-12
COUNTY OF ST AUGUSTINE & ST JOHNS
CHAMBER OF COMMERCE
1 RIBERIA STREET
ST AUGUSTINE, FL 32084

CREDITOR ID: 240665-06
COUNTY OF ST CLAIR,
HEALTH DEPARTMENT
1175 23RD STREET
PELL CITY AL 35125

CREDITOR ID: 261647-12
COUNTY OF ST CLAIR,
TAX RETURN
PO BOX 876
ASHVILLE, AL 35953

CREDITOR ID: 318429-42
COUNTY OF ST CLAIR,
REVENUE COMMISSIONER
1815 COGSWELL AVE, STE 205
PELL CITY AL 35125-1643

CREDITOR ID: 318432-42
COUNTY OF ST JOHNS TAX COLLECTOR
PO BOX 9001
ST AUGUSTINE FL 32085-9001

CREDITOR ID: 240666-06
COUNTY OF ST LUCIE TAX COLLECTOR
PO BOX 308
PROPERTY TAX
FORT PIERCE FL 34954-0308

CREDITOR ID: 493075-G0
COUNTY OF ST. BERNARD
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
1100 WEST SAINT BERNARD HIGHWAY
CHALMETTE LA 70043

CREDITOR ID: 493074-G0
COUNTY OF ST. BERNARD
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 1746
CHALMETTE LA 70044

CREDITOR ID: 493076-G0
COUNTY OF ST. CHARLES
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
15045 RIVER ROAD
PO BOX 424
HAHNVILLE LA 70057

CREDITOR ID: 493077-G0
COUNTY OF ST. CLAIR
C/O CLERK OF THE COURT
ATTN: RECORDING
129 5TH AVENUE
ASHVILLE AL 35952

CREDITOR ID: 493079-G0
COUNTY OF ST. JAMES
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
5800 HIGHWAY 44
CONVENT LA 70723

CREDITOR ID: 493078-G0
COUNTY OF ST. JAMES
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
PO BOX 63
CONVENT LA 70723

CREDITOR ID: 493080-G0
COUNTY OF ST. JOHN THE BAPTIST
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
2393 HWY. 18, RIVER ROAD @ EAST THIRD STREET
PO BOX 280
EDGARD LA 70049

CREDITOR ID: 493081-G0
COUNTY OF ST. JOHNS
C/O CLERK OF THE COURT
ATTN: RECORDING
4010 LEWIS SPEEDWAY
ST. AUGUSTINE FL 32095

**EXHIBIT A - SERVICE LIST**

**Other Miscallaneous Parties**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 493083-G0<br>COUNTY OF ST. LANDRY<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>118 SOUTH COURT STREET, SUITE 109<br>OPELOUSAS LA 70570-5166 | CREDITOR ID: 493082-G0<br>COUNTY OF ST. LANDRY<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 750<br>OPELOUSAS LA 70570-0750 | CREDITOR ID: 493084-G0<br>COUNTY OF ST. LUCIE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>2300 VIRGINIA AVENUE<br>FORT PIERCE FL 34982 |
| CREDITOR ID: 318449-42<br>COUNTY OF ST. LUCIE, TAX COLLECTOR<br>PO BOX 308<br>FORT PIERCE FL 34954-0308 | CREDITOR ID: 493085-G0<br>COUNTY OF ST. MARTIN<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>415 SOUTH MAIN STREET<br>PO BOX 308<br>ST. MARTINVILLE LA 70582 | CREDITOR ID: 493086-G0<br>COUNTY OF ST. MARY<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>500 MAIN STREET<br>PO DRAWER 1231<br>FRANKLIN LA 70538 |
| CREDITOR ID: 493088-G0<br>COUNTY OF ST. TAMMANY<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>701 NORTH COLUMBIA STREET<br>COVINGTON LA 70433 | CREDITOR ID: 493087-G0<br>COUNTY OF ST. TAMMANY<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 1090<br>COVINGTON LA 70434 | CREDITOR ID: 262124-12<br>COUNTY OF SUFFOLK, SCU<br>PO BOX 15347<br>ALBANY, NY 12212-5347 |
| CREDITOR ID: 262132-12<br>COUNTY OF SULLIVAN, SCU<br>PO BOX 15348<br>ALBANY, NY 12212-5348 | CREDITOR ID: 318454-42<br>COUNTY OF SULLIVAN, TRUSTEE<br>PO BOX 550<br>BLOUNTVILLE TN 37617-0550 | CREDITOR ID: 457563-31<br>COUNTY OF SUMMIT<br>ATTN: MIKE BEAN<br>5246 HUDSON DRIVE<br>HUDSON OH 44236-3738 |
| CREDITOR ID: 457543-31<br>COUNTY OF SUMMIT<br>ATTN: JIM DEMBOSKI<br>2525 STATE ROAD<br>CUYAHOGA FALLS OH 44223-1602 | CREDITOR ID: 493089-G0<br>COUNTY OF SUMTER<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>PO BOX 333<br>AMERICUS GA 31709 | CREDITOR ID: 493090-G0<br>COUNTY OF SUMTER<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>209 N. FLORIDA STREET<br>BUSHNELL FL 33133 |
| CREDITOR ID: 318460-42<br>COUNTY OF SUMTER<br>TAX COMMISSION<br>PO BOX 1044<br>AMERICUS GA 31709-1044 | CREDITOR ID: 318455-42<br>COUNTY OF SUMTER<br>TAX COLLECTOR<br>209 N. FLORIDA STREET, SUITE 1<br>BUSHNELL FL 33513-6128 | CREDITOR ID: 318459-42<br>COUNTY OF SUMTER TAX COLLECTOR<br>PO BOX DD<br>LIVINGSTON, AL 35470-0077 |
| CREDITOR ID: 262155-12<br>COUNTY OF SUMTER, TREASURER<br>PROPERTY TAX<br>PO BOX 1775<br>SUMTER SC 29151-1775 | CREDITOR ID: 240675-06<br>COUNTY OF SURRY, TAX COLLECTOR<br>PO BOX 576<br>DOBSON NC 27017-0576 | CREDITOR ID: 493091-G0<br>COUNTY OF SUWANNEE<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>200 S. OHIO AVENUE<br>LIVE OAK FL 32064 |
| CREDITOR ID: 262319-12<br>COUNTY OF SUWANNEE<br>TAX COLLECTOR<br>ATTN: GEORGE L BURNHAM, JR<br>215 PINE AVENUE SOUTHWEST, SUITE A<br>LIVE OAK, FL 32064 | CREDITOR ID: 493092-G0<br>COUNTY OF TALLADEGA<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>COURTHOUSE SQUARE<br>TALLADEGA AL 35160 | CREDITOR ID: 318465-42<br>COUNTY OF TALLADEGA<br>REVENUE COMMISSION<br>PO BOX 1119<br>TALLADEGA AL 35161-1017 |
| CREDITOR ID: 240677-06<br>COUNTY OF TALLADEGA<br>HEALTH DEPARTMENT<br>223 HAYNES STREET<br>TALLADEGA AL 35160 | CREDITOR ID: 493093-G0<br>COUNTY OF TALLAPOOSA<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING<br>125 N. BROADWAX<br>DADEVILLE AL 36853 | CREDITOR ID: 240678-06<br>COUNTY OF TALLAPOOSA, HEALTH<br>DEPARTMENT<br>2078 SPORTPLEX BLVD<br>ALEXANDER CITY AL 35010 |
| CREDITOR ID: 318467-42<br>COUNTY OF TALLAPOOSA, REVENUE<br>COMMISSIONER<br>125 N BROADNAX ST, RM 106<br>DADEVILLE, AL 36853-1371 | CREDITOR ID: 493094-G0<br>COUNTY OF TANGIPAHOA<br>C/O CLERK OF THE COURT<br>ATTN: RECORDING DEPARTMENT<br>100 NORTH BAY, SUITE 100<br>PO BOX 667<br>AMITE LA 70422 | CREDITOR ID: 262526-12<br>COUNTY OF TARRANT<br>TAX ASSESSOR/COLLECTOR<br>PROPERTY TAX<br>PO BOX 961018<br>FORT WORTH TX 76161-0018 |

**EXHIBIT A - SERVICE LIST**

**Other Miscallaneous Parties**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:   05-03817-3F1**

CREDITOR ID: 452437-T1
COUNTY OF TARRANT, CLERK OF COURT
ATTN: RECORDING DIVISION
COUNTY COURTHOUSE
100 WEST WEATHERFORD
FT WORTH TX 76196-0501

CREDITOR ID: 406021-15
COUNTY OF TAYLOR
ATTN JACK TEDDER
PO BOX 30
PERRY FL 32348

CREDITOR ID: 493095-G0
COUNTY OF TAYLOR
C/O CLERK OF THE COURT
ATTN: RECORDING
108 N. JEFFERSON STREET
PERRY FL 32347

CREDITOR ID: 262562-12
COUNTY OF TAYLOR, TAX COLLECTOR
PROPERTY TAX
PO BOX 30
PERRY FL 32348-0030

CREDITOR ID: 318474-42
COUNTY OF TELFAIR, TAX COMMISSIONER
128 E OAK ST., STE. #8
MCRAE, GA 31055

CREDITOR ID: 262963-12
COUNTY OF THOMAS, TAX COMMISSIONER
PROPERT TAX
PO BOX 2175
THOMASVILLE GA 31799-2175

CREDITOR ID: 263045-12
COUNTY OF TIFT, TAX COMMISSIONER
PROPERTY TAX
PO BOX 930
TIFTON GA 31793-0930

CREDITOR ID: 318480-42
COUNTY OF TOOMBS, TAX COMMISSIONER
PO BOX 458
LYONS GA 30436-0458

CREDITOR ID: 318502-42
COUNTY OF TRANSYLVANIA
PO BOX 747
BREVARD, NC 28712-0747

CREDITOR ID: 263562-12
COUNTY OF TROUP TAX COMMISSIONER
PROPERTY TAX
900 DALLAS STREET
LAGRANGE GA 30240-4441

CREDITOR ID: 493096-G0
COUNTY OF TUSCALOOSA
C/O CLERK OF THE COURT
ATTN: RECORDING
714 GREENSBORO AVENUE
TUSCALOOSA AL 35401

CREDITOR ID: 263636-12
COUNTY OF TUSCALOOSA
SALES TAX
PO BOX 20738
TUSCALOOSA, AL 35402-0738

CREDITOR ID: 263638-12
COUNTY OF TUSCALOOSA TAX COLLECTOR
PROPERTY TAX
714 GREENBORO AVENUE, SUITE 124
TUSCALOOSA AL 35401-1872

CREDITOR ID: 263761-12
COUNTY OF UNION
PO BOX 38
MONROE, NC 28111-0038

CREDITOR ID: 263764-12
COUNTY OF UNION TAX COLLECTOR
PROPERTY TAX
PO BOX 580365
CHARLOTTE NC 28258-0365

CREDITOR ID: 263765-12
COUNTY OF UNION TREASURER
PROPERTY TAX
PO BOX 163
UNION SC 29379-0163

CREDITOR ID: 263896-12
COUNTY OF UPSON TAX COMMISSIONER
PROPERTY TAX
PO BOX 409
THOMASTON GA 30286-0006

CREDITOR ID: 318515-42
COUNTY OF VANCE TAX COLLECTOR
122 YOUNG STREET,  SUITE E
HENDERSON, NC 27536-4268

CREDITOR ID: 493097-G0
COUNTY OF VERMILLON
C/O CLERK OF THE COURT
ATTN: RECORDING DEPARTMENT
COURTHOUSE BUILDING
100 NORTH STATE STREET, SUITE 101
ABBEVILLE LA 70510-5199

CREDITOR ID: 493098-G0
COUNTY OF VOLUSIA
C/O CLERK OF THE COURT
ATTN: RECORDING
101 N. ALABAMA AVENUE
DELAND FL 32724

CREDITOR ID: 317601-42
COUNTY OF VOLUSIA
TAX COLLECTOR
123 W. INDIANA AVENUE, ROOM 103
DELAND FL 32720-4602

CREDITOR ID: 240776-06
COUNTY OF VOLUSIA WATER & SEWER
123 W INDIANA AVENUE
DELAND FL 32720

CREDITOR ID: 240779-06
COUNTY OF WAKE
REVENUE DEPARTMENT
GARLAND JONES BUILDING LOWER LEVEL
300 S. SALISBURY STREET
RALEIGH NC 27601-1752

CREDITOR ID: 264326-12
COUNTY OF WAKE REVENUE COLLECTOR
PREPARED FOOD & BEVERAGE TAX
PO BOX 2719
RALEIGH, NC 27602-2719

CREDITOR ID: 264327-12
COUNTY OF WAKE REVENUE DEPARTMENT
PO BOX 2331
RALEIGH, NC 27602-2331

CREDITOR ID: 264329-12
COUNTY OF WAKE TAX COLLECTOR
PROPERTY TAX
PO BOX 96084
CHARLOTTE NC 28296-0084

CREDITOR ID: 493099-G0
COUNTY OF WAKULLA
C/O CLERK OF THE COURT
ATTN: RECORDING
3056 CRAWFORDVILLE HIGHWAY
CRAWFORDVILLE FL 32327

CREDITOR ID: 264333-12
COUNTY OF WAKULLA TAX COLLECTOR
PROPERTY TAX
PO BOX 280
CRAWFORDVILLE FL 32326-0280

CREDITOR ID: 493100-G0
COUNTY OF WALKER
C/O CLERK OF THE COURT
ATTN: RECORDING
1801 3RD AVENUE
JASPER AL 35501

CREDITOR ID: 264347-12
COUNTY OF WALKER
REVENUE COMMISSIONER
PROPERTY TAX
WALKER COUNTY COURTHOUSE
JASPER AL 35501

**EXHIBIT A - SERVICE LIST**

**Other Miscellaneous Parties**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                      **CASE:   05-03817-3F1**

CREDITOR ID: 241226-11
COUNTY OF WALKER
SALES TAX RETURN
ACCOUNT NO.: 000927
PO BOX 1447
JASPER, AL 35502-1447

CREDITOR ID: 240780-06
COUNTY OF WALKER
HEALTH DEPARTMENT
705 20TH AVENUE EAST
JASPER AL 35502-3207

CREDITOR ID: 318531-42
COUNTY OF WALTON
TAX COMMISSIONER
PO BOX 767
MONROE GA 30655-0767

CREDITOR ID: 493101-G0
COUNTY OF WALTON
C/O CLERK OF THE COURT
ATTN: RECORDING
571 U.S. HIGHWAY 90 EAST
DEFUNIAK SPRINGS FL

CREDITOR ID: 264388-12
COUNTY OF WALTON
TAX COLLECTOR
PROPERTY TAX
49 NORTH 6TH STREET
DEFUNIAK SPRINGS FL 32433-1332

CREDITOR ID: 318885-43
COUNTY OF WARE TAX COMMISSIONER
800 CHURCH STREET, ROOM 133
WAYCROSS GA 31501-3548

CREDITOR ID: 493102-G0
COUNTY OF WARREN
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 351
VICKSBURG MS 39181

CREDITOR ID: 240782-06
COUNTY OF WARREN
COMBINED HEALTH DISTRICT
416 SOUTH EAST STREET
LEBANON OH 45036

CREDITOR ID: 264424-12
COUNTY OF WARREN
TAX COLLECTOR
PROPERTY TAX
PO BOX 351
VICKSBURG MS 39181

CREDITOR ID: 318535-42
COUNTY OF WARREN, TREASURER
406 JUSTICE DRIVE
LEBANON OH 45036

CREDITOR ID: 264442-12
COUNTY OF WASHINGTON
TAX COLLECTOR
PROPERTY TAX
PO BOX 9
GREENVILLE MS 38702

CREDITOR ID: 264441-12
COUNTY OF WASHINGTON
TAX COLLECTOR
PROPERTY TAX
PO BOX 1038
CHIPLEY FL 32428

CREDITOR ID: 318538-42
COUNTY OF WASHINGTON
TAX COMMISSIONER
PO BOX 469
SANDERSVILLE GA 31082-0469

CREDITOR ID: 493103-G0
COUNTY OF WASHINGTON
CLERK OF THE COURT, RECORDING DEPT.
COURTHOUSE BUILDING
WASHINGTON @ MAIN STREET
PO BOX 607
FRANKLINTON LA 70438

CREDITOR ID: 318542-42
COUNTY OF WATAUGA
TAX COLLECTOR
842 WEST KING STREET,  SUITE 21
BOONE, NC 28607-3485

CREDITOR ID: 259417-12
COUNTY OF WATAUGA,
REGISTER OF DEEDS
COURTHOUSE
COURT SUITE 9, ROOM 119
842 W KING STREET
BOONE NC 28607

CREDITOR ID: 959-03
COUNTY OF WAYNE
PO BOX 227
GOLDSBORO NC 27534

CREDITOR ID: 264519-12
COUNTY OF WAYNE
TAX COLLECTOR
ATTN: W. DORTCH LANGSTON JR, ESQ
PO BOX 1495
GOLDSBORO NC 27533-1495

CREDITOR ID: 264521-12
COUNTY OF WAYNE
TAX COMMISSIONER
PROPERTY  TAX
PO BOX 287
JESUP GA 31598-0287

CREDITOR ID: 264575-12
COUNTY OF WEBSTER
TAX COLLECTOR
PROPERTY TAX
PO BOX 417
WALTHALL MS 39771

CREDITOR ID: 493104-G0
COUNTY OF WEBSTER
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 398
WALTHALL MS 39771

CREDITOR ID: 240788-06
COUNTY OF WHITFIELD
BOARD OF COMMISSIONERS
PO BOX 248
DALTON GA 30722-0248

CREDITOR ID: 318549-42
COUNTY OF WHITFIELD
TAX COMMISSIONER
300 WEST CRAWFORD STREET
DALTON GA 30720-4205

CREDITOR ID: 264743-12
COUNTY OF WICHITA
TAX ASSESSOR/COLLECTOR
PROPERTY TAX
PO BOX 1471
WICHITA FALLS TX 76307-1471

CREDITOR ID: 264763-12
COUNTY OF WILKES
TAX COLLECTOR
PROPERTY TAX
PO BOX 34069
CHARLOTTE NC 28234-4069

CREDITOR ID: 265104-12
COUNTY OF YAZOO
TAX COLLECTOR
PROPERTY TAX
PO BOX 108
YAZOO CITY MS 39194

CREDITOR ID: 493105-G0
COUNTY OF YAZOO
C/O CHANCERY COURT CLERK
ATTN: RECORDING DEPARTMENT
PO BOX 68
YAZOO CITY MS 39194

CREDITOR ID: 265126-12
COUNTY OF YORK
TREASURER
PROPERTY TAX
PO BOX 116
YORK SC 29745-0116

CREDITOR ID: 989-03
COUNTY OF YORK
PO BOX TR
YORKTOWN VA 23690

CREDITOR ID: 381317-47
COUNTY TREASURER
PO BOX 1495
CONWAY, SC 29528

**EXHIBIT A - SERVICE LIST**
Other Miscellaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                     **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 240374-06<br>DABT/DBPR<br>SUITE 600<br>7960 ARLINGTON EXPRESSWAY<br>JACKSONVILLE FL 32211 | CREDITOR ID: 240375-06<br>DALTON UTILITIES<br>PO BOX 869<br>DALTON GA 30722-0869 | CREDITOR ID: 241072-11<br>DANVILLE, VA COMMISSIONER OF REVENU<br>GILLIE, JAMES M.<br>ACCOUNT NO.: NONE<br>PO BOX 480<br>DANVILLE, VA 24543 |
| CREDITOR ID: 240379-06<br>DAYTONA BEACH SHORES<br>OCCUPATIONAL LICENSE<br>3050 S. ATLANTIC AVENUE<br>DAYTONA BEACH SHORES FL 32118 | CREDITOR ID: 240381-06<br>DBPR<br>PO BOX 6300<br>TALLAHASSEE FL 32314-6300 | CREDITOR ID: 240380-06<br>DBPR<br>1940 NORTH MONROE STREET<br>TALLAHASSEE FL 32399-1021 |
| CREDITOR ID: 240382-06<br>DBPR/DABT<br>SUITE 600<br>7960 ARLINGTON EXPRESSWAY<br>JACKSONVILLE FL 32211 | CREDITOR ID: 240386-06<br>DENR-UST<br>1632 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1632 | CREDITOR ID: 248385-12<br>DENTON COUNTY CHILD SUPPORT<br>LANDRY, DONZETTA L<br>PO BOX 2146<br>DENTON, TX 76202 |
| CREDITOR ID: 240388-06<br>DEP STORAGE TANK REGISTRATION<br>2600 BLAIRSTONE ROAD<br>TALLAHASSEE FL 32399-2405 | CREDITOR ID: 240397-06<br>DEPARTMENT OF AGRICULTURE<br>AND CONSUMERS<br>DIVISION OF FOOD SAFETY<br>3125 CONNER BOULEVARD, ROOM 280<br>TALLAHASSEE FL 32399 | CREDITOR ID: 240389-06<br>DEPARTMENT OF AGRICULTURE<br>AND INDUSTRY<br>FOOD SAFETY SECTION<br>PO BOX 3336<br>MONTGOMERY AL 36109 |
| CREDITOR ID: 240390-06<br>DEPARTMENT OF BANKING<br>AND FINANCE<br>2990 BRANDYWINE ROAD, SUITE 200<br>ATLANTA GA 30341-5565 | CREDITOR ID: 397727-62<br>DEPARTMENT OF BUDGET & FINANCE<br>UNCLAIMED PROPERTY SECTION<br>PO BOX 150<br>HONOLULU  HI 96810-0150 | CREDITOR ID: 240391-06<br>DEPARTMENT OF BUSINESS &<br>PROFESSIONAL REGULATION<br>PO BOX 6300<br>TALLAHASSEE FL 32314-6300 |
| CREDITOR ID: 397713-62<br>DEPARTMENT OF BUSINESS & INDUSTRY<br>UNCLAIMED PROPERTY DIVISION<br>2501 EAST SAHARA AVENUE, SUITE 304<br>LAS VEGAS  NV 89104 | CREDITOR ID: 397714-62<br>DEPARTMENT OF COMMERCE<br>DIVISION OF UNCLAIMED FUNDS<br>77 SOUTH HIGH STREET, 20TH FLOOR<br>COLUMBUS  OH 43266-0545 | CREDITOR ID: 397715-62<br>DEPARTMENT OF COMMERCE<br>UNCLAIMED PROPERTY DIVISION<br>133 EAST 7TH STREET<br>ST.  PAUL  MN 55101 |
| CREDITOR ID: 240392-06<br>DEPARTMENT OF ENVIRONMENT AND<br>NATURAL RESOURCES<br>INSPECTIONS STATISTICS & FEES<br>1632 MAIL SERVICE CENTER<br>RALEIGH NC 27699-1632 | CREDITOR ID: 240393-06<br>DEPARTMENT OF ENVIRONMENTAL QUALITY<br>FINANCIAL SERVICE DIVISION<br>PO BOX 4311<br>BATON ROUGE, LA 70821-4311 | CREDITOR ID: 240394-06<br>DEPARTMENT OF FINANCE<br>ATT BUSINESS TAX/ALCOHOL<br>PO BOX 1748<br>ATHENS GA 30603 |
| CREDITOR ID: 240396-06<br>DEPARTMENT OF HEALTH & HOSPTIALS<br>DHH OPH<br>SAFE DRINKING WATER PROGRAM<br>ENGINEERING SERVICES<br>6867 BLUEBONNET BLVD., ROOM #222<br>BATON ROUGE LA 70810 | CREDITOR ID: 240400-06<br>DEPARTMENT OF LABOR & INDUSTRY<br>BOILER & PRESSURE VESSEL SAFETY DIV<br>13 S. THIRTEENTH STREET<br>RICHMOND VA 23219 | CREDITOR ID: 240401-06<br>DEPARTMENT OF PUBLIC SAFETY<br>AND CORRECTIONS<br>MAIL SLIP 56<br>PO BOX 66601<br>BATON ROUGE LA 70896-6601 |
| CREDITOR ID: 397720-62<br>DEPARTMENT OF REVENUE<br>UNCLAIMED PROPERTY UNIT<br>PO BOX 29026<br>PHOENIX  AZ 85038-9026 | CREDITOR ID: 397719-62<br>DEPARTMENT OF REVENUE<br>UNCLAIMED PROPERTY SECTION<br>PO BOX 91010<br>BATON  ROUGE  LA 70821-9010 | CREDITOR ID: 397718-62<br>DEPARTMENT OF REVENUE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 448<br>OLYMPIA WA 98507-0448 |
| CREDITOR ID: 397717-62<br>DEPARTMENT OF REVENUE<br>UNCLAIMED PROPERTY DIVISION<br>MITCHELL BUILDING<br>HELENA  MT 59620 | CREDITOR ID: 397716-62<br>DEPARTMENT OF REVENUE<br>270 WASHINGTON STREET, ROOM 404<br>ATLANTA GA 30334 | CREDITOR ID: 397343-70<br>DEPARTMENT OF REVENUE<br>ADMINISTRATIVE HEARING OFFICE<br>ANDREW JACKSON STATE OFFICE BLDG.<br>NASHVILLE, TN 37242 |

EXHIBIT A - SERVICE LIST
Other Miscallaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 397721-62
DEPARTMENT OF STATE TREASURY
ESHEAT & UNCLAIMED PROPERTY
325 NORTH SALISBURY STREET
RALEIGH  NC 27603-1385

CREDITOR ID: 241026-11
DEPARTMENT OF TAXATION
ATTN: CUSTOMER SERVICE
ACCOUNT NO.: 001224583-1
PO BOX 1115
RICHMOND, VA 23218-1115

CREDITOR ID: 397722-62
DEPARTMENT OF THE TREASURY
UNCLAIMED PROPERTY
PO BOX 214
TRENTON  NJ 08646-0214

CREDITOR ID: 397725-62
DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
LANSING  MI 48922

CREDITOR ID: 397724-62
DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 2478
RICHMOND  VA 23218

CREDITOR ID: 397723-62
DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 1435
PROVIDENCE  RI 02901-1435

CREDITOR ID: 240399-06
DEPT OF HEALTH & HOSPITALS
FOOD & DRUG UNIT
6867 BLUEBONNET BOULEVARD
BATON ROUGE LA 70810

CREDITOR ID: 240403-06
DHH OPH CENTER FOR ENVIROMENTAL
HEALTH SERVICES
ATTN: PERMIT UNIT
6867 BLUEBONNET BLVD., BOX 15
BATON ROUGE LA 70810

CREDITOR ID: 240404-06
DIVISION OF HOTEL & RESTAURANTS
PO BOX 5700
TALLAHASSEE FL 32314-5700

CREDITOR ID: 240405-06
DIVISION OF PLANT INDUSTRY-FL
PO BOX 147100
GAINESVILLE FL 32614-7100

CREDITOR ID: 397729-62
DIVISION OF STATE LANDS-OR
UNCLAIMED PROPERTY DIVISION
775 SUMMER STREET, NE
SALEM  OR 97310

CREDITOR ID: 240406-06
DOLI BOILER SAFETY
13 SOUTH 13TH STREET
RICHMOND VA 23219

CREDITOR ID: 240556-06
DOTHAN AL JUDGE OF PROBATE
AL DOTHAN
LUKE COOLEY
P O DRAWER 6406
DOTHAN AL 36302-6406

CREDITOR ID: 241028-11
EAST BATON ROUGE
SALES TAX DIVISION-DEPT. OF FINANCE
PO BOX 2590
BATON ROUGE, LA 70821-2590

CREDITOR ID: 317701-42
EAST BATON ROUGE PARISH
TAX COLLECTOR
PO BOX 91285
BATON ROUGE LA 70821

CREDITOR ID: 248668-12
EAST BATON ROUGE PARISH
TAX COLLECTOR
PROPERTY TAX
PO BOX 70
BATON ROUGE LA 70821-0070

CREDITOR ID: 399708-53
ELLIS ROAD SITE
475 S. ELLIS ROAD
JACKSONVILLE FL 32205

CREDITOR ID: 399720-53
ELMORE
117 HIGHLAND AVENUE
GREER SC 29651

CREDITOR ID: 41-01
ENVIRONMENTAL PROTECTION AGCY-DC
ARIEL RIOS BUILDING
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON DC 20460

CREDITOR ID: 45-01
ENVIRONMENTAL PROTECTION AGCY-GA
REGION 4
ATLANTA FEDERAL CENTER
61 FORSYTH STREET, SW
ATLANTA GA 30303-3104

CREDITOR ID: 46-01
ENVIRONMENTAL PROTECTION AGCY-IL
REGION 5
77 WEST JACKSON BOULEVARD
CHICAGO IL 60604-3507

CREDITOR ID: 42-01
ENVIRONMENTAL PROTECTION AGCY-NY
REGION 2
290 BROADWAY
NEW YORK NY 10007-1866

CREDITOR ID: 457538-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: DAVID ALSPAUGH
2190 PINNACLE PKWY
TWINSBURG OH 44087-2364

CREDITOR ID: 457537-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: BILL SKOWRONSKI
2110 E AURORA RD
TWINSBURG OH 44087-1924

CREDITOR ID: 457529-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: FRANK EVANS
1600 GEST ST STE 200
CINCINNATI OH 45204-2022

CREDITOR ID: 457521-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: DANA MARSHALL
123 N NIXON ST
CINCINNATI OH 45220-2218

CREDITOR ID: 457520-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: CHRISTOPHER JONES
122 S FRONT ST
COLUMBUS OH 43215-3425

CREDITOR ID: 457518-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: CHRIS HUTCHERSON
11029 KENWOOD RD
CINCINNATI OH 45242-1815

CREDITOR ID: 457558-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: BRIAN SKANES
4810 WOLF RD
DAYTON OH 45416-1838

CREDITOR ID: 457551-31
ENVIRONMENTAL PROTECTION AGCY-OH
ATTN: ED HAMMETT
347 N DUNBRIDGE RD
BOWLING GREEN OH 43402-9398

**EXHIBIT A - SERVICE LIST**
Other Miscellaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 457549-31<br>ENVIRONMENTAL PROTECTION AGCY-OH<br>ATTN: BRUCE COLEMEN<br>3232 ALUM CREEK DR<br>COLUMBUS OH 43207-3417 | CREDITOR ID: 457545-31<br>ENVIRONMENTAL PROTECTION AGCY-OH<br>ATTN: DR HUGH MCKINNON<br>26 W MARTIN LUTHER KING D<br>CINCINNATI OH 45268-0001 | CREDITOR ID: 457544-31<br>ENVIRONMENTAL PROTECTION AGCY-OH<br>ATTN: E TIMOTHY OPPELT<br>26 MARTIN LUTHER KING DR E<br>CINCINNATI OH 45219-2000 |
| CREDITOR ID: 452490-T1<br>ENVIRONMENTAL PROTECTION AGCY-OK<br>ATTN: STEPHEN SCHMELLING<br>919 KERR RESEARCH DRIVE<br>ADA OK 74820 | CREDITOR ID: 44-01<br>ENVIRONMENTAL PROTECTION AGCY-PA<br>REGION 3<br>1650 ARCH STREET<br>PHILADELPHIA PA 19103-2029 | CREDITOR ID: 457554-31<br>ENVIRONMENTAL PROTECTION AGCYTX<br>ATTN: CARLOS RIVERA<br>4050 RIO BRAVO ST STE 100<br>EL PASO TX 79902-1036 |
| CREDITOR ID: 457526-31<br>ENVIRONMENTAL PROTECTION AGCY-TX<br>ATTN: RICHARD GRAINE<br>1445 ROSS AVE # 12<br>DALLAS TX 75202-2812 | CREDITOR ID: 457517-31<br>ENVIRONMENTAL PROTECTION AGCY-TX<br>ATTN: CYNTHIA DAMRON<br>10904 SCARSDALE BLVD<br>HOUSTON TX 77089-6068 | CREDITOR ID: 457516-31<br>ENVIRONMENTAL PROTECTION AGCY-TX<br>ATTN: DOUG LIPKA<br>10625 FALLSTONE RD<br>HOUSTON TX 77099-4303 |
| CREDITOR ID: 43-01<br>ENVIRONMENTAL PROTECTION AGCY-TX<br>REGION 6<br>FOUNTAIN PLACE 12TH FLOOR, STE 1200<br>1445 ROSS AVENUE<br>DALLAS TX 75202-2733 | CREDITOR ID: 452492-T1<br>ENVIRONMENTAL QUALITY DEPT<br>ATTN: STEVE THOMPSON<br>217 W 5TH AVENUE<br>STILLWATER OK 74074-4056 | CREDITOR ID: 452491-T1<br>ENVIRONMENTAL QUALITY DEPT<br>ATTN: MARK S COLEMAN<br>OR STEVE THOMPSON<br>707 N ROBINSON AVE<br>OKLAHOMA CITY OK 78102-6010 |
| CREDITOR ID: 240417-06<br>ENVIRONMENTAL RESOURCES MANAGEMENT<br>AIR QUALITY MANAGEMENT DIVISION<br>33 SW 2ND AVENUE,  SUITE 900<br>MIAMI FL 33130-1540 | CREDITOR ID: 383178-53<br>EPC<br>3629 QUEEN PALM DR<br>TAMPA FL 33619-1309 | CREDITOR ID: 383179-53<br>EPCRA REPORTING CENTER<br>PO BOX 3348<br>MERRIFIELD VA 22116 |
| CREDITOR ID: 241038-11<br>EVANGELINE PARISH<br>SALES & USE TAX DEPARTMENT<br>ACCOUNT NO.: 1554<br>PO BOX 367<br>VILLE PLATTE, LA 70586-0367 | CREDITOR ID: 249225-12<br>EVANGELINE PARISH TAX COLLECTOR<br>PROPERTY TAX<br>200 COURT STREET, SUITE 100<br>VILLE PLATTE LA 70586 | CREDITOR ID: 240421-06<br>FDACS<br>PO BOX 6700<br>TALLAHASSEE FL 32314-6720 |
| CREDITOR ID: 240473-06<br>FERNANDINA BCH, FL TAX COLLECTOR<br>MILLER, CFC, GWENDOLYN M<br>PO BOX 708<br>FERNANDINA BCH FL 32034-0708 | CREDITOR ID: 240575-06<br>FLORENCE, AL LICENSE COMMISSIONER<br>MICKEY HADDOCK<br>PO BOX 1059<br>FLORENCE AL 35631 | CREDITOR ID: 240445-06<br>FREDDIE SHAW GREENE, COUNTY CLERK<br>204 N CUTLER STREET, SUITE 200<br>GREENEVILLE TN 37745 |
| CREDITOR ID: 383184-53<br>GA EPD<br>4244 INDUSTRIAL PARKWAY #104<br>ATLANTA GA 30354 | CREDITOR ID: 239877-06<br>GADSEN AL,  JUDGE OF PROBATE<br>BOBBY M. JUNKINS<br>PO BOX 187<br>GADSEN AL 35902 | CREDITOR ID: 375047-44<br>GEORGETOWN SCOTT COUNTY<br>REVENUE COMM INC<br>PO BOX 800<br>GEORGETOWN, KY 40324 |
| CREDITOR ID: 419244-ST<br>GEORGIA DEPARTMENT OF REVENUE<br>UNCLAIMED PROPERTY SECTION<br>4245 INTERNATIONAL PKWY<br>HAPEVILLE GA 30354-3917 | CREDITOR ID: 375055-44<br>GEORGIA DEPARTMENT OF REVENUE<br>MOTOR FUEL TAX DIV<br>419 TRINITY<br>WASHINGTON BUILDING<br>ATLANTA, GA 30334 | CREDITOR ID: 250501-12<br>GEORGIA DEPARTMENT OF REVENUE<br>CENTRALIZED TAXPAYER ACCOUNTING<br>PO BOX 105499<br>ATLANTA GA 30348-5499 |
| CREDITOR ID: 250500-12<br>GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY BLVD, STE 18301<br>CENTURY CENTER BUILDING<br>ATTN DIANE FLEMMIN, COMPLIANCE<br>DIVISION<br>ATLANTA, GA 30345 | CREDITOR ID: 241062-11<br>GEORGIA DEPARTMENT OF REVENUE<br>SALES AND USE TAX<br>ACCOUNT NO.: 200-002205<br>PO BOX 105296<br>ATLANTA, GA 30348-5296 | CREDITOR ID: 241060-11<br>GEORGIA DEPARTMENT OF REVENUE<br>SALES AND USE TAX<br>ACCOUNT NO.: 009-031911<br>PO BOX 105296<br>ATLANTA, GA 30348-5296 |

EXHIBIT A - SERVICE LIST
Other Miscallaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:  05-03817-3F1**

CREDITOR ID: 241059-11
GEORGIA DEPARTMENT OF REVENUE
SALES & USE ELECTRONIC FILER
ACCOUNT NO.: 200-005030
PO BOX 740398
ATLANTA, GA 30374-0398

CREDITOR ID: 241058-11
GEORGIA DEPARTMENT OF REVENUE
ACCOUNT NO.: 200-038458
PO BOX 740398
ATLANTA, GA 30374-0398

CREDITOR ID: 241057-11
GEORGIA DEPARTMENT OF REVENUE
ACCOUNT NO.: 301-134953
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 241056-11
GEORGIA DEPARTMENT OF REVENUE
ACCOUNT NO.: 301-137540
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 250502-12
GEORGIA DEPARTMENT OF REVENUE
SALES TAX & MOTOR FUEL TAX UNIT
PO BOX 105088
ATLANTA GA 30348

CREDITOR ID: 375056-44
GEORGIA DEPARTMENT OF REVENUE-1
SALES & USE TAX DIVISION
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 452072-AA
GEORGIA DEPT COMMUNITY HEALTH
C/O OFFICE OF THE GOVERNOR
ATTN: SONNY PERDUE
GEORGIA STATE CAPITOL
ATLANTA GA 30334

CREDITOR ID: 452071-AA
GEORGIA DEPT COMMUNITY HEALTH
C/O OFFICE IF ATTORNEY GENERAL
ATTN: THURBERT BAKER
40 CAPITOL SQUARE
SW ATLANTA GA 30334

CREDITOR ID: 240460-06
GEORGIA DEPT MOTOR VEHICLE SAFET
OVERWEIGHT ASSESSMENT CITATION
PO BOX 406100
ATLANTA GA 30384-6100

CREDITOR ID: 452070-AA
GEORGIA DEPT OF COMMUNITY HEALTH
ATTN CHAREMON GRANT, GEN COUNSEL
2 PEACHTREE STREET, 40TH FLOOR
ATLANTA GA 31015-1443

CREDITOR ID: 250509-12
GEORGIA INCOME TAX DIVISION
PO BOX 740397
ATLANTA GA 30374-0397

CREDITOR ID: 240461-06
GEORGIA LOTTERY
250 WILLIAMS
SUITE 3000
ATLANTA GA 30303

CREDITOR ID: 240462-06
GEORIGA DEPARTMENT OF AGRICULTURE
DAIRY DIVISION
CAPITOL SQUARE
ATLANTA GA 30334-4201

CREDITOR ID: 404754-95
GLOUCESTER COUNTY
PO BOX 337
GLOUCESTER VA 23061-0337

CREDITOR ID: 241094-11
GLOUCESTER, VA COMM OF REVENUE
KEVIN A WILSON
6489 MAIN ST #137
GLOUCESTER VA 23061-6102

CREDITOR ID: 457542-31
GOVERNMENT OF UNITED STATES
ATTN: LARRY ENGLE
2501 DIXIE FARM RD
HOUSTON TX 77089-6702

CREDITOR ID: 240466-06
GREEN RIVER DISTRICT
PO BOX 309
OWENSBORO KY 42302

CREDITOR ID: 251298-12
GRETNA, LA TAX COLLECTOR
HARRY LEE SHERIFF
PO BOX 248
GRETNA, LA 70054-0248

CREDITOR ID: 240493-06
HIALEAH FIRE DEPARTMENT
FIRE PREVENTION BUREAU
83 EAST 5TH STREET
HIALEAH FL 33010

CREDITOR ID: 317895-42
IBERIA PARISH SHERIFF & TAX COLLECTOR
300 IBERIA STREET, SUITE 120
NEW IBERIA LA 70560-4584

CREDITOR ID: 241068-11
IBERIA SCHOOL BOARD
SALES & USE TAX DEPARTMENT
ACCOUNT NO.: 3399
PO BOX 9770
NEW IBERIA, LA 70562-9770

CREDITOR ID: 241070-11
IBERVILE PARISH
SALES & USE TAX DEPARTMENT
ACCOUNT NO.: 1234-00
PO BOX 355
PLAQUEMINE, LA 70765-0355

CREDITOR ID: 251995-12
IBERVILLE CITY & PARISH TAX COLLECT
PO BOX 231
PROPERTY TAX
PLAQUEMINE LA 70765-0231

CREDITOR ID: 240498-06
INDIAN SPRINGS VILLAGE
2635 CAHABA VALLEY ROAD
INDIAN SPRINGS AL 35124

CREDITOR ID: 252250-12
INTERNAL REVENUE SERVICE - ACS-CA
PO BOX 24017
FRESNO CA 93779-4017

CREDITOR ID: 252239-12
INTERNAL REVENUE SERVICE-FL
7850 SW 6TH COURT, STOP 5290
PLANTATION FL 33324

CREDITOR ID: 252247-12
INTERNAL REVENUE SERVICE-GA
PO BOX 47-421
ATLANTA, GA 30362-0421

CREDITOR ID: 252244-12
INTERNAL REVENUE SERVICE-MO
PO BOX 219420
KANSAS CITY, MO 64121

CREDITOR ID: 252243-12
INTERNAL REVENUE SERVICE-MO
PO BOX 219236
KANSAS CITY, MO 64121-9236

CREDITOR ID: 274941-99
INTERNAL REVENUE SERVICE-NY
ATTN: INSOLVENCY DEPT
290 BROADWAY, 5TH FL
NEW YORK NY 10007

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                              **CASE:  05-03817-3F1**

CREDITOR ID: 252240-12
INTERNAL REVENUE SERVICE-OH
ACS
PO BOX 145566
CINCINNATI OH 45250-9943

CREDITOR ID: 252248-12
INTERNAL REVENUE SERVICE-PA
PO BOX 57
BENSALEM, PA 19020

CREDITOR ID: 241071-11
INTERNAL REVENUE SERVICES-GA
ACCOUNT NO.: 59-3652949
PO BOX 105421
ATLANTA, GA 30348-5421

CREDITOR ID: 252246-12
INTERNAL REVENUE SERVICE-TN
PO BOX 2502
MEMPHIS, TN 38101-2502

CREDITOR ID: 252241-12
INTERNAL REVENUE SERVICE-TN
IRS
MEMPHIS TN 37501-0030

CREDITOR ID: 252238-12
INTERNAL REVENUE SERVICE-TN
5333 GETWELL ROAD
MEMPHIS TN 38118

CREDITOR ID: 252249-12
INTERNAL REVENUE SERVICE-TX
PO BOX 660264
DALLAS TX 75266-0264

CREDITOR ID: 240500-06
IRP UNIT OFFICE OF MOTOR VEHICLES
7979 INDEPENDENCE BLVD, STE 101
BATON ROUGE, LA 70806-6409

CREDITOR ID: 240415-06
JACKSON, MS TAX COLLECTOR
EDDIE FAIR
PO BOX 1727
JACKSON MS 39215

CREDITOR ID: 240577-06
JACKSONVILLE OCCUPATION
LICENSE DEPARTMENT
MIKE HOGAN TAX COLLECTOR
231 E FORSYTH STREET, ROOM 300
JACKSONVILLE FL 32202-3370

CREDITOR ID: 383181-53
JACKSONVILLE, FL FDEP
7825 BAYMEADOWS WAY
JACKSONVILLE FL 32256

CREDITOR ID: 452434-T1
JEFFERSON PARISH CLERK OF COURT
PO BOX 9
PARISH COURTHOUSE
GRETNA LA 70054-0009

CREDITOR ID: 252892-12
JEFFERSON PARISH SHERIFFS OFFICE
SHERIFF AND TAX COLLECTOR
PO BOX 277
GRETNA LA 70054

CREDITOR ID: 241075-11
JEFFERSON PARISH SHERIFF'S OFFICE
DEPARTMENT OF REVENUE & TAXATION
ACCOUNT NO.: 16-182711
PO BOX 248
GRENTNA, LA 70054-0248

CREDITOR ID: 317925-42
JEFFERSON PARISH TAX COLLECTOR
PO BOX 130
GRETNA LA 70054

CREDITOR ID: 240512-06
JOHNSON KELLEY ASSOCIATES INC
701 E PLANO PARKWAY, SUITE 409
PLANO TX 75074

CREDITOR ID: 452074-AA
KENTUCKY CABINET OF HEALTH & FAMILY
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: GREGORY STUMBO
THE CAPITOL, STE 118
700 CAPITOL AVE
FRANKFORT KY 40601-3449

CREDITOR ID: 452073-AA
KENTUCKY CABINET OF HEALTH & FAMILY
ATTN: OFFICE OF THE SECRETARY
275 E MAIN STREET
FRANKFORT KY 40621

CREDITOR ID: 253850-12
KENTUCKY STATE TREASURER
TREY GRAYSON SECRETARY STATE
PO BOX 718
FRANKFORT KY 40602-0718

CREDITOR ID: 240376-06
KEY WEST TAX COLLECTOR
DANISE D. HENRIQUEZ
PO BOX 1129
KEY WEST FL 33041-1129

CREDITOR ID: 383186-53
LADEQ
PO BOX 4312
BATON ROUGE LA 70821

CREDITOR ID: 243694-12
LAKE COUNTY TAX COLLECTOR
BOB MCKEE
PO BOX 327
TAVARES FL 32778-0327

CREDITOR ID: 239907-06
LAUREL MS, CITY CLERK
PO BOX 647
LAUREL MS 39441

CREDITOR ID: 383187-53
LEPC - DISTRICT 4
6850 BELTFORD OAKS PLACE
JACKSONVILLE FL 32216

CREDITOR ID: 318761-43
LFUCG
PO BOX 1333
LEXINGTON KY 40588-1333

CREDITOR ID: 240543-06
LICENSE OFFICE
PO BOX 190
COLUMBIANA AL 35051

CREDITOR ID: 240545-06
LINCOLN TRAIL DISTRICT
HEALTH DEPARTMENT
PO BOX 2609
ELIZABETHTOWN KY 42702-2609

CREDITOR ID: 241100-11
LIVINGSTON PARISH SCHOOL BOARD
SALES & USE TAX DEPARTMENT
PO BOX 1030
LIVINGSTON, LA 70754-1030

CREDITOR ID: 254904-12
LIVINGSTON PARISH SCHOOL BOARD
SALES & USE TAX DEPT
PO BOX 1030
LIVINGSTON, LA 70754-1030

CREDITOR ID: 452435-T1
LIVINGSTON PARISH, CLERK OF COURT
ATTN: RECORDING DIVISION
PARISH COURTHOUSE
PO BOX 427
LIVINGSTON LA 70754-0427

**EXHIBIT A - SERVICE LIST**
Other Miscallaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 240790-06
LIVINGSTON, AL JUDGE OF PROBATE
WILLIE PEARL RICE
PO BOX 1040
LIVINGSTON AL 35470

CREDITOR ID: 240789-06
LIVINGSTON, AL JUDGE OF PROBATE
WILLIE PEARL PRICE
COURTHOUSE PROBATE ANNEX
MARSHALL STREET
LIVINGSTON AL 35470

CREDITOR ID: 457555-31
LORAIN SOIL WATER
CONSERVATION DISTRICT
ATTN: SANDY DENES
42110 RUSSIA RD
ELYRIA OH 44035-6813

CREDITOR ID: 240448-06
MACCLEANNY, FL TAX COLLECTOR
GENE HARVEY
LICENSE & PERMITS
32 N 5TH STREET
MACCLENNY FL 32063-2843

CREDITOR ID: 240559-06
MARINE RESOURCE DIVISION
PO BOX 189
DAUPHIN ISLAND AL 36528

CREDITOR ID: 255882-12
MCDUFFIE COUNTY TAX COMMISSIONER
PO BOX 955
PROPERTY TAX
THOMSON GA 30824-0955

CREDITOR ID: 383188-53
MDEQ
PO BOX 10385
JACKSON MS 39289

CREDITOR ID: 240486-06
METARIE, LA TAX COLLECTOR
HARRY LEE SHERIFF & EX OFFICIO
3300 METAIRIE RD
METARIE LA 70001-0627

CREDITOR ID: 240593-06
NATIONAL REVENUE CENTER
550 MAIN STREET
BUREAU OF ATF
CINCINNATI OH 45202

CREDITOR ID: 457540-31
NATURAL RESOURCES AND ENVIRONMENT
ATTN: JACK WILSON
233 BIRCH ST
HAZARD KY 41701-2179

CREDITOR ID: 457525-31
NATURAL RESOURCES AND ENVIRONMENT
ATTN: WILLIAM GATEWOOD
14 REILLY RD
FRANKFORT KY 40601-1139

CREDITOR ID: 457519-31
NATURAL RESOURCES AND ENVIRONMENT
ATTN: KATHY HODGES
116 S COLUMBIA AVE
CAMPBELLSVILLE KY 42718-1339

CREDITOR ID: 457514-31
NATURAL RESOURCES AND ENVIRONMENT
ATTN: GLEASON WEATLEY
100 SOWER BLVD STE 104
FRANKFORT KY 40601-8272

CREDITOR ID: 457569-31
NATURAL RESOURCES AND ENVIRONMENT
ATTN: JOHN S LIONS
803 SCHENKEL LN
FRANKFORT KY 40601-1403

CREDITOR ID: 457567-31
NATURAL RESOURCES AND ENVIRONMENT
ATTN: SAM LOFTON
643 TETON TRL
FRANKFORT KY 40601-1758

CREDITOR ID: 457565-31
NATURAL RESOURCES AND ENVIRONMENT
ATTN: TIM PRICE
5517 HIGHWAY 522
PUTNEY KY 40865-6925

CREDITOR ID: 457559-31
NATURAL RESOURCES AND ENVIRONMENT
ATTN: JOHN PENFIELD
500 MERO ST FL 14
FRANKFORT KY 40601-1987

CREDITOR ID: 457553-31
NATURAL RESOURCES AND ENVIRONMENT
ATTN: JANE WINGATE
35 FOUNTAIN PL # 36
FRANKFORT KY 40601-1942

CREDITOR ID: 457547-31
NATURAL RESOURCES AND ENVIRONMENT
ATTN: RANDY HJETLAND
304 W WALNUT ST
MAYFIELD KY 42066-2230

CREDITOR ID: 240595-06
NC DENR - UST
1632 MAIL SERVICE CENTER
RALEIGH NC 27699-1632

CREDITOR ID: 240594-06
NC DENR - UST
1616 MAIL SERVICE CENTER
RALEIGH NC 27699-1646

CREDITOR ID: 240599-06
NCDA FOOD & DRUG PROTECTION
PO BOX 27647
RALEIGH NC 27611

CREDITOR ID: 240598-06
NCDA FOOD & DRUG PROTECTION
1070 MAIL SERVICE CENTER
RALEIGH NC 27699-1070

CREDITOR ID: 240600-06
NCDA PLANT INDUSTRY SEED
1060 MAIL SERVICE CENTER
RALEIGH NC 27699-1060

CREDITOR ID: 240518-06
NEWBERRY - SC
FLOYD, JUDY W
PO BOX 206
NEWBERRY SC 29108

CREDITOR ID: 397731-62
OFFICE OF FINANCE & TREASURY
UNCLAIMED PROPERTY UNIT
810 1ST STREET NE, ROOM 401
WASHINGTON  DC 20004

CREDITOR ID: 397732-62
OFFICE OF FINANCIAL AFFAIRS
FERNANDEZ JURCUS STATION
P.O. BOX 11855
SAN  JUAN  PR 00910-3855

CREDITOR ID: 240612-06
OFFICE OF MOTOR VEHICLES
PO BOX 66614
BATON ROUGE LA 70896

CREDITOR ID: 240614-06
OFFICE OF STATE FIRE MARSHALL
BOILER INSPECTION SECTION
8181 INDEPENDENCE BLVD
BATON ROUGE LA 70806

CREDITOR ID: 240613-06
OFFICE OF STATE FIRE MARSHALL
7919 INDEPENDENCE BOULEVARD
BOILER INSPECTION SECTION
BATON ROUGE LA 70806

EXHIBIT A - SERVICE LIST
Other Miscallaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 397734-62
OFFICE OF STATE TREASURER
UNCLAIMED PROPERTY DIVISION
P.O. BOX 194963
SPRINGFIELD IL 62794-9496

CREDITOR ID: 397733-62
OFFICE OF STATE TREASURER
ONE PLAYERS CLUB DRIVE
CHARLESTON WV 25311

CREDITOR ID: 421421-ST
OFFICE OF STATE TREASURER
UNCLAIMED PROPERTY DIVISION
4545 LINCOLN BLVD, STE 106
OKLAHOMA CITY OK 73105

CREDITOR ID: 265207-13
OFFICE OF THE ATTORNEY GENERAL-DC
ATTN ALBERTO GONZALES, ESQ
US DEPT OF JUSTICE
950 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20530-0001

CREDITOR ID: 265208-13
OFFICE OF THE ATTY GENERAL BAHAMAS
EAST HILL STREET
3D FLOOR POST OFFICE BUILDING
PO BOX N 3007
NASSAU
BAHAMAS

CREDITOR ID: 244851-12
OKEECHOBEE, FL TAX COLLECTOR
CELESTE SMITH
307 NW 5TH AVENUE, #B
OKEECHOBEE FL 34972

CREDITOR ID: 239871-06
OPELIKA, AL JUDGE OF PROBATE
BILL ENGLISH
PO BOX 2266
OPELIKA AL 36803-2266

CREDITOR ID: 245485-12
OPELOUSAS LA CITY CLERK
TAX COLLECTOR
PROPERTY TAX
PO BOX 1879
OPELOUSAS LA 70571-0712

CREDITOR ID: 240414-06
ORLANDO, FL TAX COLLECTOR
EARL K WOOD
PO BOX 2551
ORLANDO FL 32802

CREDITOR ID: 239861-06
PARISH OF ASCENSION SALES & TAX
PO BOX 1718
GONZALES LA 70707-1718

CREDITOR ID: 258030-12
PARISH OF ASCENSION TAX COLLECTOR
PO BOX 268
PROPERTY TAX
DONALDSONVILLE LA 70346-0268

CREDITOR ID: 452130-15
PARISH OF CALCASIEU, LA
SHERIFF & TAX COLLECTOR
ATTN S C PERRY, DEPUTY TAX COLL
PO BOX 1787
LAKE CHARLES LA 70602

CREDITOR ID: 402088-15
PARISH OF JEFFERSON TAX COLLECTOR
C/O BUREAU OF REVENUE & TAXATION
ATTN ANDREW J LEBLANC, DIRECTOR
1233 WESTBANK EXPWAY, B-425
HARVEY LA 70058

CREDITOR ID: 260899-12
PARISH OF JEFFERSON,
SHERIFF & TAX COLLECTOR
PO BOX 277
GRETNA LA 70054

CREDITOR ID: 241099-11
PARISH OF LAFOURCHE SCHOOL BOARD
SALES & USE TAX DEPARTMENT
PO BOX 997
THIBODAUX, LA 70302-0997

CREDITOR ID: 258032-12
PARISH OF LAFOURCHE TAX COLLECTOR
PROPERTY TAX
PO BOX 5608
THIBODAUX LA 70302-5608

CREDITOR ID: 258033-12
PARISH OF POINTE COUPEE,
TAX COLLECTOR, SHERIFF AND
EX-OFFICIO TAX COLLECTOR
PROPERTY TAX
PO BOX 248
NEW ROADS LA 70760-0248

CREDITOR ID: 240501-06
PARISH OF ST BERNARD
SHERIFF JACK A STEPHENS
PO BOX 168
CHALMETTE LA 70044-0168

CREDITOR ID: 240664-06
PARISH OF ST BERNARD GOVERNMENT
8201 W JUDGE PEREZ DR
CHALMETTE LA 70043

CREDITOR ID: 261674-12
PARISH OF ST JAMES, SCHOOL BOARD
SALES & USE TAX DIVISION
PO BOX 368
LUTCHER, LA 70071-0368

CREDITOR ID: 261675-12
PARISH OF ST JAMES, TAX COLLECTOR
PROPERTY TAX
PO BOX 83
CONVENT, LA 70723-0083

CREDITOR ID: 318431-42
PARISH OF ST JOHN,
SHERIFF & TAX COLLECTOR
COURTHOUSE
LA PLACE LA 70069-1600

CREDITOR ID: 261705-12
PARISH OF ST LANDRY SCHOOL BOARD
SALES TAX DIVISION
PO BOX 1210
OPELOUSAS LA 70571-1210

CREDITOR ID: 318438-42
PARISH OF ST LANDRY SHERIFF/TAX
COLLECTOR
COURTHOUSE
OPELOUSAS LA 70571-0390

CREDITOR ID: 261727-12
PARISH OF ST MARTIN, SCHOOL BOARD
SALES TAX DEPT
PO BOX 1000
BREAUX BRIDGE, LA 70517-1000

CREDITOR ID: 376513-44
PARISH OF ST MARY
SALES AND USE TAX
ATTN JEFFREY LAGRANGE
PO BOX 1142
MORGAN CITY, LA 70381-1142

CREDITOR ID: 376513-44
PARISH OF ST MARY
LIPPMAN MAHFOUZ TRANCHINA ET AL
ATTN BRIAN M TRANCHINA, ESQ
1025 VICTOR II BOULEVARD
MORGAN CITY LA 70380

CREDITOR ID: 261735-12
PARISH OF ST MARY, SHERIFF &
TAX COLLECTOR
PROPERTY TAX
COURTHOUSE
PO BOX 571
FRANKLIN LA 70538-0571

CREDITOR ID: 318441-42
PARISH OF ST MARY, SHERIFF &
TAX COLLECTOR
COURTHOUSE
FRANKLIN LA 70060-0061

CREDITOR ID: 240623-06
PARISH OF ST TAMMANY
LICENSE TAX DEPARTMENT
PO BOX 1229
SLIDELL LA 70458

EXHIBIT A - SERVICE LIST
Other Miscallaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:    05-03817-3F1**

CREDITOR ID: 258037-12
PARISH OF ST TAMMANY
SALES & USE TAX DIVISION
PO BOX 808
SLIDELL, LA 70459-0808

CREDITOR ID: 261768-12
PARISH OF ST TAMMANY, TAX COLLECTOR
PROPERTY TAX
COURTHOUSE
PO BOX 608
COVINGTON LA 70434-0608

CREDITOR ID: 241175-11
PARISH OF ST. BERNARD
ATTN JACK STEPHENS
PO BOX 168
CHALMETTE, LA 70044-0168

CREDITOR ID: 318280-42
PARISH OF ST. CHARLES TAX COLLECTOR
PO BOX 440
HAHNVILLE LA 70057-0440

CREDITOR ID: 241179-11
PARISH OF ST. JAMES, SCHOOL BOARD
SALES & USE TAX DEPARTMENT
ACCOUNT NO.: 6032593-059
PO BOX 368
LUTCHER, LA 70071-0368

CREDITOR ID: 318448-42
PARISH OF ST. JAMES, TAX COLLECTOR
PO BOX 83
CONVENT LA 70723-0083

CREDITOR ID: 241180-11
PARISH OF ST. JOHNS THE BAPTIST,
SALES & USE TAX OFFICE
ACCOUNT NO.: 1583
PO BOX 432
RESERVE, LA 70084-0432

CREDITOR ID: 241184-11
PARISH OF ST. MARY
SALES & USE TAX DEPARTMENT
ACCOUNT NO.: 511 3 5411 10355 M
PO BOX 1142
MORGAN CITY, LA 70381-1142

CREDITOR ID: 452436-T1
PARISH OF TANGIPAHOA, CLERK
OF COURT
ATTN: RECORDING DIVISION
PARISH COURTHOUSE
PO BOX 215
AMITE LA 70422-0215

CREDITOR ID: 262494-12
PARISH OF TANGIPAHOA, SCHOOL BOARD
SALES & USE TAX RETURN
PO BOX 159
AMITE, LA 70422-0159

CREDITOR ID: 262497-12
PARISH OF TANGIPAHOA, TAX COLLECTOR
PROPERTY TAX
PO BOX 942
AMITE LA 70422-0942

CREDITOR ID: 240688-06
PARISH OF TERREBONE, CONSOLIDATED
GOV
PO BOX 6097
HOUMA LA 70361

CREDITOR ID: 258039-12
PARISH OF TERREBONNE
SALES AND USE TAX DEPARTMENT
PO BOX 670
HOUMA LA 70361

CREDITOR ID: 262703-12
PARISH OF TERREBONNE, TAX COLLECTOR
PROPERTY TAX
COURTHOUSE
PO BOX 1670
HOUMA LA 70361-1670

CREDITOR ID: 249224-12
PARISH, EVANGELINE
TAX COMMISSION
PO BOX 367
VILLE PLATTE, LA 70586

CREDITOR ID: 258088-12
PASQUOTANK COUNTY TAX COLLECTOR
PROPERTY TAX
PO BOX 586
ELIZABETH CITY NC 27907-0586

CREDITOR ID: 239855-06
PHENIX CITY, AL JUDGE OR PROBATE
ALBERT O.HOWARD
PO BOX 700
PHENIX CITY AL 36868

CREDITOR ID: 399711-53
PICKETTVILLE ROAD LANDFILL
5150 PICKETTVILLE ROAD
JACKSONVILLE FL 32205

CREDITOR ID: 239858-06
PRATVILLE, AL-JUDGE OF PROBATE
BOOTH, ALFRED Q.
176 WEST 5TH STREET
PRATTVILLE AL 36067-3041

CREDITOR ID: 240634-06
RANDY CARTWRIGHT SHERIFF
P O BOX 587
ELIZABETH CITY NC 27909

CREDITOR ID: 241164-11
RAPIDES PARISH
SALES & USE TAX DEPT.
PO BOX 671
ALEXANDRIA, LA 71309-0671

CREDITOR ID: 259415-12
REGISTER OF DEEDS CNTY CRTHOUSE-NC
60 COURT PLAZA
ASHEVILLE NC 28801-3563

CREDITOR ID: 259416-12
REGISTER OF DEEDS CNTY CRTHOUSE-TN
PO BOX 1124
CLARKSVILLE TN 37041

CREDITOR ID: 240641-06
REGULATORY COMPLIANCE SERVICES INC
848 EXECUTIVE DRIVE
SUITE 100
OVIEDO FL 32765

CREDITOR ID: 240650-06
S C DHEC
THE BUREAU OF FINANCE
2600 BULL STREET
COLUMBIA SC 29201

CREDITOR ID: 457532-31
SABINE RIVER AUTHORITY TEXAS
ATTN: MARY VANN
1895 O I RD
ORANGE TX 77632

CREDITOR ID: 397728-62
SACRAMENTO, CA DIV OF COLLECTIONS
BUREAU OF UNCLAIMED PROPERTY
P.O. BOX 942850
SACRAMENTO  CA 94250-5873

CREDITOR ID: 383191-53
SCDHEC
2600 BULL ST
COLUMBIA SC 29201

CREDITOR ID: 245045-12
SEBRING, FL TAX COLLECTOR
CHARLES L. BRYAN
540 SOUTH COMMERCE AVENUE
SEBRING FL 33870-3867

CREDITOR ID: 260655-12
SECONDARY EMPOYMENT OFFICE
OF SHERIFF
CITY OF JAX POLICE DEPT
501 EAST BAY STREET
JACKSONVILLE FL 32202

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 240655-06
SECRETARY OF STATE
P O BOX 944230
SACRAMENTO CA 94244-0230

CREDITOR ID: 240654-06
SECRETARY OF STATE
COMMERCIAL DIVISION
P O BOX 94125
BATON ROUGE LA 70804-9125

CREDITOR ID: 452426-T1
SEMINOLE COUNTY
CLERK OF THE CIRCUIT COURT
ATTN: MARYANN MORSE
301 N PARK AVENUE
PO BOX 8099
SANFORD FL 32772-8099

CREDITOR ID: 383192-53
SERC
2555 SHUMARD OAKS BLVD
TALLAHASSEE FL 32399

CREDITOR ID: 383193-53
SERC (ADEM)
PO BOX 301463
MONTGOMERY AL 36130

CREDITOR ID: 239857-06
SOUTH CAROLINA DHEC BEH/DS
ATTN ALEX ROSS
2600 BULL STREET
COLUMBIA SC 29201

CREDITOR ID: 452421-T1
ST AUGUSTINE CLERK OF CIRCUIT &
COUNTY COURT-FL
4010 LEWIS SPEEDWAY
ST AUGUSTINE FL 32084

CREDITOR ID: 240785-06
ST. JOHN THE BAPTIST PARISH
WAYNE L. JONES, SHERIFF AND
EX-OFFICIO TAX COLLECTOR
PO BOX 1600
LAPLACE LA 70069-1600

CREDITOR ID: 395370-62
STATE OF ALABAMA
UNCLAIMED PROPERTY DIVISION
100 NORTH UNION STREET
PO BOX 302520
MONTGOMERY AL 36130-2520

CREDITOR ID: 261871-12
STATE OF ALABAMA
DRAWER AL01245
PO BOX 830957
BIRMINGHAM AL 35283-0957

CREDITOR ID: 452064-AA
STATE OF ALABAMA
MEDICAID AGENCY
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: TROY KING
11 SOUTH UNION STREET, 3RD FLOOR
MONTGOMERY AL 36130

CREDITOR ID: 452063-AA
STATE OF ALABAMA
MEDICAID AGENCY
ATTN: COMMISSIONER
501 DEXTER AVENUE
PO BOX 5624
MONTGOMERY AL 36103-5624

CREDITOR ID: 278730-28
STATE OF ALABAMA
DEPARTMENT OF REVENUE
ATTN: DWIGHT CARLISLE
GORDON PERSONS BUILDING
50 NORTH RIPLEY STREET
MONTGOMERY AL 36132

CREDITOR ID: 373566-44
STATE OF ALABAMA
SALES TAX DIVISION
PO BOX 830725
BIRMINGHAM, AL 35283-0725

CREDITOR ID: 373564-44
STATE OF ALABAMA
DEPARTMENT OF REVENUE
PO BOX 831199
BIRMINGHAM AL 35283-1199

CREDITOR ID: 241835-12
STATE OF ALABAMA
MEDICAID AGENCY
DRAWER #AL01245
PO BOX 830957
BIRMINGHAM, AL 35283-0957

CREDITOR ID: 241820-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
WITHHOLDING TAX SECTION
PO BOX 327489
MONTGOMERY AL 36132-7480

CREDITOR ID: 241819-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
SALES USE & BUSINESS TAX DIVISION
PO BOX 327540
MONTGOMERY AL 36132-7540

CREDITOR ID: 241816-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
INDIVIDUAL & CORPORATE TAX DIVISION
PO BOX 327431
MONTGOMERY AL 36132-7431

CREDITOR ID: 241815-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
COLLECTION SERVICES DIVISION
PO BOX 327825
MONTGOMERY AL 36132-7825

CREDITOR ID: 241814-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327431
MONTGOMERY AL 36132-7431

CREDITOR ID: 241805-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
PO BOX 327556
MONTGOMERY AL 36132-7556

CREDITOR ID: 1267-07
STATE OF ALABAMA
DEPARTMENT OF FINANCE
PO BOX 1390
MONTGOMERY AL 36104

CREDITOR ID: 239845-06
STATE OF ALABAMA
DEPARTMENT OF PUBLIC HEALTH
WIC PROGRAM
THE RSA TOWER SUITE 1300
PO BOX 303017
MONTGOMERY AL 36130-3017

CREDITOR ID: 240911-11
STATE OF ALABAMA
REVENUE DEPARTMENT
ACCOUNT NO.: 8168 01369
PO BOX 327790
MONTGOMERY AL 36132-7790

CREDITOR ID: 240904-11
STATE OF ALABAMA
DEPARTMENT OF REVENUE
SALES USE & BUSINESS TAX DIVISION
ACCOUNT NO.: OOL0511032
PO BOX 327540
MONTGOMERY, AL 36132-7540

CREDITOR ID: 241804-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
CORPORATE INCOME TAX DIVISION
PO BOX 327435
MONTGOMERY, AL 36132-7345

CREDITOR ID: 241803-12
STATE OF ALABAMA
DEPARTMENT OF REVENUE
4340 GORDON PERSONS BUILDING
50 RIPLEY STREET
MONTGOMERY, AL 36104

CREDITOR ID: 239849-06
STATE OF ALABAMA AGRICULTURE
DEPARTMENT
FOOD SAFETY SECTION
PO BOX 3336
MONTGOMERY AL 36109-0336

CREDITOR ID: 452065-AA
STATE OF ALABAMA MEDICAID AGENCY
C/O OFFICE OF THE GOVERNOR
ATTN: BOB RILEY
STATE CAPITOL
600 DEXTER AVENUE
MONTGOMERY AL 36130

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Parties**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:  05-03817-3F1**

CREDITOR ID: 239853-06
STATE OF ALABAMA PHARMACY BOARD
PO BOX 830956
DRAWER 1018
BIRMINGHAM AL 35283-0956

CREDITOR ID: 239852-06
STATE OF ALABAMA PHARMACY BOARD
1 PERIMETER PARK S, SUITE 425 S
BIRMINGHAM AL 35243

CREDITOR ID: 239851-06
STATE OF ALABAMA PUBLIC HEALTH
DEPARTMENT
BUREAU OF ENVIRONMENTAL SERVICES
PO BOX 303017
MONTGOMERY AL 36130-3017

CREDITOR ID: 239850-06
STATE OF ALABAMA PUBLIC HEALTH
DEPARTMENT
201 MONROE STREET, SUITE 1250
MONTGOMERY AL 36104

CREDITOR ID: 278731-28
STATE OF ALABAMA REVENUE
DEPARTMENT
OFFICE OF THE SECRETARY OF STATE
ATTN TREY GRANGER, GENERAL COUNSEL
PO BOX 5616
MONTGOMERY AL 36103-5616

CREDITOR ID: 1-02
STATE OF ALABAMA REVENUE
DEPARTMENT
ATTN G THOMAS SURTEES, COMMISSIONER
GORDON PERSONS OFFICE BLDG, RM 4112
50 NORTH RIPLEY STREET
MONTGOMERY AL 36132

CREDITOR ID: 240917-11
STATE OF ALABAMA TAX
SALES TAX DIVISION
ACCOUNT NO : 011078
PO BOX 830725
BIRMINGHAM, AL 35283-0725

CREDITOR ID: 240916-11
STATE OF ALABAMA TAX
SALES TAX DIVISION
ACCOUNT NO : 65393
PO BOX 830725
BIRMINGHAM, AL 35283-0725

CREDITOR ID: 263726-12
STATE OF ALABAMA UNCLAIMED
PROPERTY DIVISION-TREASURER
PO BOX 302520
MONTGOMERY AL 36130-2520

CREDITOR ID: 239846-06
STATE OF ALABAMA, AGRICULTURE
DEPARTMENT
FOOD SAFETY SECTION
ATTN KRISTEN SEXTON
1445 FEDERAL DRIVE
MONTGOMERY AL 36107-1123

CREDITOR ID: 278765-28
STATE OF ALABAMA, DEPARTMENT
OF REVENUE
ATTN: DWIGHT CARLISLE
GORDON PERSONS BUILDING
50 N RIPLEY STREET
MONTGOMERY AL 36132

CREDITOR ID: 397747-62
STATE OF ALABAMA, TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 302520
MONTGOMERY  AL 36130-2520

CREDITOR ID: 397754-62
STATE OF ARKANSAS UNCLAIMED
PROPERTY DIV-AUDITOR OF STATE
1400 W. 3RD STREET, SUITE 100
LITTLE  ROCK  AR 72201-1811

CREDITOR ID: 397752-62
STATE OF COLORADO UNCLAIMED
PROPERTY DIVISION
1560 BROADWAY, SUITE 1225
DENVER  CO 80202

CREDITOR ID: 397755-62
STATE OF CONNECTICUT UNCLAIMED
PROPERTY DIV-OFFICE OF STATE TREAS.
55 ELM STREET
PROPERTY DIVISION
HARTFORD  CT 06106

CREDITOR ID: 2-02
STATE OF DELAWARE, REVENUE DIVISION
ATTN PATRICK T CARTER, DIRECTOR
820 NORTH FRENCH STREET
WILMINGTON DE 19801

CREDITOR ID: 261876-12
STATE OF FLORIDA
ATTN RANDY MERCHANT
4052 BALD CYPRESS WAY BIN A-08
TALLAHASSEE, FL 32399-1712

CREDITOR ID: 452069-AA
STATE OF FLORIDA
AGENCY FOR HEALTH CARE ADMIN
C/O OFFICE OF GOVERNOR
THE CAPITOL
400 SOUTH MONROE STREET
TALLAHASSEE FL 32399

CREDITOR ID: 452068-AA
STATE OF FLORIDA
AGENCY FOR HEALTH CARE ADMIN
C/O STATE ATTORNEY, DUCAL COUNTY
CITY HALL ANNEX
220 E BAY STREET, 11TH FL
JACKSONVILLE FL 32202

CREDITOR ID: 452067-AA
STATE OF FLORIDA
AGENCY FOR HEALTH CARE ADMIN
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLIE CRIST
THE CAPITOL PL-01
TALLAHASSEE FL 32399-1050

CREDITOR ID: 452066-AA
STATE OF FLORIDA
AGENCY FOR HEALTH CARE ADMIN
ATTN: DEPUTY SECRETARY
MAIL STOP 8
2727 MAHAN DRIVE
TALLAHASSEE FL 32308

CREDITOR ID: 418333-ST
STATE OF FLORIDA
COMPTROLLER
ABANDONED PROPERTY SECTION
STATE CAPITOL BUILDING
TALLAHASSEE FL 32399

CREDITOR ID: 240438-06
STATE OF FLORIDA
LOTTERY DISTRICT 01
250 MARRIOTT DRIVE
TALLAHASSEE FL 32301

CREDITOR ID: 240436-06
STATE OF FLORIDA
FISH AND WILDLIFE
CONSERVATION COMMISSION
620 S. MERIDAN STREET
TALLAHASSEE FL 32399-1600

CREDITOR ID: 240435-06
STATE OF FLORIDA
FISH & WILDLIFE CONSERVATION
SALTWATER LICENSE SECTION
PO BOX 6150
TALLAHASSEE FL 32314

CREDITOR ID: 383182-53
STATE OF FLORIDA DEP
400 N. CONGRESS AVE
WEST PALM BEACH FL 33416

CREDITOR ID: 240427-06
STATE OF FLORIDA, AGRICULTURE &
CONS SVCES
PO BOX 6720
TALLAHASSEE FL 32314-6720

CREDITOR ID: 240426-06
STATE OF FLORIDA, AGRICULTURE &
CONS SVCES
BUILDING 6
3125 CONNER BOULEVARD
TALLAHASSEE FL 32399-1650

CREDITOR ID: 240425-06
STATE OF FLORIDA, AGRICULTURE &
CONS SVCE
PO BOX 6700
TALLAHASSEE FL 32314-6700

CREDITOR ID: 240424-06
STATE OF FLORIDA, AGRICULTURE &
CONS SVCE
DIVISION OF FOOD SAFETY
3125 CONNER BLVD, ROOM 280
TALLAHASSEE FL 32399-1650

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Parties**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                              **CASE:  05-03817-3F1**

CREDITOR ID: 395239-62
STATE OF FLORIDA, BANKING &
FINANCE DEPARTMENT
ATTN ROBERT F MILLIGAN, COMPTR
101 EAST GAINES STREET
TALLAHASSEE FL 32399-0350

CREDITOR ID: 240439-06
STATE OF FLORIDA, BOARD OF PHARMACY
4052 BALD CYPRESSWAY
BIN C10
TALLAHASSEE FL 32399

CREDITOR ID: 240423-06
STATE OF FLORIDA, BOARD OF PHARMACY
PO BOX 6330
TALLAHASSEE FL 32314-6330

CREDITOR ID: 240431-06
STATE OF FLORIDA, BUSINESS &
PROFESS
1940 N MONROE ST
TALLAHASSEE FL 32399

CREDITOR ID: 422360-ST
STATE OF FLORIDA, CONTROLLER
ABANDONED PROPERTY SECTION
STATE CAPITAL BLDG
TALLAHASSEE FL 32399

CREDITOR ID: 240667-06
STATE OF FLORIDA, DEPARTMENT
OF HEALTH
PO BOX 578
GREEN COVE SPRINGS FL 32043

CREDITOR ID: 3-02
STATE OF FLORIDA, DEPARTMENT
OF REVENUE
ATTN TOM GALLAGHER, CFO
PO BOX 6668
TALLAHASSEE FL 32314-6668

CREDITOR ID: 2699-01
STATE OF FLORIDA, ENVIRONMENTAL
PROTECTION DEPARTMENT
3900 COMMONWEALTH BOULEVARD MS49
TALLAHASSEE FL 32399

CREDITOR ID: 241190-11
STATE OF FLORIDA, HIGHWAY
SAFETY & MOTOR VECHICLES
NEIL KIRKMAN BLDG, ROOM A110, MS 62
TALLAHASSEE, FL 32399-0625

CREDITOR ID: 240433-06
STATE OF FLORIDA, MOTOR VEHICLES
DIVISION
NEIL KIRKMAN BLDG RM A-110 MS-62
2900 APALACHEE PARKWAY
TALLAHASSEE FL 32399-0626

CREDITOR ID: 240432-06
STATE OF FLORIDA, NATURAL RESOURCES
SALTWATER LICENSE SECTION
2590 EXECUTIVE CENTER CIRCLE
SUITE 101
TALLAHASSEE FL 32301

CREDITOR ID: 381563-47
STATE OF FLORIDA, REVENUE
DEPARTMENT
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399-0125

CREDITOR ID: 240447-06
STATE OF GEORGIA
BOARD OF PHARMACY
237 COLISEUM DRIVE
MACON GA 31217

CREDITOR ID: 240456-06
STATE OF GEORGIA, AGRICULTURE
DEPARTMENT
PLANT PROTECTION DIVISION
19 MARTIN LUTHER KING JR DR, RM 243
ATLANTA GA 30334

CREDITOR ID: 240459-06
STATE OF GEORGIA, BANKING &
FINANCE DEPARTMENT
2990 BRANDYWINE ROAD, SUITE 200
ATLANTA GA 30341

CREDITOR ID: 399381-53
STATE OF GEORGIA, DEPARTMENT
OF NATURAL RESOURCES
205 BUTLER STREET, SUITE 1462
ATLANTA GA 30334

CREDITOR ID: 381720-47
STATE OF GEORGIA, DEPARTMENT
OF REVENUE
SALES & USE TAX DIVISION
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 2701-01
STATE OF GEORGIA, ENVIRONMENTAL
PROTECTION DIVISION
DEPARTMENT OF NATURAL RESOURCES
2 MARTIN LUTHER KING JR DRIVE
SUITE 1152 E TOWER
ATLANTA GA 30334

CREDITOR ID: 240457-06
STATE OF GEORGIA, LABOR DEPARTMENT
SAFETY ENGINEERING SECTION
1700 CENTURY CIRCLE NE
ATLANTA GA 30345-3020

CREDITOR ID: 240455-06
STATE OF GEORGIA, NATURAL RESOURCES
HAZARDOUS WASTE FEES
PO BOX 101190
ATLANTA GA 30392

CREDITOR ID: 269384-13
STATE OF GEORGIA, OFFICE OF THE
ATTORNEY GENERAL
ATTN THE HONORABLE THURBERT E BAKER
40 CAPITOL SQUARE SW
ATLANTA GA 30334

CREDITOR ID: 380946-47
STATE OF GEORGIA, REVENUE
DEPARTMENT
PO BOX 49728
ATLANTA, GA 30334

CREDITOR ID: 250491-12
STATE OF GEORGIA, REVENUE
DEPARTMENT, PROPERTY TAX DIVISION
UNCLAIMED PROPERTY SECTION
4245 INTERNATIONAL PARKWAY, SUITE A
HAPEVILLE GA 30354-3918

CREDITOR ID: 250490-12
STATE OF GEORGIA, REVENUE
DEPARTMENT
PO BOX 740317
ATLANTA GA 30374-0317

CREDITOR ID: 250488-12
STATE OF GEORGIA, REVENUE
DEPARTMENT
PO BOX 105136
ATLANTA GA 30348-5136

CREDITOR ID: 241055-11
STATE OF GEORGIA, REVENUE
DEPARTMENT
SALES AND USE TAX DIVISION
ACCOUNT NO: 200-037965
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 241054-11
STATE OF GEORGIA, REVENUE
DEPARTMENT
MOTOR FUEL TAX DIVISION
ACCOUNT NO: 03533-UP
419 TRINITY - WASHINGTON BLDG
ATLANTA, GA 30334

CREDITOR ID: 240452-06
STATE OF GEORGIA, REVENUE
DEPARTMENT
ALCOHOL & TOBACCO DIVISION
PO BOX 38368
ATLANTA GA 30334

CREDITOR ID: 241191-11
STATE OF GEORGIA, REVENUE
DEPARTMENT
ACCOUNT NO: 200-039718
PO BOX 105296
ATLANTA, GA 30348-5296

CREDITOR ID: 240453-06
STATE OF GEORGIA, REVENUE
DEPARTMENT
ALCOHOL & TOBACCO DIVISION
PO BOX 49728
ATLANTA GA 30359

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                            **CASE:  05-03817-3F1**

CREDITOR ID: 240451-06
STATE OF GEORGIA, REVENUE
DEPARTMENT
1800 CENTURY CENTER BLVD NE
ROOM 4235
ATLANTA GA 30345-3205

CREDITOR ID: 287573-39
STATE OF HAWAII
DIRECTOR OF FINANCE
BOX 150
HONOLULU HI 96810

CREDITOR ID: 397730-62
STATE OF IDAHO, TAX COMMISSION
UNCLAIMED PROPERTY DIVISION
PO BOX 36
BOISE  ID 83722-2240

CREDITOR ID: 252056-12
STATE OF ILLINOIS
DEPARTMENT OF REVENUE CSE
POST ACTION DIVISION
PO BOX 19085
SPRINGFIELD, IL 62794-9085

CREDITOR ID: 457539-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: CARY SCHUYLER
2239 N STATE ROAD 103
NEW CASTLE IN 47362-9302

CREDITOR ID: 457535-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: LARRY ALLSOP
2010 S STATE HIGHWAY 3
NORTH VERNON IN 47265-7950

CREDITOR ID: 457574-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: ROBERT SULLENDER
RR 2 BOX 300
MONTGOMERY IN 47558-9549

CREDITOR ID: 457573-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: STEVEN ROTH
8432 N 850 E
SYRACUSE IN 46567-8378

CREDITOR ID: 457572-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: ALGER VANHOREY
8310 E 300 N
MONGO IN 46771

CREDITOR ID: 457566-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: JAMES BERGENS
5822 FISH AND WILDLIFE LN
MEDARYVILLE IN 47957-8152

CREDITOR ID: 457557-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: KENNETH BISACCHHI
4752 W 1050 N
LAKE VILLAGE IN 46349-9448

CREDITOR ID: 457541-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: RON RONK
2411 E STATE ROAD 54
SULLIVAN IN 47882-7704

CREDITOR ID: 457527-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: MARK POCHON
15010 HIGHWAY 69 S
MOUNT VERNON IN 47620-8878

CREDITOR ID: 457524-31
STATE OF INDIANA,
NATURAL RESOURCES DEPARTMENT
ATTN: CAPT STEVE HASH
1331 SCHOOLHOUSE RD
EDINBURGH IN 46124

CREDITOR ID: 252131-12
STATE OF INDIANA, DEPARTMENT
OF REVENUE
WITHHOLDING
PO BOX 7222
INDIANAPOLIS, IN 46207-7222

CREDITOR ID: 5-02
STATE OF INDIANA, DEPARTMENT
OF REVENUE
ATTN: TOM F. OBSITNIK, COMMISSIONER
INDIANA GOVERNMENT CTR. NORTH
100 NORTH SENATE AVENUE, ROOM N248
INDIANAPOLIS IN 46204

CREDITOR ID: 457513-31
STATE OF INDIANA, DEPARTMENT OF
ENVIRONMENTAL MANAGEMENT
ATTN: LORI KAPLAN
100 N SENATE AVE
INDIANAPOLIS IN 46204-2273

CREDITOR ID: 240499-06
STATE OF INDIANA, EGG BOARD
PURDUE UNIV
POULTRY SCIENCE BLDG
WEST LAFAYETTE IN 47907-2042

CREDITOR ID: 265204-01
STATE OF INDIANA, ENVIRONMENTAL
MANAGEMENT DEPARTMENT
INDIANA GOVERNMENT CENTER NORTH
100 N SENATE AVENUE
INDIANAPOLIS IN 46204

CREDITOR ID: 265205-01
STATE OF INDIANA, NATURAL
RESOURCES DEPARTMENT
402 WEST WASHINGTON STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 269392-13
STATE OF INDIANA, OFFICE OF THE
ATTORNEY GENERAL
ATTN THE HONORABLE STEVE CARTER
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON STREET
INDIANAPOLIS IN 46204

CREDITOR ID: 397744-62
STATE OF IOWA, TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
STATE CAPITOL BUILDING
DES  MOINES  IA 50319

CREDITOR ID: 397753-62
STATE OF KANSAS UNCLAIMED
PROPERTY DIVISION
900 JACKSON, SUITE 201
TOPEKA  KS 66612-1235

CREDITOR ID: 241091-11
STATE OF KENTUCKY
DEPARTMENT OF REVENUE
ACCOUNT NO.: 911730
FRANKFORT, KY 40620-0003

CREDITOR ID: 241090-11
STATE OF KENTUCKY
DEPARTMENT OF REVENUE
ACCOUNT NO.: 911736
FRANKFORT, KY 40620-0003

CREDITOR ID: 7-02
STATE OF KENTUCKY
DEPARTMENT OF REVENUE
ATTN: MARK TREESH, COMMISSIONER
200 FAIR OAKS LANE
FRANKFORT KY 40620

CREDITOR ID: 397751-62
STATE OF KENTUCKY UNCLAIMED
PROPERTY BRANCH -  TREASURY DEPT
SUITE 183, CAPITOL ANNEX
FRANKFORT  KY 40601

CREDITOR ID: 240530-06
STATE OF KENTUCKY, AG EXP STATION
JOE COLLINS S-225
AG SCIENCE CENTER  NORTH
LEXINGTON KY 40546-0091

CREDITOR ID: 265199-01
STATE OF KENTUCKY, ENVIRONMENTAL
QUALITY COMMISSION
ATTN: JOHN G HORNE II, ESQ
FRANKFORT OFFICE PARK
14 REILLY ROAD
FRANKFORT KY 40601

CREDITOR ID: 265200-01
STATE OF KENTUCKY, NATURAL
RESOURCES DEPARTMENT
2 HUDSON HOLLOW RD
FRNKFORT KY 40601-4311

EXHIBIT A - SERVICE LIST
Other Miscellaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 269388-13
STATE OF KENTUCKY, OFFICE OF THE
ATTORNEY GENERAL
ATTN THE HONORABLE GREGORY D STUMBO
THE CAPTIOL, SUITE 118
700 CAPITOL AVENUE
FRANKFORT KY 40601-3449

CREDITOR ID: 241092-11
STATE OF KENTUCKY, REVENUE CABINET
ACCOUNT NO.: 014165
FRANKFORT, KY 40620-0003

CREDITOR ID: 253835-12
STATE OF KENTUCKY, REVENUE CABINET
HDQ
FRANKFORT, KY 40619

CREDITOR ID: 240524-06
STATE OF KENTUCKY, STATE TREASURER
23 MILLCREEK PARK
FRANKFORT KY 40601

CREDITOR ID: 241093-11
STATE OF KENTUCKY, TREASURER
TRANSPORTATION CABINET DIVISION
OF MOTOR CARRIER
ACCOUNT NO.: 4571
PO BOX 2004
FRANKFORT, KY 40602-2004

CREDITOR ID: 240527-06
STATE OF KENTUCKY, TREASURER
PO BOX 1150
FRANKFORT KY 40602-1150

CREDITOR ID: 240526-06
STATE OF KENTUCKY, TREASURER
EMERGENCY RESPONSE COMMISSION
EOC BOONE CENTER
FRANKFORT KY 40601-6168

CREDITOR ID: 240525-06
STATE OF KENTUCKY, TREASURER
275 E MAIN ST., HS2WD - D
FRANKFORT KY 40621

CREDITOR ID: 253848-12
STATE OF KENTUCKY, TREASURER
100 FAIR OAKS, 5TH FLOOR
PO BOX 491
FRANKFORT KY 40602

CREDITOR ID: 253846-12
STATE OF KENTUCKY, TREASURER
KENTUCKY REVENUE CABINET
FRANKFORT, KY 40620

CREDITOR ID: 240528-06
STATE OF KENTUCKY, TREASURER
OFFICE OF HOUSING BUILDING &
CONSTRUCTION
101 SEA HERO ROAD, SUITE 100
ATTN HAZARDOUS MATERIALS SECTION
FRANKFORT KY 40601-5405

CREDITOR ID: 254240-12
STATE OF LOUISIANA DEPARTMENT OF
REVENUE & TAXATION
PO BOX 80519
BATON ROUGE LA 70898-0519

CREDITOR ID: 240551-06
STATE OF LOUISIANA HORTICULTURE
COMMISSION
PO BOX 91081
BATON ROUGE LA 70821-9081

CREDITOR ID: 240546-06
STATE OF LOUISIANA, BOARD OF
PHARMACY
5615 CORPORATE BLVD, SUITE 8E
BATON ROUGE LA 70808-2537

CREDITOR ID: 261890-12
STATE OF LOUISIANA, DEPARTMENT
OF REVENUE
SALES TAX DIVISION
PO BOX 91205
BATON ROUGE, LA 70821-9205

CREDITOR ID: 261886-12
STATE OF LOUISIANA, DEPARTMENT
OF REVENUE AND TAXATION
PO BOX 201
BATON ROUGE, LA 70821-0201

CREDITOR ID: 261885-12
STATE OF LOUISIANA, DEPARTMENT
OF REVENUE
1555 POYDRAS ST, SUITE 900
NEW ORLEANS, LA 70112-3709

CREDITOR ID: 241106-11
STATE OF LOUISIANA, DEPARTMENT
OF REVENUE
NEW ORLEANS EXHIBITION HALL TAX
ACCOUNT NO.: 6032593900
PO BOX 91205
BATON ROUGE, LA 70821-9205

CREDITOR ID: 241103-11
STATE OF LOUISIANA, DEPARTMENT
OF REVENUE
SALES TAX DIVISION
PO BOX 3138
BATON ROUGE, LA 70821-3138

CREDITOR ID: 311315-39
STATE OF LOUISIANA, DEPARTMENT
OF TREASURY
UNCLAIMED PROPERTY
626 MAIN ST
BATON  ROUGE LA 70801

CREDITOR ID: 240669-06
STATE OF LOUISIANA, DEPARTMENT
OF WILDLIFE & FISHERIES
PO BOX 98000
BATON ROUGE LA 70898-9000

CREDITOR ID: 397342-70
STATE OF LOUISIANA, DEPARTMENT
OF REVENUE
617 NORTH THIRD STREET
BATON ROUGE, LA 70802

CREDITOR ID: 255023-12
STATE OF LOUISIANA, DEPARTMENT
OF REVENUE
PO BOX 91011
BATON ROUGE, LA 70821-9011

CREDITOR ID: 240548-06
STATE OF LOUISIANA, DEPARTMENT OF
ENVIRONMENTAL QUALITY
FINANCIAL SERVICES DIVISION
PO BOX 4311
BATON ROUGE LA 70821-4311

CREDITOR ID: 255031-12
STATE OF LOUISIANA, DEPARTMENT OF
REVENUE & TAXATION
PO BOX 91017
BATON ROUGE, LA 70821-9017

CREDITOR ID: 452078-AA
STATE OF LOUISIANA, DEPARTMENT OF
HEALTH & HOSPITAL
C/O OFFICE OF GOVERNOR
ATTN: KATHLEEN BABINEAUX BLANCO
PO BOX 94004
BATON ROUGE LA 70804-9004

CREDITOR ID: 452077-AA
STATE OF LOUISIANA, DEPARTMENT OF
HEALTH & HOSPITAL
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: CHARLES C FOTI, JR
300 CAPITOL DRIVE
BATON ROUGE LA 70802

CREDITOR ID: 452076-AA
STATE OF LOUISIANA, DEPARTMENT OF
HEALTH & HOSPITAL
ATTN: DIRECTOR
1201 CAPITOL ACCESS ROAD
PO BOX 629
BATON ROUGE LA 70821-0629

CREDITOR ID: 269297-16
STATE OF LOUISIANA, DEPARTMENT OF
REVENUE & TAX
C/O ROBERT G. PUGH
PUGH, PUGH & PUGH, LLP
333 TEXAS STREET, SUITE 2100
SHREVEPORT, LA 71101-5302

CREDITOR ID: 240550-06
STATE OF LOUISIANA, EGG COMMISSION
LOUISIANA DEPARTMENT OF
AGRICULTURE & FORESTRY
ACCOUNTS RECEIVABLE
PO BOX 91081
BATON ROUGE LA 70821-9081

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

| | | |
|---|---|---|
| CREDITOR ID: 265195-01<br>STATE OF LOUISIANA, ENVIRONMENTAL<br>QUALITY DEPARTMENT<br>602 N FIFTH STREET<br>BATON ROUGE LA 70802 | CREDITOR ID: 240395-06<br>STATE OF LOUISIANA, HEALTH &<br>HOSPITALS<br>FOOD & DRUG UNIT<br>6867 BLUEBONNET BLVD<br>BATON ROUGE LA 70810 | CREDITOR ID: 407550-15<br>STATE OF LOUISIANA, LABOR<br>DEPARTMENT<br>OFFICE OF REGULATORY SERVICES<br>ATTN STEPHANIE ROSAYA, TAX OP CHIEF<br>PO BOX 44127<br>BATON ROUGE LA 70804-4127 |
| CREDITOR ID: 261884-12<br>STATE OF LOUISIANA, OFFICE<br>OF FINANCIAL INSTITUTIONS<br>NONDEPOSITORY DIVISION<br>PO BOX 94095<br>BATON ROUGE LA 70804 | CREDITOR ID: 269385-13<br>STATE OF LOUISIANA, OFFICE OF THE<br>ATTORNEY GENERAL<br>ATTN HONORABLE CHARLES C FOTI, JR<br>1885 NORTH THIRD STREET<br>PO BOX 94005<br>BATON ROUGE LA 70804-9005 | CREDITOR ID: 422362-ST<br>STATE OF LOUISIANA, SECRETARY<br>OF REVENUE AND TAXATION<br>PO BOX 91010<br>BATON  ROUGE LA 70821 |
| CREDITOR ID: 397756-62<br>STATE OF MAINE UNCLAIMED<br>PROPERTY DIVISION<br>P.O. BOX 94788<br>LINCOLN  ME 68509 | CREDITOR ID: 397740-62<br>STATE OF MAINE, TREASURER'S OFFICE<br>ABANDONED PROPERTY DIVISION<br>39 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0039 | CREDITOR ID: 255741-12<br>STATE OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 55140<br>CHILD SUPPORT ENFORCEMENT DIV<br>BOSTON, MA 02205-5140 |
| CREDITOR ID: 452080-AA<br>STATE OF MISSISSIPPI<br>DIVISION OF MEDICAID<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN: TOM HOOD<br>PO BOX 220<br>JACKSON MS 39205 | CREDITOR ID: 452079-AA<br>STATE OF MISSISSIPPI<br>DIVISION OF MEDICAID<br>ATTN: EXECUTIVE DIRECTOR<br>ROBERT E LEE BLDG, STE 801<br>239 N LAMAR STREET<br>JACKSON MS 39201-1399 | CREDITOR ID: 240580-06<br>STATE OF MISSISSIPPI DEPARTMENT OF<br>AGRICULTURE & COMMERCE<br>PO BOX 1609<br>JACKSON MS 39215-1609 |
| CREDITOR ID: 240579-06<br>STATE OF MISSISSIPPI DEPARTMENT OF<br>ENVIRONMENTAL QUALITY<br>OAS ATTN FEE SECTION<br>PO BOX 20325<br>JACKSON MS 39289-1325 | CREDITOR ID: 240585-06<br>STATE OF MISSISSIPPI,<br>DEPARTMENT OF HEALTH<br>PO BOX 1700<br>JACKSON MS 39215-1700 | CREDITOR ID: 265196-01<br>STATE OF MISSISSIPPI,<br>ENVIRONMENTAL QUALITY DEPARTMENT<br>LEGAL DIVISION<br>PO BOX 20305<br>JACKSON MS 39289-1305 |
| CREDITOR ID: 256493-12<br>STATE OF MISSISSIPPI,<br>OFFICE OF REVENUE<br>PO BOX 23075<br>JACKSON, MS 39225-3075 | CREDITOR ID: 256492-12<br>STATE OF MISSISSIPPI,<br>OFFICE OF REVENUE<br>PO BOX 23050<br>JACKSON MS 39225-3050 | CREDITOR ID: 240586-06<br>STATE OF MISSISSIPPI,<br>TAX COMMISSION<br>CORPORATE TAX DIVISION<br>1577 SPRINGRIDGE ROAD<br>RAYMOND MS 39154 |
| CREDITOR ID: 240583-06<br>STATE OF MISSISSIPPI,<br>DEPARTMENT OF HEALTH<br>ENVIRONMENT SERVICES<br>570 EAST WOODROW WILSON<br>JACKSON MS 39215 | CREDITOR ID: 240582-06<br>STATE OF MISSISSIPPI,<br>BOARD OF PHARMACY<br>204 KEY DRIVE, STE C<br>MADISON MS 39110 | CREDITOR ID: 256502-12<br>STATE OF MISSISSIPPI,<br>TAX COMMISSION<br>PO BOX 1140<br>JACKSON, MS 39215 |
| CREDITOR ID: 256487-12<br>STATE OF MISSISSIPPI,<br>ECONOMIC COUNCIL<br>STATE CHAMBER OF COMMERCE<br>PO BOX 23276<br>JACKSON MS 39225-3276 | CREDITOR ID: 452081-AA<br>STATE OF MISSISSIPPI,<br>DIVISION OF MEDICAID<br>C/O OFFICE OF GOVERNOR<br>ATTN: HALEY BARBOUR<br>PO BOX 139<br>JACKSON MS 39205 | CREDITOR ID: 240587-06<br>STATE OF MISSISSIPPI,<br>TAX COMMISSION<br>PO BOX 1033<br>JACKSON MS 39215 |
| CREDITOR ID: 381086-47<br>STATE OF MISSISSIPPI,<br>TAX COMMISSION<br>PO BOX 960<br>JACKSON, MS 39205 | CREDITOR ID: 8-02<br>STATE OF MISSISSIPPI,<br>TAX COMMISSION<br>ATTN: JOSEPH BLOUNT, CHAIRMAN<br>(DESIGNATE)<br>1577 SPRINGDALE RD<br>RAYMOND MS 39154 | CREDITOR ID: 269354-16<br>STATE OF MISSISSIPPI, CONSUMER<br>PROTECTION DIVISION<br>ATTN: DAVINA PATTON<br>802 NORTH STATE STREET, SUITE 301<br>PO BOX 22947<br>JACKSON, MS 39225-2048 |
| CREDITOR ID: 269386-13<br>STATE OF MISSISSIPPI, OFFICE OF THE<br>ATTORNEY GENERAL<br>ATTN THE HONORABLE JIM HOOD<br>CARROLL GARTIN JUSTICE BUILDING<br>450 HIGH STREET<br>JACKSON MS 39201 | CREDITOR ID: 261901-12<br>STATE OF MISSISSIPPI, TAX<br>COMMISSION<br>LEVY SECTION<br>PO BOX 23338<br>JACKSON, MS 39225-3338 | CREDITOR ID: 397745-62<br>STATE OF MISSOURI, TREASURER'S<br>OFFICE<br>UNCLAIMED PROPERTY SECTION<br>PO BOX 1272<br>JEFFERSON  CITY  MO 65102-1272 |

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Parties**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                          **CASE:   05-03817-3F1**

CREDITOR ID: 40-01
STATE OF NEW YORK,
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
JUSTICE BUILDING
ATTN ELIOT SPITZER, ESQ
ALBANY NY 12224

CREDITOR ID: 269381-13
STATE OF NEW YORK, OFFICE OF THE
ATTORNEY GENERAL
ATTN THE HONORABLE ELIOT SPITZER
THE CAPITOL
ALBANY NY 12224-0341

CREDITOR ID: 39-02
STATE OF NEW YORK, TAX & FINANCE
DEPARTMENT
ATTN ANDREW S ERISTOFF, COMMISSION
BLDG 9, 2ND FLOOR
W AVERILL HARRIMAN CAMPUS
ALBANY NY 12227

CREDITOR ID: 240597-06
STATE OF NORTH CAROLINA
BOARD OF PHARMACY
104 C CARRBORO PLAZA
HWY 57 BYPASS
CARRBORO NC 27510

CREDITOR ID: 257042-12
STATE OF NORTH CAROLINA
DEPARTMENT OF REVENUE
STATION SQUARE, STE 239
ROCKY MOUNT NC 27804

CREDITOR ID: 257038-12
STATE OF NORTH CAROLINA
DEPARTMENT OF REVENUE
PO BOX 27431
RALEIGH NC 27611-7431

CREDITOR ID: 452084-AA
STATE OF NORTH CAROLINA DEPARTMENT
OF HEALTH & HUMAN SERVICES
C/O OFFICE OF GOVERNOR
ATTN: MICHAEL F EASLEY
20301 MAIL SERVICE CENTER
RALEIGH NC 27699-0301

CREDITOR ID: 452083-AA
STATE OF NORTH CAROLINA DEPARTMENT
OF HEALTH & HUMAN SERVICES
C/O SATANA T DEBERRY
2005 MAIL SERVICE CENTER
RALEIGH NC 27699-2005

CREDITOR ID: 452082-AA
STATE OF NORTH CAROLINA DEPARTMENT
OF HEALTH & HUMAN SERVICES
ATTN: DIVISION OF MEDICAL ASSIST
DIRECTORS OFFICE
2501 MAIL SERVICE CENTER
RALEIGH NC 27699-2501

CREDITOR ID: 257041-12
STATE OF NORTH CAROLINA,
DEPARTMENT OF REVENUE
500 W TRADE ST, SUITE 446
CHARLOTTE, NC 28202

CREDITOR ID: 2700-01
STATE OF NORTH CAROLINA,
ENVIRONMENTAL & NATURAL RESOURCES
DEPARTMENT
1601 MAIL SERVICE CENTER
RALEIGH NC 27699-1601

CREDITOR ID: 240670-06
STATE OF NORTH CAROLINA,
TRANSPORTATION DEPARTMENT
6015 BROOKSHIRE BLVD
CHARLOTTE NC 28216

CREDITOR ID: 240603-06
STATE OF NORTH CAROLINA, BOARD
OF PHARMACY
PO BOX 4560
CHAPEL HILL NC 27515

CREDITOR ID: 240604-06
STATE OF NORTH CAROLINA, BOARD
OF PHARMACY
PO BOX 459
CARRBORO NC 27510-0459

CREDITOR ID: 383189-53
STATE OF NORTH CAROLINA, DENR
919 NORTH MAIN ST
MOORESVILLE NC 28115

CREDITOR ID: 240610-06
STATE OF NORTH CAROLINA, DEPARTMENT
OF MOTOR VEHICLES
PO BOX 29620
RALEIGH NC 27626-0620

CREDITOR ID: 240596-06
STATE OF NORTH CAROLINA, DEPARTMENT
OF AGRICULTURE & CONSUMER SERVICES
PLANT INDUSTRY DIVISION,
SEED SECTION
1060 MAIL SERVICE CENTER
RALEIGH NC 27699-1060

CREDITOR ID: 240605-06
STATE OF NORTH CAROLINA, LABOR
DEPARTMENT, BOILER SAFETY BUREAU
4 WEST EDENTON STREET
RALEIGH NC 27601-1092

CREDITOR ID: 240608-06
STATE OF NORTH CAROLINA, MOTOR
VEHICLES
INTERNAL REGISTRATION PLAN UNIT
6016 BROOKSHIRE BLVD
CHARLOTTE NC 28216

CREDITOR ID: 240607-06
STATE OF NORTH CAROLINA, MOTOR
VEHICLES
INTERNAL REGISTRATION PLAN UNIT
1425 ROCKY QUARRY ROAD, SUITE 100
RALEIGH NC 27610-4100

CREDITOR ID: 269383-13
STATE OF NORTH CAROLINA, OFFICE
OF THE ATTORNEY GENERAL
ATTN THE HONORABLE ROY COOPER
9001 MAIL SERVICE CENTER
RALEIGH NC 27699-9001

CREDITOR ID: 261894-12
STATE OF NORTH CAROLINA, REVENUE
DEPARTMENT
PO BOX 25000
RALEIGH, NC 27640-0150

CREDITOR ID: 411313-15
STATE OF NORTH CAROLINA, REVENUE
DEPARTMENT
COLLECTIONS EXAMINATION DIVISION
ATTN ANGELA C FOUNTAIN, BANK MGR
PO BOX 1168
RALEIGH NC 27602-1168

CREDITOR ID: 257358-12
STATE OF NORTH CAROLINA, REVENUE
DEPARTMENT
PO BOX 871
RALEIGH NC 27602

CREDITOR ID: 257352-12
STATE OF NORTH CAROLINA, REVENUE
DEPARTMENT
PO BOX 2110
HICKORY NC 28603

CREDITOR ID: 256842-12
STATE OF NORTH CAROLINA, REVENUE
DEPARTMENT
CIGARETTE TAX DIVISION
RALEIGH NC 27640-0001

CREDITOR ID: 256839-12
STATE OF NORTH CAROLINA, REVENUE
DEPARTMENT
PO BOX 2458
GREENSBORO NC 27402-2458

CREDITOR ID: 411313-15
STATE OF NORTH CAROLINA, REVENUE
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER OR DONALD LATON, ESQS
DEPARTMENT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 403394-15
STATE OF NORTH CAROLINA, REVENUE
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ROY COOPER OR DONALD LATON, ESQS
DEPARTMENT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

CREDITOR ID: 403394-15
STATE OF NORTH CAROLINA, REVENUE
DEPARTMENT
ATTN CHRISTOPHER S PAYNE,
TAX COLLECTOR
PO BOX 3136
GREENSBORO NC 27402-3136

**EXHIBIT A - SERVICE LIST**
Other Miscellaneous Parties

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 9-02
STATE OF NORTH CAROLINA, REVENUE
DEPARTMENT
ATTN EUGENE C CELLA, ASST SEC REV
501 N WILMINGTON STREET
RALEIGH NC 27640

CREDITOR ID: 240759-06
STATE OF OHIO
TREASURER
DIVISION OF INDUSTRIAL COMPLIANCE
6606 TUSSING ROAD
PO BOX 4009
REYNOLDSBURG OH 43068-9009

CREDITOR ID: 457533-31
STATE OF OHIO,
NATURAL RESOURCES DEPARTMENT
ATTN: RANDY BEINLICH
1898 PONDLICK RD
FRIENDSHIP OH 45630

CREDITOR ID: 241159-11
STATE OF OHIO, DEPARTMENT
OF TAXATION
ACCOUNT NO.: 59-3264623
PO BOX 16560
COLUMBUS, OH 43216-6561

CREDITOR ID: 240615-06
STATE OF OHIO, DEPARTMENT
OF LIQUOR CONTROL
6606 TUSSING ROAD
PO BOX 4005
REYNOLDSBURG OH 43068-9005

CREDITOR ID: 241160-11
STATE OF OHIO, DEPARTMENT
OF TAXATION
ACCOUNT NO.: 89-034210-80
PO BOX 16561
COLUMBUS, OH 43216-6561

CREDITOR ID: 257618-12
STATE OF OHIO, DEPARTMENT
OF TAXATION
PO BOX 444
COLUMBUS OH 43216-0444

CREDITOR ID: 10-02
STATE OF OHIO, DEPARTMENT OF
TAXATION
ATTN: WILLIAM W. WILKINS,
COMMISSIONER
30 EAST BROAD STREET, 22ND FLOOR
COLUMBUS OH 43215

CREDITOR ID: 265202-01
STATE OF OHIO, ENVIRONMENTAL
PROTECTION AGENCY
122 S FRONT STREET
COLUMBUS OH 43215

CREDITOR ID: 457528-31
STATE OF OHIO, EPA DES
ATTN: LINDA FRIEDMAN
1571 PERRY ST
COLUMBUS OH 43201-2670

CREDITOR ID: 269390-13
STATE OF OHIO, OFFICE OF THE
ATTORNEY GENERAL
ATTN THE HONORABLE JIM PETRO
STATE OFFICE TOWER
30 EAST BROAD STREET, 17TH FLOOR
COLUMBUS OH 43215-3428

CREDITOR ID: 452489-T1
STATE OF OKLAHOMA, DEPARTMENT
OF ENVIRONMENTAL QUALITY
ATTN: JOHN CULLIN
222 E GRAND AVENUE, SUITE 214
PONCA CITY OK 74601-4316

CREDITOR ID: 257635-12
STATE OF OKLAHOMA, TAX COMMISSION
FRANCHISE TAX
PO BOX 26930
OKLAHOMA CITY OK 73126-0930

CREDITOR ID: 397746-62
STATE OF PENNSYLVANIA, TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 1837
HARRISBURG PA 17105-1837

CREDITOR ID: 240671-06
STATE OF SOUTH CAROLINA DIVISION
PO BOX 11905
COLUMBIA SC 29211

CREDITOR ID: 240662-06
STATE OF SOUTH CAROLINA,
EDUCATION LOTTERY
PO BOX 11949
COLUMBIA SC 29211-1949

CREDITOR ID: 260514-12
STATE OF SOUTH CAROLINA,
DEPARTMENT OF REVENUE
211 CENTURY DR, STE 210 B
GREENVILLE SC 29607

CREDITOR ID: 260508-12
STATE OF SOUTH CAROLINA,
DEPARTMENT OF REVENUE
1330 HOWARD PKWY
PO BOX 30427
MYRTLE BEACH, SC 29588

CREDITOR ID: 240660-06
STATE OF SOUTH CAROLINA,
DEPARTMENT OF REVENUE
MOTOR CARRIER PROPERTY TAX
PROPERTY TAX
COLUMBIA SC 29214-0139

CREDITOR ID: 377118-44
STATE OF SOUTH CAROLINA,
DEPARTMENT OF REVENUE
CENTRAL LEVY UNIT
COLUMBIA, SC 29214-0213

CREDITOR ID: 240659-06
STATE OF SOUTH CAROLINA,
DEPARTMENT OF AGRICULTURE
PO BOX 11280
COLUMBIA SC 29211

CREDITOR ID: 240652-06
STATE OF SOUTH CAROLINA,
DEPARTMENT OF LLR ENVIRONMENTAL
CERTIFICATION BOARD
PO BOX 11409
COLUMBIA SC 29211-1409

CREDITOR ID: 241170-11
STATE OF SOUTH CAROLINA,
DEPARTMENT OF REVENUE
SALES TAX RETURN
ACCOUNT NO.: 02380809-7
PO BOX 2535
COLUMBIA, SC 29214-0101

CREDITOR ID: 11-02
STATE OF SOUTH CAROLINA,
DEPARTMENT OF REVENUE
ATTN BURNET R MAYBANK, III,
DIRECTOR
301 GERVAIS STREET
COLUMBIA SC 29214

CREDITOR ID: 240658-06
STATE OF SOUTH CAROLINA, BOARD OF
PHARMACY
PO BOX 11927
COLUMBIA SC 29211-1927

CREDITOR ID: 452087-AA
STATE OF SOUTH CAROLINA, DEPARTMENT
OF HEALTH & HUMAN SERVICES
C/O OFFICE OF GOVERNOR
ATTN: MARK SANFORD
PO BOX 12267
COLUMBIA SC 29211

CREDITOR ID: 452086-AA
STATE OF SOUTH CAROLINA, DEPARTMENT
OF HEALTH & HUMAN SERVICES
C/O OFFICE OF THE HONORABLE
ATTN: HENRY MCMASTER
PO BOX 11549
COLUMBIA SC 29211

CREDITOR ID: 452085-AA
STATE OF SOUTH CAROLINA, DEPARTMENT
OF HEALTH & HUMAN SERVICES
ATTN: DIRECTOR
PO BOX 8206
COLUMBIA SC 29202-8206

CREDITOR ID: 265197-01
STATE OF SOUTH CAROLINA, HEALTH &
ENVIRONMENTAL CONTROL
2600 BULL STREET
COLUMBIA SC 29201

CREDITOR ID: 265198-01
STATE OF SOUTH CAROLINA, NATURAL
RESOURCES DEPARTMENT
REMBERT C DENNIS BUILDING
1000 ASSEMBLY STREET
COLUMBIA SC 29201

**EXHIBIT A - SERVICE LIST**

**Other Miscellaneous Parties**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                    **CASE:   05-03817-3F1**

CREDITOR ID: 269387-13
STATE OF SOUTH CAROLINA, OFFICE
OF THE ATTORNEY GENERAL
ATTN THE HONORABLE HENRY MCMASTER
REMBERT DENNIS BUILDING
1000 ASSEMBLY STREET, ROOM 519
COLUMBIA SC 29201

CREDITOR ID: 260252-12
STATE OF SOUTH CAROLINA, REVENUE
DEPARTMENT
PO BOX 12099
ROCK HILL SC 29731-2099

CREDITOR ID: 240649-06
STATE OF SOUTH CAROLINA, REVENUE
DEPARTMENT
DIVISION OF MOTOR VEHICLES
PO BOX 1498
COLUMBIA SC 29216-0019

CREDITOR ID: 397739-62
STATE OF SOUTH DAKOTA, TREASURER'S
OFFICE
500 EAST CAPITOL AVENUE
PIERRE  SD 57501-5070

CREDITOR ID: 240673-06
STATE OF TENNESSEE, DEPARTMENT
OF COMMERCE & INSURANCE
PO BOX 198990
NASHVILLE TN 37219-8990

CREDITOR ID: 240672-06
STATE OF TENNESSEE, DEPARTMENT
OF COMMERCE & INSURANCE
500 JAMES ROBERTSON PKWY
NASHVILLE TN 37243-1132

CREDITOR ID: 262663-12
STATE OF TENNESSEE, DEPARTMENT
OF REVENUE
TAX ENFORCEMENT DIVISION
PO BOX 190665
NASHVILLE TN 37242

CREDITOR ID: 240685-06
STATE OF TENNESSEE, DEPARTMENT OF
AGRICULTURE
MELROSE STATION
PO BOX 40627
NASHVILLE TN 37204

CREDITOR ID: 452090-AA
STATE OF TENNESSEE, DEPARTMENT OF
HUMAN SERVICES
C/O OFFICE OF GOVERNOR
ATTN PHIL BREDESEN
TENNESEE STATE CAPITOL
NASHVILLE TN 37243-0001

CREDITOR ID: 452089-AA
STATE OF TENNESSEE, DEPARTMENT OF
HUMAN SERVICES
C/O OFFICE OF THE ATTORNEY GENERAL
PO BOX 20207
NASHVILLE TN 37202-0207

CREDITOR ID: 452088-AA
STATE OF TENNESSEE, DEPARTMENT OF
HUMAN SERVICES
ATTN DIRECTOR
400 DEADERICK STREET, 15TH FL
NASHVILLE TN 37248-0001

CREDITOR ID: 240684-06
STATE OF TENNESSEE, DEPARTMENT OF
AGRICULTURE
DIVISION OF REGULATORY SERVICES
PO BOX 40627
NASHVILLE TN 37204

CREDITOR ID: 265203-01
STATE OF TENNESSEE, ENVIRONMENTAL &
CONSUMER DEPARTMENT
L&C ANNEX, FIRST FLOOR
401 CHURCH STREET
NASHVILLE TN 37243-0435

CREDITOR ID: 269391-13
STATE OF TENNESSEE, OFFICE OF THE
ATTORNEY GENERAL
ATTN THE HONORABLE PAUL G SUMMERS
450 JAMES ROBERTSON PARKWAY
PO BOX 20207
NASHVILLE TN 37202-0207

CREDITOR ID: 240687-06
STATE OF TENNESSEE, SECRETARY
OF STATE
ATTN ANNUAL REPORT TO
TENNESSEE SECRETARY
312 EIGHTH AVE N., 6TH FLOOR
NASHVILLE TN 37243

CREDITOR ID: 240696-06
STATE OF TENNESSEE, STATE BOARD
OF PHARMACY
500 JAMES ROBERTSON PKWY
NASHVILLE TN 37246

CREDITOR ID: 457556-31
STATE OF TEXAS
ATTN GERARDO PINZON
4707 E CALTON RD, STE 304
LAREDO TX 78041

CREDITOR ID: 395369-62
STATE OF TEXAS,
COMP OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY HOLDER
REPORTING SECTION
PO BOX 12019
AUSTIN TX 78711-2019

CREDITOR ID: 452094-AA
STATE OF TEXAS, HEALTH & HUMAN
SERVICES
C/O TEXAS SECRETARY OF STATE
PO BOX 12887
AUSTIN TX 78711

CREDITOR ID: 452093-AA
STATE OF TEXAS, HEALTH & HUMAN
SERVICES
C/O OFFICE OF GOVERNOR
ATTN RICK PERRY
PO BOX 12428
AUSTIN TX 78711-2428

CREDITOR ID: 452092-AA
STATE OF TEXAS, HEALTH & HUMAN
SERVICES
C/O OFFICE OF ATTORNEY GENERAL
ATTN GREG ABBOTT
PO BOX 12548
AUSTIN TX 78711-2548

CREDITOR ID: 262741-12
STATE OF TEXAS, TREASURER
CONTROLLER OF PUBLIC ACCOUNTS
AUSTIN TX 78774-0100

CREDITOR ID: 397742-62
STATE OF UTAH, TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
341 SOUTH MAIN ST., 5TH FLOOR
SALT  LAKE  CITY  UT 84111

CREDITOR ID: 397741-62
STATE OF VERMONT, TREASURER'S
OFFICE
UNCLAIMED PROPERTY DIVISION
133 STATE STREET
MONTPELIER  VT 05633-0001

CREDITOR ID: 240758-06
STATE OF VIRGINIA
TREASURER
PO BOX 85022
RICHMOND VA 23261-5022

CREDITOR ID: 264219-12
STATE OF VIRGINIA
DEPARTMENT OF TAXATION
PO BOX 27407
RICHMOND, VA 23261-7407

CREDITOR ID: 264218-12
STATE OF VIRGINIA
DEPARTMENT OF TAXATION
PO BOX 27264
RICHMOND, VA 23261-7264

CREDITOR ID: 264217-12
STATE OF VIRGINIA
DEPARTMENT OF TAXATION
PO BOX 1777
RICHMOND VA 23218-1777

CREDITOR ID: 240773-06
STATE OF VIRGINIA
DEPARTMENT OF ALCOHOL BEVERAGES
PO BOX 27491
RICHMOND VA 23261-7491

CREDITOR ID: 240772-06
STATE OF VIRGINIA
DEPARTMENT OF TAXATION
PO BOX 1115
RICHMOND VA 23218-1115

**EXHIBIT A - SERVICE LIST**
Other Miscellaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 13-02
STATE OF VIRGINIA
DEPARTMENT OF TAXATION
ATTN: KENNETH W. THORSON
3600 WEST BROAD STREET, SUITE 160
RICHMOND VA 23230-4915

CREDITOR ID: 240774-06
STATE OF VIRGINIA
DEPARTMENT OF AGRICULTURE
AGRICULTURE & CONSUMER SERVICES
PO BOX 430
RICHMOND VA 23218-0430

CREDITOR ID: 241215-11
STATE OF VIRGINIA
DEPARTMENT OF TAXATION
ACCOUNT NO.: 000996834-2
PO BOX 26626
RICHMOND, VA 23261-6626

CREDITOR ID: 240771-06
STATE OF VIRGINIA
DEPARTMENT OF AGRICULTURE
OFFICE PRODUCTS & INDUSTRY STAN
ROOM 402
PO BOX 1163
RICHMOND VA 23218

CREDITOR ID: 269389-13
STATE OF VIRGINIA, OFFICE OF THE
ATTORNEY GENERAL
ATTN THE HONORABLE JUDY JAGDMANN
900 EAST MAIN STREET
RICHMOND VA 23219

CREDITOR ID: 410742-15
STATE OF WEST VIRGINIA, TREASURER
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: DARRELL VIVIAN MCGRAW JR, ESQ
STATE CAPITOL
1900 KANAWHA BLVD E
CHARLESTON WV 25305

CREDITOR ID: 410742-15
STATE OF WEST VIRGINIA, TREASURER
ATTN CAROLYN ATKINSON
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DRIVE
CHARLESTON WV 25311

CREDITOR ID: 397743-62
STATE OF WISCONSIN, TREASURER'S
OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 2114
MADISON  WI 53701-2114

CREDITOR ID: 255730-12
STATES OF MARYLAND & VIRIGINIA
PO BOX 79537
BALTIMORE, MD 21279-0537

CREDITOR ID: 255730-12
STATES OF MARYLAND & VIRIGINIA
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: J JOSEPH CURRAN JR, ESQ
200 ST PAUL PLACE
BALTIMORE MD 21202

CREDITOR ID: 255730-12
STATES OF MARYLAND & VIRIGINIA
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN JERRY KILGORE, ESQ
900 E MAIN STREET
RICHMOND VA 23219

CREDITOR ID: 253285-12
SUWANNE COUNTY COURTHOUSE
JOHN WOOLEY CLERK OF COURT
200 OHIO AVE S
LIVE OAK FL 32060-3239

CREDITOR ID: 452431-T1
TALLAHASSE CLERK OF THE CIRCUIT CRT
OFFICIAL RECORDS/RECORDING DEPT.
LEON COUNTY COURTHOUSE
313 S CALHOUN STREET, SUITE 101
TALLAHASSEE FL 32301

CREDITOR ID: 452420-T1
TAMPA CLERK OF THE CIRCUIT COURT
BOCC RECORDS
PO BOX 1110
TAMPA FL 33601-1110

CREDITOR ID: 452419-T1
TAMPA CLERK OF THE CIRCUIT COURT
BOCC RECORDS
COUNTY CENTER
601 EAST KENNEDY BLVD, 12TH FLOOR
TAMPA FL 33602

CREDITOR ID: 383180-53
TAMPA, FL FDEP
3804 COCONUT PALM DR
TAMPA FL 33619

CREDITOR ID: 240787-06
TAX COLLECTOR
WES KELLEY
112 E. PINCKNEY STREET, ROOM #102
MADISON FL 32340

CREDITOR ID: 263283-12
TOWN OF AMITE CITY
PROPERTY TAX DIV
212 E OAK ST
AMITE, LA 70422-2818

CREDITOR ID: 240697-06
TOWN OF BATESVILLE LEESVILLE
PO BOX 2329
BATESVILLE-LEESVILLE SC 29070

CREDITOR ID: 240698-06
TOWN OF BOONE
PO BOX 192
BOONE NC 28607-0192

CREDITOR ID: 240699-06
TOWN OF CALLAHAN
PO BOX 5016
CALLAHAN FL 32011

CREDITOR ID: 240701-06
TOWN OF CARY
PO BOX 8049
CARY NC 27512

CREDITOR ID: 240700-06
TOWN OF CARY
PO BOX 449
CARY NC 27519-4449

CREDITOR ID: 240703-06
TOWN OF CHAPIN
UTILITIES DEPARTMENT
PO BOX 418
CHAPIN SC 29036

CREDITOR ID: 240702-06
TOWN OF CHAPIN
PO BOX 183
CHAPIN SC 29036

CREDITOR ID: 240704-06
TOWN OF CHELSEA
PO BOX 111
CHELSEA AL 35043

CREDITOR ID: 318482-42
TOWN OF CLARKSVILLE
PO BOX 1147
CLARKSVILLE VA 23927

CREDITOR ID: 240706-06
TOWN OF CLAYTON
PO BOX 879
CLAYTON NC 27520-0879

CREDITOR ID: 240707-06
TOWN OF DALLAS
210 N HOLLAND STREET
DALLAS NC 28034

CREDITOR ID: 240710-06
TOWN OF DAVIE
ATTN OCCUPATIONAL LICENSES
PO BOX 5917
DAVIE FL 33310-5917

**EXHIBIT A - SERVICE LIST**
Other Miscallaneous Parties

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                           **CASE:   05-03817-3F1**

CREDITOR ID: 240709-06
TOWN OF DAVIE
6591 SW 45TH ST
DAVIE FL 33314

CREDITOR ID: 240708-06
TOWN OF DAVIE
1230 SOUTH NOB HILL ROAD
DAVIE FL 33324

CREDITOR ID: 240711-06
TOWN OF DUNCAN
153 WEST MAIN STREET
PO BOX 188
DUNCAN SC 29334

CREDITOR ID: 240712-06
TOWN OF DUNDEE
OCCUPATIONAL TAX OFFICE
135 MAIN STREET
DUNDEE FL 33838

CREDITOR ID: 240713-06
TOWN OF EDENTON
PO BOX 300
EDENTON NC 27932-0300

CREDITOR ID: 240714-06
TOWN OF ELIZABETHTOWN
PROPERTY TAX
PO BOX 716
ELIZABETHTOWN NC 28337-0716

CREDITOR ID: 240715-06
TOWN OF ELKIN
PO BOX 857
ELKIN NC 28621-3435

CREDITOR ID: 263310-12
TOWN OF FARMHILL
PROPERTY TAX
PO BOX 368
FARMVILLE VA 23901-0368

CREDITOR ID: 318880-43
TOWN OF FERRIDAY
1116 SECOND STREET
FERRIDAY, LA 71334

CREDITOR ID: 240717-06
TOWN OF FOREST CITY
WATER & LIGHT DEPT
PO BOX 728
FOREST CITY NC 28043

CREDITOR ID: 240718-06
TOWN OF FORT MILL
PO BOX 159
FORT MILL SC 29715-0159

CREDITOR ID: 318486-42
TOWN OF FRANKLIN
188 W MAIN ST
FRANKLIN NC 28734-2949

CREDITOR ID: 318487-42
TOWN OF FRANKLINTON
301 11TH AVE
FRANKLINTON, LA 70438-1146

CREDITOR ID: 240721-06
TOWN OF GARNER
PO BOX 446
GARNER NC 27529-0446

CREDITOR ID: 318881-43
TOWN OF GRAMERCY, TAX COLLECTOR
PO DRAWER 340
GRAMERCY, LA 70052

CREDITOR ID: 263324-12
TOWN OF GRANITE FALLS
PROPERTY TAX
PO BOX 10
GRANITE FALLS NC 28630-0010

CREDITOR ID: 240722-06
TOWN OF GRANITE QUARRY
PO BOX 351
GRANITE QUARRY NC 28072-0351

CREDITOR ID: 240723-06
TOWN OF GREENEVILLE
200 N COLLEGE ST
GREENEVILLE TN 37745-5096

CREDITOR ID: 318491-42
TOWN OF HAMPTON
608 FIRST ST WEST
HAMPTON, SC 29924

CREDITOR ID: 240725-06
TOWN OF HAW RIVER
PO BOX 103
HAW RIVER NC 27258

CREDITOR ID: 263333-12
TOWN OF HILDEBRAN
PROPERTY TAX
PO BOX 87
HILDEBRAN NC 28637-0087

CREDITOR ID: 240726-06
TOWN OF HOPE MILLS
5770 ROCKFISH RD
HOPE MILLS NC 28348-9998

CREDITOR ID: 240727-06
TOWN OF JUPITER
210 MILITARY TRAIL
JUPITER FL 33458

CREDITOR ID: 240728-06
TOWN OF KILLEN
PO BOX 27
KILLEN AL 35645

CREDITOR ID: 240729-06
TOWN OF KNIGHTDALE
PO BOX 640
KNIGHTDALE NC 27545-0640

CREDITOR ID: 240731-06
TOWN OF LADY LAKE
CHANGE ADDRESS PER
PEGGY S (PUBLIC WKS)
7/29/99 AL

CREDITOR ID: 240730-06
TOWN OF LADY LAKE
409 FENNELL BLVD
LADY LAKE FL 32159

CREDITOR ID: 240732-06
TOWN OF LAKE PLACID
51 PARK DRIVE
LAKE PLACID FL 33852

CREDITOR ID: 240733-06
TOWN OF LANTANA
318 SO DIXIE HWY
LANTANA FL 33462-3213

CREDITOR ID: 240734-06
TOWN OF LOUISBURG
110 W NASH ST
LOUISBURG NC 27549

**EXHIBIT A - SERVICE LIST**

**Other Miscallaneous Parties**

**DEBTOR:     WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:  05-03817-3F1**

CREDITOR ID: 240735-06
TOWN OF MADISON
120 N MARKET STREET
MADISON NC 27025

CREDITOR ID: 240736-06
TOWN OF MANGONIA PARK
OCCUPATIONAL LICENSE
1755 E TIFFANY DRIVE
MANGONIA PARK FL 33407

CREDITOR ID: 240737-06
TOWN OF MIAMI LAKES
6851 MAIN STREET
MIAMI LAKES FL 33014

CREDITOR ID: 240738-06
TOWN OF NORTH WILKESBORO
PO BOX 218
NORTH WILKESBORO NC 28659

CREDITOR ID: 240739-06
TOWN OF ORANGE PARK
2042 PARK AVENUE
ORANGE PARK FL 32073

CREDITOR ID: 240740-06
TOWN OF PINEVILLE, TAX COLLECTOR
PO BOX 249
PINEVILLE NC 28134-0249

CREDITOR ID: 318494-42
TOWN OF ROCKY MOUNT
345 DONALD AVE
ROCKY MOUNT VA 24151-1598

CREDITOR ID: 240743-06
TOWN OF RUTHERFORDTON
134 N WASHINGTON STREET
RUTHERFORDTON NC 28139

CREDITOR ID: 240742-06
TOWN OF RUTHERFORDTON
129 N MAIN STREET
RUTHERFORDTON NC 28139

CREDITOR ID: 240744-06
TOWN OF SOUTH CONGAREE
119 WEST BERRY ROAD
SOUTH CONGAREE SC 29172

CREDITOR ID: 318495-42
TOWN OF SOUTH HILL
211 S MECKLENBURG AVE
SOUTH HILL, VA 23970-2619

CREDITOR ID: 318496-42
TOWN OF STALLINGS
PO BOX 4030
STALLINGS, NC 28106

CREDITOR ID: 240747-06
TOWN OF SUMMERVILLE
104 CIVIC CENTER
SUMMERVILLE SC 29483

CREDITOR ID: 240748-06
TOWN OF VINTON
311 S POLLARD STREET
VINTON VA 24179

CREDITOR ID: 240749-06
TOWN OF VINTON, TREASURER
PO BOX 338
VINTON VA 24179

CREDITOR ID: 240750-06
TOWN OF WALKER
10136 FLORIDA BLVD
WALKER LA 70785

CREDITOR ID: 240751-06
TOWN OF WALKER, DEPARTMENT OF
ALCOHOL LICENSING
PO BOX 217
WALKER LA 70785-0217

CREDITOR ID: 240752-06
TOWN OF WALKERTOWN
PO BOX 39
WALKERTOWN NC 27051-0039

CREDITOR ID: 318498-42
TOWN OF WAYNESVILLE
280 GEORGIA AVENUE
WAYNESVILLE NC 28786

CREDITOR ID: 263375-12
TOWN OF WEDDINGTON, PROPERTY TAX
1924 WEDDINGTON ROAD
WEDDINGTON NC 28104

CREDITOR ID: 240753-06
TOWN OF WEST UNION
PO BOX 129
WEST UNION SC 29696-0129

CREDITOR ID: 240755-06
TOWN OF WILLIAMSTON
PO BOX 70
WILLIAMSTON SC 29697

CREDITOR ID: 240754-06
TOWN OF WILLIAMSTON
PO BOX 506
WILLIAMSTON NC 27892

CREDITOR ID: 457561-31
TOWNSHIP OF MADISON
ATTN: BARBARA BAILEY
51 1ST ST
NEWARK OH 43055

CREDITOR ID: 240756-06
TRAVIS A HULSEY, DIRECTOR
SUITE A - 100
716 RICHARD ARRINGTON JR BLVD
BIRMINGHAM AL 35203

CREDITOR ID: 397750-62
TREASURY DEPARTMENT-MS
UNCLAIMED PROPERTY DIVISION
P.O. BOX 138
JACKSON  MS 39205-0138

CREDITOR ID: 397749-62
TREASURY DEPARTMENT-NH
UNCLAIMED PROPERTY DIVISION
25 CAPITOL STREET, ROOM 205
CONCORD  NH 03301

CREDITOR ID: 452097-AA
TRICARE MANAGEMENT ACTIVITY
C/O U.S. ATTORNEY
CIVIL PROCESS CLERK
300 N HOGAN STREET, SUITE 9-150
JACKSONVILLE FL 32202

CREDITOR ID: 452096-AA
TRICARE MANAGEMENT ACTIVITY
C/O OFFICE OF U.S. ATTORNEY
ATTN: ALBERTO GONZALEZ
U.S. DEPT OF JUSTICE
950 PENNSYLVANIA AVE
WASHINGTON DC 20530-0001

CREDITOR ID: 452095-AA
TRICARE MANAGEMENT ACTIVITY
SKYLINE 5, STE 810
5111 LEESBURG PIKE
FALLS CHURCH VA 22041-3206

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Parties**

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                                  **CASE:  05-03817-3F1**

CREDITOR ID: 240535-06
TUSCALOOSA COUNTY, AL
LICENSE COMMIS/LEE A HALLMAN
PO BOX 020737
TUSCALOOSA AL 35402

CREDITOR ID: 240760-06
TUSCALOOSA HEALTH DEPARTMENT
PUBLIC HEALTH ANNEX
ENVIRONMENTAL HEALTH
PO BOX 70190
TUSCALOOSA AL 35407

CREDITOR ID: 397710-62
UNCLAIMED PROPERTY DIV-IN
ATTORNEY GENERAL'S OFFICE
402 WEST WASHINGTON, SUITE C-531
INDIANAPOLIS IN 46204

CREDITOR ID: 397757-62
UNCLAIMED PROPERTY UNIT
301 W. PRESTON STREET
BALTIMORE  MD 21201-2385

CREDITOR ID: 240761-06
UNITED STATES DEPARMENT OF JUSTICE
DRUG ENFORCEMENT ADMIN
PO BOX 2427
ARLINGTON VA 22202-2427

CREDITOR ID: 403367-83
UNITED STATES DEPARTMENT OF TREASURY
FOIA OFFICE
M/S D54
1600 CLIFTON RD., NE
ATLANTA GA 30333

CREDITOR ID: 410363-BD
UNITED STATES DEPT OF AGRICULTURE
ATTN: JANE E SERVAIS
HEAD LICENSE & PROGRAM REVIEW
PACA BRANCH, SW MAIL STOP 0245
1400 INDEPENDENCE AVENUE
WASHINGTON DC 20250-0245

CREDITOR ID: 457548-31
US DEPARTMENT OF THE AIR FORCE
ATTN: LARRY BAILEY
307 TINKER DRIVE,  BLDG 306
SAN ANTONIO TX 78241

CREDITOR ID: 399380-53
US EPA REGION4
SAM NUN ATLANTA FEDERAL CENTER
61 FORSYTH ST., S.W.
ATLANTA, GA 30303-8909

CREDITOR ID: 397758-62
US VIRGIN ISLANDS
OFFICE OF THE LIEUTENANT GOVERNOR
HON GERARD LUZ JAMES II
ST. THOMAS   VI 00802

CREDITOR ID: 240762-06
UTILITY PAYMENT PROCESSING-LA
P O BOX 96025
BATON ROUGE LA 70896-9600

CREDITOR ID: 264081-12
VERMILION PARISH SCHOOL BOARD
SALES & USE TAX DEPT
PO DRAWER 520
ABBEVILLE, LA 70510

CREDITOR ID: 241214-11
VERMILION PARISH SCHOOL BOARD
SALES TAX DIVISION
ACCOUNT NO.: 2429
220 SOUTH JEFFERSON STREET
DRAWER 520
ABBEVILLE, LA 70511-0520

CREDITOR ID: 264084-12
VERMILLION PARISH TAX COLLECTOR
PROPERTY TAX
PO BOX 307
ABBEVILLE, LA 70511-0307

CREDITOR ID: 240765-06
VIKKI A GOFF, CITY CLERK
PO DRAWER 368
PASS CHRISTIAN MS 39571

CREDITOR ID: 264172-12
VILLAGE OF GREENHILLS
INCOME TAX
11000 WINTON ROAD
GREENHILLS OH 45218-1198

CREDITOR ID: 240767-06
VILLAGE OF NORTH PALM BEACH
645 PROSPERITY FARMS ROAD
NORTH PALM BEACH FL 33408

CREDITOR ID: 240766-06
VILLAGE OF NORTH PALM BEACH
RECORDS DIVISION
560 US HIGHWAY 1
NORTH PALM BEACH FL 33408

CREDITOR ID: 240768-06
VILLAGE OF PALM SPRINGS
LAND DEVELOPMENT
226 CYPRESS LANE
PALM SPRINGS FL 33461

CREDITOR ID: 240769-06
VILLAGE OF ROYAL PALM BEACH
1050 ROYAL PALM BEACH BLVD
ROYAL PALM BEACH FL 33411

CREDITOR ID: 240770-06
VILLAGE OF WELLINGTON
12794 W FOREST HIL BLVD, SUITE 23
WELLINGTON FL 33414

CREDITOR ID: 249509-12
WARREN COUNTY SCHOOLS
FINANCE OFFICER
PO BOX 51530
BOWLING GREEN, KY 42102-9019

CREDITOR ID: 377688-44
WASHINGTON PARISH
SALES & USE TAX
PO DRAWER 508
FRANKLINTON, LA 70438-0508

CREDITOR ID: 264448-12
WASHINGTON PARISH TAX COLLECTOR
PROPERTY TAX
COURTHOUSE
PO BOX 668
FRANKLINTON LA 70438-0668

CREDITOR ID: 240786-06
WEDCO DISTRICT HEALTH DEPARTMENT
PO BOX 218
CYNTHIANA KY 41031-0218

CREDITOR ID: 240516-06
WEDOWEE, AL JUDGE OF PROBATE
PO BOX 249
WEDOWEE AL 36278

CREDITOR ID: 240509-06
WETUMPKA AL JUDGE OF PROBATE
STUBBS, JIMMY
PO BOX 280
WETUMPKA AL 36092

**Total:   2,217**

# EXHIBIT B

# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA
# JACKSONVILLE DIVISION

| In re: | ) | Case No. 05-03817-3F1 |
|---|---|---|
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. | ) | Jointly Administered |

## NOTICE OF HEARING TO CONSIDER CONFIRMATION OF, AND DEADLINE FOR OBJECTING TO, DEBTORS' JOINT PLAN OF REORGANIZATION

**TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST AND INTERESTS IN ANY OF THE FOLLOWING DEBTORS:**

| Debtor | Address | Tax I.D. |
|---|---|---|
| Winn-Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0514290 |
| Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-3182270 |
| Table Supply Food Stores Co., Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6079368 |
| Astor Products, Inc. | 5244 Edgewood Court, Jacksonville, Florida  32254 | 59-0858632 |
| Crackin' Good, Inc. | 701 N. Forrest Street, Valdosta, Georgia  31601 | 59-3652948 |
| Deep South Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-1271288 |
| Deep South Products, Inc. | 255 Jacksonville Highway, Fitzgerald, Georgia  31750 | 59-0855905 |
| Dixie Darling Bakers, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0471662 |
| Dixie-Home Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6079054 |
| Dixie Packers, Inc. | State Road 53 South, Madison, Florida  32340 | 59-1288553 |
| Dixie Spirits, Inc. | 600 Edwards Avenue, Harahan, Louisiana  70123-3185 | 77-0602359 |
| Economy Wholesale Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0230020 |
| Foodway Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1569265 |
| Kwik Chek Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6073162 |
| Sunbelt Products, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1551401 |
| Sundown Sales, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1414946 |
| Superior Food Company | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 57-0469943 |
| WD Brand Prestige Steaks, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3545257 |
| Winn-Dixie Handyman, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 58-1434107 |
| Winn-Dixie Logistics, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3652949 |
| Winn-Dixie Montgomery, Inc. | 1550 Jackson Ferry Road, Montgomery, Alabama  36104-1718 | 59-1212119 |
| Winn-Dixie Procurement, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3652951 |
| Winn-Dixie Raleigh, Inc. | 833 Shotwell Road, Clayton, North Carolina  27520 | 56-0670665 |
| Winn-Dixie Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6078837 |

**PLEASE TAKE NOTICE THAT:**

1.      On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc.  and Affiliated Debtors (the "Disclosure Statement") for use by Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") in soliciting acceptances or rejections of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc.  and Affiliated Debtors (the "Plan").

2.    In conjunction with approving the Disclosure Statement, the Bankruptcy Court entered an order (a) approving the dates, procedures and forms applicable to the process of soliciting votes on and providing notice of the Plan, (b) approving certain vote tabulation procedures, and (c) establishing the deadline for filing objections to the Plan and scheduling the hearing to consider confirmation of the Plan (the "Solicitation Procedures Order").

3.    A hearing to consider confirmation of the Plan will be held on October 13, 2006, at 9:00 a.m. (Eastern Time), before the Honorable Jerry A. Funk, Judge of the Bankruptcy Court, in the United States Courthouse, at 300 North Hogan Street, Jacksonville, Florida 32202.  The hearing may be adjourned from time to time by announcement in open court. You are reminded that Local Rule 5072(b)(16) requires that all persons appearing in Court should dress in appropriate business attire consistent with their financial abilities.  Among other things, a coat and tie are appropriate for a man; a dress or pants suit is appropriate for a woman.  You are further reminded that pursuant to Local Rule 5073-1 cellular telephones are prohibited in the Courthouse, as are computers, absent a specific order by the Court authorizing the use of a computer.  Please take notice that as an additional security measure a photo ID is required for entry into the Courthouse.

4.    No later than September 25, 2006, at 4:00 p.m. (Eastern Time), all objections to confirmation of the Plan must be (a) filed with the Clerk of the Bankruptcy Court via the Bankruptcy Court's electronic filing procedures, and (b) received by (i) Rosalie Walker Gray, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, Fax: (917) 777-3214, E-mail: rgray@skadden.com, (ii) Cynthia C. Jackson, Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida 32202, Fax: (904) 359-7708, E-mail: cjackson@smithhulsey.com, and (iii) Matthew Barr, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Fax: 212-822-5194, E-mail: mbarr@milbank.com.  The objections must be in writing, must state the name and address of the objecting party and the nature of the claim or interest of such party, and must state with particularity the basis and nature of any objection to or proposed modification of the Plan.  Objections not timely filed and served in the manner set forth above shall not be considered and shall be deemed overruled.

5.    **THE PLAN CONTAINS CERTAIN RELEASE, INJUNCTION AND EXCULPATION PROVISIONS.  THE PROVISIONS ARE SET FORTH AT THE END OF THIS NOTICE.**

6.    The Plan may be further modified, if necessary, pursuant to Section 1127 of the Bankruptcy Code, prior to, during, or as a result of the confirmation hearing, without further notice to parties in interest.

7.    Copies of the Solicitation Procedures Order, the Disclosure Statement, and the Plan are available at http://www.loganandco.com; on the Bankruptcy Court's website, http://www.flmb.uscourts.gov;  or by contacting Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey 07043, Telephone: (973) 509-3190.

Dated:  August 9, 2006

| | |
|---|---|
| D. J. Baker | Stephen D. Busey |
| Sally McDonald Henry, Rosalie Walker Gray, Adam S. Ravin | James H. Post, Cynthia C. Jackson, Leanne Prendergast |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | SMITH HULSEY & BUSEY |
| Four Times Square | 225 Water Street, Suite 1800 |
| New York, New York 10036 | Jacksonville, Florida  32202 |
| | |
| Co-Counsel for Debtors | Co-Counsel for Debtors |

## RELEASE, INJUNCTION AND EXCULPATION PROVISIONS CONTAINED IN PLAN

### 12.12    Releases and Related Matters

(a)    Releases by Debtors

As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, the Debtors, the Reorganized Debtors and any Person seeking to exercise the rights of the Debtors' estate, including, without limitation, any successor to the Debtors or any estate representative appointed or selected pursuant to Section 1123(b)(3) of the Bankruptcy Code, shall be deemed to forever release, waive, and discharge all claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action (including claims or causes of action arising under Chapter 5 of the Bankruptcy Code), and liabilities whatsoever in connection with or related to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan (other than the rights of the Debtors and the Reorganized Debtors to enforce the Plan and the contracts, instruments, releases, indentures, and other agreements or documents delivered thereunder), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, then existing or thereafter arising, in law, equity, or otherwise, that are based in whole or part on any act, omission, transaction,

2

event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Reorganized Debtors, the Chapter 11 Case, or the Plan, and that may be asserted by or on behalf of the Debtors, the Estates, or the Reorganized Debtors against (i) any of the other Debtors and any of the Debtors' non-Debtor subsidiaries, (ii) any of the present or former directors, officers, or employees of any of the Debtors or any of the Debtors' non-Debtor subsidiaries, (iii) any Professionals of the Debtors, (iv) Wachovia and its advisors, and (v) the Creditors Committee, its members, and its and their advisors, respectively (but not its members in their individual capacities); provided, however, that nothing in this Section 12.12(a) shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, causes of action or liabilities they may have against any employee (other than any director or officer) that is based upon an alleged breach of a confidentiality, noncompete, or any other contractual or fiduciary obligation owed to the Debtors or the Reorganized Debtors.

(b)    Releases by Holders of Claims

As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, each holder of a Claim that affirmatively votes in favor of the Plan shall be deemed to forever release, waive, and discharge all claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, and liabilities whatsoever against the present or former directors, officers, or employees of any of the Debtors (collectively, the "Releasees"), in connection with or related to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan (other than the rights under the Plan and the contracts, instruments, releases, indentures, and other agreements or documents delivered thereunder), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, then existing or thereunder arising, in law, equity, or otherwise, that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.

Each of the Releasees shall be deemed to forever release, waive, and discharge any claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, and liabilities whatsoever arising on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan, that such Releasees may hold in their individual capacities against each holder of a Claim that affirmatively votes in favor of the Plan.

## 12.13    Discharge of the Debtors

(a)    Except as otherwise provided herein or in the Confirmation Order, all consideration distributed under the Plan shall be in exchange for, and in complete satisfaction, settlement, discharge, and release of, all Claims of any nature whatsoever against the Debtors or any of their assets or properties and, regardless of whether any property shall have been abandoned by order of the Bankruptcy Court, retained, or distributed pursuant to the Plan on account of such Claims, upon the Effective Date, the Debtors, and each of them, shall (i) be deemed discharged and released under Section 1141(d)(1)(A) of the Bankruptcy Code from any and all Claims, including, but not limited to, demands and liabilities that arose before the Effective Date, and all debts of the kind specified in Section 502 of the Bankruptcy Code, whether or not (A) a Proof of Claim based upon such debt is filed or deemed filed under Section 501 of the Bankruptcy Code, (B) a Claim based upon such debt is Allowed under Section 502 of the Bankruptcy Code, (C) a Claim based upon such debt is or has been disallowed by order of the Bankruptcy Court, or (D) the holder of a Claim based upon such debt accepted the Plan, and (ii) terminate all Winn-Dixie Interests.

(b)    As of the Effective Date, except as provided in the Plan or the Confirmation Order or under the terms of the documents evidencing and orders approving the DIP Facility and/or the Exit Facility, all Persons shall be precluded from asserting against the Debtors or the Reorganized Debtors, any other or further claims, debts, rights, causes of action, claims for relief, liabilities, or equity interests relating to the Debtors based upon any act, omission, transaction, occurrence, or other activity of any nature that occurred prior to the Effective Date. In accordance with the foregoing, except as provided in the Plan or the Confirmation Order, the Confirmation Order shall be a judicial determination of discharge of all such Claims and other debts and liabilities against the Debtors and termination of all Winn-Dixie Interests, pursuant to Sections 524 and 1141 of the Bankruptcy Code, and such discharge shall void any judgment obtained against the Debtors at any time, to the extent that such judgment relates to a discharged Claim or terminated Interest.

## 12.14    Injunction

(a)    Except as provided in the Plan or the Confirmation Order, as of the Effective Date, all Persons that have held, currently hold, may hold, or allege that they hold, a Claim or other debt or liability that is discharged or an Interest or other right of an equity security holder that is terminated pursuant to the terms of the Plan are permanently enjoined from taking any of the following actions against the Debtors, the Reorganized Debtors, and their respective subsidiaries or their property on account of any such discharged Claims, debts, or liabilities or terminated Interests or rights: (i) commencing or

continuing, in any manner or in any place, any action or other proceeding; (ii) enforcing, attaching, collecting, or recovering in any manner any judgment, award, decree, or order; (iii) creating, perfecting, or enforcing any Lien or encumbrance; (iv) asserting a setoff, right of subrogation, or recoupment of any kind against any debt, liability, or obligation due to the Debtors or the Reorganized Debtors; or (v) commencing or continuing any action, in each such case in any manner, in any place, or against any Person that does not comply with or is inconsistent with the provisions of the Plan.

(b)      As of the Effective Date, all Persons that have held, currently hold, or may hold, a Claim, obligation, suit, judgment, damage, demand, debt, right, cause of action, or liability that is released, or an Interest that is terminated, pursuant to Section 12.11, 12.12, or 12.13 of the Plan are permanently enjoined from taking any of the following actions on account of such released Claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, or liabilities, or such terminated Interests: (i) commencing or continuing, in any manner or in any place, any action or other proceeding; (ii) enforcing, attaching, collecting, or recovering in any manner any judgment, award, decree, or order; (iii) creating, perfecting, or enforcing any Lien or encumbrance; (iv) asserting a setoff against any debt, liability, or obligation due to any released Person; or (v) commencing or continuing any action, in any manner, in any place, or against any Person that does not comply with or is inconsistent with the provisions of the Plan.

(c)      Without limiting the effect of the foregoing provisions of this Section 12.14 upon any Person, by accepting distributions pursuant to the Plan, each holder of an Allowed Claim receiving distributions pursuant to the Plan shall be deemed to have specifically consented to the injunctions set forth in this Section 12.14.

(d)      Nothing in this Section 12.14 shall impair (i) the rights of any holder of a Disputed Claim to establish its Claim in response to an objection filed by the Debtors or the Reorganized Debtors, (ii) the rights of any defendant in an avoidance action filed by the Reorganized Debtors to assert defenses in such action, or (iii) the rights of any party to an executory contract or unexpired lease that has been assumed by the Debtors pursuant to an order of the Bankruptcy Court or the provisions of the Plan to enforce such assumed contract or lease.

## 12.15    Exculpation and Limitation of Liability

(a)      None of the Debtors, the Reorganized Debtors, their respective subsidiaries, Wachovia, or the Creditors Committee (as to itself or any of its members), or any of their respective present or former members, officers, directors, employees, advisors, Professionals, or agents, shall have or incur any liability to any holder of a Claim or an Interest, or any other party-in-interest, or any of their respective agents, employees, representatives, advisors, attorneys, or affiliates, or any of their successors or assigns, for any act or omission in connection with, relating to, or arising out of, the Chapter 11 Case, the formulation, negotiation, or implementation of the Plan, the solicitation of acceptances of the Plan, the pursuit of Confirmation of the Plan, the Confirmation of the Plan, the consummation of the Plan, or the administration of the Plan or the property to be distributed under the Plan, except for acts or omissions which are the result of fraud, gross negligence, or willful misconduct.   The foregoing is not intended to limit or otherwise impact any defense of qualified immunity that may be available under applicable law.

(b)      Notwithstanding any other provision of the Plan, no holder of a Claim or an Interest, no other party-in-interest, none of their respective agents, employees, representatives, advisors, attorneys, or affiliates, and none of their respective successors or assigns shall have any right of action against any of the Debtors, any of the Reorganized Debtors, any of the Debtors' or Reorganized Debtors' subsidiaries, Wachovia, or the Creditors Committee, or of their respective present or former members, officers, directors, employees, advisors, Professionals, or agents, for any act or omission in connection with, relating to, or arising out of, the Chapter 11 Case, the formulation, negotiation, or implementation of the Plan, solicitation of acceptances of the Plan, the pursuit of Confirmation of the Plan, the Confirmation of the Plan, the consummation of the Plan, or the administration of the Plan or the property to be distributed under the Plan, except for acts or omissions which are the result of fraud, gross negligence, or willful misconduct.



**Jay Skelton**
Chairman of the Board

August 9, 2006

To our Creditors:

On behalf of Winn-Dixie's board of directors and management team, I am pleased to forward our Disclosure Statement and Plan of Reorganization. Since Winn-Dixie's chapter 11 filing 18 months ago, thousands of employees have worked diligently to strengthen our business, particularly by focusing on improving our product offerings, customer service and shopping experience. Our new management team has implemented an across-the-board program to get the company back on track. We are very excited about the progress that has been made and are very appreciative of the tremendous support we have received – not only from our Associates, but from our customers, vendor partners, landlords, and the communities we serve.

The documents that are enclosed represent the culmination of a concerted effort by a large number of people to get Winn-Dixie out of chapter 11 and maximize its value to creditors. The Official Creditors Committee has brokered the compromise of the "substantive consolidation" dispute that is included in the Plan, which also has the support of the Ad Hoc Trade Committee and Ad Hoc Retirees Committee. Without the compromise, our chapter 11 case could be mired in expensive litigation for many years. We also appreciate that the Official Creditors Committee is supporting our emergence from chapter 11 by recommending to creditors a vote in favor of the Plan.

The Disclosure Statement and Plan are complicated legal documents – we wish they were shorter and simpler, but the rules of the chapter 11 process make it important to give creditors as much information about the company and its business as we can, and we have tried to do that. Those of you who are entitled to vote on the Plan will receive a ballot, which will let you vote to accept the Plan or not. Everyone at Winn-Dixie strongly encourages you to mark your ballot to "ACCEPT" the Plan and return it before the voting deadline of September 25, 2006, at

Winn ✓ Dixie
Getting better all the time.
Winn-Dixie Stores, Inc.
Corporate Headquarters
5050 Edgewood Court
P. O. Box B
Jacksonville, Florida
32203-0297

4:00 p.m.  If we don't get creditor support, then we will not be able to emerge from chapter 11, which would be a result that would hurt everyone, but particularly our creditors.

If creditors vote to accept our Plan and the Court agrees, then we expect to emerge from chapter 11 as soon as late October 2006.  When that occurs, with the exception of our CEO Peter Lynch, the current board of directors will resign, and a new board will take over the supervision of the reorganized Winn-Dixie.  All of the current board members will do everything within their power to accomplish a smooth transition to the new board, to insure every possible success for Winn-Dixie.

Chapter 11 is a difficult process.  Our board and management have witnessed the hardship caused to creditors, shareholders, and employees by this process.  We believe, however, that the Plan offers the best possible opportunity for our creditors to recover as much as possible. I encourage you to mark the ballot to "ACCEPT" the Plan and to return your ballot before the deadline.

With best regards,

Sincerely,

H. Jay Skelton
Chairman of the Board

Winn Dixie
Getting better all the time.
Winn-Dixie Stores, Inc.
Corporate Headquarters
5050 Edgewood Court
P. O. Box B
Jacksonville, Florida
32203-0297

OFFICIAL COMMITTEE OF UNSECURED CREDITORS
OF WINN-DIXIE STORES, INC., *ET AL.*, DEBTORS
CHAPTER 11 CASE NO. 3:05-bk-03817-JAF JOINTLY ADMINISTERED

c/o Milbank, Tweed, Hadley & M$^c$Cloy LLP
1 Chase Manhattan Plaza
New York, New York 10005

August 9, 2006

TO:    **UNSECURED CREDITORS OF WINN-DIXIE STORES, INC. AND ITS DIRECT AND INDIRECT DEBTOR SUBSIDIARIES**

---

The Official Committee of Unsecured Creditors (the "Creditors' Committee") of Winn-Dixie Stores, Inc., *et al.*, debtors and debtors in possession (collectively, the "Debtors"), appointed pursuant to 11 U.S.C. § 1102, writes to advise you of our determinations as to the Joint Plan of Reorganization of Winn-Dixie Stores, Inc. and Affiliated Debtors, dated August 9, 2006 (the "Plan"). Any capitalized terms used but not defined herein have the meaning ascribed to such terms in the Plan.

> THE MEMBERS OF THE CREDITORS' COMMITTEE REPRESENTING THE INTERESTS OF ALL UNSECURED CREDITORS OF THE DEBTORS, UNANIMOUSLY SUPPORT THE PLAN, EXCEPT AS DESCRIBED BELOW, AND RECOMMEND THAT HOLDERS OF UNSECURED CLAIMS VOTE TO ACCEPT THE PLAN IN ACCORDANCE WITH THE INSTRUCTIONS SET FORTH ON THEIR BALLOTS. *Each Creditor must, however, make its own independent decision as to whether or not the Plan is acceptable to that Creditor before voting to accept or reject the Plan.*

**Formulation of Plan.** Since its formation on March 1, 2005, the Creditors' Committee has expended significant efforts investigating the acts, conduct, assets, liabilities, and financial condition of the Debtors, the operation of the Debtors' businesses (including the operations of non-Debtor subsidiaries) and the desirability of continuing such businesses, and numerous other matters relevant to the formulation of a joint chapter 11 plan for the Debtors. In addition, as set forth more fully in the Disclosure Statement accompanying the Plan, we have worked with the Debtors for more than six (6) months to forge a compromise of complex issues relating to whether the Debtors' estates should be substantively consolidated in order to formulate the Plan. We believe that the compromise of substantive consolidation issues embodied in the Plan will provide the greatest potential recovery for unsecured creditors of the Debtors as a whole because, among other things, the Plan resolves the issue of substantive consolidation of the Debtors without expensive and time-consuming litigation, and facilitates an orderly and expeditious distribution of value to Creditors holding Allowed Unsecured Claims.

**Distributions.** The Plan provides that the Holders of Allowed Unsecured Claims (i.e., Holders of Allowed Noteholder Claims, Landlord Claims, Vendor/Supplier Claims, Retirement Plan Claims and Other Unsecured Claims) will receive 100% of the New Common Stock of Reorganized Winn-Dixie subject to dilution (of up to 10%) by New Common Stock that will be issued under the New Equity Incentive Plan.

**Substantive Consolidation Compromise.** As described in the Disclosure Statement, the Plan proposes, and its terms embody, a compromise and settlement, rather than litigation, of intercreditor issues relating to whether the liabilities and assets of the Debtors should be substantively consolidated for purposes of distributions under the Plan. We believe this settlement avoids the expense and delay of a litigation that would undoubtedly require lengthy discovery and court testimony regarding creditor reliance on the separateness or interrelatedness of the Debtors. Furthermore, establishing creditor reliance would not necessarily resolve the issue as parties could still assert, based on unsettled law, that consolidation was appropriate or inappropriate based on the state of the Debtors' financial records and the existence of intercorporate guarantees. Accordingly, based on, among other things, creditor support for the proposed settlement, the complexity of the litigation, the unanimous support of members of the Creditors' Committee and each party's likelihood of success, the proposed settlement is, in our view, in the best interests of the unsecured creditor body.

**Tail Insurance Coverage.** As described in the Disclosure Statement, the Debtors or the Reorganized Debtors, as the case may be, intend to purchase and maintain continuing director and officer insurance coverage in the amount of $200 million at an approximate cost of $10 million and for a tail period of six (6) years, for those directors and officers who were covered by director and officer insurance during the pendency of the Chapter 11 Case. **THE CREDITORS' COMMITTEE HAS NOT AGREED TO THE DEBTORS' PURCHASE OF TAIL INSURANCE COVERAGE. THE CREDITORS' COMMITTEE HAS INFORMED THE DEBTORS THAT, ABSENT A CONSENSUAL RESOLUTION, IT RESERVES ALL OF ITS RIGHTS WITH RESPECT TO THIS ISSUE, INCLUDING, WITHOUT LIMITATION, OBJECTIONS TO THE PROVISION OF TAIL INSURANCE IN ANY AMOUNT AT THE CONFIRMATION HEARING AND SEEKING AN ORDER FROM THE BANKRUPTCY COURT SEVERING SUCH PROVISION FROM THE PLAN.**

*The foregoing description summarizes only certain aspects of the compromise and other matters contained in the Plan and does not constitute any part of, and is not intended as a substitute for, the Disclosure Statement approved by the Court. Creditors should read the Plan and the accompanying Disclosure Statement (including, without limitation, all of the risk factors set forth therein) and attachments, exhibits and supplements in their entirety before voting on the Plan.*

The Debtors have provided you with a Ballot to vote to accept or reject the Plan. In order to have your vote counted, you must complete and return the Ballot in accordance with the procedure set forth therein and in the Disclosure Statement. PLEASE READ THE DIRECTIONS ON THE BALLOT CAREFULLY AND COMPLETE YOUR BALLOT IN ITS ENTIRETY BEFORE RETURNING IT TO THE DEBTORS' BALLOTING AGENT.

Please direct any questions regarding this letter and the matters discussed herein to co-counsel for the Creditors' Committee, Milbank, Tweed, Hadley & McCloy, LLP (Michael E. Comerford, 212-530-5318 or mcomerford@milbank.com).

THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF WINN-DIXIE STORES, INC., *ET AL.*