# UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | |
|---|---|
| In re:<br><br>**WINN-DIXIE STORES, INC., et al.,**<br><br>Debtors.[1] | **Chapter 11**<br><br>**Case No. 05-03817-3F1**<br><br>**(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Kathleen M. Logan, hereby certify under penalty of perjury that:

1.  I am of legal age and I am not a party to this action.

2.  I am President of Logan & Company, Inc., located at 546 Valley Road, Upper Montclair, New Jersey, Claims, Noticing and Tabulation Agent for the above-captioned Debtors.

3.  On or about August 15, 2006 I caused the following to be served, in the manner set forth in the Solicitation and Tabulation Procedures Order entered on August 4, 2006:

•   the **Confirmation Hearing Notice**;

to be inserted (as appropriate) in first class, postage pre-paid and pre-addressed envelopes and delivered to U.S. Postal Service for delivery to those persons on the Service List attached hereto as Exhibit A. A copy of the served Notice as listed above is attached hereto as Exhibit B.

Dated: September 13, 2006

_____
Kathleen M. Logan

---

[1]   In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

# EXHIBIT A
# SERVICE LIST

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Claimants**

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**                                                                **CASE: 05-03817-3F1**

CREDITOR ID: 411020-15
9SC ASSOCIATES LTD TA
MATLOCK OAKS SHOPPING CTR ARLINGTON
C/O BALLARD SPAHR ANDREWS ET AL
ATTN DAVID L POLLACK, ESQ
1735 MARKET STREET, 51ST FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 378303-15
A MARTINEZ PRODUCE CORP
C/O BLAXBERG GRAYSON KUKOFF & SEGAL
ATTN MOISES T GRAYSON ESQ
25 SE 2ND AVENUE SUITE 730
MIAMI FL 33131

CREDITOR ID: 241307-12
A&W LAWN CARE
PO BOX 386
AUTAUGAVILLE, AL 36003

CREDITOR ID: 241383-12
A1A FOODS INC A1A SALSA
3255 PARKER DRIVE
ST AUGUSTINE, FL 32084

CREDITOR ID: 241398-12
AAA PARKING LOT AND
STREET SWEEPING INC
ATTN: ROGER KAUFMAN, PRES
PO BOX 3551
SARASOTA, FL 34230-3551

CREDITOR ID: 403502-15
AADITYA, INC.
ATTN OJASH JARIWALA
3748 MT DIABLO BLVD
LAFAYETTE CA 94549

CREDITOR ID: 411031-97
ABERDEEN EXAMINER
ATTN: CHARLOTTE WOLFE, GEN MGR
PO BOX 279
ABERDEEN MS 39730

CREDITOR ID: 241475-12
ACADIAN LANDSCAPES OF
LOUISIANA
PO BOX 2246
KENNER, LA 70062

CREDITOR ID: 385795-54
ACOSTA, ROSA DANA
37 JUNIPER PASS DRIVE, APT 101
OCALA, FL 34480

CREDITOR ID: 274074-20
ACOSTA, VIRGINIA
C/O RUBIN AND RUBIN, PA
ATTN: RANDALL L RUBIN, ESQ
11900 BISCAYNE BLVD, SUITE 502
NORTH MIAMI FL 33181

CREDITOR ID: 274074-20
ACOSTA, VIRGINIA
13331 SW 258TH TERRACE
HOMESTEAD FL 33032

CREDITOR ID: 408344-15
ACTION TIMES USA, INC
ATTN DANIEL STANISLAWEK, CEO
3336 CRESCENT OAKS BLVD
TARPON SPRINGS FL 34688

CREDITOR ID: 405935-15
ADC-THE MAP PEOPLE
ATTN JOHN H DRISCO, A/R MGR
6440 GENERAL GREEN WAY
ALEXANDRIA VA 22312

CREDITOR ID: 533659-CN
AETNA CASUALTY & SURETY
ATTN: LEGAL DEPARTMENT
151 FARMINGTON AVENUE
HARTFORD CT 06156

CREDITOR ID: 393320-55
AFANADOR, DOMINGA
C/O GONZALEZ PORCHER CUSTER & ROCA
ATTN ANDY M CUSTER, ESQ
2328 10TH AVE N, SUITE 600
LAKE WORTH FL 33461

CREDITOR ID: 241337-12
AG PRO TROPICALS INC
6405 N W 36 STREET, SUITE 202
MIAMI, FL 33166

CREDITOR ID: 492856-FC
AGRESTA, ANTHONY G
928 MAYAPPLE TERRACE
JACKSONVILLE FL 32259

CREDITOR ID: 533660-CN
AGRICULTURAL EXCESS & SURPLUS
ATTN: LEGAL DEPARTMENT
580 WALNUT STREET, 12 FLOOR
CINCINNATI OH 45202

CREDITOR ID: 408356-15
AGUILAR, SANTIAGO
C/O ALFONSO AGUILAR
9728 HAMMOCKS BLVD, APT 204
MIAMI FL 33196

CREDITOR ID: 408356-15
AGUILAR, SANTIAGO
C/O SCOTT M SANDLER LAW OFFICES
ATTN SCOTT M SANDLER, ESQ
2701 S BAYSHORE DRIVE, SUITE 402
COCONUT GROVE FL 33133

CREDITOR ID: 410710-15
AHLSTROM WINDSOR LOCKS, LLC
ATTN PAULINE SAVINO, SUPERV
2 ELM STREET
WINDSOR LOCKS CT 06096

CREDITOR ID: 391250-55
AIKENS, GEORGIA
C/O BOONE & DAVIS
ATTN MICHAEL S DAVIS, ESQ
2311 N ANDREWS AVENUE
FORT LAUDERDALE FL 33311

CREDITOR ID: 241777-12
AJILON CONSULTING US
DEPT CH 10682
PALATINE, IL 60055-0682

CREDITOR ID: 407443-15
AKINS, JASON
C/O JOSEPH WHITELOCK, PA
ATTN JOSEPH C WHITELOCK, ESQ
3245 FIFTH AVENUE NORTH
ST PETERSBURG FL 33713

CREDITOR ID: 241838-12
ALABAMA POWER COMPANY
PO BOX 242
BIRMINGHAM, AL 35292-0242

CREDITOR ID: 391005-55
ALFONSO, CARMEN
C/O ARTURO ALFONSO PA
ATTN ARTURO ALFONSO, ESQ
7821 CORAL WAY, SUITE 125
MIAMI FL 33155

CREDITOR ID: 403561-15
ALL STAR ELECTRIC
ATTN CONNIE BOUDREAUX
1208 BERT STREET
LA PLACE LA 70068

CREDITOR ID: 411070-15
ALLEN, DESIRAE BY
C/O PAMELA MELTON, GUARDIAN
C/O LAW OFFICE OF STREET & RAGSDALE
ATTN DAN STREET, ESQ
13101 PRESTON ROAD, SUITE 600
DALLAS TX 75240-5232

CREDITOR ID: 390835-55
ALLEN, SUSIE
C/O VALTEAU HARRIS KOENIG & MAYER
ATTN STEVEN M KOENIG, ESQ
210 BARONNE STREET, SUITE 1410
NEW ORLEANS LA 70112

CREDITOR ID: 416923-15
ALLEN, YOLANDA
C/O WOLFSON & GROSSMAN, PA
ATTN RICHARD A GROSSMAN, ESQ.
11900 BISCAYNE BLVD, SUITE 760
MIAMI FL 33181

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 416923-15
ALLEN, YOLANDA
9840 SW 159 ST
MIAMI FL 33157

CREDITOR ID: 533738-CN
ALLIANZ INSURANCE COMPANY
ATTN LEGAL DEPARTMENT
PO BOX 1344
MINNEAPOLIS MN 55416-1297

CREDITOR ID: 533661-CN
ALLIED BAHAMAS INS CO, LTD
ATTN: LEGAL DEPARTMENT
PO BOX N-1216
93 COLLINS AVENUE
NASSAU
BAHAMAS

CREDITOR ID: 411177-15
ALLIED CAPITAL CORP CLASSES ABC
ACGS 2004, LLC
C/O VENABLE LLP
ATTN G CROSS/H FOLEY, ESQS
TWO HOPKINS PLAZA, STE 1800
BALTIMORE MD 21201

CREDITOR ID: 533715-CN
ALLIED WORLD ASSURANCE COMPANY
ATTN: LEGAL DEPARTMENT
43 VICTORIA STREET
HAMILTON  HM12
BERMUDA

CREDITOR ID: 392242-55
ALMONOR, MARTHA
C/O LAURA EZRY, PA
ATTN LAURA EZRY, ESQ
1975 EAST SUNRISE BLVD, SUITE 502
FT LAUDERDALE FL 33304

CREDITOR ID: 403499-15
AMBEC, INC
ATTN ROBERT SUNDERLAND, CONTROLLER
50 GWYNNS MILL CT
OWINGS MILLS MD 21117

CREDITOR ID: 533664-CN
AMERICAN & FOREIGN INS. CO
ATTN: LEGAL DEPARTMENT
595 MARKET ST
SAN FRANCISCO CA 94105

CREDITOR ID: 533662-CN
AMERICAN ALT/MUNICH AMERICAN
ATTN: LEGAL DEPARTMENT
PO BOX 3210
ATLANTA GA 30302

CREDITOR ID: 533663-CN
AMERICAN ALTERNATIVE INSURANCE
ATTN: LEGAL DEPARTMENT
PO BOX 5241
PRINCETON NJ 08543

CREDITOR ID: 278846-30
AMERICAN FRUIT & PRODUCE
12805 NW 42ND AVENUE
OPA-LOCKA, FL 33054

CREDITOR ID: 533665-CN
AMERICAN GUARANTEE & LIABILITY
ATTN: LEGAL DEPARTMENT
1400 AMERICAN LANE
SCHAUMBURG IL 60195

CREDITOR ID: 242201-12
AMERICAN LEAK DETECTION
DEALER ALD0145LOU
ATTN LAURA KLEINPETER, OWNER
36530 MISSION ST
PRAIRIEVILLE, LA 70769

CREDITOR ID: 403513-15
AMERITEK ORLANDO INC
ATTN ROBIN L BRITT, CONTROLLER
151 SEMORAN COMMERCE PL
APOPKA FL 32703

CREDITOR ID: 385803-54
ANDERSON, BETTYE
505 VIC A PITRE DRIVE
WESTWEGO, LA 70094

CREDITOR ID: 391217-55
ANDERSON, DEBRA
C/O THE UPTON LAW FIRM
ATTN TIM UPTON, ESQ
938 LAFAYETTE STREET, SUITE 102
NEW ORLEANS LA 70113

CREDITOR ID: 533639-DO
ANDERSON, JOHN E
2732 BEAUCLERC ROAD
JACKSONVILLE FL 32257

CREDITOR ID: 397266-69
ANTHONY'S LANDSCAPING
ATTN TED ANTHONY, PRESIDENT
6430 JEFFERSON HIGHWAY
HARAHAN, LA 70123

CREDITOR ID: 533666-CN
APPALACHIAN INS CO.
ATTN: LEGAL DEPARTMENT
PO BOX 7500
JOHNSTON RI 02919

CREDITOR ID: 387325-54
ARBELAEZ, BIBIANA
2518 N 28TH AVENUE
HOLLYWOOD, FL 33020

CREDITOR ID: 393297-55
ARBOLEDA, ASHTON M (MINOR)
C/O FARAH, FARAH & ABBOTT, PA
ATTN LESLIE SCOTT JEAN-BART, ESQ
1845 UNIVERSITY BLVD N
JACKSONVILLE FL 32211

CREDITOR ID: 397850-76
ARBULU, CARMEN
C/O DEMAHY LABRADOR DRAKE ET AL
ATTN WILLIAM O SOLMS JR, ESQ
THE COLONNADE, SUITE 600
2333 PONCE DE LEON BLVD.
CORAL GABLES FL 33134

CREDITOR ID: 397850-76
ARBULU, CARMEN
2650 W 70 ST
HIALEAH, FL 33016

CREDITOR ID: 533716-CN
ARCH INSURANCE
ATTN LEGAL DEPARTMENT
ONE LIBERTY PLAZA, 53RD FLOOR
NEW YORK NY 10006

CREDITOR ID: 1080-07
ARS INVESTMENT CORPORATION
C/O METTLER SHELTON RANDOLPH ET AL
340 ROYAL POINCIANA WAY, SUITE 340
PALM BEACH FL 33480

CREDITOR ID: 1080-07
ARS INVESTMENT CORPORATION
C/O HARDING & ASSOCS INC
ATTN DOUG MAREK, ESQ
5006 MONUMENT AVENUE
RICHMOND, VA 23230

CREDITOR ID: 1080-07
ARS INVESTMENT CORPORATION
THOMAS E CARR & ASSOCIATES, PC
ATTN THOMAS E CARR, ESQ
1100 BOULDERS PARKWAY, STE 650
RICHMOND VA 23225

CREDITOR ID: 406175-15
ASHLAND DISTRIBUTION
ATTN JIM MCMONAGLE DS-3
PO BOX 2219
COLUMBUS OH 43216

CREDITOR ID: 533667-CN
ASSICURAZIONI GENERALI SPA
ATTN: LEGAL DEPARTMENT
PIAZZA DUCA DEGLI
ABRUZZI 2
TRIESTE  1-34143
ITALIA

CREDITOR ID: 406312-15
AT SYSTEMS INC
ATTN MARK LIVINGSTON
3280 E FOOTHILL BLVD, SUITE 290
PASADENA CA 91107-6013

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                                 **CASE:    05-03817-3F1**

CREDITOR ID: 420512-ST
ATKINS, ESTATE OF LARRY R
10417 ALTMAN ST
TAMPA FL 33612

CREDITOR ID: 398242-78
ATKINS, MARGARET
10417 N ALTMAN STREET
TAMPA, FL 33612-6305

CREDITOR ID: 420853-ST
ATKINS, MARGARET R
10417 N ALTMAN ST
TAMPA FL 33612-6305

CREDITOR ID: 392530-55
AUGUSTIN, MIRLEINE
C/O WELT & RHEAUME, PA
ATTN DANIEL J RHEAUME, ESQ
4770 HOLLYWOOD BLVD
HOLLYWOOD FL 33021

CREDITOR ID: 242860-12
AVOMEX INC
PO BOX 1388
KELLER, TX 76244-1388

CREDITOR ID: 533717-CN
AXIS SPECIALTY
ATTN LEGAL DEPARTMENT
11680 GREAT OAKS WAY, STE 500
ALPHARETTA GA 30022

CREDITOR ID: 533718-CN
AXIS SURPLUS
ATTN LEGAL DEPARTMENT
11680 GREAT OAKS WAY, STE 500
ALPHARETTA GA 30022

CREDITOR ID: 533719-CN
AXIS US
ATTN: LEGAL DEPARTMENT
11680 GREAT OAKS WAY, STE 500
ALPHARETTA GA 30022

CREDITOR ID: 393008-55
AYALA, PAOLA A (MINOR)
C/O CEASAR MESTRE, JR LAW OFFICES
ATTN CEASAR MESTRE JR, ESQ
ROYAL PALM PLAZA, SUITE 220
7600 WEST 20TH AVENUE
HIALEAH FL 33016

CREDITOR ID: 278847-30
AYCO FARMS INC
C/O LSQ FUNDING GROUP L C
PO BOX 404322
ATLANTA, GA 30384-4322

CREDITOR ID: 406347-MS
BABIN, JAMES L SR
228 TIMBERTON DRIVE
HATTIESBURG MS 39401

CREDITOR ID: 278848-30
BAILEY FARMS
ATTN DEBORAH BAILEY, VP
3553 TAR RIVER RD
OXFORD, NC 27565

CREDITOR ID: 399464-82
BAILEY, CARMEN
1604 SHADES GLEN CIRCLE
BIRMINGHAM  AL 35226

CREDITOR ID: 278849-30
BAKER FARMS
3667 ELLENTON - NORMAN PARK ROAD
NORMAN PARK, GA 31771

CREDITOR ID: 407519-15
BAKER, EMMA
C/O MORGAN AND MORGAN, PA
ATTN DICK GRECO, JR, ESQ
101 E. KENNEDY BOULEVARD, STE 1790
TAMPA FL 33602

CREDITOR ID: 533668-CN
BANKERS STD INS CO.
ATTN: LEGAL DEPARTMENT
436 WALNUT STREET
PHILADELPHIA PA 19105

CREDITOR ID: 393564-55
BANKS, SANDRA D
C/O EARL DAVIDSON, PA
ATTN EARL A DAVIDSON, ESQ
1523 RALPH D. ABERNATHY BLVD
ATLANTA GA 30310

CREDITOR ID: 381994-36
BARILLA AMERICA, INC
ATTN JIM ALLEN, CREDIT MGR
1200 LAKESIDE DRIVE
BANNOCKBURN IL 60015-1243

CREDITOR ID: 407412-15
BARJAN PRODUCTS DBA VICTOR PRODUCTS
7800 51ST ST W
ROCK ISLAND IL 61210

CREDITOR ID: 429833-15
BARKER, GRACE U
C/O MICHAEL D BARKER, EXECUTOR
626 WILSHIRE BLVD, SUITE 550
LOS ANGELES CA 90017-3209

CREDITOR ID: 417033-15
BARKER, ROBERT M
C/O SCAFIDI CHIROPRACTIC
ATTN DR S J SCAFIDI
1451 SUITE B HWY 17 S
NORTH MYRTLE BEACH SC 29582

CREDITOR ID: 391874-55
BARNES, KESHON (MINOR)
C/O MCPHILLIPS SHINBAUM LLP
ATTN KENNETH SHINBAUM LLP
516 SOUTH PERRY STREET
PO BOX 64
MONTGOMERY AL 36101

CREDITOR ID: 391240-55
BARRIERO, MILLICENT M
C/O LAW OFFICES OF NEIL S ODESSKY
ATTN NEIL S ODESSKY, ESQ
CITICENTRE - MEZZANINE 500
290 NW 165TH STREET
MIAMI FL 33169

CREDITOR ID: 406184-15
BASIC GRAIN PRODUCTS, INC
ATTN MICHAEL CHU, BOOKKEEPER
6-7621 VANTAGE WAY
DELTA BC V4G 1A6
CANADA

CREDITOR ID: 411225-15
BAUDOUIN, LAWRENCE JR.
PO BOX 1502
LULING LA 70070

CREDITOR ID: 492859-FC
BAUST, MICHAEL C
1708 MCARTHUR STRET
FERNANDINA BEACH FL 32034-1912

CREDITOR ID: 278850-30
BAY CITY PRODUCE INC
PO BOX 8990
TAMPA, FL 33674

CREDITOR ID: 410590-15
BAYVIEW FINANCIAL, LP
C/O GEBHARDT & SMITH, LLP
ATTN KENNETH R RHOAD, ESQ
401 E PRATT ST, 9TH FLOOR
BALTIMORE MD 21202

CREDITOR ID: 278851-30
BBI PRODUCE INC
ATTN CHRISTOPHER P SMITH
PO BOX 1200
DOVER, FL 33527

CREDITOR ID: 393196-55
BEALL, JESTINE
C/O HARRIS GUIDI ROSNER ET AL
ATTN G GLENN WARREN, ESQ
1837 HENDRICKS AVENUE
JACKSONVILLE FL 32207

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Claimants**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:    05-03817-3F1**

CREDITOR ID: 384001-47
BEASLEYS LOCKSMITH SAFE & DOOR LLC
ATTN RAYMOND BEASLEY, OWNER
2213 WOODNELL DRIVE
RALEIGH, NC 27603

CREDITOR ID: 392613-55
BEAVERT, KAREN
C/O WILLIAM B LLOYD ATTORNEY AT LAW
ATTN WILLIAM B LLOYD, ESQ
3800 COLONNADE PKWY SUITE 340
BIRMINGHAM AL 35243

CREDITOR ID: 399334-15
BELK, JULIA
C/O BURNETTE DOBSON & HARDEMAN
ATTN ANITA B HARDEMAN, ESQ
713 CHERRY STREET
CHATTANOOGA TN 37402

CREDITOR ID: 533669-CN
BELLEFONTE INS COMPANY
ATTN: LEGAL DEPARTMENT
709 CURTIS STREET
MIDDLETON OH 45044

CREDITOR ID: 407785-93
BENEBY, EARLISIA
C/O LOREN L GOLD, PA
ATTN LOREN L. GOLD, ESQ
BELLE TERRE OF SUNRISE BLDG
7800 WEST OAKLAND PARK BLVD
SUNRISE FL 33351

CREDITOR ID: 386106-54
BENEKOVIC, FRANCES E
5729 PERKINS STREET
PENSACOLA, FL 32526

CREDITOR ID: 394762-57
BENJAMIN, ELLEANOR
C/O KINNEY FERNANDEZ & BOIRE PA
ATTN MANUEL J FERNANDEZ, ESQ
PO BOX 18055
TAMPA FL 33679

CREDITOR ID: 394727-57
BERGER, JEAN
C/O BOGIN MUNNS & MUNNS
ATTN SCOTT ZIRKLE, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 405982-15
BESAM AUTOMATED ENTRANCE SYSTEMS
ATTN DAVID GREGOIRE
345 GREENWOOD STREET, STE 1
WORCESTER MA 01607

CREDITOR ID: 393330-55
BEUSSE, BOBBIE
C/O MONTLICK & ASSOCIATES, PC
ATTN ORLANDO A. MARRA, ESQ
PO BOX 95406
ATLANTA GA 30347-0406

CREDITOR ID: 381735-15
BIG EASY PARKING LOT MAINT LLC
ATTN LISA C JAMES, OWNER
PO BOX 1787
CHALMETTE LA 70044-1787

CREDITOR ID: 492860-FC
BIGGERSTAFF, LAWRENCE D
8493 HOLLYRIDGE RD
JACKSONVILLE FL 32256

CREDITOR ID: 243559-12
BIRDS EYE FOODS
C/O BANK OF AMERICA
PO BOX 98222
CHICAGO, IL 60693

CREDITOR ID: 407552-15
BKI
C/O STANDEX INTL FOODSERVICE GROUP
ATTN KIMBERLY SAUERWEIN
PO BOX 59
NEW ALBANY MS 38652

CREDITOR ID: 410560-97
BLANC INDUSTRIES
ATTN: DIDIER BLANC, PRES
88 KING STREET
DOVER NJ 07801

CREDITOR ID: 398149-77
BLANC, GINETTE
C/O THE ALLEN FIRM
ATTN FRANK T ALLEN, ESQ
605 E ROBINSON STREET, SUITE 130
ORLANDO, FL 32801

CREDITOR ID: 404046-15
BLOSSMAN GAS, INC
ATTN DANIELLE WATFORD
PO BOX 1110
OCEAN SPRINGS MS 39564-1110

CREDITOR ID: 385872-54
BLOUNT, ADRIENNE C
14960 SW 105 AVE
MIAMI, FL 33176

CREDITOR ID: 421794-ST
BLUM, RICHARD F & ALICE E JT TEN
3812 STONE RIVER CT
LOUISVILLE KY 40299

CREDITOR ID: 406019-15
BOGIN MUNNS & MUNNS
ATTN MARK A CORNELIUS, ESQ
2601 TECHNOLOGY DRIVE
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 492862-FC
BOOTH, TALMAGE B III
1201 CUNNINGHAM CREEK DRIVE
FRUIT COVE FL 32259

CREDITOR ID: 390884-55
BOSBOUS, JOE
C/O MORGAN & MORGAN, PA
ATTN MICHAEL F SUTTON, ESQ
20 N ORANGE AVENUE, SUITE 1600
ORLANDO FL 32801

CREDITOR ID: 393047-55
BOUDREAUX, MARIA
C/O THE CALUDA & REBENNACK LAW FIRM
ATTN ROBERT J CALUDA, ESQ
3232 EDENBORN AVENUE
METAIRIE LA 70002

CREDITOR ID: 393636-55
BOURKE, TONI
C/O NELSON & TEAGUE, LLC
ATTN ROBERT F NELSON, ESQ
25 SOUTH COURT STREET
MONTGOMERY AL 36104

CREDITOR ID: 492959-97
BOWDOIN SQUARE LLC
ATTN: PETER IDIME, MEMBER/MGR
PO BOX 230
POINT CLEAR AL 36564

CREDITOR ID: 410856-15
BOWDOIN SQUARE, LLC
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN: F WENDELL ALLEN, ESQ
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 391279-55
BOYD, KRISTINA
C/O RICK G. BANNON, PA LAW OFFICES
ATTN RICK G BANNON, ESQ
1901 DR MARTIN L KING ST N, STE A
ST PELERSBURG FL 33704

CREDITOR ID: 392332-55
BRANDON, LEON
C/O JIMMY D SHELTON & ASSOC, PA
ATTN CORY SIMS, ESQ
PO BOX 1362
TUPELO MS 38802-1362

CREDITOR ID: 411194-15
BRANDT, SANDRA ANN & DALE
C/O DANIEL J BROWN, PA
ATTN DANIEL J BROWN, ESQ
1301 RIVERPLACE BLVD, SUITE 2600
JACKSONVILLE FL 32207

CREDITOR ID: 416001-L1
BRANNON, CHARLOTTE
2 VILLAGE WEST CT
SPARTANBURG SC 29301

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Claimants**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

CREDITOR ID: 416001-L1
BRANNON, CHARLOTTE
C/O GARY MICHAEL WOOD LAW OFFICE
ATTN GARY M WOOD, ESQ
819-A JOHN B WHITE SR BLVD
SPARTANBURG SC 29306

CREDITOR ID: 388015-54
BRANTLEY, SUZANNE
147 SOURWOOD LANE
SHARPES CHAPEL TN 37866

CREDITOR ID: 393049-55
BRAZIEL, PAULINE
C/O ROBERT S WINDHOLZ, ESQ
8565 DUNWOOD PLACE, BLDG 15
ATLANTA GA 30350-3332

CREDITOR ID: 243885-12
BREAU BEAR INC
100 EPPLER RD
LAFAYETTE LA 70506-7651

CREDITOR ID: 391285-55
BRETHAUER, EVELYN C
C/O FRANK E DIGIOIA, PA
ATTN FRANK E DIGIOIA, ESQ
4244 CENTRAL AVE
ST. PETERSBURG FL 33711

CREDITOR ID: 400255-85
BRID, PATRICIA
C/O MCVEIGH & MATLACK, PA
ATTN LINDA MATLACK, PA
1585 NE 26TH STREET
FT LAUDERDALE FL 33305

CREDITOR ID: 386078-54
BRIGGS, D'ANN
1471 NW 2ND STREET
BOYNTON BEACH, FL 33435

CREDITOR ID: 397860-76
BRIGHT, REBA
C/O J KEITH CARDER LAW OFFICE
ATTN J KEITH CARDER, ESQ
2018 MORRIS AVENUE
BIRMINGHAM AL 35203

CREDITOR ID: 397860-76
BRIGHT, REBA
PO BOX 610184
BIRMINGHAM, AL 35206

CREDITOR ID: 11364-05
BROGAN, JAMES R
12777 CAMELLIA BAY DR WEST
JACKSONVILLE FL 32223

CREDITOR ID: 406073-15
BROOKS STREET BAKERY
ATTN PAM SCALZO OR W WEBER
5560 BROOKS STREET
MONTCLAIR CA 91763

CREDITOR ID: 278855-30
BROOKS TROPICAL
PO BOX 900160
HOMESTEAD, FL 33090

CREDITOR ID: 393223-55
BROOKS, LAWRENCE
C/O FELDMAN & LEHANE, LLC
ATTN DANIEL LEHANE, ESQ
2229 1ST AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 392848-55
BROOM, BETTY F
C/O FARAH FARAH & ABBOTT PA
ATTN MICHAEL D MARRESE, ESQ
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 392848-55
BROOM, BETTY F
2286 NW QUEEN ROAD
LAKE CITY FL 32055

CREDITOR ID: 410559-15
BROWN INVESTMENT PROPERTIES FBO
KRUSCH PROPERTIES, LLC
ATTN EDWARD B KRUSCH, MGR
PO BOX 1195
GREENSBORO NC 27402

CREDITOR ID: 410559-15
BROWN INVESTMENT PROPERTIES FBO
DANIEL SROKA, PC
ATTN DANIEL SROKA, ESQ
PO BOX 1658
GREENSBORO NC 27402

CREDITOR ID: 393271-55
BROWN, BERNICE
C/O SCHACKOW & MERCADANTE, PA
ATTN STEPHEN G MERCADANTE, ESQ
112 NW 33RD CT
GAINESVILLE FL 32607

CREDITOR ID: 400360-85
BROWN, DANERIC (MINOR)
C/O TIFFANY BROWN, PARENT/GUARDIAN
11775 SW 189TH STREET
MIAMI FL 33177

CREDITOR ID: 400360-85
BROWN, DANERIC (MINOR)
C/O JOSEPH C MCINTYRE, PA
ATTN JOSEPH C MCINTYRE, ESQ
3417 WILLOW WOOD ROAD
FORT LAUDERDALE FL 33319-5131

CREDITOR ID: 400302-85
BROWN, GLENN
C/O FROST TAMAYO SESSUMS & ARANDA
ATTN RAFAEL J NOBO III, ESQ
395 SOUTH CENTRAL AVENUE
PO BOX 2188
BARTOW FL 33831-2188

CREDITOR ID: 393607-55
BROWN, RORY
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN M KLEMICK, ESQ
1953 SW 27TH AVENUE
MIAMI FL 33145

CREDITOR ID: 393584-55
BROWN, SHANNON D
C/O GLENN ARMENTOR LAW CORPORATION
ATTN REBEKAH R HUGGINS, ESQ
300 STEWART STREET
LAFAYETTE LA 70502-4305

CREDITOR ID: 393581-55
BROWN, SHEILA
C/O PRINCE & GLICK, PA
ATTN CHARLES M PRINCE, ESQ/S VERINI
1112 SE 3RD AVENUE
FT LAUDERDALE FL 33316

CREDITOR ID: 385902-54
BROWNELL, ANITA
2428 GREEN HOLLOW CT
CONYERS, GA 30012

CREDITOR ID: 492863-FC
BRYANT, DERRICK L
12495 ARROWLEAF LN.
JACKSONVILLE FL 32225

CREDITOR ID: 420301-ST
BUCK, K M
471 MONTEREY PARKWAY
ORANGE  PARK FL 32073

CREDITOR ID: 244128-12
BUCKEYE CABLING SYSTEM INC
PO BOX 78558
CHARLOTTE, NC 28271

CREDITOR ID: 392295-55
BUIE, PHYLLIS
C/O MORGAN & MORGAN, PA
ATTN RANDY E SCHIMMELPFENNIG, ESQ.
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 410542-15
BUMBLE BEE FOODS, LLC
ATTN DAVID HERBST, FIN DIR
PO BOX 85362
SAN DIEGO CA 92186-5362

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 2099-07
BUNKIE INVESTMENT CO, LLC
ATTN CHRISTOPHER A SARPY
3621 RIDGELAKE DRIVE, SUITE 203
METAIRIE LA 70002-1739

CREDITOR ID: 2099-07
BUNKIE INVESTMENT CO, LLC
C/O KOZYAK TROPIN & THROCKMORTON
ATTN LAUREL M ISICOFF, ESQ
2525 PONCE DE LEON BLVD, STE 900
CORAL GABLES FL 33134

CREDITOR ID: 278857-30
BURCH EQUIPMENT LLC
PO BOX 399
685 BURCH ROAD
FAISON, NC 28341-0399

CREDITOR ID: 269604-19
BURGESS, WILLIE
C/O GEORGIA LAW GROUP OF HURLEY LLC
ATTN NOEL L HURLEY, ESQ
1934 WASHINGTON ROAD
EAST POINT GA 30344

CREDITOR ID: 386128-54
BURKE, JODRICKA D
17961 NW 22ND CT
MIAMI, FL 33056

CREDITOR ID: 381046-47
BURLINGTON NORTHERN & SANTA FE RAILWAY
PO BOX 847347
DALLAS, TX 75284-7347

CREDITOR ID: 390784-55
BURNETTE, PAULINE
C/O GOLDBERG AND ASSOCIATES, PC
ATTN DAN A GOLDBERG, ESQ
1910 3RD AVENUE NORTH, STE 500
BIRMINGHAM AL 35203

CREDITOR ID: 406167-15
BURRIS LOGISTICS
ATTN: MIKE SCARBOROUGH
501 SE 5TH STREET
MILFORD DE 19963

CREDITOR ID: 390658-55
BURTON, CHRISTINA
C/O HOLCOMB DUNBAR, PA
ATTN JONATHAN MASTERS, ESQ
1217 JACKSON AVENUE
OXFORD MS 28655

CREDITOR ID: 390658-55
BURTON, CHRISTINA
C/O HOLCOMB DUNBAR, PA
ATTN JONATHAN MASTERS, ESQ
PO DRAWER 707
OXFORD MS 38655-0707

CREDITOR ID: 410827-15
CABLEX CORP
ATTN C MARK HENRICKS, DIRECTOR
346 E 3RD STREET
JACKSONVILLE FL 32206

CREDITOR ID: 392223-55
CAJINA, NINOSKA
C/O ALEXANDER M WEINBERG LAW OFFICE
ATTN ALEXANDER M WEINBERG, ESQ
TWO DATRAN CENTER, STE 1609
9130 SOUTH DADELAND BLVD
MIAMI FL 33156

CREDITOR ID: 533734-CN
CALIBER ONE INDEMNITY
ATTN LEGAL DEPARTMENT
800 TOWNSHIP LINE ROAD
YARDLEY' PA 19067

CREDITOR ID: 533650-DO
CALKINS, WILLIAM C
PO BOX 1307
TARPON SPRINGS FL 34668

CREDITOR ID: 404026-15
CAMACHO, KATHIA
888 W 34TH STREET
HIALEAH FL 33012

CREDITOR ID: 404026-15
CAMACHO, KATHIA
C/O LAW OFFICE OF GLENN J HOLZBERG
ATTN GLENN J HOLZBERG, ESQ
7685 SW 104 STREET, SUITE 220
MIAMI FL 33156

CREDITOR ID: 410541-15
CAMP TRANSPORTATION, INC
ATTN RICHARD E CAMP, PRESIDENT
6200 SOUTEL DRIVE
JACKSONVILLE FL 32219

CREDITOR ID: 410829-15
CAMPBELL, MACEIO
C/O MARIE A MATTOX, PA
ATTN ERIKA E BUSH, ESQ
310 EAST BRADFORD ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 391798-55
CAMPBELL, SHEILA JACKSON
C/O KLOTZ & EARLY
ATTN SEAN P EARLY, ESQ
2609 CANAL STREET, 4TH FLOOR
NEW ORLEANS LA 70119

CREDITOR ID: 405975-15
CANADA DRY POTOMAC
ATTN JOE STANLEY, FIN VP
3600 PENNSY DRIVE
LANDOVER MD 20785

CREDITOR ID: 411045-15
CANDIA, EFIJENIA MARIE
19938 NW 52AVE
MIAMI GARDENS FL 33055

CREDITOR ID: 452414-15
CAPMARK SERVICES, INC, AGENT
SWISS RE ASSET MANAGEMENT
ATTN CHARLOTTE A KOLLIN
THREE RAVINIA DRIVE SUITE 200
ATLANTA GA 30346

CREDITOR ID: 423158-97
CAPX REALTY LLC
C/O LOWNDES DROSDICK ET AL
ATTN: M.BEAL & Z.BANCROFT
450 S ORANGE AVE, STE 800
ORLANDO FL 32801

CREDITOR ID: 392135-55
CARAN, LOIS
C/O MORGAN& MORGAN, PA
ATTN MICHAEL J SMITH, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 492840-97
CARDINAL CAPITAL PARTNERS INC
EMPLOYEE PROFIT SHARING PLAN/TRUST
C/O SCOTT HAIRE
8214 WESTCHESTER DR 9TH FLR
DALLAS TX 75225

CREDITOR ID: 410562-15
CARDINAL CAPITAL PARTNERS, INC
C/O HIERSCHE HAYWARD DRAKELEY ET AL
ATTN RUSSELL W MILLS, ESQ
15303 DALLAS PARKWAY, SUITE 700
ADDISON TX 75001

CREDITOR ID: 410870-15
CARDINAL HEALTH
C/O PITNEY HARDIN, LLP
ATTN SCOTT A ZUBER, ESQ
PO BOX 1943
MORRISTOWN NJ 07932-1945

CREDITOR ID: 278858-30
CARIBBEAN GOLD INC
7241 SW 168 STREET
MIAMI, FL 33157

CREDITOR ID: 407492-15
CARL BUDDIG & CO
ATTN SHELLY DUTKA, CUST SRVC SUPV
950 W 175TH STREET
HOMEWOOD IL 60430

CREDITOR ID: 411128-15
CAROLINA HOLDINGS, RECEIVER
OAKDALE INVESTORS, LP
ATTN BOB INGRAM
PO BOX 25209
GREENVILLE SC 29616

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Claimants**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 392398-55
CARRAL, ALVIN
12147 HWY 1048
ROSELAND LA 70456

CREDITOR ID: 392398-55
CARRAL, ALVIN
C/O HOGAN & HOGAN
ATTN THOMAS J HOGAN JR, ESQ
PO BOX 1274
HAMMOND LA 70404

CREDITOR ID: 403517-15
CARROLL FULMER LOGISTICS CORP.
ATTN DAN BROWN
8340 AMERICAN WAY
GROVELAND FL 34736

CREDITOR ID: 269606-19
CARTAGENA, PEDRO
C/O THOMAS J PILACEK & ASSOCIATES
ATTN THOMAS J PILACEK, ESQ
5844 RED BUG LAKE RD
WINTER SPRINGS FL 32708

CREDITOR ID: 393538-55
CASON, LINDA
C/O PATRICK A. CARR, ESQ
233 E BAY STREET
JACKSONVILLE FL 32202

CREDITOR ID: 492869-FC
CASTLE, JAY F
329 NORTH SEA LAKE LANE
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 404324-95
CATALOG SALES, DIV OF
MAPLEHURST BAKERIES
ATTN JANICE CONN, CREDIT MGR
50 MAPLEHURST DR
BROWNSBURG IN 46112

CREDITOR ID: 393552-55
CATLI, BARBARA
C/O RODOLF O LINARES, PA
ATTN RODOLF O LINARES, ESQ
370 MINORCA AVENUE
CORAL GABLES FL 33134

CREDITOR ID: 404291-95
CB FLEET COMPANY
ATTN RAY VENCKUS, CR MGR
PO BOX 11349
LYNCHBURG VA 245061349

CREDITOR ID: 244803-12
CC REALTY INTERMEDIATE FUND I, LTD
C/O CC MANAGEMENT LTD
ATTN GEORGE C DEREESE, CFO
THREE RIVERWAY, SUITE 670
HOUSTON, TX 77056

CREDITOR ID: 415960-15
CC REALTY INTERMEDIATE FUND, LTD
C/O KITCHENS KELLEY GAYNES PC
ATTN:  HEATHER D DAWSON ESQ
STE 900, 11 PIEMONT CENTER
3495 PIEMONT ROAD NE
ATLANTA GA 30305

CREDITOR ID: 492955-97
CC REALTY INTERMEDIATE FUND, LTD
ATTN: DOUGLAS ENGEL, MGR
3495 PIEDMONT ROAD NE
ATLANTA GA 30305

CREDITOR ID: 415960-15
CC REALTY INTERMEDIATE FUND, LTD
C/O KITCHENS KELLEY GAYNES, PC
ATTN: MARK A KELLEY, ESQ
PIEDMONT CTR, BLDG 11, SUITE 900
3495 PIEDMONT ROAD NE
ATLANTA GA 30305

CREDITOR ID: 533670-CN
CENTRAL NATIONAL INS CO OF OMAHA
ATTN: LEGAL DEPARTMENT
11128 JOHN GALT BLVD
OMAHA NE 68137

CREDITOR ID: 533671-CN
CENTURY INDEMNITY CO
ATTN: LEGAL DEPARTMENT
PO BOX 41484
PHILADELPHIA PA 19101

CREDITOR ID: 278860-30
CH ROBINSON WORLDWIDE INC
PO BOX 9121
MINNEAPOLIS, MN 55480-9121

CREDITOR ID: 391295-55
CHAPMAN, ELEANORE
C/O KENNEDY LAW GROUP
ATTN JOHN MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 101
TAMPA FL 33609

CREDITOR ID: 416020-L1
CHARNECO, FRANCESCA
C/O BOGIN MUNNS & MUNNS
ATTN MARK A CORNELIUS, ESQ
PO BOX 2807
ORLANDO FL 32802-2807

CREDITOR ID: 278861-30
CHIQUITA BANANA
BANANA SUPPLY DIVISION
P O BOX 530414
ATLANTA, GA 30353-0414

CREDITOR ID: 278862-30
CHIQUITA FRUPAC INC
PO BOX 8538-594
PHILADELPHIA, PA 19171

CREDITOR ID: 406486-MS
CHISHOLM, PAUL M
12021 W TARPON CT
HOMOSASSA FL 34448

CREDITOR ID: 492871-FC
CHLEBOVEC, MICHAEL P
109 SUNNYSIDE DRIVE
JACKSONVILLE FL 32259

CREDITOR ID: 387190-54
CHRISTENSON, MARIA
105 PALOMINO RD
CRESCENT CITY, FL 32112

CREDITOR ID: 533672-CN
CHUBB CUSTOM
ATTN: LEGAL DEPARTMENT
PO BOX 1615
WARREN NJ 07061

CREDITOR ID: 278863-30
CHURCH BROTHERS PRODUCE
PO BOX 509
SALINAS, CA 93902-0509

CREDITOR ID: 245390-12
CIC PLUS, INC
ATTN JEFFREY A COHEN, PRESIDENT
6677 N LINCOLN AVENUE, SUITE 110
LINCOLNWOOD, IL 60712

CREDITOR ID: 410768-15
CITRUS COUNTY CHRONICLE
C/O LANDMARK NEWSPAPERS
ATTN BRENDA LEA, SR ACCOUNTANT
PO BOX 549
SHELBYVILLE KY 40066

CREDITOR ID: 407800-15
CITY OF BAINBRIDGE, GA
ATTN CHRIS HOBBY, CITY MGR
101 S BROAD STREET
BAINBRIDGE GA 39817

CREDITOR ID: 249683-12
CITY OF FLORENCE UTILITIES
ATTN SYLVIA SHIPMAN, COLL COORD
PO BOX 877
FLORENCE, AL 35631-0877

CREDITOR ID: 249957-12
CITY OF FORT PIERCE UTILITIES
ATTN WM S ABRAMOWICZ
PO BOX 3191
FT PIERCE, FL 34948-3191

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 240092-06
CITY OF HALLANDALE BEACH
ATTN DAVID JOVE, CITY ATTORNEY
400 S FEDERAL HIGHWAY
HALLANDALE BEACH FL 33309

CREDITOR ID: 240137-06
CITY OF LAKELAND, FL
CITY HALL FINANCE DEPARTMENT
ATTN KEVIN B CROUSE, CITY TREASURER
228 S MASSACHUSETTS AVE
LAKELAND FL 33801-5086

CREDITOR ID: 240137-06
CITY OF LAKELAND, FL
C/O CITY ATTORNEY
ATTN TIMOTHY J MCCAUSLAND
228 S MASSACHUSETTS AVENUE
LAKELAND FL 33801-5086

CREDITOR ID: 245904-12
CITY OF LARGO, FL
C/O CITY ATTORNEY
ATTN TAMMI BACH, ESQ
PO BOX 296
LARGO, FL 33779-0296

CREDITOR ID: 246210-12
CITY OF TAMPA
POLICE - EXTRA DUTY
315 E KENNEDY BLVD 050C2
TAMPA, FL 33602

CREDITOR ID: 1197-07
CIVIC CENTER STATION LTD
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI, OH 45242

CREDITOR ID: 393609-55
CLARKE, MALYNNA
C/O WILLIAM LAW ASSOCIATION, PA
ATTN K C WILLIAMS III, ESQ
1560 WEST CLEVELAND STREET
TAMPA FL 33606

CREDITOR ID: 399831-84
CLARKE, MIRIAM L
C/O ABRAMSON & MAGIDSON, PA
ATTN JOHN M ABRAMSON, ESQ
930 N KROME AVENUE
HOMESTEAD FL 33030

CREDITOR ID: 278864-30
CLAYTON RAWL FARMS INC
747 CALKSFERRY ROAD
LEXINGTON, SC 29072

CREDITOR ID: 390668-55
CLEVENGER, DENISE
C/O LAW OFFICES OF STEVEN RUDIN, PA
ATTN STEVEN RUDIN, ESQ
9130 S DADELAND BLVD
MIAMI FL 33156

CREDITOR ID: 381776-36
CLOROX SALES COMPANY, THE
ATTN SYBIL SHAW
3655 BROOKSIDE PARKWAY, STE 300
ALPHARETTA GA 30022

CREDITOR ID: 533673-CN
CNA
ATTN: LEGAL DEPARTMENT
40 WALL STREET
NEW YORK NY 10005

CREDITOR ID: 278865-30
COAST TROPICAL
PO BOX 530369
SAN DIEGO, CA 92153

CREDITOR ID: 390710-55
COATNEY, GLORIA & FRANKIE
C/O FERRARA & FERRARA
ATTN FRANK FERRARA, ESQ
PO BOX 159
WALKER LA 70785

CREDITOR ID: 387988-54
COBB, ROBERT
110 NE 35 CT, APT 1
POMPANO BEACH, FL 33064

CREDITOR ID: 389649-54
COCHRAN, CAROLYN
PO BOX 162
CAIRO, GA 39828

CREDITOR ID: 533631-DO
CODINA, ARMANDO M
151 PALOMA DRIVE
CORAL GARDENS FL 33143

CREDITOR ID: 408412-15
COLEMAN, CYNTHIA
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 279351-36
COLE'S QUALITY FOODS INC
ATTN: CYNTHIA A HARVARD, CFO
1188 LAKESHORE DRIVE
MUSKEGON MI 49441-1691

CREDITOR ID: 279351-36
COLE'S QUALITY FOODS INC
C/O VARNUM, RIDDERING, SCHMIDT, ET AL
ATTN TIMOTHY J CURTIN, ESQ
BRIDGEWATER PLACE
PO BOX 352
GRAND RAPIDS MI 49501-0352

CREDITOR ID: 391973-55
COLLEY, MARIAN
C/O DOWNS BRILL WHITEHEAD
ATTN CRAIG DOWNS, ESQ
255 UNIVERSITY DRIVE
CORAL GABLES FL 33134

CREDITOR ID: 246631-12
COLLIER COUNTY PRODUCE INC
PO BOX 7309
NAPLES, FL 34101

CREDITOR ID: 278866-30
COLLINS BROTHERS PRODUCE
PO BOX 1025
FOREST PARK, GA 30298-1025

CREDITOR ID: 390619-55
COLLINS, GLORIA
C/O DORTCH LAW OFFICES, LLC
ATTN CLARENCE DORTCH, III, ESQ
110 NORTH ST E
TALLADEGA AL 35160

CREDITOR ID: 533674-CN
COLUMBIA CASUALTY
ATTN: LEGAL DEPARTMENT
333 S WABASH
CHICAGO IL 60604

CREDITOR ID: 1210-07
COLUMBIA MARKETPLACE LLC
C/O TERRELL, BAUGH, ET AL
ATTN BRADLEY J SALMON, ESQ
700 S GREEN RIVER ROAD, STE 2000
EVENSVILLE IN 47715

CREDITOR ID: 1210-07
COLUMBIA MARKETPLACE LLC
C/O REGENCY PROPERTY SERVICES
ATTN JEFF HOWELL, DIR OF PROP MGMT
330 CROSS POINTE BOULEVARD
EVANSVILLE, IN 47715

CREDITOR ID: 246746-12
COMMERCIAL SWEEPERS OF LAKE CITY
946 SW CANNON CREEK DRIVE
LAKE CITY FL 32024

CREDITOR ID: 533731-CN
COMMERCIAL UNDERWRITERS INSURANCE
ATTN LEGAL DEPARTMENT
22720 MICHIGAN AVENUE, SUITE 210
DEARBORN MI 48124

CREDITOR ID: 533729-CN
COMMONWEALTH INSURANCE COMPANY
ATTN LEGAL DEPARTMENT
1700 SEVENTH AVE., SUITE 1850
SEATTLE WA 98101-1397

EXHBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 381721-15
COMMONWEALTH OF KENTUCKY REV DEPT
FINANCE & ADMINISTRATION CABINET
ATTN B L BAGBY/WENDY L STEPHENS
100 FAIR OAKS, 5TH FLOOR
PO BOX 491
FRANKFORT KY 40602-0491

CREDITOR ID: 381721-15
COMMONWEALTH OF KENTUCKY REV DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: ALBERT B CHANDLER III, ESQ
STATE CAPITAL, ROOM 116
FRANKFORT KY 40601

CREDITOR ID: 279000-32
CONSOLIDATED BISCUIT CO.
ATTN: BILL VARNEY
312 RADER ROAD
MCCOMB, OH 45858

CREDITOR ID: 246919-12
CONSULTING SPECTRUM INC
DBA RESOURCE SPECTRUM
PO BOX 2195
GRAPEVINE, TX 76099-2195

CREDITOR ID: 533675-CN
CONTINENTAL CASUALTY CO
ATTN: LEGAL DEPARTMENT
333 S WABASH
CHICAGO IL 60604

CREDITOR ID: 387270-54
CONVERS, CONSUELO
C/O THEODORE H ENFIELD, PA
ATTN DORI GEISTEIN, ESQ
19235 BISCAYNE BLVD, SUITE 105
MIAMI, FL 33180

CREDITOR ID: 391820-55
COOK, DIANE
C/O GOODING & GOODING, PA
ATTN H W GOODING/STUART GAVAY, ESQS
PO BOX 1000
ALLENDALE SC 29810

CREDITOR ID: 392759-55
COOPER, RENATA D
C/O FARAH & FARAH, P.A.
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS ST, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 392856-55
CORNEILLE, GLOVER (MINOR)
C/O ROBERT P DISTEFANO, PA
ATTN ROBERT P DISTEFANO, ESQ
7471 W OAKLAND PK BLVD, SUITE 106
FORT LAUDERDALE, FL 33319

CREDITOR ID: 393435-55
CORNICK, MARTHA S
C/O LAWRENCE J MARRAFFINO, PA
ATTN LAWRENCE J MARRAFFINO, ESQ
3312 W. UNIVERSITY AVE, STE 2
GAINESVILLE FL 32607

CREDITOR ID: 247046-12
COTTLE STRAWBERRY NURSERY, INC
ATTN RON E COTTLE, PRES
192 NED COTTLE LANE
FAISON, NC 28341

CREDITOR ID: 257728-12
COUNTY OF ORANGE SHERIFFS OFFICE
OFF DUTY SERVICES UNIT
2500 W COLONIAL DR
ORLANDO FL 32804-8005

CREDITOR ID: 408326-15
COUNTY OF SHELBY WATER & SEWER SVCS
ATTN TERESA ELLISON, ACCOUNTING
PO BOX 10
COLUMBIANA AL 35051

CREDITOR ID: 411053-15
CRAMER, BRADLEY M JR
11000 UNIVERSITY PARKWAY
BOX 32413
PENSACOLA FL 32514

CREDITOR ID: 407782-15
CRAWFORD, SAVONAH
519 E COLLEGE STREET
WRIGHTSVILLE GA 31096

CREDITOR ID: 410922-15
CREATIVE PRODUCTS SCREEN, ET AL
C/O WALTER SANDERS & ASSOCIATES, PA
ATTN WALTER SANDERS
16528 NORTH DALE MABRY HWY
TAMPA FL 33618

CREDITOR ID: 247203-12
CREWS & GARCIA INC
PO BOX 11795
TAMPA, FL 33680-1795

CREDITOR ID: 386143-54
CREWS, LINDA
C/O FARAH & FARAH, PA
ATTN RICHARD STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 386143-54
CREWS, LINDA
428 E MADISON ST
STARKE, FL 32091

CREDITOR ID: 403564-15
CROSSCOM NATIONAL LLC
ATTN ELI ORFANOS, CONTROLLER
1001 ASBURY DRIVE
BUFFALO GROVE IL 60089

CREDITOR ID: 452146-97
CROSSROADS CENETER LIMITED
ATTN: STEVEN V GRAHAM, GEN PARTNER
2200 WOODCREST PLACE, STE 210
BIRMINGHAM AL 35209

CREDITOR ID: 408206-15
CROSSROADS CENTER, LTD
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203-2104

CREDITOR ID: 389180-54
CRUZ, EMILINDA
423 SOUTH MAY DELL DRIVE
TAMPA, FL 33619

CREDITOR ID: 389180-54
CRUZ, EMILINDA
C/O FERNANDEZ & DIAZ, PA
ATTN DARIO D DIAZ, ESQ
109 S MOODY AVENUE
TAMPA FL 33609

CREDITOR ID: 408202-15
CRYSTAL CLEAN SWEEPING, INC
ATTN R RAND RAY, OWNER/PRESIDENT
125 E FORD STREET, SUITE B1
RIDGELAND MS 39157

CREDITOR ID: 410920-15
CRYSTAL LAKE AT ORLANDO
C/O FRAZIER HOTTE & ASSOCIATES
ATTN ROBERT W FRAZIER, JR
6550 N FEDERAL HWY #220
FT LAUDERDALE FL 33308

CREDITOR ID: 403511-15
CUNNINGHAM, CAROL
C/O HARRIS & HELWIG, PA
ATTN ADRIA LYNN SYLVA, ESQ
6700 S FLORIDA AVENUE, SUITE 31
LAKELAND FL 33813

CREDITOR ID: 399675-YY
CUSTOMIZED PROMOTIONAL RESOURCES INC
13794 N W 4TH STREET
SUITE 201
SUNRISE FL 33325

CREDITOR ID: 389688-54
CUTLER, MARILYN
PO BOX 19
BILLINGSLEY, AL 36006

CREDITOR ID: 399889-84
DACOSTA, INDIA (MINOR)
BY YOLANDA BOYD, PARENT/GUARDIAN
C/O STEPHEN E BAILEY, PA
ATTN STEPHEN E BAILEY, ESQ
9008 SEMINOLE BOULEVARD
SEMINOLE FL 33772

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 391255-55
DAKE, DON
C/O LAW OFFICES OF DAVID R HEIL, PA
ATTN DAVID R HEIL, ESQ
2324 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 492873-FC
DANELIAK, MICHAEL
7134 NW 47TH LANE
COCONUT CREEK FL 33073

CREDITOR ID: 391063-55
DANIEL, KERRILYN
C/O ROSENBERG & ROSENBERG,  PA
ATTN MICHAEL K ROSENBERG, ESQ
2501 HOLLYWOOD BLVD, SUITE 110
HOLLYWOOD FL 33020

CREDITOR ID: 416031-L1
DANIELS, GWENDOLYN
C/O LABRANCHE AND LEJEUNE
ATTN MAX LABRANCHE, ESQ
5757 CORPORATE BLVD, SUITE 101
BATON ROUGE LA 70808-2584

CREDITOR ID: 533640-DO
DASBURG, JOHN H
1 HARBOR POINT
KEY BISCAYNE FL 33149

CREDITOR ID: 385618-54
DAUGHERTY, KIMBERLY
1064 HORSESHOE CIRCLE
BYRAM, MS 39272

CREDITOR ID: 278869-30
DAVID OPPENHEIMER & COMPANY
PO BOX 3409
BUFFALO, NY 14240-3409

CREDITOR ID: 399676-YY
DAVIS CONCRETE PRODUCTS INC
PO BOX 697
PHENIX CITY AL 36868-0697

CREDITOR ID: 533630-DO
DAVIS, A DANO
6400 S SAN PABLO ROAD
JACKSONVILLE FL 32224

CREDITOR ID: 410690-15
DAVIS, FRANCES YVONNE
C/O FARAH & FARAH, PA
ATTN ELLIS W PEETLUK, ESQ
10 W ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 387407-54
DAVIS, MARIA T
2440 NW 35TH ST, APT NO 1811
FORT LAUDERDALE FL 33309

CREDITOR ID: 387407-54
DAVIS, MARIA T
C/O JOANN HOFFMAN, MOORE ET AL
ATTN STUART A NELSON, ESQ
4403 W TRADEWINDS AVE
LAUDERDALE BY THE SEA FL 33308

CREDITOR ID: 533632-DO
DAVIS, T WAYNE
4034 ALHAMBRA DRIVE WEST
JACKSONVILLE FL 32207

CREDITOR ID: 392300-55
DAVISON, AMANDA
C/O MARK SCHIFFRIN, PA
ATTN MARK SCHIFFRIN, ESQ
4600 SHERIDAN STREET, SUITE 303
HOLLYWOOD FL 33021

CREDITOR ID: 390197-54
DAWSON, RUFFIN
4701 ODIN ST
NEW ORLEANS, LA 70126

CREDITOR ID: 416954-QR
DAWSON, RUFFIN
1 SIGNATURE POINT DR, APT 606
LEAGUE CITY TX 77573

CREDITOR ID: 1258-07
DEERFOOT MARKETPLACE LLC
C/O RGS PROPERTIES INC
ATTN: DICK SCHMALZ
6 OFFICE PARK CIRCLE, STE 100
BIRINGHAM, AL 35223

CREDITOR ID: 411096-15
DEERFOOT MARKETPLACE, LLC
C/O WALSTON WELLS ANDERSON ET AL
ATTN EDWARD J ASHTON, ESQ
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 407562-15
DEL MONTE CORPORATION DBA
DEL MONTE FOODS
ATTN PATRICK E MURTHA, DIR
1075 PROGRESS STREET
PITTSBURGH PA 15212-5922

CREDITOR ID: 389082-54
DELGADO, WANDA
C/O ESQUIRE LEGAL GROUP, PA
ATTN GREGORY C MAASWINKEL, ESQ
1920 E ROBINSON STREET
ORLANDO FL 32803

CREDITOR ID: 389082-54
DELGADO, WANDA
141 JERGO ROAD
WINTER PARK, FL 32792

CREDITOR ID: 410467-15
DELOACH, TYWAN
3001 N JACKSON LOT #16
PALESTONE TX 75803

CREDITOR ID: 377849-45
DERIESTHAL, STEPHEN T.
1075 WATERFORD LANDING DR.
JACKSONVILLE, FL 32003

CREDITOR ID: 408225-15
DESAMOURS, JULI
C/O KENNEDY LAW GROUP
ATTN JOHN D MALKOWSKI, ESQ
5100 W KENNEDY BLVD, SUITE 101
TAMPA FL 33609

CREDITOR ID: 381052-47
DEUCE MCALLISTERS CATCH 22 FOUNDATION
ATTN JOSSELYN MILLER
PO BOX 231363
HARAHAN, LA 70183

CREDITOR ID: 392880-55
DEVAUGHN, DONNA
C/O JOE WEINBERGER JR, ESQ
114 N MAIN STREET
PO BOX 1215
ROXBORO NC 27573

CREDITOR ID: 389064-54
DIAZ, LISETTE
C/O RICHARD TROUTMAN PA
ATTN STEPHEN H MCNEILL, ESQ
1101 N KENTUCKY AVENUE
WINTER PARK FL 32789

CREDITOR ID: 389064-54
DIAZ, LISETTE
45 SMYRNA DRIVE
DEBARY FL 32713

CREDITOR ID: 406288-15
DIEGUEZ, BRENDALIZ
C/O CREWS & BODIFORD, PA
ATTN BRYAN CREWS, ESQ
1137 EDGEWATER DRIVE
ORLANDO FL 32804

CREDITOR ID: 399434-15
DISPLAY SPECIALTIES, INC
ATTN LAUREN HARVEY
9 BEACON DRIVE
WILDER KY 41076

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Claimants**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                 **CASE:   05-03817-3F1**

CREDITOR ID: 410497-15
DISTRIBUTION SERVICES, INC
C/O AMERICAN MEDIA, INC
ATTN DAVID OLSON, ESQ
ONE PARK AVENUE, 3RD FLOOR
NEW YORK NY 10016

CREDITOR ID: 278872-30
DIXIE PRODUCE & PACKAGING
PO BOX 54073
NEW ORLEANS, LA 70154-4073

CREDITOR ID: 278873-30
DIXIE PRODUCE & PACKAGING
PO BOX 23647
NEW ORLEANS, LA 70183

CREDITOR ID: 278871-30
DIXIE PRODUCE CO, INC
ATTN DAN BISHOP, CFO
PO BOX 429
CHATTANOOGA, TN 37401

CREDITOR ID: 411381-15
DL PETERSON TRUST
ATTN LINDA MARTIN
940 RIDGEBROOK ROAD
SPARKS MD 21152

CREDITOR ID: 278874-30
DLJ PRODUCE INC
P O BOX 2398
WEST COVINA, CA 91793

CREDITOR ID: 278875-30
DOLE FRESH FRUIT COMPANY
PO BOX 65797
CHARLOTTE, NC 28265-0797

CREDITOR ID: 278876-30
DOLE FRESH VEGETABLES
91958 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 410756-15
DOLE PACKAGED FOODS COMPANY
C/O MCCARRON & DIESS
ATTN LOUIS W DIESS, III, ESQ
4900 MASSACHUSETTS AVE NE, STE 310
WASHINGTON DC 20016

CREDITOR ID: 22180-05
DONAHUE, MAUREEN
710 SW 81 TER
N LAUDERDALE FL 33068

CREDITOR ID: 22180-05
DONAHUE, MAUREEN
C/O MAUREEN HEALY KENNON PA
ATTN MAUREEN HEALEY KENNON, ESQ
TOWN EXECUTIVE CENTER
6100 GLADES ROAD, SUITE 210
BOCA RATON FL 33434

CREDITOR ID: 391130-55
DORMAN, NOKOMAS
C/O MORGAN & MORGAN, PA
ATTN TODD K MINER, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 248433-12
DOTHAN SECURITY INC
PO BOX 830529
BIRMINGHAM, AL 35283

CREDITOR ID: 387808-54
DOTY, LINDA
3303 15TH ST W
LEHIGH ACRES, FL 33971

CREDITOR ID: 387808-54
DOTY, LINDA
C/O VILES & BECKMAN, PA
ATTN MICHAEL L BECKMAN, ESQ
2075 W FIRST STREET, SUITE 100
FORT MYERS FL 33901

CREDITOR ID: 406152-97
DOUGLAS BATTERY MANUFACTURING
ATTN: JERZMY M ROBINSON, CFO
2995 STARLIGHT DRIVE
WINSTON-SALEM NC 27107

CREDITOR ID: 417049-97
DUANE MORRIS LLP
ATTN MARGERY N REED ESQ
30 SOUTH 17TH STREET
PHILADELPHIA PA 19103-4196

CREDITOR ID: 416255-QR
DUCINVIL, THERAMENE G.
ATTN STEWART LEE KARLIN
500 W CYPRESS CREEK RD, STE 230
FORT LAUDERDALE FL 33309

CREDITOR ID: 387362-54
DUNN, TAMI
PO BOX 802
NAPLES, FL 34106

CREDITOR ID: 373583-44
DUPLANTIS, ALFRED
5064 BAYOUSIDE DR
CHAUVIN, LA 70344

CREDITOR ID: 248712-12
EASTGATE CENTER LLC
110 DEER RIDGE RD
BRANDON, MS 39042

CREDITOR ID: 492837-97
EBINPORT ASSOCIATES
ATTN: G PATRICK FLINT, M.G.P.
101 N TRYON STREET, STE 1900
CHARLOTTE NC 28246

CREDITOR ID: 410397-15
EBINPORT ASSOCIATES
C/O ROBINSON BRADSHAW & HINSON, PA
ATTN DAVID M SCHILLI, ESQ
101 N TRYON STREET, SUITE 1900
CHARLOTTE NC 28246

CREDITOR ID: 533647-DO
ECKSTEIN, FRANK
1687 DOVER HILL DRIVE
JACKSONVILLE FL 32225

CREDITOR ID: 2208-07
ECM DEVELOPMENT, INC
C/O DAVIDSON WIGGINS JONES & PARSON
ATTN W CAMERON PARSONS, ESQ
PO BOX 1939
TUSCALOOSA AL 35403

CREDITOR ID: 2208-07
ECM DEVELOPMENT, INC
PO BOX 468
NORTHPORT AL 35476

CREDITOR ID: 1299-RJ
ELKMONT ASSOCIATES
C/O JAMES POINDEXTER
PO BOX 28
ELKIN, NC 28621-0028

CREDITOR ID: 269619-19
ELSEA, LISA ANN
C/O PATRICK, BEARD, SCHULMAN ET AL
ATTN R JONATHAN GUTHRIE, ESQ
537 MARKET ST, SUITE 202
CHATTANOOGA TN 37402

CREDITOR ID: 533730-CN
EMPLOYERS INSURANCE COMPANY
ATTN LEGAL DEPARTMENT
PO BOX 8017
WAUSAU WI 54402-8017

CREDITOR ID: 533676-CN
EMPLOYERS REINSURANCE CORP
ATTN: LEGAL DEPARTMENT
PO BOX 2991
OVERLAND PARK KS 66201

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:  WINN-DIXIE STORES, INC., ET AL.**                                         **CASE:  05-03817-3F1**

CREDITOR ID: 399625-15
EMPRESS INTERNATIONAL, LTD
ATTN MAGDALENA K BROWN, CR MGR
2 MONUMENT SQUARE, 8TH FL
PORTLAND ME 04101

CREDITOR ID: 533736-CN
ENDURANCE SPECIALTY
ATTN LEGAL DEPARTMENT
90 PITTS BAY ROAD
PEMBROKE  HM 08
BERMUDA

CREDITOR ID: 492876-FC
ENNIS, RODNEY
354 S HAMPTON CLUB WAY
ST. AUGUSTINE FL 32092

CREDITOR ID: 249010-12
ENTERGY
PO BOX 61009
NEW ORLEANS, LA 70161-1009

CREDITOR ID: 391920-55
ENTZMINGER, JACQUELINE
C/O ROBERT RUBENSTEIN LAW OFFICES
ATTN ROBERT RUBENSTEIN, ESQ
9350 S DIXIE HWY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 399677-YY
ENVIROMENTAL RESOURCE SOLUTIONS INC
1597 THE GREENS WAY
SUITE 200
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 410394-15
EQUITY ASSOCIATES
C/O ROBINSON BRADSHAW & HINSON, PA
ATTN DAVID M SCHILLI, ESQ
101 N TRYON STREET, SUITE 1900
CHARLOTTE NC 28246

CREDITOR ID: 492836-97
EQUITY ASSOCIATES
ATTN: G PATRICK FLINT, M.G.P
101 N TRYON STREET, STE 1900
CHARLOTTE NC 28246

CREDITOR ID: 392572-55
ERICHSEN, BRIDGET
C/O THE WANSBORO LAW FIRM, PA
ATTN PETER WANSBORO, ESQ
5943 FLORIDA AVE
NEW PORT RICHEY FL 34652

CREDITOR ID: 533735-CN
ESSEX INSURANCE CO
ATTN LEGAL DEPARTMENT
4521 HIGHWOODS PARKWAY
GLEN ALLEN VA 23060-6148

CREDITOR ID: 391227-55
EUBANKS, DEDRA
C/O  MURRAY LAW FIRM
ATTN DAMON A KIRIN, ESQ
LL&E TOWER, SUITE 2550
909 POYDRAS STREET
NEW ORLEANS LA 70112-4000

CREDITOR ID: 393620-55
EUBANKS, NELLIE G
C/O WELT & RHEAUME, PA
ATTN JEFFREY WELT, ESQ
4770 HOLLYWOOD BLVD
HOLLYWOOD FL 33021

CREDITOR ID: 392438-55
EVERETT, ALSHAIL
C/O FARAH & FARAH, PA
ATTN ROBERT POGACHNIK, ESQ
10 WEST ADAMS STREET, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 416932-15
EXAMINATION MANAGEMENT SERVICES INC
ATTN LINDA D ROHR, ASST A/R SUPERV
3050 REGENT BLVD, SUITE 400
IRVING TX 75063-5808

CREDITOR ID: 416269-15
FADER, RITA
2504 DEWAYNE STREET
SANFORD NC 27332

CREDITOR ID: 374880-44
FASHION SEAL UNIFORMS
ATTN STEPHEN REDFERN, CREDIT MGR
10055 SEMINOLE BLVD
SEMINOLE, FL 33772

CREDITOR ID: 397875-76
FAULK, DONALD
2243 RONEY ROAD
DOTHAN AL 36303

CREDITOR ID: 397875-76
FAULK, DONALD
GENE SPENCER, ESQ
119 S FOSTER STREET, STE 103
DOTHAN AL 36301

CREDITOR ID: 533677-CN
FEDERAL INSURANCE COMPANY
ATTN: LEGAL DEPARTMENT
55 WATER STREET, 28TH FL
NEW YORK NY 10041

CREDITOR ID: 385430-54
FELTON, JUTTA
3508 DEER TRACE
LITHONIA, GA 30038

CREDITOR ID: 410843-15
FERGUSON, GRACE R
C/O ITICOVICI, HARRY N
225 BARONNE STREET, SUITE 820
NEW ORLEANS LA 70112

CREDITOR ID: 387994-54
FERGUSON, MIESHA (MINOR)
C/O MARY FERGUSON, GUARDIAN
605 SW 79TH TERRACE NORTH
POMPANO BEACH, FL 33068

CREDITOR ID: 390866-55
FERLAND, ALLELI
C/O NELSON & SMITH, LLP
ATTN BLAKE J SMITH, ESQ
688 WALNUT STREET, SUITE 103
MACON GA 31201

CREDITOR ID: 533678-CN
FIDELITY AND CASUALTY OF NY
ATTN: LEGAL DEPARTMENT
333 S WABASH
CHICAGO IL 60604

CREDITOR ID: 392741-55
FIELDS, MICHAEL D
C/O THE GIBSON LAW FIRM, PLLC
ATTN CHARLES E GIBSON, III, ESQ
PO BOX 6005
RIDGELAND MS 39158-6005

CREDITOR ID: 417102-79
FIGUEROA, ELIZABETH
2441 NW 13TH STREET #72
MIAMI FL 33125

CREDITOR ID: 393309-55
FIGUEROA, ELIZABETH
C/O ROBERT J FENSTERSHEIB & ASSOCS
ATTN ROBERT J FENSTERSHEIB, ESQ
520 W HALLANDALE BEACH BLVD
HALLANDALE FL 33009

CREDITOR ID: 392957-55
FILES, DONALD
C/O GAUDIN & GAUDIN
ATTN PIERRE F GAUDIN, ESQ
1088 FOURTH STREET (70053)
PO BOX 156
GRETNA LA 70054

CREDITOR ID: 399357-15
FILING SOURCE INC
ATTN CANDACE E BOBECK, PRES
7529 SALISBURY ROAD
JACKSONVILLE FL 32256

CREDITOR ID: 533679-CN
FIREMAN'S FUND
ATTN: LEGAL DEPARTMENT
777 SAN MARIN DRIVE
NOVATO CA 94998

**EXHIBIT A - SERVICE LIST**
Other Miscellaneous Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                      **CASE:   05-03817-3F1**

CREDITOR ID: 249530-12
FIRST AMERICAN CARRIERS INC
ATTN WILLIAM BENJAMIN COBB
PO BOX 6097
ROCKY MOUNT NC 27802

CREDITOR ID: 410408-15
FIRST DATA CORP
ATTN LARRY THOMAS, DIRECTOR
12500 E BELFORD AVENUE, STE M12B
ENGLEWOOD CO 80112

CREDITOR ID: 533680-CN
FIRST STATE INSURANCE CO
105 FEDERAL STREET
BOSTON MA 02110

CREDITOR ID: 2231-07
FIRST WASHINGTON REALTY, INC
ATTN JEFFREY S DISTENFELD, ESQ
4350 EAST WEST HIGHWAY, SUITE 400
BETHESDA MD 20814

CREDITOR ID: 278842-30
FIVE BROTHERS PRODUCE INC
PO BOX 349168
HOMESTEAD, FL 33034-9168

CREDITOR ID: 278880-30
FLAVOR PIC TOMATO CO INC
BUILDING 1
420 FINLEY AVE W
BIRMINGHAM, AL 35204

CREDITOR ID: 416260-QR
FLEMMINGS, OLIVIA H
C/O JOSEPH C. WHITELOCK, ESQ
3245 5TH AVENUE N
ST PETERSBURG FL 33713

CREDITOR ID: 259832-12
FLESSES, ROBIN
221 HANOVER CT
BOWLING GREEN KY 42101

CREDITOR ID: 404014-15
FLORIDA DICKENS ASSOCIATES
ATTN WILLIAM L PIERPOINT
PO BOX 5005
RANCHO MIRAGE CA 92270

CREDITOR ID: 278882-30
FLORIDA FRESH INTERNATIONAL INC
PO BOX 901348
HOMESTEAD, FL 33090

CREDITOR ID: 249785-12
FLORIDA KEYS ELEC COOP INC
ATTN SHAWN P MULHOLLAND
91605 OVERSEAS HIGHWAY
PO BOX 377
TAVERNIER, FL 33070-0377

CREDITOR ID: 249798-12
FLORIDA POWER & LIGHT
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001

CREDITOR ID: 416717-L1
FLOWERS, BARBARA
C/O NELSON LAW LLC
ATTN SANDRA LONG
25 S COURT STREET
MONTGOMERY AL 36104-3506

CREDITOR ID: 405960-15
FOLEY PARTNERS, LLC
C/O JOHNSTON CONWELL & DONOVAN LLC
ATTN WH DONOVAN III & AM DAUGHERTY
813 SHADES CREEK PKWY, STE 200
BIRMINGHAM AL 35209

CREDITOR ID: 405960-15
FOLEY PARTNERS, LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 394313-56
FORHOLT, JOSEPH (MINOR)
C/O SHELBY FORHOTT
5299 OLIVET DR
DADE CITY, FL 33523

CREDITOR ID: 315688-36
FOSTER POULTRY FARMS
ATTN SUZANNE KOCH, CORP CREDIT MGR
1333 SWAN
PO BOX 198
LIVINGSTON CA 95334

CREDITOR ID: 400232-85
FOUNTAIN, BOBBIE
C/O D CARLTON ENFINGER PA
ATTN D CARLTON ENFINGER, ESQ
232 E 5TH AVENUE
TALLAHASSEE FL 32303

CREDITOR ID: 278883-30
FRANCIS PRODUCE CO
ATTN: STEVE FRANCIS
3048 WHITE HORSE RD
GREENVILLE, SC 29611-6056

CREDITOR ID: 269454-18
FRANCIS, LEONA
200 BINFORD DR
HUNTSVILLE AL 35805

CREDITOR ID: 269454-18
FRANCIS, LEONA
C/O AUFFENORDE & AUFFENORDE, PC
ATTN MICHAEL E AUFFENORDE, ESQ.
511 MADISON STREET
HUNTSVILLE AL 35801

CREDITOR ID: 392323-55
FRAYLER, PATRICIA
C/O JESSE LIEBERMAN, PA
ATTN JESSE LIEBERMAN , ESQ
1761 WEST HILLSBORO BLVD, SUITE 330
DEERFIELD BEACH FL 33442

CREDITOR ID: 384136-47
FRAZIER & GARDNER ELEC
ATTN: CHARLES P BRIGHTWELL III,PRES
333 E JEFF DAVIS AVE
MONTGOMERY, AL 36104-5003

CREDITOR ID: 278884-30
FRESH EXPRESS INC ATLANTA
LOCKBOX 932479
ATLANTA, GA 31193-2479

CREDITOR ID: 381734-15
FRESH FROZEN FOODS LLC
ATTN LARRY M HICKS, CFO
PO BOX 215
JEFFERSON GA 30549

CREDITOR ID: 411274-15
FRESH GOURMET COMPANY, DIV
OF SUGAR FOODS
ATTN WENDELL RAMCHATESINGH, CR MGR
950 THIRD AVENUE, 21ST FLOOR
NEW YORK NY 10022-2705

CREDITOR ID: 278886-30
FRESH START PRODUCE SALES INC
5353 WEST ATLANTIC AVE
EXECUTIVE SQ STE 403-404
DELRAY BEACH, FL 33484-8166

CREDITOR ID: 278887-30
FRESHOUSE II LLC
PO BOX 883
RIVERHEAD, NY 11901

CREDITOR ID: 492855-37
FROST BROWN TODD LLC
ATTN: RONALD E GOLD
2200 PNC CENTER
201 EAST FIFTH STREET
CINCINNATI OH 45202

CREDITOR ID: 492854-37
FROST BROWN TODD LLC
ATTN: EDWARD M KING
400 W MARKET STREET, 32ND FL
LOUISVILLE KY 40202

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 399451-15
FROST, ANGELA
C/O WILSON DILLON PUMROY & JAMES
ATTN ALLISON L HODGINS
PO BOX 2333
AMISTON AL 36202

CREDITOR ID: 399648-15
FROZSUN FOODS INCORPORATED
C/O FROZSUN, INC
ATTN LEGAL DEPT, PETER GWOSDOF, ESQ
701 W KIMBERLY AVENUE, SUITE 210
PLACENTIA CA 92870

CREDITOR ID: 250133-12
FRYDMAN CONSULTING CORPORATION
C/O ISAAC FRYDMAN
200 WEST 108TH STREET #11B
NEW YORK, NY 10025

CREDITOR ID: 391121-55
FULLER, DOROTHY M
C/O AMEEN & DRUCKER, PA
ATTN GARY J DRUCKER, ESQ
3111 UNIVERSITY DRIVE, SUITE 901
CORAL SPRINGS FL 33065

CREDITOR ID: 392546-55
FULMORE, CRYSTAL (MINOR)
C/O  FINDLER & FINDLER, PA
ATTN BRETT K FINDLER, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 533783-DO
GADDY, NANCY H
7635 TIMBERLINE PARK
JACKSONVILLE FL 32256

CREDITOR ID: 419613-ST
GAGE, JOANNE R
3817 BRAMPTON ISLAND CT N
JACKSONVILLE FL 32224-7609

CREDITOR ID: 410717-15
GAGNON, ROGER
C/O DENNIS HERNANDEZ & ASSOCS, PA
3339 W KENNEDY BLVD
TAMPA FL 33609

CREDITOR ID: 392243-55
GARCES, ANA MARIA
C/O ROBERT RUBENSTEIN, PA
ATTN ROBERT RUBENSTEIN, ESQ
9350 S DIXIE HIGHWAY, SUITE 1110
MIAMI FL 33156

CREDITOR ID: 391343-55
GARCIA, ISABEL
C/O RANDY M WEBER, PA
ATTN RANDY M WEBER, ESQ
777 BRICKELL AVENUE, SUITE 1114
MIAMI FL 33131

CREDITOR ID: 399819-84
GASKINS, ELIZABETH & BOBBY
2648 MCKENZIE RD
MCBEE SC 29101

CREDITOR ID: 399819-84
GASKINS, ELIZABETH & BOBBY
C/O LUCAS AUMAN & WARR
ATTN F W AUMAN, III, ESQ
644 SOUTH 4TH STREET
PO BOX 2527
HARTSVILLE SC 29551

CREDITOR ID: 250326-12
GATOR MAINTENANCE & SWEEPING
14342 NORMANDY BLVD
JACKSONVILLE, FL 32234

CREDITOR ID: 391316-55
GAUDY, BARA
C/O ARONBERG & ARONBERG
ATTN DAVID ARONBERG, ESQ
2160 WEST ATLANTIC AVENUE, 2D FLOOR
DELRAY BEACH FL 33445

CREDITOR ID: 392146-55
GEE, MICHAEL
C/O ALLBRITTON AND GANT
ATTN FREDERICK J GANT, ESQ
322 WEST CERVANTES STREET
PENSACOLA FL 32501

CREDITOR ID: 375028-44
GEM NICKERSON, LLC
C/O ELLIS-GIBSON DEVELOPMENT GROUP
ATTN JOHN L GIBSON III
1081 19TH STREET, SUITE 203
VIRGINIA BEACH, VA 23451-5600

CREDITOR ID: 375028-44
GEM NICKERSON, LLC
C/O MARCUS SANTORO & KOZAK, PC
ATTN KELLY M BARNHART, ESQ
1435 CROSSWAYS BLVD, SUITE 300
CHESAPEAKE VA 23320-2896

CREDITOR ID: 278470-24
GEM WARWICK LLC
C/O MARCUS SANTORO & KOZAK, PC
ATTN KELLY M BARNHART, ESQ
1435 CROSSWAYS BLVD, SUITE 300
CHESAPEAKE VA 23320-2896

CREDITOR ID: 278470-24
GEM WARWICK LLC
C/O ELLIS-GIBSON DEVELOPMENT GROUP
ATTN JOHN L GIBSON III
1081 19TH STREET, SUITE 203
VIRGINIA BEACH, VA 23451-5600

CREDITOR ID: 278471-25
GENERAL MANAGEMENT SERVICES
204 SO TEMPLE AVENUE
FAYETTE AL 35555

CREDITOR ID: 250466-12
GEORGE WESTON BAKERIES INC
PO BOX 532992
ATLANTA, GA 30353-2992

CREDITOR ID: 279363-36
GEORGE WESTON BAKERIES, INC
ATTN CHRIS DEMETRIOU, DIR
930 NORTH RIVERVIEW DRIVE, STE 100
TOTOWA  NJ 07512

CREDITOR ID: 406125-97
GERBER PRODUCTS COMPANY
ATTN: JEFFREY J KIPPE, ASSOC DIR
200 KIMBALL DRIVE
PARSIPPANY NJ 07054

CREDITOR ID: 250204-12
GHI OF WEST PALM BEACH LLC
ATTN FLORIAN GHITAS, PRESIDENT
3140 SW 118TH TERRACE
DAVIE, FL 33325

CREDITOR ID: 381117-47
GIDDENS SECURITY CORPORATION
PO BOX 37459
JACKSONVILLE, FL 32236-7459

CREDITOR ID: 391484-55
GILLS, SYLVESTER
C/O PAUL C BARTLEY, LLC
ATTN PAUL C BARTLEY, ESQ
608 S HULL STREET
MONTGOMERY AL 36104

CREDITOR ID: 391267-55
GILMORE, SADIE
C/O ROBERT SIMMS THOMPSON, PC
ATTN TIFFANY N JOHNSON, ESQ
308 NORTH ELM STREET
PO BOX 830780
TUSKEGEE AL 36083

CREDITOR ID: 255163-12
GIORGIANNI, LYNN
3081 ISSER LANE
JACKSONVILLE, FL 32257

CREDITOR ID: 384328-47
GISEVIUS, ROBERT
70306 ABITA AVENUE
MANDEVILLE, LA 70471

CREDITOR ID: 250598-12
GIUMARRA VINEYARDS CORP
PO BOX 1969
BAKERSFIELD, CA 93303

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Claimants**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                     **CASE:   05-03817-3F1**

CREDITOR ID: 250647-12
GLOBAL BERRY FARMS
2241 TRADE CENTER WAY STE A
NAPLES, FL 34109

CREDITOR ID: 408386-15
GNX (GLOBAL NETXCHANGE)
ATTN JOE LAUGHLIN
200 WEST MONROE ST, 12TH FLR
CHICAGO IL 60606

CREDITOR ID: 406122-97
GOLDEN FLAKE SNACK FOODS INC
ATTN MARK MCCUTCHEON, PRES
ONE GOLDEN FLAKE DRIVE
BIRMINGHAM AL 35205

CREDITOR ID: 250705-12
GOLDEN TRIANGLE SERVICES
309 KEITH ST
CHATTANOOGA TN 37406-2727

CREDITOR ID: 385972-54
GORDON, ALFREDA
5339 PASTEUR BLVD
NEW ORLEANS, LA 70122

CREDITOR ID: 377857-45
GORE, CURTIS M.
7533 LAKERIDGE DRIVE
MONTGOMERY, AL 36117

CREDITOR ID: 392970-55
GOWDY, SHIELLA
C/O R DALE WARREN, ESQ
730 WEST MAIN STREET, STE 200
LOUISVILLE KY 40202

CREDITOR ID: 397979-76
GRAHAM, DAVID L
191 BORDER ROAD WEST
ROCK HILL SC 29730

CREDITOR ID: 397979-76
GRAHAM, DAVID L
C/O LAW OFFICE OF EFIA NWANGAZA
ATTN EFIA NWANGAZA, ESQ.
202 LAVINIA AVENUE, FSD 10193
GREENVILLE SC 29003

CREDITOR ID: 411237-15
GRAHAM, KATHERINE D
12321 ANTONIO CIRCLE
ORLANDO FL 32826

CREDITOR ID: 387320-54
GRAHAM, KATHERINE D
2715 RED LION SQUARE
WINTER PARK, FL 32792

CREDITOR ID: 391895-55
GRAHAM, PERLENE M
C/O RONALD W JABARA, ESQ
CONCORD BLDG, 11TH FLOOR
66 WEST FLAGLER STREET
MIAMI FL 33130

CREDITOR ID: 406137-15
GRAYBAR ELECTRIC COMPANY
ATTN HECTOR BERROTERAN
1563 JESSIE STREET
JACKSONVILLE FL 32206

CREDITOR ID: 533681-CN
GREAT AMERICAN ASSURANCE
ATTN LEGAL DEPARTMENT
580 WALNUT STREET
CINCINNATI OH 45202

CREDITOR ID: 533682-CN
GREAT AMERICAN INSURANCE CO
ATTN LEGAL DEPARTMENT
580 WALNUT STREET
CINCINNATI OH 45202

CREDITOR ID: 391178-55
GREEN, JOSEPHINE
C/O VALTEAU HARRIS KOENIG & MAYER
ATTN STEVEN M KOENIG, ESQ
210 BARONNE STREET, SUITE 1410
NEW ORLEANS LA 70112

CREDITOR ID: 136953-09
GREEN, PETER E
PO BOX 115
PENNY FARM FL 32079

CREDITOR ID: 492883-FC
GREENE, HAROLD W
7990 BAYMEADOWS RD, APT 1907
JACKSONVILLE FL 32256

CREDITOR ID: 404780-95
GREENWOOD PACKING PLANT
C/O CAROLINA PRIDE FOODS INC
ATTN MARK LITTS, CONTROLLER
PO BOX 188
GREENWOOD SC 29648-0188

CREDITOR ID: 410368-15
GREENWOOD PLAZA, LTD
C/O BRADLEY ARANT ROSE & WHITE LLP
ATTN SHERRI TUCKER FREEMAN, ESQ
ONE FEDERAL PLACE
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203-2104

CREDITOR ID: 384373-47
GREMILLION, STEPHEN J
306 SOUTH MARSHALL
BUNKIE, LA 71322

CREDITOR ID: 492884-FC
GRESHAM, GRADY L.
4124 LONICERA LOOP
JACKSONVILLE FL 32259

CREDITOR ID: 429835-15
GRIBBLE, D W AND A L LIV TRUST
C/O WACHOVIA SECURITIES
ATTN VIMONCRIEF, REG SALES ASSOC
113 S TENNESSEE AVENUE
LAKELAND FL 33801

CREDITOR ID: 391009-55
GRIER, COREY
C/O HARPER, WALDON & CRAIG
ATTN J BLAIR CRAIG, II, ESQ
900 CIRCLE 75 PARKWAY, STE 1040
ATLANTA GA 30339

CREDITOR ID: 392434-55
GRIFFIN, ANGELA
C/O SPENCER G MORGAN PA
ATTN SPENCER G MORGAN, ESQ
44 W FLAGLER STREET, STE 600
MIAMI FL 33130

CREDITOR ID: 386148-54
GRIFFIN, GALE
520 SW 2ND AVE
DEERFIELD BEACH, FL 33441

CREDITOR ID: 393219-55
GRIFFITHS, ROSE MARIE
C/O VEREBAY & ASSOCS
ATTN LAYNE VEREBAY, ESQ
888 SE 3RD AVENUE, SUITE 400
FORT LAUDERDALE FL 33316

CREDITOR ID: 417076-15
GROSSMAN COMPANIES, INC, THE
C/O POSTERNAK, BLANKSTEIN & LUND
ATTN ROBERT RESNICK, ESQ
THE PRUDENTIAL TOWER
800 BOYLSTON STREET
BOSTON MA 02199-8004

CREDITOR ID: 417076-15
GROSSMAN COMPANIES, INC, THE
ATTN LOUIS J GROSSMAN, MGR
1266 FURNACE BROOK PARKWAY
QUINCY MA 02269-0110

CREDITOR ID: 403523-93
GROVE, ANTONETTA
C/O JURALDINE BATTLE-HODGE
207 MONTGOMERY ST, STE 215
MONTGOMERY AL 36104

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                  **CASE:   05-03817-3F1**

CREDITOR ID: 386034-54
GUARINO, GLORIA
3632 HUNTERS HILL DRIVE
IRONDALE, AL 35210

CREDITOR ID: 278893-30
GULF COAST PRODUCE INC
PO BOX 1020
DOVER, FL 33527

CREDITOR ID: 391231-55
GUTIRREZ, JAEL
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
300 NORTHWEST 82ND AVE, SUITE 414
PLANTATION FL 33324

CREDITOR ID: 388972-54
GUTTORMSEN, FRANCES
2452 PRAIRIE DUNES
CLERMONT FL 34711

CREDITOR ID: 388972-54
GUTTORMSEN, FRANCES
C/O DOWNS BRILL WHITEHEAD
ATTN DAVID W BRILL, ESQ
POINTE BANK BUILDING
ONE SOUTHWEST 129TH AVENUE, STE 304
PEMBROKE PINES FL 33027

CREDITOR ID: 251105-12
H SMITH PACKING CORP
ATTN JASON BARNES, CONTROLLER
55 N STREET, SUITE C
PRESQUE ISLE, ME 04769

CREDITOR ID: 407794-15
H&E EQUIPMENT SERVICES LLC
ATTN TERI GROSS, REGIONAL CR MGR
4310 E COLUMBUS DRIVE
TAMPA FL 33605

CREDITOR ID: 492949-97
HACKBARTH DELIVERY SERVICE INC
ATTN: LONA WHITLOCK, ASST CONTROLLE
DEPT 1201
PO BOX 2153
BIRMINGHAM AL 35287

CREDITOR ID: 251126-12
HACKBARTH DELIVERY SERVICE, INC
ATTN: SHANNON WOODS, AR MGR
DEPT 1201
PO BOX 2153
BIRMINGHAM, AL 35287-1201

CREDITOR ID: 393306-55
HAIR, LAURA
C/O ROSEN & CHALIK, PA
ATTN JASON CHALIK, ESQ
300 NORTHWEST 82ND AVE, SUITE 414
PLANTATION FL 33324

CREDITOR ID: 139465-09
HALL, DELORES
980 ORIENTHAL  BLVD
OPA LOCKA FL 33054

CREDITOR ID: 139465-09
HALL, DELORES
C/O LAW OFFICE OF ROBERT J SLOTKIN
ATTN ROBERT J SLOTKIN, ESQ
2101 NORTH ANDREWS AVE, SUITE 400
FORT LAUDERDALE FL 33311

CREDITOR ID: 385467-54
HALL, WILLIAM S
601 N NEWNAN STREET, APT 506
JACKSONVILLE, FL 32202

CREDITOR ID: 410591-15
HAMERLING, ROBERT & NANCY
8330 WHISPER TRACE WAY, APT 104
NAPLES FL 34114

CREDITOR ID: 392574-55
HAMILTON, NATALIE SCHAE
C/O MITCHELL J COOK, PA
ATTN MITCHELL J COOK, ESQ
3706 NORTH ROOSEVELT BLVD, STE I
KEY WEST FL 33040

CREDITOR ID: 407637-15
HAMPTON INN & SUITES
C/O GNP GROUP OF PINEVILLE LLC
ATTN ELIZABETH FLEMING, OFFICE MGR
6428 BANNINGTON ROAD, SUITE B
CHARLOTTE NC 28226

CREDITOR ID: 492885-FC
HANAUER, CYNTHIA K
3946 CATTAIL POND CIRCLE WEST
JACKSONVILLE FL 32224

CREDITOR ID: 385916-54
HANSEN, JULISSA
FARAH & FARAH, PA
ATTN COURTNEY JAMES FRENCH, ESQ
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 385916-54
HANSEN, JULISSA
10 WEST ADAMS STREET
JACKSONVILLE, FL 32202

CREDITOR ID: 533683-CN
HARBOR INSURANCE COMPANY
ATTN LEGAL DEPARTMENT
5416 S YALE AVENUE, STE 300
TULSA OK 74135

CREDITOR ID: 411242-15
HARPER CORP DBA TXF PRODUCTS
ATTN GLENNA TERRELL, A/R MGR
320 WESTWAY PLACE #547
ARLINGTON TX 76018

CREDITOR ID: 392487-55
HARRELL, BENJAMIN (MINOR)
C/O WILLIAM C BURN LAW OFFICES
ATTN WILLIAM C BURN, ESQ
25 ATLANTA STREET, SUITE F
MARIETTA GA 30060-1990

CREDITOR ID: 382874-51
HARRISON, ANDREW DBA
EXPOSURE SALES & MARKETING
PO BOX 50312
EUGENE, OR 97405

CREDITOR ID: 382874-51
HARRISON, ANDREW DBA
C/O ARNOLD GALLAGHER SAYDACK ET AL
ATTN LOREN S SCOTT, ESQ
PO BOX 1758
EUGENE OR 97440-1758

CREDITOR ID: 533684-CN
HARTFORD SPECIALTY
ATTN LEGAL DEPARTMENT
2 PARK AVENUE, 5TH FL
NEW YORK NY 10016

CREDITOR ID: 396058-60
HARTMANN, CARROLL
13995 SW 99 AVE
MIAMI, FL 33176

CREDITOR ID: 381926-15
HARVIN CHOICE MEATS INC
ATTN PRESIDENT
300 MCCRAYS MILL ROAD
SUMTER SC 29150

CREDITOR ID: 1416-07
HASCO PROPERTIES
C/O PHELPS DUNBAR, LLP
ATTN RANDY ROUSSEL, ESQ
445 NORTH BLVD, STE 701
BATON ROUGE LA 70802

CREDITOR ID: 1416-07
HASCO PROPERTIES
PO BOX 681
MC COMB MS 39648-0681

CREDITOR ID: 251330-12
HASCO-THIBODEAUX LLC
ATTN: A CRAIG HASKINS, MNG MEM
PO BOX 681
MCCOMB, MS 39648-0681

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 251330-12
HASCO-THIBODEAUX LLC
C/O PHELPS DUNBAR, LLP
ATTN RANDY ROUSSEL, ESQ
445 NORTH BLVD, STE 701
BATON ROUGE LA 70802

CREDITOR ID: 388508-54
HAYGOOD, CLAUDE
1060 GOLFVIEW AVENUE, APT 48
BARTOW, FL 33830

CREDITOR ID: 492888-FC
HAYS, CHERYL A
8693 ROLLING BROOK LANE
JACKSONVILLE FL 32256

CREDITOR ID: 385648-54
HAYS, RUTH
C/O STAMPS & STAMPS
ATTN ANITA MATHEWS STAMPS
269 E PEARL STREET
JACKSON MS 39201

CREDITOR ID: 385648-54
HAYS, RUTH
PO BOX 364
NEWTON, MS 39345

CREDITOR ID: 393304-55
HEARD, JAY
C/O CHARLES H. COHEN, PA
ATTN CHARLES COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 399681-YY
HELGESTAD, JASON
2542 SOUTH LANE TR
LINCOLNTON NC 28092

CREDITOR ID: 278896-30
HELLER BROS
PO BOX 770249
WINTER GARDEN, FL 34777-0249

CREDITOR ID: 407420-15
HENDERSONVILLE TIMES NEWS
C/O TIMES-NEWS
ATTN GEORGE BAYLOR, CR MGR
PO BOX 490
HENDERSONVILLE NC 28793

CREDITOR ID: 392198-55
HENLEY, QUANTISHA
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN M KLEMICK, ESQ
1953 SW 27TH AVENUE
MIAMI FL 33145

CREDITOR ID: 406299-15
HERITAGE FOODS LLC
ATTN JACK P NOENICKX, VP
4002 WEST WESTMINSTER
SANTA ANA CA 92703

CREDITOR ID: 392847-55
HERNANDEZ, LOURDES
C/O VASSALLO & BILOTTA, PA
ATTN JEFFREY M FRIEDMAN, ESQ
1630 S CONGRESS AVE STE 201
PALM SPRINGS FL 33461

CREDITOR ID: 399379-15
HICKS, SHARON
C/O BURNETTE DOBSON & HARDEMAN
ATTN ANITA B HARDEMAN, ESQ
713 CHERRY STREET
CHATTANOOGA TN 37402

CREDITOR ID: 393322-55
HICKS, THOMAS
C/O FARAH & FARAH PA
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS ST 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 533685-CN
HIGHLANDS INSURANCE CO
ATTN LEGAL DEPARTMENT
TD BANK TOWER SUITE 4200
PO BOX 20
TORONTO ON M5K 1N6
CANADA

CREDITOR ID: 492890-FC
HILLIS, JAMES D
7701 TIMBERLAND PARK BLVD, APT 516
JACKSONVILLE FL 32256

CREDITOR ID: 278898-30
HINTON FARMS
1839 DOVER ROAD N
DOVER, FL 33527

CREDITOR ID: 387312-54
HISE, MYRA
12940 SW 14TH CT
DAVIE, FL 33325

CREDITOR ID: 387312-54
HISE, MYRA
C/O JOSE A NEGRONI, LAW OFFICE
ATTN JOSE A NEGRONI, ESQ
200 SE 9TH STREET
FORT LAUDERDALE FL 33316

CREDITOR ID: 391894-55
HISE, MYRA
C/O GREGORY E MONALDI, PA
ATTN GREGORY E MONALDI, ESQ
600 SOUTH PINE ISLAND, SUITE 203
PLANTATION FL 33324

CREDITOR ID: 381891-30
HJ HEINZ COMPANY, LP DBA HEINZ NA
HEINZ FROZEN FOODS, & HEINZ USA
ATTN KIMBERLY GNESDA, CRD ANALYST
HEINZ 57 CENTER
357 6TH AVENUE, 10TH FLOOR
PITTSBURGH PA 15222-2530

CREDITOR ID: 392976-55
HOLDER, CORRINE (MINOR)
C/O ROSEN SWITKES CABRERA ET AL
ATTN REGINA FRANCO-MURPHEY, ESQ
PENTHOUSE SOUTHEAST
407 LINCOLN ROAD
MIAMI BEACH FL 33139

CREDITOR ID: 492891-FC
HOLLAND, JUDY L
2670 EAST HOLLY PT ROAD
ORANGE PARK FL 32073

CREDITOR ID: 278899-30
HOLLAR & GREENE PRODUCE CO INC
PO BOX 3500
BOONE, NC 28607-3500

CREDITOR ID: 385566-54
HOLMES, YOLANDA D
15120 JACKSON ST
MIAMI, FL 33176

CREDITOR ID: 1442-07
HOMEWOOD ASSOCIATES INC
2595 ATLANTA HIGHWAY
ATHENS, GA 30606-1232

CREDITOR ID: 1442-07
HOMEWOOD ASSOCIATES INC
C/O MORGAN & MORGAN
ATTN LEE P MORGAN, ESQ
PO BOX 48359
ATHENS GA 30604

CREDITOR ID: 390709-55
HOOPER, ANNETTE
C/O THE WALKER LAW OFFICES, PA
ATTN LAFONDA GIBSON, ESQ
625 WEST UNION STREET, SUITE 3
JACKSONVILLE FL 32202

CREDITOR ID: 406047-15
HOPKINS MANUFACTURING
ATTN SARTAH COTTE, ACCTG MGR
428 PEYTON
EMPORIA KS 66801

CREDITOR ID: 381460-47
HORNE, DANIEL
2450 MEMORIAL BLVD
KINGSPORT, TN 37664

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 416972-15
HOUSEHOLDER, SUSAN
C/O GOLDMAN & DASZWAL, PA
ATTN GLENN GOLDMAN, ESQ
1630 W HILLSBORO BLVD
DEERFIELD BEACH FL 33442

CREDITOR ID: 389080-54
HOWARD-WHITFIELD, BETTYE
3554 FAIRBURN PLACE
ATLANTA, GA 30331

CREDITOR ID: 399758-84
HOWELL, KAREEN
C/O JACOBS & STRAUS, PA
ATTN GERI SUE STAUS, ESQ
1098 NW BOCA RATON BLVD
BOCA RATON FL 33432

CREDITOR ID: 429847-15
HUDES, LYNN, TRUSTEE
LYNN E HUDES REVOCABLE TRUST
66 JUDITH COURT
WANTAGH NY 11793

CREDITOR ID: 149242-09
HUDSON, TONY E
RT 4 BOX 2277
MADISON FL 32340

CREDITOR ID: 390747-55
HUGHES, JEAN
C/O KELAHER CONNELL & CONNOR PC
ATTN GENE M CONNELL JR, ESQ
PO DRAWER 14547
SURFSIDE BEACH SC 29587

CREDITOR ID: 392526-55
HURST, MONICA
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 406800-MS
HURTADO DE MENDOZA, ORLANDO
8181 LOCH LOMOND LANE
JACKSONVILLE FL 32244

CREDITOR ID: 410873-15
HUSELT, JERRY
C/O RYWANT ALVAREZ, ET AL
ATTN GREGORY D JONES, ESQ
109 N BRUSH STREET, SUITE 500
PO BOX 3283
TAMPA FL 33602

CREDITOR ID: 410873-15
HUSFELT, JERRY
21841 SW RAINBOW LAKES BLVD
DUNNELLON FL 34431

CREDITOR ID: 278900-30
I KUNIK COMPANY
2000 INDUSTRIAL DRIVE
MCALLEN, TX 78504

CREDITOR ID: 278901-30
IBERTRADE
747 THIRD AVENUE
36TH FLOOR
NEW YORK, NY 10017

CREDITOR ID: 492894-FC
IBOLD, CATHERINE G
3757 WEXFORD HOLLOW RD. E
JACKSONVILLE FL 32224

CREDITOR ID: 388051-54
IGLESIAS, VANESSA (MINOR)
10030 SW 50TH TERRACE
MIAMI, FL 33165

CREDITOR ID: 388051-54
IGLESIAS, VANESSA (MINOR)
C/O SYLVIA M SIRVEN LAW OFFICES
ATTN SYLVIA M SIRVEN, ESQ
8360 WEST FLAGER STREET, SUITE 203A
MIAMI FL 33144

CREDITOR ID: 411023-15
IMAGISTICS INTERNATIONAL INC FKA
PITNEY BOWES OFFICE SYSTEMS
ATTN MARTHA H HARVEY
7555 E HAMPDEN AVENUE, SUITE 200
DENVER CO 80231

CREDITOR ID: 252088-12
IMPERIAL TRADING COMPANY INC
ATTN: WAYNE M BAQUET JR, PRES
PO BOX 676659
DALLAS TX 75267-6659

CREDITOR ID: 403234-79
IMPERIAL TRADING COMPANY INC
ATTN KEITH BEBA, CONTROLLER
PO BOX 23508
ELMWOOD LA 70183-0508

CREDITOR ID: 381141-47
IMPORTS UNLIMITED INC/STUART FIN COR
630 WOODLAND AVENUE
CHELTENHAM, PA 19012

CREDITOR ID: 397298-69
INCOMM
ATTN: M BROOKS SMITH
250 WILLIAMS STREET, SUITE M-100
ATLANTA, GA 30303

CREDITOR ID: 410748-15
INCOMM AKA INTERACTIVE COMM INT'L
C/O HUNTON & WILLIAMS
ATTN J W HARBOUR ESQ
RIVERFRONT PLAZA, EAST TOWER
951 E BYRD STREET
RICHMOND VA 23219

CREDITOR ID: 278902-30
INDIAN HILLS PRODUCE INC
ATTN JOHN M TOTH, PRES
PO BOX 120099
CLERMONT, FL 34712-0099

CREDITOR ID: 407810-15
INDIAN RIVER SELECT LLC
ATTN WENDY GRIEVE, CFO & VP
7150 SW KANNER HWY
INDIANTOWN FL 34956

CREDITOR ID: 252126-12
INDIAN TRAIL SQUARE  LLC
C/O DAHLEM REALTY
1020 INDUSTRY ROAD, STE 40
LEXINGTON KY 40505

CREDITOR ID: 252126-12
INDIAN TRAIL SQUARE  LLC
STITES & HARBISON, PLLC
ATTN NICOLE S BIDDLE, ESQ
250 WEST MAIN STREET
2300 LEXINGTON FINANCIAL CENTER
LEXINGTON KY 40507-1758

CREDITOR ID: 252127-12
INDIAN VILLAGE
C/O COLUMBIA PROPERTIES INC
1355 TERRELL MILL ROAD
BLDG 1478 SUITE 200
MARIETTA, GA 30067

CREDITOR ID: 278903-30
INFINITE HERBS LLC
ATTN: GREGO BERLIAVSKY
1180 E HALLANDALE BEACH BLVD, STE C
HALLANDALE, FL 33009

CREDITOR ID: 406068-15
INGENICO, INC
ATTN CHARLES K KOVACH, VP FIN
1003 MANSELL ROAD
ROSWELL GA 30076

CREDITOR ID: 411379-15
INGENIX SUBROGATION SERVICES
ATTN LORI MURRY, ANALYSI
12125 TECHNOLOGY DRIVE
EDEN PRAIRIE MN 55344

CREDITOR ID: 397891-76
INGLE, AMANDA
7791 SE 196 TERRACE
MORRISTON, FL 32668

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Claimants**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                                          **CASE:   05-03817-3F1**

CREDITOR ID: 397891-76
INGLE, AMANDA
C/O SAJU, MASSEY & DUFFY
ATTN MICHAEL MASSEY, ESQ
4421 NW BLITCHTON RD, PMB 417
OCALA FL 34482

CREDITOR ID: 391321-55
INGRAHEM, GERIANNE A
C/O GOLDMAN DASZKAL & CUTLER
ATTN ALEX DASZKAL, ESQ
1630 W HILLSBORO BLVD
DEERFIELD BEACH FL 33442

CREDITOR ID: 533686-CN
INSURANCE COMPANY OF NORTH AMERICA
ATTN LEGAL DEPARTMENT
436 WALNUT STREET
PHILADELPHIA PA 19106

CREDITOR ID: 407417-15
INTEGRATED SUPPLY NETWORK
ATTN ROBIN JACKSON, A/R MGR
PO BOX 90009
LAKELAND FL 33804

CREDITOR ID: 533687-CN
INTERNATIONAL INSURANCE CO
L'AVENIR OPLADEN WAY
BRACKNELL
BERKSHIRE  RGAS 0PH
UNITED KINGDOM

CREDITOR ID: 252274-12
INTERNATIONAL SEC & INVES, INC
ATTN TERRY W UPCHURCH, PRES
988 DERBYSHIRE DRIVE
KISSIMMEE FL 34758

CREDITOR ID: 533688-CN
INTERSTATE FIRE AND CASUALTY
ATTN: LEGAL DEPARTMENT
33 WEST MONROE STREET
CHICAGO IL 60603

CREDITOR ID: 411059-15
INVERNESS MEDICAL, INC.
ATTN DUANE L JAMES, TREASURER
51 SAWYER ROAD, SUITE 200
WALTHAM MA 02453

CREDITOR ID: 411131-15
IPF/CAPITAL LIMITED PARTNERSHIP
ATTN MICHAEL S HOCHBERGER, VP
2 ROCK HILL LANE
BROOKVILLE NY 11545

CREDITOR ID: 411154-15
IPH/HEIGHTS LP
ATTN MICHAEL S HOCHBERGER, PRES
2 ROCK HILL LANE
BROOKVILLE NY 11545

CREDITOR ID: 411300-15
IRON MOUNTAIN 'IPM' FKA DSI
C/O RMS/D & B BANKRUPTCY SVCS
PO BOX 5126
TIMONIUM  MD 21094

CREDITOR ID: 391897-55
ISHMAEL, DEBORAH
C/O BRENT C MILLER, PA
ATTN THOMAS D HIPPELHEUSER, ESQ
205 E BURLEIGH BLVD
TAVARES FL 32778

CREDITOR ID: 252394-12
J&D PRODUCE
PO BOX 200677
HOUSTON, TX 77216-0677

CREDITOR ID: 406135-15
J&J SNACK SALES CORP
ATTN I IRIZARRY OR H MCLAUGHLIN
6000 CENTRAL HIGHWAY
PENNSAWKEN NJ 08081

CREDITOR ID: 278905-30
JAC VANDENBERG INC
S  WESTCHESTER EXECUTIVE PARK
100 CORPORATE BLVD
YONKERS, NY 10701

CREDITOR ID: 391983-55
JACKSON, CAROL
C/O RICHARD J FERNANDEZ, LLC
ATTN RICHARD J FERNANDEZ, ESQ
3900 NORTH CAUSEWAY BLVD
605 ONE LAKEWAY CENTER
METAIRIE LA 70002

CREDITOR ID: 388826-54
JACKSON, RENEE
PO BOX 673174
MARIETTA, GA 30006

CREDITOR ID: 395572-15
JACOBS, MOLLY
4481 WELLINGTON SHORE DRIVE
WELLINGTON, FL 33467

CREDITOR ID: 395572-15
JACOBS, MOLLY
C/O REID & ZOBEL, PA
ATTN: CRAIG R ZOBEL, ESQ
ESPERANTE BLDG, SUITE 310
222 LAKEVIEW AVENUE
WEST PALM BEACH FL 33401

CREDITOR ID: 293876-39
JAMES KEITH BOURNE
6436 SUGAR CREEK RD
LANCASTER KY 40444

CREDITOR ID: 399680-YY
JAMES S FORRESTER MD PA
PO BOX 459
STANLEY NC 28164

CREDITOR ID: 386139-54
JAMES, MONIQUE M
C/O GUEST LAW FIRM
ATTN JAMES B GUEST, ESQ
1900 32ND STREET
KENNER LA 70065

CREDITOR ID: 391070-55
JARRELL, SHARON
C/O LAW OFFICE OF ROBERT D SURRENCY
ATTN S GAVAY/R D SURRENCY, ESQS.
200 NE 1ST STREET
GAINESVILLE FL 32601

CREDITOR ID: 416087-L1
JEAN, MELIA
C/O LEVINE BUSCH SCHNEPPER ET AL
ATTN SANFORD M REINSTEIN, ESQ.
9100 S DADELAND BLVD, STE 1010
MIAMI FL 33156

CREDITOR ID: 390732-55
JENKINS, FREDRICKA (MINOR)
C/O PERSONAL INJURY LAW CENTER, PA
ATTN: TODD H SEIDEN, ESQ
4263 HENDERSON BLVD
TAMPA FL 33629

CREDITOR ID: 389122-54
JENKINS, ROSALIE
PO BOX 3545
LAKE CITY, FL 32055

CREDITOR ID: 253122-12
JMB BROS INC
PO BOX 639
PLANT CITY, FL 33564

CREDITOR ID: 452031-15
JOANNOU, ALEXANDRE
C/O NATIONAL BANK FINANCIAL
ACCT NO 1C-A3FE-F
1155 METCALFE STREET
MONTREAL QC H3B 4S9
CANADA

CREDITOR ID: 253201-12
JOHN COPES FOOD PRODUCTS INC
PO BOX 7324
LANCASTER, PA 17604

CREDITOR ID: 417043-QR
JOHN E PARKER, ESQ
PO BOX 457
303 FIRST STREET EAST
HAMPTON SC 29924

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                             **CASE:   05-03817-3F1**

CREDITOR ID: 395579-15
JOHNNY'S QUALITY FOODS INC
ATTN JOSEPH J MANGANO SR, PRES
7837 E ST BERNARD HWY
ST BERNARD LA 70085

CREDITOR ID: 39124-05
JOHNSON, ANGELA S
RT 1 149G
HARDEEVILLE SC 29927

CREDITOR ID: 390789-55
JOHNSON, AYANA (MINOR)
C/O RICHARD B TROUTMAN, PA
ATTN STEPHEN H MCNEI LL, ESQ
1101 N KENTUCKY AVENUE
WINTER PARK FL 32789

CREDITOR ID: 391202-55
JOHNSON, DANIELLE
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 391156-55
JOHNSON, GRACE
C/O CARTER B WRIGHT, ESQ
201 HOLIDAY BLVD, STE 204
COVINGTON LA 70433

CREDITOR ID: 397894-76
JOHNSON, LAURA
C/O SHANA M ROOKS & ASSOCIATES, LLC
ATTN SHANA M ROOKS, ESQ.
116 S MAIN STREET, SUITE 4
JONESBORO, GA 30236

CREDITOR ID: 408296-15
JOHNSON, SANDRA
415 ROSA STREET
PICAYUNE MS 39466

CREDITOR ID: 387322-54
JOHNSON, TAREAKA (MINOR)
C/O JOSHUA D MEDVIN & ASSOCIATES
ATTN CULLEN J LANE, ESQ
4112 AURORA STREET
CORAL GABLES FL 33146

CREDITOR ID: 387322-54
JOHNSON, TAREAKA (MINOR)
1380 NW 58TH TERRACE
MIAMI, FL 33142

CREDITOR ID: 253330-12
JOHNSTONE SUPPLY
ATTN JUNE C HAYWOOD, CREDIT MGR
522 PARK STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 390459-54
JONES, LINDA M
C/O PUZZANGHERA LAW OFFICES
ATTN PAUL PUZZANGHERA, ESQ
1234 9TH STREET NORTH
ST PETERSBURG FL 33705

CREDITOR ID: 390459-54
JONES, LINDA M
836 34TH AVENUE SOUTH
SAINT PETERSBURG, FL 33705

CREDITOR ID: 278907-30
JOSEPH P SULLIVAN & CO
PO BOX 449
AYER, MA 01432-0449

CREDITOR ID: 390601-55
JULES-DESIR, CARINE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA BEACH FL 32118

CREDITOR ID: 391805-55
JULIAN, MARIE LOPEZ
C/O FRANK D IPPOLITO LAW OFFICE
ATTN FRANK D IPPOLITO, ESQ
PO BOX 2081
KENNER LA 70063

CREDITOR ID: 533643-DO
KAILING, BRENT
5500 S. FREEWAY
FORT WORTH TX 76115

CREDITOR ID: 407570-15
KAL KAN FOODS INC - MASTERFOODS USA
ATTN ALTHEA GEORGES, CUST CARE MGR
800 HIGH STREET
HACKETTSTOWN NJ 07840

CREDITOR ID: 392764-55
KASBARIAN, SALPIE
C/O HERSCHER & HERSCHER, PA
ATTN LARRY HERSCHER, ESQ
1550 MADRUGA AVE, STE 120
CORAL GABLES FL 33146

CREDITOR ID: 253691-12
KEANE INC
PO BOX 99851
CHICAGO, IL 60690-7651

CREDITOR ID: 385949-54
KELLAM, CLAY
PO BOX 3524
WINTER HAVEN, FL 33885

CREDITOR ID: 253724-12
KELLEY & ABIDE COMPANY INC
PO BOX 13516
NEW ORLEANS, LA 70185-3516

CREDITOR ID: 391116-55
KELLY, JOANNE
C/O: STEPHEN G. CHARPENTIER
CHILDRESS & CHARPENTIER, P.A.
2285 WEST EAU GALLIE BOULEVARD
MELBOURNE FL 32935

CREDITOR ID: 393594-55
KENNEDY, PAMELA S
C/O MALONEY STROHMEYER, LLP
ATTN DAVID J MALONEY, ESQ
601 CHURCH STREET
MOBILE AL 36602

CREDITOR ID: 492898-FC
KENNEDY, PAUL J
1909 SOLSTICE CT
ST. AUGUSTINE FL 32092

CREDITOR ID: 399682-YY
KENTUCKY RIVER MEDICAL CENTER
540 JETTS DRIVE
JACKSON KY 41339

CREDITOR ID: 391959-55
KEPLER, KRIS
C/O BOGIN, MUNNS & MUNNS
ATTN MARK A MATOVINA, ESQ
2601 TECHOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 393307-55
KHABEER, MUSHEERAH
C/O BOLTON & GROSS
ATTN MITCHELL GROSS, ESQ
801 NE 167TH ST  2ND FLOOR
NORTH MIAMI BEACH FL 33162

CREDITOR ID: 391833-55
KHAN, DEOKIE
C/O LAW OFFICES OF CUBIT & CUBIT PA
ATTN THOMAS M CUBIT, ESQ
727 NE 3RD AVENUE, SUITE 201
FORT LAUDERDALE FL 33304

CREDITOR ID: 492900-FC
KILLEBREW, KENT L
3071 WILLIAMSBURG CT.
ORANGE PARK FL 32065

CREDITOR ID: 410447-15
KILLEN MARKETPLACE, LLC
C/O WALSTON WELLS ANDERSON ET AL
ATTN C ELLIS BRAZEAL, III, ESQ
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 278908-30
KNC PRODUCE
15050 SILVER SMITH CIRCLE
BROOKSVILLE, FL 34609

CREDITOR ID: 397900-76
KNOWLES, DWIGHT
3088 SOUTHEAST 18TH AVENUE
GAINESVILLE, FL 32641

CREDITOR ID: 416990-15
KOTIS PROPERTIES, INC
C/O DIRK W SIEGMUND, ESQ
PO BOX 3324
GREENSBORO NC 27402-3324

CREDITOR ID: 492901-FC
KRAGE, MICHAEL W
1824 RED HAWK COURT
ST AUGUSTINE FL 32092

CREDITOR ID: 254177-12
KUHN FLOWERS
3802 BEACH BLVD
JACKSONVILLE, FL 32207-4757

CREDITOR ID: 278909-30
L&M COMPANIES INC
PO BOX 890474
CHARLOTTE, NC 28289-0474

CREDITOR ID: 533784-B1
LA QUINTA INN ORLANDO WINTER PARK
ATTN: OJASH N JARIWALA
664 LITTLE WEKIVA ROAD
ALMONTE SPRINGS FL 32714

CREDITOR ID: 254283-12
LADYBUGS MAINTENANCE, INC
ATTN DOUG L TERRO, SEC/TREAS
PO BOX 60351
LAFAYETTE LA 70596-0351

CREDITOR ID: 389098-54
LAITAILLE, KERREN
C/O MARC L SHAPIRO, PA
ATTN GARY A RALPH, ESQ
720 GOODLETTE ROAD NORTH, STE 304
NAPLES, FL 34102

CREDITOR ID: 278910-30
LAKE PLACID GROVES LLC
PO BOX 1005
LAKE PLACID, FL 33862-1005

CREDITOR ID: 381929-15
LAKESIDE MILLS, INC
ATTN BRYAN KING
PO BOX 230
RUTHERFORDTON NC 28139

CREDITOR ID: 533721-CN
LANCHASHIRE
ATTN LEGAL DEPARTMENT
44 CHURCH STREET EAST
HAMILTON  HM HX
BERMUDA

CREDITOR ID: 533720-CN
LANDMARK AMERICAN INSURANCE
ATTN LEGAL DEPARTMENT
945 E PACES FERRY ROAD, STE 1800
ATLANTA GA 30326

CREDITOR ID: 392925-55
LANE, ERICA
C/O MORGAN& MORGAN, PA
ATTN W TODD LONG, ESQ
PO BOX 4979
ORLANDO FL 32802

CREDITOR ID: 387279-54
LANGLEY, PATRICK B
C/O JOSEPH J LEPOW LAW OFFICES
ATTN J L LEPOW, ESQ
ONE GALLERIA BLVD, STE 1822
METAIRIE LA 70001

CREDITOR ID: 387279-54
LANGLEY, PATRICK B
1801 MISSISSIPPI AVENUE
KENNER, LA 70062

CREDITOR ID: 391112-55
LAUR, MIMMA
C/O DELL & SCHAEFER, PA
ATTN ELIO E PEREZ, ESQ
2404 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

CREDITOR ID: 417042-QR
LAW OFFICE OF RODRIGO SAAVEDRA
ATTN: MIGHUEL  I PUGISESE
3000 N FEDERAL HWY
BLDG 2, STE 200
FORT LAUDERDALE FL 33306

CREDITOR ID: 393023-55
LAWRENCE, MARGIE
C/O R CONNER MCALLISTER LAW OFFICE
ATTN R CONNER MCALLISTER, ESQ
PO BOX 911
JACKSON MS 39205-0911

CREDITOR ID: 417074-15
LEATHERWOOD CROSSING INC
C/O AMERICAN PROPERTY MANAGEMENT
ATTN DOUGLAS WALSH, GEN MGR
PO DRAWER 4991
MARTINSVILLE VA 24115

CREDITOR ID: 393017-55
LEGAGNEAUR, FRANCINE
C/O LAWRENCE E ZIEPER, PA
ATTN L ZIEPER OR T SHERMAN, ESQS
4770 BISCAYNE BLVD, SUITE 1430
MIAMI FL 33137

CREDITOR ID: 452038-15
LEGETTE, CHARLES E
1510 HARBOR COURT
FORT MEYERS FL 33908

CREDITOR ID: 411109-15
LESTER, MICHAEL
C/O GARFINKEL TRIAL GROUP
ATTN ALAN B GARFINKEL, ESQ
300 N MAITLAND AVE
MAITLAND  FL 32751

CREDITOR ID: 533689-CN
LEXINGTON INSURANCE CO
ATTN LEGAL DEPARTMENT
100 SUMMER STREEET
BOSTON MA 02110

CREDITOR ID: 406287-15
LEXISNEXIS EXAMEN INC, DIV OF
REED ELSEVIER, INC
ATTN BETH FARNHAM
9443 SPRINGBORO PIKE
MIAMISBURG OH 45342

CREDITOR ID: 254720-12
LEXISNEXIS PEOPLEWISE
CANDICE C KRISHER, DIR CUST  ACCTNG
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090

CREDITOR ID: 410752-15
LIFTER, BENNETT M, TTEE, WAIKIKI
PARTNRSHP OF D&H LIFTER TRUST FUNDS
C/O BEN-EZRA & KATZ, PA
ATTN M MORALES/M A BEN-EZRA, ESQS
2901 STIRLING RD STE 300
FORT LAUDERDALE FL 33312-6529

CREDITOR ID: 391905-55
LINDSEY, JULIE
C/O FARAH & FARAH, PA
ATTN D SCOTT CRAIG, ESQ
10 WEST ADAMS ST., 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 404023-15
LIQUIDITY SOLUTIONS, INC, ASSIGNEE
SCOTLAND MALL, INC
ATTN JEFFREY CARESS
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK NJ 07601

CREDITOR ID: 404023-15
LIQUIDITY SOLUTIONS, INC, ASSIGNEE
C/O ANDREWS & KURTH LLP
ATTN DAVID BUCHBINDER, ESQ
450 LEXINGTON AVENUE
NEW YORK NY 10017

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Claimants**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                              **CASE:   05-03817-3F1**

CREDITOR ID: 533722-CN
LLOYD'S OF LONDON
ATTN LEGAL DEPARTMENT
ONE LIME STREET
LONDON  EC3M 7HA
UNITED KINGDOM

CREDITOR ID: 278516-24
LN PIEDMONT VILLAGE LLC
ATTN AL JOHNSTON, LEASING MGR
4475 RIVER GREEN PARKWAY, SUITE 100
DULUTH GA 30096

CREDITOR ID: 278516-24
LN PIEDMONT VILLAGE LLC
ROBINSON, JAMPOL, ET AL
ATTN J CHRISTOPHER MILLER, ESQ
11625 RAINWATER DRIVE, SUITE 350
ALPHARETTA GA 30004

CREDITOR ID: 391123-55
LOFTIN, JENNIFER
C/O TOM WRIGHT, ESQ
430  SOUTH DECATUR STREET
MONTGOMERY AL 36104

CREDITOR ID: 254963-12
LOOMIS FARGO & CO
DEPT AT 40331
ATLANTA, GA 31192-0331

CREDITOR ID: 385594-54
LORENZ, AVRAHAM
3690 INVERRARY DR
FORT LAUDERDALE, FL 33314

CREDITOR ID: 392978-55
LOTITO, CHRISTOPHER
C/O ROBERT E GLUCK, PA LAW OFFICES
ATTN ROBERT E GLUCK, ESQ
333 NW 70TH AVENUE, SUITE 103
PLANTATION FL 33317

CREDITOR ID: 410704-15
LOUISIANA DEPARTMENT OF AGRICULTURE
ATTN J MARVIN MONTGOMERY, ESQ
PO BOX 631
BATON ROUGE LA 70821

CREDITOR ID: 533633-DO
LOVETT, RADFORD D
9440 PRESTON TRAIL DRIVE
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 392883-55
LOWERY, BARBARA
C/O FARAH, FARAH, & ABBOTT, PA
ATTN BRIAN M FLAHERTY, ESQ
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 429840-15
LOZIER, KARL A, JR
334 VILLA DRIVE SOUTH
ATLANTIS FL 33462

CREDITOR ID: 255143-28
LUTHERAN BROTHERHOOD
ATTN DEAN L BULSEY
ATTN INVESTMENT DIVISION
625 FOURTH AVE SOUTH
MINNEAPOLIS, MN 55415

CREDITOR ID: 255144-12
LUTHERS LAWN & LANDSCAPING
ATTN LUTHER E BEACH, OWNER
5739 CONNELL RD
PLANT CITY, FL 33567

CREDITOR ID: 255144-12
LUTHERS LAWN & LANDSCAPING
C/O LAW OFFICE OF STEPHEN L EVANS
ATTN STEPHEN L EVANS, ESQ
104 NORTH THOMAS STREET
PLANT CITY FL 33563

CREDITOR ID: 406080-15
LYKINS OIL COMPANY
ATTN LINDA BLOCK OR ROBERT MANNING
5163 WOLFPEN PLEASANT HILL ROAD
MILFORD OH 45150

CREDITOR ID: 533648-DO
LYNCH, PETER L
112 HARBOR MASTER DR
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 278915-30
M RICHARD & SON
PO BOX 66
SUNSET, LA 70584-0066

CREDITOR ID: 407569-15
M&M MARS - MASTERFOODS USA
ATTN ALTHEA GEORGES, CUST CARE MGR
800 HIGH STREET
HACKETTSTOWN NJ 07840

CREDITOR ID: 390570-55
MAATOUK, CHARO
C/O ANDERSON & HOWELL, PA
ATTN RICHARD A STAGGARD, ESQ
2029 NORTH THIRD STREET
JACKSONVILLE BEACH FL 32250

CREDITOR ID: 400299-85
MACON, HEATHER L
C/O BUCHER FIRM PC
ATTN STEPHEN BUCHER, ESQ
3782 ASHLEY PHOSPHATE RD
NORTH CHARLESTON SC 29418

CREDITOR ID: 403532-15
MACRO 4, INC
ATTN SCOTT MATEO
35 WATERVIEW BLVD
PARSIPPANY NJ 07054

CREDITOR ID: 411255-15
MAGNOLIA PARK ASSOCIATES, LP
TALCOR COMMERCIAL REAL ESTATE SVCS
ATTN REBECCA ADAMS
MONTICELLO SQUARE, SUITE 200A
1018 THOMASVILLE ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 269640-19
MAHABIR, KAMINI
PO BOX 566055
MIAMI FL 33256-6056

CREDITOR ID: 1570-RJ
MAIN STREET MARKETPLACE, LLC
ATTN E PAUL STREMPEL, JR
III RIVERCHASE OFFICE PLAZA, STE 10
BIRMINGHAM, AL 35244

CREDITOR ID: 1570-RJ
MAIN STREET MARKETPLACE, LLC
C/O KING, DRUMMOND, & DABBS, PC
ATTN MARJORIE O DABBS. ESQ
100 CENTERVIEW DRIVE, SUITE 180
BIRMINGHAM AL 35216

CREDITOR ID: 400343-85
MALONE, JOANE
C/O DAVID A LIPTON, ESQ
THE GRANT BUILDING SUITE 400
44 BROAD STREET NW
ATLANTA GA 30303

CREDITOR ID: 381199-47
MANLEY, CONNER E
1225 20TH STREET NORTH
JACKSONVILLE BEACH, FL 32250

CREDITOR ID: 381532-47
MANN, TONY
5810 CRISPIN STREET, APT 1A
ROANOKE, VA 24019

CREDITOR ID: 278917-30
MANNY LAWRENCE SALES INC
820 PARK ROW  PMB# 693
SALINAS, CA 93901-2406

CREDITOR ID: 255389-12
MANUGISTICS INC
DEPT CH 17165
PALATINE, IL 60055-7165

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 279244-35
MAPLEHURST BAKERIES, INC
ATTN JANICE CONN, CR MGR
50 MAPLEHURST DR
BROWNSBURG IN 46112

CREDITOR ID: 255408-12
MARBRAN USA LC
PO BOX 200400
HOUSTON, TX 77216-0400

CREDITOR ID: 407756-15
MARCUS JACKSON LLC DBA
PINNACLE SERVICES
ATTN MARCUS JACKSON, OWNER
PO BOX 368
DUPLESSIS LA 70728

CREDITOR ID: 278921-30
MARKER 29 PRODUCE
PO BOX 301
ONANCOCK, VA 23417

CREDITOR ID: 406191-15
MARLOW, SHEILA
1214 HAZEL STREET
GAINESVILLE GA 30501

CREDITOR ID: 260855-12
MARLOW, SHEILA
1290 PARK HILL DR
GAINESVILLE GA 30501-1968

CREDITOR ID: 410573-15
MARSHALL DENNEHEY WARNER ET AL
ATTN ERNEST DIFILIPPO, FINANCE DIR
1845 WALNUT STREET, SUITE 1600
PHILADELPHIA PA 19103-4717

CREDITOR ID: 269507-18
MARSHALL, GLORIA
C/O SHANA M ROOKS & ASSOCIATES, LLC
ATTN SHANA M ROOKS, ESQ.
116 S MAIN STREET, SUITE 4
JONESBORO GA 30236

CREDITOR ID: 269641-19
MARSHBURN, CHRISTOPHER D
C/O LAW OFFICES OF DOMINICK J SALFI
ATTN DOMINICK J SALFI, ESQ
999 DOUGLAS AVE, SUITE 3333
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 429854-15
MARTIN, BARRY
C/O WACHOVIA SECURITIES
ARRN ANNE L DAVIDSON
8115 PRESTON ROAD, SUITE 300
DALLAS TX 75235

CREDITOR ID: 385993-54
MARTIN, LASHUNDA
12249 SW 201ST TERRACE
MIAMI, FL 33177

CREDITOR ID: 411183-15
MARTINEZ, LANCE K
C/O SHINBAUM, ABELL MCLEOD & VANN
ATTN RICHARD D SHEK, ESQ
PO BOX 201
MONTGOMERY AL 36102

CREDITOR ID: 492849-97
MASON SHOPPING CENTER PARTNERSHIP
C/O TOWN CENTER COMPANY
ATTN: JAMES R HUESING, GP
7452 JAGER COURT
CINCINNATI OH 45230

CREDITOR ID: 2396-07
MASON SHOPPING CENTER PARTNERSHIP
C/O TOWN CENTER COMPANY
ATTN PAUL E GRANICK, GP
7452 JAGER COURT
CINCINNATI, OH 45230

CREDITOR ID: 255755-12
MASTERS LAND MAINTENANCE
PO BOX 5621
PLANT CITY, FL 33563-0047

CREDITOR ID: 381900-30
MASTRONARDI PRODUCE, INC
ATTNFRANK MASTRONARDI, CFO
2100 ROAD 4 EAST
KINGSVILLE ON N9Y 2E5
CANADA

CREDITOR ID: 381900-30
MASTRONARDI PRODUCE, INC
C/O SANTOS STOKES LLP
ATTN CRAIG A STOKES, ESQ
3330 OAKWELL COURT, SUITE 225
SAN ANTONIO TX 78218

CREDITOR ID: 387952-54
MATOS, WILFREDO
2264 OPAR DRIVE
ORLANDO, FL 32822

CREDITOR ID: 387952-54
MATOS, WILFREDO
C/O COHEN BATTISTI LAW OFFICES
ATTN STEVEN I BATTISTI, ESQ
1211 ORANGE AVE, SUITE 200
WINTER PARK FL 32789

CREDITOR ID: 315696-36
MATRANA'S PRODUCE INC
ATTN CAMILE MATRANA JR, VP
201 LOUISIANA STREET
WESTWEGO LA 70094

CREDITOR ID: 533724-CN
MAX RE
ATTN LEGAL DEPARTMENT
2 FRONT STREET
PO BOX HM 2565
HAMILTON  HM 11
BERMUDA

CREDITOR ID: 410381-15
MBC-UNITED WHOLESALE, LLC
ATTN JEFFERY L GIBBS, CONTROLLER
PO BOX 250550
MONTGOMERY AL 36125-0550

CREDITOR ID: 417418-15
MCCOOK, RICHARD P
1317 CHARTE COURT EAST
JACKSONVILLE FL 32225

CREDITOR ID: 407545-15
MCCRAE, WILLIE
C/O FRIEDLINE & MCCONNELL, PA
ATTN JERRETT M MCCONNELL, ESQ
1756 UNIVERSITY BLVD SOUTH
JACKSONVILLE FL 32216

CREDITOR ID: 391248-55
MCCULLOUGH, VIRGINIA
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 1583-07
MCDONOUGH MARKETPLACE PARTNERS
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY AL 36101-1149

CREDITOR ID: 416256-15
MCDONOUGH MARKETPLACE PARTNERS
C/O WALSTON WELLS & BIRCHALL, LLP
ATTN EDWARD J ASHTON, ESQ.
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 417423-97
MCDONOUGH MARKETPLACE PARTNERS
C/O HELMS ROARK INC, AGENT
ATTN: RANDY ROARK, PRES.
1819 5TH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 492904-FC
MCGOUGH, RICHARD M
1338 GARRISON DRIVE
ST. AUGUSTINE FL 32092

CREDITOR ID: 386082-54
MCGOVERN, RICHARD
3 PERSIMMON RIDGE DRIVE
BELLEVILLE IL 62223

# EXHIBIT A - SERVICE LIST
## Other Miscellaneous Claimants

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:** **05-03817-3F1**

CREDITOR ID: 410475-15
MCGOVERN, RICHARD W
9815 HWY 98 W
MIRAMAR BEACH FL 32540

CREDITOR ID: 256235-12
MCINTYRE, MICHAEL J
314 VIRGINIA AVENUE
ANN ARBOR, MI 48103

CREDITOR ID: 391084-55
MCKANN, RONETTA
C/O MEYERS STANLEY & WATERS LLC
ATTN JAMES WATERS III, ESQ
1904 UNIVERSITY BLVD WEST
JACKSONVILLE FL 32217

CREDITOR ID: 393577-55
MCLOUGHLIN, ELIZABETH
C/O LAW OFFICE OF DON P HANEY
ATTN DON P HANEY, ESQ
1555 HOWELL RD, SUITE 201
WINTER PARK FL 32789

CREDITOR ID: 255913-12
MCMICHAELS CONSTRUCTION
90 ALMON RD
COVINGTON GA 30014-0800

CREDITOR ID: 400187-86
MCNEAL, BETTIE
4825 KENILWORTH DR.
STONE MOUNTAIN   GA 30083

CREDITOR ID: 410723-15
MEADOWS, ANDREA
4378 CRIPPLE CREEK ROAD
TALLAHASSEE FL 32309

CREDITOR ID: 533748-DO
MEDINA, JOEY P
2615 N CAUSEWAY BLVD APT B-23
MANDEVILLE LA 70471

CREDITOR ID: 492907-FC
MEDINA, JOSEPH P
413 DAWN CT.
MANDEVILLE LA 70448

CREDITOR ID: 533641-DO
MEHRER, EDWARD W
2500 WEST 70TH STREET
MISSION HILLS KS 66208

CREDITOR ID: 106115-09
MEJIA, JOSE CASTILLO
14102 SW 281 TER
MIAMI FL 33033

CREDITOR ID: 106115-09
MEJIA, JOSE CASTILLO
C/O LAW OFFICES OF JOSEPH LIPSKY
ATTN JOSEPH LIPSKY, ESQ.
1200 S PINE ISLAND ROAD, SUITE 320
PLANTATION FL 33324

CREDITOR ID: 408186-15
MENDEZ, SAMUEL ESPINOZA
531 PINELAND CR SW
MABLETON GA 30126

CREDITOR ID: 407617-15
MENU FOODS, INC
ATTN MARK A WIENS, EXEC VP & CEO
8 FALCONER DRIVE
STREETSVILLE ON L5N 1B1
CANADA

CREDITOR ID: 392175-55
MERCED, ANA
C/O SHANNON KEITH TURNER, PA
ATTN S KEITH TURNER, ESQ.
1500 EAST ROBINSON STREET
ORLANDO FL 32801

CREDITOR ID: 392175-55
MERCED, ANA
213 MARION OAKS LANE
OCALA FL 34473

CREDITOR ID: 405894-15
MERCER HUMAN RESOURCES CONSULTING
ATTN CHRISTOPHER MINIHAME, CONTR
1166 AVENUE OF THE AMERICAS
NEW YORK NY 10036

CREDITOR ID: 417107-15
MERRILL LYNCH PIERCE FENNER & SMITH
C/O GLENN FELDMANN DARBY&GOODLATTE
ATTN ROBERT A. ZIOGAS, ESQ
PO BOX 2887
ROANOKE VA 24001

CREDITOR ID: 417107-15
MERRILL LYNCH PIERCE FENNER & SMITH
C/O CAPITAL CROSSING BANK, AGENT
ATTN CHRISTOPHER P HICKEY, SR VP
101 SUMMER STREET
BOSTON MA 02110

CREDITOR ID: 391931-55
MESEKE, JOANN
C/O SCHWARTZ ZWEBEN & SLINGBAUM LLP
ATTN GENE ZWEBEN, ESQ.
205 SW WINNACHEE DRIVE
STUART FL 34994

CREDITOR ID: 389603-54
MICHELINE, SUSAN
1262 MARKHAM AVENUE
SPRING HILL, FL 34606

CREDITOR ID: 387370-54
MIDDLETON, TAMIAH (MINOR)
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 387370-54
MIDDLETON, TAMIAH (MINOR)
3780 UNIVERSITY CLUB BLVD, APT 2103
JACKSONVILLE, FL 32277

CREDITOR ID: 1602-07
MILFORD STATION, LTD
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI, OH 45242

CREDITOR ID: 252907-12
MILLS, JEFFERY
150 10TH STREET NE, APT 505
ATLANTA GA 30309

CREDITOR ID: 269516-18
MILTON, VICTORIA
2961 FOXCROFT DRIVE
TALLAHASSEE FL 32308

CREDITOR ID: 269516-18
MILTON, VICTORIA
C/O MARIE A MATTOX, PA
ATTN ERIKA E BUSH, ESQ.
310 E BRADFORD ROAD
TALLAHASSEE FL 32303

CREDITOR ID: 278924-30
MINERAL KING
246 E CALDWELL AVE
VISALIA, CA 93277

CREDITOR ID: 391910-55
MINTZE, JACQUELINE
C/O SOUTH FLORIDA PERSONAL INJURY
ATTN VIRGINIA M DROGO, ESQ
6363 TAFT STREET, SUITE 207
HOLLYWOOD FL 33024

CREDITOR ID: 384244-47
MISSISSIPPI POWER CO
ATTN JAN STUART
401 WEST MAIN AVE
LUMBERTON MS 39455

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 389652-54
MITCHELL, CECILE
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 389652-54
MITCHELL, CECILE
3780 UNIVERSITY CLUB BLVD, APT 2103
JACKSONVILLE, FL 32277

CREDITOR ID: 410557-15
MITCHELL, TIFFANY
11242 RUSTIC PINES CIRCLE
JACKSONVILLE FL 32257

CREDITOR ID: 410557-15
MITCHELL, TIFFANY
C/O FARAH & FARAH, PA
ATTN ROBERT P ESHELMAN, II, ESQ.
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 256556-12
MODERN LANDSCAPE DESIGN LLC
ATTN WILLIAM E STUBBS, PRESIDENT
3700 HIGHWAY 39 NORTH
MERIDIAN, MS 39301

CREDITOR ID: 452036-15
MONOCLE MANAGEMENT INC
ATTN LOREN SIMKOWITZ, PRESIDENT
1291 SEMINOLE DRIVE
FORT LAUDERDALE FL 33304

CREDITOR ID: 452035-15
MONOCLE MANAGEMENT LTD INC
ATTN LOREN M SIMKOWITZ, PRESIDENT
1040 BAYVIEW DRIVE, SUITE 528
FORT LAUDERDALE FL 33304

CREDITOR ID: 410693-15
MONTANEZ, AMELIA
C/O EVAN M FELDMAN LAW OFFICES
ATTN EVAN M FELDMAN, ESQ
5975 SUNSET DRIVE, STE 601
SOUTH MIAMI FL 33143

CREDITOR ID: 278927-30
MONTEREY MUSHROOMS INC
ATTN BYRON IRMEGER, CONTROLLER
PO BOX 550871
TAMPA, FL 33655-0871

CREDITOR ID: 399687-YY
MONTOUCETS AUTO REPAIR SHOP
125 KILCHRIST ROAD
CARENCRO LA 70520

CREDITOR ID: 416953-QR
MONTREUIL, ALAN
C/O DAN A ROBIN, JR .ESQUIRE
800 N CAUSEWAY BLVD, SUITE 100
METARIE LA 70001-5363

CREDITOR ID: 269645-19
MOON, ANGELA D
C/O SCHULTEN WARD & TURNER
ATTN DEAN FUCHS, ESQ
260 PEACHTREE STREET NW, SUITE 2700
ATLANTA GA 30303

CREDITOR ID: 383214-15
MOORE SECURITY LLC
ATTN PHYLLIS LEWIS, GM & STAN MOORE
506 E LEWIS & CLARK PARKWAY, STE 3
CLARKSVILLE IN 47129-1730

CREDITOR ID: 411309-15
MOORE WALLACE
C/O RR DONNELLEY
ATTN DAN PEVONKA, SR MGR CFS
3075 HIGHLAND PKWY, 5TH FLOOR
DOWNERS GROVE IL 60515-1261

CREDITOR ID: 390609-55
MOORE, ANTHONY
C/O JULIAN M DOBY, PA
ATTN JULIAN M DOBY, ESQ
PO BOX 722
GRAHAM NC 27253

CREDITOR ID: 533646-DO
MOORE, DWIGHT JR
3153 PARKWOOD DR
VALDOSTA GA 31605

CREDITOR ID: 180360-09
MOORE, MICHAEL P
45179 AMERICAN DREAM DRIVE
CALLAHAN FL 32011

CREDITOR ID: 392804-55
MORA, LAUREN
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 392743-55
MORGAN, MARY
C/O LAWLOR, WINSTON & JUSTICE, PA
ATTN JOHN K LAWLOR, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FT LAUDERDALE FL 33311

CREDITOR ID: 394728-57
MORRIS, SUSAN
8045 SW 107 AVENUE #306
MIAMI FL 33173

CREDITOR ID: 417069-15
MOSS, NICAYA
6296 NW 170TH LANE
MIAMI FL 33015

CREDITOR ID: 391328-55
MOSTER, SINDY
C/O ROBERT E GLUCK LAW OFFICES, PA
ATTN ROBERT E GLUCK, ESQ
333 NW 70TH AVENUE, SUITE 103
PLANTATION FL 33317

CREDITOR ID: 388500-54
MOULDER, WANDA
2122 BOAR TUSK ROAD
CONYERS, GA 30012

CREDITOR ID: 388500-54
MOULDER, WANDA
C/O CLARK & WASHINGTON, PC
ATTN A MICHAEL WASHINGTON
3300 NE EXPRESSWAY, BLDG 3
ATLANTA GA 30341

CREDITOR ID: 278928-30
MOVSOVITZ & SONS OF FLA
PO BOX 41565
JACKSONVILLE, FL 32203

CREDITOR ID: 390888-55
MOYE, CAROLYN
C/O BARY B GEORGE, ESQ
1419 BULL STREET
COLUMBIA SC 29201

CREDITOR ID: 389051-54
MULLINS, LATASHA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 389051-54
MULLINS, LATASHA
1853 PROSPECT ST
JACKSONVILLE, FL 32208

CREDITOR ID: 410396-15
MUSEUM ASSOCIATES
C/O ROBINSON BRADSHAW & HINSON, PA
ATTN DAVID M SCHILLI, ESQ
101 N TRYON STREET, SUITE 1900
CHARLOTTE NC 28246

CREDITOR ID: 407641-93
MUSSMAN, JEROME A
515 MT PINEY AVENUE
ST PETERSBURG FL 33702

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 392941-55
MUSTOE, CHRISTINE
C/O HENDERSON & FUTCHKO, PA
ATTN JOHN J FUTCHKO, ESQ
1735 W HIBISCUS BLVD, SUITE 300
MELBOURNE FL 32901

CREDITOR ID: 390717-55
MYERS, JOHNNY
C/O GARY A BACON LAW OFFICES
ATTN GARY A BACON, ESQ
100 MARINERS COURT, SUITE C
KINGSLAND GA 31548

CREDITOR ID: 390716-55
MYERS, MATILDA
GARY A BACON LAW OFFICES
ATTN GARY A BACON, ESQ
100 MARINERS COURT, SUITE C
KINGSLAND GA 31548

CREDITOR ID: 492910-FC
MYERS, TIMOTHY S
85052 SAGAPONACK DR
FERNANDINA BEACH FL 32034

CREDITOR ID: 278929-30
N&W FARMS INC
GROWER & SHIPPER OF SWEET POTATOES
222 HWY 341 S
VARDAMAN, MS 38878

CREDITOR ID: 394281-56
NATHANIEL, PRENTIS
158 HARRIS ST
ATMORE AL 26502-1420

CREDITOR ID: 406013-15
NATIONAL DISTRIBUTING COMPANY, INC
C/O ALSTON & BIRD LLP
ATTN JASON H WATSON, ESQ
1201 WEST PEACHTREE STREET
ATLANTA GA 30309

CREDITOR ID: 404040-15
NATIONAL ECONOMIC RESEARCH ASSOCS
ATTN DAVID BUCCO, CFO
50 MAIN STREET
WHITE PLAINS NY 10606

CREDITOR ID: 411380-15
NATIONAL ENVELOPE CORPORATION
ATTN VALERIE SKRIVANEK, CORP CRD MG
17304 PRESTON ROAD, STE 1300
DALLAS TX 75252

CREDITOR ID: 256981-12
NATIONAL HEALTH INFORMATION
NETWORK, INC, DEPT 0494
PO BOX 120494
DALLAS, TX 75312-0494

CREDITOR ID: 315707-36
NATURALLY FRESH, INC
ATTN ROBERT C DOTSON, ESQ
1000 NATURALLY FRESH BLVD
ATLANTA GA 30349

CREDITOR ID: 391727-55
NAVAS, LETICIA
C/O ALEXANDER M WEINBERG LAW OFFICE
ATTN ALEXANDER M WEINGERG, ESQ
9130 S DADELAND BLVD, SUITE 1609
MIAMI FL 33156

CREDITOR ID: 278763-28
NCR CORPORATION
GENERAL COUNSEL
1700 SOUTH PATERSON BLVD.
DAYTON, OH 45479

CREDITOR ID: 387391-54
NELSON, TAKISHA
7210 FREETOWN LANE
SAINT JAMES, LA 70086

CREDITOR ID: 387391-54
NELSON, TAKISHA
C/O GARY M GAUDIN LAW OFFICE
ATTN GARY M GAUDIN, ESQ
712 N BURNSIDE AVENUE
GONZALES LA 70737

CREDITOR ID: 407576-15
NESTLE WATERS NORTH AMERICA
ATTN JEFFREY S CROZIER, CREDIT
1322 CRESTSIDE DRIVE, SUITE 100
COPPELL TX 75019

CREDITOR ID: 382121-51
NETWORK GENERAL CORPORATION
ATTN DAN CLAYTON
178 E TASMAN DRIVE
SAN JOSE, CA 95134

CREDITOR ID: 417041-QR
NEUFELD KLEINBERG & PINKIERT
ATTN: ALAN S NEUFELD
2641 NE 207TH STREET
ADVENTURA FL 33180

CREDITOR ID: 492831-97
NEW IBERIA INVESTORS LLC
C/O SLOTT BARKER & NUSSBAUM
ATTN: EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 257138-12
NEW IBERIA INVESTORS LLC
PO BOX 4767
COLUMBUS, GA 31904

CREDITOR ID: 257138-12
NEW IBERIA INVESTORS LLC
C/O SLOTT, BARKER & NUSSBAUM
ATTN EARL M BARKER JR, ESQ
334 E DUVAL STREET
JACKSONVILLE FL 32202

CREDITOR ID: 407453-15
NEW ORLEANS PRIVATE PATROL SVCE INC
C/O MIDDLEBERG RIDDLE & GIANNA
ATTN BARRY H GRODSKY, ESQ
201 ST CHARLES AVENUE, 31ST FLOOR
NEW ORLEANS LA 70170-3100

CREDITOR ID: 533644-DO
NEWSOM, CHARLES R
501 STONEBRIDGE PATH CT
ST AUGUSTINE FL 32092

CREDITOR ID: 391228-55
NEYLAND, ROY
C/O WILLIAM S VINCENT JR LAW OFFICE
ATTN JACOB GARBIN, ESQ
2018 PRYTANIA STREET
NEW ORLEANS LA 70130

CREDITOR ID: 533690-CN
NIAGRA FIRE
ATTN LEGAL DEPARTMENT
333 S WABASH
CHICAGO IL 60604

CREDITOR ID: 391136-55
NIETO, MIRTA
C/O GREG MONALDI & ASSOCIATES
ATTN STACY L FEINSTEIN, ESQ
200 SE 9TH STREET
FORT LAUDERDALE FL 33316

CREDITOR ID: 257289-12
NOBLE WORLDWIDE SALES AKA
WM G ROE & SONS, INC.
PO BOX 1647
WINTER HAVEN, FL 33880

CREDITOR ID: 393436-55
NOEL, LINUS
C/O THE CALUDA & REBENNACK LAW FIRM
ATTN ROBERT J CALUDA, ESQ
3232 EDENBORN AVENUE
METAIRIE LA 70002

CREDITOR ID: 385851-54
NORMAN, FRANCES
C/O ROBERT N SUSKO, PC
ATTN ROBERT N SUSKO, ESQ.
3017 PIEDMONT ROAD, SUITE 100
ATLANTA GA 30305

CREDITOR ID: 385851-54
NORMAN, FRANCES
1650 CAPISTRANA PLACE
DECATUR, GA 30032

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Claimants**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 392214-55
NORMAN, SUSAN
C/O COVINGTON, PATRICK, HAGINS, STE
ATTN STEPHEN R H LEWIS, ESQ
211 PETTIGRU STREET
PO BOX 2343
GREENVILLE SC 29601

CREDITOR ID: 411144-15
NORTH AMERICAN CO LIFE & HEALTH INS
BY MIDLAND ADVISORS CO, AS AGENT
C/O PAUL HASTINGS JANOFSKY ET AL
ATTN T SMITH, III/C SHARBAUGH, ESQS
600 PEACHTREE STREET NE, SUITE 2400
ATLANTA GA 30308

CREDITOR ID: 410588-15
NORTH AMERICAN CO LIFE & HEALTH INS
BY MIDLAND ADVISORS CO, AS AGENT
ATTN ERIC SILVERGOLD
135 EAST 57TH STREET
NEW YORK NY 10022

CREDITOR ID: 410588-15
NORTH AMERICAN CO LIFE & HEALTH INS
C/O PAUL, HASTINGS, ET AL
ATTN TED SMITH, ESQ
600 PEACHTREE STREET NE, SUITE 2400
ATLANTA GA 30308

CREDITOR ID: 410364-15
NORTH HIXSON MARKETPLACE, LLC
C/O WILES & WILES
ATTN JOHN J WILES, ESQ
800 KENNESAW AVENUE, SUITE 400
MARIETTA GA 30060-7946

CREDITOR ID: 533634-DO
NORTH, JULIA B
76 BRIGHTON ROAD NE
ATLANTA GA 30309

CREDITOR ID: 533691-CN
NORTHFIELD INSURANCE CO
ATTN LEGAL DEPARTMENT
PO BOX 64816
ST PAUL MN 55164

CREDITOR ID: 391212-55
NUNEZ, COLLEEN
C/O MORGAN& MORGAN, PA
ATTN ELIZABETH GILLHAM, ESQ
PO BOX 4979
ORLANDO FL 32802-4979

CREDITOR ID: 533732-CN
NUTMEG INSURANCE CO.
ATTN: LEGAL DEPARTMENT
HARTFORD PLAZA
HARTFORD CT 06115

CREDITOR ID: 278933-30
OAKSHIRE MUSHROOM SALES LLC
PO BOX 388
KENNETT SQUARE, PA 19348

CREDITOR ID: 411080-15
O'BRIEN KIERNAN INVESTMENT CO ET AL
C/O RAY QUINNEY & NEBEKER
ATTN STEVEN T WATERMAN, ESQ.
36 S STATE ST., STE 1400
PO BOX 45385
SALT LAKE CITY UT 84145-0385

CREDITOR ID: 392440-55
O'BRYAN, ANGELA
C/O HATZELL & GROVES
ATTN C MICHAEL HATZELL, ESQ
704 ONE RIVERFRONT PLAZA
LOUISVILLE KY 40202

CREDITOR ID: 257538-12
OCALA ELECTRIC UTILITY
PO BOX 1330
OCALA, FL 34478-1330

CREDITOR ID: 380965-47
OCCUPATIONAL SAFETY & HEALTH ADMIN LABOR
US DEPT OF LABOR OFFICE OF THE SOLI
61 FORSYTH STREET SW
ATLANTA, GA 30303

CREDITOR ID: 400334-85
O'HARA, SHARA
C/O CHRISTOPHER WEDDLE, LAW OFFICE
ATTN CHRISTOPHER WEDDLE, ESQ
3701 CANAL STREET, SUITE 123
NEW ORLEANS LA 70119

CREDITOR ID: 388794-54
OKPALAEZE, UZOAMAKA
7830 PARRY STREET
NEW ORLEANS, LA 70128

CREDITOR ID: 388794-54
OKPALAEZE, UZOAMAKA
C/O PIUS A OBIOHA & ASSOCIATES, LLC
ATTN PIUS A OBIOHA, ESQ
1550 N BROAD STREET
NEW ORLEANS LA 70119

CREDITOR ID: 1671-RJ
OLD 97, INC
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI, OH 45242

CREDITOR ID: 533692-CN
OLD REPUBLIC INSURANCE CO
ATTN LEGAL DEPARTMENT
PO BOX 789
GREENSBURG PA 15601

CREDITOR ID: 399691-YY
OLYMPIA SUPPLY COMPANY
PO BOX 3490
BURBANK CA 91508

CREDITOR ID: 400440-15
ONSLOW CONTAINER SERVICE, INC
ATTN H A HILL, PRES
PO BOX 9
DEEP RUN NC 28525

CREDITOR ID: 416930-15
ORTIZ, NOEL MELENDEZ
C/O RICHARD TROUTMAN PA
ATTN STEPHEN H MCNEILL, ESQ
1101 N KENTUCKY AVENUE
WINTER PARK FL 32789

CREDITOR ID: 416930-15
ORTIZ, NOEL MELENDEZ
141 EAST PINE STREET, APT 1306
ORLANDO FL 32801

CREDITOR ID: 378214-45
OTTOLINO, ALFRED J.
1531 HARRINGTON PARK DRIVE
JACKSONVILLE, FL 32225

CREDITOR ID: 406024-15
OVERHEAD DOOR CO OF GREENVILLE INC
ATTN RONALD L NIX, PRESIDENT
PO BOX 6225
GREENVILLE SC 29606

CREDITOR ID: 405316-95
OWENS COUNTRY SAUSAGE INC
ATTN BEVERLY REYNOLDS, ACCTS MGR
PO BOX 830249
RICHARDSON TX 75083

CREDITOR ID: 376483-44
OWENSBORO MESSENGER INQUIRER
ATTN RUTH SEHON
PO BOX 1480
OWENSBORO, KY 42302-1480

CREDITOR ID: 384277-47
PAC MARKETING INTERNATIONAL LLC
P O BOX 1323
YAKIMA, WA 98902

CREDITOR ID: 533693-CN
PACIFIC INSURANCE COMPANY
ATTN LEGAL DEPARTMENT
333 S WABASH
CHICAGO IL 60604

CREDITOR ID: 257894-12
PACIFIC SALES COMPANY
PO BOX 9869
FRESNO, CA 93794-9869

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Claimants**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:    05-03817-3F1**

CREDITOR ID: 187805-09
PAGAN, REBECCA L
9852 DEAN WOODS PL
ORLANDO FL 32825-6553

CREDITOR ID: 187805-09
PAGAN, REBECCA L
C/O THE ALLEN FIRM, PA
ATTN FRANK T ALLEN, ESQ
605 E ROBINSON STREET, SUITE 130
ORLANDO FL 32801

CREDITOR ID: 410909-15
PANASONIC CORPORATION OF N AMERICA
ATTN LEONARD SLOANE, DIR
TWO PANASONIC WAY, 7D-5
SECAUCUS NJ 07094

CREDITOR ID: 405328-95
PARAMOUNT FARMS INC
ATTN C LEE, CR MGR/A ASCH, ESQ
11444 W OLYMPIC BLVD, SUITE 250
LOS ANGELES CA 90064

CREDITOR ID: 411220-15
PARISH OF VERMILION SCH BOARD
C/O JAN F ROWE, ESQ
124 NORTH STATE STREET, SUITE 300
ABBEVILLE LA 70510

CREDITOR ID: 393580-55
PARISOT, LUCIENNE
C/O LAW OFICE OF JEFFREY A NUSSBAUM
ATTN JEFFREY A NUSSBAUM, ESQ
4800 SW 64TH AVE., STE. 103
DAVIE FL 33314

CREDITOR ID: 387318-54
PARKER, CAROLE
5818 FRONTIER LANE
ORLANDO, FL 32839

CREDITOR ID: 391152-55
PARKER, CHELSEY (MINOR)
C/O MARK LEEDS, ESQ
633 S FEDERAL HWY, SUITE 1600
FORT LAUDERDALE FL 33301

CREDITOR ID: 410855-15
PARKER, SARAH
C/O KADIJATU BANGURA
2206 FLAG STREET, APT 9
JACKSONVILLE FL 32209

CREDITOR ID: 397839-76
PARKER, ZARETTE
C/O BOGIN MUNNS & MUNNS, PA
ATTN JOSEPH N LOTT, ESQ
2601 TECHNOLOGY DRIVE
ORLANDO FL 32804

CREDITOR ID: 397839-76
PARKER, ZARETTE
1805 KIMBERLY JEANNE CIRCLE 1916
ORLANDO, FL 32703

CREDITOR ID: 258075-12
PARMALAT USA CORP
PO BOX 7247-8996
PHILADELPHIA, PA 19170-8996

CREDITOR ID: 387206-54
PARZYCH, DONNA
1007 WEST RIVERA BLVD
OVIEDO, FL 32765

CREDITOR ID: 388483-54
PATE, CINDY
16828 PARTRICH ROAD
BUHL, AL 35446

CREDITOR ID: 388483-54
PATE, CINDY
C/O NEWELLHOCUTT, LLC
ATTN T ANN COAKER, ESQ
2117 JACK WARNER PARKWAY, SUITE 5
TUSCALOOSA AL 35401

CREDITOR ID: 392897-55
PATRON, JESSICA
C/O LESSER, LESSER, LANDRY & SMITH
ATTN C REID BIERER, ESQ
375 SOUTH COUNTY ROAD, SUITE 220
PALM BEACH FL 33480

CREDITOR ID: 388815-54
PAUL, DIANE
6385 W LIBERTY LANE
HOMOSASSA, FL 34448

CREDITOR ID: 410529-15
PEARSON EDUCATION
ATTN MARTHA PERKINS
200 OLD TAPPAN RD
OLD TAPPAN NJ 07675

CREDITOR ID: 258285-12
PENCE LAWN CARE
PO BOX 2847
ARCADIA, FL 34265

CREDITOR ID: 410493-15
PEPSI BOTTLING GROUP
ATTN MIKE BEVILACQUA
1100 REYNOLDS BLVD
WINSTON-SALEM NC 27102

CREDITOR ID: 258328-12
PEPSI COLA BOTTLING
ATTN JAMES W DAVIS, CONTROLLER
PO BOX 3567
GREENVILLE, SC 29608

CREDITOR ID: 394740-57
PEREZ, ELIZABETH
C/O KLEMICK & GAMPEL, PA
ATTN HERMAN KLEMICK, ESQ
1953 SW 27TH AVE
MIAMI FL 33145

CREDITOR ID: 392355-55
PEREZ, YADIRA
5701 W 2 CT
HIALEAH FL 33012

CREDITOR ID: 258369-12
PERFORMANCE OIL EQUIP, INC
ATTN BRAD GRANBERRY, VP
920 EAST MCDOWELL ROAD
PO BOX 8945
JACKSON, MS 39284

CREDITOR ID: 381030-47
PERIPETY GROUP INC  C/O COMM PARTNERS
3605 SANDY PLAINS RD, SUITE 240-178
MARIETTA, GA 30066

CREDITOR ID: 410388-15
PERNELL, LATRINAH M
3255 HACKBERRY LANE
MONTGOMERY AL 36116

CREDITOR ID: 278937-30
PERO PACKING & SALES
14095 STATE ROAD 7
DELRAY BEACH, FL 33446

CREDITOR ID: 390989-55
PERRY, JALEEL (MINOR)
C/O BROWN & SCOCCIMARO
ATTN ALEXANDER NEMAJOVSKY, ESQ
507 N MONROE STREET
PO BOX 1646
ALBANY GA 31702

CREDITOR ID: 402289-90
PETERS, JAMES D
3244 MARYLAND AVENUE
KENNER LA 70065

CREDITOR ID: 533651-DO
PETERSON, RONALD
4 SANDPIPER COVE
PONTE VEDRA BEACH FL 32082

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 400407-85
PETTY, AARON
C/O FOY & ASSOCIATES, PC
ATTN KENNETH LETSCH, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 410386-15
PFIZER, INC/WARNER LAMBERT
ATTN CAROL CARSON, COLLECTION
201 TABOR ROAD, 86-1
MORRIS PLAINS NJ 07950

CREDITOR ID: 279080-32
PHARMACARE HEALTH SERVICES, INC
C/O HURLEY PARTIN WHITAKER, PA
ATTN HURLEY PARTIN WHITAKER, ESQ
500 N HARBOR CITY BLVD, SUITE D
MELBOURNE FL 32935

CREDITOR ID: 278938-30
PICTSWEET FROZEN FOODS, THE
PO BOX 198233
ATLANTA, GA 30384-8233

CREDITOR ID: 386028-54
PIERCY, GERALDINE
6859 BOSTON DRIVE
LANTANA, FL 33462

CREDITOR ID: 390657-55
PIEROTTI, LINDA W
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 399296-15
PIONEER GROWERS COOPERATIVE
C/O ADELMAN LAW OFFICES, PC
ATTN DAVID A ADELMAN, ESQ
1320 TOWER ROAD, SUITE 114
SCHAUMBURG IL 60173

CREDITOR ID: 258656-12
PLUMROSE USA INC
ATTN ELVIRA LAGANA, CR MGR
7 LEXINGTON AVENUE
EAST BRUNSWICK NJ 08816

CREDITOR ID: 385776-54
POPE, JOHN
777 NW 155TH LANE APT PH3
MIAMI, FL 33169

CREDITOR ID: 390706-55
POSADA, BLANCA
C/O RODRIGO L SAAVEDRA JR, ESQ
3000 N FEDERAL HIGHWAY, STE 200
FORT LAUDERDALE FL 33306

CREDITOR ID: 278940-30
POWERHOUSE PRODUCE LLC
ATTN JAMES BANKS, ACCOUNT MANAGER
PO BOX 368
RIVERHEAD, NY 11901

CREDITOR ID: 258786-12
PRATT & WHITNEY CANADA
PO BOX 730011
DALLAS, TX 75373

CREDITOR ID: 390945-55
PRATT, VIVIAN FLOWER
C/O DAVID L THORNHILL LAW OFFICES
ATTN DAVID L THORNHILL, ESQ
1175 OLD SPANISH TRAIL
SLIDELL LA 70458

CREDITOR ID: 389153-54
PRENDES, CUBA
C/O JORGE L PEREZ-GURRI LAW OFFICE
ATTN JORGE L PEREZ-GURRI, ESQ
5915 PONCE DE LEON BLVD, SUITE 12
CORAL GABLES FL 33146

CREDITOR ID: 389153-54
PRENDES, CUBA
11678 NW 1 LANE, APT 6
MIAMI, FL 33172

CREDITOR ID: 390752-55
PRESLEY, KELLY, ESTATE OF
C/O CHRIS N K GANNER LAW OFFICES
ATTN CHRIS N K GANNER, ESQ
405 TOMBIGBEE STREET
JACKSON MS 39201

CREDITOR ID: 390752-55
PRESLEY, KELLY, ESTATE OF
C/O GENE PRESLEY, ESTATE EXECUTOR
PO BOX 820028
VICKSBURG MS 39282

CREDITOR ID: 410933-15
PRG-SCHULTZ USA, INC.
ATTN SANDY DEMPSEY, SR AUDITOR
840 SOUTH EDGEWOOD AVENUE, STE 200
JACKSONVILLE FL 32205

CREDITOR ID: 417084-97
PRINCIPAL GLOBAL INVESTORS
ATTN EMILY A HIPPEN
801 GRAND AVE
DES MOINES IA 50392-4196

CREDITOR ID: 393626-55
PRINGLE, CICELY
C/O FOY & ASSOCIATES, PC
ATTN JOHN M FOY, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 258975-12
PROGRESS ENERGY CAROLINAS INC
PO BOX 2041
RALEIGH, NC 27602

CREDITOR ID: 258976-12
PROGRESS ENERGY FLORIDA
PO BOX 33199
ST PETERSBURG, FL 33733-8199

CREDITOR ID: 258996-12
PROPERTY MANAGEMENT SERVICES
LLC  PO BOX 210861
MONTGOMERY, AL 36121-0861

CREDITOR ID: 390146-54
PROPP, RUTH
C/O LANCASTER & EURE, PA
ATTN AMY L SERGENT, ESQ
PO DRAWER 4257
SARASOTA FL 34230

CREDITOR ID: 390146-54
PROPP, RUTH
3500 EL CONQUISTADOR PKWAY, APT 119
BRADENTON, FL 34210

CREDITOR ID: 492952-97
PROTECTIVE LIFE INSURANCE CO AS
SUCCESSOR INTEREST LW SMITH JR TRUS
ATTN: CHARLES M PRIOR, VP INVESTMEN
PO BOX 52687
JACKSONVILLE FL 32201-2687

CREDITOR ID: 410592-15
PRYOR, MARYLIN
4111 BLUE LICK CT, APT 2
LOUISVILLE KY 40229

CREDITOR ID: 259019-12
PSR PROFESSIONAL STAFFING INC
9755 DOGWOOD ROAD, SUITE 350
ROSWELL, GA 30075

CREDITOR ID: 533723-CN
QUANTA
ATTN LEGAL DEPARTMENT
CUMBERLAND HOUSE 1
ONE VICTORIA STREET
HAMILTON  HM 11
BERMUDA

CREDITOR ID: 399651-15
R&R SUPPLY CO, INC
ATTN: REBECCA ROYAL, ACCT REC &
K ROGER TEEL SR, PRES
830 PLANTATION WAY
MONTGOMERY AL 36117

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 410451-15
R2 INVESTMENTS, LDC
C/O AMALGAMATED GADGET, LP
ATTN GENERAL COUNSEL
301 COMMERCE STREET, SUITE 3200
FORT WORTH TX 76102

CREDITOR ID: 410451-15
R2 INVESTMENTS, LDC
C/O MAYER BROWN ROWE & MAW LLP
ATTN N ZILKLA/M MULCARE, ESQS
1675 BROADWAY
NEW YORK NY 10019

CREDITOR ID: 392248-55
RABON, THELTON
C/O JAMES C CUMBIE, ESQ
PO BOX 40066
JACKSONVILLE FL 32203

CREDITOR ID: 408199-15
RADCLIFF PLAZA PARTNERS LLC
ATTN MELANIE HOPKINS, BOOKKEEPER
292 DOUGLAS AVENUE
VERSAILLES KY 40383

CREDITOR ID: 406179-15
RAESZ, RONNIE
201 RANCHO DRIVE
SAGINAW TX 76179

CREDITOR ID: 406037-15
RAINTREE GRAPHICS
ATTN MICHAEL R SEETHALER, PRESIDENT
5921 RICHARD ST
JACKSONVILLE FL 32216

CREDITOR ID: 385876-54
RAMIM, RIVKA
C/O LAW OFFICES OF FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 385876-54
RAMIM, RIVKA
3109 NE 210 TERRACE
MIAMI, FL 33180

CREDITOR ID: 533694-CN
RANGER INSURANCE COMPANY
ATTN: LEGAL DEPARTMENT
PO BOX 2807
HOUSTON TX 77252

CREDITOR ID: 278941-30
RAY GILLILAND MELONS, LLC
ATTN ALICE GILLILAND
206 DEERWOOD DRIVE
PRATTVILLE, AL 36067

CREDITOR ID: 259313-12
RCG INFORMATION TECHNOLOGY INC
PO BOX 4516 CHURCH ST STATION
NEW YORK, NY 10261-4516

CREDITOR ID: 392227-55
REARDON, YVONNE
C/O FLAXMAN & LOPEZ
ATTN CHARLES FLAXMAN, ESQ
5715 JOHNSON STREET
HOLLYWOOD FL 33021

CREDITOR ID: 390783-55
REED, CLARENCE JR
C/O JOSEPH M TODD, PC
ATTN JOSEPH TODD, ESQ
TODD BUILDING
104 SOUTH MAIN STREET
JONESBORO GA 30236

CREDITOR ID: 61702-05
REED, WILLIAM E
4131 DOGWOOD STREET
MACCLENNY FL 32063-5059

CREDITOR ID: 391113-55
REESE, ORA
C/O JONTIFF & JONTIFF PA
ATTN SCOTT JONTIFF, ESQ
930 WASHINGTON AVE, 3RD FLR
MIAMI BEACH FL 33139

CREDITOR ID: 259400-12
REGENT INVESTMENT CORPORATION
ATTN HAROLD M BECKER, PRESIDENT
222 THIRD STREET SE
STE 230
CEDAR RAPIDS, IA 52401

CREDITOR ID: 394170-56
REICHEL, WALTER
C/O NUELL & POLSKY
ATTN STEPHEN NUELL, ESQ
782 NW 42 AVENUE, SUITE 345
MIAMI FL 33126

CREDITOR ID: 429851-15
REID, DANIEL & BARBARA JT WROS
C/O JBHANAUER & CO
ATTN MATTHEW B PARENT, FIN ADV
1700PALM BEACH LAKES BLVD, STE 900
WEST PALM BEACH FL 33411

CREDITOR ID: 408335-15
RELIANCE INSURANCE CO
C/O OBERMAYER, REBMANN, ET AL
ATTN L J TABAS & D M RICHARDS, ESQS
ONE PENN CENTER
1617 JFK BLVD, 19TH FLOOR
PHILADELPHIA PA 19103

CREDITOR ID: 315698-36
RESER'S FINE FOODS, INC
ATTN CHIMENE GOWEN-HOUTSAGER, MGR
15570 SW JENKINS ROAD
BEAVERTON OR 97006

CREDITOR ID: 259486-12
RETAIL DATA LLC
ATTN CHRISTOPHER F FERGUSON, GM
2235 STAPLES MILL RD, STE 300
PO BOX 6991
RICHMOND, VA 23230

CREDITOR ID: 492917-FC
RETAMAR, JAVIER
840 CLOUDBERRY BRANCH WAY
JACKSONVILLE FL 32259

CREDITOR ID: 391144-55
REYNOLDS PHILMON, BRENDA
C/O LAW OFFICES OF KARL O KOEPKE
ATTN KARL O KOEPKE, ESQ
801 N MAGNOLIA AVENUE, SUITE 10
ORLANDO, FL 32803

CREDITOR ID: 391739-55
REYNOLDS, RICKY
C/O: RICK L. MARTINDALE, ESQ.
RICK L. MARTINDALE
301 E. PINE STREET, SUITE 150
ORLANDO FL 32801

CREDITOR ID: 492918-FC
RHEE, RAYMOND M
1252 FAIRWAY VILLAGE DR
ORANGE PARK FL 32003-8396

CREDITOR ID: 385322-54
RHODD, DORRETT
18811 NW 24TH AVENUE
OPA LOCKA, FL 33056

CREDITOR ID: 492919-FC
RHYDER, GLENDA W
17524 EAGLE BEND BLVD
JACKSONVILLE FL 32226

CREDITOR ID: 387352-54
RICH, KATERRI (MINOR)
C/O RACHEL RICH
348 NW 19TH STREET
POMPANO BEACH, FL 33060

CREDITOR ID: 390905-55
RICHARDS, TREVOR
C/O FINDLER & FINDLER,  PA
ATTN BRETT K FINDLER, ESQ
3 HARVARD CIRCLE, SUITE 100
WEST PALM BEACH FL 33409

CREDITOR ID: 390821-55
RICHARDSON, CHIQUITA LATASHA
C/O ASNIS SREBNICK & KAUFMAN LLC
ATTN DAN KAUFMAN, ESQ
44 WEST FLAGLER, SUITE 2250
MIAMI FL 33130

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                   **CASE:  05-03817-3F1**

CREDITOR ID: 390821-55
RICHARDSON, CHIQUITA LATASHA
C/O ASNIS SREBNICK & KAUFMAN
ATTN DAN KAUFMAN, ESQ
1550 SAWGRASS CORP PKWY, SUITE 370
SUNRISE FL 33323

CREDITOR ID: 533747-DO
RICHARDSON, DANIEL J
125 JOSHUA'S RUN
GOODLETTSVILLE TN 37072

CREDITOR ID: 408415-15
RICHMOND, NASSER
C/O IMMACULA RICHMOND
10325 SW 23RD CT
MIRAMAR  FL 33025

CREDITOR ID: 278942-30
RICHTER & COMPANY INC
1712 EAST BOULEVARD
CHARLOTTE, NC 28203

CREDITOR ID: 533635-DO
RIDER, CARLETON T
14 SOLANA ROAD
PONTE VEDRA BEACH FL 32084

CREDITOR ID: 242226-12
RIDGEWOOD SQUARE LLC
C/O AMERICAN PROPERTY MANAGEMENT
ATTN DOUGLAS WALSH, GENERAL MGR
PO DRAWER 4991
MARTINSVILLE VA 24115

CREDITOR ID: 385426-54
RIGNEY, WILLIS
3800 BARBERRY DRIVE, APT J-4
LAUREL, MS 39440

CREDITOR ID: 385426-54
RIGNEY, WILLIS
WAYNE E FERRELL, JR, PLLC
ATTN WAYNE E FERRELL, ESQ
PO BOX 24448
JACKSON MS 39225-4448

CREDITOR ID: 269543-18
RILEY, ARLISA
C/O JEFFREY W BENNITT & ASSOCS, LLC
ATTN JEFFREY W BENNITT, ESQ
4898 VALLEYDALE ROAD, SUITE A3
BIRMINGHAM AL 35242

CREDITOR ID: 384413-47
RILEY, WARREN J
7 EVERGLADES DRIVE
NEW ORLEANS, LA 70131

CREDITOR ID: 416155-L1
RIPOLL, MIRIAM
C/O RAFAEL CAMPS, PA
ATTN RAFAEL CAMPS, ESQ
1080 WOODCOCK ROAD
ORLANDO FL 32803

CREDITOR ID: 403434-15
RIVERS, BARBARA
C/O CARLTON & CARLTON ATTYS AT LAW
24123 PEACHLAND BLVD, UNIT C-4
PO BOX 457
PORT CHARLOTTE FL 33954-3765

CREDITOR ID: 259154-12
RJ'S SWEEPER SERVICE
ATTN RICK BARTLEY, PRES
PO BOX 1131
CENTURY, FL 32535

CREDITOR ID: 2496-07
ROARK, RANDY
C/O HELMS ROARK INC, AGENT
ATTN ELIZABETH DEAN, VP
PO BOX 1149
MONTGOMERY, AL 36101-1149

CREDITOR ID: 416257-15
ROARK, RANDY
C/O WALSTON WELLS & BIRCHALL, LLP
ATTN EDWARD J ASHTON, ESQ.
1819 5TH AVENUE NORTH, SUITE 1100
BIRMINGHAM AL 35203

CREDITOR ID: 533649-DO
ROBBINS, THOMAS P
1421 HARRINGTON PARK DR
JACKSONVILLE FL 32225

CREDITOR ID: 416265-QR
ROBERTSON, MARY
C/O CAREY & HAMNER
ATTN TERRY M CAREY, ESQ
PO BOX 7111
DOTHAN AL 16302

CREDITOR ID: 389036-54
ROBERTSON, MARY
C/O CAPPS & GARTLAN PC
ATTN TRACIE T MELVIN ESQ
1705 OATES STREET SUITE 2
DOTHAN AL 36303

CREDITOR ID: 389036-54
ROBERTSON, MARY
112 GREENVIEW CIRCLE
DOTHAN, AL 36301

CREDITOR ID: 389036-54
ROBERTSON, MARY
C/O CAPPS & GARTLAN, PC
ATTN J C CAPPS T MELVIN, ESQS
170 S OATES STREET, STE 2
DOTHAN AL 36303

CREDITOR ID: 408337-15
ROBERTSON, PATRICIA
C/O J SCOTT NOONEY & ASSOCIATES
ATTN J SCOTT NOONEY, ESQ
3535 HENDRICKS AVENUE
JACKSONVILLE FL 32207

CREDITOR ID: 408337-15
ROBERTSON, PATRICIA
179 LINDSAY ROAD
NASHVILLE NC 27856

CREDITOR ID: 392277-55
ROBINSON, ANGEL
C/O EDWARD J WOMAC JR & ASSOCS, LLC
ATTN C  WILLIAMSON/ E  WOMAC, ESQS
4902 CANAL STREET, STE 300
NEW ORLEANS LA 70119

CREDITOR ID: 391877-55
ROBINSON, AYANNA M
C/O JEFFREY T GREENBERG, APLC
ATTN JEFFREY T GREENBERG, ESQ
5700 READ BOULEVARD, SUITE 105
NEW ORLEANS LA 70127

CREDITOR ID: 389101-54
ROBINSON, JENNIFER
16106 BONNIVELLE DR
DADE CITY, FL 33523

CREDITOR ID: 389101-54
ROBINSON, JENNIFER
HUDGINS LAW FIRM
ATTN DREW BEN HUDGINS, ESQ
38453 FIFTH AVENUE
ZEPHYRHILLS FL 33542

CREDITOR ID: 201632-09
ROBINSON, SHONILA R
PO BOX 4692
MONTGOMERY AL 36104

CREDITOR ID: 391823-55
ROBINSON, VALERIE
C/O DAVID R HEIL, ESQ
2324 LEE ROAD
WINTER PARK FL 32789

CREDITOR ID: 392554-55
RODRIGUEZ, DOLORES
C/O ABRAHAM & AGNOLI, PA
ATTN LANE ABRAHAM, ESQ
2701 SOUTH BAYSHORE DRIVE, STE 403
MIAMI FL 33133

CREDITOR ID: 392308-55
RODRIGUEZ, MARIA THERESA
C/O DAVID A SNYDER, PA
ATTN GARY E GARBIS, ESQ
2340 SOUTH DIXIE HIGHWAY
MIAMI FL 33133

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Claimants**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                          **CASE:   05-03817-3F1**

CREDITOR ID: 390733-55
RODRIQUEZ, JANET FERNANDEZ
C/O JOSEPH C MCINTYRE, PA
ATTN JOSEPH C MCINTYRE, ESQ
15055 SW 122ND AVE
MIAMI FL 33186

CREDITOR ID: 387774-54
RODRIQUEZ, VIVIAN
8110 SW 73RD AVE, APT 2
MIAMI, FL 33143

CREDITOR ID: 387774-54
RODRIQUEZ, VIVIAN
C/O HOSEY HERNANDEZ, PA
ATTN HOSEY HERNANDEX, ESQ
2701 S BAYSHORE DR, SUITE 602
MIAMI FL 33133

CREDITOR ID: 390933-55
ROGERS, NAFISA (MINOR)
C/O LAW OFFICES OF FRANK P VERDI
ATTN FRANK P VERDI, ESQ
18550 N DALE MABRY HWY
LUTZ FL 33548

CREDITOR ID: 391290-55
RORIE, DESTINY (MINOR)
C/O CHARLES H COHEN, PA
ATTN CHARLES H COHEN, ESQ
2856 E OAKLAND PARK BLVD
FORT LAUDERDALE FL 33306

CREDITOR ID: 278944-30
ROSEMONT FARMS CORPORATION
ATTN ROBERT NISSENFELD, CONTROLLER
2700 N MILITARY TRAIL, SUITE 410
BOCA RATON FL 33431

CREDITOR ID: 278944-30
ROSEMONT FARMS CORPORATION
C/O SANTOS STOKES LLP
ATTN CRAIG A STOKES, ESQ
3330 OAKWELL COURT, SUITE 225
SAN ANTONIO TX 78218

CREDITOR ID: 429852-15
ROSENTHAL, BEN H JR & JANIE W
C/O WACHOVIA SECURITIES
ATTN ANNE L DAVIDSON
8115 PRESTON ROAD, SUITE 300
DALLAS TX 75225

CREDITOR ID: 452101-15
ROSNER, PHILLIP E & PAULA PERI
310 KINGS COURT NE
MARIETTA GA 30067-3622

CREDITOR ID: 407574-15
ROTHBURY FARMS
ATTN JOHN E LALLO, CFO
4880 CORPORATE EXCHANGE
PO BOX 202
GRAND RAPIDS MI 49501-0202

CREDITOR ID: 407575-15
ROTHBURY FARMS
ATTN JOHN E LALLO, CFO
4880 CORPORATE EXCHANGE
GRAND RAPIDS MI 49512

CREDITOR ID: 269657-19
ROWELL, SUSAN
ATTN SHERRI V MCKENZIE
PO BOX 1183
MONROEVILLE AL 36461

CREDITOR ID: 269657-19
ROWELL, SUSAN
C/O WIGGINS CHILDS QUINN & PANTAZIS
ATTN C MICHAEL QUINN, ESQ
301 19TH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 533637-DO
ROWLAND, ALLEN R
2345 ALAQUA DRIVE
LONGWOOD FL 32779

CREDITOR ID: 533695-CN
ROYAL INDEMNITY INSURANCE CO
ATTN LEGAL DEPARTMENT
930 ARROWPOINT BLVD
CHARLOTTE NC 28273

CREDITOR ID: 533696-CN
ROYAL INSURANCE CO
ATTN LEGAL DEPARTMENT
930 ARROWPOINT BLVD
CHARLOTTE NC 28273

CREDITOR ID: 392834-55
ROYSTER, CATHERINE
C/O MARKS & FLEISCHER, PA
ATTN RAYMOND MARTUCCI, ESQ
303 SOUTHWEST 6TH STREET
FT. LAUDERDALE FL 33315

CREDITOR ID: 408343-15
RPM REALTY SERVICES INC.
ATTN DAVID GOLDSTEIN, PRESIDENT
SUITE 920
7650 COURTNEY CAMPBELL CAUSEWAY
TAMPA FL 33607

CREDITOR ID: 410913-15
RR DONNELLEY
ATTN DAN PEVONKA, SR MGR CFS
3075 HIGHLAND PKWY, 5TH FLOOR
DOWNERS GROVE IL 60515-1261

CREDITOR ID: 64837-05
RUBIO, CYNTHIA S
281 OLE RD.
ST AUGUSTINE FL 32080

CREDITOR ID: 391743-55
RUFFIN, GUSSIE
C/O PERENICH, CARROLL, ET AL
ATTN R CARROLL OR L ROBINSON, ESQS
1875 N BELCHER ROAD, SUITE 201
CLEARWATER FL 33765

CREDITOR ID: 278945-30
RUIZ SALES
ATTN AUDREY ENCISO & RICHARD RUIZ
PO BOX 3421
EDINBURG, TX 78540

CREDITOR ID: 391189-55
RUIZ, ROSA
C/O HENDERSON & FUTCHKO, PA
ATTN JOHN F FUTCHKO, ESQ
1735 W HIBISCUS BLVD, SUITE 300
MELBOURNE FL 32901

CREDITOR ID: 400357-85
RUSNAK-LEITH, REBECCA J
C/O LAW OFFICES OF ANDREW W HORN
ATTN ANDREW W HORN, ESQ
ONE SOUTHEAST 3RD AVENUE
STE 2230
MIAMI FL 33131

CREDITOR ID: 408336-15
RUSSELL STOVER CANDIES, INC.
ATTN MIKE RUBLE, VP CREDIT/SALES
4900 OAK STREET
KANSAS CITY MO 64112-2327

CREDITOR ID: 408336-15
RUSSELL STOVER CANDIES, INC.
C/O LATHROP & GAGE, LC
ATTN STEPHEN B SUTTON, ESQ
2345 GRAND BLVD, SUITE 2800
KANSAS CITY MO 64108-2684

CREDITOR ID: 392200-55
RUSSELL, ALICE
C/O FARAH & FARAH, PA
ATTN RICHARD A STAGGARD, ESQ
1301 PLANTATION ISLAND DR, STE 206A
ST AUGUSTINE FL 32080

CREDITOR ID: 408236-15
RV MANAGEMENT COMPANY
ATTN TIMOTHY CARMEL, MGG PARTNER
1023 NIPOMO STREET, SUITE 150
SAN LUIS OBISPO CA 93401

CREDITOR ID: 384339-47
S&C PROPERTIES
1100 SPRING ST NW, BLDG 550
ATLANTA, GA 30367-0001

CREDITOR ID: 393007-55
SADLER, MARY
C/O RICHARD BREEN LAW OFFICES, PSC
ATTN RICHARD M. BREEN, ESQ
2950 BRECKENRIDGE LANE, SUITE 3
LOUISVILLE KY 40220

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 408205-15
SAFECO INSURANCE COMPANY OF AMERICA
C/O TORRE LENTZ GAMELL ET AL
ATTN LAWRENCE S NOVAK, ESQ
100 JERICHO QUADRANGLE, SUITE 309
JERICHO NY 11753-2702

CREDITOR ID: 408205-15
SAFECO INSURANCE COMPANY OF AMERICA
C/O TORRE LENTZ GAMELL ET AL
ATTN BENJAMIN D LENTZ, ESQ
100 JERICHO QUADRANGLE, SUITE 309
JERICHO NY 11783

CREDITOR ID: 205075-09
SAIK, CHARLES D
12900 BIGGIN CHURCH ROAD
JACKSONVILLE FL 32224

CREDITOR ID: 388046-54
SALAHUDDIN, AESHA
741 MARGARET SQUARE
WINTER PARK, FL 32789

CREDITOR ID: 420299-ST
SALEM, KAREN E
850 SHIPWATCH DR E
JACKSONVILLE FL 32225-5409

CREDITOR ID: 387901-54
SANCHEZ, PEDRO (MINOR)
C/O PEDRO &  WANDA SANCHEZ
18103 SW 149TH PLACE
MIAMI, FL 33187

CREDITOR ID: 387901-54
SANCHEZ, PEDRO (MINOR)
C/O ORLANDO R RUIZ LAW OFFICES
ATTN ORLANDO R RUIZ, ESQ
7695 SW 104TH STREET, SUITE 200
MIAMI FL 33156

CREDITOR ID: 260384-12
SANDERSON FARMS
ATTN BOBBY C HILL, CR MGR
PO BOX 988
LAUREL, MS 39441-0988

CREDITOR ID: 278946-30
SANTA SWEETS
PO BOX 1166
BONITA SPRINGS, FL 34133-1166

CREDITOR ID: 399934-15
SANTIAGO, MARIA
C/O DIANA SANTA MARIA, PA
ATTN DIANA SANTA MARIA, ESQ
4801 S UNIVERSITY DRIVE, STE 3060
DAVIE FL 33328

CREDITOR ID: 278947-30
SAVEN CORP
PO BOX 1763
CHARLESTON, WV 25326

CREDITOR ID: 393606-55
SAVOIE, MICHELLE
C/O KENNETH P MAYERS, LLC
ATTN KENNETH P MAYERS, ESQ
PO BOX 2217
LAFAYETTE, LA 70507

CREDITOR ID: 260495-12
SAWICKI REALTY CO
ATTN HENRY J SAWICKI, III, PRES
118 W WAYNE ST
MAUMEE, OH 43537

CREDITOR ID: 260495-12
SAWICKI REALTY CO
C/O ROBISON, CURPHEY & O'CONNELL
ATTN: THOMAS A GIBSON, ESQ
FOUR SEAGATE, NINTH FLOOR
TOLEDO  OH 43604

CREDITOR ID: 406142-15
SCHILLI TRANSPORTATION SERVICES INC
ATTN GERALD R MORLAN, TAX ASSOC
6359 US 24 W
PO BOX 351
REMINGTON IN 47977

CREDITOR ID: 407568-15
SCHMIDT, JUNE L
801 ARDENLEIGH DRIVE
ORLANDO FL 32828

CREDITOR ID: 260543-12
SCHOENMANN PRODUCE COMPANY
PO BOX 201800
HOUSTON, TX 77216-1800

CREDITOR ID: 260566-12
SCI PROMOTION GROUP LLC
5746 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CREDITOR ID: 417421-97
SCOTLAND MALL, INC
ATTN: CLAUDE SMITH SR, PRES.
TRI CITIES SHOPPING CENTER
ROCKINGHAM NC 28379

CREDITOR ID: 392522-55
SCOTT, VERNA SUE
C/O AVARD LAW OFFICES, PA
ATTN CAROL AVARD, ESQ
PO BOX 101110
CAPE CORAL FL 33910

CREDITOR ID: 533697-CN
SCOTTSDALE INSURANCE CO
ATTN LEGAL DEPARTMENT
8877 N GAINEY CENTER DRIVE
SCOTTSDALE AZ 85258

CREDITOR ID: 399275-15
SCRIPTO TOKAI CORPORATION
ATTN MARJI PARRISH
PO BOX 5555
RANCHO CUCAMONGA CA 91729

CREDITOR ID: 278948-30
SEALD SWEET LLC
PO BOX 116689
ATLANTA, GA 30368-6689

CREDITOR ID: 492925-FC
SELLERS, MARK A
125-202 CUELLO COURT
PONTE VEDRA FL 32082

CREDITOR ID: 408354-15
SERENA SOFTWARE, INC
ATTN ERIC JOHNSON, DIR OF FINANCE
3445 NW 211TH TERRACE
HILLSBORO OR 97124

CREDITOR ID: 260740-12
SERVICE EQUIPMENT CO
ATTN: MIKE MARQUESZ
PO BOX 52256
NEW ORLEANS, LA 70152-2256

CREDITOR ID: 408203-15
SEVERN TRENT LABORATORIES INC
ATTN MARSHA HEMMERICH, CREDIT MGR
4101 SHUFFEL DRIVE NW
N CANTON OH 44720

CREDITOR ID: 2550-07
SG PARTNERSHIP
ATTN R RENE BORDELON
PO BOX 704
MARKSVILLE LA 71351

CREDITOR ID: 391756-55
SHABAZZ, MARCIA
C/O LAWLOR, WINSTON & JUSTICE, PA
ATTN JOHN K LAWLOR, ESQ
2701 W OAKLAND PARK BLVD, SUITE 100
FT. LAUDERDALE FL 33311

CREDITOR ID: 533737-CN
SHEFFIELD INSURANCE CO
ATTN LEGAL DEPARTMENT
214 CENTERVIEW DRIVE, STE 259
BRENTWOOD TN 37027-5274

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                        **CASE:   05-03817-3F1**

CREDITOR ID: 390594-55
SHELTON-SCOTT, LAURIE
C/O ROTSTEIN & SHIFFMAN, LLP
ATTN MICHAEL A SHIFFMAN, ESQ
309 OAKRIDGE BLVD, SUITE B
DAYTONA FL 32118

CREDITOR ID: 388072-54
SHER, MERYL
4106 SAPPHIRE TERRACE
DAVIE, FL 33331

CREDITOR ID: 392980-55
SHERMAN, JENIFER
C/O CHAMBERS LAW GROUP, PA
ATTN JOHN R MATHIAS, ESQ
520 4TH STREET NORTH
ST PETERSBURG FL 33701-2302

CREDITOR ID: 407790-15
SHERRARD, MARY ELLEN & W GARLAND
C/O JOHN MARK GRIFFIN, ESQ
736 GEORGIA AVENUE, SUITE 600
CHATTANOOGA TN 37402

CREDITOR ID: 397810-75
SHERWIN WILLIAMS CO
2416 NORTH BROAD STREET
SELMA, AL 36701

CREDITOR ID: 410410-15
SHERWOOD BRANDS
ATTN JOSEPHINE NHEKAIRO, CREDIT MGR
1803 RESEARCH BLVD, STE 201
ROCKVILLE MD 20850

CREDITOR ID: 399696-YY
SHIRLEY SHOAF
114 YORK AVENUE
KANNAPOLIS NC 28083

CREDITOR ID: 410479-15
SHOALS MARKETPLACE, LLC
C/O WALSTON WELLS ANDERSON ET AL
ATTN EDWARD J ASHTON, ESQ
1819 FIFTH AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 406302-15
SHOPPES AT 18TH & COMMERCIAL INC
ATTN HARRY SEIDMAN, PRESIDENT
6734 NEWPORT LAKE CIRCLE
BOCA RATON FL 33494

CREDITOR ID: 399697-YY
SHRED IT
2350 ALUMINUM DRIVE
HAMPTON VA 23661

CREDITOR ID: 407587-15
SHUTE, SADIE LEE
454 SCHUSSE LANE
MOBILE AL 36617

CREDITOR ID: 399574-82
SHUTE-HOUSTON, DEMETRIUS
1253 BALTIMORE STREET
MOBILE  AL 36605

CREDITOR ID: 406132-15
SILVER SPRINGS CITRUS, INC
ATTN MIKE HALL, TREAS
25411 MARE AVENUE
PO BOX 155
HOWEY IN THE HILLS FL 34737

CREDITOR ID: 269661-19
SIMMONS, JENNIFER LYNN
C/O WHITEHURST & WHITEHURST
ATTN J PAUL WHITEHURST, ESQ
1955 22ND STREET
NORTHPORT AL 35476

CREDITOR ID: 394229-56
SIMS, CATHERINE
914 POST RD CIR
STONE MOUNTAIN, GA 30088

CREDITOR ID: 845-03
SINGING RIVER ELECTRIC POWER ASSN
ATTN LEE HEDEGAARD, CEO
11187 HIGHWAY 63 SOUTH
PO BOX 767
LUCEDALE MS 39452

CREDITOR ID: 270330-20
SINGLETON, CATINA
210 NOTTINGHAM LN
SLIDELL LA 70461-3310

CREDITOR ID: 270330-20
SINGLETON, CATINA
C/O ALVENDIA & KELLY LLC
ATTN J B KELLY IIIJ DEMAREST
4431 CANAL STREET
NEW ORLEANS LA 70119

CREDITOR ID: 390324-54
SINGLETON, YOLANDA (MINOR)
C/O PATSY SINGLETON, GUARDIAN
1271 SANTA FE CIRCLE
PENSACOLA, FL 32505

CREDITOR ID: 261124-12
SIRVA RELOCATION
ATTN: JEFFREY MARGOLIS, SEN CNSL
6070 PARKLAND BLVD
MAYFIELD HEIGHTS, OH 44124

CREDITOR ID: 382161-51
SIRVA RELOCATION
C/O LAW OFFICE OF GLENN M REISMAN
ATTN GLENN M REISMAN, ESQ
TWO CORPORATE DRIVE, SUITE 648
PO BOX 861
SHELTON CT 06484-0861

CREDITOR ID: 2561-07
SIZELER/LA SHOPPING CENTERS, LP
C/O SIZELER REAL ESTATE MGMT CO INC
ATTN TACEY T TARLETON, ESQ
2542 WILLIAMS BLVD
KENNER LA 70062

CREDITOR ID: 533642-DO
SKELTON, H JAY
196 SAN JUAN DRIVE
PONTE VEDRA BEACH FL 32082

CREDITOR ID: 261171-12
SMALL PROPERTIES
PO BOX 10287
GREENVILLE, SC 29603-0287

CREDITOR ID: 381333-47
SMITH, BUTCH
159 WALTER LANE
YAZOO CITY, MS 39194

CREDITOR ID: 394739-57
SMITH, CHRISTIANA
C/O LEVINE, BUSCH, SCHNEPPER ET AL
ATTN EDWARD BUSCH, ESQ
9100  S. DADELAND BLVD, STE 1010
MIAMI FL 33156

CREDITOR ID: 394236-56
SMITH, DARLENE
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT J LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS, LA 70163

CREDITOR ID: 406048-93
SMITH, DELILAH
C/O RICHARD J FERNANDEZ, LLC
ATTN RICHARD J FERNANDEZ, ESQ
3900 N CAUSEWAY BLVD
605 ONE LAKEWAY CENTER
METAIRIE LA 70002

CREDITOR ID: 389106-54
SMITH, DIONDRE
C/O SARAH STEINBAUM, PA
ATTN SARAH STEINBAUM, ESQ
44 WEST FLAGLER STREET, STE 2175
MIAMI FL 33130

CREDITOR ID: 389106-54
SMITH, DIONDRE
3417 NW 196TH LN
OPA-LOCKA, FL 33056

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:** **WINN-DIXIE STORES, INC., ET AL.**                    **CASE:** **05-03817-3F1**

CREDITOR ID: 384096-47
SMITH, DONALD E
1164 ALCALA DRIVE
ST AUGUSTINE, FL 32086

CREDITOR ID: 407599-15
SMITH, KATHLEEN
C/O JUPITER MEDICAL CENTER
ATTN DR ROBERT SIMON
701 N LAKE BLVD, SUITE 208
N PALM BEACH FL 33408

CREDITOR ID: 385670-54
SMITH, MARTHA Y
750 STAGHORN TRAIL
NICHOLSON, GA 30565

CREDITOR ID: 393473-55
SMITH, RAEANN
C/O FOY & ASSOCIATES, PC
ATTN KENNETH LETSCH, ESQ
3343 PEACHTREE ROAD, SUITE 350
ATLANTA GA 30326

CREDITOR ID: 416826-L1
SMITH, SHARING
C/O LAW OFFICES OF WILLIAM F SOUZA
ATTN CHAD C HASTINGS, ESQ
155 NW 167TH STREET, PH
NORTH MIAMI BEACH FL 33169

CREDITOR ID: 392351-55
SMITH, SHOVOKA
C/O MCSHAN LAW FIRM
ATTN RICHARD MCSHAN, ESQ
PO BOX 190
AMITE LA 70422

CREDITOR ID: 410797-15
SMITHFIELD PACKING CO, INC, THE
C/O MCGUIREWOODS, LLP
ATTN ROBERT A COX, JR ESQ
100 N TRYON STREET, SUITE 2900
CHARLOTTE NC 28202-4011

CREDITOR ID: 388999-54
SMITH-PHILLIPUS, ETCLE E.
12649 GRECO DRIVE
ORLANDO FL 32824

CREDITOR ID: 385754-54
SNEED, BERNICE
C/O SIMONE AND SPATZ, PA
ATTN MARK M SPATZ, ESQ.
1222 SOUTHEAST THIRD AVENUE
FORT LAUDERDALE FL 33316

CREDITOR ID: 385754-54
SNEED, BERNICE
1535 NE 3RD STREET, BLDG 13, APT 1
FORT LAUDERDALE, FL 33311

CREDITOR ID: 410512-15
SOF INVESTMENTS, LP
ATTN MARC R LISKER, ESQ
645 FIFTH AVENUE, 21ST FLOOR
NEW YORK NY 10022

CREDITOR ID: 410512-15
SOF INVESTMENTS, LP
C/O VINSON & ELKINS LLP
ATTN STEVEN M ABRAMOWITZ, ESQ
666 5TH AVE, 26TH FLOOR
NEW YORK NY 10103-0040

CREDITOR ID: 278949-30
SOL GROUP MARKETING
1751 SW 8TH STREET, SUITE 208
POMPANO BEACH, FL 33069

CREDITOR ID: 406015-15
SOUTH GEORGIA MEDIA GROUP
ATTN BOBBIE F BRIGMAN, CR MGR
PO BOX 2349
MOULTRIE GA 31776

CREDITOR ID: 261334-12
SOUTHBROOK PARTNERS LLC
C/O JOHNSTON CONWELL & DONOVAN, LLC
ATTN WH DONOVAN & AM DAUGHERTY
813 SHADES CREEK PARKWAY, SUITE 200
BIRMINGHAM, AL 35201-0187

CREDITOR ID: 261334-12
SOUTHBROOK PARTNERS LLC
C/O HELD & ISRAEL
ATTN EDWIN W HELD JR, ESQ
1301 RIVERPLACE BLVD, STE 1916
JACKSONVILLE FL 32207

CREDITOR ID: 452198-97
SOUTHERN CLEANING SERVICES INC
C/O ANDERSON KILL & OLICK PC
ATTN: LARRY D HENIN, ESQ
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 261381-12
SOUTHERN CLEANING SERVICES, INC
ATTN H DEAN GOFORTH, PRES
106 S CHALKVILLE ROAD
TRUSSVILLE, AL 35173

CREDITOR ID: 382259-51
SOUTHERN CLEANING SERVICES, INC
C/O ANDERSON, KILL & OLICK, PC
ATTN LARRY D HENIN, ESQ
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 382259-51
SOUTHERN CLEANING SERVICES, INC
ATTN H DEAN GOFORTH, PRES
106 S CHALKVILLE ROAD
TRUSSVILLE, AL 35173

CREDITOR ID: 261381-12
SOUTHERN CLEANING SERVICES, INC
C/O ANDERSON, KILL & OLICK, PC
ATTN LARRY D HENIN, ESQ
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

CREDITOR ID: 384367-47
SOUTHERN INSTALLATION & SERVICES INC
ATTN: JERRY H BARRON
3158 GATEWAY LANE
CANTONMENT, FL 32533

CREDITOR ID: 278950-30
SOUTHERN SPECIALITIES
PO BOX 651548
CHARLOTTE, NC 28265-1548

CREDITOR ID: 269352-16
SOUTHLAND-SUMMERVILLE WD, SUCCESSOR
TO PEREGRINE PROPERTIES LP
C/O NEAL, GERBER & EISENBERG
ATTN THOMAS C WOLFORD, ESQ
2 NORTH LA SALLE STREET, STE 2300
CHICAGO, IL 60602-3801

CREDITOR ID: 2581-07
SOUTHMARK PROPERTIES, LLC
ATTN: JAMES A BRUNO, MGR
100 CENTERVIEW DRIVE, SUITE 22
BIRMINGHAM AL 35216

CREDITOR ID: 416272-15
SOUTHMARK PROPERTIES, LLC
C/O KING DRUMMOND & DABBS, PC
ATTN MARJORIE O DABBS, ESQ.
100 CENTERVIEW DRIVE, SUITE 180
BIRMINGHAM AL 35216

CREDITOR ID: 261512-12
SPARTANBURG HERALD JOURNAL
PO BOX 31564
TAMPA, FL 33631-3564

CREDITOR ID: 416991-15
SPAULDING, TRUDY & DAVID
C/O WARREN & GRIFFIN, PC
ATTN JOHN MARK GRIFFIN, ESQ.
736 GEORGIA AVENUE, SUITE 600
CHATTANOOGA TN 37402

CREDITOR ID: 278951-30
SPICE WORLD INC
8101 PRESIDENTS DR
ORLANDO, FL 32809-7624

CREDITOR ID: 387268-54
SPILLERS, PEGGY
6115 MOULTRIE ROAD
ALBANY GA 31705

EXHIBIT A - SERVICE LIST
**Other Miscellaneous Claimants**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:    05-03817-3F1**

CREDITOR ID: 282573-39
SPOONER, BRADLEY S
2002 RIVERGATE DRIVE
ORANGE PARK FL 32003

CREDITOR ID: 407460-15
SPORTSPOWER LTD
C/O MEGA TRENDS, LLC
ATTN ARTHUR VELARDI, DIR OF OPER
789 SHOTGUN RD
SUNRISE FL 33326

CREDITOR ID: 1885-RJ
SPRINGDALE STATION LTD
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI, OH 45242

CREDITOR ID: 533725-CN
SR INTERNATIONAL BUSINESS INSURANCE
71-77 LEADENHALL STREET
LONDON  EC3A 2PQ
ENGLAND

CREDITOR ID: 406017-15
ST CHARLES UNITED METHODIST CHURCH
ATTN MARY ANNE SCHINDLER
1905 ORMOND BLVD
DESTREHAN LA 70047

CREDITOR ID: 261645-12
ST CHARLES UNITED METHODIST CHURCH
ATTN MARY ANNE SCHINDLER
14034 RIVER RD
DESTREHAN, LA 70047

CREDITOR ID: 533698-CN
ST PAUL FIRE & MARINE
ATTN LEGAL DEPARTMENT
385 WASHINGTON STREET
ST PAUL MN 55102

CREDITOR ID: 533699-CN
ST PAUL SURPLUS LINES
ATTN LEGAL DEPARTMENT
385 WASHINGTON STREET
ST PAUL MN 55102

CREDITOR ID: 533726-CN
ST PAUL TRAVELERS
ATTN LEGAL DEPARTMENT
385 WASHINGTON STREET
ST PAUL MN 55102

CREDITOR ID: 261780-12
ST VINCENTS HEALTH SYSTEMS
2565 PARK STREET
JACKSONVILLE, FL 32204

CREDITOR ID: 385955-54
STANLEY, TEYONKA
C/O BRUCE M CEASE, PA
ATTN BRUCE M CEASE, ESQ
2900 NW 7TH STREET
MIAMI FL 33125

CREDITOR ID: 385955-54
STANLEY, TEYONKA
539 NW 19TH STREET
MIAMI, FL 33136

CREDITOR ID: 411066-15
STARK, CAROLYN
FARAH & FARAH, PA
ATTN DANIEL C SHAUGHNESSY, ESQ
4640 BLANDING BLVD
JACKSONVILLE FL 32210

CREDITOR ID: 411066-15
STARK, CAROLYN
1669 MCCOMIHIE STREET
JACKSONVILLE FL 32209

CREDITOR ID: 533700-CN
STATE COMPENSATION INSURANCE FUND
ATTN LEGAL DEPARTMENT
PO BOX 420807
SAN FRANCISCO CA 94142

CREDITOR ID: 241808-12
STATE OF ALABAMA AGRICULTURE DEPT
FOOD SAFETY SECTION
PO BOX 3336
MONTGOMERY, AL 36109-0336

CREDITOR ID: 241808-12
STATE OF ALABAMA AGRICULTURE DEPT
C/O OFFICE OF THE ATTORNEY GENERAL
ATTN: BILL PRYOR, ESQ
STATE HOUSE
11 S UNION STREET
MONTGOMERY AL 36130-0152

CREDITOR ID: 406107-15
STATE OF INDIANA REV DEPT
ATTN CAROL LUSHELL, TAX ANALYST
BANKRUPTCY SECTION, ROOM N-203
100 NORTH SENATE AVENUE
INDIANAPOLIS IN 46204

CREDITOR ID: 406107-15
STATE OF INDIANA REV DEPT
C/O OFFICE OF ATTORNEY GENERAL
ATTN: BRIAN D SALWOWSKI
INDIANA GOVERNMENT CTR SO, FIFTH FL
402 WEST WASHINGTON STREET
INDIANAPOLIS IN 46204-2770

CREDITOR ID: 407638-15
STATE OF NC DEPT OF HEALTH & HUMAN
SERVICES, DIV OF MEDICAL ASSISTANCE
3RD PARTY RECOVERY SECTION
RE: MARY ELLEN ROBINSON
2508 MAIL SERVICE CENTER
RALEIGH NC 27690-4301

CREDITOR ID: 406030-15
STATE OF OHIO WORKERS COMP BUREAU
LAW SECTION, BANKR UNIT
ATTN LARRY RHODEBECK, ESQ
30 W SPRING STREET
PO BOX 15567
COLUMBUS OH 43215-0567

CREDITOR ID: 406030-15
STATE OF OHIO WORKERS COMP BUREAU
ATTORNEY GENERAL STATE OF OHIO
ATTN ANGELA HUFFMAN
COLLECTION ENFORCEMENT
150 E GAY ST, 21ST FLOOR
COLUMBUS OH 43215

CREDITOR ID: 452204-15
STATE OF TEXAS HEALTH & HUMAN SVCES
ATTN KEVIN RAYMOND, ESQ
PO BOX 78711-3247
AUSTIN TX 78711-3247

CREDITOR ID: 399700-YY
STATESVILLE ROOFING COMPANY
PO DRAWER 1266
STATESVILLE NC 28687-1266

CREDITOR ID: 392504-55
STEELE, ASHLEY
C/O WARE LAW FIRM, PLLC
ATTN DANIEL D WARE, ESQ
216 1ST AVE NE
MAGEE MS 39111

CREDITOR ID: 390687-55
STEPHENS, BRIANNA (MINOR)
C/O RANDS & GREGORY PA
ATTN RANDY S GREGORY, ESQ
405 BARRINGTON CROSS
FAYETTEVILLE NC 28303

CREDITOR ID: 533636-DO
STEPHENS, CHARLES P
8335 HEWLETT ROAD
ATLANTA GA 30350

CREDITOR ID: 404041-15
STERITECH GROUP, THE
ATTN TRACY PAYNE
317-G S WESTGATE DR
GREENSBORO NC 27407

CREDITOR ID: 390818-55
STEWART, KIMBERLY M
C/O MARK A CASTO, PC
ATTN MARK A CASTO, ESQ
PO BOX 45
COLUMBUS GA 31902

CREDITOR ID: 381281-47
STORMWATER & ENVIRONMENTAL MAINTENANCE
6753 THOMASVILLE RD
STE 108-112
TALLAHASSEE, FL 32312

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Claimants**

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                                                **CASE:   05-03817-3F1**

CREDITOR ID: 390962-55
STORR, VENDA
C/O MANUEL E GARCIA, PA
ATTN MANUEL E GARCIA, ESQ
515 WHITEHEAD STREET
KEY WEST FL 33040

CREDITOR ID: 278953-30
STUART FINANCIAL CORP
630 WOODLAND AVENUE
CHELTENHAM, PA 19012

CREDITOR ID: 385930-54
SUAREZ, MIRIAM
1542 NW 17 TERRACE
HOMESTEAD, FL 33030

CREDITOR ID: 411195-15
SUAREZ, MIRIAM E
18329 SW 152 AVE
MIAMI FL 33187

CREDITOR ID: 1904-RJ
SULPHUR SPRINGS PARTNERS LLP
801 NE 167TH STREET, 2ND FL
NORTH  MIAMI  BEACH, FL 33162

CREDITOR ID: 403490-15
SULPHUR SPRINGS PARTNERS, LLLP
C/O RICE PUGATCH ROBINSON ET AL
ATTN LISA M SCHILLER, ESQ
848 BRICKELL AVENUE, SUITE 1100
MIAMI FL 33131

CREDITOR ID: 533701-CN
SUMMIT INSURANCE CO LTD
ATTN LEGAL DEPARTMENT
GRAHAM THOMPSON & CO
SASSOON HOUSE
SHIRLEY ST & VICTORIA AVE
NASSAU
BAHAMAS

CREDITOR ID: 218642-09
SUMRALL, JOHN L
50716 BRANDON DRIVE
FRANKLINTON LA 70438

CREDITOR ID: 218642-09
SUMRALL, JOHN L
C/O HOGAN & HOGAN
ATTN THOMAS J HOGAN JR, ESQ
PO BOX 1274
HAMMOND LA 70404

CREDITOR ID: 262157-12
SUMTER ELECTRIC CO INC
ATTN CHERYL A TUCKER
PO BOX 301
SUMTERVILLE, FL 33585-0301

CREDITOR ID: 278955-30
SUN CITY PRODUCE CO
2230 SW 2ND ST
POMPANO BEACH FL 33069-3121

CREDITOR ID: 262209-12
SUN FRESH OF FLORIDA
ATTN WILLIAM R COTTON, GEN MGR
1755 LAKESIDE AVENUE
ST AUGUSTINE, FL 32086

CREDITOR ID: 278956-30
SUNKIST GROWERS INC
PO BOX 406546
ATLANTA, GA 30384-6546

CREDITOR ID: 262215-12
SUNNY FRESH
ATTN KELLY MARINARO, OWNER
2101 15TH AVE
VERO BEACH FL 32960

CREDITOR ID: 262265-12
SUPERMARKET ENVIRONMENT SERVICES CO
ATTN: DAVID KENNEDY
PO BOX 667
KERNERSVILLE, NC 27285

CREDITOR ID: 492944-97
SUPERMARKET SYSTEMS, INC
ATTN: WILLIAM M LINEBERGER III, VP
6419 BANNINGTON DR, STE B
CHARLOTTE NC 28226

CREDITOR ID: 72250-05
SUTTON, CONNIE S
1187 COUNTY ROAD 23
WEDOWEE AL 36278

CREDITOR ID: 72250-05
SUTTON, CONNIE S
C/O VALERIE L GOUDIE LAW OFFICE
ATTN VALERIE L GOUDIE
1317 WILMER AVE, STE 108
ANNISTON AL 36201

CREDITOR ID: 394244-56
SUTTON, NEKEISHA (MINOR)
MOODY & SALZMAN, PA
ATTN C GARY MOODY, ESQ
500 EAST UNIVERSITY AVE, STE A
GAINESVILLE FL 32602

CREDITOR ID: 394244-56
SUTTON, NEKEISHA (MINOR)
3440 SW 28TH TERRACE, APT A
GAINESVILLE, FL 32608

CREDITOR ID: 251974-12
SWEETWATER PARTNERS LP
C/O I REISS AND CO, AGENT
ATTN LINDA REISS HEFFNER
200 EAST 61ST STREET, SUITE 29F
NEW YORK, NY 10021

CREDITOR ID: 408176-15
SWIFT TRANSPORTATION
ATTN ROBERT LITTRELL, CREDIT MGR
PO BOX 29243
PHOENIX AZ 85038

CREDITOR ID: 407581-15
TANNING RESEARCH LABORATORIES, INC.
ATTN TIM GREER, DIRECTOR OF FINANCE
1051 N 16TH STREET, SUITE D
MURRAY KY 42071

CREDITOR ID: 391772-55
TARANOM, SHABANA
C/O RICK S JACOBS, PA
ATTN RICK S JACOBS, ESQ
1600 S FEDERAL HWY, SUITE 1101
POMPANO BEACH FL 33062

CREDITOR ID: 276951-21
TAVARES, MARIA
C/O RUE & ZIFFRA, PA
ATTN LUIS R GRACIA, ESQ
632 DUNLAWTON AVENUE
PORT ORANGE FL 32127-4384

CREDITOR ID: 408424-15
TAYLOR, LESLIE
C/O KNOX BROTHERTON KNOX & GODFREY
ATTN H EDWARD KNOX, ESQ
PO BOX 30848
CHARLOTTE NC 28230-0848

CREDITOR ID: 408424-15
TAYLOR, LESLIE
103 COUNTRY LANE
BELMONT NC 28012

CREDITOR ID: 278960-30
TEAM PRODUCE
PO BOX 227578
MIAMI, FL 33122-7578

CREDITOR ID: 384387-47
TEMPLET N TEMPLET WELDING SUPPLY INC
PO BOX 54273
NEW ORLEANS, LA 70154-4273

CREDITOR ID: 393063-55
TESTON, KATHERINE
C/O LAW OFFICE OF BRAD S MCLELLAND PC
ATTN BRAD S MCLELLAND, ESQ
1601 REYNOLDS STREET
BRUNSWICK GA 31520

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                    **CASE:   05-03817-3F1**

CREDITOR ID: 406009-15
TETRA PAK HOYER, INC
ATTN MICHELLE REEB, TREASURER
753 GENEVA PARKWAY N
LAKE GENEVA WI 53147

CREDITOR ID: 397804-75
THACKER, PAUL
9308 N MILITARY TRAIL
WEST PALM BEACH, FL 33410

CREDITOR ID: 405983-15
THC LLC
C/O F&M REALTY
2600 E SOUTH BLVD STE 230
MONTGOMERY AL 36116

CREDITOR ID: 416279-15
THC LLC, ASSIGNEE FM DEVELOPMENTS
C/O BALCH & BINGHAM LLP
ATTN CHRISTIE L DOWLING, ESQ.
1901 SIXTH AVENUE N, SUITE 2600
PO BOX 306
BIRMINGHAM AL 35201

CREDITOR ID: 410379-15
THERMO KING OF NORTH FLA, INC
ATTN KENT S WILSON, VP
2733 PICKERTTVILLE RD
JACKSONVILLE FL 32220

CREDITOR ID: 391822-55
THIRSTY, LARRY
C/O RANDY G MCKEE,  ESQ
650 POYDRAS ST, SUITE 2015
NEW ORLEANS LA 70130

CREDITOR ID: 387421-54
THOMAS, JACQUELINE E
2922 NW 66 ST
MIAMI, FL 33147

CREDITOR ID: 391323-55
THOMAS, JAMES R
C/O JOHN K SAUNDERS , ESQ
4651 A ROSWELL ROAD NE
ATLANTA GA 30342

CREDITOR ID: 385917-54
THOMAS, LINDA
C/O WARREN A FORSTALL, JR PLC
ATTN WILLIAM E MURA JR, ESQ
320 N CARROLLTON AVE, SUITE 200
NEW ORLEANS LA 70119

CREDITOR ID: 385917-54
THOMAS, LINDA
1781 N BROAD
NEW ORLEANS, LA 70114

CREDITOR ID: 387367-54
THOMAS, TIFFANY
1830 WEST 27TH STREET
JACKSONVILLE, FL 32209

CREDITOR ID: 387367-54
THOMAS, TIFFANY
FARAH & FARAH, PA
ATTN COURTNEY JAMES FRENCH, ESQ
10 WEST ADAMS STREET
JACKSONVILLE FL 32202

CREDITOR ID: 391840-55
THOMPSON, PATRICIA
C/O KEVIN C SCHOENBERGER, ESQ
ONE SHELL SQUARE, SUITE 3770
701 POYDRAS STREET
NEW ORLEANS LA 70139

CREDITOR ID: 269667-19
THOMPSON, SHAWANDA
C/O THE ALLEN FIRM
ATTN FRANK T ALLEN, ESQ
605 E ROBINSON STREET, SUITE 130
ORLANDO FL 32839

CREDITOR ID: 410930-15
TIAA-CREF
ATTN FRANCES L CAIRO, DIRECTOR
8500 ANDREW CARNEGIE BLVD
CHARLOTTE NC 28262

CREDITOR ID: 278961-30
TIM EDMONDSON FARM
PO BOX 85
VARDAMAN, MS 38878

CREDITOR ID: 1934-RJ
TIMBERLAKE STATION LLC
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI, OH 45242

CREDITOR ID: 400380-85
TIMMONS, WALTER
C/O MICHAEL P FALKOWSKI LAW OFFICE
ATTN MICHAEL P FALKOWSKI, ESQ
338 N RIDGEWOOD AVE
DAYTONA BEACH FL 32114

CREDITOR ID: 410547-15
TITAN WHOLESALE, INC.
BLDG E, SUITE 107
4995 OUTLAND CENTER DRIVE
MEMPHIS TN 38118

CREDITOR ID: 263146-12
TM SHEA PRODUCTS
ATTN: PETER A MILLER
984 LIVERNOIS ROAD
TROY, MI 48083

CREDITOR ID: 400557-15
TM SHEA PRODUCTS, INC
C/O WEISMAN YOUNG SCHLOSS ET AL
ATTN JOHN A RUEMENAPP, ESQ
30100 TELEGRAPH ROAD, SUITE 428
BINGHAM FARMS MI 48025

CREDITOR ID: 392773-55
TOINS, TREAVION (MINOR)
C/O BYRD, GIBBS & MARTIN, PLLC
ATTN ISAAC BYRD JR, ESQ
PO BOX 19
JACKSON MS 39205

CREDITOR ID: 410984-15
TOPPS COMPANY, INC, THE
ATTN THOMAS M RYAN, DIR OF CREDIT
ONE WHITEHALL STREET
NEW YORK NY 10004

CREDITOR ID: 263254-12
TOTAL GROUNDS MAINTENANCE LLC
ATTN TINA LEONARD, OWNER
PO BOX 77952
BATON ROUGE, LA 70879

CREDITOR ID: 263256-12
TOTAL MAINTENANCE OF BAY COUNTY
2326 EAST 34TH PLACE
PANAMA CITY, FL 32405

CREDITOR ID: 263259-12
TOTAL PARKING LOT MAINTENANCE
ATTN BELINDA O'NEAL-TANNER, OWNER
PO BOX 183
ALTURAS, FL 33820

CREDITOR ID: 263291-12
TOWN OF CHAPIN
PO BOX 183
CHAPIN, SC 29036

CREDITOR ID: 263291-12
TOWN OF CHAPIN
C/O DAVIS W KNIGHT PA
ATTN DAVID W KNIGHT, ESQ
PO BOX 22
CHAPIN SC 29036

CREDITOR ID: 533638-DO
TOWNSEND, RONALD
13440 ELLISWORTH LANE
JACKSONVILLE FL 32225

CREDITOR ID: 533702-CN
TRANSAMERICA
ATTN LEGAL DEPARTMENT
4333 EDGEWOOD ROAD NE
CEDAR RAPIDS IA 52449

Other Miscellaneous Claimants

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:  05-03817-3F1**

CREDITOR ID: 533703-CN
TRANSCONTINENTAL
ATTN LEGAL DEPARTMENT
333 SOUTH WABASH
CHICAGO IL 60604

CREDITOR ID: 533704-CN
TRAVELERS IND
ATTN LEGAL DEPARTMENT
ONE TOWER SQUARE
HARTFORD CT 06183

CREDITOR ID: 389951-54
TRAVIS, DAPHNE K
2536 BOUNDBROOK DRIVE, APT 128
WEST PALM BEACH, FL 33406

CREDITOR ID: 404011-15
TRIBUNE COMPANY DBA
ORLANDO SENTINEL
ATTN CAROL LIOTTA
435 N MICHIGAN AVE, 3RD FL
CHICAGO IL 60611

CREDITOR ID: 407457-97
TRI-DIM FILTER CORPORATION
ATTN: ALEKS KUPCIS, VP OF FINANCE
93 INDUSTRIAL DRIVE
LOUISA VA 23093

CREDITOR ID: 399806-84
TRIFONOV, EMBER
4057 REMER COURT
TALLAHASSEE FL 32303

CREDITOR ID: 393422-55
TROCHEZ, ALBA
C/O MANDINA & ASSOCIATES PA
ATTN JOSEPH J MANDINA, ESQ
TOWER 3, SUITE 1847
825 BRICKELL BAY DRIVE
MIAMI FL 33131

CREDITOR ID: 410970-15
TRUST NO 201 BY MAX D PUYANIC, TTEE
SAUL EWING LLP
ATTN JOYCE A KUHNS, ESQ
100 SOUTH CHARLES STREET, 15TH FLR
BALTIMORE MD 21201

CREDITOR ID: 410970-15
TRUST NO 201 BY MAX D PUYANIC, TTEE
C/O COMMODORE REALTY INC, MG AGT
30 WEST MASHTA DRIVE, STE 400
KEY BISCAYNE FL 33149

CREDITOR ID: 224795-09
TUNNELL, PENNY
7192 MCCOMBS ROAD
MCCALLA AL 35111

CREDITOR ID: 224795-09
TUNNELL, PENNY
C/O STERLING L DERAMUS LAW OFFICES
ATTN STERLING L DERAMUS, ESQ
2015 1ST AVENUE NORTH
BIRMINGHAM AL 35203

CREDITOR ID: 269668-19
TURNER, MECHELLE
C/O DARRYL E ROUSON, ESQ
3110 FIRST AVENUE N, SUITE 5W
ST. PETERSBURG FL 33713

CREDITOR ID: 403514-15
UAC CORP
ATTN CHARLES BERNINS
2385 BERYLLIUM RD
SCOTCH PLAINS NJ 07076

CREDITOR ID: 407571-15
UNCLE BENS INC - MASTERFOODS USA
ATTN ALTHEA GEORGES, CUST CARE MGR
800 HIGH STREET
HACKETTSTOWN NJ 07840

CREDITOR ID: 278962-30
UNIFRUTTI OF AMERICA
3460 N DELAWARE AVENUE, SUITE 302
PHILADELPHIA, PA 19134

CREDITOR ID: 410973-15
UNILEVER HOME & PERSONAL CARE
ATTN KRISTIN HOLLAND
75 MERRITT BLVD
TRUMBULL CT 06611

CREDITOR ID: 377597-44
UNILEVER HOME & PERSONAL CARE
1 JOHN STREET
CLINTON, CT 06413

CREDITOR ID: 263759-12
UNILOY MILACRON INC
ATTN LINDA SPOONAMORE
4165 HALFACRE ROAD
BATAVIA, OH 45103

CREDITOR ID: 410967-15
UNIPATH DIAGNOSTICS
C/O INVERNESS MEDICAL
ATTN DUANE L JAMES TREASURER
51 SAWYER ROAD, SUITE 200
WALTHAM MA 02453

CREDITOR ID: 410830-15
UNITED DOOR SERVICE
ATTN GIOVANNA HEWITT
CONCOURSE BLDG, SUITE 240
1 COPLEY PARKWAY
MORRISVILLE NC 27560

CREDITOR ID: 533733-CN
UNITED FIRE & CASUALTY CO
ATTN LEGAL DEPARTMENT
PO BOX 73909
CEDAR RAPIDS IA 52407-3909

CREDITOR ID: 533706-CN
UNITED NATIONAL INSURANCE CO
ATTN LEGAL DEPARTMENT
THREE BALA PLAZA E, STE 300
BALA CYNWYD PA 19004

CREDITOR ID: 407622-15
UNIVERSAL GROUP, INC.
ATTN GERARD L DUFROMONT, CFO
31 B STREET
BURLINGTON MA 01803

CREDITOR ID: 263859-12
UNIVERSAL PROMOTIONS INC
3561 VALLEY DRIVE
PITTSBURGH, PA 15234

CREDITOR ID: 405976-15
UPSTATE NEWSPAPERS, INC
ATTN DENESE P DAMERON
PO BOX 9
LANDRUM SC 29356

CREDITOR ID: 533658-DL
US DEPARTMENT LABOR-EMPLOYEE
BENEFITS SECURITY ADMIN ATLANTA
ATTN: JENNIFER C DONALD AUDITOR
61 FORSYTH STREET SW, SUITE 7B54
ATLANTA GA 30303

CREDITOR ID: 533705-CN
US FIRE INSURANCE COMPANY
ATTN LEGAL DEPARTMENT
225 LIBERTY ST 28TH FLOOR
NEW YORK NY 10281

CREDITOR ID: 263921-12
US FOODSERVICE
ATN CHARLES WALLACE
PO BOX 117
MONTGOMERY, AL 36101-0117

CREDITOR ID: 399705-YY
USDA FOOD SAFETY & INSPECTION SERVICES
PO BOX 9001
ST LOUIS MO 63197-9001

CREDITOR ID: 263970-12
UTILITIES COMMISSION OF
PO BOX 100
NEW SMYRNA BEACH, FL 32170-0100

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR:    WINN-DIXIE STORES, INC., ET AL.**                                **CASE:   05-03817-3F1**

CREDITOR ID: 492933-FC
UTRATA, GARY M
7595 CENTURION PKWY
JACKSONVILLE FL 32256

CREDITOR ID: 225829-09
VALDEZ, MARIA L
C/O REMER & GEORGES-PIERRE, PA
ATTN JASON S REMER ESQ
100 N BISCAYNE BLVD, SUITE 1003
MIAMI FL 33132

CREDITOR ID: 263986-12
VALENCIA LAWN SERVICES
6258 TERRY ROAD
JACKSON, MS 39272

CREDITOR ID: 392325-55
VALENTIN, MISSOULE
C/O LAURA EZRY, PA
ATTN LAURA EZRY, ESQ
1975 E SUNRISE BLVD, SUITE 502
FT LAUDERDALE FL 33304

CREDITOR ID: 278963-30
VALLEY SHORE FARMS
PO BOX 862
MOULTRIE, GA 31776

CREDITOR ID: 2644-07
VALLEYDALE ASSOCIATES, LTD
2117 SECOND AVE
PO BOX 12767
BIRMINGHAM AL 35202-2767

CREDITOR ID: 2644-07
VALLEYDALE ASSOCIATES, LTD
C/O SPAIN & GILLON, LLC
ATTN WALTER F MCARDLE, ESQ
2117 2ND AVENUE NORTH
BIRMINGHAM AL 35203-3753

CREDITOR ID: 406285-15
VALUE AMERICA
ATTN JULIE RIZZO, ASST CONTROLLER
4175 VETERANS HWY
RONKONKOMA NY 11779

CREDITOR ID: 264013-12
VAN ELMORE SERVICES INC
12 BUERGER RD
MOBILE AL 36608-1801

CREDITOR ID: 264014-12
VAN HOEKELEN GREENHOUSES, INC
ATTN LORI VAN HOEKELEN, SECRETARY
PO BOX 88, RT 309
MCADOO PA 18237-0088

CREDITOR ID: 264014-12
VAN HOEKELEN GREENHOUSES, INC
C/O ANGELINI VINIAR & FREEDMAN LLP
ATTN RICHARD P FREEDMAN, ESQ
413 ROUTE 70 EAST
CHERRY HILL NJ 08034

CREDITOR ID: 269572-18
VANDIVER, SHARON
189 BELTLINE ROAD
ABBEVILLE SC 29620

CREDITOR ID: 269572-18
VANDIVER, SHARON
C/O MURPHY & GROW PC
ATTN BRIAN P MURPHY, ESQ
708 EAST MCBEE AVENUE
GREENVILLE SC 29601

CREDITOR ID: 75957-05
VANSCHOOR, DEBORAH A
955 FRUITWOOD DRIVE
FRUIT COVE FL 32259

CREDITOR ID: 407723-15
VAUGHN, RITA & JC
C/O FLEISCHMANN AND FLEISCHMANN
ATTN CHARLES FLEISCHMANN, ESQ
721 BROAD STREET, SUITE 600
CHATTANOOGA TN 37402

CREDITOR ID: 388877-54
VELIE, TWYLA
34 NINA JEAN DRIVE
WEST MELBOURNE, FL 32904

CREDITOR ID: 406046-15
VENETIA VILLAGE
ATTN PAT JOHNSON/RICHARD STOCKTON
5513 ROOSEVELT BOULEVARD, PMB 225
JACKSONVILLE FL 32244

CREDITOR ID: 381018-47
VENTURI TECHNOLOGY PARTNERS COMSYS
PO BOX 60260
CHARLOTTE, NC 28260

CREDITOR ID: 406040-15
VIAND INGREDIENTS DBA LUFFMAN SALT
ATTN JANICE TSIGOUNIS, GM
620 A RADAR ROAD
PO BOX 18062
GREENSBORO NC 27419

CREDITOR ID: 390923-55
VIGIL ARGUELLO, CLAUDIA
C/O KIRSHNER & GROFF
ATTN RICHARD KIRSHNER, ESQ
5901 SW 74TH ST, SUITE 404
SOUTH MIAMI FL 33143

CREDITOR ID: 416243-15
VILLAGE MARKETPLACE OF HAW RIVER
C/O KENNEDY COVINGTON LOBDELL ET AL
ATTN LAWRENCE E BEHNING, ESQ
214 N TRYON STREET, 47TH FLOOR
CHARLOTTE NC 28202

CREDITOR ID: 406032-15
VNETEK COMMUNICATIONS, LLC
ATTN RICHARD F FLYNN, CFO
20 NORTH WENTWORTH AVENUE
LONDONDERRY NH 03053

CREDITOR ID: 407786-15
W/D LEXINGTON, LLC
NEXSEN, PRUET, ADAMS, ET AL
ATTN JAMES H PULLIAM, ESQ
201 S TRYON STREET, SUITE 1200
CHARLOTTE NC 28202

CREDITOR ID: 407786-15
W/D LEXINGTON, LLC
C/O KRUG INVESTMENTS, LLC
ATTN: DAVID KRUG, MGR.
131 PROVIDENCE ROAD
CHARLOTTE NC 28207

CREDITOR ID: 278050-22
WACHOVIA BANK NA, ADMIN AGT
C/O SHEARMAN & STERLING, LLP
ATTN HENRY T NGUYEN, ESQ
599 LEXINGTON AVENUE
NEW YORK NY 10022

CREDITOR ID: 278050-22
WACHOVIA BANK NA, ADMIN AGT
ATTN DOUG BOOTH, DIRECTOR
ONE WACHOVIA BANK CENTER
301 SOUTH COLLEGE STREET, DC-5
CHARLOTTE NC 28288

CREDITOR ID: 278050-22
WACHOVIA BANK NA, ADMIN AGT
C/O SHEARMAN & STERLING
ATTN ANDREW TENZER, ESQ
599 LEXINGTON AVE
NEW YORK NY 10022

CREDITOR ID: 388546-54
WADE, YVONNE
C/O THE WELCH LAW FIRM
ATTN DEREK D WELCH, ESQ
4151 MEMORIAL DRIVE, SUITE 108C
DECATUR GA 30032

CREDITOR ID: 406290-15
WAGES, LARRY W JR
1550 JACKSON FERRY ROAD
MONTGOMERY AL 36104-1718

CREDITOR ID: 386175-54
WAITERS, LESLIE
2510 7TH AVENUE EAST
PALMETTO, FL 34221

EXHIBIT A - SERVICE LIST
Other Miscellaneous Claimants

**DEBTOR: WINN-DIXIE STORES, INC., ET AL.**

**CASE: 05-03817-3F1**

CREDITOR ID: 391907-55
WALKER, GLORIA
C/O CHARLES H COHEN, PA
ATTN CHARLES COHEN, ESQ
2856 E OAKLAND PARK BLVD
FT LAUDERDALE FL 33306

CREDITOR ID: 389630-54
WALKER, JUDITH
C/O SARAH STEINBAUM, PA
ATTN SARAH STEINBAUM, ESQ
66 W FLAGLER, SUITE 2175
MIAMI FL 33130

CREDITOR ID: 389630-54
WALKER, JUDITH
3417 NW 196TH STREET
OPA-LOCKA, FL 33056

CREDITOR ID: 407702-15
WALLACE, MICHAEL
C/O GLASSER & HANDEL
ATTN DAVID W GLASSER, ESQ
150 S PALMETTO AVENUE, SUITE 100
DAYTONA BEACH FL 32114

CREDITOR ID: 417077-15
WALTERS, RUTH
C/O MCPHILLIPS SHINBAUM, LLP
ATTN JULIAN MCPHILLIPS, JR, ESQ
PO BOX 64
MONTGOMEY AL 36101

CREDITOR ID: 392515-55
WARD, JULIAN
C/O MORGAN, COLLING & GILBERT, PA
ATTN JOSEPH SHAUGHNESSY, ESQ
PO BOX 4979
20 N ORANGE AVE, 16TH FL
ORLANDO FL 32801

CREDITOR ID: 385514-54
WARD, WANDA
13336 MEADOW LANE DR
BATON ROUGE, LA 70810

CREDITOR ID: 398193-77
WARTHEN, TAMIKA
C/O MARIE A MATTOX, PA
ATTN ERIKA E BUSH, ESQ.
310 EAST BRADFORD ROAD
TALLAHASSEE, FL 32303

CREDITOR ID: 393222-55
WASHINGTON, AUTROLA
C/O BRUCE A HAGEN, ESQ
119 NORTH MCDONOUGH ST
DECATUR GA 30030

CREDITOR ID: 393616-55
WASHINGTON, RASHANDA
C/O LAW OFFICES OF FULLER & TAYLOR
ATTN J CARLTON TAYLOR, ESQ
6743 TAYLOR CIRCLE
MONTGOMERY AL 36117

CREDITOR ID: 492934-FC
WASSENAAR, LISA A
308 BELL BRANCH LANE
JACKSONVILLE FL 32259

CREDITOR ID: 416937-15
WATERS, INC
ATTN K MARTIN WATERS JR, CHAIRMAN
301 S MCDOWELL STREET, SUITE 210
CHARLOTTE NC 28204

CREDITOR ID: 391060-55
WATKINS, TINA
C/O FARAH & FARAH, PA
1301 PLANTATION ISLAND DR, STE 206A
ST. AUGUSTINE FL 32080

CREDITOR ID: 391060-55
WATKINS, TINA
C/O MARCUS M CORNELIUS III & ASSOC.
ATTN: MARCUS M CORNELIUS III
1590 ARAPAHO AVE
PO BOX 167
ST AUGUSTINE FL 32085-0167

CREDITOR ID: 389930-54
WATSON, NATHAN
645 HUDSON STREET
DAYTONA BEACH, FL 32114-5157

CREDITOR ID: 405824-95
WCB ICE CREAM
ATTN NEAL WHITE
267 LIVINGSTON ST
NORTHVALE NJ 07647

CREDITOR ID: 264283-12
WE DENTMON CONSTRUCTION INC
11708 US 92 EAST
SEFFNER, FL 33584

CREDITOR ID: 392329-55
WEBB, SABRINA (MINOR)
C/O TINA WEBB
2510 LACOSTE LANE
CHALMETTE LA 70043

CREDITOR ID: 385811-54
WEEKS, MARY BETH
C/O ROSENBERG & ROSENBERG, PA
ATTN PAUL S ROSENBERG ESQ
2501 HOLLYWOOD BLVD, STE 110
HOLLYWOOD FL 33020

CREDITOR ID: 385811-54
WEEKS, MARY BETH
10940 CAMERON COURT, APT 101
DAVIE, FL 33324

CREDITOR ID: 393574-55
WEEKS, PATRICIA D
C/O STUART A YOUNG, ESQ
1860 FOREST HILL BLVD, SUITE 201
WEST PALM BEACH FL 33406

CREDITOR ID: 279297-35
WELCH FOODS, INC
ATTN GERARD LEBLANC, CR MGR
575 VIRGINIA ROAD
PO BOX 9101
CONCORD MA 01742-9101

CREDITOR ID: 416847-15
WELLS FARGO BANK NORTHWEST NA FKA
FIRST SECURITY BANK, NA
C/O BALCH & BINGHAM LLP
ATTN CHRISTIE L DOWLING, ESQ
PO BOX 306
BIRMINGHAM AL 35201

CREDITOR ID: 410482-15
WELLS FARGO BANK NORTHWEST NA, TTEE
ATTN VAL T ORTON, VP
MAC U1228-120
299 SOUTH MAIN STREET, 12TH FLOOR
SALT LAKE CITY UT 84111

CREDITOR ID: 410482-15
WELLS FARGO BANK NORTHWEST NA, TTEE
C/O VINSON & ELKINS LLP
ATTN STEVEN M ABRAMOWITZ, ESQ
666 5TH AVE, 26TH FLOOR
NEW YORK NY 10103-0040

CREDITOR ID: 416264-15
WELLS FARGO BANK NW, NA, SUCCESSOR
TO FIRST SECURITY BANK/VAL T ORTON
C/O LOWNDES DROSDICK PA
ATTN ZACHARY J BANCROFT, ESQ.
PO BOX 2809
ORLANDO FL 32802

CREDITOR ID: 400391-85
WELLS, BERTHA GLOVER
C/O MEYERS, STANLEY & WATERS
ATTN JAMES F WATERS, III, ESQ
1904 UNIVERSITY BLVD W
JACKSONVILLE FL 32217

CREDITOR ID: 278970-30
WEST PAK
42322 AVENIDA ALVARADO
TEMECULA, CA 92590

CREDITOR ID: 390967-55
WEST, DOROTHY
C/O FARAH & FARAH, PA
ATTN ELLIS W PEETLUK, ESQ
10 WEST ADAMS ST, 3RD FLR
JACKSONVILLE FL 32202

CREDITOR ID: 533727-CN
WESTCHESTER SURPLUS LINES
ATTN LEGAL DEPARTMENT
436 WALNUT STREET
PHILADELPHIA PA 19106

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Claimants**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                    **CASE:  05-03817-3F1**

CREDITOR ID: 492935-FC
WESTON, CHARLES M
2641 COUNTRY SIDE DRIVE
ORANGE PARK FL 32203

CREDITOR ID: 533645-DO
WESTON, CHARLIE M
2285 MARSH HAWK LANE APT 3106
ORANGE PARK FL 32003

CREDITOR ID: 390867-55
WHEATON, JAMES E
C/O PHARES M HEINDL, PA
ATTN PHARES M HEINDL, ESQ
222 S WESTMONTE DRIVE, SUITE 208
ALTAMONTE SPRINGS FL 32714

CREDITOR ID: 259842-12
WHITE, ROBIN
PO BOX 944
ORANGE BEACH AL 36561-0944

CREDITOR ID: 397819-75
WHITMORE PLUMBING
1812 BOUNDARY STREET
BEAUFORT, SC 29902

CREDITOR ID: 385720-54
WHITTINGTON, JOSEPH
C/O LAW OFFICE OF NEIBRA COLLINS
ATTN NEIBRA W COLLINS, ESQ
528 E PARK AVE
TALLAHASSEE FL 32301-2525

CREDITOR ID: 385720-54
WHITTINGTON, JOSEPH
4556 INDEPENDENCE AVE
PENSACOLA, FL 32506

CREDITOR ID: 410718-15
WIEDEMANN SQUARE, LLC
C/O NATIONAL REDEVELOPMENT, INC
ATTN BURGESS L DOAN
5710 WOOSTER PIKE, SUITE 121
CINCINNATI OH 45227

CREDITOR ID: 416714-L1
WIGGINS, ANN
C/O BLAKE R MAISLIN, LLC
ATTN RANDY A BYRD, ESQ.
214 E 9TH STREET, 5TH FLOOR
MAISLIN PROFESSIONAL CENTER
CINCINNATTI OH 45202

CREDITOR ID: 393617-55
WIGGINS, DONNA
C/O ROBERT R FAUCHEUX JR LAW OFFICE
ATTN ROBERT R FAUCHEUX JR, ESQ
197 BELLE TERRE BLVD
PO BOX 1960
LAPLACE LA 70069

CREDITOR ID: 389624-54
WILLETT, BEVERLY
2901 LENCOTT DR
LOUISVILLE, KY 40216

CREDITOR ID: 387853-54
WILLIAMS, ADRIANNE
501 MAGNOLIA DR APT B
ROCKY MOUNT NC 27801-3685

CREDITOR ID: 387853-54
WILLIAMS, ADRIANNE
C/O DAVID AND ASSOCIATES, PLLC
ATTN DAVID F TURLINGTON, ESQ
1516 DAWSON STREET
WILMINGTON NC 28401

CREDITOR ID: 408347-15
WILLIAMS, CHIQUITA
2760 SOMERSET DRIVE, APT S218
LAUDERDALE LAKES FL 33311

CREDITOR ID: 392868-55
WILLIAMS, CLARA
C/O JEREMY E COHEN, ESQ
1471 TIMBERLANE ROAD, SUITE 124
TALLAHASSEE FL 32312

CREDITOR ID: 390805-55
WILLIAMS, CLAUDIA
C/O DAVID I FUCHS, PA
ATTN DAVID I FUCHS, ESQ
8 SOUTHEAST 8TH ST
FORT LAUDERDALE FL 33316

CREDITOR ID: 235405-09
WILLIAMS, TIMOTHY K
611 PONTE VEDRA LAKES
PONTE VEDRA BEAC FL 32082

CREDITOR ID: 492937-FC
WILLIAMS, TIMOTHY L
9132 BAY COVE LANE
JACKSONVILLE FL 32257

CREDITOR ID: 393467-55
WILLIAMS, WEPERIA (MINOR)
C/O CATHINA DURHAM, PARENT/GUARDIAN
919 S KIRKMAN RD, APT 232
ORLANDO FL 32811

CREDITOR ID: 392247-55
WILLIAMS, YSAUNDRA
C/O WALTER Z STEINMAN, ESQ
400 GREENWOOD AVENUE
WYNCOTTE PA 19095

CREDITOR ID: 393310-55
WILLIS, LENORTHIA
C/O MARK A CASTO, PC
ATTN  MARK A CASTO, ESQ
PO BOX 45
COLUMBUS GA 31902

CREDITOR ID: 392290-55
WILRIGHT, VALERIE
C/O LABOURDETTE LAW FIRM, LLC
ATTN SCOT LABOURDETTE, ESQ
1100 POYDRAS STREET, SUITE 2900
NEW ORLEANS LA 70163

CREDITOR ID: 278971-30
WILSON & SON SALES
2811 AIRPORT RD
PLANT CITY, FL 33563-1145

CREDITOR ID: 389679-54
WILSON, BENJAMIN
832 LAVON DRIVE
PENSACOLA, FL 32506

CREDITOR ID: 269588-18
WILSON, LIR'SE E
294 CHILDERSBURG FAYETTEVILLE HWY
CHILDERSBURG AL 35044

CREDITOR ID: 393318-55
WINCHELL, JAIME
C/O FARAH & FARAH, PA
ATTN T ASBER/L JEAN-BART, ESQS
10 WEST ADAMS STREET, 3RD FLOOR
JACKSONVILLE FL 32202

CREDITOR ID: 264937-12
WINDSOR STATION LLC
C/O PHILLIPS EDISON & CO, LTD
ATTN R MARK ADDY, MANAGING AGT
11690 GROOMS ROAD
CINCINNATI, OH 45242

CREDITOR ID: 264940-12
WINDWARD PARTNERS IV LP
C/O COLDWELL BANKER CAINE REAL ESTA
ATTN: HENRY HOROWITZ, PRES
111 WILLIAMS STREET
PO BOX 2287
GREENVILLE, SC 29602

CREDITOR ID: 264940-12
WINDWARD PARTNERS IV LP
C/O HAYNSWORTH SINKLER BOYD, PA
ATTN ANDREW J WHITE, ESQ
PO BOX 2048
GREENVILLE SC 29602-2048

CREDITOR ID: 406309-15
WINES, CARRIE LEIGH
PO BOX 261
HENDERSONVILLE NC 28793

**EXHIBIT A - SERVICE LIST**
**Other Miscellaneous Claimants**

**DEBTOR:   WINN-DIXIE STORES, INC., ET AL.**                                    **CASE:   05-03817-3F1**

CREDITOR ID: 533728-CN
WINTERTHUR INTERNATIONAL AMERICAN
ATTN LEGAL DEPARTMENT
ONE GENERAL DRIVE
SUN PRAIRIE WI 53596

CREDITOR ID: 393428-55
WISE, DANIEL
C/O VANSANT & CORRIERE, LLC
ATTN ALFRED N CORRIERE, ESQ
PO BOX 347
ALBANY GA 31702-0346

CREDITOR ID: 381775-15
WISHNATZKI, INC
ATTN GARY WISHNATZKI, PRES
100 STEARNS AVENUE
PLANT CITY FL 33563

CREDITOR ID: 407765-15
WM WRIGLEY JR CO
ATTN BRIAN BAYSTON, FIN RISK ANAL
410 N MICHIGAN AVENUE
CHICAGO IL 60611

CREDITOR ID: 391730-55
WOLBERT, TARCELIA
C/O MICHAEL H WEISS, PA
ATTN MICHAEL H WEISS, ESQ
115 NE 7TH AVENUE
GAINESVILLE FL 32601

CREDITOR ID: 386150-54
WOODBERRY, KATIRA (MINOR)
C/O ROSA L FORD
6327 KIMBERLY LANE
JACKSONVILLE, FL 32210

CREDITOR ID: 237632-09
WOOLEY, KENNETH L
805 BEAR CREEK CUTT OFF RD
TUSCALOOSA AL 35405

CREDITOR ID: 406071-15
WORLD KITCHEN, INC.
ATTN JON ALI
1200 S ANTRIM WAY
GREEN CASTLE PA 17225

CREDITOR ID: 278968-30
WP PRODUCE CORP
1471 NW 21ST STREET
MIAMI, FL 33142

CREDITOR ID: 238020-09
WRIGHT, GUY J
PO BOX 489
TICKFAW LA 70466

CREDITOR ID: 238020-09
WRIGHT, GUY J
C/O HOGAN & HOGAN
ATTN THOMAS J HOGAN JR, ESQ
PO BOX 1274
HAMMOND LA 70404

CREDITOR ID: 533707-CN
XL INSURANCE CO, LTD
ATTN LEGAL DEPARTMENT
XL HOUSE
70 GRACECHURCH STREET
LONDON  EC3V 0XL
UNITED KINGDON

CREDITOR ID: 533708-CN
XL INSURANCE COMPANY
13777 BALLANTYNE CORP PLACE
CHARLOTTE NC 28277

CREDITOR ID: 278974-30
YAKIMA ROCHE FRUIT SALES LLC
PO BOX 1707
YAKIMA, WA 98907

CREDITOR ID: 278975-30
YARBROUGH PRODUCE CO
624 16TH AVE W
BIRMINGHAM, AL 35204-1421

CREDITOR ID: 265133-12
YOUNGS LAWN MAINTENANCE
111 N PINE RIDGE DR
FOREST, MS 39074

CREDITOR ID: 265138-12
YVONE WALDEN
PO BOX 598
SUMMIT MS 39666

CREDITOR ID: 405871-95
ZATARAINS, INC
ATTN REGINA TEMPLET
PO BOX 6190
NEW ORLEANS LA 70114

CREDITOR ID: 405871-95
ZATARAINS, INC
C/O DLA PIPER RUDNICK GRAY CARY LLP
ATTN DANIEL J CARRIGAN, ESQ
1775 WIEHLE AVE, STE 400
RESTON VA 20190

CREDITOR ID: 383146-99
ZUBI ADVERTISING SERVICES, INC
C/O MARKOWITZ DAVIS RINGEL & TRUSTY
ATTN J MARKOWITZ & R RUBIO, ESQS
9130 SO DADELAND BLVD, STE 1225
MIAMI  FL 33156

CREDITOR ID: 533709-CN
ZURICH NORTH AMERICA
ATTN LEGAL DEPARTMENT
1400 AMERICAN LANE
SCHAUMBURG IL 60196

**Total:   1,281**

# EXHIBIT B

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | |
|---|---|
| In re: | ) Case No. 05-03817-3F1 |
| | ) |
| WINN-DIXIE STORES, INC., et al., | ) *Chapter 11* |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

## NOTICE OF HEARING TO CONSIDER CONFIRMATION OF, AND
## DEADLINE FOR OBJECTING TO, DEBTORS' JOINT PLAN OF REORGANIZATION

**TO ALL PERSONS AND ENTITIES WITH CLAIMS AGAINST AND INTERESTS IN ANY OF THE FOLLOWING DEBTORS:**

| Debtor | Address | Tax I.D. |
|---|---|---|
| Winn-Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0514290 |
| Dixie Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-3182270 |
| Table Supply Food Stores Co., Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6079368 |
| Astor Products, Inc. | 5244 Edgewood Court, Jacksonville, Florida  32254 | 59-0858632 |
| Crackin' Good, Inc. | 701 N. Forrest Street, Valdosta, Georgia  31601 | 59-3652948 |
| Deep South Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-1271288 |
| Deep South Products, Inc. | 255 Jacksonville Highway, Fitzgerald, Georgia  31750 | 59-0855905 |
| Dixie Darling Bakers, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0471662 |
| Dixie-Home Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6079054 |
| Dixie Packers, Inc. | State Road 53 South, Madison, Florida  32340 | 59-1288553 |
| Dixie Spirits, Inc. | 600 Edwards Avenue, Harahan, Louisiana  70123-3185 | 77-0602359 |
| Economy Wholesale Distributors, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-0230020 |
| Foodway Stores, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1569265 |
| Kwik Chek Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6073162 |
| Sunbelt Products, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1551401 |
| Sundown Sales, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 75-1414946 |
| Superior Food Company | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 57-0469943 |
| WD Brand Prestige Steaks, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3545257 |
| Winn-Dixie Handyman, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 58-1434107 |
| Winn-Dixie Logistics, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3652949 |
| Winn-Dixie Montgomery, Inc. | 1550 Jackson Ferry Road, Montgomery, Alabama  36104-1718 | 59-1212119 |
| Winn-Dixie Procurement, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-3652951 |
| Winn-Dixie Raleigh, Inc. | 833 Shotwell Road, Clayton, North Carolina  27520 | 56-0670665 |
| Winn-Dixie Supermarkets, Inc. | 5050 Edgewood Court, Jacksonville, Florida  32254-3699 | 59-6078837 |

**PLEASE TAKE NOTICE THAT:**

1.      On August 4, 2006, the United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division (the "Bankruptcy Court") approved the Disclosure Statement with Respect to Joint Plan of Reorganization of Winn-Dixie Stores, Inc.  and Affiliated Debtors (the "Disclosure Statement") for use by Winn-Dixie Stores, Inc. and its subsidiaries and affiliates in the above-captioned case (the "Debtors") in soliciting acceptances or rejections of the Joint Plan of Reorganization of Winn-Dixie Stores, Inc.  and Affiliated Debtors (the "Plan").

2.      In conjunction with approving the Disclosure Statement, the Bankruptcy Court entered an order (a) approving the dates, procedures and forms applicable to the process of soliciting votes on and providing notice of the Plan, (b) approving certain vote tabulation procedures, and (c) establishing the deadline for filing objections to the Plan and scheduling the hearing to consider confirmation of the Plan (the "Solicitation Procedures Order").

3.      A hearing to consider confirmation of the Plan will be held on October 13, 2006, at 9:00 a.m. (Eastern Time), before the Honorable Jerry A. Funk, Judge of the Bankruptcy Court, in the United States Courthouse, at 300 North Hogan Street, Jacksonville, Florida 32202. The hearing may be adjourned from time to time by announcement in open court. You are reminded that Local Rule 5072(b)(16) requires that all persons appearing in Court should dress in appropriate business attire consistent with their financial abilities. Among other things, a coat and tie are appropriate for a man; a dress or pants suit is appropriate for a woman. You are further reminded that pursuant to Local Rule 5073-1 cellular telephones are prohibited in the Courthouse, as are computers, absent a specific order by the Court authorizing the use of a computer. Please take notice that as an additional security measure a photo ID is required for entry into the Courthouse.

4.      No later than September 25, 2006, at 4:00 p.m. (Eastern Time), all objections to confirmation of the Plan must be (a) filed with the Clerk of the Bankruptcy Court via the Bankruptcy Court's electronic filing procedures, and (b) received by (i) Rosalie Walker Gray, Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036, Fax: (917) 777-3214, E-mail: rgray@skadden.com, (ii) Cynthia C. Jackson, Smith Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, Florida 32202, Fax: (904) 359-7708, E-mail: cjackson@smithhulsey.com, and (iii) Matthew Barr, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Fax: 212-822-5194, E-mail: mbarr@milbank.com. The objections must be in writing, must state the name and address of the objecting party and the nature of the claim or interest of such party, and must state with particularity the basis and nature of any objection to or proposed modification of the Plan. Objections not timely filed and served in the manner set forth above shall not be considered and shall be deemed overruled.

5.      **THE PLAN CONTAINS CERTAIN RELEASE, INJUNCTION AND EXCULPATION PROVISIONS. THE PROVISIONS ARE SET FORTH AT THE END OF THIS NOTICE.**

6.      The Plan may be further modified, if necessary, pursuant to Section 1127 of the Bankruptcy Code, prior to, during, or as a result of the confirmation hearing, without further notice to parties in interest.

7.      Copies of the Solicitation Procedures Order, the Disclosure Statement, and the Plan are available at http://www.loganandco.com; on the Bankruptcy Court's website, http://www.flmb.uscourts.gov; or by contacting Logan & Company, Inc., 546 Valley Road, Upper Montclair, New Jersey 07043, Telephone: (973) 509-3190.

Dated: August 9, 2006

| | |
|---|---|
| D. J. Baker | Stephen D. Busey |
| Sally McDonald Henry, Rosalie Walker Gray, Adam S. Ravin | James H. Post, Cynthia C. Jackson, Leanne Prendergast |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP | SMITH HULSEY & BUSEY |
| Four Times Square | 225 Water Street, Suite 1800 |
| New York, New York 10036 | Jacksonville, Florida 32202 |
| | |
| Co-Counsel for Debtors | Co-Counsel for Debtors |

## RELEASE, INJUNCTION AND EXCULPATION PROVISIONS CONTAINED IN PLAN

**12.12    Releases and Related Matters**

(a)      Releases by Debtors

As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, the Debtors, the Reorganized Debtors and any Person seeking to exercise the rights of the Debtors' estate, including, without limitation, any successor to the Debtors or any estate representative appointed or selected pursuant to Section 1123(b)(3) of the Bankruptcy Code, shall be deemed to forever release, waive, and discharge all claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action (including claims or causes of action arising under Chapter 5 of the Bankruptcy Code), and liabilities whatsoever in connection with or related to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan (other than the rights of the Debtors and the Reorganized Debtors to enforce the Plan and the contracts, instruments, releases, indentures, and other agreements or documents delivered thereunder), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, then existing or thereafter arising, in law, equity, or otherwise, that are based in whole or part on any act, omission, transaction,

2

event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Reorganized Debtors, the Chapter 11 Case, or the Plan, and that may be asserted by or on behalf of the Debtors, the Estates, or the Reorganized Debtors against (i) any of the other Debtors and any of the Debtors' non-Debtor subsidiaries, (ii) any of the present or former directors, officers, or employees of any of the Debtors or any of the Debtors' non-Debtor subsidiaries, (iii) any Professionals of the Debtors, (iv) Wachovia and its advisors, and (v) the Creditors Committee, its members, and its and their advisors, respectively (but not its members in their individual capacities); provided, however, that nothing in this Section 12.12(a) shall be deemed to prohibit the Debtors or the Reorganized Debtors from asserting and enforcing any claims, obligations, suits, judgments, demands, debts, rights, causes of action or liabilities they may have against any employee (other than any director or officer) that is based upon an alleged breach of a confidentiality, noncompete, or any other contractual or fiduciary obligation owed to the Debtors or the Reorganized Debtors.

(b)    Releases by Holders of Claims

As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, each holder of a Claim that affirmatively votes in favor of the Plan shall be deemed to forever release, waive, and discharge all claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, and liabilities whatsoever against the present or former directors, officers, or employees of any of the Debtors (collectively, the "Releasees"), in connection with or related to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan (other than the rights under the Plan and the contracts, instruments, releases, indentures, and other agreements or documents delivered thereunder), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, then existing or thereunder arising, in law, equity, or otherwise, that are based in whole or part on any act, omission, transaction, event, or other occurrence taking place on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan.

Each of the Releasees shall be deemed to forever release, waive, and discharge any claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, and liabilities whatsoever arising on or prior to the Effective Date in any way relating to the Debtors, the conduct of the Debtors' business, the Chapter 11 Case, or the Plan, that such Releasees may hold in their individual capacities against each holder of a Claim that affirmatively votes in favor of the Plan.

## 12.13    Discharge of the Debtors

(a)    Except as otherwise provided herein or in the Confirmation Order, all consideration distributed under the Plan shall be in exchange for, and in complete satisfaction, settlement, discharge, and release of, all Claims of any nature whatsoever against the Debtors or any of their assets or properties and, regardless of whether any property shall have been abandoned by order of the Bankruptcy Court, retained, or distributed pursuant to the Plan on account of such Claims, upon the Effective Date, the Debtors, and each of them, shall (i) be deemed discharged and released under Section 1141(d)(1)(A) of the Bankruptcy Code from any and all Claims, including, but not limited to, demands and liabilities that arose before the Effective Date, and all debts of the kind specified in Section 502 of the Bankruptcy Code, whether or not (A) a Proof of Claim based upon such debt is filed or deemed filed under Section 501 of the Bankruptcy Code, (B) a Claim based upon such debt is Allowed under Section 502 of the Bankruptcy Code, (C) a Claim based upon such debt is or has been disallowed by order of the Bankruptcy Court, or (D) the holder of a Claim based upon such debt accepted the Plan, and (ii) terminate all Winn-Dixie Interests.

(b)    As of the Effective Date, except as provided in the Plan or the Confirmation Order or under the terms of the documents evidencing and orders approving the DIP Facility and/or the Exit Facility, all Persons shall be precluded from asserting against the Debtors or the Reorganized Debtors, any other or further claims, debts, rights, causes of action, claims for relief, liabilities, or equity interests relating to the Debtors based upon any act, omission, transaction, occurrence, or other activity of any nature that occurred prior to the Effective Date. In accordance with the foregoing, except as provided in the Plan or the Confirmation Order, the Confirmation Order shall be a judicial determination of discharge of all such Claims and other debts and liabilities against the Debtors and termination of all Winn-Dixie Interests, pursuant to Sections 524 and 1141 of the Bankruptcy Code, and such discharge shall void any judgment obtained against the Debtors at any time, to the extent that such judgment relates to a discharged Claim or terminated Interest.

## 12.14    Injunction

(a)    Except as provided in the Plan or the Confirmation Order, as of the Effective Date, all Persons that have held, currently hold, may hold, or allege that they hold, a Claim or other debt or liability that is discharged or an Interest or other right of an equity security holder that is terminated pursuant to the terms of the Plan are permanently enjoined from taking any of the following actions against the Debtors, the Reorganized Debtors, and their respective subsidiaries or their property on account of any such discharged Claims, debts, or liabilities or terminated Interests or rights:  (i) commencing or

continuing, in any manner or in any place, any action or other proceeding; (ii) enforcing, attaching, collecting, or recovering in any manner any judgment, award, decree, or order; (iii) creating, perfecting, or enforcing any Lien or encumbrance; (iv) asserting a setoff, right of subrogation, or recoupment of any kind against any debt, liability, or obligation due to the Debtors or the Reorganized Debtors; or (v) commencing or continuing any action, in each such case in any manner, in any place, or against any Person that does not comply with or is inconsistent with the provisions of the Plan.

(b)      As of the Effective Date, all Persons that have held, currently hold, or may hold, a Claim, obligation, suit, judgment, damage, demand, debt, right, cause of action, or liability that is released, or an Interest that is terminated, pursuant to Section 12.11, 12.12, or 12.13 of the Plan are permanently enjoined from taking any of the following actions on account of such released Claims, obligations, suits, judgments, damages, demands, debts, rights, causes of action, or liabilities, or such terminated Interests: (i) commencing or continuing, in any manner or in any place, any action or other proceeding; (ii) enforcing, attaching, collecting, or recovering in any manner any judgment, award, decree, or order; (iii) creating, perfecting, or enforcing any Lien or encumbrance; (iv) asserting a setoff against any debt, liability, or obligation due to any released Person; or (v) commencing or continuing any action, in any manner, in any place, or against any Person that does not comply with or is inconsistent with the provisions of the Plan.

(c)      Without limiting the effect of the foregoing provisions of this Section 12.14 upon any Person, by accepting distributions pursuant to the Plan, each holder of an Allowed Claim receiving distributions pursuant to the Plan shall be deemed to have specifically consented to the injunctions set forth in this Section 12.14.

(d)      Nothing in this Section 12.14 shall impair (i) the rights of any holder of a Disputed Claim to establish its Claim in response to an objection filed by the Debtors or the Reorganized Debtors, (ii) the rights of any defendant in an avoidance action filed by the Reorganized Debtors to assert defenses in such action, or (iii) the rights of any party to an executory contract or unexpired lease that has been assumed by the Debtors pursuant to an order of the Bankruptcy Court or the provisions of the Plan to enforce such assumed contract or lease.

## 12.15    Exculpation and Limitation of Liability

(a)      None of the Debtors, the Reorganized Debtors, their respective subsidiaries, Wachovia, or the Creditors Committee (as to itself or any of its members), or any of their respective present or former members, officers, directors, employees, advisors, Professionals, or agents, shall have or incur any liability to any holder of a Claim or an Interest, or any other party-in-interest, or any of their respective agents, employees, representatives, advisors, attorneys, or affiliates, or any of their successors or assigns, for any act or omission in connection with, relating to, or arising out of, the Chapter 11 Case, the formulation, negotiation, or implementation of the Plan, the solicitation of acceptances of the Plan, the pursuit of Confirmation of the Plan, the Confirmation of the Plan, the consummation of the Plan, or the administration of the Plan or the property to be distributed under the Plan, except for acts or omissions which are the result of fraud, gross negligence, or willful misconduct.   The foregoing is not intended to limit or otherwise impact any defense of qualified immunity that may be available under applicable law.

(b)      Notwithstanding any other provision of the Plan, no holder of a Claim or an Interest, no other party-in-interest, none of their respective agents, employees, representatives, advisors, attorneys, or affiliates, and none of their respective successors or assigns shall have any right of action against any of the Debtors, any of the Reorganized Debtors, any of the Debtors' or Reorganized Debtors' subsidiaries, Wachovia, or the Creditors Committee, or of their respective present or former members, officers, directors, employees, advisors, Professionals, or agents, for any act or omission in connection with, relating to, or arising out of, the Chapter 11 Case, the formulation, negotiation, or implementation of the Plan, solicitation of acceptances of the Plan, the pursuit of Confirmation of the Plan, the Confirmation of the Plan, the consummation of the Plan, or the administration of the Plan or the property to be distributed under the Plan, except for acts or omissions which are the result of fraud, gross negligence, or willful misconduct.