## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

In re:                                   )   Case No. 05-03817-3F1
                                         )
WINN-DIXIE STORES, INC., et al., )   *Chapter 11*
                                         )
Debtors.[1]                              )   Jointly Administered
                                         )

### ORDER (A) DISALLOWING NO LIABILITY CLAIMS,
### (B) DISALLOWING NO LIABILITY MISCLASSIFIED CLAIMS,
### (C) REDUCING OVERSTATED CLAIMS, (D) DISALLOWING
### DUPLICATE LIABILITY CLAIMS, (E) FIXING UNLIQUIDATED
### CLAIMS AND (F) FIXING AND RECLASSIFYING UNLIQUIDATED
### MISCLASSIFIED CLAIMS, AS SET FORTH IN THE DEBTORS'
### SEVENTEENTH OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on September 14,

2006, upon the Seventeenth Omnibus Objection (the "Objection") of Winn-Dixie

Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the

"Debtors") to the proofs of claim listed on Exhibits A through F (the "Disputed

Claims").[2] Several formal and informal objections to the Objection were raised or

filed, as a result of which the Debtors have agreed to continue the Objection with

respect to (i) claim nos. 297 and 298 filed by KPT Communities, LLC, (ii) claim no.

12428 filed by Remke Markets, Inc., (iii) claim no. 9638 filed by WD Mt Carmel,

LLC, (iv) claim no. 4148 filed by State of Georgia Department of Community

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

Health, (v) claim no. 10024 filed by Unilever Best Foods, (vi) claim no. 10302 filed

by Fairfield Partners LP, (vii) claim no. 12094 filed by Lenoir Partners LLC, (viii)

claim no. 13101 filed by Morro Palms Shopping Center, GP, (ix) claim no. 10143

filed by Ronald Benderson 1995 Trust, and (x) claim no. 9213 filed by Woodland

Hartford Assoc LLC (collectively, the "Unresolved Objections"), which claims have

been removed from Exhibits A through F.  Upon consideration, it is

ORDERED AND ADJUDGED:

1.    The Objection is sustained as set forth below.

2.    The No Liability Claims listed on Exhibit A are disallowed in

their entirety.

3.    The No Liability Misclassified Claims listed on Exhibit B are

disallowed in their entirety.

4.    The Overstated Claims listed on Exhibit C are reduced to the

amounts set forth on Exhibit C under the heading Reduced Claim Amount and the

amounts exceeding the Reduced Claim Amount are disallowed.

5.    The Duplicate Liability Claims listed on Exhibit D are

disallowed in their entirety.

6.    The Unliquidated Claims listed on Exhibit E are fixed in the

amounts listed on Exhibit E under the heading Fixed Claim Amount and are

disallowed to the extent of any amounts exceeding the Fixed Claim Amount.

7.    The Unliquidated Misclassified Claims listed on Exhibit F are

fixed at the amounts set forth on Exhibit F under the heading Fixed Claim Amount

and the amounts exceeding the Fixed Claim Amount are disallowed.  The asserted

class status alleged for each of the Unliquidated Misclassified Claims listed on

Exhibit F is denied; and the Unliquidated Misclassified Claims are reclassified as specified on Exhibit F under the heading Modified Class Status.

8.    Claim numbers 13260 and 13261 filed by the State of Louisiana Department of Revenue are disallowed, having been amended by claim numbers 13462 and 13461, respectively.

9.    Other than the Unresolved Objections, those objections that have not yet been withdrawn are overruled.

10.    The hearing to consider the Objection with respect to the Unresolved Objections is continued until further order of the Court upon the motion of any party in interest.

11.    Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order is deemed a separate Order with respect to each claim. Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

12.    Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

13.    This Order is without prejudice to the Debtors' right to file any further objection they may have to the Remaining Claims or the Disputed Claims,

3

including objections on the ground that a Disputed Claim was filed against the

incorrect Debtor or that the Debtor against which the Disputed Claim was filed

should be modified.

Dated this ___14___ day of September, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

4

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 2029**<br>12TH STREET & WASHINGTON ASSOCS, LP<br>8698 EAST SAN ALBERTO DRIVE<br>SCOTTSDALE AZ 85258<br><br>Counsel: ATTN MARK D SVEJDA, ESQ | 12399<br>Debtor: WINN-DIXIE STORES, INC. | $587,521.42 | ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id: 410891**<br>ALLIED CAPITAL CORPORATION<br>C/O VENABLE LLP<br>ATTN G CROSSH FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 10002<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | STORE LEASE ASSIGNED TO OFFICE DEPOT 5/23/06. ANTICIPATORY REJECTION DAMAGE CLAIM FILED BY LANDLORD'S LENDER TO BE DISALLOWED AS NO AMOUNT IS DUE. |
| **Creditor Id: 410418**<br>COMMERCIAL NET LEASE REALTY, INC<br>NKA: NATIONAL RETAIL PROPERTIES INC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO FL 32802-2809 | 8607<br>Debtor: WINN-DIXIE STORES, INC. | $20,674.31 | ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id: 2163**<br>CORPORATE PROPERTY ASSOCS 9, LP<br>C/O W P CAREY & CO, LLC<br>ATTN THOMAS LEWIS, VP<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020<br><br>Counsel: ATTN ALAN J LIPKIN, ESQ | 10134<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $0.00 | NO LIABILITY. STORE WAS SOLD TO CALHOUN ENTERPRISES, INC. ON AUG. 31, 2005. NO CURE AMOUNTS WERE OWED OR PAID. |
| **Creditor Id: 2163**<br>CORPORATE PROPERTY ASSOCS 9, LP<br>C/O W P CAREY & CO. LLC<br>ATTN THOMAS LEWIS, VP<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020<br><br>Counsel: ATTN ALAN J LIPKIN, ESQ | 10135<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY ON GUARANTY. STORE WAS SOLD TO CALHOUN ENTERPRISES, INC. ON AUG. 31, 2005. NO CURE AMOUNTS WERE OWED OR PAID. |
| **Creditor Id: 137200**<br>GREENWADE, GWEN D<br>131 BOXWOOD DR<br>HOPKINSVILLE KY 42240 | 1867<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 147205**<br>HOLLAND, JANET M<br>1021 GREENWILLOW TRAIL<br>ANDERSON  SC  29621 | 2786<br>Debtor: **WINN-DIXIE STORES, INC.** | $20,646.84 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT, TERMINATED AS OF 12/2/04, IS NOT ENTITLED TO SEVERANCE. |
| **Creditor Id: 411095**<br>INLAND SOUTHEAST WEST CHESTER, LLC<br>C/O INLAND REAL ESTATE GROUP, INC<br>ATTN BERT BITTOURNA, ESQ<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523<br><br>Counsel: ATTN KAREN C BIFFERATO, ESQ | 11035<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON GUARANTY. STORE SOLD THROUGH ASSIGNMENT PRIOR TO BANKRUPTCY FILING. |
| **Creditor Id: 411095**<br>INLAND SOUTHEAST WEST CHESTER, LLC<br>C/O INLAND REAL ESTATE GROUP, INC<br>ATTN BERT BITTOURNA, ESQ<br>2901 BUTTERFIELD ROAD<br>OAK BROOK  IL  60523<br><br>Counsel: ATTN KAREN C BIFFERATO, ESQ | 11102<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS.  STORE SOLD THROUGH ASSIGNMENT PRIOR TO BANKRUPTCY FILING. |
| **Creditor Id: 410908**<br>JDN REALTY AL, INC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD  OH  44122<br><br>Counsel: ATTN: ROBERT LEHANE, ESQ | 10062<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $18,500.62 | ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM.  CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>PO BOX 21008<br>GREENSBORO  NC  27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8582<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | INSUFFICIENT DOCUMENTATION TO DETERMINE IF ANY AMOUNT IS OWED. |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>PO BOX 21008<br>GREENSBORO  NC  27420<br><br>Counsel: ATTN: BENJAMIN A KAHN, ESQ | 8585<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $0.00 | INSUFFICIENT DOCUMENTATION TO DETERMINE IF ANY AMOUNT IS OWED. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 279122**<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>ATTN: NICHOLAS GRIFFTHS<br>4 WORLD FINANCIAL CENTER<br>NEW YORK NY 1080 | **13185**<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $1,145,741.28 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO DUPLICATES LIABILITY IN CLAIM NUMBER 13188. |
| Counsel: ATTN: ALEXANDRA STEINBERG BARRAGE | | | |
| **Creditor Id: 1597**<br>MID SOUTH YAZOO LP<br>ATTN SCOTT LUTHER<br>4502 HOLLY ST<br>BELLAIRE, TX 77401 | **11424**<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $26,410.46 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. LEASE SOLD 8/5/05 TO PREMIER FOOD, INC. ON 7/18/06, DEBTOR PAID CURE OF $7,506.47 BY CHECK NUMBER 9906096. |
| **Creditor Id: 411013**<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>SHOPPES OF VICTORIA SQ PT ST LUCIE<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ.<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | **10308**<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO AMOUNT DUE PER DEBTOR AND CLAIMANT. DISALLOWANCE IS WITHOUT PREJUDICE TO CLAIMANT'S RIGHTS AS TO ANY CURE CLAIM FOR THE LEASE THAT IS THE SUBJECT OF THIS PROOF OF CLAIM OR THE DEBTOR'S RIGHTS TO OBJECT TO ANY SUCH CURE AMOUNT. |
| **Creditor Id: 411014**<br>NEW PLAN EXCEL REALTY TRUST INC TA<br>CREEKWOOD SHOPPING CENTER, REX, GA<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | **10309**<br>**Debtor:** WINN-DIXIE STORES, INC. | $59,535.36 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. LEASE SOLD 9/1/05 TO ALL AMERICAN QUALITY FOODS, INC. IN CONNECTION WITH CLOSING, DEBTOR PAID CURE COSTS OF $57,503.45 (REAL ESTATE TAXES OF $46,639.61 AND COMMON AREA MAINTENANCE CHARGES OF $10,863.84). NO OTHER AMOUNT IS DUE. DISALLOWANCE IS WITHOUT PREJUDICE TO CLAIMANT'S RIGHTS AS TO ANY CURE CLAIM FOR THE LEASE THAT IS THE SUBJECT OF THIS PROOF OF CLAIM OR THE DEBTOR'S RIGHTS TO OBJECT TO ANY SUCH CURE AMOUNT. |
| **Creditor Id: 258581**<br>PINEWOOD PLAZA ASSOCIATES<br>C/O RICHARD G HOEFLING, ESQ<br>PO BOX 269<br>GASTONIA NC 28053 | **5233**<br>**Debtor:** WINN-DIXIE STORES, INC. | $36,594.20 | NO AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS. LEASE SOLD 8/5/05 TO MARCIN STORES, INC. IN CONNECTION WITH CLOSING, DEBTOR PAID CURE COSTS OF $15,040.34 FOR REAL ESTATE TAXES, $4,200.08 FOR INSURANCE, AND $17,353.78 FOR COMMON AREA MAINTENANCE CHARGES. |
| **Creditor Id: 195094**<br>PRIMUS, LENORA<br>PO BOX 530874<br>LAKE PARK FL 33403 | **1960**<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br>Counsel: ATTN MARGERY N REED, ESQ | **8819**<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | INSUFFICIENT DOCUMENTATION TO DETERMINE IF ANY AMOUNT IS OWED. |
| **Creditor Id: 410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br>Counsel: ATTN MARGERY N REED, ESQ | **8822**<br>Debtor: WINN-DIXIE RALEIGH, INC. | $0.00 | INSUFFICIENT DOCUMENTATION TO DETERMINE IF ANY AMOUNT IS OWED. |
| **Creditor Id: 410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br>Counsel: ATTN MARGERY N REED, ESQ | **8830**<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $3,665.35 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON GUARANTY. LEASE SOLD 9/30/05 TO ROCKDALE GROCERY, INC. IN CONNECTION WITH CLOSING, DEBTOR PAID CURE AMOUNTS OF $3,665.35 FOR COMMON AREA MAINTENANCE CHARGES AND INSURANCE. NO OTHER AMOUNT IS DUE. |
| **Creditor Id: 198220**<br>REINERT, ESTATE OF GARY A<br>C/O BARBARA DE LAUNEY, ESTATE REP<br>731 OAK STREET<br>LUDLOW KY 41016 | **6111**<br>Debtor: WINN-DIXIE STORES, INC. | $150.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 212690**<br>SMITH, DWIGHT<br>302 N JACKSON<br>FITZGERALD GA 31750 | **1806**<br>Debtor: DEEP SOUTH PRODUCTS, INC. | $4,800.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 411189**<br>STATE OF FLORIDA REV DEPT<br>BANKRUPTCY SECTION<br>ATTN CATHY DUBISKY/MICHELLE KENNEDY<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668<br>Counsel: C/O FREDERICK F RUDZIK, ESQ | **13219**<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $52,609.23 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT MISAPPLIED PAYMENTS. |

**WINN-DIXIE STORES, INC., ET AL.**
**SEVENTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 228160**<br>WALCOTT, IKE A<br>521 ARNAU TERR.<br>JACKSONVILLE FL 32254 | 2526<br>Debtor: **WINN-DIXIE LOGISTICS, INC.** | $125,000.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 237304**<br>WOODARD, MARTINEZ R<br>1201 HOWELL STREET<br>HOPKINSVILLE KY 42240 | 2554<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 404005**<br>ZAHRA, EMILE E JR<br>824 MAPLETON TERRACE<br>JACKSONVILLE FL 32207 | 7468<br>Debtor: **WINN-DIXIE STORES, INC.** | $250,000.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. LIFE INSURANCE POLICY IS NOT AFFECTED BY BANKRUPTCY FILING. |
| **Total Claims to be Disallowed:**<br>**Total Amount to be Disallowed:** | 27<br>$2,351,848.87 | **Plus Unliquidated Amounts, If Any** | |

**EXHIBIT B**

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id:** 422543<br>ANDRESKI, THADDEUS J<br>15312 W BANFF LANE<br>SURPRISE AZ 85379 | 13172<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,500.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. NO SUPPORTING DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:** 417768<br>BURTON, BARBARA W<br>9000 COMMODORE DRIVE, UNIT 201<br>SEMINOLE FL 33776 | 13093<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:** 267560<br>COUNTY OF HEARD TAX ASSESSORS<br>ATTN LARRY PIKE OR S NOLEN<br>215 E CT SQUARE, RM 19<br>FRANKLIN GA 30217 | 2265<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. NO LIABILITY, AND UNKNOWN BASIS FOR CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:** 22180<br>DONAHUE, MAUREEN<br>710 SW 81 TER<br>N LAUDERDALE FL 33068<br>Counsel: ATTN MAUREEN HEALEY KENNON, ESQ | 4141<br>**Debtor:** WINN-DIXIE STORES, INC. | $81,934.19 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. NO SUPPORTING DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:** 402561<br>DUNLAP, LARRY M<br>126 BIARCLIFF ROAD<br>CENTRAL SC 29630 | 11941<br>**Debtor:** WINN-DIXIE STORES, INC. | $251,000.00 | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM AND LATE. |
| **Creditor Id:** 125260<br>EVANS, VICTORIA J<br>6 SPERLING DRIVE<br>AMELIA OH 45102 | 1340<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:** 26637<br>FOSTER, DAVID R<br>127 NICOLE LANE<br>CRESTVIEW FL 32539 | 1845<br>**Debtor:** WINN-DIXIE LOGISTICS, INC. | $580.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO DOCUMENTATION. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:** 136259<br>GRANT, MICHAEL A<br>2220 SUFFOLK ST<br>CHARLESTON SC 29405 | 1458<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 136764**<br>GREEN, DAWN B<br>9 NW 45 AVENUE<br>PLANTATION FL 33317 | 10402<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 39117**<br>JOHNSON, ANDRE A<br>1975 MAYWOOD PLACE<br>ATLANTA GA 30318-6371 | 9248<br>**Debtor: WINN-DIXIE LOGISTICS, INC.** | $2,500.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 39124**<br>JOHNSON, ANGELA S<br>RT 1 148G<br>HARDEEVILLE SC 29927 | 8259<br>**Debtor: WINN-DIXIE STORES, INC.** | $3,761.06 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 155087**<br>JOHNSON, SHONTERRA T<br>265 EASTGATE DRIVE<br>DOTHAN AL 36303 | 2815<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 44518**<br>LEMIEUX, BAMBILENA C<br>157 ACADEMY DRIVE<br>DALLAS GA 30132-4804 | 1887<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 406234**<br>MAX DERBES INC REALTORS<br>SUITE 100 ELMWOOD BUSINESS PARK<br>5440 MOUNES STREET<br>NEW ORLEANS LA 70123<br>Counsel: ATTN MARK E FREEDLANDER, ESQ | 10332<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | Secured | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 177135**<br>MICHALSKI, GREGORY V<br>10264 103RD STREET<br>JACKSONVILLE FL 32210 | 6119<br>**Debtor: WINN-DIXIE STORES, INC.** | $8,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTORS BOOKS AND RECORDS. NO SUPPORTING DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 192560**<br>PIERRE, RAYNOLD<br>1000 NE 17 STREET F<br>FORT LAUDERDALE FL 33305 | 2028<br>**Debtor: WINN-DIXIE STORES, INC.** | $1,000.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 199198**<br>RICHARDS, ASHLEY M<br>1503 MLK JR DRIVE<br>COLUMBUS MS 39701-0397 | 9273<br>Debtor: **WINN-DIXIE STORES, INC.** | $3,000.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 201438**<br>ROBINSON, JUANITA D<br>14 THOMASVILLE HIGH DR<br>THOMASVILLE NC 27360 | 1339<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $0.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 201907**<br>RODGERS, RICKEY B<br>8323 ALLAMANDA AVE<br>TAMPA FL 33619 | 4060<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. NO SUPPORTING DOCUMENTATION, AND UNKNOWN BASIS FOR CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 213965**<br>SMITH, TROVOUS A<br>1981 NW 43 TERR #159<br>LAUDERHILL FL 33313 | 1939<br>Debtor: **WINN-DIXIE STORES, INC.** | $2,600.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 74739**<br>TOVAR, JORGE H<br>6103 TAVENDALE DR<br>ORLANDO FL 32809 | 1717<br>Debtor: **WINN-DIXIE STORES, INC.** | $306.14 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. 401K PLAN IS NOT AFFECTED BY BANKRUPTCY FILING. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 228319**<br>WALKER, CARLNELL J<br>2346 WOOD HILL LANNE<br>EASTPOINT GA 30344 | 1951<br>Debtor: **WINN-DIXIE STORES, INC.** | $3,000.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 410801**<br>WD FLORENCE PORTFOLIO, LP<br>C/O H&R REIT<br>ATTN MORGAN BERRY<br>3625 DUFFERIN ST, STE 500<br>TORONTO ON M5K 1M4 CANADA<br>Counsel: ATTN MICHAEL S HELD, ESQ | 9732<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY ON LEASE ASSIGNED PRIOR TO BANKRUPTCY FILING. ALTHOUGH DEBTOR REMAINS GUARANTOR IN EVENT OF DEFAULT, NO DEFAULT HAS OCCURRED. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

Page: 4 of 4
Date: 09/12/2006

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 410801** | 9733 | $0.00 | Multiple Classes | Unsecured Non-Priority | NO LIABILITY ON GUARANTY OF LEASE ASSIGNED PRIOR TO BANKRUPTCY FILING. ALTHOUGH DEBTOR REMAINS GUARANTOR IN EVENT OF DEFAULT, NO DEFAULT HAS OCCURRED. ALSO, MISCLASSIFIED CLAIM. |
| WD FLORENCE PORTFOLIO, LP | | Debtor: WINN-DIXIE STORES, INC. | | | |
| C/O H&R REIT | | | | | |
| ATTN MORGAN BERRY | | | | | |
| 3625 DUFFERIN ST, STE 500 | | | | | |
| TORONTO ON  M3K 1N4 CANADA | | | | | |
| Counsel: ATTN MICHAEL S HELD, ESQ | | | | | |

| Total Claims to be Disallowed & Recl: | 24 | |
|---|---|---|
| Total Amount to be Disallowed & Recl: | $359,181.39 | Plus Unliquidated Amounts, If Any |

**EXHIBIT C**

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 415973**<br>BLACKWELL, SHARRON O<br>C/O RGE CASSIDY COATES & PRICE, PA<br>ATTN JAMES H CASSIDY, ESQ<br>PO BOX 10529<br>GREENVILLE SC 29603 | 13299<br>**Debtor:** WINN-DIXIE STORES, INC. | $33,018.49 | $5,113.93 | REDUCED AMOUNT REFLECTS REMOVAL OF $14,562.19, $5,452.58, AND $2,873.12 FOR 2005 POSTPETITION REAL ESTATE TAXES, COMMON AREA MAINTENANCE CHARGES, AND INSURANCE, RESPECTIVELY, AND $5,016.67 FOR POSTPETITION RENT. |
| **Creditor Id: 410743**<br>CASSELSQUARE, LLC<br>C/O SOUTHERN MGMT & DEV LTD<br>ATTN STEVEN LEVIN, MANAGER<br>21301 POWERLINE ROAD, STE 312<br>BOCA RATON FL 33433<br><br>Counsel: ATTN CRAIG A PUGATCH, ESQ | 9578<br>**Debtor:** WINN-DIXIE STORES, INC. | $291,502.98 | $263,554.46 | REDUCED AMOUNT REFLECTS 1/17/05 PAYMENT OF $27,948.52 FOR 2004 REAL ESTATE TAXES BY CHECK NUMBER 007430336. |
| **Creditor Id: 410561**<br>CCP EMPLOYEE PROFIT SHARING PLAN & TRUST<br>C/O HIERSCHE HAYWARD DRAKELEY ET AL<br>ATTN RUSSELL W MILLS, ESQ<br>15303 DALLAS PARKWAY, SUITE 700<br>ADDISON TX 75001<br><br>Transferee: PRINCIPAL LIFE INSURANCE COMPANY | 8903<br>**Debtor:** WINN-DIXIE STORES, INC. | $581,402.36 | $285,545.00 | A PORTION OF CLAIM 8903, IN THE AMOUNT OF $272,062 RELATING TO STORE 2124 (THE "TRANSFERRED CLAIM"), WAS TRANSFERRED TO PRINCIPAL LIFE INSURANCE COMPANY ("PRINCIPAL"). CLAIM 8903 IS REDUCED BY (A) $272,062 ($20,928 OF WHICH WAS FILED AS ADMINISTRATIVE PRIORITY) AS TO CCP EMPLOYEE PROFIT SHARING PLAN & TRUST ("CCP") BECAUSE PRINCIPAL IS THE PROPER CREDITOR FOR STORE 2124 AND (B) $23,795 FOR POSTPETITION CHARGES FOR STORE 2739. THE REDUCTION OF CLAIM 8903 AS TO CCP IS WITHOUT PREJUDICE TO (A) PRINCIPAL'S RIGHTS UNDER ITS SEPARATELY FILED CLAIMS RELATING TO STORE 2124 (THE "PRINCIPAL CLAIMS"), THE TRANSFERRED CLAIM, ANY NOTICE OF TRANSFER AND ANY EVIDENCE OF TRANSFER RELATING TO THE TRANSFERRED CLAIM; AND (B) THE DEBTORS' RIGHTS TO OBJECT TO THE TRANSFERRED CLAIM AND THE PRINCIPAL CLAIMS. ADMINISTRATIVE CLAIM FOR POSTPETITION CHARGES NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 307-1.<br><br>REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 410845**<br>CRESCENT CENTER ASSOCIATES, LLC<br>1912 EASTCHESTER DRIVE, SUITE 204<br>HIGH POINT NC 27265<br><br>Counsel: ATTN WALTER L HINSON, ESQ. | 9886<br>**Debtor:** WINN-DIXIE STORES, INC. | $23,325.11 | $8,392.96 | REDUCED AMOUNT REFLECTS REMOVAL OF $14,932.15 FOR POSTPETITION CHARGES. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 408206**<br>CROSSROADS CENTER, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104<br><br>Transferee: LCH OPPORTUNITIES LLC | 11903<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $184,874.46 | $176,207.76 | REDUCED AMOUNT REFLECTS REMOVAL OF $8,666.70 FOR OVERSTATED REJECTION DAMAGES. |
| **Creditor Id: 1585**<br>MCNAB PLAZA INC<br>ATTN WILLIAM B SHIELDS JR VP<br>4350 WEST SUNRISE BLVD STE 122<br>PLANTATION, FL 33313 | 10670<br>**Debtor: WINN-DIXIE STORES, INC.** | $147,087.44 | $127,030.99 | REDUCED AMOUNT REFLECTS REMOVAL OF $20,056.45 FOR FEBRUARY 2005 RENT, DEBTOR PAID $19,757.10, ACTUAL AMOUNT DUE, BY CHECK NUMBER 00744038T WHICH CLEARED 2/10/05). |
| **Creditor Id: 2426**<br>MT DORA MARKETPLACE LTD<br>ATTN AILEEN GUADALUPE, COMPTROLLER<br>PO BOX 273760<br>BOCA RATON FL 33487-3760 | 12948<br>**Debtor: WINN-DIXIE STORES, INC.** | $27,746.86 | $3,952.98 | REDUCED AMOUNT REFLECTS REMOVAL OF $23,793.88 FOR OVERSTATED 2005 PREPETITION REAL ESTATE TAXES. |
| **Creditor Id: 410728**<br>NFLC 1998-2 CHARLESTON MARKET, LLC<br>C/O LNR PARTNERS, INC<br>ATTN DANNY VANDER REIS<br>1601 WASHINGTON AVE, SUITE 700<br>MIAMI FL 33139<br><br>Counsel: ATTN LAUREL M ISICOFF, ESQ | 9496<br>**Debtor: WINN-DIXIE RALEIGH, INC.** | $290,885.10 | $276,763.51 | REDUCED AMOUNT REFLECTS REMOVAL OF $6,426.83 FOR OVERSTATED REJECTION DAMAGES, $874.65 FOR OVERSTATED 2004 COMMON AREA MAINTENANCE CHARGES, AND $2,465.82 AND $4,354.29 FOR OVERSTATED 2005 PREPETITION REAL ESTATE TAXES AND COMMON AREA MAINTENANCE CHARGES, RESPECTIVELY. |
| **Creditor Id: 260327**<br>SALEM CROSSING SHOPPING CENTER LLC<br>C/O SPECTRUM REALTY ADVISORS INC<br>5871 GLENRIDGE DRIVE, SUITE 400<br>ATLANTA, GA 30328<br><br>Counsel: ATTN CHRISTIE L DOWLING, ESQ | 6196<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $47,809.64 | $43,197.63 | REDUCED AMOUNT REFLECTS REMOVAL OF $4,272.15 AND $339.86 FOR OVERSTATED 2004 COMMON AREA MAINTENANCE CHARGES AND REAL ESTATE TAXES, RESPECTIVELY. |
| **Creditor Id: 410481**<br>SAM DEVELOPMENT ASSOCIATES, LLC<br>C/O BROWN RAYSMAN MILLSTEIN ET AL<br>ATTN JAMES J VINCEQUERRA, ESQ<br>900 THIRD AVENUE<br>NEW YORK NY 10022 | 8158<br>**Debtor: WINN-DIXIE RALEIGH, INC.** | $454,857.51 | $266,603.66 | REDUCED AMOUNT REFLECTS REMOVAL OF $150,000 FOR ESTIMATED DAMAGE REPAIRS LACKING ADEQUATE SUPPORTING DOCUMENTATION, $4,144.80, $1.52, AND $9,107.44 FOR OVERSTATED 2004 COMMON AREA MAINTENANCE CHARGES, REAL ESTATE TAXES, AND INSURANCE, RESPECTIVELY, AND $25,000 CREDIT FOR SALE OF FIXTURES, FURNITURE, AND EQUIPMENT. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id:  410741** | 9580 | $124,436.30 | $120,800.40 | REDUCED AMOUNT REFLECTS REMOVAL OF $151.94 FOR OVERSTATED 2004 |
| SENDERO COMM'L INVEST PARK PLACE LP | | | | REAL ESTATE TAXES AND $3,483.96 FOR 2005 POSTPETITION REAL ESTATE |
| C/O AKIN GUMP STRAUSS HAUER ET AL | **Debtor:  WINN-DIXIE STORES, INC.** | | | TAXES. |
| ATTN KEITH MILES AURZADA, ESQ | | | | |
| 1700 PACIFIC AVENUE, STE 4100 | | | | |
| DALLAS  TX  75201 | | | | |

| | | |
|---|---|---|
| **Total Claims to be Reduced:** | **11** | |
| **Total Amount to be Reduced:** | **$2,206,946.25** | **Plus Unliquidated Amounts, If Any** |
| **Total Reduced Amount:** | **$1,577,163.28** | |

**EXHIBIT D**

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - DUPLICATE LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 406175**<br>ASHLAND DISTRIBUTION<br>ATTN JIM MCMONAGLE DS-3<br>PO BOX 2219<br>COLUMBUS OH 43216 | **1014**<br>Debtor: | 3511<br>WINN-DIXIE STORES, INC. | $3,222.69 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 429833**<br>BARKER, GRACE U<br>C/O MICHAEL D BARKER, EXECUTOR<br>626 WILSHIRE BLVD, SUITE 550<br>LOS ANGELES CA 90017-3209 | **8393**<br>Debtor: | 13057<br>WINN-DIXIE SUPERMARKETS, INC. | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id: 429833**<br>BARKER, GRACE U<br>C/O MICHAEL D BARKER, EXECUTOR<br>626 WILSHIRE BLVD, SUITE 550<br>LOS ANGELES CA 90017-3209 | **8393**<br>Debtor: | 13094<br>WINN-DIXIE SUPERMARKETS, INC. | $10,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id: 384001**<br>BEASLEYS LOCKSMITH SAFE & DOOR LLC<br>ATTN RAYMOND BEASLEY, OWNER<br>2213 WOODNELL DRIVE<br>RALEIGH, NC 27603 | **2140**<br>Debtor: | 2139<br>WINN-DIXIE RALEIGH, INC. | $2,910.70 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 244803**<br>CC REALTY INTERMEDIATE FUND I, LTD<br>C/O CC MANAGEMENT LTD<br>ATTN GEORGE C DEREESE, CFO<br>THREE RIVERWAY, SUITE 670<br>HOUSTON, TX 77056 | **11875**<br>Debtor: | 847<br>WINN-DIXIE STORES, INC. | $37,670.64 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 245904**<br>CITY OF LARGO, FL<br>C/O CITY ATTORNEY<br>ATTN TAMMI BACH, ESQ<br>PO BOX 296<br>LARGO, FL 33779-0296 | **5817**<br>Debtor: | 3676<br>WINN-DIXIE STORES, INC. | $1,332.27 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - DUPLICATE LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 411108**<br>COCA-COLA COMPANY, THE<br>PO BOX 1734<br>NAT 2016<br>ATLANTA GA 30301 | 7378<br>Debtor: | 11094<br>WINN-DIXIE STORES, INC. | $114,311.76 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN ALAN M WEISS, ESQ | | | | |
| **Creditor Id: 246717**<br>COMMERCEQUEST, INC<br>ATTN ERIKA BRAGAN, VP FIN<br>5481 WEST WATERS AVENUE, SUITE 100<br>TAMPA FL 33634-1205 | 729<br>Debtor: | 3778<br>WINN-DIXIE STORES, INC. | $58,986.25 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN FILED BY AVNET, INC. |
| **Creditor Id: 406543**<br>CUTCLIFFE, WILLIAM B<br>1033 BROOKSTONE LANE<br>BIRMINGHAM AL 35235 | 4702<br>Debtor: | 2763<br>WINN-DIXIE STORES, INC. | $0.00 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410756**<br>DOLE PACKAGED FOODS COMPANY<br>C/O MCCARRON & DIESS<br>ATTN LOUIS W DIESS, III, ESQ<br>4900 MASSACHUSETTS AVE NE, STE 310<br>WASHINGTON DC 20016 | 8018<br>Debtor: | 9785<br>WINN-DIXIE STORES, INC. | $118,841.99 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 249530**<br>FIRST AMERICAN CARRIERS INC<br>ATTN WILLIAM BENJAMIN COBB<br>PO BOX 8097<br>ROCKY MOUNT NC 27802 | 274<br>Debtor: | 2798<br>WINN-DIXIE MONTGOMERY, INC. | $1,542.63 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN FILED BY FAC FOOD SERVICE LOGISTICS. |
| **Creditor Id: 250466**<br>GEORGE WESTON BAKERIES INC<br>PO BOX 532992<br>ATLANTA, GA 30353-2992 | 1407<br>Debtor: | 10197<br>WINN-DIXIE MONTGOMERY, INC. | $154,579.79 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 250466**<br>GEORGE WESTON BAKERIES INC<br>PO BOX 532992<br>ATLANTA, GA 30353-2992 | 1407<br>Debtor: | 10198<br>WINN-DIXIE RALEIGH, INC. | $132,077.61 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**SEVENTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT D - DUPLICATE LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 429835** GRIBBLE, D W AND A L LIV TRUST C/O WACHOVIA SECURITIES ATTN VIMONCRIEF, REG SALES ASSOC 113 S TENNESSEE AVENUE LAKELAND FL 33801 | 8393 Debtor: | 13067 WINN-DIXIE STORES, INC. | $58,875.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id: 143274** HAYFORD, JANICE G 3010 LAROSE ST EAST POINT GA 30344 | 11161 Debtor: | 11162 WINN-DIXIE MONTGOMERY, INC. | $0.00 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 429847** HUDES, LYNN, TRUSTEE LYNN E HUDES REVOCABLE TRUST 66 JUDITH COURT WANTAGH NY 11793 | 8393 Debtor: | 13099 WINN-DIXIE STORES, INC. | $8,355.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id: 452031** JOANNOU, ALEXANDRE C/O NATIONAL BANK FINANCIAL ACCT NO 1C-A3FE-F 1155 METCALFE STREET MONTREAL QC H3B 4S9 CANADA | 8393 Debtor: | 13138 WINN-DIXIE STORES, INC. | $51,738.02 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id: 279240** LEA & PERRINS, INC ATTN DENISE SCHRADIN, CREDIT 15-01 POLLITT DR FAIR LAWN NJ 07410-2795 | 7294 Debtor: | 7295 WINN-DIXIE STORES, INC. | $23,274.33 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 452038** LEGETTE, CHARLES E 1510 HARBOR COURT FORT MEYERS FL 33908 | 8393 Debtor: | 13144 WINN-DIXIE STORES, INC. | $20,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id: 429840** LOZIER, KARL A, JR 334 VILLA DRIVE SOUTH ATLANTIS FL 33462 | 8393 Debtor: | 13092 WINN-DIXIE STORES, INC. | $9,006.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**SEVENTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT D - DUPLICATE LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 429840**<br>LOZIER, KARL A, JR<br>334 VILLA DRIVE SOUTH<br>ATLANTIS FL 33462 | 8393<br>Debtor: | 13161<br>WINN-DIXIE STORES, INC, | $9,006.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id: 429854**<br>MARTIN, BARRY<br>C/O WACHOVIA SECURITIES<br>ARRN ANNE L DAVIDSON<br>8115 PRESTON ROAD, SUITE 300<br>DALLAS TX 75235 | 8393<br>Debtor: | 13111<br>WINN-DIXIE STORES, INC. | $63,363.25 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id: 256235**<br>MCINTYRE, MICHAEL J<br>314 VIRGINIA AVENUE<br>ANN ARBOR, MI 48103 | 456<br>Debtor: | 9169<br>WINN-DIXIE MONTGOMERY, INC. | $8,842.50 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 452035**<br>MONOCLE MANAGEMENT LTD INC<br>ATTN LOREN M SIMKOWITZ, PRESIDENT<br>1040 BAYVIEW DRIVE, SUITE 528<br>FORT LAUDERDALE FL 33304 | 8393<br>Debtor: | 13142<br>WINN-DIXIE STORES, INC. | $110,000.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id: 382049**<br>MORTON SALT<br>ATTN SCOTT DEXHEIMER<br>123 N WACKER DR<br>CHICAGO IL 60606-1743<br><br>Counsel: ATTN R SCOTT ALSTERDA, ESQ | 10963<br>Debtor: | 10984<br>WINN-DIXIE RALEIGH, INC. | $8,237.79 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 400440**<br>ONSLOW CONTAINER SERVICE, INC<br>ATTN H A HILL, PRES<br>PO BOX 9<br>DEEP RUN NC 28525 | 1126<br>Debtor: | 839<br>WINN-DIXIE STORES, INC. | $864.02 | DUPLICATE LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN, FILED BY OCS SUPERIOR SERVICE. |
| **Creditor Id: 376483**<br>OWENSBORO MESSENGER INQUIRER<br>ATTN RUTH SEHON<br>PO BOX 1480<br>OWENSBORO, KY 42302-1480 | 1599<br>Debtor: | 1600<br>WINN-DIXIE STORES, INC. | $2,593.64 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - DUPLICATE LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 258328**<br>PEPSI COLA BOTTLING<br>ATTN JAMES W DAVIS, CONTROLLER<br>PO BOX 3567<br>GREENVILLE, SC 29608 | 11361<br>Debtor: | 2379<br>WINN-DIXIE RALEIGH, INC. | $41,205.11 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279080**<br>PHARMACARE HEALTH SERVICES, INC<br>C/O HURLEY PARTIN WHITAKER, PA<br>ATTN HURLEY PARTIN WHITAKER, ESQ<br>50D N HARBOR CITY BLVD, SUITE D<br>MELBOURNE FL 32935 | 1081<br>Debtor: | 2995<br>WINN-DIXIE STORES, INC. | $298,919.48 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 429851**<br>REID, DANIEL & BARBARA JT WROS<br>C/O JBHANAUER & CO<br>ATTN MATTHEW B PARENT, FIN ADV<br>1700PALM BEACH LAKES BLVD, STE 900<br>WEST PALM BEACH FL 33411 | 8393<br>Debtor: | 13081<br>WINN-DIXIE STORES, INC. | $33,875.00 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id: 429852**<br>ROSENTHAL, BEN H JR & JANIE W<br>C/O WACHOVIA SECURITIES<br>ATTN ANNE L DAVIDSON<br>8115 PRESTON ROAD, SUITE 300<br>DALLAS TX 75225 | 8393<br>Debtor: | 13110<br>WINN-DIXIE STORES, INC. | $58,416.41 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id: 452101**<br>ROSNER, PHILLIP E & PAULA PERI<br>310 KINGS COURT NE<br>MARIETTA GA 30067-3822 | 8393<br>Debtor: | 13199<br>WINN-DIXIE STORES, INC. | $23,621.36 | DUPLICATES LIABILITY IN INDENTURE TRUSTEE CLAIM. |
| **Creditor Id: 406148**<br>SCANA ENERGY MARKETING, INC<br>C/O MOORE & VAN ALLEN PLLC<br>ATTN DAVID B WHEELER, ESQ<br>PO BOX 22828<br>CHARLESTON SC 29413-2828 | 3403<br>Debtor: | 3401<br>CRACKIN' GOOD, INC. | $15,351.91 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. DISALLOWANCE IS CONTINGENT UPON CONFIRMATION AND EFFECTIVENESS OF DEBTORS' PLAN OF REORGANIZATION AND SUBSTANTIVE CONSOLIDATION OF DEBTORS' ESTATES AS PROVIDED FOR IN SUCH PLAN. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - DUPLICATE LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 399627<br>SOUTHEASTERN INDUS & FAMILY MED<br>ATTN DR MICHAEL C TURNER & P MORETZ<br>1600 FOREST AVENUE<br>MONTGOMERY AL 36106 | 723<br>Debtor: | 724<br>WINN-DIXIE STORES, INC. | $4,294.00 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN AS WELL AS THOSE IN CLAIM NUMBERS 721, 722, AND 723. ALSO DUPLICATES CLAIM NUMBERS 721 AND 722 EXCEPT AS TO ASSERTED DEBTOR. |
| Creditor Id: 279330<br>SUNSHINE MILLS, INC<br>C/O JOHNSTON MOORE MAPLES ET AL<br>ATTN STEWART M MAPLES, ESQ<br>400 MERIDIAN STREET, SUITE 301<br>HUNTSVILLE AL 35801 | 1559<br>Debtor: | 9894<br>WINN-DIXIE STORES, INC. | $207,526.34 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 263711<br>UBF FOOD SOLUTIONS UBFNA<br>C/O UNILEVER FOOD SOLUTIONS, NA<br>ATTN RICHARD BELLIS<br>2200 CABOT DR, SUITE 200<br>LISLE IL 60532 | 10022<br>Debtor: | 10021<br>WINN-DIXIE STORES, INC. | $18,384.11 | DUPLICATES LIABILITY LISTED IN REMAINING CLAIM COLUMN. |

Total Claims to be Disallowed:     36

Total Amount to be Disallowed:     $1,721,225.60     Plus Unliquidated Amounts, if Any

**EXHIBIT E**

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT E - UNLIQUIDATED CLAIMS, IN WHOLE
OR IN PART, TO BE FIXED TO SUM CERTAIN

| Name of Claimant | Claim No. | Claim Amount | Fixed Claim Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 416846**<br>BIRMINGHAM REALTY COMPANY<br>C/O REDROCK CAPITAL PARTNERS<br>ATTN CRAIG KLEIN<br>111 S MAIN STREET, SUITE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br><br>Transferee: REDROCK CAPITAL PARTNERS LLC<br>Counsel: ATTN STEPHEN B PORTERFIELD, ESQ | 12329<br>**Debtor:** | $1,259,503.96<br>WINN-DIXIE MONTGOMERY, INC. | $1,259,503.96 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id: 410901**<br>DDR DOWNREIT, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | 10056<br>**Debtor:** | $283,531.24<br>WINN-DIXIE RALEIGH, INC. | $283,531.24 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id: 410908**<br>JDN REALTY AL, INC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122<br><br>Counsel: ATTN: ROBERT LEHANE, ESQ | 10061<br>**Debtor:** | $31,770.31<br>WINN-DIXIE MONTGOMERY, INC. | $31,770.31 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id: 408259**<br>MCW-RC FL HIGHLANDS, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | 9959<br>**Debtor:** | $41,610.17<br>WINN-DIXIE STORES, INC. | $41,610.17 | FIX AT ASSERTED LIQUIDATED AMOUNT. UNLIQUIDATED AMOUNT FOR POSTPETITION CHARGES TO BE DISALLOWED. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. UNLIQUIDATED PORTION OF CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 2515**<br>PALMER, ROBERT H JR<br>PO BOX 3146<br>JOHNSON CITY, TN 37602<br><br>Counsel: ATTN EDWARD T BRADING, ESQ | 2081<br>**Debtor:** | $22,191.23<br>WINN-DIXIE RALEIGH, INC. | $22,191.23 | FIX AT ASSERTED LIQUIDATED AMOUNT. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT E - UNLIQUIDATED CLAIMS, IN WHOLE
OR IN PART, TO BE FIXED TO SUM CERTAIN

| Name of Claimant | Claim No. | Claim Amount | Fixed Claim Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id: 2482**<br>PRESTON OIL COMPANY, LP<br>ATTN RONALD G GENTZLER, GEN MGR<br>1717 WOODSTEAD COURT<br>THE WOODLANDS TX 77380-0077<br><br>Counsel: ATTN DOUGLAS B SZABO, ESQ | 12229<br>Debtor: | $417,826.42<br>WINN-DIXIE STORES, INC. | $417,826.42 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id: 410957**<br>SOUTHERN PARTNERS<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 13191<br>Debtor: | $58,479.67<br>WINN-DIXIE STORES, INC. | $58,479.67 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id: 411055**<br>SR-JLB/JAB, LLC & SR-TCS, LLC<br>C/O BELMONT INVESTMENT CORP<br>ATTN B BELMONT/S HARNER/P MARDINLY<br>800 HAVERFORD ROAD, SUITE G101<br>HAVERFORD PA 19041 | 12401<br>Debtor: | $1,014,201.19<br>WINN-DIXIE RALEIGH, INC. | $1,014,201.19 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id: 407582**<br>STATE OF GEORGIA REV DEPT<br>ATTN ACIE MCGHEE<br>PO BOX 161108<br>ATLANTA GA 30321<br><br>Counsel: ATTN: OSCAR B FEARS III | 4435<br>Debtor: | $23.95<br>TABLE SUPPLY FOOD STORES CO., INC. | $23.95 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id: 410808**<br>STATE OF GEORGIA REV DEPT<br>ATTN EUNICE NICHOLSON, REVENUE AGT<br>COMPLIANCE DIV/BANKRUPTCY SECTION<br>PO BOX 161108<br>ATLANTA GA 30321<br><br>Counsel: ATTN: OSCAR B FEARS III | 10990<br>Debtor: | $30.00<br>DIXIE-HOME STORES, INC. | $30.00 | FIX AT ASSERTED LIQUIDATED AMOUNT. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT E - UNLIQUIDATED CLAIMS, IN WHOLE
OR IN PART, TO BE FIXED TO SUM CERTAIN

| Name of Claimant | Claim No. | Claim Amount | Fixed Claim Amount | Reason for Modification |
|---|---|---|---|---|
| **Creditor Id:  2624**<br>THREE MEADOWS PLAZA PARTNERSHIP<br>C/O PRIME SITE REALTY, INC<br>ATTN AL MATRONI<br>PO BOX 97<br>COCOA  FL 32923-0097 | 12210<br>Debtor: | $717,024.44<br>WINN-DIXIE STORES, INC. | $717,024.44 | FIX AT LIQUIDATED ASSERTED AMOUNT. |
| Transferee: LASALLE BANK NATIONAL ASSOC ETAL<br>Counsel: ATTN JOHN H EVANS, ESQ | | | | |
| **Creditor Id:  410740**<br>USPG PORTFOLIO II, LLC<br>C/O SQUIRE SANDERS & DEMPSEY, LLP<br>ATTN KRISTIN E RICHNER, ESQ<br>1300 HUNTINGTON CENTER<br>41 SOUTH HIGH STREET<br>COLUMBUS  OH 43215 | 9581<br>Debtor: | $66,413.26<br>WINN-DIXIE STORES, INC. | $66,413.26 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| **Creditor Id:  264144**<br>VICTORY MAXWELL, LLC<br>506 45TH STREET SUITE B-5<br>COLUMBUS, GA 31904 | 8701<br>Debtor: | $19,917.45<br>WINN-DIXIE MONTGOMERY, INC. | $19,917.45 | FIX AT ASSERTED LIQUIDATED AMOUNT. |
| Counsel: ATTN EARL M BARKER JR, ESQ | | | | |
| **Creditor Id:  408342**<br>WELLS FARGO BANK, NA, TRUSTEE<br>C/O MCGLINCHEY STAFFORD, PLLC<br>ATTN STEPHEN P STROHSCHEIN, ESQ<br>ONE AMERICAN FLOOR, 14TH FLOOR<br>BATON ROUGE  LA 70825 | 7817<br>Debtor: | $322,573.14<br>WINN-DIXIE MONTGOMERY, INC. | $322,573.14 | FIX AT ASSERTED LIQUIDATED AMOUNT. |

| | | |
|---|---|---|
| **Total Claims to be Fixed:** | 14 | |
| **Total Amount to be Fixed:** | $4,255,096.43 Plus Unliquidated Amounts, If Any | |
| **Total Fixed Amount:** | $4,255,096.43 | |

**EXHIBIT F**

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT F - UNLIQUIDATED CLAIMS, IN WHOLE
OR IN PART, AND MISCLASSIFIED CLAIMS TO
BE FIXED TO SUM CERTAIN AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Fixed Claim Amount | Modified Class Status | Reason for Modification and Reclassification |
|---|---|---|---|---|---|---|
| CRIIMI MAE SVCS LP, SERIES 1997-C1 HOLDERS MERRILL LYNCH MORTGAGE C/O VENABLE LLP ATTN G A CROSS & H D FOLEY, ESQS TWO HOPKINS PLAZA, STE 1800 BALTIMORE MD 21201 | 10607 | $297,029.96 | Multiple Classes Debtor: WINN-DIXIE RALEIGH, INC. | $297,029.96 | Unsecured Non-Priority | FIX AT ASSERTED LIQUIDATED AMOUNT. ALSO, MISCLASSIFIED CLAIM. |
| FIRST WASHINGTON REALTY INC 7027 THREE CHOPT ROAD, SUITE 210 RICHMOND VA 23226 | 7244 | $64,683.59 | Multiple Classes Debtor: WINN-DIXIE STORES, INC. | $64,683.59 | Unsecured Non-Priority | FIX AT ASSERTED LIQUIDATED AMOUNT. ALSO, MISCLASSIFIED CLAIM. |
| GALILEO CMBS T1 HL TX LP C/O CBL & ASSOCIATES MANAGEMENT INC ATTN GARY L RODDY CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD CHATTANOOGA TN 37421-6000 | 258 | $11,294.04 | Multiple Classes Debtor: WINN-DIXIE STORES, INC. | $11,294.04 | Unsecured Non-Priority | FIX AT ASSERTED LIQUIDATED AMOUNT. ALSO, MISCLASSIFIED CLAIM. |
| RIVER OAKS PARTNERSHIP C/O HELD & ISRAEL ATTN EDWIN W HELD, JR, ESQ 1301 RIVERPLACE BLVD, SUITE 1916 JACKSONVILLE FL 32207 | 8286 | $8,477.10 | Multiple Classes Debtor: WINN-DIXIE RALEIGH, INC. | $8,477.10 | Unsecured Non-Priority | FIX AT ASSERTED LIQUIDATED AMOUNT. ALSO, MISCLASSIFIED CLAIM. |
| TOWER CENTER ASSOCIATES, LTD C/O PEPPER HAMILTON, LLP ATTN J C CARIGNAN/A SABLE, ESQS HERCULES PLAZA, SUITE 5100 1313 MARKET ST, PO BOX 1709 WILMINGTON DE 19899-1709 | 11749 | $362,923.39 | Multiple Classes Debtor: WINN-DIXIE STORES, INC. | $362,923.39 | Unsecured Non-Priority | FIX AT ASSERTED LIQUIDATED AMOUNT. ALSO, MISCLASSIFIED CLAIM. |
| VALRICO SQUARE C/O RETAIL ASSET MANAGEMENT PO BOX 5666 CLEARWATER, FL 33758-5666 Counsel: ATTN EDWIN W HELD JR, ESQ | 10122 | $2,107.40 | Multiple Classes Debtor: WINN-DIXIE STORES, INC. | $280,486.40 | Unsecured Non-Priority | INCREASED LIQUIDATED AMOUNT REFLECTS REJECTION DAMAGES OF $278,379.00. ALSO, MISCLASSIFIED CLAIM. |
| WEST NAPOLEON JOINT VENTURE C/O MELTZER PROPERTIES LTD ATTN JOHN A MELTZER 4621 WEST NAPOLEON AVE, STE 210 METAIRIE, LA 70001 | 3153 | $0.00 | Secured Debtor: WINN-DIXIE STORES, INC. | $31,254.51 | Unsecured Non-Priority | FIX AT AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
SEVENTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT F - UNLIQUIDATED CLAIMS, IN WHOLE
OR IN PART, AND MISCLASSIFIED CLAIMS TO
BE FIXED TO SUM CERTAIN AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Modified Class Status | Fixed Claim Amount | Reason for Modification and Reclassification |
|---|---|---|---|---|---|---|
| WESTSIDE CITY, INC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR. ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | 8289 | $2,977.01 | Multiple Classes | Unsecured Non-Priority | $2,977.01 | FIX AT ASSERTED LIQUIDATED AMOUNT. ALSO, MISCLASSIFIED CLAIM. |

Debtor: WINN-DIXIE RALEIGH, INC.

| | | |
|---|---|---|
| Total Claims to be Fixed & Reclassified: | 8 | |
| Total Amount to be Fixed & Reclassified: | $749,492.49 | Plus Unliquidated Amounts, If Any |
| Total Fixed & Reclassified Amount: | $1,059,126.00 | |