# EXHIBIT A

## EXHIBIT A

### [Report Exhibit C – Intraoffice Conferences]

### [See circled attachment]

| Name | Date | Description |
|---|---|---|
| Barr, M. | 10/3/05 | Meeting w/M. Comerford re WD status of pending motions and other Committee issues (.3) |
| Comerford, M. | 10/3/05 | O/C with M. Barr re comments to order for claims resolution procedures (.3) |
| Comerford, M. | 10/3/05 | O/C with M. Barr pending committee issues in Winn-Dixie ( .3) |
| Naik, S. | 10/3/05 | O/C with M. Barr re computer leasing motion to compel assumption/ rejection (.1) |
| Barr, M. | 10/7/05 | Meeting w/M. Comerford re WD renewal insurance issues (.3) |
| Barr, M. | 10/10/05 | Meeting w/J. Milton re substantive consolidation questions (.1) |
| Barr, M. | 10/11/05 | Meeting with S. Naik re ordinary course professional payments (.2) |
| Naik, S. | 10/13/05 | Meeting with M. Barr re tenth submission OCP retentions and 13 week summary of payments to OCPS (.1) |
| Winter, R. | 10/18/05 | Work with S. Uddin on research re abuse of discretion in connection with Equity Committee issues (.9) |
| Naik, S. | 10/19/05 | T/C w/M Barr re section 365 assumption/rejection issues for CLC of Michigan (.4) |
| Barr, M. | 10/20/05 | Meeting w/D. Dunne re bar date for filing proofs of claim and related claims analysis (.3) |
| Dunne, D. | 10/20/05 | Conf. w/M Barr re proof of claim bar date (.1) |
| Uddin, S. | 10/21/05 | Conf. with R. Winter re responses of UST and Debtors to Committee's motion to clarify letter ruling (.4) |
| Winter, R. | 10/21/05 | Discuss Equity Committee hearing issues and preparation with S. Uddin (.4) |
| Barr, M. | 10/24/05 | Meeting w/L. Mandel re reclamation claims resolution (.3) |
| Winter, R. | 10/24/05 | Work with B. Kinney re scheduling of depositions and revisions to deposition notices for equity committee issues (.5) |
| Comerford, M. | 10/31/05 | O/C with M. Barr re pending issues in cases and certain creditor inquiries (.8) |
| Naik, S. | 11/02/05 | O/C w/M. Barr re review of fraudulent transfer case law in connection with CLC of Mich. settlement (.3) |

| __Name__ | __Date__ | __Description__ |
|---|---|---|
| Barr, M. | 11/07/05 | Meeting w/S. Naik re executory contracts/ computer leasing settlement (.3) |
| Milton, J. | 11/10/05 | Conf. w/R. Winter re outstanding substantive consolidation issues in connection with Committee's analysis (.2) |
| Winter, R. | 11/10/05 | Conf. w J./Milton re substantive consolidation research (.2) |
| Bogdashevsky, I. | 11/11/05 | Conf. w/ R. Winter re analysis of Company's pension plan obligations (.4) |
| Milton, J. | 11/11/05 | Conf. w/R. Winter re outstanding substantive consolidation issues (.2) |
| Winter, R. | 11/11/05 | Discuss research assignment on retiree plan documents with I. Bogdashevsky (.4) |
| Winter, R. | 11/11/05 | Discuss substantive consolidation issues with J. Milton in connection with Committee's analysis (.2) |
| Winter, R. | 11/14/05 | Report to M. Barr re status of substantive consolidation issues for next Committee meeting call (.4) |
| Bogdashevsky, I. | 11/15/06 | Conf. w/R. Winter re research on pension plan issues (.3) |
| Naik, S. | 11/15/06 | O/C w/ R. Winter re drafting sub con preliminary memo (.3) |
| Winter, R. | 11/15/05 | Discuss memo on retiree plan issues with I. Bogdashevsky (.3) |
| Winter, R. | 11/15/05 | Discussed preliminary memo re substantive consolidation with S. Naik (.3) |
| Barr, M. | 11/16/05 | Meeting w/Irene Bogdashevsky re MSP/SRP memo to Committee. (.2) |
| Barr, M. | 11/16/05 | Meeting w/Robert Winter re MSP/SRP memo to Committee (.2) |
| Barr, M. | 11/16/05 | Meeting w/R. Winter re WD sub con preliminary memo (.2) |
| Winter, R. | 11/16/05 | Discuss WD substantive consolidation preliminary memo w/M. Barr (.2) |
| Comerford, M. | 11/21/05 | O/C with M. Barr re pending issues in cases re: committee representation (.1) |
| Barr, M. | 11/28/05 | Meeting w/M. Comerford re WD status of current pending motions (.2) |
| Barr, M. | 11/28/05 | Meeting w/R. Winter re WD substantive consolidation analysis (.2) |
| Milton, J. | 11/28/05 | Conf. with M. Comerford re issues concerning Penman Plaza assumption motion (.1) |
| Winter, R. | 11/28/05 | Discuss WD substantive consolidation analysis with M. Barr (.2) |
| Barr, M. | 11/29/05 | Meeting w/M. Comerford re late filed proofs of claim |

| **Name** | **Date** | **Description** |
|---|---|---|
| | | and Committee recommendation (.3) |
| Barr, M. | 11/29/05 | Meeting w/R. Winter re WD substantive consolidation issues (.2) |
| Bogdashevsky, I. | 11/29/05 | Communication w/R. Winter and B. Kinney re equity committee shareholders meeting. (.4) |
| Comerford, M. | 11/29/05 | Meeting w/M. Barr re "Excusable Neglect" in connection with late filed proofs of claims (.3) |
| Comerford, M. | 11/29/05 | O/C w/ M. Barr re substantive consolidation analysis and open items (.2) |
| Winter, R. | 11/29/05 | Discuss WD substantive consolidation analysis and process w/M. Barr (.2) |
| Winter, R. | 11/30/05 | Discuss Equity Committee issues re: standing w/D. Dunne (.2) |
| Winter, R. | 11/30/05 | Advise D. Dunne and L. Despins on telephone conference with US Trustee and the status of the Equity Committee issues. (.2) |
| Barr, M. | 12/01/05 | T/C w/M. Comerford and R. Winter re Court hearing on Equity Committee disbandment (.2) |
| Barr, M. | 12/01/05 | Meeting w/L. Mandel re WD trade lien program on the reclamation issues (.2) |
| Comerford, M. | 12/01/05 | T/C with M. Barr and R. Winter re WD hearing on Equity Committee disbandment and matters scheduled for such hearing (.2) |
| Winter, R. | 12/01/05 | Discuss multiple hearing issues re Equity Committee distribution with M. Barr and M. Comerford (.2) |
| Comerford, M. | 12/02/05 | O/C with R. Winter re substantive consolidation background materials and analysis workplan (.3) |
| Barr, M. | 12/02/05 | Meeting w/ M. Comerford re open WD issues for pending motions (.2) |
| Comerford, M. | 12/05/05 | O/C with M. Barr re pending issues in WD cases (.2) |
| Comerford, M. | 12/05/05 | O/C with M. Barr re October fee statements (.2) |
| Barr, M. | 12/07/05 | Meeting w/M. Comerford re Stuart Maue retention documents (.2) |
| Comerford, M. | 12/07/05 | O/C w M. Barr re Stuart Maue retention (.2) |
| Barr, M. | 12/07/05 | Meeting w/M. Comerford re Stuart Maue retention (.2) |
| Naik, S. | 12/08/05 | O/C w/M. Barr re status of litigation commenced by By-Pass (.1) |
| Barr, M. | 12/12/05 | T/C w/J. MacInnis re Miami Dairy asset sale (.2) |
| Barr, M. | 12/12/05 | Meeting w/M. Comerford and S. Naik re pending automatic stay relief motions (.4) |
| MacInnis, J. | 12/12/05 | O/C w/M. Barr re review of Miami sale documents (.2) |
| Naik S. | 12/12/05 | Meeting w/M. Barr and M. Comerford re review of open WD matters (.4) |
| Barr, M. | 12/12/05 | Meeting w/S. Naik re review of open WD matters (.4) |

| **Name** | **Date** | **Description** |
|---|---|---|
| Dunne, D. | 12/19/05 | Conf. w/R Winter re revised letter to UST re recent Monthly Operating Reports (.2) |
| Naik, S. | 12/19/05 | Conf. w/M. Barr re review of WD open issues.(.4) |
| Winter, R. | 12/19/05 | Discuss Equity Committee standing and disbandment with D. Dunne (.2) |
| Barr, M. | 12/20/05 | Meeting w/M. Comerford re late filed proofs of claim (.1) |
| Comerford, M. | 12/20/05 | O/C w/M Barr re revising email to Committee re various motions to allow late filed proof of claims (.8) |
| Dunne, D. | 12/20/05 | Conf. w/R Winter re changes to revised letter to UST (.1) |
| Winter, R. | 12/20/05 | Discuss changes to letter to UST with D. Dunne. (.2) |
| Barr, M. | 12/21/05 | T/C w/P. Dunne (R2) re WD pension plan obligations (.2) |
| Barr, M. | 12/21/05 | Meeting with R. Winter re examiner motion and opposition to same (.2) |
| Winter, R. | 12/21/05 | Discuss follow up re status of open issues and deliverables on sub con analysis(.2) |
| Winter, R. | 12/21/05 | Discuss Equity Committee disbandment and standing issues with M. Barr |
| Barr, M. | 12/27/05 | Meeting w/M. Comerford re Florida Tax Collectors adequate protection motion (.3) |
| Comerford, M. | 12/27/05 | O/C w/M. Barr re issues pertaining to motions by Florida Tax Collectors for adequate protection in connection with proofs of claim (.3) |
| Comerford, M. | 12/28/05 | O/C w/S. Naik re hearing concerning Dannon Manufacturers and Committee's position on stay relief (.2) |
| Naik, S. | 12/28/05 | O/C w/M. Comerford re Dannon lift stay and opposition to such motion (.2) |
| Winter, R. | 12/28/05 | Discuss sub con analysis with M. Comerford (.8) |
| Barr, M. | 01/04/06 | Meeting w/R. Winter re analysis of substantive consolidation issues for Debtors' estates (.4) |
| Naik, S. | 01/04/06 | O/C w/J. Milton re reviewed order entered on Capital Crossing Bank lift stay motion (.2) |
| Winter, R. | 01/04/06 | Discuss sub con analysis and documents provided by Skadden with M. Barr. (.4) |
| Barr, M. | 01/05/06 | Meeting w/R Winter re examiner opposition strategy (.2) |
| Naik, S. | 01/05/06 | O/C w/R. Winter on research re substantive consolidation analysis in connection with Winn-Dixie(.2) |
| Winter, R. | 01/05/06 | Discuss research on substantive consolidation analysis in connection with Winn Dixie w/S. Naik (.2) |

| **Name** | **Date** | **Description** |
|---|---|---|
| Winter, R. | 01/05/06 | Discuss review of sub con document production with L. Crespi (.3) |
| Winter, R. | 01/05/06 | Discuss opposition to examiner with M. Comerford (.2) |
| Barr, M. | 01/11/06 | Meeting w/ M. Comerford re pending WD motions and Committee response (.3) |
| Barr, M. | 01/11/06 | O/C w/R. Winter re WD sub con presentation(.3) |
| Comerford, M. | 01/11/06 | Meeting w/M. Barr re pending motions (.3) |
| Winter, R. | 01/11/06 | Discuss sub con analysis provided by Skadden and issues with M. Barr (.3) |
| Comerford, M. | 01/18/06 | O/C w/R. Winters re ad hoc equity committee's motion to reappoint equity committee (.2) |
| Kinney, B. | 01/18/06 | O/C w/R Winter re ad hoc committee motion for reappointment (.3) |
| Winter, R. | 01/18/06 | Discuss issues presented in motion by equity committee for reinstatement with M. Comerford (.2) |
| Barr, M. | 01/18/06 | Meeting w/R. Winter re Equity Committee's motion for reappointment (.2) |
| Crespi, L. | 01/19/06 | Discuss updating Milbank's claim chart against Debtor's claim chart of settlement (.4) |
| Milton, J. | 01/19/06 | Conf. w/ M. Barr re review of lease rejection motion circulated by A. Ravin at Skadden (.2) |
| Naik, S. | 01/19/06 | Discuss reviewing Debtor's chart of litigation claims settlements with L. Crespi (.4) |
| Winter, R. | 01/19/06 | Discuss equity committee's motion for reappointment with M. Barr (.2) |
| Barr, M. | 01/20/06 | Meeting w/J. Milton re WD lease rejection motion circulated by A. Ravin at Skadden (.2) |
| Barr, M. | 01/20/06 | Meeting w/R. Winter re analysis of substantive consolidation for Debtors' estates (.7) |
| Naik, S. | 01/20/06 | O/C w/J. Milton re JEA motion for adequate assurance in connection with utility services (.3) |
| Winter, R. | 01/20/06 | O/C w/M. Barr on preliminary analysis results of sub con factors (.7) |
| Barr, M. | 01/23/06 | Meeting w/D Dunne re Committee's investigation of Debtors' prepetition acts (.3) |
| Barr, M. | 01/24/06 | Meeting w/R. Winter re conference call with Houlihan, R. Winter and M. Comerford on sub con issues (.2) |
| Dunne, D. | 01/24/06 | Conf. w/J. Baker re plan term sheet issues (0.2) |
| Dunne, D. | 01/24/06 | Conf. w/J. Baker re Committee's Investigation of prepetition matters (.3) |
| Dunne, D. | 01/24/06 | O/C w/R. Winter re draft response to Equity Committee's motion for reappoinment. (.2) |
| Kinney, B. | 01/24/06 | O/C w/R. Winter re drafting objection to Equity Committee's motion for reappointment (.4) |

5

| **Name** | **Date** | **Description** |
|---|---|---|
| Winter, R. | 01/24/06 | O/C w/M. Barr re tel. conf. with S. Henry re sub con and review of additional research on select issues (.2) |
| Winter, R. | 01/24/06 | Discuss response to Equity Committee's motion for reappointment with D. Dunne (.2) |
| Winter, R. | 01/24/06 | Discuss remaining issues with B. Kinney (0.4) |
| Barr, M. | 01/25/06 | Meeting w/R. Winter re analysis of substantive consolidation in connection with Debtors' estates (.2) |
| Comerford, M. | 01/25/06 | O/C w/R Winter re analysis of substantive consolidation in connection with Debtors' estates (.6) |
| Kinney, B. | 01/25/06 | O/C w/R. Winter re revisions on the objections to the Equity Committee's motion for reappointment. (.3) |
| Winter, R. | 01/25/06 | Discuss draft of substantive consolidation report issues w/M. Barr (.2) |
| Winter, R. | 01/25/06 | Discuss sub con next steps w/M. Comerford (0.6) |
| Winter, R. | 01/25/06 | Discuss additional materials and issues re: objections to Equity Committee's motion for reappointment with B. Kinney (.3) |
| Milton, J. | 01/26/05 | Conference w/ S. Naik re tel. conf. w/D. Aulabaugh on property lease rejection motion and proposed order (.3) |
| Winter, R. | 01/26/05 | Prepare objection for hearing on Equity Committee's motion for reappointment with B. Kinney (.3) |
| Barr, M. | 01/27/06 | Meeting w/L. Mandel re lease rejection issues for WD (.2) |
| Barr, M. | 01/27/06 | Meeting w/L Mandel re review of terms and draft of correspondence to Houlihan re Blackstone retention (.2) |
| Barr, M. | 01/31/06 | Meeting w/ M. Comerford re review of P. Lynch KERP documents (.2) |
| Barr, M. | 01/31/06 | Meeting w/D. Dunne and M. Comerford re Sub Con issues and intercompany claims methodologies (.3) |
| Comerford, M. | 01/31/06 | O/C w/M. Barr re review of draft motion on Lynch retention incentive (.2) |
| Comerford, M. | 01/31/06 | O/C w/D. Dunne and M. Barr re Sub Con analysis including intercompany claims methodologies (.3) |
| Dunne, D. | 01/31/06 | O/C w/M. Barr and M. Comerford re Sub Con analysis and pending issues (.3) |

# STUART MAUE

## EXHIBIT C
## INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

### INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 10.60 | 6,220.00 |
| Bogdashevsky, I | 1.10 | 412.50 |
| Comerford, M | 5.70 | 2,406.00 |
| Crespi, L | 0.40 | 58.00 |
| Dunne, D | 1.50 | 1,245.00 |
| Kinney, B | 1.00 | 435.00 |
| MacInnis, J | 0.20 | 95.00 |
| Milton, J | 1.00 | 492.50 |
| Naik, S | 3.80 | 1,491.00 |
| Uddin, S | 0.60 | 240.00 |
| Winter, R | 11.20 | 6,030.00 |
| | 37.10 | $19,125.00 |

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 6.70 | 3,965.00 |
| Bogdashevsky, I | 0.70 | 262.50 |
| Comerford, M | 3.90 | 1,672.00 |
| Crespi, L | 0.40 | 58.00 |
| Dunne, D | 0.90 | 741.00 |
| Kinney, B | 1.00 | 435.00 |
| MacInnis, J | 0.20 | 95.00 |
| Milton, J | 0.40 | 190.00 |
| Naik, S | 2.10 | 823.50 |
| Uddin, S | 0.40 | 160.00 |
| Winter, R | 7.20 | 3,906.00 |
| | 23.90 | $12,308.00 |

Exhibit C  Page 1 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/03/05 Mon | Barr, M 253767-0021 | 0.30 | 0.30 | 165.00 | C | | | **MATTER: ASSET SALES** |
| | | | | | | F | | 1 MEETING W/J. MACHINIS RE ASSET SALE AGREEMENTS (.3) |
| 10/03/05 Mon | Barr, M 253767-00925 | 0.70 | 0.30 | 165.00 | C | | | **MATTER: CLAIMS ANALYSIS AND ESTIMATION** |
| | | | | | | 0.30 | F & | 1 MEETING W/M. COMERFORD RE LITIGATION CLAIMS PROCEDURES (.3); |
| | | | | | | 0.20 | F | 2 REVIEW REVISED ORDER RE LITIGATION CLAIMS PROCEDURES (.2); |
| | | | | | | 0.20 | F | 3 T/C W/J. MACDONALD RE LITIGATION PROCEDURES MOTION (.2) |
| 10/03/05 Mon | Barr, M 253767-00745 | 0.70 | 0.30 | 165.00 | C | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | | 0.30 | F & | 1 MEETING W/COMERFORD RE WD STATUS (.3); |
| | | | | | | 0.40 | F | 2 CORRESPONDENCE W/J. MILTON, M. COMERFORD, J. MACHINIS, S. NAIK AND LENA MANDEL RE: SAME (.4) |
| 10/03/05 Mon | Barr, M 253767-01997 | 0.30 | 0.20 | 110.00 | C | | | **MATTER: EXECUTORY CONTRACTS** |
| | | | | | | 0.20 | F & | 1 MEETING W/S. NAIK RE COMPUTER LEASING (.2); |
| | | | | | | 0.10 | F | 2 DRAFT CORRESPONDENCE TO S. BUSEY RE COMPUTER LEASING (.1) |
| 10/03/05 Mon | Comerford, M 253767-00828 | 2.00 | 0.30 | 120.00 | | | | **MATTER: CLAIMS ANALYSIS AND ESTIMATION** |
| | | | | | | 1.00 | F | 1 REVIEW PROPOSED ORDER RE: CLAIMS RESOLUTION PROCEDURES AND COMMITTEE SETTLEMENT (1.0); |
| | | | | | | 0.40 | F | 2 COMMENT ON SAME (.4); |
| | | | | | C | 0.30 | F & | 3 O/C WITH M. BARR RE: COMMENTS TO ORDER (.3); |
| | | | | | | 0.10 | F | 4 CORRESP. TO J. MACDONALD RE: ORDER AND SETTLEMENT (.1); |
| | | | | | | 0.20 | F | 5 REVIEW ADD'L COMMENTS TO ORDER FOR CLAIMS RESOLUTION PROCEDURES (.2). |
| 10/03/05 Mon | Comerford, M 253767-00749 | 0.30 | 0.30 | 120.00 | C | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | | | F & | 1 O/C WITH M. BARR RE: PENDING COMMITTEE ISSUES IN WINN-DIXIE (.3). |
| 10/03/05 Mon | Naik, S 253767-01998 | 2.30 | 0.20 | 75.00 | | | | **MATTER: EXECUTORY CONTRACTS** |
| | | | | | | 0.10 | F | 1 T/C TO J. LEAMY RE COMPUTER LEASING MOTION TO COMPEL ASSUMPTION/REJECTION (.1); |
| | | | | | | 0.20 | F | 2 CORRESP. W/J. MILTON RE SAME (.2); |
| | | | | | | 0.30 | F | 3 T/C W/S. BUSEY RE SAME (.3); |
| | | | | | | 0.40 | F | 4 REVIEW MOTION RE SAME (.4); |
| | | | | | | 0.50 | F | 5 REVIEW DEBTORS' OBJECTION RE SAME (.5); |
| | | | | | C | 0.20 | F & | 6 O/C W/ M. BARR RE SAME (.2); |
| | | | | | H | 0.60 | F | 7 RESEARCH TRUE LEASE ISSUE IN CONNECTION WITH SAME (.6). |

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/07/05 Fri | Barr, M 253767-0231153 | 0.60 | 0.30 | 165.00 | C | | | MATTER:INSURANCE MATTERS |
| | | | | | | 0.10 | F | 1 MEETING W/A. HEDE RE INSURANCE ISSUES (.1); |
| | | | | | | 0.30 | F | 2 MEETING W/M. COMERFORD RE INSURANCE ISSUES (.3); |
| | | | | | | 0.20 | F | 3 REVIEW A/M MEMO TO COMMITTEE RE SAME (.2) |
| 10/10/05 Mon | Barr, M 253767-0398226 | 2.20 | 0.10 | 55.00 | C | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| | | | | | | 1.50 | F | 1 REVIEW REVISED SUB CON QUESTIONS (1.5); |
| | | | | | | 0.10 | F | 2 MEETING W/L. MILLER RE SUB CON QUESTIONS (.1); |
| | | | | | | 0.30 | F | 3 DRAFT CORRESPONDENCE TO S. HENRY RE SUB CON ISSUES (.3); |
| | | | | | | 0.30 | F | 4 MEETING W/RISA ROSENBERG RE SUB CON (.3) |
| 10/11/05 Tue | Barr, M 253767-0372216 | 0.30 | 0.10 | 55.00 | J | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | | 0.20 | F | 1 REVIEW STATEMENT RE ORDINARY COURSE PROFESSIONAL PAYMENTS (.2); |
| | | | | | J,C | 0.10 | F | 2 MEETING W/S. NAIK RE SAME (.1); |
| 10/13/05 Thu | Naik, S 253767-0372213 | 0.70 | 0.10 | 37.50 | | | | MATTER:RETENTION OF PROFESSIONALS |
| | | | | | J | 0.20 | F | 1 REVIEW 10TH SUBMISSION OF OCP RETENTIONS (.2); |
| | | | | | J | 0.20 | F | 2 REVIEW 13 WEEK SUMMARY OF PAYMENTS TO OCPS (.2); |
| | | | | | J,C | 0.10 | F | 3 MEETING W/A. BARB RE SAME (.1); |
| | | | | | J | 0.20 | F | 4 T/CS W/ S. EICHEL RE SAME (.2). |
| 10/16/05 Tue | Uddin, S 253767-0440279 | 9.80 | 0.20 | 80.00 | C | | | MATTER:EQUITY COMMITTEE ISSUES |
| | | | | | | 0.20 | F | 1 CONF. WITH L. DESPINS AND R. WINTER RE: OCTOBER 14 LETTER RULING RE: APPOINTMENT OF EQUITY COMMITTEE (.2); |
| | | | | | | 8.50 | F | 2 RESEARCH RE: REVIEW OF AGENCY DECISIONS (8.5); |
| | | | | | | 0.90 | F | 3 E-MAILS WITH L. DESPINS AND R. WINTER ANALYZING SAME (.9). |
| 10/18/05 Tue | Winter, R 253767-044283 | 4.70 | 0.90 | 472.50 | | | | MATTER:EQUITY COMMITTEE ISSUES |
| | | | | | | 0.30 | F | 1 CORRESP. WITH L. DESPINS RE: DISCOVERY ISSUES (.3); |
| | | | | | | 0.30 | F | 2 DISCUSS DISCOVERY CORRESP. WITH J. MACDONALD AND L. DESPINS RE: SAME (.3); |
| | | | | | | 0.50 | F | 3 DISCUSS DISCOVERY ISSUES WITH US TRUSTEE (.5); |
| | | | | | | 0.40 | F | 4 CFR CALL WITH DEBTORS COUNSEL, J. MACDONALD RE DISCOVERY ISSUES (.4); |
| | | | | | | 0.50 | F | 5 REVISE DOCUMENT PRODUCTION REQUEST TO US TRUSTEE (.5); |
| | | | | | | 0.40 | F | 6 REVISE LETTERS TO DEBTORS AND EQUITY COMMITTEE RE DOCUMENT PRODUCTION (0.4); |
| | | | | | C | 0.90 | F | 7 WORK WITH S. UDDIN ON RESEARCH RE ABUSE OF DISCRETION STD (.9); |
| | | | | | | 1.40 | F | 8 REVIEW CASE LAW RESEARCH FROM S. UDDIN (1.4) |

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/19/05 Wed | Naik, S 253767-/019/107 | 0.40 | 0.40 | 150.00 | C | | F | MATTER-EXECUTORY CONTRACTS<br>1 T/C W/ M. BARR RE CLC OF MOTH |
| 10/2005 Thu | Barr, M 253767-00895 | 0.90 | 0.10 | 55.00 | C | 0.10<br>0.10<br>0.70 | F<br>F<br>F | MATTER-CLAIMS ANALYSIS AND ESTIMATION<br>1 T/C W/ANE / EANY RE BAR DATE SUPPLEMENT (.1);<br>MEETING W/D. DUNNE RE BAR DATE (.1);<br>3 REVIEW MATERIALS RE SPECIAL BAR DATE (.7) |
| 10/2005 Thu | Dunne, D 253767-00933 | 0.80 | 0.10 | 79.00 | C | 0.30<br>0.40<br>0.10 | F<br>F<br>F | MATTER-CLAIMS ANALYSIS AND ESTIMATION<br>1 REVIEW CAPRE QUESTIONS RE CLAIMS ANALYSIS (0.3);<br>2 ...LYSES RE SAME (0.4);<br>3 CONF. W/ M. BARR RE SAME (0.1) |
| 10/21/05 Fri | Uddin, S 253767-/044/282 | 11.10 | 0.40 | 160.00 | C | 3.20<br>0.10<br>1.80<br>0.40<br>0.20<br>5.40 | F<br>F<br>F<br>F &<br>F<br>F | MATTER-EQUITY COMMITTEE ISSUES<br>1 DRAFT SUMMARY OF RESEARCH RE: REQUESTS FOR DOCS FROM GOV. ENTITIES FOR L. DESPINS (3.2);<br>2 CORRESP. WITH L. DESPINS AND R. WINTER RE: RESPONSES OF UST AND DEBTORS TO COMMITTEE'S MOTION TO CLARIFY LETTER RULING (.1);<br>3 ...SAME RESPONSES IN LIGHT OF PREVAILING CASE LAW (1.8);<br>4 CONF. WITH R. WINTER RE: SAME (.4);<br>5 CORRESP. WITH L. DESPINS AND R. WINTER RE: SAME (.2);<br>6 REVIEW HEARING MATERIALS (5.4). |
| 10/21/05 Fri | Winter, R 253767-/044/286 | 1.20 | 0.40 | 210.00 | C | 0.40<br>0.30<br>0.30<br>0.20 | F &<br>F<br>F<br>F | MATTER-EQUITY COMMITTEE ISSUES<br>1 DISCUSS HEARING ISSUES AND PREPARATION WITH S. UDDIN (.4);<br>2 CORRESP. RE: SAME W/ L. DESPINS AND S. UDDIN (.3);<br>3 REVIEW RESEARCH RE US TRUSTEE PRIVILEGE ISSUES (.3);<br>4 DISCUSS DISCOVERY ISSUES WITH US TRUSTEE (.2) |
| 10/24/05 Mon | Barr, M 253767-/028/210 | 0.30 | 0.30 | 165.00 | C | | F | MATTER-RECLAMATION ISSUES<br>1 MEETING W/ N. MANDE RE RECLAMATION (.3) |
| 10/24/05 Mon | Winter, R 253767-/044/301 | 1.00 | 0.50 | 282.50 | C | 0.20<br>0.30<br>0.50 | F<br>F<br>F | MATTER-EQUITY COMMITTEE ISSUES<br>1 TEL CFR WITH US TRUSTEE RE DISCOVERY ISSUES (2);<br>2 CORRESP. J - DESPINS RE DEVELOPMENTS (1);<br>3 WORK WITH B. KINNEY RE SCHEDULING OF DEPOSITIONS AND REVISIONS TO NOTICES (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 4 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/3/05 Mon | Comerford, M 253767-00777 | 2.00 | 0.80 | 320.00 | C | 0.80<br>0.40<br>0.50<br>0.10<br>0.20 | F<br>F<br>F<br>F<br>F | **MATTER: CONFERENCE ADMINISTRATION**<br>1 O/C WITH M. BARR RE: PENDING ISSUES IN CASES AND CERTAIN CREDITOR INQUIRIES (.8);<br>2 REVIEW VARIOUS PENDING ISSUES IN CASES IN CONNECTION WITH COMMITTEE REPRESENTATION (.4);<br>3 CORRESPOND TO M. BARR RE: SAME (.5);<br>4 T/C TO A. HEDE (A&M) RE: PENDING OPERATIONS RELATED ISSUES (.1);<br>5 REVIEW MATTERS CONCERNING COMMITTEE MEETING WITH COMPANY IN JAX. (.2). |
| 11/01/05 Tue | Naik, S 254472-019426 | 1.30 | 0.30 | 112.50 | C<br>H | 0.30<br>1.00 | F<br>F | **MATTER: EXECUTORY CONTRACTS**<br>1 O/C W/ R. WINTER RE: VOIDABLE TRANSFER CLAIM (.3);<br>2 REVIEW CASES RE: SAME (1). |
| 11/02/05 Wed | Naik, S 254472-019427 | 2.80 | 0.30 | 112.50 | C | 2.50<br>0.30 | F<br>F | **MATTER: EXECUTORY CONTRACTS**<br>1 REVIEW FRAUDULENT TRANSFER CASE LAW IN CONNECTION WITH CLC OF MICH SETTLEMENT (2.5);<br>2 O/C W/ M. BARR RE: SAME (.3). |
| 11/07/05 Mon | Barr, M 254472-019428 | 0.90 | 0.30 | 165.00 | C | 0.30<br>0.60 | F<br>F | **MATTER: EXECUTORY CONTRACTS**<br>1 MEETING W/ S. NAIK RE: COMPUTER LEASING SETTLEMENT (0.3);<br>2 REVIEW A&M MEMO TO COMMITTEE RE: SAME (0.6). |
| 11/11/05 Thu | Milton, J 254472-039545 | 0.20 | 0.20 | 95.00 | C | | F & | **MATTER: SUBSTANTIVE CONSOLIDATION**<br>1 PHONE WITH R. WINTER RE: OUTSTANDING SUBCON ISSUES. |
| 11/11/05 Thu | Winter, R 254472-039549 | 1.10 | 0.20 | 105.00 | C | 0.90<br>0.20 | F<br>F & | **MATTER: SUBSTANTIVE CONSOLIDATION**<br>1 REVIEW SUBSTANTIVE CONSOLIDATION RESEARCH (.9);<br>2 CONF W/ J. MILTON RE: SAME (2). |
| 11/11/05 Thu | Winter, R 254472-044588 | 1.90 | 0.30 | 157.50 | C | 0.40<br>0.20<br>0.20<br>0.40<br>0.30<br>0.40 | F<br>F<br>F<br>F<br>F<br>F | **MATTER: EQUITY COMMITTEE ISSUES**<br>1 DISCUSS VALUATION MATERIALS WITH DEBTORS (0.4);<br>2 CORRESP. TO D. DUNNE RE: SAME (0.2);<br>3 DISCUSSION WITH US TRUSTEE RE: ANALYSIS (0.2);<br>4 APPRISE D. DUNNE RE: DEVELOPMENTS ON EQUITY ISSUES (0.4);<br>5 DISCUSS RESEARCH RE: SHAREHOLDER MEETINGS WITH B. KINNEY (0.3);<br>6 REVIEW RESEARCH RE: SAME (0.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation.

Exhibit C    Page 5 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/1/05 Fri | Bogdashevsky, I 254472-029485 | 5.30 | 0.40 | 150.00 | C | | | **MATTER:PENSION ISSUES** |
| | | | | | | 0.40 | F & | 1 CONF. W/R. WINTER RE PENSION PLANS OPEN ISSUES (1.4); |
| | | | | | | 2.30 | F | 2 REVIEW RELATED DOCUMENTS AND PLEADINGS RE SAME (2.3); |
| | | | | | H | 2.60 | F | 3 RESEARCH RE ERISA QUESTIONS (2.6) |
| 11/1/05 Fri | Milton, J 254472-038552 | 0.20 | 0.20 | 95.00 | C | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 0.20 | F & | 1 CONF WITH R. WINTER RE SUBCON ISSUES |
| 11/1/05 Fri | Winter, R 254472-029480 | 1.40 | 0.40 | 210.00 | C | | | **MATTER:PENSION ISSUES** |
| | | | | | | 0.80 | F | 1 REVIEW RETIREE PLAN DOCUMENTS (0.8); |
| | | | | | | 0.40 | F & | 2 DISCUSS RESEARCH ASSIGNMENT RE: SAME WITH I. BOGDASHEVSKY (0.4); |
| | | | | | | 0.20 | F | 3 DISCUSS FACTUAL RESEARCH WITH H. HLZ (0.2) |
| 11/1/05 Fri | Winter, R 254472-038550 | 1.80 | 0.20 | 105.00 | C | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 0.20 | F & | 1 DISCUSS SUBSTANTIVE CONSOLIDATION ISSUES WITH J. MILTON (0.2); |
| | | | | | | 0.60 | F | 2 DISCUSS SAME WITH A. TANG (HLHZ) (0.6); |
| | | | | | | 0.20 | F | 3 DISCUSS SAME WITH M. KOPACZ (AAM) (0.2); |
| | | | | | | 0.40 | F | 4 REVIEW DRAFT HLHZ ANALYSIS RE DISTRIBUTIONS (0.4); |
| | | | | | H | 0.40 | F | 5 ADDITIONAL RESEARCH RE SUBSTANTIVE CONSOLIDATION (0.4) |
| 11/4/05 Mon | Winter, R 254472-008396 | 0.40 | 0.40 | 210.00 | C | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | | | 0.40 | F | 1 REPORT TO M. BARR RE STATUS OF ISSUES FOR NEXT COMMITTEE CALL |
| 11/15/05 Tue | Bogdashevsky, I 254472-029487 | 3.40 | 0.30 | 112.50 | H C | | | **MATTER:PENSION ISSUES** |
| | | | | | | 2.20 | F | 1 FURTHER RESEARCH RE PENSION PLANS ISSUES (2.2); |
| | | | | | | 0.30 | F & | 2 CONF. W/R. WINTER RE SAME (0.3); |
| | | | | | | 0.90 | F | 3 DRAFT OUTLINE FOR COMMITTEE MEMO RE SAME (.9). |
| 11/15/05 Tue | Naik, S 254472-038552 | 7.60 | 0.30 | 112.50 | C H H | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 0.30 | F & | 1 CONF W/R. WINTER RE SUBSTANTIVE CONSOLIDATION & PRELIMINARY MEMO (.3); |
| | | | | | | 2.10 | F | 2 RESEARCH RE SUBSTANTIVE CONSOLIDATION (2.1); |
| | | | | | | 5.20 | F | 3 DRAFT PORTIONS OF COMMITTEE MEMO (5.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C  Page 6 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 1/15/05 Tue | Winter, R 254472-029482 | 1.90 | 0.30 | 157.50 | | | | **MATTER:PENSION ISSUES** |
| | | | | | | 0.30 | F | 1  DISCUSS RETIREE PLAN ISSUES WITH D. TURETSKY, SKADDEN (0.3); |
| | | | | | | 0.10 | F | 2  DISCUSS PLAN ISSUES WITH HLHZ (0.1); |
| | | | | | C | 0.30 | F  & | 3  DISCUSS DEBO WITH I. BOGDASHEVSKY (0.1); |
| | | | | | | 1.20 | F | 4  REVISE DRAFT MEMO RE PLANS (1.2); |
| 1/15/05 Tue | Winter, R 254472-038557 | 3.90 | 0.30 | 157.50 | | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 2.60 | F | 1  DRAFT PRELIMINARY MEMO RE SUBSTANTIVE CONSOLIDATION (2.6); |
| | | | | | C | 0.30 | F  & | 2  DISCUSS PRELIMINARY MEMO WITH S. NAR (0.3); |
| | | | | | | 1.00 | F | 3  REVISE PRELIMINARY MEMO (1.0); |
| 1/16/05 Wed | Barr, M 254472-025484 | 2.80 | 0.40 | 220.00 | | | | **MATTER:PENSION ISSUES** |
| | | | | | | 0.80 | F | 1  REVIEW MEMO RE MSP/SRP TO COMMITTEE (.8); |
| | | | | | | 1.60 | F | 2  REVISE MEMO RE MSP/SRP TO COMMITTEE (1.6); |
| | | | | | C | 0.20 | F | 3  MEETING W/ IRENE BOGDASHEVSKY RE SAME (.2); |
| | | | | | C | 0.20 | F | 4  MEETING W/ROBERT WINTER RE MSP/SRP MEMO (.2); |
| 1/16/05 Wed | Barr, M 254472-038560 | 4.40 | 0.20 | 110.00 | | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 4.00 | F | 1  REVISE SUB CON PRELIMINARY MEMO (4.0); |
| | | | | | | 0.20 | F | 2  T/C WM. KOPACZ AND SAUL BURIAN RE WD SUB CON (.2); |
| | | | | | C | 0.20 | F  & | 3  MEETING W/R. WINTER RE SUB CON PRELIMINARY MEMO (.2); |
| 1/16/05 Wed | Winter, R 254472-038558 | 0.90 | 0.20 | 105.00 | | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | C | 0.20 | F  & | 1  DISCUSS PRELIMINARY MEMO WITH M. BARR (0.2); |
| | | | | | | 0.40 | F | 2  REVIEW REVISED MEMO (0.4); |
| | | | | | | 0.30 | F | 3  FINALIZE MEMO FOR COMMITTEE (0.3) |
| 1/21/05 Mon | Comerford, M 254472-007386 | 0.50 | 0.10 | 40.00 | | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.40 | F | 1  REVIEW PENDING ISSUES IN CASES RE: COMMITTEE REPRESENTATION (.4); |
| | | | | | C | 0.10 | F | 2  O/C WITH M. BARR RE: SAME (.1) |
| 1/28/05 Mon | Barr, M 254472-007390 | 0.60 | 0.20 | 110.00 | | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | C | 0.20 | F | 1  MEETING W/M. COMERFORD RE WD STATUS (.2); |
| | | | | | | 0.40 | F | 2  ATTEND TO OPEN CLAIMS/PENDING ISSUES (.4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 7 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/28/05 Mon | Barr, M 254472-038572 | 0.40 | 0.20 | 110.00 | C | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| | | | | | | 0.20 | F | 1 T/C W/S. HENRY RE WD SUB CON (2); |
| | | | | | | 0.20 | F & | 2 MEETING W/R. WINTER RE SUB CON ANALYSIS (2). |
| 11/28/05 Mon | Milton, J 254472-027526 | 0.50 | 0.10 | 47.50 | C | | | MATTER:REAL PROPERTY LEASES |
| | | | | | | 0.10 | F | 1 CONF WITH M. COMERFORD RE PENMAN PLAZA ASSUMPTION MOTION (.1); |
| | | | | | | 0.10 | F | 2 CONF WITH SOME RE SAME (.1); |
| | | | | | | 0.30 | F | 3 REVIEW RELATED PLEADINGS (.3). |
| 11/28/05 Mon | Winter, R 254472-038567 | 0.20 | 0.20 | 105.00 | C | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| | | | | | | | F & | 1 DISCUSS SUBSTANTIVE CONSOLIDATION ANALYSIS WITH M. BARR |
| 11/29/05 Tue | Barr, M 254472-008384 | 0.30 | 0.30 | 165.00 | C | | | MATTER:CLAIMS ANALYSIS AND ESTIMATION |
| | | | | | | 0.30 | F & | 1 MEETING W/M. COMERFORD RE LATE CLAIMS (.3). |
| 11/29/05 Tue | Barr, M 254472-038573 | 1.20 | 0.20 | 110.00 | D D D C | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| | | | | | | 0.20 | F | 1 T/C W/S. HENRY RE SUB CON (2); |
| | | | | | | 0.30 | F | 2 CONFERENCE CALL W/M. COMERFORD, R. WINTER AND HOULIHAN RE SUB CON (3); |
| | | | | | | 0.60 | F | 3 CONFERENCE CALL W/HOULIHAN, M. COMERFORD AND R. WINTER RE SUB CON (6); |
| | | | | | | 0.20 | F & | 4 MEETING W/R. WINTER RE SUB CON ISSUES (2) |
| 11/29/05 Tue | Bogdanovsky, I 254472-044606 | 3.90 | 0.40 | 150.00 | C | | | MATTER:EQUITY COMMITTEE ISSUES |
| | | | | | | 0.40 | F | 1 COMMUNICATIONS W/R.WINTER AND B.KINNEY RE SHAREHOLDERS MEETING (4); |
| | | | | | | 3.50 | F | 2 REVIEW RELEVANT PLEADINGS AND PROXY STATEMENT IN PREPARATION FOR ATTENDING MEETING (3.5). |
| 11/29/05 Tue | Comerford, M 254472-008383 | 0.50 | 0.30 | 120.00 | H C | | | MATTER:CLAIMS ANALYSIS AND ESTIMATION |
| | | | | | | 0.20 | F | 1 REVIEW CASES RE "EXCUSABLE NEGLECT" IN CONNECTION WITH LATE FILED PROOFS OF CLAIM (2); |
| | | | | | | 0.30 | F & | 2 MEETING W/M. BARR RE SAME (.3). |
| 11/29/05 Tue | Comerford, M 254472-038570 | 1.70 | 0.20 | 80.00 | D D C | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| | | | | | | 0.30 | F | 1 REVIEW ISSUES RE: SUBCON ANALYSIS (3); |
| | | | | | | 0.30 | F | 2 T/C WITH A. TANG, J. SCHERER, M. BARR AND R. WINTER RE: SAME (3); |
| | | | | | | 0.60 | F | 3 FURTHER T/C WITH A. RUBIN, A. TANG, J. SCHERER, M. BARR AND R. WINTER RE: SUBCON OPEN ITEMS (6); |
| | | | | | | 0.20 | F | 4 T/C W/ M. BARR RE SUBCON MATTER (2); |
| | | | | | | 0.30 | F | 5 REVIEW CORRESPONDENCE FROM R. WINTER RE: SUBCON REQUESTS (3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 8 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | & | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/29/05 Tue | Winter, R 254472-03/568 | 5.30 | 0.20 | 105.00 | C | | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | | | | | | 0.20 | F | & | 1 DISCUSS SUBSTANTIVE CONSOLIDATION ANALYSIS AND PROCESS WITH M. BARR (0.2); |
| | | | | | | 0.20 | F | | 2 DISCUSS SAME WITH R. ROSENBERG (0.2); |
| | | | | | | 0.40 | F | | 3 DISCUSS SAME AND WORK PLAN WITH M. MORRIS (0.4); |
| | | | | | D | 0.50 | F | | 4 REVIEW FILES RE ACTIONS TAKEN TO DATE AND OPEN ITEMS (0.5); |
| | | | | | | 0.30 | F | | 5 TEL CFR WITH M. BARR, M. COMERFORD AND HOULIHAN LOKEY RE SUBCON ANALYSIS (0.3); |
| | | | | | | 1.00 | F | | 6 ADDITIONAL REVIEW OF FILES RE OPEN ITEMS AND EMAIL HOULIHAN LOKEY RE SAME (1.0); |
| | | | | | | 1.60 | F | | 7 DRAFT WORK PLAN FOR ANALYSIS (1.6); |
| | | | | | D | 0.60 | F | | 8 SECOND TEL CFR WITH M. BARR, M. COMERFORD AND HOULIHAN LOKEY RE PROCESS (0.6), INFORMATION NEEDED AND NEXT STEPS; |
| | | | | | | 0.70 | F | | 9 PREPARE AND SEND INFORMATION REQUEST TO SKADDEN (0.7) |
| 11/30/05 Wed | Winter, R 254472-04/605 | 1.10 | 0.40 | 210.00 | C | | | | MATTER: EQUITY COMMITTEE ISSUES |
| | | | | | | 0.20 | F | | 1 DISCUSS EQUITY COMMITTEE ISSUES WITH D. DUNNE (0.2); |
| | | | | | | 0.30 | F | | 2 TEL CFR WITH US TRUSTEE RE SAME (0.3); |
| | | | | | C | 0.20 | F | | 3 ADVISE D. DUNNE AND L. DESPINS RE STATUS (0.2); |
| | | | | | | 0.40 | F | | 4 DISCUSS STATUS AND NEXT STEPS WITH HL#2 (0.4) |
| 12/01/05 Thu | Barr, M 254516-009/730 | 0.30 | 0.20 | 110.00 | C | | | | MATTER: COURT HEARINGS |
| | | | | | | 0.20 | F | & | 1 T/C WIN, COMERFORD AND B. WINTER RE TODAY'S HEARING (.2); |
| | | | | | | 0.10 | F | | 2 CORRESP. TO D. DUNNE RE TODAY'S HEARING (.1). |
| 12/01/05 Thu | Barr, M 254516-02/843 | 0.30 | 0.10 | 55.00 | C | | | | MATTER: RECLAMATION ISSUES |
| | | | | | | 0.20 | F | | 1 T/C W/D. CARRIGAN RE WD TRADE LIEN PROGRAM (.2); |
| | | | | | | 0.10 | F | | 2 MEETING WM. MANDEL RE WD TRADE LIEN PROGRAM (.1) |
| 12/01/05 Thu | Comerford, M 254516-009/731 | 0.60 | 0.20 | 80.00 | C J | | | | MATTER: COURT HEARINGS |
| | | | | | | 0.20 | F | & | 1 T/C WITH M. BARR AND B. WINTER RE: WD HEARING AND MATTERS SCHEDULED FOR SUCH HEARING (.2); |
| | | | | | | 0.20 | F | | 2 REVIEW FEE APPLICATION ORDER IN CONNECTION WITH HEARING (.2); |
| | | | | | | 0.20 | F | | 3 CORRESP. TO J. MACDONALD RE: HEARING AND MATTERS RESOLVED (.2). |

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/01/05 Thu | Winter, R 254516-009729 | 5.50 | 0.20 | 105.00 | | | | **MATTER: COURT HEARINGS** |
| | | | | | | 1.20 | F | 1 PREPARE FOR HEARING (1.2); |
| | | | | | | 0.20 | F & | 2 DISCUSS MULTIPLE HEARING ISSUES WITH M. BARR AND M. COMERFORD (0.2); |
| | | | | | C, F | 0.30 | F | 3 CORRESP. TO D. DUNNE RE HEARING ISSUES (0.3); |
| | | | | | | 0.50 | F | 4 DISCUSS HEARING ISSUES WITH J. MACDONALD, LOCAL COUNSEL (0.5); |
| | | | | | | 0.20 | F | 5 TEL. CFR WITH J. MACDONALD AND S. BUSEY FOR DEBTORS RE HEARING (0.2); |
| | | | | | | 0.30 | F | 6 REVIEW FORMS OF ORDER (0.3); |
| | | | | | | 2.00 | F | 7 PARTICIPATE IN HEARING (2.0); |
| | | | | | | 0.50 | F | 8 REPORT TO M. BARR, M. COMERFORD AND D. DUNNE RE OUTCOME OF HEARING (0.5); |
| | | | | | | 0.30 | F | 9 PREPARE REPORT FOR COMMITTEE (0.3). |
| 12/02/05 Fri | Comerford, M 254516-009861 | 2.50 | 0.30 | 120.00 | | | | **MATTER: SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 0.80 | F | 1 REVIEW BACKGROUND MATERIALS RE: SUBCON (.8); |
| | | | | | C | 0.30 | F | 2 T/C WITH R. WINTER RE: ISSUES FOR SUBCON REVIEW (.3); |
| | | | | | D | 0.60 | F | 3 CONF. CALL WITH S. HENRY (SKADDEN) AND R. WINTER RE: SUBCON ANALYSIS WORKPLAN (.6); |
| | | | | | | 0.30 | F | 4 T/C WITH A. TANG & P. CHYDILLO (HLHZ) RE: SUBCON ISSUES (.3); |
| | | | | | | 0.10 | F | 5 CORRESPOND TO R. WINTER RE: SAME (.1); |
| | | | | | | 0.40 | F | 6 REVIEW PUBLIC FILINGS RE: SUBCON ANALYSIS (.4). |
| 12/05/05 Mon | Barr, M 254516-007696 | 0.40 | 0.20 | 110.00 | | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | C | 0.20 | F & | 1 MEETING W/M. COMERFORD RE OPEN ISSUES (.2); |
| | | | | | D | 0.20 | F | 2 T/C W/J. BAKER AND M. COMERFORD RE OPEN ISSUES (.2) |
| 12/05/05 Mon | Comerford, M 254516-007700 | 1.20 | 0.20 | 80.00 | | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | C | 0.20 | F & | 1 O/C WITH M. BARR RE PENDING ISSUES IN M/O CASES (.2); |
| | | | | | | 0.80 | F | 2 REVIEW INTERNAL CALENDAR RE: PENDING MOTIONS TO ENSURE HANDLED BY PROPER COMMITTEE COUNSEL (.8); |
| | | | | | D | 0.20 | F | 3 T/C WITH M. BARR TO J. BAKER (SKADDEN) RE: ISSUES IN CASES (.2). |
| 12/05/05 Mon | Comerford, M 254516-009835 | 1.30 | 0.20 | 80.00 | | | | **MATTER: PREPARATION OF MILBANK FEE APPLICATIONS** |
| | | | | | J | 0.60 | F | 1 REVIEW OCTOBER FEE STATEMENT (.6); |
| | | | | | | 0.50 | F | 2 CORRESPOND TO J. BAKER RE PENDING FEE STATEMENTS (.5); |
| | | | | | J, C | 0.20 | F | 3 O/C WITH M. BARR RE: SAME (.2). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 10 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | -- | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/07/05 Wed | Barr, M. 254516-032850 | 1.40 | 0.20 | 110.00 | J / J,C / J | | | **MATTER-RETENTION OF PROFESSIONALS** |
| | | | | | | 1.10 | F | 1 REVIEW MAUE DOCUMENTS (1.1); |
| | | | | | | 0.20 | F & | 2 MEETING W/M. COMERFORD RE MAUE DOCUMENTS (.2); |
| | | | | | | 0.10 | F | 3 T/C W.S. EICHEL RE REVIEW MAUE DOCUMENTS (1). |
| 12/07/05 Wed | Comerford, M. 254516-032853 | 0.20 | 0.20 | 80.00 | J,C | | | **MATTER-RETENTION OF PROFESSIONALS** |
| | | | | | | | F & | 1 O/C W/M. COMERFORD RE MAUE RETENTION. |
| 12/08/05 Thu | Barr, M. 254516-032851 | 0.20 | 0.20 | 110.00 | J,C | | | **MATTER-RETENTION OF PROFESSIONALS** |
| | | | | | | | F & | 1 MEETING W/M. COMERFORD RE STUART MAUE |
| 12/08/05 Thu | Comerford, M. 254516-032854 | 0.60 | 0.20 | 80.00 | J / J,C | | | **MATTER-RETENTION OF PROFESSIONALS** |
| | | | | | | 0.40 | F | 1 T/C WITH S. EICHEL (SKADDEN) RE: STUART MAUE RETENTION (.4); |
| | | | | | | 0.20 | F & | 2 O/C WITH M. BARR RE: COMMENTS TO RETENTION PAPERS FOR STUART MAUE (.2). |
| 12/08/05 Thu | Naik, S. 254516-019781 | 1.90 | 0.10 | 37.50 | C | | | **MATTER-EXECUTORY CONTRACTS** |
| | | | | | | 0.20 | F | 1 REVIEW BY-PASS MOTION TO COMPEL (.2); |
| | | | | | | 0.30 | F | 2 REVIEW BY-PASS OBJ TO DEBTORS' MOTION EXTENSION MOTION (.3); |
| | | | | | | 0.20 | F | 3 REVIEW STATUS OF BY-PASS LITIGATION (.2); |
| | | | | | | 0.20 | F | 4 CORRESP. W/ J. MILTON RE SAME (.2); |
| | | | | | | 0.20 | F | 5 T/C W/ J. POST RE SAME (.2); |
| | | | | | | 0.20 | F | 6 T/C W/ A. RAVIN RE SAME (.2); |
| | | | | | | 0.20 | F | 7 T/C W/ M. GAVEJIAN (A&M) RE SAME (.2); |
| | | | | | | 0.30 | F | 8 CORRESP TO SAME RE SAME (.3); |
| | | | | | | 0.10 | F | 9 O/C W/ M. BARR RE SAME (.1). |
| 12/12/05 Mon | Barr, M. 254516-002616 | 0.40 | 0.20 | 110.00 | C | | | **MATTER-ASSET SALES** |
| | | | | | | 0.40 | F | 1 REVIEW ISSUES RE MIAMI DIARY SALE (.4); |
| | | | | | | 0.20 | F & | 2 T/C W/J. MACHININS RE MIAMI DIARY SALE (.2); |
| 12/12/05 Mon | Barr, M. 254516-007698 | 0.40 | 0.40 | 220.00 | C | | | **MATTER-COMMITTEE ADMINISTRATION** |
| | | | | | | | F & | 1 MEETING W/M. COMERFORD AND S. NAIK RE OPEN ISSUES (.4). |

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL — COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/1/05 Mon | Machmis, J 254516-002634 | 2.90 | 0.20 | 95.00 | | | | **MATTER: ASSET SALES** |
| | | | | | | 1.20 | F | 1 REVIEW PENDING ASSET SALES (1.2); |
| | | | | | | 1.50 | F | 2 REVIEW MIAMI DAIRY SALE DOCUMENTS (1.5); |
| | | | | C | 0.20 | F & | 3 O/C W/M. BARR RE SAME (2) |
| 12/1/05 Mon | Naik, S 254516-007701 | 0.80 | 0.40 | 150.00 | | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | | 0.40 | F | 1 REVIEW OPEN W/NM DIXIE MATTERS (.4); |
| | | | | | | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | C | 0.40 | F & | 1 MEETING W/ M. BARR AND M. COMERFORD RE SAME (4) |
| 12/19/05 Mon | Barr, M 254516-007707 | 0.40 | 0.40 | 220.00 | | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | C | | F & | 1 MEETING W/S. NAIK RE OPEN ISSUES (4) |
| 12/19/05 Mon | Dunne, D 254516-044890 | 0.80 | 0.20 | 158.00 | | | | **MATTER: EQUITY COMMITTEE ISSUES** |
| | | | | | | 0.40 | F | 1 REVISE LETTER TO US TRUSTEE RE RECENT MOR'S (0.4); |
| | | | | C | 0.20 | F & | 2 CONFS. WITH R. WINTER RE SAME (0.2); |
| | | | | | | 0.20 | F | 3 CONF. WITH M. DIAMENT RE SAME (0.2). |
| 12/19/05 Mon | Naik, S 254516-007711 | 0.70 | 0.40 | 150.00 | | | | **MATTER: COMMITTEE ADMINISTRATION** |
| | | | | | | 0.30 | F | 1 REVIEW OPEN ISSUES (3); |
| | | | | C | 0.40 | F & | 2 CONF W/M. BARR RE SAME (4) |
| 12/19/05 Mon | Winter, R 254516-044896 | 1.80 | 0.20 | 105.00 | | | | **MATTER: EQUITY COMMITTEE ISSUES** |
| | | | | C | 0.20 | F & | 1 DISCUSS EQUITY COMMITTEE ISSUES WITH D. DUNNE (0.2); |
| | | | | | | 0.30 | F | 2 DISCUSS FINANCIAL DEVELOPMENTS WITH H.HZ (0.3); |
| | | | | | | 0.80 | F | 3 DRAFT LETTER TO US TRUSTEE RE SAME (0.8); |
| | | | | H | | 0.50 | F | 4 RESEARCH FINANCIAL DEVELOPMENTS (0.5) |
| 12/20/05 Tue | Barr, M 254516-007621 | 1.10 | 0.20 | 110.00 | | | | **MATTER: ASSET SALES** |
| | | | | | | 0.20 | F | 1 T/C W/C. BOYLE RE W/D BAHAMAS SALE (.2); |
| | | | | | | 0.10 | F | 2 T/C W/A. KAYE RE W/D BAHAMAS SALE (.1); |
| | | | | C | 0.20 | F | 3 MEETING W/M. COMERFORD RE W/D BAHAMAS SALE (.2); |
| | | | | | | 0.60 | F | 4 REVIEW FORM BIDDING PROCEDURES (.6). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
- See the last page of exhibit for explanation

Exhibit C    Page 12 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 1/2/2005 Tue | Barr, M 254516-006675 | 0.70 | 0.10 | 55.00 | C | 0.60 / 0.10 | F / F & | MATTER: CLAIMS ANALYSIS AND ESTIMATION<br>1 REVIEW EMAIL MEMO TO COMMITTEE RE LATE FILED CLAIMS (.6);<br>2 MEETING W/M. COMERFORD RE LATE FILED CLAIMS (.1) |
| 1/2/2005 Tue | Comerford, M 254516-006687 | 0.90 | 0.10 | 40.00 | C | 0.80 / 0.10 | F / F & | MATTER: CLAIMS ANALYSIS AND ESTIMATION<br>1 REVISE E-MAIL TO COMMITTEE RE: VARIOUS MOTIONS TO ALLOW LATE FILED PROOFS OF CLAIM (.8);<br>2 O/C W/M. BARR RE SAME (.1) |
| 1/2/2005 Tue | Dunne, D 254516-044894 | 1.60 | 0.20 | 158.00 | C | 0.40 / 0.80 / 0.20 | F / F / F & | MATTER: EQUITY COMMITTEE ISSUES<br>1 CONFS W/ M. DIAMENT, S. MCCARTY, S. BURIAN, J. SCHERER & A. TANG RE ARGUMENTS TO LIST IN LIGHT OF RECENT CONTENTIONS OF EQUITY COMMITTEE (0.4);<br>2 REVISE LETTER TO LIST (0.8);<br>3 CONFS. W/ R. WINTER RE CHANGES RE SAME (0.2) |
| 1/2/2005 Tue | Winter, R 254516-044897 | 1.00 | 0.20 | 105.00 | C | 0.20 / 0.10 / 0.20 / 0.50 | F & / F / F / F | MATTER: EQUITY COMMITTEE ISSUES<br>1 DISCUSS LETTER TO US TRUSTEE W/ R.D. DUNNE (0.2);<br>2 DISCUSS ISSUES RE: SAME WITH HLZ (0.1);<br>3 REVIEW MATERIALS PROVIDED BY HLZ (0.2);<br>4 REVISE LETTER (0.5). |
| 1/21/05 Wed | Barr, M 254516-014745 | 0.30 | 0.20 | 110.00 | C | 0.20 | F / F | MATTER: EMPLOYEE ISSUES<br>1 T/C W/P. DUNNE (R2) RE MD PENSION PLAN (.2);<br>2 DRAFT CORRESPONDENCE TO P. DUNNE RE MEMO CONCERNING SAME. |
| 1/21/05 Wed | Barr, M 254516-046922 | 0.20 | 0.20 | 110.00 | C | | F | MATTER: EXAMINER<br>1 MEETING WITH R. WINTER RE EXAMINER MOTION |
| 1/21/05 Wed | Winter, R 254516-039866 | 0.70 | 0.20 | 105.00 | C | 0.20 / 0.10 / 0.40 | F / F / F | MATTER: SUBSTANTIVE CONSOLIDATION<br>1 DISCUSS FOLLOW UP RE SUBCON ANALYSIS WITH M. BARR (0.2);<br>2 CONTACT H.Z. RE SUBCON ISSUES (0.1);<br>3 DRAFT MEMO TO S. HENRY, SKADDEN, RE STATUS OF OPEN ISSUES AND DELIVERABLES ON SUBCON ANALYSIS (0.4) |
| 1/21/05 Wed | Winter, R 254516-044898 | 0.20 | 0.20 | 105.00 | C | | F | MATTER: EQUITY COMMITTEE ISSUES<br>1 DISCUSS EQUITY COMMITTEE ISSUES WITH M. BARR. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 13 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 1/27/05 Tue | Barr, M 254516-008685 | 1.50 | 0.30 | 165.00 | | | | **MATTER:CLAIMS ANALYSIS AND ESTIMATION** |
| | | | | | D | 0.30 | F | 1 MTG CALL W/SKADDEN, XROADS AND M. COMERFORD RE ADMINISTRATIVE MOTIONS (.3); |
| | | | | | C | 0.30 | F & | 2 MEETING W/M. COMERFORD RE FLORIDA TAX MOTION (.3); |
| | | | | | | 0.60 | F | 3 REVIEW COMMITTEE MEMO RE SAME (.6); |
| | | | | | | 0.30 | F | 4 REVIEW FLORIDA TAX COLLECTORS ADEQUATE PROTECTION MOTION (.3). |
| 1/27/05 Tue | Comerford, M 254516-008689 | 7.80 | 0.30 | 120.00 | | | | **MATTER:CLAIMS ANALYSIS AND ESTIMATION** |
| | | | | | | 0.30 | F | 1 REVIEW MATTERS CONCERNING FLORIDA TAX COLLECTOR'S MOTION FOR ADEQUATE PROTECTION IN CONNECTION WITH PROOF OF CLAIM (.3); |
| | | | | | | 0.10 | F | 2 TC TO J. POST RE SAME (.1); |
| | | | | | C | 0.30 | F & | 3 O/C W/M. BARR RE ISSUES PERTAINING TO MOTIONS BY FLORIDA TAX COLLECTORS (.3); |
| | | | | | | 0.90 | F | 4 OUTLINE STRATEGY RE SAME (.9); |
| | | | | | | 0.90 | F | 5 DRAFT MEMO RE: MOTIONS BY FLORIDA TAX COLLECTORS TO COMMITTEE (.9); |
| | | | | | | 2.20 | F | 6 REVISE SAME (2.2); |
| | | | | | | 1.70 | F | 7 REVISE SAME (1.7); |
| | | | | | | 0.60 | F | 8 FURTHER REVISE SAME (.6); |
| | | | | | | 0.50 | F | 9 REVIEW ADMINISTRATIVE EXPENSE MOTIONS IN PREPARATION FOR CALL RE: SAME (.5); |
| | | | | | D | 0.30 | F | 10 CONF. CALL WITH M. BARR, S. KAROL (XROADS) AND A. RAVIN (SKADDEN) RE: PENDING MOTIONS FOR ADMINISTRATIVE EXPENSE CLAIMS (.3). |
| 1/28/05 Wed | Comerford, M 254516-003641 | 0.20 | 0.20 | 80.00 | | | F & | **MATTER:AUTOMATIC STAY ENFORCEMENT & LITIGATION** |
| | | | | | C | 0.20 | | 1 O/C W/ S. NAIK RE: HEARING CONCERNING DANRON MFRS (.2). |
| 1/28/05 Wed | Naik, S 254516-003637 | 0.70 | 0.20 | 75.00 | | | | **MATTER:AUTOMATIC STAY ENFORCEMENT & LITIGATION** |
| | | | | | | 0.30 | F | 1 REVIEW WILLIE RIVERS LIFT STAY PLEADINGS (.3); |
| | | | | | | 0.20 | F | 2 REVIEW STATUS OF THRIVENT LIFT STAY (.2); |
| | | | | | C | 0.20 | F & | 3 O/C W/M. COMERFORD RE: DANRON LIFT STAY (.2) |
| 1/28/05 Wed | Winter, R 254516-038870 | 1.50 | 0.30 | 157.50 | | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | D | 0.80 | F | 1 TEL CFR WITH SKADDEN AND WINN-DIXIE REPRESENTATIVES RE SUBCON ANALYSIS, INVOICES AND NEXT STEPS (0.8); |
| | | | | | | 0.40 | F | 2 REVIEW INVOICES (0.4); |
| | | | | | C | 0.30 | F | 3 DISCUSS SUBCON ISSUES WITH M. COMERFORD (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 14 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | OTHER EXH. | | | |
| 01/04/06 Wed | Barr, M 255402-03/F1164 | 4.40 | 0.40 | 260.00 | C | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 0.40 | F & | 1 MEETING W/R. WINTER RE SUB CON ANALYSIS (.4); |
| | | | | | | 3.70 | F | 2 REVIEW SUB CON DOCUMENT DELIVERY (PRELIMINARY) (3.7); |
| | | | | | | 0.30 | F | 3 CORRESP. W/R. WINTER RE SUB CON DELIVERY (PRELIMINARY) (.3). |
| 01/04/06 Wed | Naik, S 255402-003/934 | 1.60 | 0.20 | 87.00 | C | | | MATTER:AUTOMATIC STAY ENFORCEMENT & LITIGATION |
| | | | | | | 0.20 | F | 1 REVIEW ORDER ENTERED RE CAPITAL CROSSING BANK LIFT STAY MOTION (.2); |
| | | | | | | 0.20 | F | 2 REVIEW SAME MOTION (.2); |
| | | | | | | 0.20 | F & | 3 O/C W/ J. MILTON RE SAME (.2); |
| | | | | | | 0.30 | F | 4 T/C W/ J. POST RE SAME AND OTHER PENDING LIFT STAY MOTIONS (.3); |
| | | | | | | 0.30 | F | 5 REVIEW SARRIA LIFT STAY MOTION (.3); |
| | | | | | | 0.30 | F | 6 REVIEW WILLIE RIVERS LIFT STAY (.3); |
| | | | | | | 0.10 | F | 7 CORRESP. W/ M. BARR RE LIFT STAYS (.1). |
| 01/04/06 Wed | Winter, R 255402-03/F1155 | 5.80 | 0.40 | 222.00 | C | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 0.40 | F & | 1 DISCUSS SUB CON ANALYSIS WITH M. BARR (0.4) |
| | | | | | | 2.50 | F | 2 REVIEW MATERIALS PROVIDED BY SKADDEN (2.5); |
| | | | | | | 0.60 | F | 3 DISCUSS SUB CON ANALYSIS WITH HLHZ (0.6); |
| | | | | | | 0.30 | F | 4 CORRESP. L. CRESPI RE: SAME (0.3); |
| | | | | | | 1.80 | F | 5 REVIEW INVOICES PROVIDED (1.8). |
| 01/05/06 Thu | Barr, M 255402-04/F1305 | 0.80 | 0.20 | 130.00 | D C | | | MATTER:EXAMINER |
| | | | | | | 0.20 | F | 1 T/C W/M. DIAMANT (CHAIR) RE EXAMINER MOTION STRATEGY (.2); |
| | | | | | | 0.20 | F & | 2 MEETING W/R. WINTER RE EXAMINER MOTION STRATEGY (.2) |
| | | | | | | 0.40 | F | 3 REVIEW WINN-DIXIE'S RESPONSE TO EXAMINER MOTION (.4). |
| 01/05/06 Thu | Naik, S 255402-03/F1166 | 1.40 | 0.20 | 87.00 | C H | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 0.20 | F & | 1 O/C W/R. WINTER RE SUB CON RESEARCH (.2); |
| | | | | | | 1.20 | F | 2 RESEARCH RE SUBSTANTIVE CONSOLIDATION ANALYSIS IN CONNECTION WITH WINN-DIXIE (1.2). |
| 01/05/06 Thu | Winter, R 255402-03/F1156 | 4.20 | 0.50 | 277.50 | D C C C | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| | | | | | | 3.20 | F | 1 REVIEW ADDITIONAL MATERIALS PROVIDED BY SKADDEN (3.2); |
| | | | | | | 0.50 | F | 2 TEL. CFR WITH HAZ M. BARR AND M. COMERFORD RE ANALYSIS (0.5); |
| | | | | | | 0.20 | F & | 3 DISCUSS RESEARCH NEEDED WITH S. NAIK (0.2); |
| | | | | | | 0.30 | F | 4 DISCUSS ASSISTANCE WITH L. CRESPI (0.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

Exhibit C   Page 15 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/05/06 Thu | Winter, R 255402-04/1301 | 0.70 | 0.20 | 111.00 | C | | | **MATTER:EXAMINER** |
| | | | | | | 0.20 | F | 1 DISCUSS SAME WITH M. COMERFORD (0.2); |
| | | | | | | 0.50 | F | 2 REVIEW DEBTORS OBJECTION TO EXAMINER PAPERS (0.5) |
| 01/09/06 Mon | Comerford, M 255402-04/1313 | 5.10 | 0.20 | 94.00 | C | | | **MATTER:EXAMINER** |
| | | | | | | 0.20 | F | 1 O/C WITH D. DUNNE RE: DRAFT RESPONSE TO ECS SCHEDULING CONFERENCE REQUEST (.2); |
| | | | | | | 1.90 | F | 2 REVISE RESPONSE INCORPORATING D. DUNNES COMMENTS (1.9); |
| | | | | | | 0.90 | F | 3 REVIEW SAME (.9); |
| | | | | | | 2.10 | F | 4 FURTHER REVISIONS TO RESPONSE TO SCHEDULING CONFERENCE REQUEST (2.1). |
| 01/11/06 Wed | Barr, M 255402-07/981 | 1.10 | 0.30 | 195.00 | C | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.30 | F & | 1 MEETING W/M. COMERFORD RE: PENDING MATTERS (.3); |
| | | | | | | 0.20 | F | 2 T/C W/M. FRIEDMAN RE: WINN DIXIE MATTERS (.2) |
| | | | | | | 0.40 | F | 3 REVIEW STATUS OF OPEN ISSUES (.4); |
| | | | | | | 0.20 | F | 4 REVIEW AGENDA FOR WINN DIXIE COMMITTEE MEETING (.2) |
| 01/11/06 Wed | Barr, M 255402-03/1187 | 4.10 | 0.30 | 195.00 | | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 1.30 | F | 1 REVIEW AND SUB CON PRESENTATION (1.3); |
| | | | | | C | 0.30 | F & | 2 O/C W/R. WINTER RE: SAME (.3) |
| | | | | | D | 2.50 | F | 3 MEETING W/SKADDEN, BLACKSTONE AND HOULIHAN, JAY CASTLE, MIKE BURIAN AND JASON FROM ACCOUNTING RE: SUB CON ISSUES (2.5). |
| 01/11/06 Wed | Comerford, M 255402-07/985 | 1.10 | 0.30 | 141.00 | C | | | **MATTER:COMMITTEE ADMINISTRATION** |
| | | | | | | 0.30 | F & | 1 MEETING W/M. BARR RE: OPEN ISSUES (.3) |
| | | | | | | 0.20 | F | 2 CORRESP. WITH M. BARR RE: AGENDA ITEMS FOR COMMITTEE CALL (.2); |
| | | | | | | 0.60 | F | 3 CORRESPOND TO COMMITTEE RE: SAME (.6). |
| 01/11/06 Wed | Winter, R 255402-03/1176 | 6.80 | 0.30 | 166.50 | | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 2.60 | F | 1 REVIEW ANALYSIS PROVIDED BY SKADDEN (2.6); |
| | | | | | C | 0.30 | F & | 2 DISCUSS SUB CON ANALYSIS AND ISSUES WITH M. BARR (0.3); |
| | | | | | | 0.50 | F | 3 CORRESP. TO M. COMERFORD RE: SAME (0.5); |
| | | | | | | 0.90 | F | 4 PREPARE FOR (.9) |
| | | | | | D | 2.50 | F | 5 AND MEET WITH SKADDEN, BLACKSTONE, HUHZ, M. BARR AND M. COMERFORD AT SKADDEN TO DISCUSS SUB CON ANALYSIS AND NEXT STEPS (2.5). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 16 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/18/06 Wed | Comerford, M 255402-0441274 | 1.80 | 0.20 | 94.00 | | | | MATTER: EQUITY COMMITTEE ISSUES |
| | | | | | | 1.40 | F | 1 REVIEW AD HOC EQUITY COMMITTEE'S MOTION TO REAPPOINT EQUITY COMMITTEE (1.4); |
| | | | | | C | 0.20 | F & | 2 T/C WITH R. WINTER RE: SAME (2); |
| | | | | | | 0.20 | F | 3 CORRESPOND TO S. BURIAN RE: PLAN TERMS (2); |
| 01/18/06 Wed | Kinney, B 255402-0441287 | 6.10 | 0.30 | 130.50 | | | | MATTER: EQUITY COMMITTEE ISSUES |
| | | | | | | 1.50 | F | 1 REVIEW EQUITY COMMITTEE MOTION FOR REAPPOINTMENT (1.5); |
| | | | | | C | 0.30 | F & | 2 T/C R. WINTER RE: SAME (3); |
| | | | | | H | 4.30 | F | 3 RESEARCH RE: ADMINISTRATIVE AGENCY RECONSIDERATION (4.3). |
| 01/18/06 Wed | Winter, R 255402-0441249 | 2.00 | 0.50 | 277.50 | | | | MATTER: EQUITY COMMITTEE ISSUES |
| | | | | | | 1.00 | F | 1 REVIEW MOTION BY EQUITY COMMITTEE FOR REINSTATEMENT (1.0); |
| | | | | | C | 0.20 | F & | 2 DISCUSS ISSUES PRESENTED WITH M. COMERFORD (2); |
| | | | | | | 0.50 | F | 3 ANALYZE RESEARCH NEEDED AND RESPONSE (....); |
| | | | | | C | 0.30 | F & | 4 DISCUSS NEXT STEPS WITH B. KINNEY (0.3). |
| 01/18/06 Thu | Barr, M 255402-0441255 | 0.90 | 0.20 | 130.00 | | | | MATTER: EQUITY COMMITTEE ISSUES |
| | | | | | C | 0.20 | F & | 1 MEETING W/R. WINTER RE: EC MOTION (2); |
| | | | | | | 0.10 | F | 2 T/C ................. RE: EC MOTION (1); |
| | | | | | D | 0.20 | F | 3 T/C W/J. BAKER RE EQUITY COMMITTEE MOTION (2); |
| | | | | | | 0.10 | F | 4 T/C W/J. MACDONALD RE EQUITY COMMITTEE MOTION (1); |
| | | | | | | 0.10 | F | 5 T/C W/J. MACDONALD RE EQUITY COMMITTEE MOTION (1); |
| | | | | | | 0.20 | F | 6 T/C W/E. ESCAMILLA RE EXAMINER ISSUES (2). |
| 01/19/06 Thu | Crespi, L 255402-008961 | 4.40 | 0.40 | 58.00 | | | | MATTER: CLAIMS ANALYSIS AND ESTIMATION |
| | | | | | | 1.20 | F | 1 REVIEW DEBTORS' CLAIMS CHARTS IN CONNECTION W/INACCURATE STATEMENTS (1.2); |
| | | | | | | 0.70 | F | 2 CONTINUE TO RECONCILE AGGREGATE AMOUNT OF CLAIMS IN MILBANK CHART WITH DEBTOR CHART (7). |
| | | | | | G | 2.10 | F | 3 CREATE SPREADSHEET WITH CALCULATIONS AND FINDINGS (2.1); |
| | | | | | C | 0.40 | F & | 4 DISCUSS WITH S. MAK (4). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 17 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/19/06 Thu | Milton, J  255402-0271090 | 2.10 | 0.20 | 102.00 | | | | **MATTER:REAL PROPERTY LEASES** |
| | | | | | | 1.30 | F | 1 REVIEW LEASE REJECTION MOTION CIRCULATED BY A. RAVIN (SKADDEN) (1.3); |
| | | | | | | 0.20 | F | 2 CONFERENCE WITH M. BARR RE SAME (.2); |
| | | | | | C | 0.10 | F | 3 CORRESPOND WITH W. MACGUIRE (AIM) RE SAME (.1); |
| | | | | | | 0.30 | F | 4 TELEPHONE CONFERENCE WITH D. AULABAUGH RE SAME (.3); |
| | | | | | | 0.20 | F | 5 REVIEW CORRESPONDENCE FROM XROADS RE SAME (.2). |
| 01/19/06 Thu | Naik, S  255402-0061960 | 1.10 | 0.40 | 174.00 | | | | **MATTER:CLAIMS ANALYSIS AND ESTIMATION** |
| | | | | | | 0.30 | F | 1 REVIEW DEBTORS' CHART OF LITIGATION CLAIMS SETTLEMENTS (.3); |
| | | | | | | 0.40 | F | 2 COMPARE SAME WITH WHAT HAS BEEN FILED ON THE DOCKET (.4); |
| | | | | | C | 0.40 | F & | 3 DISCUSS CHART W/L. CRESPI (.4). |
| 01/19/06 Thu | Winter, R  255402-0441250 | 0.30 | 0.20 | 111.00 | | | | **MATTER:EQUITY COMMITTEE ISSUES** |
| | | | | | C | 0.20 | F & | 1 DISCUSS EQUITY COMMITTEE MOTION WITH M. BARR (.2); |
| | | | | | D | 0.10 | F | 2 T/C W/M. BARR AND J. BAKER, SKADDEN RE SAME (.1) |
| 01/20/06 Fri | Barr, M  255402-0271089 | 0.30 | 0.20 | 130.00 | | | | **MATTER:REAL PROPERTY LEASES** |
| | | | | | C | 0.20 | F | 1 MEETING W/J. MILTON RE W/D LEASE REJECTION MOTION (.2); |
| | | | | | | 0.30 | F | 2 REVIEW/COM EMAIL RE STORE LEASE REJECTION ISSUES (.3) |
| 01/20/06 Fri | Barr, M  255402-0381188 | 4.40 | 0.70 | 455.00 | | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | C | 0.70 | F & | 1 MEETING W/R. WINTER RE SUB CON (.7); |
| | | | | | | 2.70 | F | 2 REVIEW SUB CON ISSUES (2.7); |
| | | | | | D | 1.00 | F | 3 CONF CALL W/SKADDEN RE SUB CON (PARTIAL) (1.0). |
| 01/20/06 Fri | Naik, S  255402-0441230 | 0.70 | 0.30 | 130.50 | | | | **MATTER:UTILITIES INVOICE** |
| | | | | | C | 0.30 | F | 1 T/C W/J. MILTON RE ..EA MOTION (.3); |
| | | | | | | 0.20 | F | 2 T/C W/DEFENDANT'S COUNSEL RE SAME (.2); |
| | | | | | | 0.20 | F | 3 REVIEW MOTION RE SAME (.2). |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~  See the last page of exhibit for explanation

Exhibit C   Page 18 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/2006 Fri | Winter, R 255402-03/61186 | 8.10 | 0.70 | 388.50 | | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| | | | | | | 3.80 | F | 1 CONTINUE PRELIMINARY ANALYSIS OF SUB CON FACTORS BASED ON FACTS REVEALED BY SKADDEN (3.8); |
| | | | | | | 0.70 | F & | 2 O/C WM. BARR ON PRELIMINARY RESULTS (0.7); |
| | | | | | C | 1.50 | F | 3 TEL CFR WITH SKADDEN, M. COMERFORD AND M. BARR RE PRELIMINARY RESULTS OF ANALYSIS, METHODOLOGY, OPEN REQUESTS AND NEXT STEPS (1.5); |
| | | | | | D | 0.60 | F | 4 REVIEW DRAFT FINANCIAL ANALYSIS FROM HJHZ (0.6); |
| | | | | | D | 1.50 | F | 5 TEL CFR WITH HJHZ RE PRELIMINARY FINANCIAL ANALYSIS AND REVISIONS (1.5). |
| 01/23/06 Mon | Barr, M 255402-03/61138 | 0.70 | 0.30 | 195.00 | | | | MATTER:REORGANIZATION PLAN |
| | | | | | C | 0.30 | F | 1 MEETING W/D. DUNNE RE PLAN INVESTIGATION (.3); |
| | | | | | | 0.40 | F | 2 REVIEW ISSUES RE SAME (.4) |
| 01/24/06 Tue | Barr, M 255402-03/61210 | 0.90 | 0.20 | 130.00 | | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| | | | | | D | 0.70 | F | 1 CONFERENCE CALL WITH HOULIHAN R. WINTER AND M. COMERFORD RE SUB CON ISSUES (.7); |
| | | | | | C | 0.20 | F & | 2 MEETING WR. WINTER RE SUB CON (.2) |
| 01/24/06 Tue | Dunne, D 255402-03/61128 | 0.60 | 0.20 | 170.00 | | | | MATTER:REORGANIZATION PLAN |
| | | | | | C | 0.20 | F | 1 CONFS. W/J. BAKER RE PLAN TERM SHEET ISSUES (0.2); |
| | | | | | | 0.40 | F | 2 REVIEW VARIOUS ISSUES RE SAME (0.4). |
| 01/24/06 Tue | Dunne, D 255402-03/61129 | 0.90 | 0.30 | 255.00 | | | | MATTER:REORGANIZATION PLAN |
| | | | | | C | 0.30 | F | 1 CONF W/J BAKER RE PLAN INVESTIGATION ISSUES (0.3); |
| | | | | | | 0.60 | F | 2 REVIEW ISSUES RE SAME (0.6) |
| 01/24/06 Tue | Dunne, D 255402-04/41258 | 1.90 | 0.20 | 170.00 | | | | MATTER:EQUITY COMMITTEE ISSUES |
| | | | | | C | 0.20 | F & | 1 O/C WR. WINTER RE EQUITY COMMITTEE ISSUES (.2); |
| | | | | | | 1.70 | F | 2 REVIEW PLEADINGS AND LEGAL ARGUMENTS RE: EQUITY COMMITTEE MOTION (1.7). |
| 01/24/06 Tue | Kinney, B 255402-04/41289 | 12.40 | 0.40 | 174.00 | | | | MATTER:EQUITY COMMITTEE ISSUES |
| | | | | | F | 4.30 | F | 1 CONTINUE DRAFTING OBJECTION TO EQUITY COMMITTEE MOTION FOR REAPPOINTMENT (4.3); |
| | | | | | C,F | 0.40 | F & | 2 O/C WR. WINTER RE: SAME (.4); |
| | | | | | F | 5.40 | F | 3 REVISE SAME (5.4); |
| | | | | | F,H | 2.30 | F | 4 RESEARCH RE: SAME (2.3). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 19 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/24/06 Tue | Winter, R 25402-03#1197 | 3.50 | 0.20 | 111.00 | | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | | | | | | 0.40 | F | 1 TEL CFR WITH S. HENRY RE SUB CON ISSUES (0.4); |
| | | | | | | 1.00 | F | 2 REVIEW RESULTS OF ADDITIONAL RESEARCH RE SELECT ISSUES (1.0); |
| | | | | | D | 0.70 | F | 3 PARTICIPATE ON CALL WITH M. BARR, M. COMERFORD AND H/HZ RE NEXT STEPS (0.7); |
| | | | | | C | 0.20 | F & | 4 O/C W/M. BARR RE: SAME (0.2); |
| | | | | | | 1.40 | F | 5 CONTINUE ANALYSIS OF MATERIALS PROVIDED FROM SKADDEN RE SUB CON (1.4) |
| 01/24/06 Tue | Winter, R 25402-04#1262 | 6.90 | 0.60 | 333.00 | | | | MATTER: EQUITY COMMITTEE ISSUES |
| | | | | | C | 0.20 | F & | 1 DISCUSS RESPONSE TO EQUITY COMMITTEE MOTION WITH D. DUNNE (0.2); |
| | | | | | | 5.80 | F | 2 EXTENSIVE REVISIONS TO DRAFT OBJECTION (5.8); |
| | | | | | H | 0.50 | F | 3 RESEARCH RE ISSUES RE EQUITY COMMITTEE MOTION (0.5); |
| | | | | | C | 0.40 | F & | 4 DISCUSS REMAINING ISSUES WITH B. KINNEY (0.4) |
| 01/25/06 Wed | Barr, M 25402-03#1211 | 0.20 | 0.20 | 130.00 | | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | | | | | C | 0.20 | F & | 1 MEETING W/R. WINTER RE SUB CON ANALYSIS (.2) |
| 01/25/06 Wed | Comerford, M 25402-03#1218 | 1.60 | 0.60 | 282.00 | | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | | | | | C | 0.60 | F & | 1 O/C WITH R. WINTER RE: SUB CON ANALYSIS (.6); |
| | | | | | | 1.00 | F | 2 REVIEWING MATTERS RE: SAME (1.0). |
| 01/25/06 Wed | Kinney, B 25402-04#1290 | 4.10 | 0.30 | 130.50 | | | | MATTER: EQUITY COMMITTEE ISSUES |
| | | | | | | 3.80 | F | 1 REVISE OBJECTION TO EQUITY COMMITTEE MOTION (3.8); |
| | | | | | C | 0.30 | F & | 2 O/C W/R. WINTER RE: SAME (.3) |
| 01/25/06 Wed | Winter, R 25402-03#1198 | 2.80 | 0.80 | 444.00 | | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | | | | | | 0.30 | F | 1 DISCUSS SUB CON DILIGENCE ISSUES WITH S. HENRY (0.3); |
| | | | | | C | 0.20 | F & | 2 DISCUSS SUB CON REPORT ISSUES WITH M. BARR (0.2); |
| | | | | | | 0.40 | F | 3 DISCUSS INTERVIEWS WITH M. DUSSINGER (0.4); |
| | | | | | C | 0.60 | F & | 4 DISCUSS NEXT STEPS WITH M. COMERFORD (0.6); |
| | | | | | | 0.40 | F | 5 CORRESP. TO C. DRESP RE ORGANIZING DILIGENCE MATERIALS (0.4); |
| | | | | | H | 0.90 | F | 6 REVIEW ADDITIONAL CASES RE SUB CON ISSUES (0.9). |

The table columns COMBINED HOURS and COMBINED FEES fall under the bracket heading "INFORMATIONAL".

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 20 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/25/06 Wed | Winter, R 255402-0441263 | 5.30 | 0.30 | 166.50 | | | | MATTER: EQUITY COMMITTEE ISSUES |
| | | | | | | 0.40 | F | 1 DISCUSS EQUITY COMMITTEE OBJECTION WITH D. TURETSKY, SKADDEN (0.4); |
| | | | | | | 0.40 | F | 2 CORRESP. TO D. DUNNE RE: SAME (0.4); |
| | | | | C | | 0.30 | F, & | 3 DISCUSS ADDITIONAL MATERIALS NEEDED WITH B. KINNEY (0.3); |
| | | | | | | 4.20 | F | 4 REVISE BRIEF FURTHER AND RECIRCULATE FOR COMMENTS (4.2) |
| 01/26/06 Thu | Milton, J 255402-0271092 | 1.00 | 0.30 | 153.00 | | | | MATTER: REAL PROPERTY LEASES |
| | | | | | | 0.30 | F | 1 REVIEW REAL PROPERTY LEASE REJECTION MOTION (.3); |
| | | | | | | 0.10 | F | 2 REVIEW PROPOSED ORDER (.1); |
| | | | | | | 0.10 | F | 3 TELEPHONE CONFERENCE WITH D. AULABAUGH (.1) |
| | | | | | | 0.20 | F | 4 (AND) RE SAME (.2); |
| | | | | C | | 0.30 | F | 5 CONFERENCE WITH S. NAK RE SAME (.3) |
| 01/26/06 Thu | Winter, R 255402-0441264 | 2.20 | 0.30 | 166.50 | C | | | MATTER: EQUITY COMMITTEE ISSUES |
| | | | | | | 0.30 | F | 1 PREPARE MATERIALS FOR HEARING ON REINSTATEMENT MOTION WITH B. KINNEY (0.3); |
| | | | | | | 1.00 | F | 2 REVIEW PLEADINGS FILED BY OTHER PARTIES IN INTEREST (1.0); |
| | | | | | | 0.30 | F | 3 REVIEW D. DUNNE COMMENTS (0.3); |
| | | | | | | 0.60 | F | 4 REVISE PLEADING FURTHER AND CIRCULATE (0.6) |
| 01/27/06 Fri | Barr, M 255402-0271093 | 0.20 | 0.20 | 130.00 | C | | | MATTER: REAL PROPERTY LEASES |
| | | | | | | | F | 1 MEETING W/L. MANDEL RE: LEASE ISSUES (.2) |
| 01/27/06 Fri | Barr, M 255402-0371154 | 0.70 | 0.20 | 130.00 | J, C | | | MATTER: RETENTION OF PROFESSIONALS |
| | | | | | | 0.20 | F | 1 MEETING W/L. MANDEL RE: BLACKSTONE RETENTION (.2); |
| | | | | J | | 0.30 | F | 2 REVIEW TERMS RE: SAME (.3); |
| | | | | J | | 0.20 | F | 3 DRAFT CORRESPONDENCE TO HOULIHAN RE SAME (.2) |
| 01/31/06 Tue | Barr, M 255402-0141038 | 0.40 | 0.20 | 130.00 | | | | MATTER: EMPLOYEE ISSUES |
| | | | | | | 0.20 | F | 1 REVIEW P. LYNCH KERP DOCUMENTS (.2); |
| | | | | C | | 0.20 | F, & | 2 MEETING W/M. COMERFORD RE: SAME (.2) |
| 01/31/06 Tue | Barr, M 255402-0081212 | 1.00 | 0.30 | 195.00 | | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | | | | D | | 0.70 | F | 1 HOULIHAN CALL WITH R. WINTER AND M. COMERFORD RE SUB CON (.7); |
| | | | | C | | 0.30 | F, & | 2 MEETING W/D. DUNNE AND M. COMERFORD RE SUB CON (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 21 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | ——— INFORMATIONAL ——— | | | | | |
| 01/31/06 Tue | Comerford, M 255402-01/1039 | 0.80 | 0.20 | 94.00 | C | 0.40 0.20 0.20 | F F & F | MATTER: EMPLOYEE ISSUES 1 REVIEW DRAFT MOTION RE: LYNCH RETENTION INCENTIVE (.4); 2 O/C WITH M. BARR RE: SAME (.2); 3 PROVIDE COMMENTS ON MOTION TO DEBTORS (.2). |
| 01/31/06 Tue | Comerford, M 255402-03/1220 | 1.30 | 0.30 | 141.00 | D C | 0.70 0.30 0.30 | F F & F | MATTER: SUBSTANTIVE CONSOLIDATION 1 CONF. CALL WITH R. WINTER, M. BARR AND H/L/2 RE: INTERCOMPANY CLAIMS METHODOLOGIES (.7); 2 O/C WITH D. DUNNE AND M. BARR RE: SAME (.3); 3 REVISING MEMO RE: SUB CON ANALYSIS (.3). |
| 01/31/06 Tue | Dunne, D 255402-03/1209 | 0.90 | 0.30 | 255.00 | H C | 0.60 0.30 | F F & | MATTER: SUBSTANTIVE CONSOLIDATION 1 REVIEW DEEMED CONSOLIDATION CASE LAW (.6); 2 O/C WM. BARR AND M. COMERFORD RE: SUB CON ISSUES (.3). |
| | TOTAL OF ALL ENTRIES | | 37.10 | $19,125.00 | | | | |
| | TOTAL ENTRY COUNT: | 132 | | | | | | |
| | TOTAL TASK COUNT: | 138 | | | | | | |
| | TOTAL OF & ENTRIES | | 23.90 | $12,308.00 | | | | |
| | TOTAL ENTRY COUNT: | 83 | | | | | | |
| | TOTAL TASK COUNT: | 86 | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

Exhibit C   Page 22 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Barr, M | 10.60 | 6,220.00 | 0.00 | 0.00 | 10.60 | 6,220.00 | 0.00 | 0.00 | 10.60 | 6,220.00 |
| Bogdashevsky, I | 1.10 | 412.50 | 0.00 | 0.00 | 1.10 | 412.50 | 0.00 | 0.00 | 1.10 | 412.50 |
| Comerford, M | 5.70 | 2,406.00 | 0.00 | 0.00 | 5.70 | 2,406.00 | 0.00 | 0.00 | 5.70 | 2,406.00 |
| Creapl, L | 0.40 | 58.00 | 0.00 | 0.00 | 0.40 | 58.00 | 0.00 | 0.00 | 0.40 | 58.00 |
| Dunne, D | 1.50 | 1,245.00 | 0.00 | 0.00 | 1.50 | 1,245.00 | 0.00 | 0.00 | 1.50 | 1,245.00 |
| Kinney, B | 1.00 | 435.00 | 0.00 | 0.00 | 1.00 | 435.00 | 0.00 | 0.00 | 1.00 | 435.00 |
| MacInnis, J | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 |
| Milton, J | 1.00 | 492.50 | 0.00 | 0.00 | 1.00 | 492.50 | 0.00 | 0.00 | 1.00 | 492.50 |
| Naik, S | 3.80 | 1,491.00 | 0.00 | 0.00 | 3.80 | 1,491.00 | 0.00 | 0.00 | 3.80 | 1,491.00 |
| Uddin, S | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| Winter, R | 11.20 | 6,030.00 | 0.00 | 0.00 | 11.20 | 6,030.00 | 0.00 | 0.00 | 11.20 | 6,030.00 |
| | 37.10 | $19,125.00 | 0.00 | $0.00 | 37.10 | $19,125.00 | 0.00 | $0.00 | 37.10 | $19,125.00 |

RANGE OF HOURS

RANGE OF FEES

Exhibit C  Page 23 of 28

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 6.70 | 3,985.00 | 0.00 | 0.00 | 6.70 | 3,985.00 | 0.00 | 0.00 | 6.70 | 3,985.00 |
| Bogdashevsky, I | 0.70 | 282.50 | 0.00 | 0.00 | 0.70 | 282.50 | 0.00 | 0.00 | 0.70 | 282.50 |
| Comerford, M | 3.90 | 1,672.00 | 0.00 | 0.00 | 3.90 | 1,672.00 | 0.00 | 0.00 | 3.90 | 1,672.00 |
| Crespi, L | 0.40 | 58.00 | 0.00 | 0.00 | 0.40 | 58.00 | 0.00 | 0.00 | 0.40 | 58.00 |
| Dunne, D | 0.90 | 741.00 | 0.00 | 0.00 | 0.90 | 741.00 | 0.00 | 0.00 | 0.90 | 741.00 |
| Kinney, B | 1.00 | 435.00 | 0.00 | 0.00 | 1.00 | 435.00 | 0.00 | 0.00 | 1.00 | 435.00 |
| Macinnis, J | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 | 0.00 | 0.00 | 0.20 | 95.00 |
| Milton, J | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 | 0.00 | 0.00 | 0.40 | 190.00 |
| Naik, S | 2.10 | 823.50 | 0.00 | 0.00 | 2.10 | 823.50 | 0.00 | 0.00 | 2.10 | 823.50 |
| Uddin, S | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| Winter, R | 7.20 | 3,906.00 | 0.00 | 0.00 | 7.20 | 3,906.00 | 0.00 | 0.00 | 7.20 | 3,906.00 |
| | 23.90 | $12,308.00 | 0.00 | $0.00 | 23.90 | $12,308.00 | 0.00 | $0.00 | 23.90 | $12,308.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

Exhibit C   Page 24 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 0.90 | 480.00 | 0.00 | 0.00 | 0.90 | 480.00 | 0.00 | 0.00 | 0.90 | 480.00 |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 0.60 | 242.00 | 0.00 | 0.00 | 0.60 | 242.00 | 0.00 | 0.00 | 0.60 | 242.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 3.00 | 1,316.00 | 0.00 | 0.00 | 3.00 | 1,316.00 | 0.00 | 0.00 | 3.00 | 1,316.00 |
| COMMITTEE ADMINISTRATION | 4.30 | 2,021.00 | 0.00 | 0.00 | 4.30 | 2,021.00 | 0.00 | 0.00 | 4.30 | 2,021.00 |
| COMMITTEE MEETINGS | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 |
| COURT HEARINGS | 0.60 | 295.00 | 0.00 | 0.00 | 0.60 | 295.00 | 0.00 | 0.00 | 0.60 | 295.00 |
| EMPLOYEE ISSUES | 0.60 | 334.00 | 0.00 | 0.00 | 0.60 | 334.00 | 0.00 | 0.00 | 0.60 | 334.00 |
| EQUITY COMMITTEE ISSUES | 8.00 | 4,217.00 | 0.00 | 0.00 | 8.00 | 4,217.00 | 0.00 | 0.00 | 8.00 | 4,217.00 |
| EXAMINER | 0.80 | 445.00 | 0.00 | 0.00 | 0.80 | 445.00 | 0.00 | 0.00 | 0.80 | 445.00 |
| EXECUTORY CONTRACTS | 1.80 | 762.50 | 0.00 | 0.00 | 1.80 | 762.50 | 0.00 | 0.00 | 1.80 | 762.50 |
| INSURANCE MATTERS | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 | 0.00 | 0.00 | 0.30 | 165.00 |
| PENSION ISSUES | 1.80 | 850.00 | 0.00 | 0.00 | 1.80 | 850.00 | 0.00 | 0.00 | 1.80 | 850.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 | 0.00 | 0.00 | 0.20 | 80.00 |
| REAL PROPERTY LEASES | 1.00 | 562.50 | 0.00 | 0.00 | 1.00 | 562.50 | 0.00 | 0.00 | 1.00 | 562.50 |
| RECLAMATION ISSUES | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 |
| REORGANIZATION PLAN | 0.80 | 620.00 | 0.00 | 0.00 | 0.80 | 620.00 | 0.00 | 0.00 | 0.80 | 620.00 |
| RETENTION OF PROFESSIONALS | 1.20 | 602.50 | 0.00 | 0.00 | 1.20 | 602.50 | 0.00 | 0.00 | 1.20 | 602.50 |
| SUBSTANTIVE CONSOLIDATION | 10.10 | 5,572.00 | 0.00 | 0.00 | 10.10 | 5,572.00 | 0.00 | 0.00 | 10.10 | 5,572.00 |
| UTILITIES ADVICE | 0.30 | 130.50 | 0.00 | 0.00 | 0.30 | 130.50 | 0.00 | 0.00 | 0.30 | 130.50 |
| | 37.10 | $19,125.00 | 0.00 | $0.00 | 37.10 | $19,125.00 | 0.00 | $0.00 | 37.10 | $19,125.00 |

RANGE OF HOURS
RANGE OF FEES

Exhibit C   Page 25 of 26

STUART MAUE

EXHIBIT C
INTRAOFFICE CONFERENCES
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 0.40 | 205.00 | 0.00 | 0.00 | 0.40 | 205.00 | 0.00 | 0.00 | 0.40 | 205.00 |
| AUTOMATIC STAY ENFORCEMENT & LITIGATION | 0.40 | 155.00 | 0.00 | 0.00 | 0.40 | 155.00 | 0.00 | 0.00 | 0.40 | 155.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 2.80 | 1,182.00 | 0.00 | 0.00 | 2.80 | 1,182.00 | 0.00 | 0.00 | 2.80 | 1,182.00 |
| COMMITTEE ADMINISTRATION | 3.20 | 1,551.00 | 0.00 | 0.00 | 3.20 | 1,551.00 | 0.00 | 0.00 | 3.20 | 1,551.00 |
| COMMITTEE MEETINGS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COURT HEARINGS | 0.60 | 295.00 | 0.00 | 0.00 | 0.60 | 295.00 | 0.00 | 0.00 | 0.60 | 295.00 |
| EMPLOYEE ISSUES | 0.40 | 224.00 | 0.00 | 0.00 | 0.40 | 224.00 | 0.00 | 0.00 | 0.40 | 224.00 |
| EQUITY COMMITTEE ISSUES | 4.80 | 2,613.00 | 0.00 | 0.00 | 4.80 | 2,613.00 | 0.00 | 0.00 | 4.80 | 2,613.00 |
| EXAMINER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EXECUTORY CONTRACTS | 0.40 | 185.00 | 0.00 | 0.00 | 0.40 | 185.00 | 0.00 | 0.00 | 0.40 | 185.00 |
| INSURANCE MATTERS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PENSION ISSUES | 1.40 | 630.00 | 0.00 | 0.00 | 1.40 | 630.00 | 0.00 | 0.00 | 1.40 | 630.00 |
| PREPARATION OF MILBANK FEE APPLICATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REAL PROPERTY LEASES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| RECLAMATION ISSUES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| REORGANIZATION PLAN | 0.80 | 380.00 | 0.00 | 0.00 | 0.80 | 380.00 | 0.00 | 0.00 | 0.80 | 380.00 |
| RETENTION OF PROFESSIONALS | 8.70 | 4,888.00 | 0.00 | 0.00 | 8.70 | 4,888.00 | 0.00 | 0.00 | 8.70 | 4,888.00 |
| SUBSTANTIVE CONSOLIDATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UTILITIES ADVICE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 23.90 | $12,308.00 | 0.00 | $0.00 | 23.90 | $12,308.00 | 0.00 | $0.00 | 23.90 | $12,308.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

Exhibit C    Page 26 of 26

EXHIBIT B

## EXHIBIT B

## [Report Exhibit D – Nonfirm Conferences, Hearings and Other Events]

1.   Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone call with S. McCarty (R2 Investments) regarding reclamation issues.

2.   Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone call with S. Henry (Skadden) regarding Debtors' reclamation motion.

3.   Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone call with M. Friedman (Piper Rudnick) regarding Ad Hoc Committee's issues with Debtors' reclamation motion.

4.   Ms. Mandel, senior attorney, assisted Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, in a telephonic Winn-Dixie committee call regarding pending matters in cases.

5.   Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone call with R. Gray and J. Leamy (Skadden) regarding extending the bar date.

6.   Mr. Naik, an associate, and Ms. Mandel a senior attorney, assisted Mr. Barr, a junior partner, in a telephonic Winn-Dixie committee call regarding pending matters in cases.

7.   Mr. Winter, an associate, assisted Mr. Despins, a senior partner, in a telephonic conference call with the United States Trustee regarding United State Trustee's proposal.

8.   Mr. Comerford, an associate, assisted Mr. Dunne, a senior partner, in a  creditors' committee meeting prior to meeting with the Debtors regarding the business plan.

9.   Mr. Comerford, an associate, assisted Mr. Dunne, a senior partner, in a committee meeting with the Debtors regarding the business plan.

10.  Mr. Comerford and Mr. Winter, associates, Ms. Mandel a senior attorney, Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, participated in a telephonic conference call with Houihan, A&M, and committee members regarding pending matters in cases.

11.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone call with J. Baker (Skadden) regarding exclusivity issues.

12.  Mr. Comerford and Mr. Winter, associates, assisted Mr. Barr, a junior partner, in a telephonic conference call with A. Tang and J. Scherer (Houlihan) regarding substantive consolidation analysis.

13.  Mr. Comerford and Mr. Winter, associates, assisted Mr. Barr, a junior partner, in a telephonic conference with S. Burian, A. Tang and J. Scherer (Houlihan) regarding substantive consolidation information needed and resolving remaining issues for analysis.

14.  Mr. Comerford and Mr. Winter, associates, assisted Mr. Barr, a junior partner, in a meeting with S. Henry and S. Feld (Skadden) regarding substantive consolidation analysis and additional diligence materials needed.

15.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, in a telephonic Winn-Dixie committee call regarding pending matters in cases.

16.  Mr. Comerford and Mr. Winter, associates, assisted Mr. Barr, a junior partner, in a telephonic conference call with S. Henry (Skadden) regarding substantive consolidation analysis work plan.

17.  Mr. Naik and Mr. Comerford participated in a telephonic conference with Skadden, Stuart Maue and all professionals regarding procedures concerning fee examiner.

18.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone call with J. Baker (Skadden) regarding open issues in cases.

19.  Mr. Winter, an associate, assisted Mr. Dunne, a senior partner, in a telephonic conference with E. Escamilla (UST), L. Logan, S. Burian (Holihan) and D. Hilty regarding Equity Committee disbandment issues.

20.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone call with S. McCarty (R2 Investments) regarding objection to Debtors' exclusivity motion.

21.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner at preliminary plan of reorganization discussions meeting with Houlihan, XRoads, Skadden and Blackstone.

22.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, in a telephonic Winn-Dixie committee call regarding pending matters in cases.

23.  Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone call with J. Baker (Skadden) regarding limited objection to 1121 motion.

24.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, in attendance of a committee meeting with Houlihan and A&M to review the Company's business plan.

25.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in telephone call with R. Gray (Skadden) regarding asset sale process for Bahamas.

26.    Mr. Comerford and Mr. Katz, associates, assisted Mr. Barr, a junior partner in telephonic conference with C. Boyle (Blackstone), A. Ravin (Skadden), and T. Saldano (Skadden) regarding proposed purchase agreement and bidding procedures.

27.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in telephonic conference with A. Ravin (Skadden) and S. Karol (XRoads) regarding pending administrative expense claims motions.

28.    Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, participated in a telephone call with J. Baker (Skadden), S. Busey (Smith Hulsey), and J. Macdonald (Akerman) regarding examiner motion resolution.

29.    Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephonic conference with S. Henry (Skadden) and Winn-Dixie Representative regarding substantive consolidation analysis, invoices and next steps.

30.    Mr. Comerford and Mr. Winter, associates, assisted Mr. Barr, a junior partner in telephonic conference with Houlihan regarding substantive consolidation analysis.

31.    Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, participated in telephone call with M. Diament (R2 Investments) and W. Holloway (R2 Inv.) regarding examiner request by Equity Committee.

32.    Mr. Winter, associate, and Ms. Mandel, a senior attorney, Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, participated in a telephonic Winn-Dixie committee call regarding pending matters in cases.

33.    Mr. Comerford and Mr. Winter, associates, assisted Mr. Barr, a junior partner, at a meeting with Skadden, Blackstone, and Houlihan regarding substantive consolidation issues and continuing diligence requests.

34.    Mr. Comerford, an associate, assisted Mr. Dunne, a senior partner, in a telephonic conference call with S. Burian (Houlihan) and D. Hilty regarding plan term sheet and response to the plan term sheet.

35.   Mr. Comerford, associate, and Ms. Mandel, a senior attorney, assisted Mr. Dunne, a senior partner, in a telephonic Winn-Dixie committee call regarding pending matters in cases.

36.   Mr. Comerford, an associate, assisted Mr. Barr, a junior partner, in a telephone call with S. Burian (Houlihan) regarding draft plan term sheet.

37.   Mr. Comerford and Ms. Mandel, associates, assisted Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, in a telephonic Winn-Dixie committee call regarding pending matters in cases.

38.   Mr. Winter, an associate, assisted Mr. Barr, a junior partner, in a telephone call with J. Baker (Skadden) regarding equity committee motion.

39.   Mr. Comerford and Mr. Winter, associates, assisted Mr. Barr, a junior associate, in telephonic conference call with S. Henry (Skadden) and Winn-Dixie personnel regarding substantive consolidation preliminary results of analysis.

40.   Mr. Comerford and Mr. Winter participated in telephonic conference call with A. Tang, E. Coimbra and P. Chydillo (each w/ Houlihan) regarding Houlihan's chart concerning substantive consolidation.

41.   Mr. Comerford and Mr. Winter, associates, assisted Mr. Barr, a junior partner, in a telephonic conference with the Honorable J. Funk, Skadden, UST, Paul Hastings, DIP Counsel and J. MacDonald (Akerman) regarding equity committee dispute.

42.   Mr. Comerford and Mr. Winter, associates, assisted Mr. Barr, a junior partner, in a telephonic conference call with Houlihan regarding intercompany claims' analysis.

43.   Mr. Comerford, associate, and Ms. Mandel, a senior attorney, assisted Mr. Barr, a junior partner, and Mr. Dunne, a senior partner, in a telephonic Winn-Dixie committee call regarding pending matters in cases.

44.   Mr. Comerford and Mr. Winter, associates, participated in a telephonic conference call with Houlihan, Blackstone, XRoads, Skadden, and company representative regarding intercompany claims issues.

45.   Mr. Comerford and Mr. Winter, associates, conducted interviews of multiple committee personnel regarding substantive consolidations issues.

46.   Mr. Comerford and Mr. Winter, associates, assisted Mr. Barr, a junior partner in discussions with M. Dussinger (XRoads), J. Castle (Winn-Dixie), and S. Henry (Skadden) regarding substantive consolidation legal and financial analysis.

47.     Mr. Comerford and Mr. Winter, associates, assisted Mr. Barr, a junior partner in telephone call with Houlihan regarding intercompany claims methodologies.

48.     Ms. Clorfeine, associate and Ms. Mandel, a senior attorney, participated in a telephonic conference regarding scope of Committee investigation of prepetition D&O matters.

49.     Mr. Comerford, an associate and Ms. Mandel, a senior attorney, participated in telephonic conference call with Plan Sub-Committee regarding plan terms.

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 28.50 | 15,615.00 |
| Clorfene, S | 0.40 | 210.00 |
| Comerford, M | 42.60 | 18,594.00 |
| Despins, L | 0.70 | 563.50 |
| Dunne, D | 14.50 | 11,743.00 |
| Katz, R | 1.10 | 484.00 |
| Mandel, L | 7.90 | 4,142.50 |
| Naik, S | 0.90 | 337.50 |
| Winter, R | 23.80 | 12,980.00 |
| | 118.40 | $64,649.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Barr, M | 12.40 | 7,130.00 |
| Clorfene, S | 0.40 | 210.00 |
| Comerford, M | 28.10 | 12,066.00 |
| Despins, L | 0.00 | 0.00 |
| Dunne, D | 1.30 | 1,075.00 |
| Katz, R | 1.10 | 484.00 |
| Mandel, L | 7.10 | 3,714.50 |
| Naik, S | 0.90 | 337.50 |
| Winter, R | 20.80 | 11,385.00 |
| | 72.10 | $36,402.00 |

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/10/05 Mon | Barr, M 253767-002#206 | 1.00 | 0.50 | 275.00 | | | | MATTER:RECLAMATION ISSUES |
| | | | | | | 0.50 | F | 1 CORRESP. W/ M. COMERFORD RE RECLAMATION ISSUES (.5); |
| | | | | | D | 0.50 | F | 2 T/C S. MCCARTY RE RECLAMATION (.5) — 1 |
| 10/10/05 Mon | Comerford, M 253767-002757 | 1.50 | 0.40 | 160.00 | | | | MATTER:COMMITTEE ADMINISTRATION |
| | | | | | | 0.70 | F | 1 REVIEW PENDING ISSUES IN CASES IN CONNECTION WITH COMMITTEE MATTERS (.7); |
| | | | | | | 0.20 | F | 2 CORRESP. WITH M. BARR RE: SAME (.2); |
| | | | | | D | 0.40 | F & | 3 T/C TO S. MCCARTY WITH M. BARR RE: RECLAMATION AND OTHER PENDING MATTERS (.4); |
| | | | | | | 0.20 | | 4 CORRESPOND TO D. DUNNE RE: STATUS OF VARIOUS ISSUES IN CONNECTION WITH COMMITTEE REPRESENTATION (.2). — 1 |
| 10/12/05 Wed | Barr, M 253767-002#207 | 1.10 | 0.80 | 440.00 | | | | MATTER:RECLAMATION ISSUES |
| | | | | | D | 0.50 | F | 1 T/C W/S. HENRY AND M. COMERFORD RE RECLAMATION MOTION (.5); — 2 |
| | | | | | | 0.30 | F | 2 T/C WM. FRIEDMAN RE: SAME (.3); |
| | | | | | D | 0.30 | F | 3 T/C WM. COMERFORD AND M. FRIEDMAN RE RECLAMATION (.3). — 3 |
| 10/12/05 Wed | Comerford, M 253767-002#204 | 3.40 | 0.80 | 320.00 | | | | MATTER:RECLAMATION ISSUES |
| | | | | | | 2.40 | F | 1 REVISE MEMO RE: DEBTORS' MOTION TO DETERMINE RECLAMATION CLAIMS (2.4); |
| | | | | | D | 0.50 | F & | 2 CONF. CALL WITH S. HENRY (SKADDEN) AND M. BARR RE: ISSUES CONCERNING DEBTORS' RECLAMATION MOTION (.5); |
| | | | | | | 0.20 | F | 3 T/C TO S. BURIAN RE: SAME (.2); |
| | | | | | D | 0.30 | F & | 4 T/C TO M. FRIEDMAN RE: AD HOC COMMITTEE'S ISSUES WITH MOTION (.3). — 3 |
| 10/14/05 Fri | Barr, M 253767-002#86 | 2.00 | 0.70 | 385.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.40 | F | 1 PREPARE FOR W/D CALL (.4); |
| | | | | | | 0.20 | F | 2 T/C W/D. DUNNE AND S. MCCARTY RE W/D COMMITTEE CALL (.2); |
| | | | | | | 0.10 | F | 3 T/C W/S. SCHEINMAN RE W/D COMMITTEE CALL (.1); |
| | | | | | D | 0.70 | F & | 4 COMMITTEE CALL (.7); — 4 |
| | | | | | | 0.50 | F | 5 FOLLOW-UP (.5); |
| | | | | | | 0.10 | F | 6 CORRESPONDENCE TO D. J. BAKER RE NEXT MEETING (.1) |
| 10/14/05 Fri | Dunne, D 253767-002#82 | 0.70 | 0.70 | 553.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | D | | F | 1 ATTEND COMMITTEE MEETINGS — 4 |
| 10/14/05 Fri | Mandel, L 253767-002#83 | 0.70 | 0.70 | 353.50 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | D | | F & | 1 TELEPHONE COMMITTEE MEETING. — 4 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/19/05 Wed | Barr, M 253767-00634 | 0.30 | 0.30 | 165.00 | D | | F | MATTER: CLAIMS ANALYSIS AND ESTIMATION<br>1 T/C W/R. GRAY, M. COMERFORD AND J. LEAMY RE EXTENSION OF BAR DATE (.3) ——— 5 |
| 10/19/05 Wed | Comerford, M 253767-00938 | 0.30 | 0.30 | 120.00 | D | | F & | MATTER: CLAIMS ANALYSIS AND ESTIMATION<br>1 T/C WITH M. BARR TO J. LEAMY AND R. GRAY OF SKADDEN RE: SPECIAL BAR DATE (.3) ——— 5 |
| 10/27/05 Thu | Barr, M 253767-00988 | 1.10 | 0.60 | 330.00 | D | 0.50<br>0.60 | F<br>F | MATTER: COMMITTEE MEETINGS<br>1 PREPARE FOR UCC CALL (.5);<br>2 COMMITTEE CALL (.6) ——— 6 |
| 10/27/05 Thu | Mandel, L 253767-00987 | 0.60 | 0.60 | 303.00 | D | | F & | MATTER: COMMITTEE MEETINGS<br>1 TELEPHONIC COMMITTEE MEETING ——— 6 |
| 10/27/05 Thu | Naik, S 253767-00989 | 0.60 | 0.60 | 225.00 | D | | F & | MATTER: COMMITTEE MEETINGS<br>1 ATTEND WINN DIXIE COMMITTEE CALL ——— 6 |
| 10/31/05 Mon | Despins, L 253767-044308 | 1.80 | 0.70 | 563.50 | D | 0.30<br>0.70<br>0.80 | F<br>F<br>F | MATTER: EQUITY COMMITTEE ISSUES<br>1 CALL WITH R2 RE: UST PROPOSAL (.30);<br>2 CALL WITH UST RE: SAME (.70);<br>3 CALL WITH ALL LITIGATION COUNSEL RE: SCHEDULING (.80) ——— 7 |
| 10/31/05 Mon | Winter, R 253767-044312 | 4.80 | 0.70 | 367.50 | D | 0.30<br>0.50<br>0.70<br>0.90<br>0.20<br>0.20<br>0.80<br>1.20 | F<br>F<br>F &<br>F<br>F<br>F<br>F<br>F | MATTER: EQUITY COMMITTEE ISSUES<br>1 CORRESP. RE: US TRUSTEE PROPOSAL WITH L. DESPINS (.3);<br>2 CFR CALL WITH DEBTORS, EQUITY COMMITTEE, US TRUSTEE AND OTHERS RE DISCOVERY (.5);<br>3 CFR CALL WITH US TRUSTEE RE PROPOSAL (.9);<br>4 DRAFT MEMO TO COMMITTEE RE PROPOSAL (.9); ——— 7<br>5 DISCUSS DEVELOPMENTS RE DISCOVERY WITH K. DENNISTON FOR EQUITY COMMITTEE (0.2);<br>6 EMAIL LIMITED RECIPIENTS RE MODIFICATION TO DISCOVERY SCHEDULE (0.2);<br>7 REVIEW WINN-DIXIE PROXY (0.8);<br>8 REVIEW DOCUMENT PRODUCTIONS BY DEBTORS AND EQUITY COMMITTEE (1.2) |

## STUART MAUE

### EXHIBIT D
### NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL — COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/09/05 Wed | Comerford, M 254472-008399 | 5.20 | 2.80 | 1,120.00 | | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | | | 0.60 | F | 1 REVIEW LEGAL DOCUMENTS IN CONNECTION WITH COMMITTEE MEETING (.6); |
| | | | | D | 0.90 | F & | 2 ATTEND IN-PERSON COMMITTEE MEETING (.9); |
| | | | | | 1.80 | F | 3 PREPARE FOR (1.8) |
| | | | | D | 1.90 | F & | 4 AND ATTEND COMMITTEE MEETING WITH COMPANY (1.9). |
| 11/09/05 Wed | Dunne, D 254472-008392 | 1.40 | 0.90 | 711.00 | | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | D | 0.90 | F | 1 ATTEND MEETING WITH OCUC IN JACKSONVILLE PRIOR TO MEETING WITH DEBTORS RE BUSINESS PLAN (0.9); |
| | | | | | 0.50 | F | 2 ATTEND MEETING WITH OCUC IN JACKSONVILLE IMMEDIATELY AFTER MEETING WITH DEBTORS (0.5) |
| 11/09/05 Wed | Dunne, D 254472-008393 | 1.90 | 1.90 | 1,501.00 | | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | D | | F | 1 ATTEND MEETING WITH DEBTORS AND OCUC IN JACKSONVILLE. |
| 11/17/05 Thu | Barr, M 254472-008398 | 1.50 | 1.50 | 825.00 | | | | **MATTER:COMMITTEE CALL** |
| | | | | D | | F & | 1 W/O COMMITTEE CALL |
| 11/17/05 Thu | Comerford, M 254472-008400 | 1.60 | 1.50 | 600.00 | | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | D | 1.50 | F & | 1 ATTEND COMMITTEE CALL WITH HOULIHAN, A&M, COMMITTEE MEMBERS AND M. BARR, D. DUNNE AND L. MANDEL RE: PENDING ISSUES IN CASES (1.5); |
| | | | | | 0.10 | F | 2 REVIEW ISSUES CONCERNING SAME (.1). |
| 11/17/05 Thu | Dunne, D 254472-008394 | 1.50 | 1.50 | 1,165.00 | | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | D | | F | 1 ATTEND COMMITTEE MEETING |
| 11/17/05 Thu | Mandel, L 254472-008395 | 1.50 | 1.50 | 757.50 | | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | D | | F & | 1 ATTEND TELEPHONIC COMMITTEE MEETING |
| 11/17/05 Thu | Winter, R 254472-008397 | 1.50 | 1.50 | 787.50 | | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | D | | F & | 1 PARTICIPATE ON COMMITTEE CALL |
| 11/23/05 Wed | Barr, M 254472-018421 | 0.40 | 0.20 | 110.00 | | | | **MATTER:EXCLUSIVITY ISSUES** |
| | | | | D | 0.20 | F | 1 T/C W/J. BAKER RE 1121 (.2); |
| | | | | | 0.20 | F | 2 CORRESP. W/M. COMERFORD RE SAME (.2) |

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | & | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/05 Wed | Comerford, M 254472-018424 | 0.70 | 0.20 | 80.00 | D | | | | **MATTER: EXCLUSIVITY ISSUES** |
| | | | | | | 0.20 | F | & | 1 T/C WITH M. BARR AND J. BAKER (SKADDEN) RE: EXCLUSIVITY (.2); — 11 |
| | | | | | | 0.50 | F | | 2 CORRESPOND TO D. DUNNE RE: SAME (.5). |
| 11/29/05 Tue | Barr, M 254472-039573 | 1.20 | 0.90 | 495.00 | | | | | **MATTER: SUBSTANTIVE CONSOLIDATION** |
| | | | | | D | 0.20 | F | | 1 T/C W/S. HENRY RE: SUB CON (.2); |
| | | | | | D | 0.30 | F | | 2 CONFERENCE CALL WM. COMERFORD, R. WINTER AND HOULIHAN RE: SUB CON (.3); — 12 |
| | | | | | C | 0.60 | F | | 3 CONFERENCE CALL W/HOULIHAN, M. COMERFORD AND R. WINTER RE: SUB CON (.6); — 13 |
| | | | | | C | 0.20 | F | | 4 MEETING W/ R. WINTER RE SUB CON ISSUES (.2) |
| 11/29/05 Tue | Comerford, M 254472-039570 | 1.70 | 0.90 | 360.00 | | | | | **MATTER: SUBSTANTIVE CONSOLIDATION** |
| | | | | | D | 0.30 | F | | 1 REVIEW ISSUES RE: SUBCON ANALYSIS (.3); |
| | | | | | D | 0.30 | F | & | 2 T/C WITH A. TANG, J. SCHERER, M. BARR AND R. WINTER RE: SAME (.3); — 12 |
| | | | | | C | 0.60 | F | & | 3 FURTHER T/C WITH S. BURIAN, A. TANG, J. SCHERER, M. BARR AND R. WINTER RE: SUBCON OPEN ITEMS (.6); — 13 |
| | | | | | C | 0.20 | F | | 4 O/C W/ M. BARR RE SUBCON MATTER (.2); |
| | | | | | | 0.30 | F | | 5 REVIEW CORRESPONDENCE FROM R. WINTER RE: SUBCON REQUESTS (.3). |
| 11/23/05 Tue | Winter, R 254472-039568 | 5.30 | 0.90 | 472.50 | C | | | | **MATTER: SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 0.20 | F | | 1 DISCUSS SUBSTANTIVE CONSOLIDATION ANALYSIS AND PROCESS WITH M. BARR (0.2); |
| | | | | | | 0.20 | F | | 2 DISCUSS SAME WITH R. ROSENBERG (0.2); |
| | | | | | | 0.40 | F | | 3 DISCUSS SAME AND WORK PLAN WITH M. MORRIS (0.4); |
| | | | | | | 0.50 | F | | 4 REVIEW FILES RE ACTIONS TAKEN TO DATE AND OPEN ITEMS (0.5); |
| | | | | | D | 0.30 | F | & | 5 TEL CFR WITH M. BARR, M. COMERFORD AND HOULIHAN LOKEY RE SUBCON ANALYSIS (0.3); — 12 |
| | | | | | | 1.00 | F | | 6 ADDITIONAL REVIEW OF FILES RE OPEN ITEMS AND EMAIL HOULIHAN LOKEY RE: SAME (1.0); |
| | | | | | | 1.60 | F | | 7 DRAFT WORK PLAN FOR ANALYSIS (1.6); |
| | | | | | D | 0.60 | F | & | 8 SECOND TEL CFR WITH M. BARR, M. COMERFORD AND HOULIHAN LOKEY RE PROCESS (0.6), INFORMATION NEEDED AND NEXT STEPS; — 13 |
| | | | | | | 0.70 | F | | 9 PREPARE AND SEND INFORMATION REQUEST TO SKADDEN (0.7) |
| 11/30/05 Wed | Barr, M 254472-039574 | 2.00 | 2.00 | 1,100.00 | D | | | | **MATTER: SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 2.00 | F | & | 1 MEETING AT SKADDEN W/S. HENRY, S. FELD, M. COMERFORD AND R. WINTER RE SUB CON (PARTIAL). — 14 |
| 11/30/05 Wed | Comerford, M 254472-039571 | 3.00 | 3.00 | 1,200.00 | D | | | | **MATTER: SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 3.00 | F | & | 1 MEETING WITH S. HENRY AND S. FELD (BOTH OF SKADDEN) AND M. BARR AND R. WINTER RE: SUBCON ISSUES (3.0). — 14 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1/13/05 Wed | Winter, R 254472-039569 | 4.60 | 3.00 | 1,575.00 | | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | | | | | | 1.60 | F | 1 REVIEW ADDITIONAL MATERIALS FROM R. ROSENBERG RE SUBCON ANALYSIS (1.6); |
| | | | | | | 3.00 | F | 2 ATTEND MEETING AT SKADDEN WITH M. BARR AND M. COMERFORD RE SUBCON ANALYSIS AND PROCESS (3.0); -- 4 |
| 12/01/05 Thu | Barr, M 254516-008718 | 0.90 | 0.90 | 495.00 | D | | | MATTER: COMMITTEE MEETINGS |
| | | | | | | | | COMMITTEE CALL -15 |
| | | | | | | | F & | 1 CONF. CALL WITH COMMITTEE RE: PENDING MATTERS IN CASES (.9) -15 |
| 12/01/05 Thu | Comerford, M 254516-008719 | 0.90 | 0.90 | 360.00 | D | | | MATTER: COMMITTEE MEETINGS |
| | | | | | | | F & | 1 CONF. CALL WITH COMMITTEE RE: PENDING MATTERS IN CASES (.9) -15 |
| 12/01/05 Thu | Dunne, D 254516-008717 | 0.90 | 0.90 | 711.00 | D | | | MATTER: COMMITTEE MEETINGS |
| | | | | | | | F | 1 ATTEND COMMITTEE MEETING. -15 |
| 12/02/05 Fri | Barr, M 254516-036699 | 0.60 | 0.60 | 330.00 | D | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | | | | | | | | CONFERENCE CALL RE SUB CON. -14 |
| | | | | | | | F | 1 |
| 12/02/05 Fri | Comerford, M 254516-007694 | 0.30 | 0.30 | 120.00 | D | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | | F | 1 CONF. CALL WITH SKADDEN, STUART MAUE AND NUMEROUS OTHER PROFESSIONALS RE PROCEDURES FOR FEE EXAMINER (.3); -- 3 |
| 12/02/05 Fri | Comerford, M 254516-039861 | 2.50 | 0.60 | 240.00 | C D | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | | | | | | 0.80 | F | 1 REVIEW BACKGROUND MATERIALS RE: SUBCON (.8); |
| | | | | | | 0.30 | F | 2 O/C WITH R. WINTER RE: ISSUES FOR SUBCON REVIEW (.3); |
| | | | | | | 0.60 | F & | 3 CONF. CALL WITH S. HENRY (SKADDEN) AND R. WINTER RE: SUBCON ANALYSIS WORKPLAN (.6); -- 16 |
| | | | | | | 0.30 | F | 4 T/C WITH A. TANG & P. CHYDILLO (HLHZ) RE: SUBCON ISSUES (.3); |
| | | | | | | 0.10 | F | 5 CORRESPOND TO R. WINTER RE: SAME (.1); |
| | | | | | | 0.40 | F | 6 REVIEW PUBLIC FILINGS RE: SUBCON ANALYSIS (.4). |
| 12/02/05 Fri | Naik, S 254516-007693 | 0.40 | 0.30 | 112.50 | D | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | 0.30 | F & | 1 CALL W/ STUART MAUE AND ALL PROFESSIONALS RE PROCEDURES CONCERNING FEE EXAMINER (.3); -- 17 |
| | | | | | | 0.10 | F | 2 CORRESPOND W/ M. COMERFORD RE SAME (.1). |
| 12/02/05 Fri | Winter, R 254516-039858 | 1.80 | 0.60 | 315.00 | D | | | MATTER: SUBSTANTIVE CONSOLIDATION |
| | | | | | | 0.90 | F | 1 REVIEW SUBCON QUESTIONNAIRE REVISIONS FROM SKADDEN (0.9); |
| | | | | | | 0.30 | F | 2 CORRESPOND TO M. COMERFORD RE: SAME (0.3); |
| | | | | | | 0.60 | F & | 3 CONF. CALL WITH S. HENRY (SKADDEN) AND M. BARR RE: SUBCON PROCESS (0.6). -- 16 |

INFORMATIONAL

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
- See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | *— INFORMATIONAL —* | | | | | |
| 12/05/05 Mon | Barr, M 254516-007696 | 0.40 | 0.20 | 110.00 | C | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | 0.20 | F | 1 MEETING WM. COMERFORD RE OPEN ISSUES (.2); |
| | | | | | D | 0.20 | F | 2 T/C W/J. BAKER AND M. COMERFORD RE OPEN ISSUES (.2) |
| 12/05/05 Mon | Comerford, M 254516-007700 | 1.20 | 0.20 | 80.00 | C | | | MATTER: COMMITTEE ADMINISTRATION |
| | | | | | | 0.20 | F | 1 O/C WITH M. BARR RE: PENDING ISSUES IN W/O CASES (.2); |
| | | | | | | 0.80 | F | 2 REVIEW INTERNAL CALENDAR RE: PENDING MOTIONS TO ENSURE HANDLED BY PROPER COMMITTEE COUNSEL (.8); |
| | | | | | D | 0.20 | F & | 3 T/C WITH M. BARR TO J. BAKER (SKADDEN) RE: ISSUES IN CASES (.2). |
| 12/05/05 Mon | Dunne, D 254516-044880 | 1.50 | 0.70 | 553.00 | D | | | MATTER: EQUITY COMMITTEE ISSUES |
| | | | | | | 0.70 | F | 1 ATTEND CALL WITH R. WINTER, E. ESCAMILLA, L. LOGAN, S. BURIAN AND D. HILTY RE EQUITY COMMITTEE DISBANDMENT ISSUES (0.7); |
| | | | | | | 0.80 | F | 2 REVIEW ISSUES RE SAME (0.8). |
| 12/05/05 Mon | Winter, R 254516-044882 | 2.20 | 0.80 | 420.00 | D | | | MATTER: EQUITY COMMITTEE ISSUES |
| | | | | | | 1.40 | F | 1 PREPARE FOR CONFERENCE CALL WITH US TRUSTEE RE EQUITY COMMITTEE (1.4); |
| | | | | | | 0.80 | F & | 2 TEL CFR WITH D. DUNNE, US TRUSTEE AND HLHZ RE EQUITY COMMITTEE ISSUES (.8). |
| 12/07/05 Wed | Barr, M 254516-018767 | 0.40 | 0.20 | 110.00 | D | | | MATTER: EXCLUSIVITY ISSUES |
| | | | | | | 0.20 | F | 1 T/C W/S. MCCARTY RE 1121 OBJECTION (.2); |
| | | | | | | 0.20 | F | 2 REVIEW SAME (.2) |
| 12/07/05 Wed | Barr, M 254516-03844 | 1.60 | 1.60 | 880.00 | D | | | MATTER: REORGANIZATION PLAN |
| | | | | | | | F & | 1 MEETING AT SKADDEN W/KOLHAN, XROADS, SKADDEN AND BLACKSTONE RE PLAN ISSUES (PARTIAL) |
| 12/07/05 Wed | Comerford, M 254516-018772 | 5.50 | 0.20 | 80.00 | | | | MATTER: EXCLUSIVITY ISSUES |
| | | | | | | 1.10 | F | 1 REVISE DRAFT OBJECTION TO DEBTORS' EXCLUSIVITY MOTION (1.1); |
| | | | | | | 0.60 | F | 2 FURTHER REVISE TO INCORPORATE COMMENTS (.6); |
| | | | | | D | 0.20 | F & | 3 T/C WITH M. BARR TO S. MCCARTY RE: OBJECTION TO DEBTORS' EXCLUSIVITY MOTION (.2); |
| | | | | | | 1.90 | F | 4 FURTHER REVIEW OF CASES IN CONNECTION WITH OBJECTION (1.9); |
| | | | | | | 0.60 | F | 5 REVIEW DEBTORS' PREVIOUS EXCLUSIVITY MOTIONS IN CONNECTION WITH OBJECTION (.6); |
| | | | | | | 1.10 | F | 6 REVIEW OBJECTION TO EXCLUSIVITY (1.1). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/07/05 Wed | Comerford, M 254516-03846 | 3.40 | 2.50 | 1,000.00 | D | | | MATTER:REORGANIZATION PLAN |
| | | | | | | 0.30 | F | 1 PREPARE FOR (.3) |
| | | | | | | 2.50 | F | 2 MEETING WITH HOULIHAN, BLACKSTONE AND SKADDEN RE: PRELIMINARY PLAN DISCUSSIONS (2.5); |
| | | | | | | 0.60 | F | 3 FOLLOW-UP MEETING WITH HOULIHAN RE: SAME (.6). |
| 12/08/05 Thu | Barr, M 254516-008724 | 0.80 | 0.80 | 440.00 | D | | F & | MATTER:COMMITTEE MEETINGS<br>1 W/O COMMITTEE CALL. |
| 12/08/05 Thu | Barr, M 254516-018768 | 0.90 | 0.20 | 110.00 | D | | | MATTER:EXCLUSIVITY ISSUES |
| | | | | | | 0.20 | F | 1 T/C W/J. BAKER RE 1121 MOTION (.2); |
| | | | | | | 0.20 | F | 2 DRAFT CORRESPONDENCE TO D. DUNNE RE 1121 MOTION (.2); |
| | | | | | | 0.50 | F | 3 REVIEW 1121 OBJECTION (.5). |
| 12/08/05 Thu | Comerford, M 254516-008726 | 0.80 | 0.80 | 320.00 | D | | F & | MATTER:COMMITTEE MEETINGS<br>1 CONF CALL WITH COMMITTEE, COMMITTEE'S FIN'L ADVISORS, M. BARR AND D. DUNNE RE: PENDING ISSUES IN CASES. |
| 12/08/05 Thu | Comerford, M 254516-018773 | 4.60 | 0.20 | 80.00 | | | | MATTER:EXCLUSIVITY ISSUES |
| | | | | | | 2.20 | F | 1 EDIT OBJECTION TO EXCLUSIVITY MOTIONS (2.2); |
| | | | | | | 0.50 | F | 2 REVIEW RESEARCH CONCERNING EXCLUSIVITY EXTENSIONS (.5); |
| | | | | | | 1.50 | F | 3 REVIEW REVISED OBJECTION (1.5); |
| | | | | | D | 0.20 | F & | 4 T/C WITH M. BARR AND J. BAKER (SKADDEN) RE: LIMITED OBJECTION (.2); |
| | | | | | | 0.20 | F | 5 REVIEW EQUITY COMMITTEE'S LIMITED OBJECTION TO EXCLUSIVITY MOTION (.2). |
| 12/08/05 Thu | Dunne, D 254516-008720 | 0.80 | 0.80 | 632.00 | D | | F | MATTER:COMMITTEE MEETINGS<br>1 ATTEND COMMITTEE MEETING |
| 12/14/05 Wed | Barr, M 254516-008725 | 4.50 | 1.80 | 990.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 2.70 | F | 1 PREPARE FOR COMMITTEE MEETING (2.7); |
| | | | | | D | 1.80 | F & | 2 COMMITTEE MEETING RE BUSINESS PLAN (1.8). |
| 12/14/05 Wed | Comerford, M 254516-008728 | 3.50 | 1.80 | 720.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 1.70 | F | 1 PREPARE FOR (1.7); |
| | | | | | D | 1.80 | F & | 2 AND ATTEND IN-PERSON MEETING WITH COMMITTEE, HOULIHAN, A&M AND M. BARR RE: MATTERS PENDING IN CASES (1.8). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
- See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 12/14/05 Wed | Donne, D 25416-008721 | 2.10 | 1.80 | 1,422.00 | D | 1.80 0.30 | F F | **MATTER:COMMITTEE MEETINGS** <br> 1 ATTEND MEETING OF COMMITTEE TO REVIEW COMPANY'S BUSINESS PLAN (1.8); - 24 <br> 2 CONFS. THEREAFTER W/ M. DIAMENT (0.3). |
| 12/16/05 Fri | Barr, M 25416-002617 | 0.30 | 0.30 | 165.00 | D | | F | **MATTER:ASSET SALES** <br> 1 T/C W/R. GRAY AND M. COMERFORD RE BAHAMAS. - 25 |
| 12/16/05 Fri | Comerford, M 25416-002619 | 0.30 | 0.30 | 120.00 | D | | F & | **MATTER:ASSET SALES** <br> 1 T/C WITH M. BARR AND R. GRAY (SKADDEN) RE: ASSET SALE PROCESS FOR BAHAMAS (.3). - 25 |
| 12/2/05 Thu | Barr, M 25416-002623 | 1.20 | 1.10 | 605.00 | D | 1.10 0.10 | F F | **MATTER:ASSET SALES** <br> 1 W/O CONFERENCE CALL RE BAHAMAS SALE W/ R. KATZ, M. COMERFORD, BLACKSTONE AND SKADDEN(1.1); - 26 <br> 2 T/C W/J. SCHERER RE BAHAMAS SALE (.1). |
| 12/2/05 Thu | Comerford, M 25416-002629 | 2.20 | 1.10 | 440.00 | D | 1.10 1.10 | F F & | **MATTER:ASSET SALES** <br> 1 REVIEW STOCK PURCHASE AGREEMENT FOR POTENTIAL SALE OF STORES (1.1); <br> 2 CONF. CALL WITH M. BARR, R. KATZ, A. RAVIN (SKADDEN, T. SALDANO (SKADDEN), C. BOYLE (BLACKSTONE) AND RON R. (SKADDEN) RE: POTENTIAL SALE OF STORES (1.1). - 26 |
| 12/2/05 Thu | Katz, R 25416-002626 | 1.40 | 1.10 | 484.00 | E D.E | 0.30 1.10 | F F & | **MATTER:ASSET SALES** <br> 1 REVIEW M. BARR REVISED DRAFT W-D (BAHAMAS) LTD. PROPOSED PURCHASE AGREEMENT AND BIDDING PROCEDURES (.3); <br> 2 T/C M. BARR, M. COMERFORD, BLACKSTONE AND SKADDEN RE COMMENTS TO W-D (BAHAMAS) LTD. PROPOSED PURCHASE - 26 <br> AGREEMENT AND BIDDING PROCEDURES TO SAME (1.1). |
| 12/7/05 Tue | Barr, M 25416-008685 | 1.50 | 0.30 | 165.00 | D C | 0.30 0.30 0.60 0.30 | F F F F | **MATTER:CLAIMS ANALYSIS AND ESTIMATION** <br> 1 W/O CALL W/SKADDEN, XROADS AND M. COMERFORD RE ADMINISTRATIVE MOTIONS (.3); - 27 <br> 2 MEETING W/M. COMERFORD RE FLORIDA TAX MOTION (.3); <br> 3 REVIEW COMMITTEE MEMO RE SAME (.6); <br> 4 REVIEW FLORIDA TAX COLLECTORS ADEQUATE PROTECTION MOTION (.3). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 1/27/05 Tue | Comerford, M 254516-008689 | 7.80 | 0.30 | 120.00 | | | | MATTER: *CLAIMS ANALYSIS AND ESTIMATION* |
| | | | | | | 0.30 | F | 1 REVIEW MATTERS CONCERNING FLORIDA TAX COLLECTORS MOTION FOR ADEQUATE PROTECTION IN CONNECTION WITH PROOF OF CLAIM (.3); |
| | | | | | | 0.10 | F | 2 T/C TO J. POST RE: SAME (.1); |
| | | | | | C | 0.30 | F | 3 O/C WITH M. BARR RE: ISSUES PERTAINING TO MOTIONS BY FLORIDA TAX COLLECTORS (.3); |
| | | | | | | 0.90 | F | 4 OUTLINE STRATEGY RE: SAME (.9); |
| | | | | | | 0.90 | F | 5 DRAFT MEMO RE: MOTIONS BY FLORIDA TAX COLLECTORS TO COMMITTEE (.9); |
| | | | | | | 2.20 | F | 6 REVISE SAME (2.2); |
| | | | | | | 1.70 | F | 7 REVIEW SAME (1.7); |
| | | | | | | 0.60 | F | 8 FURTHER REVISE SAME (.6); |
| | | | | | | 0.50 | F | 9 REVIEW ADMINISTRATIVE EXPENSE MOTIONS IN PREPARATION FOR CALL RE: SAME (.5); |
| | | | | | D | 0.30 | F & | 10 CONF. CALL WITH M. BARR, S. KAROL DROADS) AND A. RAVIN (SKADDEN) RE: PENDING MOTIONS FOR ADMINISTRATIVE EXPENSE CLAIMS (.3). |
| 1/28/05 Wed | Barr, M 254516-048913 | 0.90 | 0.60 | 330.00 | | | | MATTER: *EXAMINER* |
| | | | | | D | 0.60 | F | 1 T/C W/SKADDEN, S. BUSEY, D. DUNNE AND J. MACDONALD RE EXAMINER MOTION ISSUES (.6); |
| | | | | | | 0.30 | F | 2 CORRESP. TO WM. COMERFORD AND R. WINTER RE SAME (.3). |
| 1/28/05 Wed | Comerford, M 254516-008873 | 1.30 | 1.30 | 520.00 | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | | | | | D | | F | 1 PREPARE FOR (.5) AND ATTEND CONF. CALL WITH S. HENRY (SKADDEN) AND WD COMPANY PERSONNEL WITH R. WINTER RE: MATERIALS CONCERNING SUBCON ANALYSIS (.8). |
| 1/28/05 Wed | Dunne, D 254516-048910 | 1.80 | 0.50 | 395.00 | | | | MATTER: *EXAMINER* |
| | | | | | | 0.40 | F | 1 REVIEW DEBTORS PROPOSAL FOR EXAMINER (0.4); |
| | | | | | D | 0.50 | F & | 2 ATTEND CALL W/ J. BAKER, R. GRAY, S. BUSY & J. MACDONALD RE SAME (0.5); |
| | | | | | | 0.60 | F | 3 REVIEW ISSUES FOR COMMITTEE TO REVIEW AND DECIDE RE SAME (0.6); |
| | | | | | | 0.30 | F | 4 CONFS. W/ M. DIAMENT AND S. MCCARTY RE SAME (0.3). |
| 1/28/05 Wed | Winter, R 254516-008870 | 1.50 | 0.80 | 420.00 | | | | MATTER: *SUBSTANTIVE CONSOLIDATION* |
| | | | | | D | 0.80 | F & | 1 TEL CFR WITH SKADDEN AND WINN-DIXIE REPRESENTATIVES RE SUBCON ANALYSIS, INVOICES AND NEXT STEPS (0.8); |
| | | | | | | 0.40 | F | 2 REVIEW INVOICES (0.4); |
| | | | | | C | 0.30 | F | 3 DISCUSS SUBCON ISSUES WITH M. COMERFORD (0.3) |

8. NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
- See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/05/06 Thu | Barr, M 255402-09/11185 | 4.20 | 0.50 | 325.00 | | | | **MATTER: SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 0.20 | F | 1 T/C W/D. HILTY AND J. SCHERER RE SUB CON ISSUES (2); |
| | | | | | D | 0.50 | F | 2 SUB CON CALL W/HOULIHAN, R. WINTER AND M. COMERFORD (5); — 30 |
| | | | | | H | 1.20 | F | 3 REVIEW SUB CON RESEARCH CASES (1.2); |
| | | | | | | 1.60 | F | 4 REVIEW SUB CON DATA FROM COMPANY (1.8); |
| | | | | | | 0.70 | F | 5 CONFERENCE CALL W/HOULIHAN, BLACKSTONE AND SKADDEN RE SUB CON ANALYSIS (.7); |
| 01/05/06 Thu | Barr, M 255402-04/11305 | 0.80 | 0.20 | 130.00 | | | | **MATTER: EXAMINER** |
| | | | | | D | 0.20 | F & | 1 T/C W/M. DIAMANT (CHAIR) RE EXAMINER MOTION STRATEGY (2); — 31 |
| | | | | | C | 0.20 | F | 2 MEETING W/R. WINTER RE EXAMINER MOTION STRATEGY (2); |
| | | | | | | 0.40 | F | 3 REVIEW W/WINDIXIE'S RESPONSE TO EXAMINER MOTION (4). |
| 01/05/06 Thu | Comerford, M 255402-09/11178 | 1.40 | 0.50 | 235.00 | | | | **MATTER: SUBSTANTIVE CONSOLIDATION** |
| | | | | | D | 0.50 | F & | 1 CONFERENCE CALL WITH HOULIHAN, M. BARR AND R. WINTER RE: SUBSTANTIVE CONSOLIDATION ANALYSIS (.5); — 30 |
| | | | | | | 0.70 | F | 2 CORRESP. WITH S. HENRY (SKADDEN), C. BOYLE (BLACKSTONE), F. HUFFARD (BLACKSTONE) AND S. BURIAN (HLHZ) RE: SUBSTANTIVE CONSOLIDATION ISSUES (.7); |
| | | | | | | 0.20 | F | 3 CORRESP. W/R. WINTER RE: SUB CON (2). |
| 01/05/06 Thu | Dunne, D 255402-04/11297 | 1.30 | 0.30 | 255.00 | | | | **MATTER: EXAMINER** |
| | | | | | D | 0.30 | F & | 1 CONFS. W/ M. DIAMENT, W. HOLLOWAY RE EXAMINER REQUEST BY EQUITY COMMITTEE (0.3); — 31 |
| | | | | | | 0.60 | F | 2 REVIEW ISSUES RE SAME (0.6); |
| | | | | | | 0.10 | F | 3 REVIEW J. BAKER CORRESPONDENCE RE SAME (0.1); |
| | | | | | | 0.30 | F | 4 REVIEW MATERIALS RE DEBTORS PROPOSED EXAMINER CANDIDATE (0.3) |
| 01/05/06 Thu | Winter, R 255402-09/11156 | 4.20 | 0.50 | 277.50 | | | | **MATTER: SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 3.20 | F | 1 REVIEW ADDITIONAL MATERIALS PROVIDED BY SKADDEN (3.2); |
| | | | | | D | 0.50 | F & | 2 TEL.CFR WITH HLHZ, M. BARR AND M. COMERFORD RE ANALYSIS (0.5); — 30 |
| | | | | | C | 0.20 | F | 3 DISCUSS RESEARCH NEEDED WITH S. NAIK (0.2); |
| | | | | | C | 0.30 | F | 4 DISCUSS ASSISTANCE WITH L. CRESPI (0.3) |
| 01/06/06 Fri | Barr, M 255402-00/8998 | 2.20 | 0.90 | 585.00 | | | | **MATTER: COMMITTEE MEETINGS** |
| | | | | | | 1.10 | F | 1 PREPARE FOR COMMITTEE CALL (1.1); |
| | | | | | | 0.20 | F | 2 CORRESP. W/M. COMERFORD RE COMMITTEE CALL (2); |
| | | | | | D | 0.90 | F & | 3 COMMITTEE CALL (9) — 30 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/06/06 Fri | Dunne, D 255402-00P996 | 0.90 | 0.90 | 765.00 | D | | F | MATTER:COMMITTEE MEETINGS  -32<br>ATTEND COMMITTEE MEETING. |
| 01/06/06 Fri | Mandel, L 255402-00P999 | 0.90 | 0.90 | 481.50 | D | | F & | MATTER:COMMITTEE MEETINGS<br>ATTEND TELEPHONIC COMMITTEE MEETING.  -32 |
| 01/06/06 Fri | Winter, R 255402-00P995 | 0.40 | 0.40 | 222.00 | D | | F & | MATTER:COMMITTEE MEETINGS<br>ATTEND PART OF COMMITTEE CALL (.4)  -32 |
| 01/11/06 Wed | Barr, M 255402-03P1187 | 4.10 | 2.50 | 1,625.00 | | 1.30<br>0.30<br>2.50 | F<br>C  F<br>D  F | MATTER:SUBSTANTIVE CONSOLIDATION<br>1 REVIEW WD SUB CON PRESENTATION (1.3);<br>2 O/C WR. WINTER RE SAME (.3);<br>3 MEETING W/SKADDEN, BLACKSTONE AND HOULIHAN, JAY CASTLE, MIKE BURIAN AND JASON FROM ACCOUNTING RE SUB CON ISSUES (2.5). |
| 01/11/06 Wed | Comerford, M 255402-03P1125 | 0.60 | 0.50 | 235.00 | D | 0.50<br>0.10 | F &<br>F | MATTER:REORGANIZATION PLAN  -34<br>1 CONFERENCE CALL WITH HOULIHAN, D. DUNNE AND M. BARR RE: PLAN ISSUES (.5);<br>2 E-MAIL P. CHYDILLO AND E. COMBRA (HLH2) RE: CLAIMS QUESTION IN CONNECTION WITH PLAN ISSUES (.1). |
| 01/11/06 Wed | Comerford, M 255402-03P1190 | 3.50 | 2.50 | 1,175.00 | D | 0.80<br>2.50<br>0.20 | F<br>F &<br>F | MATTER:SUBSTANTIVE CONSOLIDATION<br>1 PREPARE FOR (.8)<br>2 AND ATTEND MEETING WITH BLACKSTONE, SKADDEN, HOULIHAN AND M. BARR AND R. WINTER RE: SUBSTANTIVE CONSOLIDATION ISSUES (2.5);<br>3 CORRESPOND TO S. BURIAN (HLH2) RE: SAME (.2). |
| 01/11/06 Wed | Dunne, D 255402-03P1104 | 1.20 | 0.60 | 510.00 | D | 0.60<br>0.60 | F<br>F | MATTER:REORGANIZATION PLAN<br>1 PREPARE FOR AND ATTEND CALL W/ S. BURIAN AND D. HILTY RE PLAN TERM SHEET AND RESPONSE TO SAME (0.6)<br>2 OUTLINE ISSUES LIST RE: PLAN (0.6) |
| 01/11/06 Wed | Winter, R 255402-03P1176 | 6.80 | 2.50 | 1,387.50 | C | 2.80<br>0.30<br>0.50<br>0.90<br>2.50 | F<br>F<br>F<br>F<br>F & | MATTER:SUBSTANTIVE CONSOLIDATION<br>1 REVIEW ANALYSIS PROVIDED BY SKADDEN (2.8);<br>2 DISCUSS SUB CON ANALYSIS AND ISSUES WITH M. BARR (0.3);<br>3 CORRESP. TO M. COMERFORD RE: SAME (0.5);<br>4 PREPARE FOR (.9)<br>5 AND MEET WITH SKADDEN, BLACKSTONE, HLH2, M. BARR AND M. COMERFORD AT SKADDEN TO DISCUSS SUB CON ANALYSIS AND NEXT STEPS (2.5). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/12/06 Thu | Comerford, M 255402-00/81003 | 2.30 | 1.20 | 594.00 | | | | MATTER: COMMITTEE MEETINGS |
| | | | | | | 0.80 | F | 1 PREPARE FOR COMMITTEE MEETING (.8); |
| | | | | | | 0.30 | F | 2 CORRESP. WITH D. DUNNE RE: SAME (.3); |
| | | | | | D | 1.20 | F & | 3 ATTEND COMMITTEE CONFERENCE CALL (1.2) - 35 |
| 01/12/06 Thu | Dunne, D 255402-00/8997 | 1.20 | 1.20 | 1,020.00 | | | | MATTER: COMMITTEE MEETINGS |
| | | | | | D | | F | ATTEND COMMITTEE MEETING. - 35 |
| 01/12/06 Thu | Mandel, L 255402-00/81000 | 0.90 | 0.90 | 481.50 | | | | MATTER: COMMITTEE MEETINGS |
| | | | | | D | | F & | 1 TELEPHONIC COMMITTEE MEETING (PARTIAL ATTENDANCE) - 35 |
| 01/17/06 Tue | Barr, M 255402-03/1121 | 1.00 | 0.70 | 455.00 | | | | MATTER: REORGANIZATION PLAN |
| | | | | | | 0.20 | F | 1 T/C WM. COMERFORD AND S. BURIAN RE PLAN TERM SHEET (2); |
| | | | | | | 0.10 | F | 2 T/C WS. REESMAN RE WINN DIXIE PLAN SUB COMMITTEE (1); |
| | | | | | D | 0.70 | F | 3 T/C WM. COMERFORD AND S. BURIAN RE WD PLAN TERM SHEET (7); - 36 |
| 01/17/06 Tue | Comerford, M 255402-03/1132 | 4.30 | 0.70 | 329.00 | | | | MATTER: REORGANIZATION PLAN |
| | | | | | | 0.20 | F | 1 REVIEW DRAFT PLAN TERM SHEET (2); |
| | | | | | | 0.70 | F & | 2 T/C TO S. BURIAN (HLHZ) WITH M. BARR RE: SAME (7); - 36 |
| | | | | | | 1.00 | F | 3 REVISE CHART INCORPORATING COUNTERS TO PROPOSED PLAN TERM SHEET (1.0); |
| | | | | | | 1.30 | F | 4 REVIEW SAME (1.3); |
| | | | | | D | 1.10 | F | 5 FURTHER REVISE INCORPORATING ADD'L COMMENTS (1.1). |
| 01/19/06 Thu | Barr, M 255402-00/81010 | 1.50 | 1.50 | 975.00 | | | | MATTER: COMMITTEE MEETINGS |
| | | | | | D | | F | 1 PARTICIPATE IN COMMITTEE CALL - 37 |
| 01/19/06 Thu | Barr, M 255402-04/41255 | 0.90 | 0.10 | 65.00 | | | | MATTER: EQUITY COMMITTEE ISSUES |
| | | | | | | 0.20 | F | 1 MEETING W/R. WINTER RE EC MOTION (2); |
| | | | | | | 0.10 | F | 2 T/C W/J. BAKER AND R. WINTER RE EC MOTION (1); - 38 |
| | | | | | | 0.20 | F | 3 T/C W/J. BAKER RE EQUITY COMMITTEE MOTION (2); |
| | | | | | | 0.10 | F | 4 T/C W/J. MACDONALD RE EQUITY COMMITTEE MOTION (1); |
| | | | | | | 0.10 | F | 5 T/C W/J. MACDONALD RE EQUITY COMMITTEE MOTION (1); |
| | | | | | C, D | 0.20 | F | 6 T/C W/E. ESCAMILLA RE EXAMINER ISSUES (2). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCoy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/19/06 Thu | Comerford, M 255402-0081006 | 1.90 | 1.50 | 705.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | | 0.40 | F | 1 PREPARE FOR COMMITTEE CALL RE: PENDING ISSUES (.4); |
| | | | | | D | 1.50 | F & | 2 COMMITTEE CALL RE: PENDING ISSUES AND OTHER MATTERS (1.5) - 37 |
| 01/19/06 Thu | Dunne, D 255402-0081001 | 0.80 | 0.80 | 680.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | D | 0.80 | F & | 1 PARTIAL ATTENDANCE OF COMMITTEE MEETING - 37 |
| 01/19/06 Thu | Mandel, L 255402-0081002 | 1.50 | 1.50 | 802.50 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | D | 1.50 | F & | 1 TELEPHONIC COMMITTEE MEETING - 37 |
| 01/19/06 Thu | Winter, R 255402-0441250 | 0.30 | 0.10 | 55.50 | | | | MATTER:EQUITY COMMITTEE ISSUES |
| | | | | | C | 0.20 | F | 1 DISCUSS EQUITY COMMITTEE MOTION WITH N. BARR (.2); |
| | | | | | D | 0.10 | F & | 2 T/C WM. BARR AND J. BAKER, SKADDEN RE: SAME (.1) - 38 |
| 01/2006 Fri | Barr, M 255402-0381188 | 4.40 | 1.00 | 650.00 | | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| | | | | | C | 0.70 | F | 1 MEETING WR. WINTER RE SUB CON (.7); |
| | | | | | | 2.70 | F | 2 REVIEW SUB CON ISSUES (2.7); |
| | | | | | D | 1.00 | F & | 3 CONF CALL W/SKADDEN RE SUB CON (PARTIAL) (1.0) - 39 |
| 01/2006 Fri | Comerford, M 255402-0381191 | 5.90 | 3.00 | 1,410.00 | | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| | | | | | | 0.30 | F | 1 REVIEWING CHART CONCERNING SUB CON FACTORS AND UNDERLYING FACTS (.3); |
| | | | | | | 1.90 | F | 2 REVIEWING CASES CONCERNING SUB CON LEGAL ISSUES (1.9); |
| | | | | | H | 0.70 | F | 3 REVIEW CHART FROM HOULIHAN RE: VARIOUS SCENARIOS IN CONNECTION WITH SUB CON (.7); |
| | | | | | D | 1.50 | F & | 4 CONF CALL WITH S. HENRY (SKADDEN), M. BARR (PARTIAL), R. WINTER AND WD PERSONNEL CONCERNING SUB CON ANALYSIS (1.5); -40 |
| | | | | | D | 1.50 | F | 5 FURTHER CONFERENCE CALL WITH A. TANG, E. COMBRA AND P. CHYDILLO (HL-HZ) AND R. WINTER RE: HOULIHAN'S CHART CONCERNING SUB CON SCENARIOS (1.5) |
| 01/2006 Fri | Winter, R 255402-0381196 | 8.10 | 3.00 | 1,665.00 | | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| | | | | | | 3.80 | F | 1 CONTINUE PRELIMINARY ANALYSIS OF SUB CON FACTORS BASED ON FACTS REVEALED BY SKADDEN (3.8); |
| | | | | | C | 0.70 | F | 2 O/C WM. BARR ON PRELIMINARY RESULTS (0.7); |
| | | | | | D | 1.50 | F & | 3 TEL CFR WITH SKADDEN, M. COMERFORD AND M. BARR RE PRELIMINARY RESULTS OF ANALYSIS, METHODOLOGY, OPEN REQUESTS AND NEXT STEPS (1.5); -39 |
| | | | | | | 0.60 | F | 4 REVIEW DRAFT FINANCIAL ANALYSIS FROM HLHZ (0.6); |
| | | | | | D | 1.50 | F & | 5 TEL CFR WITH HLHZ RE PRELIMINARY FINANCIAL ANALYSIS AND REVISIONS (1.5) -40 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
- See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 01/23/06 Mon | Barr, M 255402-04/41277 | 0.20 | 0.60 | 390.00 | | | | **MATTER: EQUITY COMMITTEE ISSUES** |
| | | | | | | 0.20 | F | 1 T/C W/J. BAKER RE CONFERENCE CALL WITH COURT (.2); |
| | | | | | | 0.60 | F | 2 CHAMBERS CONFERENCE RE EQUITY COMMITTEE (.6); - 41 |
| 01/23/06 Mon | Comerford, M 255402-04/41279 | 0.60 | 0.60 | 282.00 | D | | F & | **MATTER: EQUITY COMMITTEE ISSUES** 1 STATUS CONFERENCE WITH J. FUNK, SKADDEN, UST, PAUL, HASTINGS, DIP COUNSEL, M. BARR AND J. MACDONALD (AKERMAN) RE: EQUITY COMMITTEE DISPUTE |
| 01/23/06 Mon | Winter, R 255402-04/41261 | 3.70 | 0.70 | 388.50 | | | | **MATTER: EQUITY COMMITTEE ISSUES** |
| | | | | | | 0.30 | F | 1 REVIEW MATERIALS FILED BY EQUITY COMMITTEE (0.3); |
| | | | | | | 1.80 | F | 2 ANALYZE ISSUES FOR RESPONSE (1.8); |
| | | | | | D | 0.70 | F & | 3 ATTEND TELEPHONIC CFR WITH JUDGE FUNK RE HEARING ON EQUITY COMMITTEES MOTION (0.7); - 41 |
| | | | | | | 0.60 | F | 4 REVIEW DRAFT OBJECTION RE: EQUITY COMMITTEE MOTION (0.6); |
| | | | | | | 0.30 | F | 5 CORRESP. WITH D. DUNNE RE: SAME (0.3). |
| 01/24/06 Tue | Barr, M 255402-03/61210 | 0.90 | 0.70 | 455.00 | D C | | | **MATTER: SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 0.70 | F | 1 CONFERENCE CALL WITH HOULIHAN R. WINTER AND M. COMERFORD RE SUB CON ISSUES (.7); - 42 |
| | | | | | | 0.20 | F | 2 MEETING WR. WINTER RE SUB CON (.2); |
| 01/24/06 Tue | Comerford, M 255402-03/61217 | 9.00 | 0.70 | 329.00 | | | | **MATTER: SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 1.80 | F | 1 DRAFTING CORRESPONDENCE TO R. WINTER RE: ANALYSIS OF VARIOUS SUB CON CASES (1.8); |
| | | | | | | 2.40 | F | 2 REVISING SAME (2.4) |
| | | | | | H | 3.10 | F | 3 REVIEWING CASES IN CONNECTION WITH SAME (3.1); |
| | | | | | | 0.80 | F | 4 REVIEWING INDENTURE IN CONNECTION WITH SUB CON ANALYSIS (.8); |
| | | | | | | 0.20 | F | 5 REVIEWING CHART OF FACTORS IN CONNECTION WITH SUB CON ANALYSIS (2); |
| | | | | | D | 0.70 | F & | 6 CONF. CALL WITH HOULIHAN, M. BARR AND R. WINTER CONCERNING INTERCOMPANIES ANALYSIS (.7); - 43 |
| 01/24/06 Tue | Winter, R 255402-03/61197 | 3.50 | 0.70 | 388.50 | | | | **MATTER: SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 0.40 | F | 1 TEL CFR WITH S. HENRY RE SUB CON ISSUES (0.4); |
| | | | | | | 1.00 | F | 2 REVIEW RESULTS OF ADDITIONAL RESEARCH RE SELECT ISSUES (1.0); |
| | | | | | D | 0.70 | F & | 3 PARTICIPATE ON CALL WITH M. BARR, M. COMERFORD AND H/H/Z RE NEXT STEPS (0.7); - 42 |
| | | | | | C | 0.20 | F | 4 O/C WM. BARR RE: SAME (0.2); |
| | | | | | | 1.40 | F | 5 CONTINUE ANALYSIS OF MATERIALS PROVIDED FROM SKADDEN RE SUB CON (1.4) |
| 01/26/06 Thu | Barr, M 255402-00/81008 | 1.00 | 1.00 | 650.00 | D | | F & | **MATTER: COMMITTEE MEETINGS** 1 WD COMMITTEE CALL (1.0) - 43 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
- See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | . | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/26/06 Thu | Comerford, M 255402-0081007 | 1.60 | 1.00 | 470.00 | | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | | | 0.60 | F | 1 REVIEW MATTERS IN CONNECTION WITH COMMITTEE CALL (.6); |
| | | | | | D | 1.00 | F & | 2 ATTEND COMMITTEE CALL RE: SAME (1.0)  — 43 |
| 01/26/06 Thu | Comerford, M 255402-0081207 | 3.20 | 2.00 | 940.00 | | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | H | 0.90 | F | 1 REVIEWING CASES CONCERNING SUBSTANTIVE CONSOLIDATION ANALYSIS (.9); |
| | | | | | H | 0.30 | F | 2 DRAFTING MEMO RE: SAME (.3); |
| | | | | | D | 2.00 | F & | 3 CONF. CALL WITH HLHZ, BLACKSTONE, XROADS AND SKADDEN AND R. WINTER RE: INTER-COMPANY ISSUES AND SUB CON ANALYSIS (2.0)  — 44 |
| 01/26/06 Thu | Dunne, D 255402-0081004 | 1.00 | 1.00 | 850.00 | | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | | D | 1.00 | F | 1 ATTEND COMMITTEE MEETING  — 43 |
| 01/26/06 Thu | Mandel, L 255402-0081005 | 1.00 | 1.00 | 535.00 | | | | **MATTER:COMMITTEE MEETINGS** |
| | | | | | D | 1.00 | F & | 1 TELEPHONIC COMMITTEE MEETING  — 43 |
| 01/26/06 Thu | Winter, R 255402-0081199 | 5.50 | 2.00 | 1,110.00 | | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | | 3.50 | F | 1 PREPARE FOR INTERVIEWS IN JACKSONVILLE (3.5); |
| | | | | | D | 2.00 | F & | 2 CFR CALL WITH HLHZ, BLACKSTONE, XROADS, SKADDEN, M. COMERFORD AND COMPANY REPRESENTATIVES RE: INTERCOMPANY ISSUES (2.0)  — 44 |
| 01/27/06 Fri | Comerford, M 255402-0081208 | 7.50 | 6.90 | 3,243.00 | | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | F | 0.60 | F | 1 PREPARING FOR INTERVIEWS WITH COMPANY PERSONNEL, CONCERNING COMPANY PERSONNEL (.8);  — 45 |
| | | | | | F,D | 5.70 | F | 2 INTERVIEWS OF MULTIPLE COMMITTEE PERSONNEL RE: ISSUES CONCERNING SUB CON ANALYSIS (5.7); |
| | | | | | F,D | 1.20 | F | 3 OFC WITH M. DUSSINGER [XROADS], J. CASTLE (WINN DIXIE), S. HENRY [SKADDEN] AND R. WINTER RE: SAME (1.2)  — 46 |
| 01/27/06 Fri | Winter, R 255402-0081200 | 7.70 | 4.90 | 2,719.50 | | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | D | 3.70 | F & | 1 INTERVIEWS IN JACKSONVILLE RELATED TO SUB CON ANALYSIS (3.7);  — 45 |
| | | | | | | 2.00 | F | 2 AFTERNOON SESSION OF INTERVIEWS IN JACKSONVILLE (2.0); |
| | | | | | D | 1.20 | F & | 3 DISCUSS LEGAL AND FINANCIAL ANALYSIS WITH S. HENRY, J. CASTLE, M. DUSSINGER AND M. COMERFORD (1.2);  — 46 |
| | | | | | | 0.40 | F | 4 FOLLOW-UP DISCUSSION WITH S. HENRY RE:SAME (0.4); |
| | | | | | | 0.40 | F | 5 CORRESP. RE: SAME TO M. BARR (0.4) |
| 01/31/06 Tue | Barr, M 255402-0081212 | 1.00 | 0.70 | 455.00 | | | | **MATTER:SUBSTANTIVE CONSOLIDATION** |
| | | | | | D | 0.70 | F | 1 HOULIHAN CALL WITH R. WINTER AND M. COMERFORD RE:SUB CON (.7);  — 47 |
| | | | | | C | 0.30 | F | 2 MEETING W/D. DUNNE AND M. COMERFORD RE SUB CON (.3) |

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/31/06 Tue | Clorfene, S 255402-03/1149 | 3.50 | 0.40 | 210.00 | | | | MATTER:REORGANIZATION PLAN |
| | | | | | E | 2.00 | F | 1 REVIEW FILINGS AND LETTER RE: PLAN INVESTIGATION (2.0); |
| | | | | | D, E | 0.40 | F & | 2 TELEPHONE CONFERENCE WITH M. BARR, L. MANDEL, M. DIAMOND RE: INVESTIGATION SCOPE (0.40); ~48 |
| | | | | | E | 1.10 | F | 3 MEETING WITH D. TALERICO AND J. GOLDMAN RE: TASKS GOING FORWARD (1.1). |
| 01/31/06 Tue | Comerford, M 255402-00/1009 | 0.90 | 0.40 | 188.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | D | 0.40 | F & | 1 ATTEND PLAN SUB-COMMITTEE CALL RE: PLAN TERMS (.4); ~49 |
| | | | | | | 0.20 | F | 2 T/C WITH S. REISMAN RE: ISSUES CONCERNING PLAN (2); |
| | | | | | | 0.30 | F | 3 T/C WITH D. HILTY RE: PLAN TERMS (3). |
| 01/31/06 Tue | Comerford, M 255402-03/1220 | 1.30 | 0.70 | 329.00 | | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| | | | | | D | 0.70 | F & | 1 CONF. CALL WITH R. WINTER, M. BARR AND H.HZ RE: INTERCOMPANY CLAIMS METHODOLOGIES (.7); < 47 |
| | | | | | C | 0.30 | F | 2 O/C WITH D. DUNNE AND M. BARR RE: SAME (.3); |
| | | | | | | 0.30 | F | 3 REVISING MEMO RE: SUB CON ANALYSIS (.3). |
| 01/31/06 Tue | Mandel, L 255402-00/1011 | 0.40 | 0.40 | 214.00 | | | | MATTER:COMMITTEE MEETINGS |
| | | | | | D | | F | 1 CONF. CALL W/PLAN SUBCOMMITTEE (.4) ~49 |
| 01/31/06 Tue | Mandel, L 255402-03/1137 | 0.60 | 0.40 | 214.00 | | | | MATTER:REORGANIZATION PLAN |
| | | | | | D | 0.40 | F | 1 TELEPHONE CONFERENCE WITH M. BARR, S. CLORFEINE AND M. DIAMOND RE: SCOPE OF PLAN INVESTIGATION (.4); ~48 |
| | | | | | | 0.20 | F | 2 COORDINATE FURTHER CONF. CALL RE: SAME (.2) |
| 01/31/06 Tue | Winter, R 255402-03/1215 | 0.70 | 0.70 | 388.50 | | | | MATTER:SUBSTANTIVE CONSOLIDATION |
| | | | | | D | | F & | 1 TEL. CFR WITH H.HZ, M. BARR AND M. COMERFORD RE: SUB CON FINANCIAL ANALYSIS (.7) ~47 |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | |
| | TOTAL OF ALL ENTRIES | | 118.40 | $64,649.50 | | | |
| | TOTAL ENTRY COUNT: | 114 | | | | | |
| | TOTAL TASK COUNT: | 124 | | | | | |
| | TOTAL OF & ENTRIES | | 72.10 | $36,402.00 | | | |
| | TOTAL ENTRY COUNT: | 70 | | | | | |
| | TOTAL TASK COUNT: | 76 | | | | | |

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 26.50 | 15,615.00 | 0.00 | 0.00 | 26.50 | 15,615.00 | 0.00 | 0.00 | 26.50 | 15,615.00 |
| Ciardiene, S | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 |
| Comerford, M | 42.60 | 18,594.00 | 0.00 | 0.00 | 42.60 | 18,594.00 | 0.00 | 0.00 | 42.60 | 18,594.00 |
| Despins, L | 0.70 | 563.50 | 0.00 | 0.00 | 0.70 | 563.50 | 0.00 | 0.00 | 0.70 | 563.50 |
| Dunne, D | 14.50 | 11,743.00 | 0.00 | 0.00 | 14.50 | 11,743.00 | 0.00 | 0.00 | 14.50 | 11,743.00 |
| Katz, R | 1.10 | 484.00 | 0.00 | 0.00 | 1.10 | 484.00 | 0.00 | 0.00 | 1.10 | 484.00 |
| Mandel, L | 7.90 | 4,142.50 | 0.00 | 0.00 | 7.90 | 4,142.50 | 0.00 | 0.00 | 7.90 | 4,142.50 |
| Naik, S | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 |
| Winter, R | 23.80 | 12,960.00 | 0.00 | 0.00 | 23.80 | 12,960.00 | 0.00 | 0.00 | 23.80 | 12,960.00 |
| | 118.40 | $64,649.50 | 0.00 | $0.00 | 118.40 | $64,649.50 | 0.00 | $0.00 | 118.40 | $64,649.50 |

RANGE OF HOURS

RANGE OF FEES

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Barr, M | 12.40 | 7,130.00 | 0.00 | 0.00 | 12.40 | 7,130.00 | 0.00 | 0.00 | 12.40 | 7,130.00 |
| Ciorfiene, S | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 | 0.00 | 0.00 | 0.40 | 210.00 |
| Comerford, M | 28.10 | 12,066.00 | 0.00 | 0.00 | 28.10 | 12,066.00 | 0.00 | 0.00 | 28.10 | 12,066.00 |
| Despins, L | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dunne, D | 1.30 | 1,075.00 | 0.00 | 0.00 | 1.30 | 1,075.00 | 0.00 | 0.00 | 1.30 | 1,075.00 |
| Katz, R | 1.10 | 484.00 | 0.00 | 0.00 | 1.10 | 484.00 | 0.00 | 0.00 | 1.10 | 484.00 |
| Mandel, L | 7.10 | 3,714.50 | 0.00 | 0.00 | 7.10 | 3,714.50 | 0.00 | 0.00 | 7.10 | 3,714.50 |
| Naik, S | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 | 0.00 | 0.00 | 0.90 | 337.50 |
| Winter, R | 20.80 | 11,385.00 | 0.00 | 0.00 | 20.80 | 11,385.00 | 0.00 | 0.00 | 20.80 | 11,385.00 |
| | 72.10 | $38,402.00 | 0.00 | $0.00 | 72.10 | $38,402.00 | 0.00 | $0.00 | 72.10 | $38,402.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 3.90 | 1,814.00 | 0.00 | 0.00 | 3.90 | 1,814.00 | 0.00 | 0.00 | 3.90 | 1,814.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 1.20 | 570.00 | 0.00 | 0.00 | 1.20 | 570.00 | 0.00 | 0.00 | 1.20 | 570.00 |
| COMMITTEE ADMINISTRATION | 1.40 | 582.50 | 0.00 | 0.00 | 1.40 | 582.50 | 0.00 | 0.00 | 1.40 | 582.50 |
| COMMITTEE MEETINGS | 44.00 | 25,915.00 | 0.00 | 0.00 | 44.00 | 25,915.00 | 0.00 | 0.00 | 44.00 | 25,915.00 |
| EQUITY COMMITTEE ISSUES | 5.00 | 3,085.00 | 0.00 | 0.00 | 5.00 | 3,085.00 | 0.00 | 0.00 | 5.00 | 3,085.00 |
| EXAMINER | 1.60 | 1,110.00 | 0.00 | 0.00 | 1.60 | 1,110.00 | 0.00 | 0.00 | 1.60 | 1,110.00 |
| EXCLUSIVITY ISSUES | 1.20 | 570.00 | 0.00 | 0.00 | 1.20 | 570.00 | 0.00 | 0.00 | 1.20 | 570.00 |
| RECLAMATION ISSUES | 2.10 | 1,035.00 | 0.00 | 0.00 | 2.10 | 1,035.00 | 0.00 | 0.00 | 2.10 | 1,035.00 |
| REORGANIZATION PLAN | 7.40 | 3,833.00 | 0.00 | 0.00 | 7.40 | 3,833.00 | 0.00 | 0.00 | 7.40 | 3,833.00 |
| SUBSTANTIVE CONSOLIDATION | 50.60 | 26,135.00 | 0.00 | 0.00 | 50.60 | 26,135.00 | 0.00 | 0.00 | 50.60 | 26,135.00 |
| | 118.40 | $64,649.50 | 0.00 | $0.00 | 118.40 | $64,649.50 | 0.00 | $0.00 | 118.40 | $64,649.50 |

RANGE OF HOURS

RANGE OF FEES

STUART MAUE

EXHIBIT D
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Milbank, Tweed, Hadley & McCloy

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| ASSET SALES | 2.50 | 1,044.00 | 0.00 | 0.00 | 2.50 | 1,044.00 | 0.00 | 0.00 | 2.50 | 1,044.00 |
| CLAIMS ANALYSIS AND ESTIMATION | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| COMMITTEE ADMINISTRATION | 0.90 | 352.50 | 0.00 | 0.00 | 0.90 | 352.50 | 0.00 | 0.00 | 0.90 | 352.50 |
| COMMITTEE MEETINGS | 29.90 | 15,046.00 | 0.00 | 0.00 | 29.90 | 15,046.00 | 0.00 | 0.00 | 29.90 | 15,046.00 |
| EQUITY COMMITTEE ISSUES | 2.90 | 1,513.50 | 0.00 | 0.00 | 2.90 | 1,513.50 | 0.00 | 0.00 | 2.90 | 1,513.50 |
| EXAMINER | 0.70 | 525.00 | 0.00 | 0.00 | 0.70 | 525.00 | 0.00 | 0.00 | 0.70 | 525.00 |
| EXCLUSIVITY ISSUES | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 | 0.00 | 0.00 | 0.60 | 240.00 |
| RECLAMATION ISSUES | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 | 0.00 | 0.00 | 0.80 | 320.00 |
| REORGANIZATION PLAN | 3.20 | 1,654.00 | 0.00 | 0.00 | 3.20 | 1,654.00 | 0.00 | 0.00 | 3.20 | 1,654.00 |
| SUBSTANTIVE CONSOLIDATION | 30.00 | 15,467.00 | 0.00 | 0.00 | 30.00 | 15,467.00 | 0.00 | 0.00 | 30.00 | 15,467.00 |
| | 72.10 | $36,402.00 | 0.00 | $0.00 | 72.10 | $36,402.00 | 0.00 | $0.00 | 72.10 | $36,402.00 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL