# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

|  |  |
|---|---|
| In re: | ) Case No. 05-03817-3F1 |
|  | ) |
| WINN-DIXIE STORES, INC., et al., | ) *Chapter 11* |
|  | ) |
| Debtors. [1] | ) Jointly Administered |

## ORDER DISALLOWING DUPLICATE DIFFERENT DEBTOR CLAIMS, AS SET FORTH IN THE DEBTORS' EIGHTEENTH OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on September 21, 2006, upon the Eighteenth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibit A (the Duplicate Different Debtor Claims").[2] Liberty Mutual Insurance Company has withdrawn claim numbers 10276 through 10281, which claim numbers have been removed from Exhibit A. Upon consideration, it is

ORDERED AND ADJUDGED:

1.    The Objection is sustained.

2.    The Duplicate Different Debtor Claims listed on Exhibit A are disallowed in their entirety, contingent upon (i) the confirmation and effectiveness of

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

the Plan and (ii) substantive consolidation of the Debtors' estates as provided for in the Plan.

   3. In the event, however, that the Plan is not confirmed or does not become effective, nothing in the Objection or this Order, including the identification of particular claims as Duplicate Different Debtor Claims or as Remaining Claims, will prejudice the position of either the claimants or the Debtors with respect to the issue of which of the several Debtors named as obligor on the claims is the actual obligor for the alleged liability or with respect to any other issue relating to the Duplicate Different Debtor Claims or the Remaining Claims.

   4. Claim number 12863 filed by Florida Crystals Food Corp. is allowed as an unsecured non-priority claim in the amount of $18,096.43.

   5. Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order is deemed a separate Order with respect to each claim. Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

   6. Neither the Objection nor any disposition of the Duplicate Different Debtor Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

7.    This Order is without prejudice to the Debtors' right to file any further objection they may have to the Remaining Claims or the Duplicate Different Debtor Claims, including objections on the ground that a Duplicate Different Debtor Claim was filed against the incorrect Debtor or that the Debtor against which the Duplicate Different Debtor Claim was filed should be modified.

Dated this _____ day of September, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

3

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 410452<br>ACADIANA BOTTLING CO, INC<br>ATTN JAMES M ANGERS, JR, CFO<br>1003 HUGH WALLIS ROAD, BLDG A<br>LAFAYETTE  LA  70508 | 8200 | 8196 | $305,903.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410452<br>ACADIANA BOTTLING CO, INC<br>ATTN JAMES M ANGERS, JR, CFO<br>1003 HUGH WALLIS ROAD, BLDG A<br>LAFAYETTE  LA  70508 | 8200 | 8197 | $305,903.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410452<br>ACADIANA BOTTLING CO, INC<br>ATTN JAMES M ANGERS, JR, CFO<br>1003 HUGH WALLIS ROAD, BLDG A<br>LAFAYETTE  LA  70508 | 8200 | 8198 | $305,903.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410452<br>ACADIANA BOTTLING CO, INC<br>ATTN JAMES M ANGERS, JR, CFO<br>1003 HUGH WALLIS ROAD, BLDG A<br>LAFAYETTE  LA  70508 | 8200 | 8199 | $305,903.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410452<br>ACADIANA BOTTLING CO, INC<br>ATTN JAMES M ANGERS, JR, CFO<br>1003 HUGH WALLIS ROAD, BLDG A<br>LAFAYETTE  LA  70508 | 8200 | 8201 | $305,903.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410452<br>ACADIANA BOTTLING CO, INC<br>ATTN JAMES M ANGERS, JR, CFO<br>1003 HUGH WALLIS ROAD, BLDG A<br>LAFAYETTE  LA  70508 | 8200 | 8202 | $305,903.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410452<br>ACADIANA BOTTLING CO, INC<br>ATTN JAMES M ANGERS, JR, CFO<br>1003 HUGH WALLIS ROAD, BLDG A<br>LAFAYETTE  LA  70508 | 8200 | 8203 | $305,903.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 897 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 898 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 899 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 900 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 901 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 902 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**EIGHTEENTH OMNIBUS CLAIMS OBECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 903 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 904 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 905 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 906 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 907 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 908 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO  IL  60606-1229 | 918 | 909 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO  IL  60606-1229 | 918 | 910 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO  IL  60606-1229 | 918 | 911 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO  IL  60606-1229 | 918 | 912 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO  IL  60606-1229 | 918 | 913 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO  IL  60606-1229 | 918 | 914 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 915 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 916 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 917 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 919 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279333**<br>ACCO BRANDS, INC<br>C/O WILDMAN HARROLD ALLEN & DIXON<br>ATTN J PASCHKE & J YOUNG, ESQS<br>225 WEST WACKER DRIVE, SUITE 3000<br>CHICAGO IL 60606-1229 | 918 | 920 | $23,230.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 382362**<br>ACCURATE INVENTORY & CALCULATING<br>C/O MARKOWITZ DAVIS RINGEL ET AL<br>ATTN J M MORKOWITZ/R L RUBIO ESQS<br>9130 S DADELAND BLVD SUITE 1225<br>MIAMI, FL 33155 | 10319 | 10318 | $166,619.21 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 382362**<br>ACCURATE INVENTORY & CALCULATING<br>C/O MARKOWITZ DAVIS RINGEL ET AL<br>ATTN J M MORKOWITZ/R L RUBIO ESQS<br>9130 S DADELAND BLVD SUITE 1225<br>MIAMI, FL 33155 | 10319 | 10320 | $166,619.21 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 382362**<br>ACCURATE INVENTORY & CALCULATING<br>C/O MARKOWITZ DAVIS RINGEL ET AL<br>ATTN J M MORKOWITZ/R L RUBIO ESQS<br>9130 S DADELAND BLVD SUITE 1225<br>MIAMI, FL 33155 | 10319 | 10321 | $166,619.21 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12671 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12672 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12673 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12674 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12675 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12676 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12677 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12678 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106 | 12670 | 12679 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N. REED, ESQ | | | | |
| **Creditor Id:  416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106 | 12670 | 12680 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N. REED, ESQ | | | | |
| **Creditor Id:  416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106 | 12670 | 12681 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N. REED, ESQ | | | | |
| **Creditor Id:  416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106 | 12670 | 12682 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N. REED, ESQ | | | | |
| **Creditor Id:  416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106 | 12670 | 12683 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N. REED, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12684 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12685 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12686 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12687 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12688 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12689 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12690 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12691 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12692 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416983**<br>ACE AMERICAN INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12670 | 12693 | $63,357,926.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410373**<br>ALLEN BEVERAGES, INC, DBA<br>PEPSI COLA BOTTLING CO OF GULFPORT<br>ATTN C GRAVES/E A ALLEN II<br>13300 DEDEAUX RD<br>PO BOX 1037<br>GULFPORT MS 39505-2037 | 8314 | 8315 | $126,543.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410373**<br>ALLEN BEVERAGES, INC, DBA<br>PEPSI COLA BOTTLING CO OF GULFPORT<br>ATTN C GRAVES/E A ALLEN II<br>13300 DEDEAUX RD<br>PO BOX 1037<br>GULFPORT MS 39505-2037 | 8314 | 8316 | $126,543.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410373**<br>ALLEN BEVERAGES, INC, DBA<br>PEPSI COLA BOTTLING CO OF GULFPORT<br>ATTN C GRAVES/E A ALLEN II<br>13300 DEDEAUX RD<br>PO BOX 1037<br>GULFPORT MS 39505-2037 | 8314 | 8317 | $126,543.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410373**<br>ALLEN BEVERAGES, INC, DBA<br>PEPSI COLA BOTTLING CO OF GULFPORT<br>ATTN C GRAVES/E A ALLEN II<br>13300 DEDEAUX RD<br>PO BOX 1037<br>GULFPORT MS 39505-2037 | 8314 | 8318 | $126,543.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410373**<br>ALLEN BEVERAGES, INC, DBA<br>PEPSI COLA BOTTLING CO OF GULFPORT<br>ATTN C GRAVES/E A ALLEN II<br>13300 DEDEAUX RD<br>PO BOX 1037<br>GULFPORT MS 39505-2037 | 8314 | 8319 | $126,543.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 410373<br>ALLEN BEVERAGES, INC, DBA<br>PEPSI COLA BOTTLING CO OF GULFPORT<br>ATTN C GRAVES/E A ALLEN II<br>13300 DEDEAUX RD<br>PO BOX 1037<br>GULFPORT  MS  39505-2037 | 8314 | 8320 | $126,543.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410373<br>ALLEN BEVERAGES, INC, DBA<br>PEPSI COLA BOTTLING CO OF GULFPORT<br>ATTN C GRAVES/E A ALLEN II<br>13300 DEDEAUX RD<br>PO BOX 1037<br>GULFPORT  MS  39505-2037 | 8314 | 8321 | $126,543.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 242201<br>AMERICAN LEAK DETECTION<br>DEALER ALD0145LOU<br>ATTN LAURA KLEINPETER, OWNER<br>36530 MISSION ST<br>PRAIRIEVILLE,  LA  70769<br><br>Transferee: DEBT ACQUISITION COMPANY OF AMERICA | 317 | 2730 | $450.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279340<br>BEMIS COMPANY, INC<br>POLYETHYLENE PACKING DIVISON<br>ATTN JAMES MCDERMOTT<br>PO BOX 905<br>TERRE HAUTE  IN  47808 | 1069 | 1070 | $173,807.78 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 315701<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY  SC  29130<br><br>Counsel: ATTN GERARD S CATALANELLO, ESQ | 5989 | 5991 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 315701**<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | 5989 | 5992 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| **Creditor Id: 315701**<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | 5989 | 5993 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| **Creditor Id: 315701**<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | 5989 | 5994 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| **Creditor Id: 315701**<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | 5989 | 5995 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| **Creditor Id: 315701**<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | 5989 | 5996 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 315701 BEN-ARNOLD SUNBELT BEVERAGE CO OF SOUTH CAROLINA LP, THE ATTN MIKE SISK, CFO 101 BEVERAGE BLVD RIDGEWAY SC 29130 | 5989 | 5997 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| Creditor Id: 315701 BEN-ARNOLD SUNBELT BEVERAGE CO OF SOUTH CAROLINA LP, THE ATTN MIKE SISK, CFO 101 BEVERAGE BLVD RIDGEWAY SC 29130 | 5989 | 5998 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| Creditor Id: 315701 BEN-ARNOLD SUNBELT BEVERAGE CO OF SOUTH CAROLINA LP, THE ATTN MIKE SISK, CFO 101 BEVERAGE BLVD RIDGEWAY SC 29130 | 5989 | 5999 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| Creditor Id: 315701 BEN-ARNOLD SUNBELT BEVERAGE CO OF SOUTH CAROLINA LP, THE ATTN MIKE SISK, CFO 101 BEVERAGE BLVD RIDGEWAY SC 29130 | 5989 | 6000 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| Creditor Id: 315701 BEN-ARNOLD SUNBELT BEVERAGE CO OF SOUTH CAROLINA LP, THE ATTN MIKE SISK, CFO 101 BEVERAGE BLVD RIDGEWAY SC 29130 | 5989 | 6001 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**EIGHTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 315701**<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | 5989 | 6002 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| **Creditor Id: 315701**<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | 5989 | 6003 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| **Creditor Id: 315701**<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | 5989 | 6004 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| **Creditor Id: 315701**<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | 5989 | 6005 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| **Creditor Id: 315701**<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | 5989 | 6006 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**EIGHTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 315701<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | 5989 | 6007 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| **Creditor Id:** 315701<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | 5989 | 6008 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| **Creditor Id:** 315701<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | 5989 | 6009 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| **Creditor Id:** 315701<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | 5989 | 6010 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| **Creditor Id:** 315701<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY SC 29130 | 5989 | 6011 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 315701**<br>BEN-ARNOLD SUNBELT BEVERAGE CO OF<br>SOUTH CAROLINA LP, THE<br>ATTN MIKE SISK, CFO<br>101 BEVERAGE BLVD<br>RIDGEWAY  SC  29130 | 5989 | 6012 | $14,567.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GERARD S CATALANELLO, ESQ | | | | |
| **Creditor Id: 411222**<br>BEVERAGE SOUTH INC<br>ATTN JAMES W DAVIS, CONTROLLEER<br>751 STATE PARK ROAD<br>GREENVILLE  SC  29609 | 11361 | 11360 | $41,205.11 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411222**<br>BEVERAGE SOUTH INC<br>ATTN JAMES W DAVIS, CONTROLLEER<br>751 STATE PARK ROAD<br>GREENVILLE  SC  29609 | 11361 | 11362 | $41,205.11 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411222**<br>BEVERAGE SOUTH INC<br>ATTN JAMES W DAVIS, CONTROLLEER<br>751 STATE PARK ROAD<br>GREENVILLE  SC  29609 | 11361 | 11363 | $41,205.11 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 243650**<br>BLUE MOON LICENSING LLC<br>PO BOX 243<br>NEW LEXINGTON, OH  43764 | 9738 | 9739 | $10,510.57 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JERRY VANDE WERKEN, ESQ | | | | |
| **Creditor Id: 243650**<br>BLUE MOON LICENSING LLC<br>PO BOX 243<br>NEW LEXINGTON, OH  43764 | 9738 | 9740 | $10,510.57 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JERRY VANDE WERKEN, ESQ | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**EIGHTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 373924**<br>BLUE RHINO CORPORATION<br>C/O WOMBLE CARLYLE SANDRIDGE ET AL<br>ATTN JULIE B PAPE, ESQ.<br>ONE WEST FOURTH STREET<br>WINSTON-SALEM NC 27101 | 11068 | 11067 | $274,529.36 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 373924**<br>BLUE RHINO CORPORATION<br>C/O WOMBLE CARLYLE SANDRIDGE ET AL<br>ATTN JULIE B PAPE, ESQ.<br>ONE WEST FOURTH STREET<br>WINSTON-SALEM NC 27101 | 11068 | 11069 | $274,529.36 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410455**<br>BUFFALO ROCK COMPANY<br>ATTN ROGER D BARKER<br>111 OXMOOR ROAD<br>BIRMINGHAM AL 35209<br><br>Counsel: ATTN DEREK F MEEK, ESQ | 9719 | 9715 | $2,909,714.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410455**<br>BUFFALO ROCK COMPANY<br>ATTN ROGER D BARKER<br>111 OXMOOR ROAD<br>BIRMINGHAM AL 35209<br><br>Counsel: ATTN DEREK F MEEK, ESQ | 9719 | 9716 | $2,909,714.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410455**<br>BUFFALO ROCK COMPANY<br>ATTN ROGER D BARKER<br>111 OXMOOR ROAD<br>BIRMINGHAM AL 35209<br><br>Counsel: ATTN DEREK F MEEK, ESQ | 9719 | 9717 | $2,909,714.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410455**<br>BUFFALO ROCK COMPANY<br>ATTN ROGER D BARKER<br>111 OXMOOR ROAD<br>BIRMINGHAM AL 35209<br><br>Counsel: ATTN DEREK F MEEK, ESQ | 9719 | 9718 | $2,909,714.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410455**<br>BUFFALO ROCK COMPANY<br>ATTN ROGER D BARKER<br>111 OXMOOR ROAD<br>BIRMINGHAM AL 35209<br><br>Counsel: ATTN DEREK F MEEK, ESQ | 9719 | 9720 | $2,909,714.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410455**<br>BUFFALO ROCK COMPANY<br>ATTN ROGER D BARKER<br>111 OXMOOR ROAD<br>BIRMINGHAM AL 35209<br><br>Counsel: ATTN DEREK F MEEK, ESQ | 9719 | 9721 | $2,909,714.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410455**<br>BUFFALO ROCK COMPANY<br>ATTN ROGER D BARKER<br>111 OXMOOR ROAD<br>BIRMINGHAM AL 35209<br><br>Counsel: ATTN DEREK F MEEK, ESQ | 9719 | 9722 | $2,909,714.24 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 244349**<br>CAGLE'S, INC<br>C/O STUTSMAN & THAMES, PA<br>ATTN R R THAMES & N LAFLEUR, ESQS<br>121 W FORSYTH STREET, SUITE 600<br>JACKSONVILLE FL 32202 | 9944 | 9564 | $210,422.74 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279117**<br>CAL-MAINE FOODS INC<br>C/O YOUNG WILLIAMS, PA<br>ATTN ROBERT L HOLLADAY JR<br>PO BOX 23059<br>JACKSON MS 39225-3059 | 9424 | 9423 | $306,907.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 244427**<br>CAMPBELL SOUP COMPANY<br>ATTN LINDA ELLIS, DIR CREDIT OP<br>1 CAMPBELL PLACE<br>CAMDEN NJ 08103 | 8066 | 7942 | $1,519,788.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 244427**<br>CAMPBELL SOUP COMPANY<br>ATTN LINDA ELLIS, DIR CREDIT OP<br>1 CAMPBELL PLACE<br>CAMDEN NJ 08103 | 8066 | 7943 | $1,519,788.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 244427**<br>CAMPBELL SOUP COMPANY<br>ATTN LINDA ELLIS, DIR CREDIT OP<br>1 CAMPBELL PLACE<br>CAMDEN NJ 08103 | 8066 | 7944 | $1,519,788.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 244427**<br>CAMPBELL SOUP COMPANY<br>ATTN LINDA ELLIS, DIR CREDIT OP<br>1 CAMPBELL PLACE<br>CAMDEN NJ 08103 | 8066 | 7945 | $1,519,788.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 244427**<br>CAMPBELL SOUP COMPANY<br>ATTN LINDA ELLIS, DIR CREDIT OP<br>1 CAMPBELL PLACE<br>CAMDEN NJ 08103 | 8066 | 8063 | $1,519,788.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 244427**<br>CAMPBELL SOUP COMPANY<br>ATTN LINDA ELLIS, DIR CREDIT OP<br>1 CAMPBELL PLACE<br>CAMDEN NJ 08103 | 8066 | 8064 | $1,519,788.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 244427**<br>CAMPBELL SOUP COMPANY<br>ATTN LINDA ELLIS, DIR CREDIT OP<br>1 CAMPBELL PLACE<br>CAMDEN NJ 08103 | 8066 | 8065 | $1,519,788.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 279320**<br>CERTIFIED FOODS CORP<br>C/O MUNSCH HARDT KOPF & HARR, PC<br>ATTN RANDALL A RIOS, ESQ<br>700 LOUISIANA ST, STE 4600<br>HOUSTON TX 77002-2732<br><br>Transferee: HAIN CAPITAL HOLDINGS LLC | 7825 | 7824 | $263,271.20 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381776**<br>CLOROX SALES COMPANY, THE<br>ATTN SYBIL SHAW<br>3655 BROOKSIDE PARKWAY, STE 300<br>ALPHARETTA GA 30022 | 11268 | 11266 | $1,763,654.98 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381776**<br>CLOROX SALES COMPANY, THE<br>ATTN SYBIL SHAW<br>3655 BROOKSIDE PARKWAY, STE 300<br>ALPHARETTA GA 30022 | 11268 | 11267 | $1,763,654.98 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381776**<br>CLOROX SALES COMPANY, THE<br>ATTN SYBIL SHAW<br>3655 BROOKSIDE PARKWAY, STE 300<br>ALPHARETTA GA 30022 | 11268 | 11269 | $1,763,654.98 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381776**<br>CLOROX SALES COMPANY, THE<br>ATTN SYBIL SHAW<br>3655 BROOKSIDE PARKWAY, STE 300<br>ALPHARETTA GA 30022 | 11268 | 11270 | $1,763,654.98 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381776**<br>CLOROX SALES COMPANY, THE<br>ATTN SYBIL SHAW<br>3655 BROOKSIDE PARKWAY, STE 300<br>ALPHARETTA GA 30022 | 11268 | 11271 | $1,763,654.98 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 381776** CLOROX SALES COMPANY, THE ATTN SYBIL SHAW 3655 BROOKSIDE PARKWAY, STE 300 ALPHARETTA GA 30022 | 11268 | 11272 | $1,763,654.98 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381776** CLOROX SALES COMPANY, THE ATTN SYBIL SHAW 3655 BROOKSIDE PARKWAY, STE 300 ALPHARETTA GA 30022 | 11268 | 11273 | $1,763,654.98 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 218** COBB ELECTRIC MEMBERSHIP CORP ATTN PAULINE CARR 1000 EMC PARKWAY PO BOX 369 MARIETTA GA 30061 Counsel: ATTN ROBERT B SILLIMAN, ESQ | 574 | 2832 | $9,961.33 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279351** COLE'S QUALITY FOODS INC ATTN: CYNTHIA A HARVARD, CFO 1188 LAKESHORE DRIVE MUSKEGON MI 49441-1691 Counsel: ATTN TIMOTHY J CURTIN, ESQ | 4426 | 4424 | $150,505.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279351** COLE'S QUALITY FOODS INC ATTN: CYNTHIA A HARVARD, CFO 1188 LAKESHORE DRIVE MUSKEGON MI 49441-1691 Transferee: SMITHTOWN BAY LLC Counsel: ATTN TIMOTHY J CURTIN, ESQ | 4426 | 4425 | $150,505.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 381977** CROWN CORK & SEAL USA INC ATTN GARY S SHEARER, CR DIRECTOR ONE CROWN WAY PHILADELPHIA PA 19154-4599 Counsel: ATTN: ANNE MARIE P KELLEY, ESQ | 8509 | 8508 | $98,469.51 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410563**<br>DAVIS, BERTHINE RHONE<br>C/O WHITEHURST & WHITEHURST<br>ATTN J PAUL WHITEHURST, ESQ<br>1955 22ND STREET<br>NORTHPORT AL 35476 | 8908 | 8907 | $587,875.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 393362**<br>DAVIS, THELMA<br>C/O SARTAIN, MCKAY & CROWELL, LLP<br>ATTN RAYMOND CROWELL, ESQ<br>915 INTERSTATE RIDGE DR, STE A<br>GAINESVILLE GA 30501 | 10723 | 10724 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 247995**<br>DENTON DAIRY PRODUCTS, INC<br>ATTN BUTLER A DENTON, PRES<br>PO BOX 839<br>CLEVELAND, MS 38732 | 753 | 1113 | $889.93 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410361**<br>FARMLAND DAIRIES LLC<br>ATTN NANCY SWEENEY, DIR<br>520 MAIN AVENUE<br>WALLINGTON NJ 07057 | 7287 | 7285 | $11,047.50 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410361**<br>FARMLAND DAIRIES LLC<br>ATTN NANCY SWEENEY, DIR<br>520 MAIN AVENUE<br>WALLINGTON NJ 07057 | 7287 | 7286 | $11,047.50 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410361**<br>FARMLAND DAIRIES LLC<br>ATTN NANCY SWEENEY, DIR<br>520 MAIN AVENUE<br>WALLINGTON NJ 07057 | 7287 | 7288 | $11,047.50 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**EIGHTEENTH OMNIBUS CLAIMS OBECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 279233**<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN WILLIAM F TARR, ESQ<br>ONE NORTH CLEMATIS STREET, STE 200<br>WEST PALM BEACH FL 33401 | 12863 | 12862 | $18,096.43 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | |
| **Creditor Id: 279233**<br>FLORIDA CRYSTALS FOOD CORP<br>ATTN WILLIAM F TARR, ESQ<br>ONE NORTH CLEMATIS STREET, STE 200<br>WEST PALM BEACH FL 33401 | 12863 | 12864 | $18,096.43 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | |
| **Creditor Id: 249844**<br>FLORIDA'S NATURAL GROWERS, DIV<br>CITRUS WORLD, INC<br>ATTN FAYE HARRIS/WM J HENDRY<br>20205 US HIGHWAY 27N<br>PO BOX 1111<br>LAKE WALES FL 33859 | 5986 | 5985 | $90,968.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN R SCOTT SHUKER, ESQ | | | | |
| **Creditor Id: 250173**<br>FUTURE FOOD, LTD<br>ATTN DAVID WATTS, CEO<br>1420 VALWOOD PARKWAY, SUITE 164<br>CARROLLTON, TX 75006 | 2624 | 2622 | $528,604.74 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 250173**<br>FUTURE FOOD, LTD<br>ATTN DAVID WATTS, CEO<br>1420 VALWOOD PARKWAY, SUITE 164<br>CARROLLTON, TX 75006 | 2624 | 2623 | $528,604.74 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 250173**<br>FUTURE FOOD, LTD<br>ATTN DAVID WATTS, CEO<br>1420 VALWOOD PARKWAY, SUITE 164<br>CARROLLTON, TX 75006 | 2624 | 2625 | $528,604.74 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 250173**<br>FUTURE FOOD, LTD<br>ATTN DAVID WATTS, CEO<br>1420 VALWOOD PARKWAY, SUITE 164<br>CARROLLTON, TX 75006 | 2624 | 2626 | $558,604.74 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 250173**<br>FUTURE FOOD, LTD<br>ATTN DAVID WATTS, CEO<br>1420 VALWOOD PARKWAY, SUITE 164<br>CARROLLTON, TX 75006 | 2624 | 2627 | $558,604.74 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 250173**<br>FUTURE FOOD, LTD<br>ATTN DAVID WATTS, CEO<br>1420 VALWOOD PARKWAY, SUITE 164<br>CARROLLTON, TX 75006 | 2624 | 2628 | $528,604.74 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 250173**<br>FUTURE FOOD, LTD<br>ATTN DAVID WATTS, CEO<br>1420 VALWOOD PARKWAY, SUITE 164<br>CARROLLTON, TX 75006 | 2624 | 2629 | $558,604.74 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 250173**<br>FUTURE FOOD, LTD<br>ATTN DAVID WATTS, CEO<br>1420 VALWOOD PARKWAY, SUITE 164<br>CARROLLTON, TX 75006 | 2624 | 2630 | $558,604.74 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 394068**<br>GEORGE, HARTZ , LUNDEEN, ET AL<br>ATTN CHARLES M HARTZ<br>4800 LEJUNE RD<br>CORAL GABLES, FL 33146 | 2520 | 2521 | $118,877.81 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 251056**<br>GUSTAFSONS DAIRY, LLC<br>ATTN JAMES COOPER, CFO<br>PO BOX 338<br>GREEN COVE SPRINGS, FL 32043-0338<br><br>Counsel: ATTN R SCOTT SHUKER, ESQ | 5988 | 5987 | $203,484.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12695 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12696 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12697 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12698 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12699 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12700 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12701 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12702 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12703 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  416984** <br> ILLINOIS UNION INSURANCE COMPANY <br> C/O ACE USA <br> ATTN COLLATERAL MANAGER <br> 436 WALNUT STREET <br> PHILADELPHIA  PA  19106 <br><br> Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12704 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  416984** <br> ILLINOIS UNION INSURANCE COMPANY <br> C/O ACE USA <br> ATTN COLLATERAL MANAGER <br> 436 WALNUT STREET <br> PHILADELPHIA  PA  19106 <br><br> Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12705 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  416984** <br> ILLINOIS UNION INSURANCE COMPANY <br> C/O ACE USA <br> ATTN COLLATERAL MANAGER <br> 436 WALNUT STREET <br> PHILADELPHIA  PA  19106 <br><br> Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12706 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  416984** <br> ILLINOIS UNION INSURANCE COMPANY <br> C/O ACE USA <br> ATTN COLLATERAL MANAGER <br> 436 WALNUT STREET <br> PHILADELPHIA  PA  19106 <br><br> Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12707 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  416984** <br> ILLINOIS UNION INSURANCE COMPANY <br> C/O ACE USA <br> ATTN COLLATERAL MANAGER <br> 436 WALNUT STREET <br> PHILADELPHIA  PA  19106 <br><br> Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12708 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**EIGHTEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12709 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12710 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12711 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12712 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12694 | 12713 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
EIGHTEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12694 | 12714 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N. REED, ESQ | | | | |
| **Creditor Id: 416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12694 | 12715 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N. REED, ESQ | | | | |
| **Creditor Id: 416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12694 | 12716 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N. REED, ESQ | | | | |
| **Creditor Id: 416984**<br>ILLINOIS UNION INSURANCE COMPANY<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA PA 19106 | 12694 | 12717 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N. REED, ESQ | | | | |
| **Creditor Id: 403234**<br>IMPERIAL TRADING COMPANY INC<br>ATTN KEITH BEBA, CONTROLLER<br>PO BOX 23508<br>ELMWOOD LA 70183-0508 | 11263 | 11264 | $105,057.94 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: DELLACAMERA CAPITAL MASTER FUND LTD | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**EIGHTEENTH OMNIBUS CLAIMS OBECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  416982**<br>INDEMNITY INSURANCE CO OF N AMERICA<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12646 | 12647 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  416982**<br>INDEMNITY INSURANCE CO OF N AMERICA<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12646 | 12648 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  416982**<br>INDEMNITY INSURANCE CO OF N AMERICA<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12646 | 12649 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  416982**<br>INDEMNITY INSURANCE CO OF N AMERICA<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12646 | 12650 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  416982**<br>INDEMNITY INSURANCE CO OF N AMERICA<br>C/O ACE USA<br>ATTN COLLATERAL MANAGER<br>436 WALNUT STREET<br>PHILADELPHIA  PA  19106<br><br>Counsel: ATTN MARGERY N. REED, ESQ | 12646 | 12651 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |