**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**NOTICE OF FILING**

       Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fourth Interim Fee Application of Smith, Gambrell & Russell, LLP, Special Real Estate Counsel to the Debtors for the period from February 1, 2006, through and including May 31, 2006.

Dated:  September 22,  2006.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

SMITH HULSEY & BUSEY


By     *s/ D. J. Baker*
       D. J. Baker
       Sally McDonald Henry
       Rosalie Gray

By     *s/ Cynthia C. Jackson*
       Stephen D. Busey
       James H. Post
       Cynthia C. Jackson

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

Co-Counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for Fourth Interim Fee Application of
Smith, Gambrell & Russell, LLP, for Period from
February 1, 2006 through and including May 31, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fourth Interim Fee Application of Smith, Gambrell & Russell, LLP, for the period from February 1, 2006, through and including May 31, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the Fourth Interim Application of Smith, Gambrell & Russell, LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fourth Interim Application Submitted by

## SMITH, GAMBRELL & RUSSELL, LLP
of
Jacksonville, Florida

For the Interim Period

**February 1, 2006 Through May 31, 2006**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**September 19, 2006**

*Stuart Maue*

# SMITH, GAMBRELL & RUSSELL, LLP

## SUMMARY OF FINDINGS

### Fourth Interim Application (February 1, 2006 Through May 31, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $656,939.00 | |
| Expenses Requested | 18,871.04 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $675,810.04 |
| | | |
| Fees Computed | $657,272.00 | |
| Expenses Computed | 18,945.44 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $676,217.44 |
| | | |
| Discrepancies in Fees: | | |
| Task Hours Not Equal to Entry Hours | $    151.50 | |
| Invoices Provided But Not Included in Requested Amount | (484.50) | |
| | | |
| Discrepancies in Expenses: | | |
| Invoices Provided But Not Included in Requested Amount | (74.40) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($    407.40) |

#### B.    Amounts Requested – Revised Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $656,939.00 | |
| | | |
| REVISED FEES REQUESTED | $656,939.00 | |
| | | |
| Expenses Requested | 18,871.04 | |
| | | |
| REVISED EXPENSES REQUESTED | 18,871.04 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $675,810.04 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.    Professional Fees

#### 1.    Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 5 | Potential Double Billing | B | 0.30 | $52.50 | * |

#### 2.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Fees Attributable to Hourly Rate Increases | C-2 | | $76,721.50 | 12% |
| 9 | Vaguely Described Activities | D | 17.70 | 2,550.00 | * |
| 10 | Blocked Entries | E | 2.60 | 494.00 | * |
| 11 | Intraoffice Conferences | F | 0.70 | 157.50 | * |
| 11 | Nonfirm Conferences, Hearings, and Other Events | G | 117.60 | 27,950.50 | 4% |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | G | 63.30 | 13,665.00 | 2% |

#### 3.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | H | 18.00 | $ 3,698.50 | * |
| 14 | Days Billed in Excess of 12.00 Hours | I-1 | 86.20 | 20,892.50 | 3% |
| 15 | Administrative/Clerical Activities by Paraprofessionals | J | 5.10 | 620.00 | * |
| 15 | Legal Research | K | 16.50 | 2,836.50 | * |
| 16 | Smith Gambrell Retention and Compensation | L-1 | 53.70 | 6,997.50 | 1% |
| 16 | Response to Fee Examiner Report | L-2 | 10.00 | 1,829.50 | * |

### D.    Expenses

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 19 | Courier Services | M | $   538.71 |
| 20 | Internal Photocopy Charges | N | 4,979.20 |
| 20 | Internal Photocopying Charges in Excess of $0.15/Page | | 18.75 |

* Less Than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 20 | Outside Photocopying | | $10,397.75 |
| 21 | Postage | O | 4.64 |

### E.  Adjustment to Eliminate Overlap Between Categories

#### 1.  Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 15 | Administrative/Clerical Activities – Paraprofessional | 5.10 | $  620.00 | 0.00 | $  0.00 | 5.10 | $  620.00 |
| 11 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 63.30 | 13,665.00 | 0.00 | 0.00 | 63.30 | 13,665.00 |
| 9 | Vaguely Described Activities | 17.70 | 2,550.00 | 0.00 | 0.00 | 17.70 | 2,550.00 |
| 10 | Blocked Entries | 2.60 | 494.00 | 0.00 | 0.00 | 2.60 | 494.00 |
| 13 | Personnel Who Billed 10.00 or Fewer Hours | 18.00 | 3,698.50 | 0.00 | 0.00 | 18.00 | 3,698.50 |
| 15 | Legal Research | 16.50 | 2,836.50 | 1.50 | 355.50 | 15.00 | 2,481.00 |

#### 2.  Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 20 | Internal Photocopying Charges in Excess of $0.15/Page | $18.75 | $0.00 | $18.75 |
| 21 | Postage | 4.64 | 0.00 | 4.64 |

* Less Than 1%

*Stuart Maue*

# TABLE OF CONTENTS

<u>Page No.</u>

I.      INTRODUCTION ......................................................................... 1

II.     PROCEDURES AND METHODOLOGY ...................................... 3
    A.      Appendix A ......................................................................... 3
    B.      Overlap Calculation ........................................................... 3

III.    RECOMPUTATION OF FEES AND EXPENSES ........................... 3

IV.     REVIEW OF FEES ...................................................................... 5
    A.      Technical Billing Discrepancies ........................................ 5
        1.      Potential Double Billing ...................................... 5
        2.      Compliance With Billing Guidelines ................... 5
        3.      Firm Staffing and Rates ....................................... 5
            a)      Timekeepers and Positions ..................... 6
            b)      Hourly Rate Increases ............................. 7
        4.      Time Increments .................................................. 7
        5.      Complete and Detailed Task Descriptions ........... 8
            a)      Vaguely Described Activities .................. 8
        6.      Blocked Entries ................................................... 9
        7.      Multiple Professionals at Hearings and Conferences ...................... 10
            a)      Intraoffice Conferences ......................... 10
            b)      Nonfirm Conferences, Hearings, and Other Events ............... 11
    B.      Fees to Examine for Necessity, Relevance, and Reasonableness ................. 13
        1.      Personnel Who Billed 10.00 or Fewer Hours ............................... 13
        2.      Long Billing Days ............................................. 13
        3.      Administrative/Clerical Activities ..................... 14
        4.      Legal Research ................................................... 15
        5.      Travel ................................................................. 16
        6.      Summary of Projects .......................................... 16

V.      REVIEW OF EXPENSES .............................................................. 18
    A.      Technical Billing Discrepancies ...................................... 18
    B.      Compliance With Billing Guidelines ............................... 19
        1.      Complete and Detailed Itemization of Expenses ........................... 19
        2.      Courier Services ................................................ 19
        3.      Photocopies ....................................................... 20
        4.      Overhead Expenses ............................................ 20
            a)      Postage ................................................. 21

*Stuart Maue*

## TABLE OF EXHIBITS

**Page No.**

A.      Discrepancy Schedule ................................................................. 4

B.      Potential Double Billing ............................................................. 5

C-1.    Summary of Hours and Fees by Timekeeper and Position
C-2.    Schedule of Fees Attributable to Hourly Rate Increases ..................................... 7

D.      Vaguely Described Activities ...................................................... 9

E.      Blocked Entries ................................................................... 10

F.      Intraoffice Conferences .......................................................... 11

G.      Nonfirm Conferences, Hearings, and Other Events ......................................... 11

H.      Personnel Who Billed 10.00 or Fewer Hours ................................................ 13

I-1.    Days Billed in Excess of 12.00 Hours
I-2.    Daily Calendar .................................................................... 14

J.      Administrative/Clerical Activities by Paraprofessionals ................................... 15

K.      Legal Research ................................................................... 15

L-1.    Smith Gambrell Retention and Compensation
L-2.    Response to Fee Examiner Report ......................................................... 16

M.      Courier Services ................................................................. 19

N.      Internal Photocopy Charges ....................................................... 20

O.      Postage .......................................................................... 21

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "Fourth Interim Application of Smith, Gambrell & Russell, LLP for Compensation and Reimbursement of Expenses as Special Real Estate Counsel to the Debtors" ("Application").    Smith, Gambrell & Russell, LLP

*Stuart Maue*

**I.  INTRODUCTION  (Continued)**

("Smith Gambrell"), located in Jacksonville, Florida, rendered professional services in regard to Debtors' real property lease arrangements.

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Smith Gambrell and the U.S. Trustee for review prior to completing a final written report.  Smith Gambrell provided a written response to the initial report ("Smith Gambrell Response") to Stuart Maue.  If the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and the entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

## III.    RECOMPUTATION OF FEES AND EXPENSES

Smith Gambrell requested the following professional fees and expenses in its Fourth Interim Application:

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours.  Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

### III. RECOMPUTATION OF FEES AND EXPENSES  (Continued)

| | |
|---|---|
| Professional Fees Requested: | $656,939.00 |
| Expense Reimbursement Requested: | 18,871.04 |
| Total Fees and Expenses: | $675,810.04 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.   The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $333.00 less than the computed amount.   The recomputation of expenses revealed that the requested amount was $74.40 less than the computed amount.  The discrepancies were the result of task hours within some entries that did not equal the time billed for the entry as a whole and invoice amounts that were not included in the requested fees and expenses.

The task and entry hour discrepancy showed that the fees requested were $151.50 more than the fees computed.  The invoice discrepancy showed that the requested fees were $484.50 less than the computed fees and the requested expenses were $74.40 less than computed expenses.  The Application included two invoices for February 2006, totaling $484.50 in fees and $74.40 in expenses; however, those invoices were not included in the "Fees Summarized by Project Category" attached to the Application or in the amounts requested in the Application.  The fee and expense entries for those amounts were included in the Application. The discrepancies are displayed on EXHIBIT A.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions. The following technical billing discrepancies were identified:

#### 1.    Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments). There was one task that appeared to have been billed twice. Those two tasks are displayed on EXHIBIT B and total 0.30 hour with $52.50 in associated fees. The questioned task is marked with an ampersand **[&]** on the exhibit.

#### 2.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines. The following discusses the firm's compliance with these guidelines.

#### 3.    Firm Staffing and Rates

**The following information should be provided in every fee application: (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**compensation charged by comparably skilled practitioners in cases other than under title 11.**  U.S. Trustee Guidelines (b)(1)(iii)

a)      **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter.    Smith Gambrell staffed this matter with 14 timekeepers, including  2 partners,  1 of  counsel,  6 associates,  3 paralegals,  and 2 research clerks.

Smith Gambrell billed a total of 3,343.40 hours during the fourth interim period.    The following table displays the hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 400.20 | 12% | $120,245.00 | 18% |
| Of Counsel | 673.80 | 20% | 192,033.00 | 29% |
| Associate | 1,064.80 | 32% | 193,637.50 | 29% |
| Paralegal | 850.50 | 25% | 115,262.50 | 18% |
| Research Clerk | 354.10 | 11% | 36,094.00 | 6% |
| **TOTAL** | 3,343.40 | 100% | $657,272.00 | 100% |

The blended hourly rate for the Smith Gambrell professionals is $236.54  and  the  blended  hourly  rate  for  professionals  and paraprofessionals is $196.59.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT C-1.

**b)**      **Hourly Rate Increases**

Smith Gambrell increased the hourly rates of three timekeepers during this fourth interim period.  The increases ranged from $10.00 to $25.00 per hour.  The text of the Application did not provide an explanation for the rate increases.  The hourly rate increases of all timekeepers resulted in $76,721.50 in additional fees billed to this matter during this interim period.  The hourly rates for the timekeepers whose rates changed during this interim period or the prior periods and the fees associated with those rate increases are displayed on EXHIBIT C-2.

**Smith Gambrell Response:**

*Smith Gambrell responded, "Our timekeepers' hourly rates were increased January 1, 2006, and approved by Winn-Dixie's General Counsel."*

**4.**      **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.**    U.S. Trustee Guidelines (b)(4)(v)

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

5.  **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.**  U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Some of the activity descriptions included in the Application were not sufficiently detailed.  The following vaguely described activities were identified:

a)  **Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether the research is being performed by a professional with an appropriate experience level.

Entries that describe the activity performed with the phrases "attention to," or "follow up" generally do not provide sufficient detail to determine the actual task that is being performed (e.g., conference, review, drafting, research, etc.).

Examples of descriptions that have been classified as vaguely described are:  "file material review and research related to same," and "attention to pharmacy Closing Matters."  These entries fail to specify the tasks performed with sufficient clarity to allow for a determination of the exact nature of the activities being performed.

The entries identified as other vaguely described activities are displayed on  EXHIBIT D  and  total  17.70 hours  with  $2,550.00  in associated fees.

6.    **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however,**

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

**tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Smith Gambrell lumped only two of its activity descriptions into an entry with a single time increment.  The tasks that are identified as blocked entries are displayed on EXHIBIT E and total 2.60 hours with $494.00 in associated fees.

7.    **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

a)    **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified four entries describing conferences between Smith Gambrell personnel, which represent less than 1% of the total fees requested in the Application.  Stuart Maue also notes that all of

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

the intraoffice conferences were billed at 0.20 hour or less, and there were no occasions where more than one Smith Gambrell timekeeper billed for attending the same intraoffice conference.    The entries describing intraoffice conferences are displayed on EXHIBIT F and total 0.70 hour with $157.50 in associated fees.

b)      **Nonfirm Conferences, Hearings, and Other Events**

On certain occasions, more than one Smith Gambrell timekeeper billed for attendance at a hearing, conference, or other event also attended by nonfirm personnel.  For example, on February 20, 2006, partner Douglas G. Stanford and of counsel Andrew Keith Daw billed 3.80 hours and 4.20 hours respectively for a conference regarding an asset purchase agreement.    On May 9, 2006, Mr. Daw, associate Douglass E. Myers III, and associate John M. Benton each billed between 5.00 hours and 7.00 hours to attend an auction.  EXHIBIT G displays the entries where more than one Smith Gambrell timekeeper billed for attendance at a nonfirm conference, hearing, or other event. Those entries total 117.60 hours with $27,950.50 in associated fees. The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

and/or hours) are marked with an ampersand **[&]** on this exhibit and total

63.30 hours with associated fees of $13,665.00.

      <u>**Smith Gambrell Response:**</u>

      *In its response, Smith Gambrell stated, "As to the 'Nonfirm Conferences, Hearings and Other Events', the first example of Doug Stanford and Keith Daw billing for a February 20, 2006 conference regarding an asset purchase agreement, was necessary because Winn-Dixie was preparing an agreement template for the divestiture of 35 stores.  The participants in the conference were analyzing 'lessons learned' in the 2005 divestiture of over 300 stores and discussing at length how best to approach the 2006 divestitures.  Winn-Dixie requested and approved Mr. Stanford's and Mr. Daw's presence at that conference."*

      *The firm further stated that "The other example on May 9, 2006, for attorneys, Keith Daw, Doug Myers and John Benton, attending an auction, was necessary to help facilitate the preparation, analysis and submittal of third party bids and related negotiations between Winn-Dixie and multiple bidders on specific bid terms and conditions necessary for each individual to attend the full duration of the auction.  Each of the lawyers was working with various and different bidders.  Winn-Dixie*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

*requested and approved the attendance of each attorney at the May 9, 2006 auction."*

**B.**     **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.**     **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Four Smith Gambrell timekeepers billed 10.00 or fewer hours during this interim period.  The entries for these timekeepers are displayed on  EXHIBIT H  and total  18.00 hours  with  associated  fees  of $3,698.50.

**2.**     **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative

matters, such as training or supervision of others.    Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.    However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

EXHIBIT I-1 displays the billing entries for the seven days on which a timekeeper billed more than 12.00 hours.    These entries total 86.20 hours with $20,892.50 in associated fees.    Stuart Maue notes that none of the days included in this category exceeded 12.70 hours.

EXHIBIT I-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**3.       Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.    The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitute nonbillable time and should be delegated to nonbilling staff members.    Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files,

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application included some activities that described administrative or clerical activities such as "Preparation of Hollywood and Montgomery due diligence materials for transfer to CD format," and "Compilation and calculation of fees for recording all documents."

Entries describing administrative and clerical activities by paraprofessionals are displayed on EXHIBIT J and total 5.10 hours with $620.00 in associated fees.

Stuart Maue did not identify any administrative and clerical activities performed by professionals.

4.    **Legal Research**

Stuart Maue identified activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.   All entries describing legal research are displayed on EXHIBIT K and total 16.50 hours with $2,836.50 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

5.    <u>Travel</u>

The Application included no entries describing travel time.

6.    <u>Summary of Projects</u>

Smith Gambrell categorized its services into eleven billing projects.  For purposes of this report, Stuart Maue created a category for the firm's professional fees/retention and compensation entitled "Smith Gambrell Retention and Compensation."  During the review, Stuart Maue identified some billing entries in the firm's other project categories that appeared to relate to the retention and compensation of the firm.  Those entries were reassigned to the Stuart Maue designated retention and compensation category.

Entries describing tasks related to the retention and compensation of Smith Gambrell are displayed on EXHIBIT L-1 and total 53.70 hours with $6,997.50 in associated fees.

The Application also included a firm project category entitled "Reorganization-Stuart Maue Professional Fees Audit."  For purposes of this report, Stuart Maue renamed that project category "Response to Fee Examiner Report."  These entries are displayed on EXHIBIT L-2 and total 10.00 hours with $1,829.50 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.   Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Callahan, Florida | 1.40 | $161.00 | * |
| Condemnation - General | 2.20 | $451.00 | * |
| Katrina Project | 122.00 | $32,404.00 | 5% |
| Reorganization – DIP Financing | 725.50 | $123,406.00 | 19% |
| Reorganization – Facilities Dispositions | 12.70 | $3,619.50 | * |
| Reorganization – Fee Parcel Dispositions | 930.20 | $178,994.50 | 27% |
| Reorganization – General | 168.00 | $41,063.50 | 6% |
| Reorganization – Pharmacy Transfers | 116.60 | $21,929.00 | 3% |
| Reorganization – Store Dispositions | 1,194.90 | $244,649.50 | 37% |
| Wilma Project | 6.20 | $1,767.00 | * |

* Less than 1%

*Stuart Maue*

## V. REVIEW OF EXPENSES

In the Application, Smith Gambrell requested reimbursement of expenses in the amount of $18,945.44. Stuart Maue reviewed the expenses and divided them into categories based on the type of charge. The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Photocopying Charges:** | | |
| Outside Photocopying | $10,397.75 | 55% |
| Internal Photocopying | 4,979.20 | 26% |
| **Express Delivery Service** | 2,649.23 | 14% |
| **Courier Services** | 538.71 | 3% |
| **Long-Distance Telephone Charges** | 208.53 | 1% |
| **Filing Fees, Recording Fees** | 98.00 | * |
| **Teleconferencing Services** | 39.70 | * |
| **Corporate Information** | 20.00 | * |
| **Document Retrieval (PACER)** | 9.68 | * |
| **Postage** | 4.64 | * |
| **TOTAL** | $18,945.44 | 100% |

\* Less than 1%

## A. Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions. No technical billing discrepancies were identified.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

B.    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Smith Gambrell provided a detailed itemization for its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge.  The Application did not include supporting documentation for the expense charges.

2.    **Courier Services**

Stuart Maue identified expense entries for courier services that total $538.71 and are itemized on EXHIBIT M.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

3.      **Photocopies**

        The Application included a request for reimbursement of internal photocopy charges that totaled $4,979.20.  The Application stated that Smith Gambrell charged these photocopies at a rate of $0.15 per page.  Stuart Maue notes that although most of the photocopies were charged at a rate of $0.15 per page, the Application also included photocopies charged at rates of $0.10 per page and $0.20 per page.  The following table summarizes the internal photocopy charges requested in the Application:

| Per-Page Rate | Amount Requested |
|---------------|------------------|
| $0.10 | $      0.10 |
| $0.15 | 4,904.10 |
| $0.20 | 75.00 |
| **TOTAL** | $4,979.20 |

        The amount charged in excess of $0.15 per page totals $18.75.  The internal photocopy charges, totaling $4,979.20, are displayed on EXHIBIT N.

        In addition, Smith Gambrell is requesting reimbursement of $10,397.75 for outside photocopying charges.

4.      **Overhead Expenses**

        **Factors relevant to a determination that the expense is proper include the following:**

        **Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones**

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

**and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense item is classified as potential overhead:

a)      **Postage**

Stuart Maue identified one entry requesting reimbursement for postage in the amount of $4.64.   This charge is displayed on EXHIBIT O.

STUART MAUE

EXHIBIT A
Discrepancy Schedule

Smith, Gambrell & Russell, LLP

**Discrepancies Due to Task Hours Not Equal to Entry Hours**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 424852 | Reorganization - Fee Parcel Dispositions | 316 | 03/07/06 | 5.70 | 5.60 | PMB | Brown (Collis) | $175.00 | 0.10 | $    17.50 |
| 424852 | Reorganization - Fee Parcel Dispositions | 318 | 03/08/06 | 1.30 | 1.20 | DGS | Stanford | $300.00 | 0.10 | 30.00 |
| 424852 | Reorganization - Fee Parcel Dispositions | 338 | 03/15/06 | 3.00 | 2.80 | DGS | Stanford | $300.00 | 0.20 | 60.00 |
| 424856 | Reorganization - Pharmacy Transfers | 458 | 03/13/06 | 3.00 | 2.50 | DEM | Myers III | $190.00 | 0.50 | 95.00 |
| 424856 | Reorganization - Pharmacy Transfers | 467 | 03/21/06 | 4.20 | 4.60 | AKD | Daw | $285.00 | (0.40) | (114.00) |
| 424857 | Reorganization - DIP Financing | 548 | 03/23/06 | 1.50 | 2.00 | MM | Mills | $100.00 | (0.50) | (50.00) |
| 424857 | Reorganization - DIP Financing | 568 | 03/30/06 | 6.00 | 4.30 | MM | Mills | $100.00 | 1.70 | 170.00 |
| 430537 | Reorganization - Store Dispositions | 1234 | 05/26/06 | 8.10 | 8.40 | JMB | Benton | $190.00 | (0.30) | (57.00) |
| | | | | | | | | **Total** | **1.40** | **$   151.50** |

**Discrepancies Due to Invoices Provided But Not Included in Requested Amount**

| Invoice Number | Matter Name | Fees Billed | Expenses Billed | Total Billed |
|---|---|---|---|---|
| 421662 | Condemnation - General | $    246.00 | $        - | $    246.00 |
| 421671 | Reorganization - Stuart Maue Professional Fees Audit | 238.50 | 74.40 | 312.90 |
| | **Total** | **$    484.50** | **$   74.40** | **$    558.90** |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith, Gambrell & Russell, LLP

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown (Collis), P | 0.60 | 105.00 |
| | 0.60 | $105.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown (Collis), P | 0.30 | 52.50 |
| | 0.30 | $52.50 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 05/24/06 | Brown (Collis), P | 6.30 | 0.60 | 105.00 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| Wed | 430437/1083 | | | | | 0.90 | F | 1 | (STOCKBRIDGE/STORE #2701) DRAFT THIRD AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.9); |
| | | | | | | 0.30 | F | 2 | DRAFT SUBMITTAL MEMORANDUM TO THIRD AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT FOR DELIVERY TO WINN-DIXIE (0.3); |
| | | | | | | 0.30 | F | 3 | REVIEW AND ANALYSIS OF SALE MOTION AND DELIVER ANY COMMENTS TO C. JACKSON (SHB) (0.3); |
| | | | | | | 0.50 | F | 4 | (LOUISVILLE DC) REVIEW AND ANALYZE BUYER'S COMMENTS TO THIRD AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.5); |
| | | | | | | 0.40 | F | 5 | REVISIONS TO THIRD AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.4); |
| | | | | | | 0.20 | F | 6 | TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING THIRD AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.30 | F & | 7 | DRAFT SUBMITTAL MEMORANDUM TO THIRD AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT FOR DELIVERY TO WINN-DIXIE (0.3); |
| | | | | | | 0.10 | F | 8 | DRAFT E-MAIL TO BUYER'S COUNSEL DELIVERING FINAL VERSION OF THIRD AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.10 | F | 9 | E-MAILS WITH M. CHLEBOVEC (WD) REGARDING OTHER PROPERTIES THE BUYER OF LOUISVILLE IS INTERESTED IN PURCHASING (0.1); |
| | | | | | | 0.20 | F | 10 | E-MAIL TO BUYER'S COUNSEL REGARDING FULLY EXECUTED THIRD AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.30 | F | 11 | REVIEW AND ANALYSIS OF SALE ORDER AND DELIVER COMMENTS TO C. JACKSON (SHB) (0.3); |
| | | | | | | 0.30 | F | 12 | (EDGEWOOD OUTPARCEL) DRAFT SUBMITTAL MEMORANDUM TO THIRD AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT FOR DELIVERY TO WINN-DIXIE (0.3); |
| | | | | | | 0.90 | F | 13 | DRAFT THIRD AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.9); |
| | | | | | | 0.20 | F | 14 | E-MAIL TO BUYER REGARDING THIRD AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT AND EXECUTION INSTRUCTIONS (0.2); |
| | | | | | | 0.30 | F | 15 | (HOLLYWOOD TRACT) REVIEW E-MAIL FROM BANKRUPTCY COUNSEL REGARDING OBJECTION LETTER FROM FLORIDA DEPT OF REVENUE (0.3); |
| | | | | | | 0.10 | F | 16 | TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING SPECIFIC CONTRACT PROVISIONS (0.1); |
| | | | | | | 0.50 | F | 17 | (MIAMI OUTPARCELS) REVIEW AND ANALYSIS OF LETTER AND SITE PLAN RECEIVED FROM BUYER REGARDING RESTRUCTURING OF PARKING LOT SPACES ON PROPERTY (0.5); |
| | | | | | | 0.30 | F | 18 | E-MAIL TO M. CHLEBOVEC (WD) ATTACHING PREVIOUS SITE PLAN AND BUYER'S SITE PLAN TO REQUEST CONSENT FOR PARKING REVISIONS (0.3); |
| | | | | | | 0.10 | F | 19 | E-MAIL TO BANKRUPTCY COUNSEL REGARDING EXCLUSIVE USE PROVISIONS IN PURCHASE AGREEMENT (0.1) |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | TOTAL OF ALL ENTRIES | | 0.60 | $105.00 | | | | |
| | TOTAL ENTRY COUNT: | 1 | | | | | | |
| | TOTAL TASK COUNT: | 2 | | | | | | |
| | TOTAL OF & ENTRIES | | 0.30 | $52.50 | | | | |
| | TOTAL ENTRY COUNT: | 1 | | | | | | |
| | TOTAL TASK COUNT: | 1 | | | | | | |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown (Collis), P | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 |
| | 0.60 | $105.00 | 0.00 | $0.00 | 0.60 | $105.00 | 0.00 | $0.00 | 0.60 | $105.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown (Collis), P | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 |
| | 0.30 | $52.50 | 0.00 | $0.00 | 0.30 | $52.50 | 0.00 | $0.00 | 0.30 | $52.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT B
POTENTIAL DOUBLE BILLING
Smith, Gambrell & Russell, LLP


SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Fee Parcel Dispositions | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 | 0.00 | 0.00 | 0.60 | 105.00 |
| | 0.60 | $105.00 | 0.00 | $0.00 | 0.60 | $105.00 | 0.00 | $0.00 | 0.60 | $105.00 |

RANGE OF HOURS
RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Fee Parcel Dispositions | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 | 0.00 | 0.00 | 0.30 | 52.50 |
| | 0.30 | $52.50 | 0.00 | $0.00 | 0.30 | $52.50 | 0.00 | $0.00 | 0.30 | $52.50 |

RANGE OF HOURS
RANGE OF FEES


(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

STUART MAUE

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith, Gambrell & Russell, LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| DGS | Stanford, Douglas G. | PARTNER | $300.00 | $300.00 | 399.20 | $119,760.00 | 246 |
| DWS | Santi, David W. | PARTNER | $485.00 | $485.00 | 1.00 | $485.00 | 1 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $300.46 | | 400.20 | $120,245.00 | |
| | | | | % of Total: | 11.97% | % of Total: 18.29% | |
| AKD | Daw, Andrew Keith | OF COUNSEL | $285.00 | $285.00 | 673.80 | $192,033.00 | 370 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $285.00 | | 673.80 | $192,033.00 | |
| | | | | % of Total: | 20.15% | % of Total: 29.22% | |
| PMB | Brown (Collis), Pamela M. | ASSOCIATE | $175.00 | $175.00 | 577.20 | $101,010.00 | 134 |
| DEM | Myers III, Douglass E. | ASSOCIATE | $190.00 | $190.00 | 364.00 | $69,160.00 | 86 |
| JMB | Benton, John M. | ASSOCIATE | $190.00 | $190.00 | 106.60 | $20,254.00 | 14 |
| HAP | Peacock, Helen A. | ASSOCIATE | $175.00 | $175.00 | 7.90 | $1,382.50 | 5 |
| MOW | Wilhelm II, Mark O. | ASSOCIATE | $200.00 | $200.00 | 6.90 | $1,380.00 | 2 |
| GTW | Whitcomb, Gordon T. | ASSOCIATE | $205.00 | $205.00 | 2.20 | $451.00 | 5 |
| | No. of Billers for Position: 6 | Blended Rate for Position: | $181.85 | | 1,064.80 | $193,637.50 | |
| | | | | % of Total: | 31.85% | % of Total: 29.46% | |
| CBW | Williams, Cheree B. | PARALEGAL | $140.00 | $140.00 | 412.90 | $57,806.00 | 157 |
| KBV | VanCleve Pye, Kristiana B. | PARALEGAL | $115.00 | $130.00 | 424.50 | $55,164.00 | 136 |
| VSE | Eden (Smithson), Virginia L. | PARALEGAL | $175.00 | $175.00 | 13.10 | $2,292.50 | 12 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $135.52 | | 850.50 | $115,262.50 | |
| | | | | % of Total: | 25.44% | % of Total: 17.54% | |
| MM | Mills, Marie | RESEARCH CLERK | $100.00 | $100.00 | 337.00 | $33,700.00 | 128 |
| JC | Cummings, James | RESEARCH CLERK | $140.00 | $140.00 | 17.10 | $2,394.00 | 8 |

**EXHIBIT C-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Smith, Gambrell & Russell, LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | No. of Billers for Position: 2 | Blended Rate for Position: | $101.93 | | 354.10 | $36,094.00 | |
| | | | | % of Total: | 10.59% | % of Total: 5.49% | |
| | Total No. of Billers: 14 | Blended Rate for Report: | $196.59 | | 3,343.40 | $657,272.00 | |

STUART MAUE

EXHIBIT C-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

Smith, Gambrell & Russell, LLP

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|------|----------|-------------|-------------|-------------------|---------------|---------------|---------------------|-------------------------------------|--------------------------|
| Brown (Collis), Pamela M. | Associate/Research Clerk | $110.00 | $175.00 | 59% | 577.20 | $ 101,010.00 | $ 63,492.00 | $ 37,518.00 | 37% |
| Daw, Andrew Keith | Of Counsel | $260.00 | $285.00 | 10% | 673.80 | 192,033.00 | 175,188.00 | 16,845.00 | 9% |
| Myers III, Douglass E. | Associate | $165.00 | $190.00 | 15% | 364.00 | 69,160.00 | 60,060.00 | 9,100.00 | 13% |
| VanCleve Pye, Kristiana B. | Paralegal | $120.00 | $130.00 | 8% | 423.10 | 55,003.00 | 50,772.00 | 4,231.00 | 8% |
| Williams, Cheree B. | Paralegal | $130.00 | $140.00 | 8% | 412.90 | 57,806.00 | 53,677.00 | 4,129.00 | 7% |
| Stanford, Douglas G. | Partner | $290.00 | $300.00 | 3% | 399.20 | 119,760.00 | 115,768.00 | 3,992.00 | 3% |
| Cummings, James | Research Clerk | $110.00 | $140.00 | 27% | 17.10 | 2,394.00 | 1,881.00 | 513.00 | 21% |
| Peacock, Helen A. | Associate | $150.00 | $175.00 | 17% | 7.90 | 1,382.50 | 1,185.00 | 197.50 | 14% |
| Eden (Smithson), Virginia L. | Paralegal | $165.00 | $175.00 | 6% | 13.10 | 2,292.50 | 2,161.50 | 131.00 | 6% |
| Whitcomb, Gordon T. | Associate | $180.00 | $205.00 | 14% | 2.20 | 451.00 | 396.00 | 55.00 | 12% |
| Santi, David W. | Partner | $475.00 | $485.00 | 2% | 1.00 | 485.00 | 475.00 | 10.00 | 2% |
| Timekeepers Without Rate Increases | | | | | 451.90 | 55,495.00 | 55,495.00 | - | |
| | | | | | 3,343.40 | $ 657,272.00 | $ 580,550.50 | $ 76,721.50 | 12% |

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Daw, A | 0.60 | 171.00 |
| Myers III, D | 2.60 | 494.00 |
| VanCleve Pye, K | 14.50 | 1,885.00 |
| | 17.70 | $2,550.00 |

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |

**MATTER: Reorganization - Fee Parcel Dispositions**

| 02/10/06 Fri | VanCleve Pye, K 421794/175 | 6.30 | 3.00 | 390.00 | | 2.00 | F | 1 | REVISIONS TO CLOSING STATEMENT FOR OVIEDO CLOSING (2.0): |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.50 | F | 2 | REVISIONS TO CLOSING CHECKLIST FOR OVIEDO CLOSING (.50): |
| | | | | | | 0.60 | F | 3 | PREPARATION OF SPECIAL WARRANTY DEED AND DR-219 FOR OVIEDO CLOSING (.60): |
| | | | | | | 0.20 | F | 4 | REVISIONS TO BILL OF SALE FOR OVIEDO CLOSING (.20): |
| | | | | | | 3.00 | F | 5 | ATTENTION TO CLOSING ISSUES FOR OVIEDO (3.0) |

**MATTER: Reorganization - Fee Parcel Dispositions**

| 03/08/06 Wed | Daw, A 424852/317 | 4.10 | 0.60 | 171.00 | | 0.60 | F | 1 | REVIEW AND REVISION OF MEMORANDUM TO C. IBOLD (WD) REGARDING TRANSPORTATION CAPACITY DISCREPANCIES BETWEEN BALDWIN DEVELOPMENT AGREEMENT, CCAS, AND ACTUAL BUILT SQUARE FOOTAGE, DECISIONS, STRATEGY (0.6): |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.60 | F | 2 | FILE MATERIAL REVIEW AND RESEARCH RELATED TO SAME (0.6): |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE WITH B. AKERS (WD) REGARDING INVOICE FOR PPM CONSULTANTS ADDITIONAL ASSESSMENT WORK AT PUMP 'N SAVE STORE 1378 (0.2): |
| | | | | | | 0.90 | F | 4 | PREPARATION FOR, PARTICIPATION IN CONFERENCE CALL WITH M. CHLEBOVEC (WD), M. ROY (LAMPE ROY) OF EFFECTS ON VALUATION OF THE BALDWIN FACILITY OF USES PROPOSED BY BIDDERS FOR THE BALDWIN OUTPARCELS (0.9): |
| | | | | | | 0.30 | F | 5 | REVIEW DRAFT AIR QUALITY IMPACT REPORT PREPARED AS PART OF LFR ANALYSIS OF USES PROPOSED BY BIDDERS FOR THE BALDWIN OUTPARCELS ON ENVIRONMENTAL CONDITION OF THE BALDWIN FACILITY (0.3): |
| | | | | | | 0.20 | F | 6 | EMAIL CORRESPONDENCE TO J. APPLEGATE (LFR) REGARDING SAME (0.2): |
| | | | | | | 1.10 | F | 7 | PREPARATION FOR, PARTICIPATION IN CONFERENCE CALL WITH E. REED (WD), J. APPLEGATE, ET AL. (LFR) OF EFFECTS ON ENVIRONMENTAL CONDITION OF THE BALDWIN FACILITY OF USES PROPOSED BY BIDDERS FOR THE BALDWIN OUTPARCELS (1.1): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH E. REED (WD) REGARDING SAME (0.2) |

**MATTER: Reorganization - Pharmacy Transfers**

| 03/21/06 Tue | Myers III, D 424856/468 | 2.00 | 0.80 | 152.00 | | 1.20 | F | 1 | REVIEW AND ANALYZE E-MAIL CORRESPONDENCE CONCERNING POTENTIAL BIDDERS (1.2): |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.40 | F | 2 | E-MAIL CORRESPONDENCE WITH RITE-AID (0.4): |
| | | | | | | 0.40 | F | 3 | E-MAIL CORRESPONDENCE WITH FRED'S (0.4) |

**MATTER: Reorganization - Pharmacy Transfers**

| 03/30/06 Thu | VanCleve Pye, K 424856/483 | 2.70 | 1.00 | 130.00 | | 1.00 | F | 1 | ATTENTION TO PHARMACY CLOSING MATTERS FOR STORES #339, #643 AND #2298 (1.0): |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1.00 | F | 2 | PREPARATION OF BILLS OF SALE AND MEMORANDUM OF CLOSING COSTS FOR STORES #339, #643 AND #2298 (1.0): |
| | | | | | | 0.40 | F | 3 | EMAILS TO C. IBOLD AND D. YOUNG (WINN-DIXIE) REGARDING EXECUTION OF CLOSING DOCUMENTS (.40): |
| | | | | | | 0.30 | F | 4 | EMAIL TO J. SCHMIDT (TARGET) REGARDING EXECUTED PHARMACY ASSETS PURCHASE AND SALE AGREEMENT (.30) |

**MATTER: Reorganization - Pharmacy Transfers**

| 03/31/06 Fri | VanCleve Pye, K 424856/485 | 4.00 | 3.00 | 390.00 | | 1.00 | F | 1 | PREPARATION OF BILL OF SALE AND MEMORANDUM OF CLOSING COSTS FOR STORE #2330 (1.0): |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 3.00 | F | 2 | ATTENTION TO PHARMACY CLOSING MATTERS (3.0) |

**MATTER: Reorganization - Pharmacy Transfers**

| 04/04/06 Tue | VanCleve Pye, K 426504/739 | 2.00 | 2.00 | 260.00 | | | F | 1 | ATTENTION TO PHARMACY CLOSING MATTERS |
|---|---|---|---|---|---|---|---|---|---|

~ See the last page of exhibit for explanation

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|---------------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 04/13/06 | VanCleve Pye, K | 3.00 | 1.50 | 195.00 | | | | | | MATTER:Reorganization - Pharmacy Transfers |
| Thu | 426504/753 | | | | | | 1.00 | F | 1 | REVIEW TRUST ACCOUNT LEDGER FOR PHARMACY CLOSINGS (1.0); |
| | | | | | | | 0.50 | F | 2 | PREPARATION OF CLOSING DOCUMENTS FOR STORE #192 (.50); |
| | | | | | | | 1.50 | F | 3 | ATTENTION TO PHARMACY CLOSING MATTERS (1.5) |
| 04/25/06 | VanCleve Pye, K | 1.30 | 0.50 | 65.00 | | | | | | MATTER:Reorganization - Pharmacy Transfers |
| Tue | 426504/764 | | | | | | 0.50 | F | 1 | ATTENTION TO INVENTORY DISBURSEMENTS FOR TARGET CLOSINGS (.50); |
| | | | | | | | 0.40 | F | 2 | REVISIONS TO INBOUND/OUTBOUND WIRE CHART (.40); |
| | | | | | | | 0.30 | F | 3 | EMAIL TO C. IBOLD AND D. YOUNG REGARDING UPDATED CHART (.30); |
| | | | | | | | 0.10 | F | 4 | EMAIL TO A. REED REGARDING WIRE (.10) |
| 05/11/06 | Myers III, D | 3.90 | 0.70 | 133.00 | | | | | | MATTER:Reorganization - Store Dispositions |
| Thu | 430537/1155 | | | | | | 0.70 | F | 1 | REVIEW AND ANALYZE CORRESPONDENCE CONCERNING PROJECT PANTHER (0.7); |
| | | | | | | | 1.00 | F | 2 | REVIEW AND ANALYZE CLOSING PROCEDURES AND TIMELINES FOR CLOSING OF PROJECT PANTHER STORES (1.0); |
| | | | | | | | 0.30 | F | 3 | TELEPHONE CALLS WITH B. SHRAIBERG (OFFICE DEPOT COUNSEL), AND P. DINARDO (STAPLES COUNSEL), CONCERNING CLIENTS' DECLARATIONS (0.3); |
| | | | | | | | 1.90 | F | 4 | TELEPHONE CALLS CONCERNING PROPOSED CLOSING DATES WITH N. SMITH (KASH N' KARRY COUNSEL), J. LESHAW (WESTGATE SQUARE AND EQUITY ONE COUNSEL), A. SPECTOR (CORALWOOD COUNSEL), N. FISHER (WAL-MART COUNSEL), B. WHITE (SUNRISE COUNSEL), W. SOTO( W.S. BRAVO REPRESENTATIVE), P. FELDMAN (SUPERCENTER COUNSEL), H. EFROYMSON (KITE EAGLE CREEK COUNSEL), D. MASSRY (MIAMI GARDENS REPRESENTATIVE), AND P. GREENLEE (JEM INVESTMENTS COUNSEL) (1.9) |
| 05/25/06 | VanCleve Pye, K | 4.70 | 0.50 | 65.00 | | | | | | MATTER:Reorganization - Store Dispositions |
| Thu | 430537/1235 | | | | | | 0.30 | F | 1 | REVIEW EMAILS FROM K. NEIL (WINN-DIXIE) REGARDING 2004 AND 2005 RET, INSURANCE AND TAX AMOUNTS FOR STORE #735 (0.3); |
| | | | | | | | 1.00 | F | 2 | REVIEW AND EVALUATION OF CLOSING STATEMENT FOR STORE #735 (1.0); |
| | | | | | | | 0.50 | F | 3 | MULTIPLE EMAILS AND TELEPHONE CALLS TO K. NEIL REGARDING CLOSING STATEMENT FOR #735 (0.5); |
| | | | | | | | 1.00 | F | 4 | REVISIONS TO CLOSING STATEMENT FOR #735 (1.0); |
| | | | | | | | 0.50 | F | 5 | ATTENTION TO FUNDING FOR TROPICAL SUPERMARKET, WS BRAVO (0.5); |
| | | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH STAPLES REGARDING CLOSING FUNDS (0.1); |
| | | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH J. DROUSE REGARDING FUNDING FOR STORE #602 AND #240 (0.1); |
| | | | | | | | 1.00 | F | 8 | REVIEW AND ORGANIZATION OF CLOSING DOCUMENTS FOR STAPLES (1.0); |
| | | | | | | | 0.10 | F | 9 | EMAIL TO STAPLES REGARDING AUTHORIZATION TO DISBURSE (0.1); |
| | | | | | | | 0.10 | F | 10 | EMAIL TO J. DROUSE REGARDING EXECUTED CLOSING STATEMENT FOR STORE #602 (0.1) |
| 05/26/06 | Myers III, D | 3.50 | 1.10 | 209.00 | | | | | | MATTER:Reorganization - Store Dispositions |
| Fri | 430537/1240 | | | | | | 1.10 | F | 1 | REVIEW, ANALYZE, AND RESPOND TO CORRESPONDENCE CONCERNING PROJECT PANTHER CLOSINGS (1.1); |
| | | | | | | | 0.60 | F | 2 | E-MAIL CORRESPONDENCE WITH OFFICE DEPOT CONCERNING FULLY EXECUTED CLOSING ESCROW LETTER AGREEMENT (0.6); |
| | | | | | | | 0.30 | F | 3 | E-MAIL CORRESPONDENCE WITH A. DHAWAN, SUNRISE REPRESENTATIVE, CONCERNING CLOSING DOCUMENTS (0.3); |
| | | | | | | | 1.50 | F | 4 | CORRESPONDENCE TO PARTIES CONCERNING BUYER'S CLOSING DIRECTION FOR THE KASH N' KARRY TRANSACTION AND SUPERCENTER'S TRANSACTION (1.5) |

~ See the last page of exhibit for explanation

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|----------------|------------|------------|---|--|-------------|
| | | | | | | | | | MATTER:Reorganization - Store Dispositions |
| 05/26/06 | VanCleve Pye, K | 6.50 | 3.00 | 390.00 | | 1.00 | F | 1 | REVIEW AND ORGANIZATION OF EXECUTED CLOSING DOCUMENTS FOR KASH N' KARRY (1.0): |
| Fri | 430537/1242 | | | | | 0.50 | F | 2 | REVISIONS TO WALMART CLOSING STATEMENT (0.5): |
| | | | | | | 0.40 | F | 3 | MULTIPLE EMAILS TO WALMART REGARDING TITLE PREMIUM AND ENDORSEMENT AMOUNTS ON CLOSING STATEMENT (0.4): |
| | | | | | | 3.00 | F | 4 | ATTENTION TO FUNDING FOR KASH N' KARRY, STAPLES, KITE EAGLE CREEK, AND JEM INVESTMENTS (3.0): |
| | | | | | | 0.30 | F | 5 | EMAIL TO D. YOUNG (WINN-DIXIE) REGARDING FUNDING (0.3): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALLS WITH N. LAFLEUR (SUPERCENTER) REGARDING RECEIVING FUNDING FOR STORE #215 (0.3): |
| | | | | | | 0.50 | F | 7 | REVIEW AND EVALUATION OF CLOSING STATUS (0.5): |
| | | | | | | 0.20 | F | 8 | EMAIL TO J. DROUSE (WD) REGARDING EXECUTED CLOSING STATEMENTS FOR STORE #240 AND #602 (0.2): |
| | | | | | | 0.10 | F | 9 | TELEPHONE CALL WITH D. YOUNG (WD) REGARDING CLOSING STATUS (0.1): |
| | | | | | | 0.20 | F | 10 | REVISIONS TO CLOSING STATUS CHART (0.2) |
| | | | 17.70 | $2,550.00 | | | | | |

Total
Number of Entries:     12

~  See the last page of exhibit for explanation

EXHIBIT D
VAGUELY DESCRIBED ACTIVITIES
Smith, Gambrell & Russell, LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Daw, A | 0.60 | 171.00 | 0.00 | 0.00 | 0.60 | 171.00 | 0.00 | 0.00 | 0.60 | 171.00 |
| Myers III, D | 2.60 | 494.00 | 0.00 | 0.00 | 2.60 | 494.00 | 0.00 | 0.00 | 2.60 | 494.00 |
| VanCleve Pye, K | 14.50 | 1,885.00 | 0.00 | 0.00 | 14.50 | 1,885.00 | 0.00 | 0.00 | 14.50 | 1,885.00 |
| | 17.70 | $2,550.00 | 0.00 | $0.00 | 17.70 | $2,550.00 | 0.00 | $0.00 | 17.70 | $2,550.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Reorganization - Fee Parcel Dispositions | 3.60 | 561.00 | 0.00 | 0.00 | 3.60 | 561.00 | 0.00 | 0.00 | 3.60 | 561.00 |
| Reorganization - Pharmacy Transfers | 8.80 | 1,192.00 | 0.00 | 0.00 | 8.80 | 1,192.00 | 0.00 | 0.00 | 8.80 | 1,192.00 |
| Reorganization - Store Dispositions | 5.30 | 797.00 | 0.00 | 0.00 | 5.30 | 797.00 | 0.00 | 0.00 | 5.30 | 797.00 |
| | 17.70 | $2,550.00 | 0.00 | $0.00 | 17.70 | $2,550.00 | 0.00 | $0.00 | 17.70 | $2,550.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT E
BLOCKED ENTRIES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|------------|---------------|---------------|
| Benton, J | 2.60 | 494.00 |
| | 2.60 | $494.00 |

EXHIBIT E
BLOCKED ENTRIES
Smith, Gambrell & Russell, LLP

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: Reorganization - Store Dispositions

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/16/06 Tue | Benton, J 430537/1178 | 10.20 | 2.60 | 494.00 | 2.90 | F | 1 | CONTINUED REVIEW OF PROPOSED AND LEASES ORDERS RELATED TO ASSUMPTION AND SALE OF PANTHER STORE LEASES FOR NECESSARY LANGUAGE TO RELIEVE REORGANIZED WINN-DIXIE OF ANY LIABILITY ARISING UNDER PRIOR LEASE GUARANTEES (2.9): |
| | | | | | 0.50 | F | 2 | DRAFTED PROPOSED MODIFICATIONS AND SENT TO L. SCHULE (SHB) TO ADD TO PROPOSED ORDERS (0.5): |
| | | | | | 1.10 | F | 3 | FINALIZED REVISIONS TO FORM LEASE TERMINATION AGREEMENT ESCROW CLOSING INSTRUCTIONS LETTER (1.1): |
| | | | | | 1.30 | A | 4 | COMPILED FORM LEASE TERMINATION AGREEMENT AND EXHIBITS: |
| | | | | | 1.30 | A | 5 | REVIEWED MERRILL CORP WEBSITE TO OBTAIN SHORT LEASE AND LEGAL DESCRIPTIONS FOR MULTIPLE STORES FOR THE LEASE TERMINATION AGREEMENTS (2.6): |
| | | | | | 0.30 | F | 6 | RECEIVED FROM C. JACKSON (SHB) AND REVIEWED PROPOSED TERMINATION OF LEASE ORDERS ON STORES 602, 240, 719, 372, 735, 2357 AND 205 (0.3): |
| | | | | | 0.20 | F | 7 | SENT REVISIONS TO L. SCHULE FOR INCORPORATION INTO THE ORDERS (0.2): |
| | | | | | 2.10 | F | 8 | DRAFTED EMAILS TO EACH OF THE LANDLORDS FOR STORES 602, 240, 719, 372, 735, 2357 AND 205 ENCLOSING LEASE TERMINATION AGREEMENTS, NOTICE OF LEASE TERMINATIONS, AND ESCROW CLOSING AGREEMENTS (2.1): |
| | | | | | 0.40 | F | 9 | RESEARCHED AND REVIEWED CORRESPONDENCE WITH LANDLORD OF 339 STORE IN DAVIE, FLORIDA ( TO DEFEND AGAINST ASSERTION OF PRE-PETITION DEFAULT IN THE LEASE AGREEMENT (0.4): |
| | | | | | 0.10 | F | 10 | EMAILED COPY OF PERTINENT CORRESPONDENCE TO ATTORNEYS HANDLING HEARING ON THURSDAY AT SMITH, HULSEY & BUSEY (0.1) |
| | | | 2.60 | $494.00 | | | | |

Total
Number of Entries:        1

~ See the last page of exhibit for explanation

EXHIBIT E
BLOCKED ENTRIES
Smith, Gambrell & Russell, LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Benton, J | 2.60 | 494.00 | 0.00 | 0.00 | 2.60 | 494.00 | 0.00 | 0.00 | 2.60 | 494.00 |
| | 2.60 | $494.00 | 0.00 | $0.00 | 2.60 | $494.00 | 0.00 | $0.00 | 2.60 | $494.00 |

RANGE OF HOURS

RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Store Dispositions | 2.60 | 494.00 | 0.00 | 0.00 | 2.60 | 494.00 | 0.00 | 0.00 | 2.60 | 494.00 |
| | 2.60 | $494.00 | 0.00 | $0.00 | 2.60 | $494.00 | 0.00 | $0.00 | 2.60 | $494.00 |

RANGE OF HOURS

RANGE OF FEES


(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown (Collis), P | 0.10 | 17.50 |
| Mills, M | 0.20 | 20.00 |
| Stanford, D | 0.40 | 120.00 |
| | 0.70 | $157.50 |

EXHIBIT F

INTRAOFFICE CONFERENCES

Smith, Gambrell & Russell, LLP

|  |  |  | INFORMATIONAL | | | | | |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

**MATTER: Reorganization - Fee Parcel Dispositions**

| 03/28/06 | Stanford, D | 4.50 | 0.20 | 60.00 | | 0.30 | F | 1 | (GENERAL) EMAIL TO D. SANTI (SGR - ATLANTA) REGARDING SPECIALIZED TAX ADVICE REGARDING PROPERTY TRANSACTIONS (0.3), |
|---|---|---|---|---|---|---|---|---|---|
| Tue | 424852/380 | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH D. SANTI (SGR- ATLANTA) REGARDING TAX ISSUES ASSOCIATED WITH POST-FISCAL YEAR CLOSINGS (0.2): |
| | | | | | G | 0.40 | F | 3 | CONFERENCE CALL WITH S. KAROL (XROADS), P. BROWN (SGR) REGARDING REPORT ON STATUS OF TRANSACTIONS (0.4): |
| | | | | | | 1.30 | F | 4 | (BALDWIN FL) CONTINUE REVISIONS TO FORM OF REAL ESTATE PURCHASE AGREEMENT AND FORM OF DECLARATION TO ADDRESS SPECIAL TITLE ISSUES (1.3): |
| | | | | | | 0.90 | F | 5 | PREPARATION OF MEMORANDUM TO S. KAROL (XROADS) REGARDING SUMMARY OF CONTRACT AND DECLARATION ISSUES (0.9): |
| | | | | | | 0.10 | F | 6 | EMAIL TO S. KAROL (XROADS) REGARDING ISSUES MEMORANDUM (0.1): |
| | | | | | | 0.20 | F | 7 | (HARAHAN LA) REVIEW TRANSACTION STATUS AND ISSUES (0.2): |
| | | | | | | 0.40 | F | 8 | (LOUISVILLE KY) REVIEW AND REVISIONS TO FORM OF FACILITY PURCHASE AGREEMENT (0.4): |
| | | | | | | 0.10 | F | 9 | (POMPANO FL) EMAIL TO M. CHLEBOVEC (WD) REGARDING STATUS OF PUBLIC ANNOUNCEMENT OF PROJECT (0.1): |
| | | | | | | 0.40 | F | 10 | REVIEW AND REVISIONS TO PURCHASE AGREEMENT FORM (0.4): |
| | | | | | | 0.20 | F | 11 | (MIAMI FL) REVIEW STATUS OF CONTRACT AND CLOSING TIMELINE/CHECKLIST (0.2) |

**MATTER: Reorganization - Store Dispositions**

| 04/09/06 | Stanford, D | 0.40 | 0.20 | 60.00 | | 0.20 | F | 1 | TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING PROJECT STATUS AND ISSUES (0.2): |
|---|---|---|---|---|---|---|---|---|---|
| Sun | 427030/923 | | | | | 0.20 | F | 2 | TELEPHONE CALLS WITH K. DAW (SGR) REGARDING WAL-MART CONTRACT NEGOTIATION ISSUES AND STATUS (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |   |             |
|      |      |             |                  |                |            |            |   |   | MATTER:Reorganization - Fee Parcel Dispositions |
| 05/01/06 | Brown (Collis), P | 6.90 | 0.10 | 17.50 | | 0.10 | F | 1 | (LOUISVILLE DC) E-MAIL WITH BUYER'S ATTORNEY REGARDING AMENDMENT TO FACILITY PURCHASE AGREEMENT (0.1): |
| Mon | 430437/1030 | | | | | 0.10 | F | 2 | (LOUISVILLE DC) REVIEW AND ANALYSIS OF ESA WITH K. DAW (SGR) REGARDING SEMS (0.1): |
| | | | | | | 0.10 | F | 3 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING VARIOUS FEE PARCEL PROPERTIES (0.1): |
| | | | | | | 0.10 | F | 4 | (LOUISVILLE DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING ESA AND AMENDMENT TO FACILITY PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 5 | (CLARKSVILLE OUTPARCEL) TELEPHONE CALL WITH PROSPECTIVE BUYER REGARDING PROPERTY AND LANDLORD INFORMATION (0.2): |
| | | | | | | 0.10 | F | 6 | (HOLLYWOOD TRACT) REVIEW E-MAIL RECEIVED FROM BUYER'S BROKER REGARDING REAL ESTATE PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.60 | F | 7 | (HOLLYWOOD TRACT) PREPARATION OF EXECUTED REAL ESTATE PURCHASE AGREEMENT FOR DELIVERY TO BUYER AND SELLER (0.6): |
| | | | | | | 0.80 | F | 8 | (HOLLYWOOD TRACT) REVIEW AND REVISIONS TO CONTRACT TIMELINE AND CLOSING CHECKLIST FOR DELIVERY TO BUYER AND SELLER (0.8): |
| | | | | | | 0.10 | F | 9 | (HOLLYWOOD TRACT) DRAFT E-MAIL TO BANKRUPTCY COUNSEL REGARDING PREPARATION OF SALE MOTION (0.1): |
| | | | | | | 0.20 | F | 10 | (HOLLYWOOD TRACT) DRAFT E-MAIL TO BUYER REGARDING DELIVERY OF REAL ESTATE PURCHASE AGREEMENT AND TRANSACTION DETAILS (0.2): |
| | | | | | | 0.20 | F | 11 | (HOLLYWOOD TRACT) DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING EXECUTED REAL ESTATE PURCHASE AGREEMENT AND TRANSACTION DETAILS (0.2): |
| | | | | | | 0.10 | F | 12 | (HARAHAN DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING REVISED FACILITY PURCHASE AGREEMENT (0.1): |
| | | | | | | 2.00 | F | 13 | (MONTGOMERY DC) REVISIONS TO FACILITY PURCHASE AGREEMENT REGARDING AUCTION PROCEDURES FOR DELIVERY TO BUYER (2.0): |
| | | | | | | 0.80 | F | 14 | (HARAHAN DC) REVISIONS TO AND ANALYSIS OF FACILITY PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.30 | F | 15 | (MIAMI OUTPARCELS) TELEPHONE CALL WITH BUYER REGARDING DUE DILIGENCE PERIOD AND PROPERTY ISSUES (0.3): |
| | | | | | | 0.90 | F | 16 | (LOUISVILLE DC) PREPARATION OF AMENDMENT TO FACILITY PURCHASE AGREEMENT FOR DELIVERY TO BUYER (0.9): |
| | | | | | | 0.20 | F | 17 | (LOUISVILLE DC) DRAFT E-MAIL TO BUYER REGARDING AMENDMENT TO FACILITY PURCHASE AGREEMENT (0.2) |
| | | | | | | | | | MATTER:Katrina Project |
| 05/17/06 | Mills, M | 0.90 | 0.20 | 20.00 | | 0.30 | F | 1 | REVIEW OF STORE #1419 LEASE FILE AT WINN-DIXIE OFFICES (0.3): |
| Wed | 430441/1111 | | | | | 0.30 | F | 2 | COMPARE PROPOSED LEGAL DESCRIPTION FOR STORE #1419 LEASE TERMINATION AGREEMENT FROM H. CROSBY OF CHAFFE MCCALL (LANDLORD) AGAINST EXISTING LEGAL DESCRIPTION FROM RECORDED SHORT FORM LEASE (0.3): |
| | | | | | | 0.20 | F | 3 | REVIEW OF FINDINGS REGARDING SAME WITH K. DAW (SGR) (0.2): |
| | | | | | | 0.10 | F | 4 | REVIEW OF EMAILS FROM H. CROSBY REGARDING DIFFERENCE IN LEGAL DESCRIPTIONS (0.1) |
| | | | 0.70 | $157.50 | | | | | |

Total
Number of Entries:        4

~ See the last page of exhibit for explanation

EXHIBIT F
INTRAOFFICE CONFERENCES
Smith, Gambrell & Russell, LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown (Collis), P | 0.10 | 17.50 | 0.00 | 0.00 | 0.10 | 17.50 | 0.00 | 0.00 | 0.10 | 17.50 |
| Mills, M | 0.20 | 20.00 | 0.00 | 0.00 | 0.20 | 20.00 | 0.00 | 0.00 | 0.20 | 20.00 |
| Stanford, D | 0.40 | 120.00 | 0.00 | 0.00 | 0.40 | 120.00 | 0.00 | 0.00 | 0.40 | 120.00 |
| | 0.70 | $157.50 | 0.00 | $0.00 | 0.70 | $157.50 | 0.00 | $0.00 | 0.70 | $157.50 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Katrina Project | 0.20 | 20.00 | 0.00 | 0.00 | 0.20 | 20.00 | 0.00 | 0.00 | 0.20 | 20.00 |
| Reorganization - Fee Parcel Dispositions | 0.30 | 77.50 | 0.00 | 0.00 | 0.30 | 77.50 | 0.00 | 0.00 | 0.30 | 77.50 |
| Reorganization - Store Dispositions | 0.20 | 60.00 | 0.00 | 0.00 | 0.20 | 60.00 | 0.00 | 0.00 | 0.20 | 60.00 |
| | 0.70 | $157.50 | 0.00 | $0.00 | 0.70 | $157.50 | 0.00 | $0.00 | 0.70 | $157.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Benton, J | 10.50 | 1,995.00 |
| Brown (Collis), P | 13.50 | 2,362.50 |
| Daw, A | 41.40 | 11,799.00 |
| Mills, M | 0.80 | 80.00 |
| Myers III, D | 22.60 | 4,294.00 |
| Stanford, D | 21.20 | 6,360.00 |
| VanCleve Pye, K | 0.40 | 52.00 |
| Williams, C | 7.20 | 1,008.00 |
| | 117.60 | $27,950.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Benton, J | 10.50 | 1,995.00 |
| Brown (Collis), P | 3.40 | 595.00 |
| Daw, A | 0.00 | 0.00 |
| Mills, M | 0.80 | 80.00 |
| Myers III, D | 21.50 | 4,085.00 |
| Stanford, D | 19.50 | 5,850.00 |
| VanCleve Pye, K | 0.40 | 52.00 |
| Williams, C | 7.20 | 1,008.00 |
| | 63.30 | $13,665.00 |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 02/16/06 | Brown (Collis), P | 7.50 | 1.10 | 192.50 | | 0.20 | F | 1 | (MIAMI OUTPARCELS) TELEPHONE CALL WITH BUYER REGARDING REAL ESTATE PURCHASE AGREEMENT (0.2): |
| Thu | 421794/198 | | | | | 0.10 | F | 2 | (MIAMI OUTPARCELS) E-MAIL FROM BUYER REGARDING REAL ESTATE PURCHASE AGREEMENT AND DECLARATION OF RESTRICTIVE COVENANTS (0.1): |
| | | | | | | 4.60 | F | 3 | (OVIEDO/STORE #2375) PREPARATION OF CLOSING DOCUMENTATION TO BE DELIVERED TO BUYER AND WINN-DIXIE (4.6): |
| | | | | | | 0.20 | F | 4 | (HARAHAN DC) TELEPHONE CALL WITH PROSPECTIVE BUYER REGARDING FACILITY PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 5 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING VARIOUS FEE PARCEL PROPERTIES (0.1): |
| | | | | | | 0.20 | F | 6 | (OVIEDO/STORE #2375) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING ESCROW CLOSING LETTER (0.2): |
| | | | | | | 0.90 | F | 7 | CONFERENCE CALL WITH C. IBOLD (WD), S. KAROL (XROADS), C. JACKSON (SHB) AND E. AMENDOLA (DJM) REGARDING VARIOUS FEE PARCEL DISPOSITIONS (0.9): |
| | | | | | | 0.50 | F | 8 | (OVIEDO/STORE #2375) REVIEW AND ANALYSIS OF CLOSING DOCUMENTS AND RELATED PROCEDURES (0.5): |
| | | | | | | 0.70 | F | 9 | (PUMP-N-SAVE/FUEL CENTER #1378) REVIEW AND ANALYSIS OF REVISED SALE ORDER (0.7) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 02/16/06 | Stanford, D | 4.00 | 0.90 | 270.00 | | 0.90 | F & | 1 | (GENERAL) CONFERENCE CALL WITH S. KAROL (WD), C. IBOLD (WD), M. CHLEBOVEC (WD), E. AMENDOLA (DJM), C. JACKSON (SHB), P. BROWN (SGR) REGARDING UPDATE OF ONGOING AND NEW TRANSACTIONS AND ISSUES (0.9): |
| Thu | 421794/195 | | | | | 0.30 | F | 2 | (POMPANO DC) REVIEW AND EVALUATION OF DUE DILIGENCE AND FILE REVIEW REQUIREMENTS IN PREPARATION FOR CONTRACT AND MARKETING (0.3): |
| | | | | | | 0.40 | F | 3 | (BALDWIN TRACT) PREPARATION OF REAL ESTATE PURCHASE AGREEMENT AND EXHIBITS FOR RESTRICTED WAREHOUSE/DISTRIBUTION USER (0.4): |
| | | | | | | 1.80 | F | 4 | (OVIEDO FL) ATTENTION TO PRE-CLOSING AND CLOSING ESCROW MATTERS AND PROCEDURES (1.8 ): |
| | | | | | | 0.60 | F | 5 | REVIEW AND FINAL REVISIONS TO CLOSING DOCUMENTS, CLOSING ESCROW LETTERS AND INSTRUCTIONS (0.6) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 02/16/06 | Williams, C | 7.00 | 2.00 | 280.00 | | 2.00 | F & | 1 | TELEPHONE CALLS TO AND FROM AND EMAILS TO AND FROM R. NOREN (BUYER'S COUNSEL) REGARDING OVIEDO CLOSING MATTERS (2.0): |
| Thu | 421794/194 | | | | | 0.30 | F | 2 | TELEPHONE CALL TO AND EMAILS TO AND FROM B. BEDELL (WACHOVIA'S COUNSEL) REGARDING OVIEDO UCC RELEASES (0.3): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CALL TO UTAH DEPARTMENT OF COMMERCE REGARDING UCC FILING FOR OVIEDO (0.6): |
| | | | | | | 1.50 | F | 4 | PREPARATION OF OVIEDO CLOSING DOCUMENTS (1.5): |
| | | | | | | 0.80 | F | 5 | CONFERENCE WITH WORKING GROUP REGARDING OVIEDO CLOSING MATTERS (0.8): |
| | | | | | | 1.50 | F | 6 | REVIEW OF OVIEDO TITLE UPDATE AND REVISIONS TO TITLE COMMITMENT (1.5): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALL TO FIDELITY REGARDING STATUS OF TITLE FOR EDGEWOOD PARCEL (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|---------|---------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 02/20/06 | Daw, A | 5.30 | 4.20 | 1,197.00 | | 4.20 | F | 1 | EXTENDED CONFERENCE WITH C. IBOLD (WD), S. KAROL (XROADS), D. STANFORD (SGR) TO REVIEW AND DISCUSS REVISIONS OF PROJECT PANTHER FORM ASSET PURCHASE AGREEMENT (4.2): |
| Mon | 421667/53 | | | | | 0.10 | F | 2 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD) REGARDING REVISED DRAFT PROJECT PANTHER STORE LIST (0.1): |
| | | | | | | 0.30 | F | 3 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH R. KEENAN, ET AL. (GOLDER) REGARDING SAME, SCHEDULING ENVIRONMENTAL SITE ASSESSMENT WORK FOR ADDITIONAL STORES (0.3): |
| | | | | | | 0.20 | F | 4 | EMAIL CORRESPONDENCE WITH R. KEENAN, ET AL. (GOLDER) REGARDING CORRECT ADDRESS FOR STORE 240 FOR PROJECT PANTHER ENVIRONMENTAL SITE ASSESSMENTS (0.2): |
| | | | | | | 0.10 | F | 5 | EMAIL CORRESPONDENCE TO M. CHLEBOVEC (WD) REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 6 | REVIEW AND ANALYSIS OF COMMENTS ON THE PROJECT PANTHER ASSET PURCHASE AGREEMENT ANTICIPATED FROM POTENTIAL MAJOR BIDDERS (0.2): |
| | | | | | | 0.20 | F | 7 | EMAIL CORRESPONDENCE TO C. IBOLD (WD) REGARDING OBTAINING WORD COPIES OF SUCH BIDDERS PROJECT JAGUAR COMMENTS ON EARLIER, RELATED VERSION OF ASSET PURCHASE AGREEMENT (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 02/20/06 | Stanford, D | 4.30 | 3.80 | 1,140.00 | | 0.30 | F | 1 | PRE-CONFERENCE REVIEW OF ASSET PURCHASE AGREEMENT DRAFT AND COMMENTS (0.3): |
| Mon | 421667/27 | | | | | 3.80 | F & | 2 | WORKING CONFERENCE WITH S. KAROL (XROADS), C. IBOLD (WD), K. DAW (SGR) REGARDING REVIEW AND COMMENTS ON ASSET PURCHASE AGREEMENT TEMPLATE (3.8): |
| | | | | | | 0.20 | F | 3 | REVIEW FINAL STORE LIST AND EVALUATION OF DUE DILIGENCE STATUS OF SAME (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 02/21/06 | Daw, A | 2.00 | 0.30 | 85.50 | | 0.60 | F | 1 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH R. KEENAN (GOLDER) REGARDING ADDITION OF 13 STORES TO LIST OF PROJECT PANTHER STORES, COORDINATION OF ARRANGEMENTS FOR ENVIRONMENTAL SITE ASSESSMENTS TO BE PERFORMED ON SAME (0.6): |
| Tue | 421667/54 | | | | | 0.50 | F | 2 | COORDINATE ASSEMBLAGE OF PROJECT PANTHER DUE DILIGENCE MATERIALS (0.5): |
| | | | | | | 0.10 | F | 3 | EMAIL CORRESPONDENCE TO C. IBOLD (WD) REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CONFERENCE WITH S. MAGADDINO (WD) REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 5 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD) REGARDING ANALYSIS OF PROJECT JAGUAR ASSET PURCHASE AGREEMENT COMMENTS OF PROSPECTIVE PROJECT PANTHER BIDDERS TO ANTICIPATE COMMENTS ON PROJECT PANTHER ASSET PURCHASE AGREEMENTS (0.3): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH, EMAIL CORRESPONDENCE WITH M. CHLEBOVEC (WD), S. KAROL (XROADS) REGARDING SAME (0.3) |
| | | | | | | | | | MATTER:*Reorganization - DIP Financing* |
| 02/21/06 | Stanford, D | 1.00 | 0.30 | 90.00 | | 0.60 | F | 1 | (EXIT FINANCING) REVIEW AND EVALUATION OF LENDER COLLATERALIZATION REQUIREMENTS AND ISSUES (0.6): |
| Tue | 421795/252 | | | | | 0.20 | F | 2 | CONFERENCE CALL WITH K. HARDEE (WD), D. GREENSTEIN (OSHR), C. WILLIAMS (SGR) AND OTHERS REGARDING PRELIMINARY DISCUSSIONS OF EXIT FINANCING TRANSACTION (0.2): |
| | | | | | | 0.10 | F | 3 | REVIEW PROJECT PANTHER 06 STORE LIST ISSUES FOR EXCLUSION FROM EXIT FINANCING COLLATERAL (0.1): |
| | | | | | | 0.10 | F & | 4 | CONFERENCE CALL WITH S. KAROL (XROADS), M. CHLEBOVEC (WD) REGARDING EXCLUSION OF PROJECT PANTHER STORES FROM EXIT FINANCING COLLATERAL (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - DIP Financing* |
| 02/21/06 | Williams, C | 1.90 | 0.40 | 56.00 | | 0.50 | F | 1 | TELEPHONE CALLS TO AND FROM D. GREENSTEIN (OSHR) REGARDING EXIT FINANCING (0.5); |
| Tue | 421795/244 | | | | | 0.30 | F | 2 | TELEPHONE CALLS AND EMAILS TO AND FROM W. TAYLOR (WD) REGARDING EXIT FINANCING CONFERENCE CALL (0.3); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALLS TO AND FROM B. SAWYER (OSHR) REGARDING EXIT FINANCING CONFERENCE CALL (0.2); |
| | | | | | | 0.40 | F | & 4 | TELEPHONE CONFERENCE WITH D. STANFORD (SGR), D. GREENSTEIN (OSHR) AND K. HARDEE (WD) REGARDING RESCHEDULING OF EXIT FINANCING CONFERENCE CALL (0.4); |
| | | | | | | 0.50 | F | 5 | REVIEW OF ISSUES REGARDING EXIT FINANCING (0.5) |
| | | | | | | | | | MATTER:*Reorganization - DIP Financing* |
| 02/22/06 | Stanford, D | 3.90 | 1.20 | 360.00 | | 0.30 | F | 1 | REVIEW CREDIT AGREEMENT PROVISIONS REGARDING DISPOSITION OF COLLATERAL (0.3); |
| Wed | 421795/253 | | | | | 1.00 | F | 2 | CONFERENCE CALL WITH D. GREENSTEIN (OSHR), WACHOVIA REPRESENTATIVES, K. HARDEE (WD), S. KAROL (XROADS), M. CHLEBOVEC (WD), C. IBOLD (WD), C. WILLIAMS (SGR) REGARDING EXIT FINANCING STRATEGY, PROCEDURES AND ISSUES (1.0); |
| | | | | | | 0.80 | F | 3 | REVIEW LEASE FILES AND MATERIALS REGARDING PRIOR DATABASES FOR LEASE RESTRICTIONS ON ASSIGNMENT AND LEASEHOLD MORTGAGES (0.8); |
| | | | | | | 1.10 | F | 4 | REVIEW AND UPDATE OF LEASE DATABASE FOR FOOTPRINT LEASES REGARDING LEASEHOLD RESTRICTIONS (1.1); |
| | | | | | | 0.10 | F | 5 | EMAIL TO D. GREENSTEIN (OSHR), K. HARDEE (WD) REGARDING LEASE DATABASE (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW AND EVALUATION OF TITLE REPORT DATABASE ON EXISTING LEASEHOLD MORTGAGES (0.2); |
| | | | | | | 0.20 | F | 7 | REVIEW DUE DILIGENCE REQUIREMENTS FOR FOOTPRINT LEASES (0.2) |
| | | | | | | 0.20 | F | 8 | CONFERENCE CALL WITH K. HARDEE (WD), C. WILLIAMS (SGR) REGARDING DUE DILIGENCE REQUIREMENTS, STATUS AND PROCEDURES (0.2) |
| | | | | | | | | | MATTER:*Reorganization - DIP Financing* |
| 02/22/06 | Williams, C | 6.30 | 2.10 | 294.00 | | 0.20 | F | 1 | EMAIL TO AND TELEPHONE CALL TO K. HARDEE REGARDING 10:30 CONFERENCE CALL REGARDING EXIT FINANCING (0.2); |
| Wed | 421795/245 | | | | | 1.50 | F | & 2 | ATTENDANCE AT WINN-DIXIE AND WACHOVIA WORKING GROUP CONFERENCE CALL REGARDING EXIT FINANCING (1.5); |
| | | | | | | 3.50 | F | 3 | PREPARATION OF DIP FINANCING MORTGAGED PROPERTY LIST (3.5); |
| | | | | | | 0.50 | F | 4 | TELEPHONE CALLS FROM D. GREENSTEIN (WACHOVIA'S COUNSEL) REGARDING EXIT FINANCING (0.5); |
| | | | | | | 0.60 | F | & 5 | TELEPHONE CONFERENCE WITH K. HARDEE (WD) AND D. STANFORD (SGR) REGARDING SAME (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 02/28/06 | Brown (Collis), P | 2.50 | 0.90 | 157.50 | | 0.90 | F | 1 | CONFERENCE CALL WITH D. STANFORD (SGR), S. KAROL (XROADS), E. AMENDOLA (DJM), J. AVALLONE (DJM) AND M. CHLEBOVEC (WD) REGARDING FEE PARCEL DISPOSITIONS STATUS (0.9); |
| Tue | 421794/238 | | | | | 0.20 | F | 2 | (MIAMI OUTPARCELS) TELEPHONE CALL WITH BUYER REGARDING USE RESTRICTIONS AND RESPONSE FROM WINN-DIXIE (0.2); |
| | | | | | | 0.10 | F | 3 | (CLARKSVILLE VA OUTPARCELS) E-MAILS WITH BUYER REGARDING LANDLORD AND FEE OWNER CONTACT INFORMATION (0.1); |
| | | | | | | 0.10 | F | 4 | (CLARKSVILLE VA OUTPARCELS) TELEPHONE CALL TO ATTORNEY FOR FEE OWNER OF CLARKSVILLE VA STORE PROPERTY (0.1); |
| | | | | | | 0.10 | F | 5 | (HARAHAN DC) E-MAIL TO PROSPECTIVE BUYER REGARDING REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.10 | F | 6 | (PUMP-N-SAVE/FUEL CENTER #1378) TELEPHONE CALL WITH CONTRACT BUYER REGARDING NEW BID (0.1); |
| | | | | | | 0.30 | F | 7 | REVIEW AND ANALYSIS OF VARIOUS FEE PARCEL PROPERTIES CONTRACT AND CLOSING STATUS (0.3); |
| | | | | | | 0.10 | F | 8 | (EDGEWOOD OUTPARCEL) TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING STATUS OF REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.10 | F | 9 | (HARAHAN DC) DRAFT E-MAIL TO INITIAL BUYER'S BROKER REGARDING MISSING DUE DILIGENCE INFORMATION (0.1); |
| | | | | | | 0.10 | F | 10 | (EDGEWOOD OUTPARCEL) E-MAIL TO BUYER REGARDING STATUS OF REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.20 | F | 11 | (CLARKSVILLE VA OUTPARCEL) TELEPHONE CALL WITH ATTORNEY OF FEE PARCEL OWNER REGARDING PROPERTY ISSUES (0.2); |
| | | | | | | 0.20 | F | 12 | (CLARKSVILLE VA OUTPARCEL) DRAFT E-MAIL TO BUYER REGARDING PROPERTY AND RESOLVING ISSUES ASSOCIATED WITH PROPERTY (0.2) |
| | | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 02/28/06 | Stanford, D | 1.00 | 0.90 | 270.00 | | 0.90 | F & | 1 | (GENERAL) CONFERENCE CALL WITH S. KAROL (XROADS), P. BROWN (SGR), E. AMENDOLA (DJM), M. CHLEBOVEC (WD), J. AVALLONE (DJM) REGARDING DISCUSSION OF OWNED PROPERTIES TRANSACTIONS STATUS AND ISSUES (0.9); |
| Tue | 421794/236 | | | | | 0.10 | F | 2 | (LOUISVILLE DC) REVIEW AMMONIA REFRIGERATION REMOVAL ISSUES FOR CONTRACT DRAFT (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:**Reorganization - Fee Parcel Dispositions |
| 03/03/06 | Brown (Collis), P | 6.60 | 0.30 | 52.50 | | 0.20 | F | 1 | REVIEW AND ANALYSIS OF FEE PARCEL DISPOSITION CONTRACT AND CLOSING STATUS (0.2); |
| Fri | 424852/307 | | | | | 0.10 | F | 2 | (PUMP-N-SAVE/FUEL CENTER #1378) DRAFT E-MAIL TO K. HARDEE REGARDING DEPOSIT CHECK (0.1); |
| | | | | | | 3.80 | F | 3 | (BALDWIN OUTPARCEL) DRAFT AND REVISIONS TO REAL ESTATE PURCHASE AGREEMENT AND DECLARATION OF RESTRICTIVE COVENANTS (3.8); |
| | | | | | | 0.20 | F | 4 | (EDGEWOOD OUTPARCEL) TELEPHONE CALL WITH ATTORNEY REGARDING REAL ESTATE PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.10 | F | 5 | (EDGEWOOD OUTPARCEL) DRAFT E-MAIL TO BUYER AND ATTORNEY REGARDING REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.30 | F | 6 | (HARAHAN DC) TELEPHONE CALL WITH M. WIKOL (BUYER) REGARDING FACILITY PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.10 | F | 7 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH BUYER'S COUNSEL REGARDING REAL ESTATE PURCHASE AGREEMENT AND DUE DILIGENCE EXPIRATION (0.1); |
| | | | | | | 0.30 | F | 8 | CONFERENCE CALL WITH S. KAROL (XROADS) AND D. STANFORD (SGR) REGARDING FEE PARCEL DISPOSITIONS (0.3); |
| | | | | | | 0.10 | F | 9 | (MIRAMAR OUTPARCEL) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING AUCTION (0.1); |
| | | | | | | 0.10 | F | 10 | (OVIEDO/STORE #2375) TELEPHONE CALL WITH M. CHLEBOVEC REGARDING KEYS TO THE STORE FOR THE LOCATION (0.1); |
| | | | | | | 0.10 | F | 11 | (MIAMI OUTPARCELS) DRAFT E-MAIL TO BUYER REGARDING USE RESTRICTIONS (0.1); |
| | | | | | | 0.10 | F | 12 | (CLARKSVILLE VA OUTPARCEL) DRAFT E-MAIL TO C. IBOLD REGARDING TAX PARCEL ISSUE (0.1); |
| | | | | | | 0.10 | F | 13 | (BALDWIN OUTPARCEL) E-MAIL TO J. AVALLONE (DJM) AND E. AMENDOLA (DJM) REGARDING BUILDING ON OUTPARCEL (0.1); |
| | | | | | | 0.30 | F | 14 | (HARAHAN DC) REVIEW AND ANALYSIS OF PROPERTY ISSUES PRESENTED BY BUYER (0.3); |
| | | | | | | 0.10 | F | 15 | (HOLLYWOOD TRACT) REVIEW OF TERMINATION LETTER RECEIVED FROM BUYER (0.1); |
| | | | | | | 0.20 | F | 16 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH ATTORNEY REGARDING TERMINATION LETTER RECEIVED FROM BUYER (0.2); |
| | | | | | | 0.20 | F | 17 | (HOLLYWOOD TRACT) DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING TERMINATION LETTER RECEIVED FROM BUYER (0.2); |
| | | | | | | 0.20 | F | 18 | (PUMP-N-SAVE/FUEL CENTER #1378) TELEPHONE CALLS AND E-MAILS WITH W. TAYLOR (WD) REGARDING DEPOSIT CHECK ENDORSEMENT AND WIRE (0.2) |
| | | | | | | | | | **MATTER:**Reorganization - Fee Parcel Dispositions |
| 03/03/06 | Stanford, D | 1.50 | 0.30 | 90.00 | | 0.30 | F | 1 | (GENERAL) REVIEW GENERAL TRANSACTIONAL STATUS AND IDENTIFY OUTSTANDING ISSUES TO BE RESOLVED (0.3); |
| Fri | 424852/303 | | | | | 0.10 | F | 2 | EMAIL TO S. KAROL (XROADS) AND REMAINDER OF WORKING GROUP REGARDING SUMMARY OF OUTSTANDING ISSUES (0.1); |
| | | | | | | 0.30 | F & | 3 | CONFERENCE CALL WITH C. JACKSON (SHB), S. KAROL (XROADS), E. AMENDOLA (DJM), P. BROWN (SGR) REGARDING DISCUSSION OF OUTSTANDING ISSUES (0.3); |
| | | | | | | 0.40 | F | 4 | (MIRAMAR FL) REVIEW STATUS OF CONTRACT NEGOTIATIONS AND COMPETING BID ISSUES (0.4); |
| | | | | | | 0.30 | F | 5 | REVIEW N. SILBER (BUYER'S REPRESENTATIVE), P. BROWN (SGR), E. AMENDOLA (DJM), S. KAROL (XROADS) EMAILS REGARDING ADJUSTMENT OF BANKATLANTIC BID TO AVOID COMPETING BIDDING (0.3); |
| | | | | | | 0.10 | F | 6 | (HOLLYWOOD FL) REVIEW CORRESPONDENCE FROM BUYER'S COUNSEL REQUESTING REINSTATEMENT OF PURCHASE AGREEMENT (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 03/06/06 | Brown (Collis), P | 5.30 | 0.70 | 122.50 | | 0.20 | F | 1 | (PUMP-N-SAVE/FUEL CENTER #1382) TELEPHONE CALL WITH BIDDER REGARDING BID AND DEPOSIT (0.2): |
| Mon | 424852/312 | | | | | 0.30 | F | 2 | REVIEW AND ANALYSIS OF VARIOUS FEE PARCEL DISPOSITIONS CONTRACT AND CLOSING STATUS (0.3): |
| | | | | | | 0.10 | F | 3 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH BUYER REGARDING TERMINATION LETTER (0.1): |
| | | | | | | 0.30 | F | 4 | REVISIONS TO CONTRACT SUMMARY OF CLOSING AND TIMELINES (0.3): |
| | | | | | | 0.70 | F | 5 | CONFERENCE CALL WITH S. KAROL (XROADS), M. CHLEBOVEC (WD), E. AMENDOLA (DJM) AND D. STANFORD (SGR) REGARDING FEE PARCEL DISPOSITIONS (0.7): |
| | | | | | | 0.30 | F | 6 | (MIRAMAR OUTPARCEL) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.10 | F | 7 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING VARIOUS FEE PARCEL DISPOSITIONS (0.1): |
| | | | | | | 0.10 | F | 8 | E-MAIL TO BANKRUPTCY COUNSEL REGARDING CALL-IN TIMES FOR UPCOMING AUCTION (0.1): |
| | | | | | | 0.20 | F | 9 | (PUMP-N-SAVE/FUEL CENTER #1382) TELEPHONE CALL WITH CONTRACT BUYER REGARDING NEW BID AND AUCTION (0.2): |
| | | | | | | 0.10 | F | 10 | (BALDWIN OUTPARCEL) TELEPHONE CALL WITH M. CHLEBOVEC REGARDING SURVEY (0.1): |
| | | | | | | 0.20 | F | 11 | REVIEW AND ANALYSIS OF UPCOMING CLOSINGS AND AUCTIONS FOR PUMP-N-SAVE/FUEL CENTER #1382, PUMP-N-SAVE/FUEL CENTER #1378 AND MIRAMAR OUTPARCEL (0.2): |
| | | | | | | 0.80 | F | 12 | (HOLLYWOOD TRACT) DRAFT AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.60 | F | 13 | (HOLLYWOOD TRACT) DRAFT SUBMITTAL MEMORANDUM FOR AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.6): |
| | | | | | | 0.70 | F | 14 | (MIRAMAR OUTPARCEL) DRAFT AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.60 | F | 15 | (MIRAMAR OUTPARCEL) DRAFT SUBMITTAL MEMORANDUM FOR AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.6) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 03/06/06 | Stanford, D | 3.20 | 0.70 | 210.00 | | 0.70 | F & | 1 | (GENERAL) CONFERENCE CALL WITH S. KAROL (XROADS), P. BROWN (SGR), M. CHLEBOVEC (WD) , C. IBOLD (WD), E. AMENDOLA (DJM) AND PART WITH C. JACKSON (SH) REGARDING OWNED PROPERTIES NEGOTIATIONS AND STATUS (0.7): |
| Mon | 424852/311 | | | | | 0.10 | F | 2 | (MIRAMAR FL) REVIEW J. AVALLONE (DJM), C. JACKSON (SHB), S. KAROL (XROADS) EMAILS REGARDING NON-QUALIFYING BID STATUS (0.1): |
| | | | | | | 0.10 | F | 3 | REVIEW COVE PARTNERS NON-QUALIFYING BID TERMS (0.1): |
| | | | | | | 0.70 | F | 4 | PREPARATION OF CORRESPONDENCE TO COVE PARTNERS REGARDING NOTICE OF NON-QUALIFYING BID (0.7): |
| | | | | | | 0.10 | F | 5 | EMAIL TO J. AVALLONE (DJM), C. JACKSON (SHB), S. KAROL (XROADS) REGARDING DRAFT CORRESPONDENCE TO COVE PARTNERS (0.1): |
| | | | | | | 0.10 | F | 6 | (#1378 PUMP & SAVE JACKSON MS) REVIEW J. AVALLONE EMAIL REGARDING LATE SUBMITTAL OF COMPETING BID (0.1): |
| | | | | | | 1.30 | F | 7 | (BALDWIN TRACT) PREPARATION OF MEMORANDUM TO S. KAROL (XROADS) REGARDING PROJECT ISSUES AND RECOMMENDATIONS TO REMOVE PROJECT FROM MARKET (1.3): |
| | | | | | | 0.10 | F | 8 | EMAIL TO S. KAROL (XROADS) REGARDING RECOMMENDATION MEMORANDUM (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 03/07/06 | Brown (Collis), P | 5.70 | 0.60 | 105.00 | | 0.50 | F | 1 | (MIRAMAR OUTPARCEL) REVISIONS TO AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT FOR DISTRIBUTION TO WINN-DIXIE AND BUYER (0.5): |
| Tue | 424852/316 | | | | | 0.10 | F | 2 | (HARAHAN DC) E-MAIL WITH M. WIKOL (BUYER'S REPRESENTATIVE) REGARDING FACILITY PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 3 | (HARAHAN DC) TELEPHONE CALL WITH ATTORNEY FOR EQUITY PARTNER INVOLVED IN TRANSACTION (0.2): |
| | | | | | | 0.10 | F | 4 | (MIAMI OUTPARCELS) E-MAIL TO S. KAROL REGARDING USE RESTRICTION ISSUE FOR PROPERTY (0.1): |
| | | | | | | 0.10 | F | 5 | (PUMP-N-SAVE/FUEL CENTER #1382) E-MAIL TO NEW BIDDER REGARDING AUCTION TIME AND CALL-IN NUMBER (0.1): |
| | | | | | | 0.10 | F | 6 | (PUMP-N-SAVE/FUEL CENTER #1382) TELEPHONE CALL TO BANKRUPTCY COUNSEL REGARDING AUCTION CALL-IN NUMBER AT TIME (0.1): |
| | | | | | | 0.30 | F | 7 | (LEESBURG OUTPARCEL) REVIEW AND ANALYSIS OF LETTER OF INTENT RECEIVED FROM PROSPECTIVE BUYER (0.3): |
| | | | | | | 0.20 | F | 8 | (EDGEWOOD OUTPARCEL) E-MAILS WITH BUYER REGARDING TITLE, SURVEY AND EXECUTION OF REAL ESTATE PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 9 | (PUMP-N-SAVE/FUEL CENTER #1378) E-MAIL TO CONTRACT BUYER REGARDING AUCTION INFORMATION (0.1): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING VARIOUS FEE PARCEL DISPOSITIONS (0.2): |
| | | | | | | 0.40 | F & | 11 | (LOUISVILLE KY) CONFERENCE CALL WITH C. IBOLD (WD), M. CHLEBOVEC (WD), D. STANFORD (SGR), K. DAW (SGR), E. AMENDOLA (DJM) AND E. REEVES (WD) REGARDING AMMONIA BASED REFRIGERATION SYSTEM (0.4): |
| | | | | | | 0.20 | F & | 12 | (LOUISVILLE KY) CONFERENCE CALL WITH C. IBOLD (WD), M. CHLEBOVEC (WD), D. STANFORD (SGR) AND K. DAW (SGR) REGARDING AMMONIA BASED REFRIGERATION SYSTEM (0.2): |
| | | | | | | 0.30 | F | 13 | (PUMP-N-SAVE/FUEL CENTER #1378) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING AUCTION AND BIDDING PROCEDURES (0.3): |
| | | | | | | 0.20 | F | 14 | (MIAMI OUTPARCELS) TELEPHONE CALL WITH BUYER REGARDING USE RESTRICTIONS (0.2): |
| | | | | | | 2.30 | F | 15 | (LIVE OAK OUTPARCEL) REVIEW AND ANALYSIS OF REAL ESTATE PURCHASE AGREEMENT FOR DISTRIBUTION TO BUYER AND WINN-DIXIE (2.3): |
| | | | | | | 0.10 | F | 16 | (LIVE OAK OUTPARCEL) EMAIL WITH CHLEBOVEC (WD) REGARDING USE RESTRICTIONS ON PROPERTY (0.1): |
| | | | | | | 0.20 | F | 17 | (LIVE OAK OUTPARCEL) EMAIL TO J. AVALLONE (DJM) REGARDING DELIVERY OF DRAFT OF REAL ESTATE PURCHASE AGREEMENT TO BUYER (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

MATTER: *Reorganization - Fee Parcel Dispositions*

| 03/07/06 Tue | Daw, A 424852/313 | 2.90 | 0.80 | 228.00 | | 0.20 | F | 1 | EMAIL CORRESPONDENCE WITH R. KEENAN (GOLDER) CONFIRMING "HOLD" STATUS ON POMPANO DISTRIBUTION CENTER ENVIRONMENTAL SITE ASSESSMENT (0.2); |
| | | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE TO M. ROY (LAMPE ROY), J. APPLEGATE (LFR) TRANSMITTING BALDWIN ROADWAY VEHICULAR TRIPS DATA (0.2); |
| | | | | | | 0.10 | F | 3 | REVIEW AND ANALYSIS OF TRANSPORTATION CAPACITY RESERVATION ISSUES AT BALDWIN FACILITY (0.1); |
| | | | | | | 0.20 | F | 4 | REVIEW AND ANALYSIS OF PURCHASER QUESTIONS REGARDING HARAHAN FACILITY (0.2); |
| | | | | | | 0.60 | F | 5 | PREPARATION FOR, PARTICIPATION IN CONFERENCE CALL WITH M. CHLEBOVEC (WD), E. REED (WD), C. IBOLD (WD), E. AMENDOLA (DJM) ON OBLIGATIONS WITH RESPECT TO AMMONIA REMOVAL AT LOUISVILLE FACILITY (0.6); |
| | | | | | | 0.20 | F | 6 | FOLLOW-UP TELEPHONE CONFERENCES REGARDING SAME WITH M. CHLEBOVEC (WD), C. IBOLD (WD) (0.2); |
| | | | | | | 0.10 | F | 7 | EMAIL CORRESPONDENCE FROM M. CHLEBOVEC (WD) REGARDING SAME (0.1); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH M. ROY (LAMPE ROY) REGARDING TRANSPORTATION CAPACITY DISCREPANCIES BETWEEN BALDWIN DEVELOPMENT AGREEMENT, CCAS, AND ACTUAL BUILT SQUARE FOOTAGE AND CONCERNS WITH TRIP ESTIMATES USED BY POTENTIAL BUYER (0.2); |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH C. IBOLD (WD) REGARDING SAME (0.3); |
| | | | | | | 0.80 | F | 10 | RESEARCH FILE MATERIALS, REVIEW AND ANALYSIS OF ISSUES RELATED TO SAME (0.8) |

MATTER: *Reorganization - Fee Parcel Dispositions*

| 03/07/06 Tue | Stanford, D 424852/314 | 1.40 | 0.60 | 180.00 | | 0.10 | F | 1 | (MIRAMAR FL) REVIEW PURCHASE AGREEMENT AMENDMENT AND SUBMITTAL MEMORANDUM REGARDING PURCHASE PRICE ADJUSTMENT (0.1); |
| | | | | | | 0.40 | F & | 2 | (LOUISVILLE DC) CONFERENCE CALL WITH M. CHLEBOVEC (WD), C. IBOLD (WD), E. REED (WD), E. AMENDOLA (DJM), K. DAW (SGR), P. BROWN (SGR) REGARDING CONTRACT AND PROCEDURAL ISSUES FOR CLOSURE AND REMOVAL OF AMMONIA COOLING SYSTEM FROM PROPERTY (0.4); |
| | | | | | | 0.20 | F & | 3 | CONFERENCE CALL WITH M. CHLEBOVEC (WD), C. IBOLD (WD), K. DAW (SGR), P. BROWN (SGR) REGARDING CONTRACT ISSUES ASSOCIATED WITH AMMONIA SYSTEM LIABILITY (0.2); |
| | | | | | | 0.40 | F | 4 | (LIVE OAK FL) REVIEW AND REVISIONS TO REAL ESTATE PURCHASE AGREEMENT DRAFT (0.4); |
| | | | | | | 0.10 | F | 5 | (PUMP & SAVE #1382 MCCOMB MS) REVIEW J. AVALLONE (DJM), S. KAROL (XROADS) EMAILS REGARDING AUCTION PROCEDURES AND STATUS (0.1); |
| | | | | | | 0.20 | F | 6 | (LEESBURG FL) REVIEW BUYER PROSPECT'S LETTER OF INTENT (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/08/06 | Brown (Collis), P | 6.50 | 1.30 | 227.50 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| Wed | 424852/320 | | | | | 0.30 | F | 1 | (LIVE OAK OUTPARCEL) REVISIONS TO DRAFT OF REAL ESTATE PURCHASE AGREEMENT FOR DISTRIBUTION TO BUYER (0.3); |
| | | | | | | 0.20 | F | 2 | (LIVE OAK OUTPARCEL) DRAFT E-MAIL TO J. AVALLONE (DJM) AND DISTRIBUTION GROUP REGARDING THE DRAFT OF REAL ESTATE PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING VARIOUS FEE PARCEL DISPOSITION ISSUES (0.2); |
| | | | | | | 0.30 | F | 4 | REVISIONS TO SUMMARY OF CONTRACT STATUS AND TIMELINES FOR DISTRIBUTION GROUP (0.3); |
| | | | | | | 0.10 | F | 5 | (HARAHAN DC) E-MAIL WITH PROSPECTIVE BUYER REGARDING COMMENTS TO REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 1.30 | F & | 6 | CONFERENCE CALL WITH E. AMENDOLA (DJM), D. STANFORD (SGR), K. DAW (SGR) FOR PORTION, C. JACKSON (SHB) AND A PORTION WITH C. IBOLD (WD) AND M. MORRIS (TFP) TO REVISE TIMELINE AND DEVELOP STRATEGY FOR SALE OF OWNED PROPERTIES (1.3); |
| | | | | | | 0.10 | F | 7 | (MIAMI OUTPARCELS) TELEPHONE CALL WITH BUYER REGARDING USE RESTRICTIONS (0.1); |
| | | | | | | 0.20 | F | 8 | (PUMP-N-SAVE/FUEL CENTER #1382) TELEPHONE CALL WITH BUYER REGARDING REVISED REAL ESTATE PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 9 | (PUMP-N-SAVE/FUEL CENTER #1378) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING REVISED REAL ESTATE PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.10 | F | 10 | E-MAIL WITH BANKRUPTCY COUNSEL REGARDING REVISED BID AMOUNTS AND SUCCESSFUL BIDDERS (0.1); |
| | | | | | | 0.10 | F | 11 | (EDGEWOOD OUTPARCEL) E-MAIL WITH BUYER REGARDING EXECUTED REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.20 | F | 12 | (MIRAMAR OUTPARCEL) TELEPHONE CALL WITH ATTORNEY REGARDING CLOSING (0.2); |
| | | | | | | 0.10 | F | 13 | (PUMP-N-SAVE/FUEL CENTER #1378) TELEPHONE CALL WITH BANKRUPTCY COUNSEL REGARDING BUYER'S NAME IN ORDER (0.1); |
| | | | | | | 0.20 | F | 14 | (PUMP-N-SAVE/FUEL CENTER #1378) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING BUYER'S CORPORATE NAME (0.2); |
| | | | | | | 0.50 | F | 15 | REVIEW AND ANALYSIS OF CLOSING DOCUMENTS FOR THE PUMP-N-SAVE/FUEL CENTER #1378, PUMP-N-SAVE/FUEL CENTER #1382 AND MIRAMAR OUTPARCEL (0.5); |
| | | | | | | 1.30 | F | 16 | (PUMP-N-SAVE/FUEL CENTER #1378) DRAFT REVISED REAL ESTATE PURCHASE AGREEMENT REFLECTING SUCCESSFUL BIDDER (1.3); |
| | | | | | | 1.10 | F | 17 | (PUMP-N-SAVE/FUEL CENTER #1382) DRAFT REVISED REAL ESTATE PURCHASE AGREEMENT REFLECTING SUCCESSFUL BIDDER (1.1) |
| 03/08/06 | Daw, A | 1.60 | 0.90 | 256.50 | | | | | MATTER:*Reorganization - Store Dispositions* |
| Wed | 424854/407 | | | | | 0.20 | F | 1 | REVIEW EMAIL CORRESPONDENCE REGARDING THE UPLOADING OF PROJECT PANTHER ENVIRONMENTAL SITE ASSESSMENT REPORTS TO THE MERRILL WEBSITE, STATUS OF PERFORMANCE, REPORTING ON REMAINING PROJECT PANTHER STORES (0.2); |
| | | | | | | 0.40 | F | 2 | REVIEW EXECUTED CONFIDENTIALITY AGREEMENTS FOR ASSOCIATED GROCERS OF FLORIDA, ASSOCIATED SUPERMARKETS, FOOD GIANT, TROPICAL SUPERMARKETS (0.4); |
| | | | | | | 0.10 | F | 3 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD) REGARDING SCHEDULE FOR PHARMACY SALES (0.1); |
| | | | | | | 0.90 | F | 4 | PARTICIPATE IN PORTION OF CONFERENCE CALL WITH C. IBOLD (WD), S. KAROL (XROADS), E. AMENDOLA (DJM), M. MORRIS, ET AL. (THE FOOD PARTNERS) REGARDING SCHEDULE FOR PROJECT PANTHER STORE SALES, INVENTORY AND STORE FIXTURE DISPOSITIONS, PHARMACY SALES (0.9) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/08/06 Wed | Stanford, D 424854/408 | 4.40 | 1.30 | 390.00 | | 0.10 | F | 1 | MATTER:*Reorganization - Store Dispositions*<br>EMAIL TO S. KAROL (XROADS) REGARDING STATUS OF PHARMACY OPERATIONS AUCTIONS (0.1): |
| | | | | | | 1.30 | F & | 2 | CONFERENCE CALL WITH S. KAROL (XROADS), P. BROWN (SGR), D. STANFORD (SGR) , K. DAW (SGR) FOR PART OF CALL. C. JACKSON (SHB) , C. IBOLD (WD) FOR PART OF CALL, AND M. MORRIS (FOOD PARTNERS) FOR PART OF CALL, TO DISCUSS REVISIONS TO TIME LINE AND STRATEGIES FOR SALE OF PROPERTIES (1.3): |
| | | | | | | 0.30 | F | 3 | CONFERENCE CALL WITH E. AMENDOLA (DJM) , M. MORRIS (TFP), C. JACKSON (SHB) AND S. KAROL (XROADS) REGARDING DISCUSSION OF PROJECT TIME LINE (0.3): |
| | | | | | | 1.70 | F | 4 | REVIEW AND REVISIONS TO FORMS OF ASSET PURCHASE AGREEMENT AND EXHIBITS PACKAGE TO REFLECT MATERIAL CHANGES IN DEAL TERMS (1.7): |
| | | | | | | 0.80 | F | 5 | REVIEW AND REVISIONS TO FORM OF PROSPECT INSTRUCTION LETTER TO REFLECT MATERIAL CHANGES IN DEAL TERMS (0.8): |
| | | | | | | 0.10 | F | 6 | EMAIL TO M. MORRIS (FOOD PARTNERS) REGARDING REVISED PROSPECT INSTRUCTION LETTER (0.1): |
| | | | | | | 0.10 | F | 7 | REVIEW AND RESPONSE TO C. IBOLD (WD) EMAILS REGARDING ADDITIONAL COMMENTS ON PURCHASE AGREEMENT FORM (0.1): |
| 03/10/06 Fri | Daw, A 426499/653 | 0.60 | 0.60 | 171.00 | | | F | 1 | MATTER:*Reorganization-Stuart Maue Professional Fees Audit*<br>PREPARATION FOR, PARTICIPATION IN CONFERENCE CALL WITH L. COOPER (STUART MAUE), J. PAPPAGEORGE (STUART MAUE) REGARDING STUART MAUE INITIAL REPORTS ON FIRST AND SECOND INTERIM BILLINGS |
| 03/10/06 Fri | Stanford, D 426499/654 | 0.40 | 0.40 | 120.00 | | | F & | 1 | MATTER:*Reorganization-Stuart Maue Professional Fees Audit*<br>CONFERENCE CALL WITH L. COOPER (STUART MAUE), L. PAPAGEORGE (STUART MAUE), K. DAW (SGR) REGARDING DISCUSSION OF FEE REPORT ISSUES AND PROCEDURES |
| 03/16/06 Thu | Stanford, D 424857/525 | 1.30 | 0.30 | 90.00 | | 0.30 | F | 1 | MATTER:*Reorganization - DIP Financing*<br>CONFERENCE CALLS WITH J. KEMPF (SKADDEN), T. BOYDELL (SKADDEN) REGARDING LEASE REVIEW STATUS, ISSUES AND PROCEDURES (0.3): |
| | | | | | | 0.10 | F | 2 | REVIEW J. KEMPF (SKADDEN) EMAIL REGARDING SAMPLE LEASE REVIEW TEMPLATE (0.1): |
| | | | | | | 0.80 | F | 3 | UPDATE LEASE ANALYSIS CHART AND RESULTS FOR REVIEW BY BANKRUPTCY COUNSEL (0.8): |
| | | | | | | 0.10 | F | 4 | EMAIL TO J. KEMPF (SKADDEN) REGARDING UPDATED LEASE ANALYSIS CHART (0.1) |
| 03/16/06 Thu | Williams, C 424857/524 | 6.10 | 0.30 | 42.00 | | 5.80 | F | 1 | MATTER:*Reorganization - DIP Financing*<br>REVIEW AND ANALYSIS OF LEASE FILES AND MATERIALS ON STORES #151, 161-163, 166-169, 172-175, 179, 184, 186, 194, 195, 197, 201, 202 AND 204 TO IDENTIFY RESTRICTIONS ON LEASEHOLD MORTGAGES OR ASSIGNMENT (5.8): |
| | | | | | | 0.30 | F & | 2 | TELEPHONE CONFERENCE WITH D. STANFORD (SGR), J. KEMP (SKADDEN) AND T. BOYDELL (SKADDEN) REGARDING LEASE REVIEWS (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|-------|-------|-------|-------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/21/06 | Brown (Collis), P | 6.90 | 0.30 | 52.50 | | 0.40 | F | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | | | 1 | (MIAMI OUTPARCELS) DRAFT SUBMITTAL MEMORANDUM TO WINN-DIXIE REGARDING EXECUTED REAL ESTATE PURCHASE AGREEMENT (0.4); |
| Tue | 424852/358 | | | | | 0.30 | F | 2 | (HOLLYWOOD TRACT) DRAFT SUBMITTAL MEMORANDUM TO WINN-DIXIE REGARDING EXECUTED SECOND AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.30 | F | 3 | (HOLLYWOOD TRACT) REVISIONS TO SECOND AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT FOR DISTRIBUTION TO BUYER (0.3); |
| | | | | | | 0.40 | F | 4 | (PUMP-N-SAVE/FUEL CENTER #1382) REVIEW AND ANALYSIS OF LEASES ON PROPERTY AND RESPOND TO BUYER REGARDING LEASES (0.4); |
| | | | | | | 0.80 | F | 5 | (PUMP-N-SAVE/FUEL CENTER #1382) REVIEW AND ANALYSIS OF CLOSING DOCUMENTATION AND BUYER'S COMMENTS (0.8); |
| | | | | | | 0.10 | F | 6 | (PUMP-N-SAVE/FUEL CENTER #1382) TELEPHONE CALL WITH BUYER REGARDING TITLE ISSUE (0.1); |
| | | | | | | 0.20 | F | 7 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING LOUISVILLE DC AND MIAMI OUTPARCELS (0.2); |
| | | | | | | 0.20 | F | 8 | (POMPANO DC) TELEPHONE CALL WITH S. KAROL (XROADS) AND D. STANFORD (SGR) REGARDING FACILITY AND RELATED PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.10 | F | 9 | (LOUISVILLE) TELEPHONE CALL WITH S. KAROL (XROADS) AND D. STANFORD (SGR) REGARDING BUYER'S COMMENTS ON PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.10 | F | 10 | (HOLLYWOOD TRACT) REVIEW AND ANALYSIS OF SECOND AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.10 | F | 11 | (LOUISVILLE DC) REVIEW AND ANALYSIS OF BUYER'S COMMENTS ON PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.10 | F | 12 | (EDGEWOOD OUTPARCEL) REVIEW AND ANALYSIS OF BUYER'S REQUEST TO PERFORM PHASE 2 ESA (0.1); |
| | | | | | | 0.20 | F | 13 | (STOCKBRIDGE/STORE #2701) REVIEW AND ANALYSIS OF REAL ESTATE PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.30 | F | 14 | REVISIONS TO SUMMARY OF CONTRACT TIMELINES AND CLOSING STATUS (0.3); |
| | | | | | | 2.10 | F | 15 | (STOCKBRIDGE/STORE #2701) DRAFT REAL ESTATE PURCHASE AGREEMENT FOR DISTRIBUTION TO BUYER (2.1); |
| | | | | | | 0.30 | F | 16 | CONFERENCE CALL WITH E. AMENDOLA (DJM), S. KAROL (XROADS) AND D. STANFORD (SGR) REGARDING LOUISVILLE NEGOTIATION AND POMPANO (0.3); |
| | | | | | | 0.10 | F | 17 | (MIAMI OUTPARCELS) TELEPHONE CALL WITH BUYER REGARDING REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.80 | F | 18 | (CLARKSVILLE VA OUTPARCEL) REVIEW AND ANALYSIS OF BUYER'S TITLE ISSUES AND TAX PARCEL ISSUES ON PROPERTY (0.8) |
| 03/21/06 | Stanford, D | 1.10 | 0.20 | 60.00 | | 0.10 | F & | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | | | 1 | (POMPANO DC) CONFERENCE CALL WITH S. KAROL (XROADS), M. CHLEBOVEC (WD), P. BROWN (SGR) REGARDING DISCUSSION OF TRANSACTION TIMING AND ISSUES (0.1); |
| Tue | 424852/355 | | | | | 0.10 | F & | 2 | (LOUISVILLE DC) CONFERENCE CALL WITH S. KAROL (XROADS), M. CHLEBOVEC (WD), P. BROWN (SGR) REGARDING DISCUSSION OF TRANSACTION TIMING AND ISSUES (0.1); |
| | | | | | | 0.10 | F | 3 | REVIEW BUYER'S CONTRACT COMMENTS AND SUMMARY (0.1); |
| | | | | | | 0.10 | F | 4 | EMAIL TO S. KAROL (XROADS), M. CHLEBOVEC (WD) REGARDING CONTRACT COMMENTS AND ISSUES (0.1); |
| | | | | | | 0.10 | F | 5 | (HOLLYWOOD FL) REVIEW CONTRACT AMENDMENT (0.1); |
| | | | | | | 0.10 | F | 6 | (EDGEWOOD FL) EVALUATION OF BUYER'S REQUEST FOR PHASE II ENVIRONMENTAL TESTING (0.1); |
| | | | | | | 0.20 | F | 7 | (STOCKBRIDGE GA) REVIEW INITIAL DRAFT OF REAL ESTATE PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.30 | F | 8 | (PUMP & SAVE #1382 JACKSON MS) REVIEW CLOSING DOCUMENTS AND ESCROW INSTRUCTIONS (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:** *Reorganization - Fee Parcel Dispositions* |
| 03/23/06 | Brown (Collis), P | 6.90 | 0.40 | 70.00 | | 0.30 | F | 1 | (MIAMI OUTPARCELS) REVIEW AND ANALYSIS OF EXECUTED REAL ESTATE PURCHASE AGREEMENT FOR DISTRIBUTION TO BUYER AND SELLER (0.3): |
| Thu | 424857/368 | | | | | 0.30 | F | 2 | (MIAMI OUTPARCELS) DRAFT LETTER TO BUYER REGARDING EXECUTED REAL ESTATE PURCHASE AGREEMENT AND WIRE INSTRUCTIONS (0.3): |
| | | | | | | 0.20 | F | 3 | (MIAMI OUTPARCELS) DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING EXECUTED REAL ESTATE PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.30 | F | 4 | (LIVE OAK OUTPARCEL) REVIEW AND ANALYSIS OF EXECUTED REAL ESTATE PURCHASE AGREEMENT FOR DISTRIBUTION TO SELLER (0.3): |
| | | | | | | 0.80 | F | 5 | (LIVE OAK OUTPARCEL) PREPARATION OF SUBMITTAL MEMORANDUM FOR DISTRIBUTION OF EXECUTED REAL ESTATE PURCHASE TO SELLER (0.8): |
| | | | | | | 0.50 | F | 6 | (LOUISVILLE DC) PREPARATION OF LETTER AND DUE DILIGENCE MATERIALS FOR PROSPECTIVE BUYER (0.5): |
| | | | | | | 0.10 | F | 7 | (HOLLYWOOD TRACT) TELEPHONE CALL TO BUYER'S ATTORNEY REGARDING SECOND AMENDMENT (0.1): |
| | | | | | | 0.40 | F & | 8 | (PUMP-N-SAVE/FUEL CENTER #1382) TELEPHONE CALLS WITH BUYER REGARDING REVISIONS TO SPECIAL WARRANTY DEED AND POSTPONEMENT OF CLOSING (0.4): |
| | | | | | | 0.20 | F | 9 | (PUMP-N-SAVE/FUEL CENTER #1382) TELEPHONE CALL WITH K. DAW (SGR), C. IBOLD (WD) AND C. JACKSON (SHB) REGARDING BUYER'S ISSUES WITH SALE ORDER (0.2): |
| | | | | | | 0.20 | F | 10 | TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING VARIOUS FEE PARCEL PROPERTIES (0.2): |
| | | | | | | 0.10 | F | 11 | (PUMP-N-SAVE/FUEL CENTER #1382) E-MAIL TO M. CHLEBOVEC (WD) REGARDING KEYS TO FACILITY (0.1): |
| | | | | | | 0.40 | F | 12 | (PUMP-N-SAVE/FUEL CENTER #1382) REVISIONS TO SPECIAL WARRANTY DEED (0.4): |
| | | | | | | 0.10 | F | 13 | (PUMP-N-SAVE/FUEL CENTER #1382) E-MAIL SPECIAL WARRANTY DEED TO BUYER FOR APPROVAL OF REVISIONS (0.1): |
| | | | | | | 2.10 | F | 14 | (POMPANO DC) PREPARATION AND ANALYSIS OF FACILITY PURCHASE AGREEMENT (2.1): |
| | | | | | | 0.90 | F | 15 | (BALDWIN TRACT) REVIEW AND ANALYIS OF DECLARATION AND REAL ESTATE PURCHASE AGREEMENT (0.9) |
| | | | | | | | | | **MATTER:** *Reorganization - DIP Financing* |
| 03/23/06 | Brown (Collis), P | 1.00 | 0.30 | 52.50 | | 0.70 | F | 1 | REVIEW AND ANALYSIS OF STORE LEASE PROVISIONS REGARDING ASSIGNMENT, PLEDGING AND VACATION OF LEASE (0.7): |
| Thu | 424857/549 | | | | | 0.30 | F | 2 | CONFERENCE WITH D. GREENSTEIN, D. STANFORD (SGR) AND C. WILLIAMS (SGR) REGARDING EXIT FINANCING STRATEGIES (0.3) |
| | | | | | | | | | **MATTER:** *Reorganization - Fee Parcel Dispositions* |
| 03/23/06 | Daw, A | 1.00 | 0.50 | 142.50 | | 0.50 | F | 1 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH B. RUTLEDGE (PUMP 'N SAVE 1382) PURCHASER REGARDING SALE ORDER ERRANT REFERENCE TO "ASSUMED LIABILITIES" (0.5): |
| Thu | 424857/363 | | | | | 0.30 | F | 2 | RESEARCH RELATED TO SAME (0.3): |
| | | | | | | 0.20 | F | 3 | REVIEW REVISIONS TO BALDWIN DEVELOPMENT AGREEMENT EXTENSION DOCUMENTATION (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Pharmacy Transfers* |
| 03/23/06 | Daw, A | 8.90 | 2.10 | 598.50 | | 0.40 | F | 1 | REVIEW STATUS OF AUCTION BIDDERS' SUBMISSION, QUALIFICATION STATUS (0.4): |
| Thu | 424856/472 | | | | | 0.30 | F | 2 | PREPARATION OF FINAL BIDDERS LIST (0.3): |
| | | | | | | 0.20 | F | 3 | EMAIL REGARDING SAME TO H. ETLIN (XROADS) (0.2): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH H. ETLIN, ET AL. (XROADS), REGARDING STATUS OF AUCTION PREPARATIONS, AUCTION LOGISTICS (0.3): |
| | | | | | | 2.10 | F | 5 | PREPARATION FOR, PARTICIPATION IN PHARMACY AUCTION AT SMITH, HULSEY LAW FIRM OFFICES (2.1): |
| | | | | | | 0.90 | F | 6 | PREPARATION OF FINAL FORMS OF PHARMACY ASSET PURCHASE AGREEMENT DOCUMENTATION FOR SUBMISSION WITH PROPOSED ORDERS TO BANKRUPTCY COURT AT HEARING APPROVING PHARMACY AUCTION SALES (0.9): |
| | | | | | | 0.60 | F | 7 | TABULATION OF PHARMACY AUCTION RESULTS FOR INCLUSION WITH SAME (0.6): |
| | | | | | | 0.40 | F | 8 | COORDINATION OF DISSEMINATION OF SAME TO SUCCESSFUL BIDDERS (0.4): |
| | | | | | | 0.40 | F | 9 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH WALGREEN REPRESENTATIVES REGARDING RECEIPT OF ITS FINAL EXECUTED PHARMACY ASSETS PURCHASE AGREEMENT (0.4): |
| | | | | | | 2.20 | F | 10 | PREPARATION FOR, ATTENDANCE AT BANKRUPTCY COURT HEARING ON PHARMACY AUCTION, SALES (2.2): |
| | | | | | | 0.90 | F | 11 | REVIEW AND ANALYSIS OF ACTIONS NECESSARY TO FACILITATE PHARMACY SALES AUTHORIZED BY SAME (0.9): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE WITH WAL MART COUNSEL REGARDING PHARMACY AUCTION ISSUE (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Pharmacy Transfers* |
| 03/23/06 | Myers III, D | 5.00 | 5.00 | 950.00 | | | F & | | ATTEND PHARMACY AUCTION (5.0) |
| Thu | 424856/473 | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - DIP Financing* |
| 03/23/06 | Williams, C | 3.60 | 0.40 | 56.00 | | 3.20 | F | 1 | REVIEW AND ANALYSIS OF LEASE FILES AND MATERIALS REGARDING EQUITY PLEDGE AND STORE VACATION PROHIBITIONS (3.2): |
| Thu | 424857/545 | | | | | 0.40 | F & | 2 | TELEPHONE CALLS TO AND FROM D. GREENSTEIN (OSHR) REGARDING EXIT FINANCING (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 03/27/06 | Brown (Collis), P | 7.40 | 0.80 | 140.00 | | 0.10 | F | 1 | (EDGEWOOD OUTPARCEL) TELEPHONE CALL WITH B. AKERS (WD) REGARDING BUYER'S REQUEST TO PERFORM PHASE II ESA (0.1): |
| Mon | 424852/376 | | | | | 0.10 | F & | 2 | (EDGEWOOD OUTPARCEL) TELEPHONE CALL TO M. CHLEBOVEC (WD) REGARDING BUYER'S REQUEST TO PERFORM PHASE II ESA (0.1): |
| | | | | | | 0.10 | F | 3 | (POMPANO DC) TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING FORM OF AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 4 | DRAFT E-MAILS TO S. KAROL (XROADS) REGARDING STATUS OF VARIOUS FEE PARCEL PROPERTIES (0.2): |
| | | | | | | 0.10 | F | 5 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING RETURN OF DEPOSIT (0.1): |
| | | | | | | 0.40 | F | 6 | (CLARKSVILLE OUTPARCEL) REVIEW AND ANALYSIS OF TITLE ISSUES REGARDING BUYER'S OBJECTION TO TITLE (0.4): |
| | | | | | | 0.20 | F | 7 | CONFERENCE CALL WITH D. STANFORD (SGR) AND E. AMENDOLA (DJM) REGARDING POMPANO DC AND BALDWIN TRACT (0.2): |
| | | | | | | 0.20 | F | 8 | (PUMP-N-SAVE/FUEL CENTER #1382) E-MAILS WITH C. IBOLD (WD) REGARDING REVISED SPECIAL WARRANTY DEED AND REDLINE REGARDING CHANGES (0.2): |
| | | | | | | 0.50 | F | 9 | (EDGEWOOD OUTPARCEL) REVIEW AND ANALYSIS OF NOTICE FROM BUYER REGARDING TITLE AND SURVEY ISSUES WITH PROPERTY (0.5): |
| | | | | | | 1.80 | F | 10 | (BALDWIN TRACT) REVISIONS TO AND ANALYSIS OF REAL ESTATE PURCHASE AGREEMENT AND DECLARATION OF COVENANTS AND RESTRICTIONS (1.8): |
| | | | | | | 0.50 | F | 11 | CONFERENCE WITH S. KAROL (XROADS), E. AMENDOLA (DJM) AND D. STANFORD (SGR) REGARDING VARIOUS FEE PARCEL PROPERTY STATUS (0.5): |
| | | | | | | 0.10 | F | 12 | (POMPANO DC) DRAFT E-MAIL TO J. AVALLONE (DJM)REGARDING FORM OF AGREEMENT FOR DISTRIBUTION TO BUYERS (0.1): |
| | | | | | | 0.90 | F | 13 | (POMPANO DC) DRAFT FORM OF AGREEMENT FOR DISTRIBUTION TO POTENTIAL BUYERS OF PROPERTY (0.9): |
| | | | | | | 0.70 | F | 14 | (POMPANO DC) REVIEW AND ANALYSIS OF DRAFT FORM OF AGREEMENT (0.7): |
| | | | | | | 1.10 | F | 15 | (POMPANO DC) REVISIONS TO DRAFT FORM OF AGREEMENT AND REAL ESTATE PURCHASE AGREEMENT (1.1): |
| | | | | | | 0.30 | F | 16 | (POMPANO DC) REVIEW AND ANALYSIS OF TITLE ISSUES INVOLVING PROPERTY (0.3): |
| | | | | | | 0.10 | F | 17 | (EDGEWOOD OUTPARCEL) DRAFT E-MAIL TO BUYER AND BUYER'S ATTORNEY REGARDING ENVIRONMENTAL ISSUES (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 03/27/06 | Daw, A | 0.30 | 0.30 | 85.50 | | | F | 1 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH C. IBOLD (WD), M. CHLEBOVEC (WD) REGARDING PROPOSED PHASE II ENVIRONMENTAL SITE ASSESSMENT AT EDGEWOOD PROPERTY |
| Mon | 424852/373 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| 03/27/06 | Stanford, D | 5.10 | 0.60 | 180.00 | | 0.70 | F | 1 | (GENERAL) REVIEW AND EVALUATION OF CONTRACT, DUE DILIGENCE AND CLOSING STATUS AND ISSUES (0.7): |
| Mon | 424852/375 | | | | | 0.50 | F & | 2 | CONFERENCE WITH S. KAROL (XROADS), P. BROWN (SGR) REGARDING TRANSACTION UPDATE AND STATUS (0.5): |
| | | | | | | 0.20 | F | 3 | CONFERENCE CALLS WITH S. KAROL (XROADS), E. AMENDOLA (DJM) REGARDING STATUS OF TRANSACTIONS AND MARKETING EFFORTS (0.2): |
| | | | | | | 0.70 | F | 4 | (POMPANO FL) REVIEW AND REVISIONS TO FORM OF REAL ESTATE PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.60 | F | 5 | (BALDWIN FL) REVIEW AND REVISIONS TO INITIAL DRAFT REAL ESTATE PURCHASE AGREEMENT (0.6): |
| | | | | | | 0.10 | F & | 6 | CONFERENCE CALL WITH E. AMENDOLA (DJM), P. BROWN (SGR) REGARDING STATUS OF CONTRACT (0.1): |
| | | | | | | 0.10 | F | 7 | EMAIL TO S. KAROL (XROADS), M. CHLEBOVEC (WD) REGARDING PROPOSED DRAFT OF REAL ESTATE PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.80 | F | 8 | REVIEW AND ANALYSIS OF COMMON EASEMENTS AND RELATED ISSUES (0.8): |
| | | | | | | 0.50 | F | 9 | CONFERENCE WITH S. KAROL (XROADS) REGARDING REVIEW AND COMMENTS ON REAL ESTATE PURCHASE AGREEMENT AND EXHIBITS (0.5): |
| | | | | | | 0.40 | F | 10 | PREPARATION OF REVISIONS TO REAL ESTATE PURCHASE AGREEMENT AND EXHIBITS TO REFLECT TITLE ISSUES, AND CLIENT COMMENTS (0.4): |
| | | | | | | 0.20 | F | 11 | (HARAHAN LA) CONFERENCE WITH S. KAROL (XROADS) REGARDING PROJECT STATUS AND ISSUES (0.2): |
| | | | | | | 0.10 | F | 12 | (STOCKBRIDGE GA) CONFERENCE WITH S. KAROL (XROADS) REGARDING PROJECT STATUS AND ISSUES (0.1): |
| | | | | | | 0.20 | F | 13 | CONFERENCE CALL WITH S. KAROL (XROADS), E. AMENDOLA (DJM) REGARDING PROJECT STATUS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 03/28/06 | Brown (Collis), P | 8.30 | 0.20 | 35.00 | | 0.70 | F | 1 | (LOUISVILLE DC) TELEPHONE CALLS WITH BUYER'S ATTORNEY REGARDING NEGOTIATION OF PURCHASE PRICE FOR SALE OF PROPERTY (0.7); |
| Tue | 424852/ 382 | | | | | 0.20 | F | 2 | (HARAHAN DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING REAL ESTATE PURCHASE AGREEMENT TERMS (0.2); |
| | | | | | | 0.10 | F | 3 | (CLARKSVILLE OUTPARCEL) E-MAIL WITH BUYER REGARDING TAX PARCEL ISSUE ON PROPERTY (0.1); |
| | | | | | | 0.30 | F | 4 | (CLARKSVILLE OUTPARCEL) TELEPHONE CALL WITH BUYER REGARDING PROPERTY EXPANSION ISSUES AND CLOSING TIMELINE (0.3); |
| | | | | | | 0.20 | F | 5 | (LOUISVILLE DC) TELEPHONE CALL WITH M. CHLEBOVEC (WD) REGARDING BUYER'S NEGOTIATIONS ON PURCHASE PRICE OF PROPERTY (0.2); |
| | | | | | | 0.20 | F | 6 | (LOUISVILLE DC) CONFERENCE CALL WITH S. KAROL (XROADS) AND M. CHLEBOVEC (WD) REGARDING LOUISVILLE NEGOTIATIONS AND OTHER FEE PARCEL PROPERTIES (0.2); |
| | | | | | | 0.20 | F | 7 | (CLARKSVILLE OUTPARCEL) REVIEW AND ANALYSIS OF TAX AND DUE DILIGENCE ISSUES (0.2); |
| | | | | | | 0.10 | F | 8 | (LEESBURG OUTPARCEL) E-MAILS WITH S. MAGADDINO (WD) REGARDING CONDEMNATION ACTION ON PROPERTY (0.1); |
| | | | | | | 0.20 | F | 9 | (LEESBURG OUTPARCEL) REVIEW AND ANALYSIS OF PROPERTY INFORMATION REGARDING CONDEMNATION ACTION ON PROPERTY (0.2); |
| | | | | | | 1.50 | F | 10 | (LOUISVILLE DC) REVISIONS TO AND ANALYSIS OF FACILITY PURCHASE AGREEMENT FOR DISTRIBUTION TO BUYER (1.5); |
| | | | | | | 0.20 | F | 11 | (LIVE OAK OUTPARCELS) REVIEW AND ANALYSIS OF EXECUTED REAL ESTATE PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 12 | (LIVE OAK OUTPARCELS) DRAFT E-MAIL TO DISTRIBUTION GROUP AND BUYER REGARDING EXECUTED REAL ESTATE PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.30 | F | 13 | (LOUISVILLE DC) DRAFT E-MAIL TO BUYER'S ATTORNEY REGARDING WINN-DIXIE'S COUNTEROFFER AND REVISED FACILITY PURCHASE AGREEMENT (0.3); |
| | | | | | | 0.10 | F | 14 | (MIAMI OUTPARCELS) DRAFT E-MAIL TO BUYER REGARDING DUE DILIGENCE PERIOD COMMENCEMENT AND RECEIPT OF INITIAL DEPOSIT (0.1); |
| | | | | | | 0.20 | F | 15 | (POMPANO DC) DRAFT E-MAIL TO PROSPECTIVE BUYER'S ATTORNEY REGARDING REAL ESTATE PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 16 | (HARAHAN DC) TELEPHONE CALL WITH BUYER'S FUNDING ATTORNEY REGARDING COMMENTS TO FACILITY PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.50 | F | 17 | (HARAHAN DC) TELEPHONE CALL WITH J. AVALLONE REGARDING E-MAIL TO BUYER AND ATTORNEYS TO INITIATE CONTRACT EXECUTION (0.5); |
| | | | | | | 0.10 | F | 18 | (HOLLYWOOD TRACT) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING TERMINATION OF TRANSACTION (0.1); |
| | | | | | | 0.10 | F | 19 | (HOLLYWOOD TRACT) E-MAIL TO BUYER'S ATTORNEY REGARDING RETURN OF DEPOSIT (0.1); |
| | | | | | | 0.30 | F | 20 | (EDGEWOOD OUTPARCEL) DRAFT E-MAIL TO BUYER REGARDING WINN-DIXIE'S AUTHORIZATION TO PERFORM AN ENVIRONMENTAL SITE ASSESSMENT (0.3); |
| | | | | | | 2.10 | F | 21 | (CALLAHAN TRACT) PREPARATION OF REAL ESTATE PURCHASE AGREEMENT (2.1); |
| | | | | | | 0.30 | F | 22 | (MIAMI OUTPARCEL) REVIEW AND ANALYSIS OF CONTRACT TIMELINE AND CLOSING CHECKLIST FOR DISTRIBUTION TO BUYER AND WINN-DIXIE (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/28/06 Tue | Daw, A 424850/288 | 2.30 | 0.30 | 85.50 | | | | | MATTER:*Reorganization - General* |
| | | | | | | 0.70 | F | 1 | EMAIL CORRESPONDENCE WITH R. TANSI (WD), C. IBOLD (WD), S. KAROL, ET AL. (XROADS), REGARDING WINN-DIXIE ELECTION TO PAY SETTLEMENT AMOUNT OFFERED BY STORE 2205 LANDLORD IN ORDER TO SETTLE LIABILITY FOR PRE-PETITION TAXES (0.7): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH P. PICHULO (WD), S. KAROL (XROADS), B. GASTON (XROADS) REGARDING CREDITOR COMMITTEE INQUIRY ABOUT HEADQUARTERS ARE ENVIRONMENTAL CONTAMINATION, HUGHES SUPPLY REQUEST FOR SAMPLING ON HEADQUARTERS PARCEL (0.3): |
| | | | | | | 0.60 | F | 3 | PARTICIPATION IN CONFERENCE CALL WITH R. TANSI (WD), ASSESSMENT TECHNOLOGIES REPRESENTATIVES TO DISCUSS STATUS OF, STRATEGY FOR SECTION 505 PROCESS, POSSIBLE SCENARIOS UNDER WHICH WINN-DIXIE PROPERTY TAX FUNCTIONS MIGHT BE SUCCESSFULLY OUTSOURCED DURING COMING PERIODS (0.6): |
| | | | | | | 0.40 | F | 4 | REVIEW AND ANALYSIS OF ISSUES RELATING TO POSSIBLE ASSIGNMENT OF ALL WINN-DIXIE STORE LEASES TO SPECIAL PURPOSE HOLDING COMPANY FOR REORGANIZATIONAL PLAN STRUCTURING (0.4): |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE REGARDING SAME WITH C. IBOLD, ET AL. (WD) (0.3) |
| 03/28/06 Tue | Stanford, D 424850/289 | 1.60 | 0.40 | 120.00 | | | | | MATTER:*Reorganization - General* |
| | | | | | | 0.20 | F | 1 | REVIEW AND ANALYSIS OF C. IBOLD (WINN-DIXIE) EMAIL REGARDING TRANSACTIONAL COSTS ON TRANSFERS OF REAL ESTATE INTERESTS INTO SINGLE PURPOSE HOLDING ENTITY (0.2): |
| | | | | | | 0.70 | F | 2 | EVALUATION OF TRANSACTION ISSUES, PROCEDURES AND POTENTIAL COSTS ASSOCIATED WITH TRANSFERS TO RE HOLDING ENTITY (0.7): |
| | | | | | | 0.40 | F & | 3 | CONFERENCE CALL WITH C. IBOLD (WD), K. DAW (SGR), C. WILLIAMS (SGR) REGARDING RE HOLDING ENTITY TRANSACTION COSTS AND ISSUES (0.4): |
| | | | | | | 0.30 | F | 4 | REVIEW OF CLAIMS ANALYSIS FOR UNPAID TITLE INSURANCE AND SURVEY INVOICES (0.3) |
| 03/28/06 Tue | Stanford, D 424852/380 | 4.50 | 0.40 | 120.00 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | 0.30 | F | 1 | (GENERAL) EMAIL TO D. SANTI (SGR - ATLANTA) REGARDING SPECIALIZED TAX ADVICE REGARDING PROPERTY TRANSACTIONS (0.3). |
| | | | | | | 0.20 | F | 2 | TELEPHONE CALL WITH D. SANTI (SGR- ATLANTA) REGARDING TAX ISSUES ASSOCIATED WITH POST-FISCAL YEAR CLOSINGS (0.2): |
| | | | | | | 0.40 | F & | 3 | CONFERENCE CALL WITH S. KAROL (XROADS), P. BROWN (SGR) REGARDING REPORT ON STATUS OF TRANSACTIONS (0.4): |
| | | | | | | 1.30 | F | 4 | (BALDWIN FL) CONTINUE REVISIONS TO FORM OF REAL ESTATE PURCHASE AGREEMENT AND FORM OF DECLARATION TO ADDRESS SPECIAL TITLE ISSUES (1.3). |
| | | | | | | 0.90 | F | 5 | PREPARATION OF MEMORANDUM TO S. KAROL (XROADS) REGARDING SUMMARY OF CONTRACT AND DECLARATION ISSUES (0.9): |
| | | | | | | 0.10 | F | 6 | EMAIL TO S. KAROL (XROADS) REGARDING ISSUES MEMORANDUM (0.1): |
| | | | | | | 0.20 | F | 7 | (HARAHAN LA) REVIEW TRANSACTION STATUS AND ISSUES (0.2): |
| | | | | | | 0.40 | F | 8 | (LOUISVILLE KY) REVIEW AND REVISIONS TO FORM OF FACILITY PURCHASE AGREEMENT (0.4): |
| | | | | | | 0.10 | F | 9 | (POMPANO FL) EMAIL TO M. CHLEBOVEC (WD) REGARDING STATUS OF PUBLIC ANNOUNCEMENT OF PROJECT (0.1): |
| | | | | | | 0.40 | F | 10 | REVIEW AND REVISIONS TO PURCHASE AGREEMENT FORM (0.4): |
| | | | | | | 0.20 | F | 11 | (MIAMI FL) REVIEW STATUS OF CONTRACT AND CLOSING TIMELINE/CHECKLIST (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/29/06 Wed | Brown (Collis), P 424852/387 | 6.80 | 0.10 | 17.50 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | 0.10 | F | 1 | CONFERENCE CALL WITH E. AMENDOLA (DJM), C. IBOLD (WD) AND D. STANFORD (SGR) REGARDING BUYER'S COMMENTS ON POMPANO (0.1): |
| | | | | | | 0.50 | F | 2 | (EDGEWOOD OUTPARCEL) TELEPHONE CALLS WITH BUYER REGARDING TITLE ISSUES ON PROPERTY (0.5): |
| | | | | | | 1.30 | F | 3 | (PUMP-N-SAVE/FUEL CENTER #1382) PREPARATION OF DOCUMENTATION AND CLOSING OF TRANSACTION (1.3): |
| | | | | | | 0.10 | F | 4 | (PUMP-N-SAVE/FUEL CENTER #1382) TELEPHONE CALL WITH TITLE INSURER REGARDING CLOSING DOCUMENTATION (0.1): |
| | | | | | | 0.10 | F | 5 | (PUMP-N-SAVE/FUEL CENTER #1382) TELEPHONE CALL WITH SURVEYOR REGARDING LEGAL DESCRIPTION (0.1): |
| | | | | | | 0.40 | F | 6 | (POMPANO DC) TELEPHONE CALL WITH PROSPECTIVE BUYER'S ATTORNEY REGARDING FACILITY PURCHASE AGREEMENT (0.4): |
| | | | | | | 0.50 | F | 7 | (POMPANO DC) DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING PROSPECTIVE BUYER'S COMMENTS ON FACILITY PURCHASE AGREEMENT (0.5): |
| | | | | | | 0.20 | F | 8 | (CLARKSVILLE VA OUTPARCEL) REVIEW AND ANALYSIS OF BUYER'S DOCUMENTATION REGARDING EXTENSION OPTION IN TENANT'S LEASE (0.2): |
| | | | | | | 0.30 | F | 9 | (CLARKSVILLE VA OUTPARCEL) DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING BUYER'S REQUEST FOR DUE DILIGENCE EXTENSION (0.3): |
| | | | | | | 1.80 | F | 10 | (HARAHAN DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING COMMENTS ON FACILITY PURCHASE AGREEMENT (1.8): |
| | | | | | | 0.20 | F | 11 | (POMPANO DC) REVISIONS TO FACILITY PURCHASE AGREEMENT REGARDING WINN-DIXIE'S RESPONSES TO BUYER'S COMMENTS (0.2): |
| | | | | | | 0.50 | F | 12 | (EDGEWOOD OUTPARCEL) REVIEW AND ANALYSIS OF TITLE ISSUES REGARDING PROPERTY (0.5): |
| | | | | | | 0.30 | F | 13 | REVISIONS TO SUMMARY OF CONTRACT AND CLOSING STATUS FOR DISTRIBUTION GROUP (0.3): |
| | | | | | | 0.40 | F | 14 | (HARAHAN DC) REVISIONS TO FACILITY PURCHASE AGREEMENT REGARDING BUYER'S COMMENTS (0.4): |
| | | | | | | 0.10 | F | 15 | (HARAHAN DC) E-MAIL TO BUYER'S ATTORNEY REGARDING BIDDING PROCEDURES (0.1) |
| 03/29/06 Wed | Stanford, D 424852/385 | 1.80 | 0.10 | 30.00 | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | 0.40 | F | 1 | (BALDWIN FL) TELEPHONE CALLS WITH S. KAROL (XROADS) REGARDING PROJECT ISSUES AND DEAL TERMS (0.4): |
| | | | | | | 0.10 | F | 2 | REVIEW AND RESPONSE TO S. MCCALEB (FLORIDA ROCK) EMAIL REGARDING FORM OF PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH S. MCCALEB (FLORIDA ROCK) REGARDING PURCHASE AGREEMENT ISSUES AND CONDITIONS (0.2): |
| | | | | | | 0.20 | F | 4 | (PUMP & SAVE #1382 JACKSON MS) REVIEW FINAL CLOSING DOCUMENTS AND CONFIRM SATISFACTION OF ESCROW REQUIREMENTS (0.2): |
| | | | | | | 0.10 | F | 5 | REVIEW CLOSING CONFIRMATION NOTICES AND FUNDING CONFIRMATION (0.1): |
| | | | | | | 0.30 | F | 6 | (POMPANO FL) REVIEW AND ANALYSIS OF ASSOCIATED GROCER COMMENTS ON PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.10 | F & | 7 | CONFERENCE CALL WITH S. KAROL (XROADS), E. AMENDOLA (DJM), P. BROWN (SGR) REGARDING PURCHASE AGREEMENT ISSUES (0.1): |
| | | | | | | 0.30 | F | 8 | CONFERENCE WITH S. KAROL (XROADS) REGARDING TRANSACTIONAL ISSUES AND STATUS (0.3): |
| | | | | | | 0.10 | F | 9 | (CLARKSVILLE VA) REVIEW DUE DILIGENCE STATUS AND EVALUATE BUYER'S REQUEST FOR TIME EXTENSION (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 04/03/06 | Brown (Collis), P | 8.20 | 1.60 | 280.00 | | 0.60 | F | 1 | CONFERENCE CALL WITH D. STANFORD (SGR), E. AMENDOLA (DJM), M. CHLEBOVEC (WD) AND C. IBOLD (WD) REGARDING POMPANO, DEERWOOD AND BALDWIN (0.6); |
| Mon | 426501/663 | | | | | 0.20 | F | 2 | (CLARKSVILLE VA OUTPARCEL) REVIEW AND ANALYSIS OF BUYER'S REQUEST FOR EXTENSION OF DUE DILIGENCE PERIOD (0.2); |
| | | | | | | 2.10 | F | 3 | (HARAHAN DC) REVIEW AND ANALYSIS OF BUYER'S COMMENTS ON THE FACILITY PURCHASE AGREEMENT (2.1); |
| | | | | | | 0.30 | F | 4 | REVISIONS TO SUMMARY OF CONTRACT STATUS AND CLOSING TIMELINE (0.3); |
| | | | | | | 0.80 | F | 5 | (POMPANO DC) REVIEW AND ANALYSIS OF FACILITY PURCHASE AGREEMENT (0.8); |
| | | | | | | 1.00 | F | 6 | CONFERENCE CALL WITH D. STANFORD (SGR), E. AMENDOLA (DJM), AND PART WITH M. CHLEBOVEC (WD) REGARDING HOLLYWOOD, LOUISVILLE, POMPANO, HARAHAN AND BALDWIN (1.0); |
| | | | | | | 1.20 | F | 7 | (POMPANO DC) DRAFT FACILITY PURCHASE AGREEMENT FOR PROSPECTIVE BUYER (1.2); |
| | | | | | | 0.20 | F | 8 | (POMPANO DC) TELEPHONE CALL WITH PROSPECTIVE BUYER REGARDING FACILITY PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.10 | F | 9 | (PUMP-N-SAVE/FUEL CENTER #1382) TELEPHONE CALL WITH BUYER REGARDING CLOSING DOCUMENTS (0.1); |
| | | | | | | 0.10 | F | 10 | TELEPHONE CALL WITH J. AVALLONE REGARDING VARIOUS FEE PARCEL PROPERTIES (0.1); |
| | | | | | | 0.10 | F | 11 | (EDGEWOOD OUTPARCEL) E-MAIL TO BUYER'S BROKER REGARDING CONTRACT TIMELINE (0.1); |
| | | | | | | 1.20 | F | 12 | (LOUISVILLE DC) REVISIONS TO AND ANALYSIS OF FACILITY PURCHASE AGREEMENT RELATING TO BUYER'S COMMENTS (1.2); |
| | | | | | | 0.10 | F | 13 | (EDGEWOOD OUTPARCEL) E-MAIL TO BUYER'S ATTORNEY REGARDING TITLE ISSUES (0.1); |
| | | | | | | 0.10 | F | 14 | PUMP-N-SAVE/FUEL CENTER #1382) TELEPHONE CALL WITH BANKRUPTCY COUNSEL REGARDING CLOSING DOCUMENTS (0.1); |
| | | | | | | 0.10 | F | 15 | (POMPANO DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING FACILITY PURCHASE AGREEMENT (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 04/03/06 | Stanford, D | 3.50 | 1.60 | 480.00 | | 1.00 | F & | 1 | (GENERAL) CONFERENCE CALL WITH S. KAROL (XROADS), P. BROWN (SGR), E. AMENDOLA (DJM), AND PART WITH M. CHLEBOVEC (WD) AND C. IBOLD (WD) REGARDING HOLLYWOOD, LOUISVILLE, POMPANO, HARAHAN AND BALDWIN (1.0); |
| Mon | 426501/662 | | | | | 0.60 | F & | 2 | SECOND CONFERENCE CALL WITH S. KAROL (XROADS), P. BROWN (SGR), E. AMENDOLA (DJM), M. CHLEBOVEC (WD) AND C. IBOLD (WD), AND PART WITH C. JACKSON (SHB) FOR DISCUSSION OF POMPANO, DEERWOOD AND BALDWIN PROJECTS (0.6); |
| | | | | | | 0.40 | F | 3 | (LOUISVILLE KY) REVIEW AND ANALYSIS OF BUYER'S REVISIONS TO PURCHASE AGREEMENT, AND REVIEW OF ISSUES SUMMARY FOR INTERNAL DISCUSSIONS WITH WD (0.4); |
| | | | | | | 0.40 | F | 4 | (HARAHAN LA) REVIEW AND EVALUATION OF BUYER'S COMMENTS ON PURCHASE AGREEMENT (0.4); |
| | | | | | | 0.20 | F | 5 | (BALDWIN FL) REVIEW CONFIDENTIALITY AGREEMENT ISSUES FOR RELEASE OF INFORMATION TO NEW BID PROSPECT (0.2); |
| | | | | | | 0.10 | F | 6 | EMAIL TO AND REVIEW RESPONSE FROM C. IBOLD (WD) REGARDING DELIVERY OF DUE DILIGENCE MATERIALS (0.1); |
| | | | | | | 0.20 | F | 7 | (POMPANO FL) TELEPHONE CALL WITH E. AMENDOLA (DJM) REGARDING POMPANO OFFER LETTER OF INTENT ISSUES (0.2); |
| | | | | | | 0.40 | F | 8 | CONFERENCE CALL WITH S. KAROL (XROADS), J. MACINNIS (MILBANK), D. AULABAUGH (A&M) REGARDING CREDITORS COMMITTEE REVIEW AND APPROVAL OF PROPOSED TRANSACTION (0.4); |
| | | | | | | 0.10 | F | 9 | EMAIL TO D. AULABAUGH (A&M) REGARDING CONTRACT DRAFT AND STATUS (0.1); |
| | | | | | | 0.10 | F | 10 | (STOCKBRIDGE GA) REVIEW J. AVALLONE (DJM) EMAIL REGARDING PURCHASE AGREEMENT COMMENTS AND REVISIONS FROM BUYER (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/04/06 Tue | Brown (Collis), P 42650\1\667 | 8.20 | 1.00 | 175.00 | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | 0.10 | F | 1  (LOUISVILLE DC) TELEPHONE CALL WITH ATTORNEY REGARDING REVISIONS TO FACILITY PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 2  (STOCKBRIDGE) TELEPHONE CALL WITH J. AVALLONE REGARDING COMMENTS FROM BUYER ON REAL ESTATE PURCHASE AGREEMENT (0.1): |
| | | | | | | 2.40 | F | 3  (POMPANO DC) REVISIONS TO AND ANALYSIS OF FACILITY PURCHASE AGREEMENT FOR PROSPECTIVE BUYER (2.4): |
| | | | | | | 0.40 | F | 4  DRAFT E-MAIL TO BUYER AND DISTRIBUTION GROUP REGARDING FACILITY PURCHASE AGREEMENT (0.4): |
| | | | | | | 1.80 | F | 5  (LOUISVILLE DC) REVISIONS TO AND ANALYSIS OF FACILITY PURCHASE AGREEMENT RELATING TO BUYER'S SECOND SET OF COMMENTS FOR DISTRIBUTION TO BUYER AND GROUP (1.8): |
| | | | | | | 1.00 | F | 6  CONFERENCE CALL WITH D. STANFORD (SGR), C. IBOLD (WD), M. CHLEBOVEC (WD), E. AMENDOLA (DJM) AND C. JACKSON (SHB) (FOR PART) REGARDING SALE OF OWNED PROPERTIES (1.0): |
| | | | | | | 1.40 | F | 7  (POMPANO DC) REVISIONS TO AND ANALYSIS OF FACILITY PURCHASE AGREEMENT RELATING TO BUYER'S SECOND SET OF COMMENTS FOR DISTRIBUTION TO BUYER AND GROUP (1.4): |
| | | | | | | 0.60 | F | 8  (POMPANO DC) REVIEW OF SALE MOTION SENT BY BANKRUPTCY COUNSEL FOR ACCURACY (0.6): |
| | | | | | | 0.40 | F | 9  (BALDWIN DC) PREPARATION OF DUE DILIGENCE MATERIALS FOR PROSPECTIVE BUYERS (0.4) |
| 04/04/06 Tue | Stanford, D 42650\1\666 | 2.30 | 1.00 | 300.00 | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | 1.00 | F & | 1  (GENERAL) CONFERENCE CALL WITH S. KAROL (XROADS), C. IBOLD (WD), M. CHLEBOVEC (WD), E. AMENDOLA (DJM), AND C. JACKSON (SHB) FOR PART, FOR GENERAL DISCUSSION OF STATUS OF CONTRACTS AND CLOSINGS (1.0): |
| | | | | | | 0.20 | F | 2  (POMPANO FL) CONFERENCE CALL WITH E. AMENDOLA (DJM), S. KAROL (XROADS), C. JACKSON (SHB) AND PART WITH M. MORRIS (FOOD PARTNERS) REGARDING CONTRACT AND BIDDER ISSUES AND STATUS (0.2): |
| | | | | | | 0.40 | F | 3  REVIEW AND REVISIONS TO KTR POMPANO PURCHASE AGREEMENT (0.4): |
| | | | | | | 0.30 | F | 4  REVIEW AND REVISIONS TO AG OF FLORIDA POMPANO PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 5  REVIEW MULTIPLE EMAILS FROM C. JACKSON (SHB), P. BROWN (SGR) REGARDING PURCHASE AGREEMENT DRAFTS (0.2): |
| | | | | | | 0.20 | F | 6  (LOUISVILLE KY) REVIEW AND REVISIONS TO PURCHASE AGREEMENT (0.2) |
| 04/05/06 Wed | Brown (Collis), P 42650\1\671 | 8.50 | 0.70 | 122.50 | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | 1.40 | F | 1  (HOLLYWOOD TRACT) PREPARATION OF FORM OF REAL ESTATE PURCHASE AGREEMENT FOR PROPERTY (1.4): |
| | | | | | | 2.20 | F | 2  (MONTGOMERY DC) PREPARATION OF FORM OF REAL ESTATE PURCHASE AGREEMENT FOR PROPERTY (2.2): |
| | | | | | | 0.30 | F | 3  CONFERENCE CALL WITH E. AMENDOLA (DJM), D. STANFORD (SGR), AND C. JACKSON (SH) REGARDING POMPANO BIDS (0.3): |
| | | | | | | 0.80 | F | 4  (POMPANO DC) NUMEROUS TELEPHONE CALLS WITH BUYER'S ATTORNEY REGARDING FACILITY PURCHASE AGREEMENT ISSUES AND CLOSING TIMELINE (0.8): |
| | | | | | | 0.20 | F | 5  TELEPHONE CALL WITH J. AVALLONE REGARDING VARIOUS FEE PROPERTIES (0.2): |
| | | | | | | 0.40 | F | 6  CONFERENCE CALL WITH E. AMENDOLA (DJM), D. STANFORD (SGR), BUYER AND BUYER'S ATTORNEY REGARDING POMPANO DC PROPERTY ISSUES (0.4): |
| | | | | | | 0.30 | F | 7  (POMPANO DC) TELEPHONE CALL WITH J. MACINNIS (MILBANK) REGARDING COMMENTS TO FACILITY PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.60 | F | 8  (POMPANO DC) REVISIONS TO FACILITY PURCHASE AGREEMENT REGARDING BUYER'S COMMENTS (0.6): |
| | | | | | | 1.10 | F | 9  (STOCKBRIDGE/STORE #2701) ANALYSIS OF AND REVISIONS TO REAL ESTATE PURCHASE AGREEMENT FOR DISTRIBUTION TO BUYER (1.1): |
| | | | | | | 1.20 | F | 10  REVIEW AND ANALYSIS OF FORM OF REAL ESTATE PURCHASE AGREEMENT FOR HOLLYWOOD TRACT AND MONTGOMERY DC (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| 04/05/06 | Daw, A | 1.90 | 1.20 | 342.00 | | 0.60 | F | 1 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH M. CHLEBOVEC (WD) REGARDING BALDWIN DISTRIBUTION CENTER FLYOVER BRIDGE CONDITION ISSUES (0.6); |
| Wed | 426501/668 | | | | | 0.20 | F | 2 | VOICE MAIL FROM, TELEPHONE CONFERENCE WITH R. KEENAN, ET AL. (GOLDER), REGARDING RESULTS OF POMPANO ENVIRONMENTAL SITE ASSESSMENT SITE VISIT (0.2); |
| | | | | | | 0.60 | F | 3 | PARTICIPATION IN CONFERENCE CALL WITH C. IBOLD (WD), S. KAROL, ET AL. (XROADS), REGARDING STATUS OF, STRATEGY FOR WINN-DIXIE FEE PARCEL TRANSACTIONS (0.6); |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYSIS OF GOLDER PROPOSED REVISED PROPOSAL FOR POMPANO BEACH ENVIRONMENTAL SITE ASSESSMENT (0.3); |
| | | | | | | 0.20 | F | 5 | EMAIL CORRESPONDENCE WITH R. KEENAN (GOLDER), C. IBOLD, ET AL. (WD), REGARDING SAME (0.2) |
| | | | | | | | | | MATTER: *Reorganization - Pharmacy Transfers* |
| 04/05/06 | Daw, A | 1.30 | 0.20 | 57.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH D. YOUNG (WD) REGARDING DAY'S PHARMACY CLOSINGS, WIRES RECEIVED TO DATE (0.2); |
| Wed | 426504/741 | | | | | 1.10 | F | 2 | MONITOR STATUS OF DAILY PHARMACY SALES CLOSING DOCUMENT TRANSMISSIONS (1.1) |
| | | | | | | | | | MATTER: *Reorganization - Pharmacy Transfers* |
| 04/05/06 | Mills, M | 3.60 | 0.20 | 20.00 | | 1.30 | F | 1 | PREPARATION OF TARGET, WALGREEN AND CVS CLOSING DOCUMENTS FOR APRIL 5 CLOSINGS (1.3); |
| Wed | 426504/743 | | | | | 0.20 | F & | 2 | TELEPHONE CALL WITH D. YOUNG (WD) TO DISCUSS EXECUTION PROCEDURE FOR 4/5 CLOSINGS AND FUNDS TO BE DISBURSED (0.2); |
| | | | | | | 1.50 | F | 3 | REVIEW AND ANALYSIS OF CLOSING PROCEEDS ALLOCATION TO WINN-DIXIE (1.50); |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH TARGET REPRESENTATIVE REGARDING WIRED FUNDS (0.1); |
| | | | | | | 0.20 | F | 5 | ANALYSIS AND WIRING OF FUNDS FROM WALGREENS AND TARGET TO WINN-DIXIE (0.20); |
| | | | | | | 0.30 | F | 6 | EMAIL APRIL 5 CLOSING EXECUTION DOCUMENTS TO C. IBOLD (WD) AND D. YOUNG (WD) FOR REVIEW AND APPROVAL (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 04/05/06 | Stanford, D | 2.80 | 1.10 | 330.00 | | 0.30 | F & | 1 | (POMPANO FL) CONFERENCE CALL WITH S. KAROL (XROADS), P. BROWN (SGR), E. AMENDOLA (DJM), C. JACKSON (SHB) REGARDING COMPARISON OF KTR AND AG BID PROPOSALS (0.3); |
| Wed | 426501/670 | | | | | 0.70 | F | 2 | REVIEW AND ANALYSIS OF KTR AND AG OF FLORIDA BID COMPARISONS AND ISSUES (0.7); |
| | | | | | | 0.40 | F & | 3 | CONFERENCE CALL WITH E. AMENDOLA (DJM), P. BROWN (SGR), J. SIMS (BUYER'S COUNSEL), A. SUTHERLAND (BUYER'S REPRESENTATIVE) REGARDING PROPERTY INSPECTION STATUS AND ISSUES (0.4); |
| | | | | | | 0.30 | F | 4 | REVIEW AND REVISIONS TO CONTRACT COMPARISON BETWEEN KTR AND AG PROPOSALS (0.3); |
| | | | | | | 0.10 | F | 5 | EMAIL TO E. AMENDOLA REGARDING CONTRACT COMPARISON CHART (0.1); |
| | | | | | | 0.30 | F & | 6 | SECOND CONFERENCE CALL WITH E. AMENDOLA (DJM), M. CHLEBOVEC (WD), C. IBOLD (WD), S. KAROL (XROADS), P. BROWN (SGR) AND C. JACKSON (SHB) REGARDING POMPANO BIDS (0.3); |
| | | | | | | 0.10 | F | 7 | (CALLAHAN FL) REVIEW M. CHLEBOVEC (WD) EMAILS REGARDING PROJECT INFORMATION FOR MARKETING PACKAGES (0.1); |
| | | | | | | 0.20 | F | 8 | REVIEW AND EVALUATION OF PROPERTY INFORMATION FOR PRE-CONTRACT STAGE (0.2); |
| | | | | | | 0.10 | F & | 9 | (BALDWIN FL) TELEPHONE CALL WITH M. CHLEBOVEC REGARDING BRIDGE EVALUATION STUDIES AND ENGINEERING CONTACTS (0.1); |
| | | | | | | 0.20 | F | 10 | REVIEW ENGINEERING MATERIALS FOR BALDWIN SITE AND FLORIDA ROCK SITE (0.2); |
| | | | | | | 0.10 | F | 11 | EMAIL TO M. CHLEBOVEC REGARDING ENGINEERS FOR BALDWIN SITE AND FLORIDA ROCK PROJECT (0.1) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 04/06/06 | Daw, A | 0.60 | 0.40 | 114.00 | | 0.20 | F | 1 | EMAIL CORRESPONDENCE WITH M. ROY (LAMPE ROY) REGARDING FINALIZATION OF REPORT ON IMPACT ON VALUATION OF BALDWIN FACILITY OF USES PROPOSED BY BALDWIN OUTPARCEL BIDDERS (0.2); |
| Thu | 426501/672 | | | | | 0.40 | F | 2 | PARTICIPATION IN CONFERENCE CALLS WITH S. KAROL (WD), E. AMENDOLA (DJM), C. IBOLD, ET AL. (WD), REGARDING POMPANO BEACH DISTRIBUTION CENTER STALKING HORSE OFFER (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 04/06/06 | Daw, A | 7.60 | 3.20 | 912.00 | | 0.20 | F | 1 | EMAIL CORRESPONDENCE WITH M. MORRIS (THE FOOD PARTNERS) REGARDING CORRECTION OF ADDRESS INFORMATION FOR PROJECT PANTHER BIDDER W.S. BRAVO (0.2): |
| Thu | 427030/911 | | | | | 0.10 | F | 2 | COORDINATION OF REVISION OF ASSET PURCHASE AGREEMENT TO REFLECT SAME (0.1): |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE WITH S. KAROL, ET AL. (XROADS), REGARDING STATUS OF RECEIPT OF ASSET PURCHASE AGREEMENT COMMENTS FROM PROJECT PANTHER BIDDERS (0.2): |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYSIS OF SAME (0.3): |
| | | | | | | 0.20 | F | 5 | COORDINATION OF PREPARATION OF DRAFT PURCHASE AND SALE AGREEMENT FOR PROJECT PANTHER BIDDER FINE FOODS (0.2): |
| | | | | | | 0.20 | F | 6 | REVIEW UPDATED PROJECT PANTHER BID SUMMARY RECEIVED FROM M. MORRIS (THE FOOD PARTNERS) (0.2): |
| | | | | | | 0.70 | F | 7 | TELEPHONE CONFERENCE WITH C. IBOLD (WD), S. KAROL (XROADS), M. MORRIS, ET AL. (THE FOOD PARTNERS), REGARDING STATUS OF PROJECT PANTHER BIDS, ASSET PURCHASE AGREEMENT COMMENTS, STRATEGY FOR RESPONSE TO SAME (0.7): |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH C. IBOLD (WD), S. KAROL (XROADS), C JACKSON (SMITH HULSEY) REGARDING PROJECT PANTHER STORE SALE/RETENTION ISSUES, RAMIFICATIONS OF STORE LEASE "GO-DARK" PROVISIONS (0.2): |
| | | | | | | 0.20 | F | 9 | EMAIL CORRESPONDENCE WITH S. MAGADDINO (WD)REGARDING WINN-DIXIE'S ANALYSIS OF SAME (0.2): |
| | | | | | | 0.30 | F | 10 | TELEPHONE CONFERENCE WITH WAL-MART COUNSEL REGARDING ALLOCATION, DEPOSIT, APPROVAL PROVISIONS OF PROPOSED ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CONFERENCE WITH B. BOWIN (SMITH HULSEY) REGARDING USE IN PROJECT JAGUAR STORE SALES OF ALLOCATION PROVISION OF MULTI-STORE ASSET PURCHASE ASSET PURCHASE AGREEMENT AS BID PROTECTION TECHNIQUE (0.2): |
| | | | | | | 2.30 | F | 12 | PREPARATION FOR AND PARTICIPATION IN CONFERENCES WITH C. IBOLD (WD), S. KAROL (XROADS) REGARDING ASSET PURCHASE AGREEMENT AND STORE BIDS (2.3): |
| | | | | | | 0.40 | F | 13 | EMAIL CORRESPONDENCE WITH J. MACINNIS (MILBANK) PROVIDING THE DIAZ, PUBLIX, W.S. BRAVO AND SUNRISE PROPERTIES DRAFT PROJECT PANTHER ASSET PURCHASE AGREEMENTS FOR THE CREDITORS' COMMITTEE COMMENTS (0.4): |
| | | | | | | 0.40 | F | 14 | REVIEW AND ANALYSIS OF WORD VERSION OF DIAZ REVISED FORM OF PROJECT PANTHER ASSET PURCHASE AGREEMENT (0.4): |
| | | | | | | 0.30 | F | 15 | EMAIL CORRESPONDENCE TO G. ALVAREZ (DIAZ COUNSEL) REGARDING WINN-DIXIE INABILITY, UNWILLINGNESS TO ACCEPT LIMITATIONS ON GUARANTY OF AGREEMENT (0.3): |
| | | | | | | 0.70 | F | 16 | DETAILED EMAIL CORRESPONDENCE TO PUBLIX REPRESENTATIVES AND COUNSEL REGARDING WINN-DIXIE POSITION ON PUBLIX COMMENTS ON PROJECT PANTHER FORM OF ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.40 | F | 17 | REVIEW AND ANALYSIS OF SUNRISE PROPERTIES PROPOSED REVISIONS TO PROJECT PANTHER ASSET PURCHASE AGREEMENT (0.4): |
| | | | | | | 0.30 | F | 18 | EMAIL CORRESPONDENCE TO C. IBOLD (WD), S. KAROL, ET AL. (XROADS), REGARDING COMMENTS ON SAME (0.3) |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 04/06/06 | Myers III, D | 7.20 | 0.60 | 114.00 | | 6.60 | F | 1 | REVISE WAL-MART ASSET PURCHASE AGREEMENT (6.6): |
| Thu | 427030/914 | | | | | 0.60 | F & | 2 | ATTEND CONFERENCE CALL MEETING WITH CLIENT (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|-------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| 04/06/06 | Stanford, D | 1.00 | 0.10 | 30.00 | | 0.30 | F | 1 | (POMPANO FL) ANALYSIS OF KTR COMMENTS ON PURCHASE AGREEMENT AND EVALUATION OF COMPETING BID FROM AG (0.3): |
| Thu | 426501/674 | | | | | 0.10 | F & | 2 | CONFERENCE CALL WITH S. KAROL (XROADS), C. IBOLD (WD), K. DAW (SGR), C. JACKSON (SHB) REGARDING DECISION TO PURSUE AG CONTRACT BID OVER KTR CONTRACT BID (0.1): |
| | | | | | | 0.20 | F | 3 | CONFERENCE CALLS WITH B. GASTON (XROADS), M. CHLEBOVEC (WD) REGARDING EQUIPMENT REMOVAL FROM FACILITY (0.2): |
| | | | | | | 0.10 | F | 4 | ANALYSIS OF EQUIPMENT REMOVAL ISSUES AND PROVIDE COMMENTS ON PURCHASE AGREEMENT TO ADDRESS SAME (0.1): |
| | | | | | | 0.30 | F | 5 | REVIEW OF FINAL PURCHASE AGREEMENT FOR EXECUTION AND DELIVERY TO PARTIES (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Store Dispositions* |
| 04/06/06 | Stanford, D | 2.20 | 1.50 | 450.00 | | 0.70 | F & | 1 | CONFERENCE CALL WITH S. KAROL (XROADS), C. IBOLD (WD), K. DAW (SGR), M. MORRIS (FOOD PARTNERS), E. AMENDOLA (DJM), C. JACKSON (SHB) FOR DISCUSSION OF BID STATUS AND CONTRACT ISSUES (0.7): |
| Thu | 427030/913 | | | | | 0.20 | F & | 2 | CONFERENCE CALL WITH S. KAROL (XROADS), C. IBOLD (WD), K. DAW (SGR), C. JACKSON (SHB) REGARDING STORE CLOSINGS AND VACATION PROCEDURES (0.2): |
| | | | | | | 0.20 | F | 3 | REVIEW M. MORRIS (FOOD PARTNERS) EMAILS REGARDING OFFER SUMMARY (0.2): |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYSIS OF BID SUMMARY INFORMATION (0.3): |
| | | | | | | 0.20 | F | 5 | REVIEW J. MACINNIS (OSHR), M. MORRIS (FOOD PARTNERS), K. DAW (SGR), S. KAROL (XROADS) EMAILS REGARDING PURCHASE OFFERS AND CONTRACT DOCUMENTATION (0.2): |
| | | | | | | 0.60 | F & | 6 | CONFERENCE WITH S. KAROL (XROADS), K. DAW (SGR) REGARDING ANALYSIS OF STORE BIDS AND PURCHASE DOCUMENTATION (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: *Reorganization - Store Dispositions* |
| 04/07/06 Fri | Daw, A 427030/916 | 10.10 | 2.70 | 769.50 | | 0.20 | F | 1  EMAIL CORRESPONDENCE WITH C. IBOLD (WD), S. KAROL, ET AL. (XROADS), REGARDING WINN-DIXIE REACTION TO SUNRISE PROPERTIES' "ALL OR NOTHING" APPROACH IN ITS PROJECT PANTHER ASSET PURCHASE AGREEMENT REVISIONS (0.2); |
| | | | | | | 0.40 | F | 2  EMAIL CORRESPONDENCE WITH W. SOTO (WS BRAVO), M. MORRIS (THE FOOD PARTNERS) REGARDING INCLUSION OF PROJECT PANTHER ASSET PURCHASE AGREEMENT EXHIBIT PACKAGE IN MATERIALS TRANSMITTED 4/6/06 (0.4); |
| | | | | | | 0.20 | F | 3  EMAIL CORRESPONDENCE TO C. IBOLD (WD) REGARDING STRATEGY FOR ASSET PURCHASE AGREEMENT REVIEW (0.2); |
| | | | | | | 0.40 | F | 4  EMAIL CORRESPONDENCE WITH S. MAGADDINO (WD) REGARDING REVIEW OF PROJECT PANTHER LOCATIONS' INFORMATION TO ASCERTAIN WHETHER SUBLEASE INTERESTS PRESENT AT SAME (0.4); |
| | | | | | | 0.40 | F | 5  EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH M. MORRIS (THE FOOD PARTNERS) REGARDING STRATEGY, TIMING FOR FILING OF "STALKING HORSE" MOTION (0.4); |
| | | | | | | 0.90 | F | 6  PREPARATION OF ROUGH DRAFT OF PROJECT PANTHER ASSET PURCHASE AGREEMENT TO REFLECT WAL-MART PROPOSED VERSION OF SAME, DIFFERENCES IN WINN-DIXIE ASSET PURCHASE AGREEMENT APPROACH BETWEEN PROJECT JAGUAR AND PROJECT PANTHER (0.9); |
| | | | | | | 0.40 | F | 7  EMAIL CORRESPONDENCE WITH N. FISHER AND J. LONGMIRE (WAL-MART COUNSEL) REGARDING SAME, SCHEDULING CONFERENCE CALL TO DISCUSS SAME (0.4); |
| | | | | | | 0.50 | F | 8  TELEPHONE CONFERENCE WITH C. IBOLD (WD), S. KAROL (XROADS), M. MORRIS, ET AL. (THE FOOD PARTNERS), TO DISCUSS STATUS OF RECEIPT OF BIDDER'S ASSET PURCHASE AGREEMENT COMMENTS, STRATEGY FOR RESPONSE (0.5); |
| | | | | | | 1.60 | F | 9  TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH PUBLIX COUNSEL, REPRESENTATIVES TO DISCUSS WINN-DIXIE POSITIONS ON PUBLIX' PROPOSED REVISIONS TO PROJECT PANTHER ASSET PURCHASE AGREEMENT, PUBLIX RESPONSE TO SAME (1.6); |
| | | | | | | 0.60 | F | 10  TELEPHONE CONFERENCE WITH N. FISHER AND J. LONGMIRE (WAL-MART COUNSEL) REGARDING ROUGH DRAFT OF PROJECT PANTHER WAL-MART ASSET PURCHASE AGREEMENT FORWARDED EARLIER IN THE MORNING (0.6); |
| | | | | | | 0.40 | F | 11  CONFERENCE CALL WITH C. IBOLD (WD), S. KAROL (XROADS), M. MORRIS, ET AL. (THE FOOD PARTNERS), TO REPORT ON RESULTS OF PUBLIX, WAL-MART CALLS (0.4); |
| | | | | | | 0.30 | F | 12  EMAIL CORRESPONDENCE TO N. FISHER AND J. LONGMIRE (WAL-MART COUNSEL) ADVISING THAT WINN-DIXIE TERMINATING FURTHER NEGOTIATIONS AS WAL-MART EXPRESSED POSITION DID NOT APPEAR TO ALLOW FOR AGREEMENT ACCEPTABLE TO WINN-DIXIE (0.3); |
| | | | | | | 0.40 | F | 13  TELEPHONE CONFERENCE WITH N. FISHER AND J. LONGMIRE (WAL-MART COUNSEL) REGARDING SAME, WAL-MART DESIRE TO CONTINUE NEGOTIATIONS (0.4); |
| | | | | | | 0.70 | F | 14  TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH C. IBOLD (WD), S. KAROL, ET AL (XROADS), REGARDING SAME (0.7); |
| | | | | | | 0.70 | F | 15  EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH C. IBOLD (WD), S. KAROL (WD), M. CHLEBOVEC (WD) REGARDING SUNRISE PROPERTIES' POSITION ON CERTAIN STORE EQUIPMENT BEING IN OPERATING (AS OPPOSED TO OPERABLE) MODE AT TIME OF ACQUISITION (0.7); |
| | | | | | | 0.50 | F | 16  EMAIL CORRESPONDENCE WITH S. KAROL (XROADS), M MORRIS, ET AL. (THE FOOD PARTNERS), REGARDING SENIOR MANAGEMENT DECISION REGARDING ACCEPTABLITY OF STORE 240 STALKING HORSE BIDDERS (0.5); |
| | | | | | | 0.60 | F | 17  TELEPHONE CONFERENCES WITH SUNRISE PROPERTIES' REPRESENTATIVES, COUNSEL REGARDING WINN-DIXIE REACTION TO SUNRISE'S REVISIONS TO PROJECT PANTHER ASSET PURCHASE AGREEMENT (0.6); |
| | | | | | | 0.70 | F | 18  EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH C. IBOLD (WD), S. KAROL, ET AL. (XROADS), REGARDING RESULTS OF PUBLIX, SUNRISE PROPERTIES NEGOTIATIONS, ANTICIPATED AGREEMENT ON TERMS OF PROJECT PANTHER ASSET PURCHASE AGREEMENT (0.7); |
| | | | | | | 0.20 | F | 19  EMAIL CORRESPONDENCE WITH N. FISHER (WAL-MART COUNSEL), K. CHERRY (WD) REGARDING CONFIRMING STORES SPACE WILL ACCOMMODATE PROTOTYPICAL WAL-MART LOADING DOCK (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 04/07/06 | Myers III, D | 9.40 | 1.70 | 323.00 | | 3.20 | F | 1 | FINALIZE REFERENCES AND EXHIBITS IN WAL-MART ASSET PURCHASE AGREEMENT (3.2); |
| Fri | 427030/918 | | | | | 2.90 | F | 2 | REVISE COMMENTS TO SUNRISE ASSET PURCHASE AGREEMENT (2.9); |
| | | | | | | 0.90 | F & | 3 | CONFERENCE CALL WITH WAL-MART COUNSEL (0.9); |
| | | | | | | 0.80 | F & | 4 | CONFERENCE CALL WITH PUBLIX COUNSEL (0.8); |
| | | | | | | 1.60 | F | 5 | REVISE PUBLIX ASSET PURCHASE AGREEMENT (1.6) |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 04/07/06 | Stanford, D | 1.30 | 0.50 | 150.00 | | 0.50 | F & | 1 | CONFERENCE CALL WITH S. KAROL (XROADS) , M. CHLEBOVEC (WD) , K. DAW (SGR), E. AMENDOLA (DJM) AND M. MORRIS (TFP) REGARDING STORE BIDS AND PURCHASE AGREEMENT DOCUMENTATION (0.5); |
| Fri | 427030/917 | | | | | 0.20 | F | 2 | REVIEW AND EVALUATION OF PURCHASER OFFER AND CONTRACT STATUS (0.2); |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISIONS TO CLOSING DOCUMENT FORMS FOR ATTACHMENT TO CONTRACT EXHIBIT PACKAGES (0.3); |
| | | | | | | 0.20 | F | 4 | REVIEW PROPOSED SALE MOTION AND ORDER (0.2); |
| | | | | | | 0.10 | F | 5 | REVIEW K. DAW (SGR), C. JACKSON (SHB), M. MORRIS (FOOD PARTNERS) EMAILS REGARDING ORDER REVISIONS AND APPROVALS (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 04/10/06 | Daw, A | 9.00 | 0.40 | 114.00 | | 0.90 | F | 1 | REVIEW AND ANALYSIS OF WAL-MART'S PROPOSED REVISIONS TO DRAFT PROJECT PANTHER ASSET PURCHASE AGREEMENT (0.9): |
| Mon | 427030/924 | | | | | 1.10 | F | 2 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH N. FISHER AND J. LONGMIRE (WAL-MART COUNSEL) REGARDING SAME (1.1): |
| | | | | | | 0.80 | F | 3 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY), J. LONGMIRE (WAL-MART COUNSEL) REGARDING C. JACKSON'S COMMENTS ON WAL-MART PROPOSED FORM OF ORDER (0.8): |
| | | | | | | 0.60 | F | 4 | REVIEW AND ANALYSIS OF FINAL ISSUES WITH PUBLIX PROJECT PANTHER ASSET PURCHASE AGREEMENT (0.6): |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCES WITH W. ENGEL (PUBLIX) REGARDING SAME, AGREEMENT THAT ISSUES RESOLVED, AGREEMENT DOCUMENT READY FOR EXECUTION (0.4): |
| | | | | | | 0.30 | F | 6 | EMAIL CORRESPONDENCE WITH M. MORRIS (THE FOOD PARTNERS REGARDING RESOLUTION OF PRICE REDUCTION NEGOTIATIONS WITH SUNRISE PROPERTIES WITH RESPECT TO THE INCLUSION OF ENVIRONMENTAL SITE ASSESSMENT, TITLE COMMITMENT COSTS (0.3): |
| | | | | | | 0.60 | F | 7 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH C. IBOLD (WD), M. CHLEBOVEC (WD) REGARDING SUNRISE PROPERTIES' POSITION ON CERTAIN STORE EQUIPMENT BEING IN OPERATING (AS OPPOSED TO OPERABLE) MODE AT TIME OF ACQUISITION, WINN-DIXIE AGREEMENT TO SAME (0.6): |
| | | | | | | 0.30 | F | 8 | EMAIL CORRESPONDENCE TO SUNRISE PROPERTIES' REPRESENTATIVES REGARDING SAME (0.3): |
| | | | | | | 0.40 | F | 9 | EMAIL CORRESPONDENCE WITH S. KAROL (XROADS), M MORRIS (THE FOOD PARTNERS) ET AL REGARDING SENIOR MANAGEMENT DECISION TO NOT GO FORWARD WITH ANY STORE 240 STALKING HORSE BIDDER (0.4): |
| | | | | | | 0.90 | F | 10 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH D. COOPER (WD), K. CHERRY (WD), M. CHLEBOVEC (WD) REGARDING WHETHER WAL-MART PROTOTYPICAL LOADING DOCK COULD "FIT" AT STORES FOR WHICH WAL-MART BIDDING (0.9): |
| | | | | | | 0.80 | F | 11 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH C. JACKSON (SMITH HULSEY) REGARDING PROJECT PANTHER STALKING HORSE AND STORE SALE MOTION, RELATED ORDER (0.8): |
| | | | | | | 0.40 | F | 12 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD) REGARDING STATUS OF WAL-MART, PUBLIX ASSET PURCHASE AGREEMENT NEGOTIATIONS (0.4): |
| | | | | | | 0.40 | F | 13 | COORDINATE RECEIPT OF PROJECT PANTHER STALKING HORSE BIDDERS' DEPOSIT FUNDS (0.4): |
| | | | | | | 0.30 | F | 14 | EMAIL CORRESPONDENCE WITH S. MAGADDINO (WD), C. IBOLD (WD) REGARDING DUPLICATIVE RECEIPT OF WS BRAVO'S EXECUTED ASSET PURCHASE AGREEMENT AT WINN-DIXIE HEADQUARTERS (0.3): |
| | | | | | | 0.40 | F | 15 | EMAIL CORRESPONDENCE WITH S. KAROL (XROADS) REGARDING STATUS OF, OPEN ISSUES IN NEGOTIATIONS WITH WAL-MART (0.4): |
| | | | | | | 0.40 | F | 16 | CONFERENCE CALL WITH S. KAROL, ET AL. (XROADS), REGARDING SAME (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:** *Reorganization - Store Dispositions* |
| 04/10/06 | Stanford, D | 1.90 | 0.20 | 60.00 | | 0.30 | F | 1 | REVIEW STATUS OF CONTRACT NEGOTIATIONS (0.3): |
| Mon | 427030/925 | | | | | 0.20 | F & | 2 | CONFERENCE CALL WITH K. DAW (SGR), S. KAROL (XROADS), E. AMENDOLA (DJM) REGARDING STATUS OF CONTRACT NEGOTIATIONS (0.2); |
| | | | | | | 0.30 | F | 3 | REVIEW AND EVALUATION OF BUYER'S COMMENTS AND ISSUES ON WAL-MART TRANSACTION (0.3): |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH A. DHAWAN (BUYER'S REPRESENTATIVE) REGARDING SUNRISE PURCHASE AGREEMENT (0.2): |
| | | | | | | 0.10 | F | 5 | CONFERENCE CALL WITH K. DAW (SGR), A. DHAWAN (BUYER'S REPRESENTATIVE), REGARDING PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 6 | EMAIL TO A. DHAWAN (BUYER'S REPRESENTATIVE) REGARDING BIDDING PROCEDURES (0.1): |
| | | | | | | 0.20 | F | 7 | REVIEW C. JACKSON (SHB) EMAILS REGARDING PROPOSED MOTION FOR SALE OF STORES (0.2): |
| | | | | | | 0.10 | F | 8 | REVIEW UPDATED STORE LIST AND BID SUMMARY (0.1): |
| | | | | | | 0.40 | F | 9 | REVIEW AND EVALUATION OF DOCUMENT PREPARATION STATUS FOR SIGNED DEALS (0.4) |
| | | | | | | | | | **MATTER:** *Reorganization - Fee Parcel Dispositions* |
| 04/25/06 | Brown (Collis), P | 6.60 | 0.90 | 157.50 | | 0.90 | F | 1 | CONFERENCE CALL WITH J. AVALLONE (DJM), D. STANFORD (SGR), C. IBOLD (WD), M. CHLEBOVEC (WD) AND (PORTION) E. AMENDOLA (DJM) REGARDING SALE OF OWNED PROPERTIES (0.9): |
| Tue | 426501/719 | | | | | 0.10 | F | 2 | (LOUISVILLE DC) DRAFT E-MAIL TO M. CHLEBOVEC (WD) REGARDING OPERATION COSTS BREAK-DOWN (0.1): |
| | | | | | | 0.10 | F | 3 | (LOUISVILLE DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING DUE DILIGENCE MATERIALS (0.1): |
| | | | | | | 0.20 | F | 4 | (POMPANO DC) REVIEW AND ANALYSIS OF TITLE ISSUES ON PROPERTY (0.2): |
| | | | | | | 0.10 | F | 5 | (HOLLYWOOD TRACT) TELEPHONE CALL TO BUYER'S ATTORNEY REGARDING RENEGOTIATING OF CONTRACT (0.1): |
| | | | | | | 0.90 | F | 6 | (HOLLYWOOD TRACT) DRAFT SUBMITTAL MEMORANDUM FOR AGREEMENT DELIVERY TO WINN-DIXIE (0.9): |
| | | | | | | 0.10 | F | 7 | (LEESBURG OUTPARCEL) DRAFT E-MAIL TO C. IBOLD (WD) REGARDING CONDEMNATION ISSUES ON PROPERTY (0.1): |
| | | | | | | 0.10 | F | 8 | (POMPANO DC) E-MAIL TO S. KAROL (XROADS) REGARDING POMPANO CLOSING TIMELINE (0.1): |
| | | | | | | 0.30 | F | 9 | (POMPANO DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING DEPOSIT AND TITLE ISSUES (0.3): |
| | | | | | | 1.20 | F | 10 | (POMPANO DC) REVISIONS TO AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT AND SUBMITTAL MEMORANDUM FOR DELIVERY TO WINN-DIXIE AND BUYER (1.2): |
| | | | | | | 0.10 | F | 11 | (HARAHAN DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING STATUS OF CONTRACT EXECUTION (0.1): |
| | | | | | | 0.10 | F | 12 | (POMPANO DC) E-MAIL TO BANKRUPTCY COUNSEL REGARDING REVISED SALE ORDER (0.1): |
| | | | | | | 1.30 | F | 13 | (BALDWIN OUTPARCEL) REVIEW AND ANALYSIS OF BUYER'S COMMENTS ON REAL ESTATE PURCHASE AGREEMENT (1.3): |
| | | | | | | 0.10 | F | 14 | (BALDWIN OUTPARCEL) TELEPHONE CALL WITH J. AVALLONE (DJM) REGARDING BUYERS COMMENTS (0.1): |
| | | | | | | 0.60 | F | 15 | (PUMP-N-SAVE/FUEL CENTER #1382) PREPARATION OF CORRECTIVE SPECIAL WARRANTY DEED FOR DELIVERY TO BUYER (0.6): |
| | | | | | | 0.40 | F | 16 | (CLARKSVILLE OUTPARCEL) REVIEW AND ANALYSIS OF PROPERTY ISSUES REGARDING EXPANSION OPTION (0.4) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 04/25/06 | Stanford, D | 2.40 | 0.90 | 270.00 | | 0.20 | F | 1 | (GENERAL) REVIEW STATUS OF PROJECT CONTRACTS AND DUE DILIGENCE PROGRESS (0.2); |
| Tue | 426501/718 | | | | | 0.90 | F & | 2 | CONFERENCE CALL WITH J. AVALLONE (DJM), S. KAROL (XROADS), P. BROWN (SGR), C. IBOLD (WD), M. CHLEBOVEC (WD) AND FOR A PART OF CALL E. AMENDOLA (DJM) REGARDING SALE OF OWNED PROPERTIES (0.9); |
| | | | | | | 0.20 | F | 3 | (POMPANO FL) CONFERENCE CALL WITH S. KAROL (XROADS), E. AMENDOLA (DJM), K. DAW (SGR), P. BROWN (SGR) REGARDING CLOSING DATE DECISION AND CONTRACT AMENDMENT (0.2); |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYSIS OF CONTRACT AMENDMENT REQUIREMENTS AND ISSUES (0.3); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH S. KAROL (XROADS) REGARDING CLOSING TIMELINE ISSUES AND STATUS (0.3); |
| | | | | | | 0.20 | F | 6 | REVIEW C. WILLIAMS (SGR), B. GASTON (XROADS), W. GALLOGLY (FIRST AMERICAN TITLE), J. SIMS (BUYER'S COUNSEL) EMAILS REGARDING DUE DILIGENCE STATUS, EXCLUDED PERSONAL PROPERTY STATUS AND TITLE MATTERS (0.2); |
| | | | | | | 0.20 | F | 7 | (HOLLYWOOD FL) REVIEW AND REVISIONS TO PURCHASE AGREEMENT AND CONTRACT SUBMITTAL MEMORANDUM (0.2); |
| | | | | | | 0.10 | F | 8 | (BALDWIN FL) REVIEW J. AVALLONE EMAIL REGARDING SOUTHEASTERN FREIGHT LINES PURCHASE OFFER (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/05/06 | Daw, A | 4.40 | 1.00 | 285.00 | | 0.20 | F | 1 | COORDINATE COMPILATION OF PROJECT PANTHER BID DOCUMENTS FOR USE AT 5/9 AUCTION (0.2); |
| Fri | 430537/1131 | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH T. COPELAND (SMITH HULSEY) REGARDING SAME (0.3); |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE WITH J. AVALLONE (DJM) REGARDING QUESTIONS REGARDING CERTAIN OF THE PROJECT PANTHER BIDS (0.2); |
| | | | | | | 1.00 | F | 4 | TELEPHONE CALL WITH C. IBOLD (WD), S. KAROL (XROADS), J. AVALLONE, E. AMENDOLA (DJM), M. MORRIS (THE FOOD PARTNERS), C. JACKSON (SMITH HULSEY) REGARDING PREPARATIONS FOR 5/9 PROJECT PANTHER AUCTION (1.0); |
| | | | | | | 0.40 | F | 5 | EMAIL CORRESPONDENCE WITH K. DOLAN (WAL-MART COUNSEL), L. PLOTNIK (WAL-MART COUNSEL), S. MAGADDINO (WD), ET AL REGARDING LANDLORD CONTACT INFORMATION FOR STORE 217, PROHIBITION OF CONTACT PRIOR TO DETERMINATION THAT WAL-MART IS SUCCESSFUL BIDDER FOR SUCH STORE (0.4); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH H. HAMEWICZ (LIFESTYLE FITNESS COUNSEL) REGARDING 5/9 AUCTION DETAILS, PROTOCOL (0.3); |
| | | | | | | 0.20 | F | 7 | PRELIMINARY REVIEW OF STAPLES BID PACKAGE ASSET PURCHASE AGREEMENT COMMENTS (0.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH E. AMENDOLA (DJM) REGARDING CONTACTING STAPLES COUNSEL ON ASSET PURCHASE AGREEMENT COMMENTS (0.2); |
| | | | | | | 0.70 | F | 9 | TELEPHONE CONFERENCES WITH STAPLES COUNSEL REGARDING ITS POSITION ON PROVIDING PRIMARILY "SUMMARY" ASSET PURCHASE AGREEMENT (0.7); |
| | | | | | | 0.90 | F | 10 | TELEPHONE CONFERENCES WITH C. IBOLD (WD), C. JACKSON (SMITH HULSEY) ON WINN-DIXIE TREATMENT, POSITION ON SAME, STRATEGY FOR RESPONSE TO SAME (0.9) |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/05/06 | Myers III, D | 4.60 | 1.00 | 190.00 | | 1.00 | F & | 1 | CONFERENCE CALL WITH CLIENT CONCERNING PROJECT PANTHER (1.0); |
| Fri | 430537/1133 | | | | | 2.60 | F | 2 | TELEPHONE CALLS WITH COUNSEL OF ALL STALKING HORSE AND PRE-QUALIFIED AUCTION BIDDERS TO PREPARE DISCUSSION ON CLIENT COMMENTS OF EACH ASSET PURCHASE AGREEMENT (2.6); |
| | | | | | | 1.00 | F | 3 | REVIEW AND ANALYZE CORRESPONDENCE FROM BIDDER COUNSEL CONCERNING STALKING HORSE ASSET PURCHASE AGREEMENTS (1.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/08/06 | Daw, A | 10.10 | 1.60 | 456.00 | | 0.70 | F | 1 | REVIEW AND ANALYSIS OF PROJECT PANTHER ISSUES ON LANDLORD, PUBLIX, OTHER BIDS POSED BY J. AVALLONE (DJM) (0.7): |
| Mon | 430537/1135 | | | | | 0.30 | F | 2 | EMAIL CORRESPONDENCE TO J. AVALLONE (DJM) REGARDING SAME (0.3): |
| | | | | | | 1.60 | F | 3 | MONITOR COMMUNICATIONS AND PARTICIPATE IN CONFERENCE CALLS WITH REPRESENTATIVES OF OFFICE DEPOT, BEALLS' DEPARTMENT STORES, AND OTHER PROJECT PANTHER BIDDERS REGARDING WINN-DIXIE RESPONSE TO THEIR ASSET PURCHASE AGREEMENT COMMENTS (1.6): |
| | | | | | | 0.80 | F | 4 | CONFERENCES WITH C. IBOLD (WD) TO REVIEW WAL-MART, WINN-DIXIE ASSET PURCHASE AGREEMENT FORMS, DISCUSS STRATEGY FOR MOVING FORWARD WITH WAL-MART AS A PARTICIPANT IN THE PROJECT PANTHER STORES AUCTION (0.8): |
| | | | | | | 5.20 | F | 5 | CONFERENCE AT SMITH HULSEY WITH J. IBOLD (WD), S. KAROL (XROADS), C. JACKSON (SMITH HULSEY), E. AMENDOLA (DJM), J. AVALLONE (DJM), M. MORRIS (THE FOOD PARTNERS) TO PREPARE FOR 5/9 WINN-DIXIE PROJECT PANTHER STORES AUCTION (5.2): |
| | | | | | | 0.40 | F | 6 | REVISION OF WAL-MART ASSET PURCHASE AGREEMENT TO ATTEMPT TO SECURE WAL-MART PARTICIPATION IN PROJECT PANTHER AUCTION (0.4): |
| | | | | | | 0.50 | F | 7 | EMAIL CORRESPONDENCE TO N. FISHER, J. LONGMIRE (WAL-MART COUNSEL) ET AL REGARDING REVISED DRAFT OF SAME (0.5): |
| | | | | | | 0.60 | F | 8 | EMAIL CORRESPONDENCE WITH J. MACINNIS (MILBANK) ET AL REGARDING TRANSMISSION OF PROJECT PANTHER BIDDER ASSET PURCHASE AGREEMENT, LEASE TERMINATION AGREEMENT COMMENTS (0.6) |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/08/06 | Myers III, D | 9.80 | 1.60 | 304.00 | | 0.70 | F | 1 | REVIEW AND ANALYZE CLIENT COMMENTS TO MEMORANDUM CONCERNING OFFICE DEPOT'S ASSET PURCHASE AGREEMENT (0.7): |
| Mon | 430537/1137 | | | | | 2.20 | F | 2 | TELEPHONE CALL WITH OFFICE DEPOT COUNSEL REGARDING SAME (2.2): |
| | | | | | | 0.70 | F | 3 | REVIEW AND ANALYZE CLIENT COMMENTS TO MEMORANDUM CONCERNING BEALL'S ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | | 1.60 | F & | 4 | TELEPHONE CALL WITH BEALL'S COUNSEL REGARDING SAME (1.6): |
| | | | | | | 0.90 | F | 5 | TELEPHONE CALL WITH KASH N' KARRY COUNSEL CONCERNING CLIENT COMMENTS TO ITS ASSET PURCHASE AGREEMENT (0.9): |
| | | | | | | 0.40 | F | 6 | TELEPHONE CALL WITH A. DAHWAN, SUNRISE, CONCERNING RECEIPT OF DECLARATIONS (0.4): |
| | | | | | | 0.40 | F | 7 | TELEPHONE CALL WITH D. DIAZ, DIAZ, CONCERNING DECLARATIONS AND ASSET PURCHASE AGREEMENT (0.4): |
| | | | | | | 0.60 | F | 8 | TELEPHONE CALL WITH P. REDMOND, MAC 24, CONCERNING DEED RESTRICTIONS TO INTERESTED PROPERTY (0.6): |
| | | | | | | 0.40 | F | 9 | TELEPHONE CALL WITH J. MACINNIS, CREDITORS' COMMITTEE, CONCERNING ALL BIDDERS' ASSET PURCHASE AGREEMENTS (0.4): |
| | | | | | | 1.90 | F | 10 | REVIEW AND ANALYZE CORRESPONDENCE REGARDING ALL MATTERS ABOVE AND CORRESPOND WITH CLIENT CONCERNING SAME AND AUCTION FOR PROJECT PANTHER (1.9) |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/09/06 | Benton, J | 6.00 | 5.50 | 1,045.00 | | 5.00 | F & | 1 | PREPARATION FOR AND PARTICIPATION IN BANKRUPTCY AUCTION AT THE OMNI HOTEL (5.0): |
| Tue | 430537/1144 | | | | | 0.50 | F | 2 | NUMEROUS CONFERENCES WITH C. JACKSON, L. SCHULE (SHB) REGARDING ANY OBJECTIONABLE TERMS OF NEGOTIATED NEW ASSIGNMENT AGREEMENTS OF WINN-DIXIE LEASES (.5): |
| | | | | | | 0.50 | F & | 3 | ASSISTED S. KAROL (XROADS) WITH AUCTION (0.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/09/06 | Daw, A | 10.10 | 7.00 | 1,995.00 | | 0.80 | F | 1 | PREPARATION FOR PROJECT PANTHER STORES AUCTION (0.8): |
| Tue | 430537/1141 | | | | | 7.00 | F | 2 | PARTICIPATION IN SAME (7.0): |
| | | | | | | 1.40 | F | 3 | CONFERENCES WITH C. IBOLD (WD), C. JACKSON (SMITH HULSEY), S. KAROL (XROADS) ET AL TO REVIEW AUCTION RESULTS, DEVELOP STRATEGY FOR FILING OF NOTICE OF SUCCESSFUL BIDDERS, LANDLORD SERVICE (1.4): |
| | | | | | | 0.90 | F | 4 | REVIEW OF DRAFT FINAL OFFICE DEPOT, KASH N' KARRY, SUPERCENTER ASSET PURCHASE AGREEMENTS FOR INCLUSION WITH SAME (0.9) |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/09/06 | Myers III, D | 10.30 | 6.00 | 1,140.00 | | 6.00 | F & | 1 | PARTICIPATION IN PROJECT PANTHER AUCTION AT THE OMNI HOTEL IN DOWNTOWN JACKSONVILLE (6.0): |
| Tue | 430537/1143 | | | | | 4.30 | F | 2 | REVISE ASSET PURCHASE AGREEMENTS TO BE ATTACHED TO BANKRUPTCY MOTION FOR OFFICE DEPOT, KASH N' KARRY, AND SUPERCENTER (4.3) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 05/11/06 | Brown (Collis), P | 1.70 | 0.60 | 105.00 | | 0.10 | F | 1 | (POMPANO DC) E-MAIL TO E. AMENDOLA (DJM) REGARDING WIRE INSTRUCTIONS (0.1): |
| Thu | 430437/1054 | | | | | 0.10 | F | 2 | (POMPANO DC) E-MAIL TO C. JACKSON (SHB) REGARDING WIRE INSTRUCTIONS (0.1): |
| | | | | | | 0.20 | F | 3 | (EDGEWOOD OUTPARCEL) E-MAILS TO BUYER'S ATTORNEY REGARDING AMENDMENT AND NEGOTIATIONS WITH LANDLORD (0.2): |
| | | | | | | 0.10 | F | 4 | (LOUISVILLE DC) E-MAIL TO BUYER'S ATTORNEY REGARDING DUE DILIGENCE EXTENSION (0.1): |
| | | | | | | 0.20 | F | 5 | (LOUISVILLE DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING WINN-DIXIE'S POSITION ON ENVIRONMENTAL ISSUES ON PROPERTY (0.2): |
| | | | | | | 0.20 | F & | 6 | (LOUISVILLE DC) CONFERENCE WITH K. DAW (SGR) AND GOLDER REPRESENTATIVE REGARDING BUYER'S PHASE II RESULTS (0.2): |
| | | | | | | 0.10 | F | 7 | (LOUISVILLE DC) E-MAIL TO BUYER'S ATTORNEY REGARDING SALE MOTION (0.1): |
| | | | | | | 0.10 | F | 8 | (MIAMI OUTPARCELS) E-MAIL TO B. SAWYER (WD) REGARDING AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 9 | (LOUISVILLE DC) E-MAIL TO BUYER'S ATTORNEY EXTENDING DUE DILIGENCE PERIOD ONE BUSINESS DAY (0.2): |
| | | | | | | 0.40 | F | 10 | CONFERENCE CALL WITH D. STANFORD (SGR) AND S. KAROL (XROADS) AND PORTION WITH E. AMENDOLA (DJM) REGARDING LEGAL CLOSINGS FOR SOLD EXITING STORES AND OWNED PROPERTY SALES NEGOTIATIONS (0.4) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 05/11/06 | Daw, A | 1.90 | 0.60 | 171.00 | | 0.30 | F | 1 | REVIEW AND ANALYSIS OF LOUISVILLE DISTRIBUTION CENTER BUYER'S ENVIRONMENTAL ASSESSMENT FINDINGS, PROPOSED REDUCTION OF PRICE FOR RESPONSE TO AND UNDERTAKING OF SAME (0.3): |
| Thu | 430437/1051 | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH R. KEENAN (GOLDER), G. YOUNG (GOLDER) REGARDING EVALUATION OF DATA FROM SAME, POTENTIAL COSTS OF REMEDIATION OF SAME (0.6): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH M. TESTON (WD), C. IBOLD (WD), S. KAROL (WD) ET AL REGARDING SAME (0.4): |
| | | | | | | 0.60 | F | 4 | EMAIL CORRESPONDENCE WITH J. AVALLONE (DJM), E. AMENDOLA (DJM), POMPANO BEACH DISTRIBUTION CENTER BIDDER COUNSEL REGARDING FORM OF ADEQUATE ASSURANCE DECLARATION FOR BID ON POMPANO BEACH DISTRIBUTION CENTER (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/11/06 Thu | Stanford, D 430437/1053 | 0.80 | 0.40 | 120.00 | | 0.40 | F & | 1 | MATTER:*Reorganization - Fee Parcel Dispositions*<br>(GENERAL) CONFERENCE CALL WITH S. KAROL (XROADS), P. BROWN (SGR), E. AMENDOLA (DJM) REGARDING STATUS OF ONGOING TRANSACTIONS (0.4): |
| | | | | | | 0.40 | F | 2 | (LOUISVILLE KY) REVIEW DUE DILIGENCE MATERIALS REGARDING ENVIRONMENTAL CONTAMINATION ON SITE (0.4) |
| 05/15/06 Mon | Brown (Collis), P 430437/1061 | 5.50 | 0.20 | 35.00 | | 0.10 | F | 1 | MATTER:*Reorganization - Fee Parcel Dispositions*<br>(MIAMI OUTPARCELS) E-MAIL TO B. SAWYER (WD) REGARDING AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.20 | F | 2 | (LOUISVILLE DC) E-MAILS WITH BUYER'S COUNSEL REGARDING AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT AND DUE DILIGENCE EXTENSION (0.2): |
| | | | | | | 0.10 | F | 3 | (POMPANO DC) DRAFT E-MAIL TO BIDDER REGARDING WIRE CONFIRMATION (0.1): |
| | | | | | | 0.10 | F | 4 | TELEPHONE CALL WITH BANKRUPTCY COUNSEL REGARDING EXECUTED AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 5 | DRAFT E-MAIL AND DELIVER AGREEMENT TO BANKRUPTCY COUNSEL FOR SALE MOTION (0.1): |
| | | | | | | 0.20 | F | 6 | (LOUISVILLE DC) DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING DUE DILIGENCE EXTENSION DUE TO ENVIRONMENTAL ISSUES ON PROPERTY (0.2): |
| | | | | | | 0.20 | F | 7 | DRAFT E-MAIL TO BUYER'S COUNSEL REGARDING ONE BUSINESS DAY EXTENSION ON DUE DILIGENCE PERIOD (0.2): |
| | | | | | | 0.10 | F | 8 | (MIAMI OUPTARCELS) DRAFT E-MAIL TO BUYER REGARDING AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.1): |
| | | | | | | 1.20 | F | 9 | DRAFT SUBMITTAL MEMORANDUM AND AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT REGARDING A ONE WEEK DUE DILIGENCE EXTENSION (1.2): |
| | | | | | | 1.40 | F | 10 | (LOUISVILLE DC) DRAFT SUBMITTAL MEMORANDUM AND SECOND AMENDMENT TO FACILITY PURCHASE AGREEMENT REGARDING EXTENSION OF DUE DILIGENCE PERIOD (1.4): |
| | | | | | | 1.20 | F | 11 | (STOCKBRIDGE/STORE #2701) DRAFT AMENDMENT AND SUBMITTAL MEMORANDUM TO REAL ESTATE PURCHASE AGREEMENT REGARDING A FIVE BUSINESS DAY DUE DILIGENCE EXTENSION (1.2): |
| | | | | | | 0.20 | F | 12 | (CLARKSVILLE OUTPARCEL) E-MAILS WITH BUYER REGARDING TERMINATION OF REAL ESTATE PURCHASE AGREEMENT AND DEPOSIT RETURN (0.2): |
| | | | | | | 0.20 | F | 13 | (LOUISVILLE DC) TELEPHONE CALL WITH BUYER'S COUNSEL REGARDING ENVIRONMENTAL ISSUES ON PROPERTY AND DUE DILIGENCE EXTENSION (0.2): |
| | | | | | | 0.20 | F | 14 | TELEPHONE CALL WITH S. KAROL (XROADS), E. AMENDOLA (DJM) AND D. STANFORD (SGR) REGARDING PROPERTIES TO BE SOLD AT UPCOMING BANKRUPTCY HEARINGS (0.2) |

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | **MATTER:** *Reorganization - Store Dispositions* |
| 05/15/06 | Daw, A | 5.30 | 0.30 | 85.50 | | 0.80 | F | 1 | REVIEW OF AND REVISIONS TO LEASE TERMINATION AGREEMENTS FOR LANDLORD BID PROJECT PANTHER STORES (0.8): |
| Mon | 430537/1167 | | | | | 0.70 | F | 2 | COORDINATION OF CLOSING AND DOCUMENT PREPARATION PROCESS FOR AUCTIONED PROJECT PANTHER STORES (0.7): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH LIFESTYLES FITNESS COUNSEL REGARDING EXPECTATIONS FOR PROJECT PANTHER APPROVAL HEARINGS (0.2): |
| | | | | | | 0.30 | F | 4 | REVIEW OF AND REVISION TO AMENDMENT TO SUNRISE PROPERTIES PROJECT PANTHER ASSET PURCHASE AGREEMENT TO REFLECT CHANGE AT AUCTION OF STORES TO BE PURCHASED (0.3): |
| | | | | | | 0.50 | F | 5 | EMAIL CORRESPONDENCE WITH R. MEADOWS (WD), M. SALEM (XROADS), B. GASTON (XROADS) REGARDING FREON, FFE ISSUES AT STORES 240, 2330 (0.5): |
| | | | | | | 0.30 | F | 6 | EMAIL CORRESPONDENCE WITH S. MAGADDINO (WD) REGARDING STORE 2357 LANDLORD INFORMATION (0.3): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH C. JACKSON (SMITH HULSEY) REGARDING SAME, CLARIFICATION OF SAME WITH COUNSEL FOR STORE 2357 LANDLORD (0.2): |
| | | | | | | 0.20 | F | 8 | MONITOR CLOSING DATE ADJUSTMENT REQUEST BY KASH N' KARRY (0.2): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH B. GALLOGLY (FATIC) REGARDING SERVICE AS CLOSING AGENT FOR WAL-MART TRANSACTION (0.3): |
| | | | | | | 0.30 | F | 10 | EMAIL CORRESPONDENCE WITH N. FISHER (WAL-MART COUNSEL), J. LONGMIRE (WAL-MART COUNSEL) REGARDING MINOR REVISIONS TO FINALIZE WAL-MART ASSET PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 11 | COORDINATION OF FINALIZATION OF SAME (0.3): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH M. MORRIS (THE FOOD PARTNERS) REGARDING WAL-MART CONFIDENTIALITY AGREEMENT FOR INCLUSION AS ASSET PURCHASE AGREEMENT EXHIBIT (0.2): |
| | | | | | | 0.10 | F | 13 | COORDINATION OF PROVISION OF ASSET PURCHASE AGREEMENTS AND LEASE TERMINATION AGREEMENTS TO DIP LENDER COUNSEL (0.1): |
| | | | | | | 0.20 | F | 14 | REVIEW AND REVISION OF ESCROW LETTER TO LEASE TERMINATION BIDDERS (0.2): |
| | | | | | | 0.30 | F | 15 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH C. JACKSON (SMITH HULSEY) REGARDING LANDLORD ACCEPTANCE, OBJECTION ISSUES WITH RESPECT TO OFFICE DEPOT, SUPERCENTER, LLC, SUNRISE PROPERTIES, WS BRAVO (0.3): |
| | | | | | | 0.20 | F | 16 | EMAIL CORRESPONDENCE WITH C. IBOLD (WD), S. KAROL (XROADS) REGARDING DOCUMENT EXECUTION PROCEDURES DURING UPCOMING WEEK (0.2): |
| | | | | | | 0.20 | F | 17 | EMAIL CORRESPONDENCE TO STAPLES COUNSEL REGARDING NEED TO RECEIVE PROPOSED REVISIONS TO ASSET PURCHASE AGREEMENT AS SOON AS POSSIBLE (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/15/06 | Myers III, D | 7.90 | 0.10 | 19.00 | | 1.10 | F | 1 | REVIEW AND ANALYZE CLIENT CORRESPONDENCE CONCERNING CLOSING DOCUMENTS FOR PROJECT PANTHER (1.1); |
| Mon | 430537/1170 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH L. ZANA, WAL-MART REAL ESTATE COUNSEL, CONCERNING CLOSING DOCUMENTS (0.1); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH N. FISHER, WAL-MART BANKRUPTCY COUNSEL, CONCERNING FINAL COMMENTS TO ASSET PURCHASE AGREEMENT (0.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH S. MAGADDINO, CLIENT PARALEGAL, CONCERNING EXECUTION OF DOCUMENTS (0.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL WITH B. GALLOGLY, FIRST AMERICAN TITLE, CONCERNING WAL-MART PURCHASE OF TITLE (0.2); |
| | | | | | | 0.20 | F | 6 | E-MAIL CORRESPONDENCE WITH L. ZANA, WAL-MART REAL ESTATE COUNSEL, CONCERNING PURCHASE OF TITLE (0.2); |
| | | | | | | 0.90 | F | 7 | CORRESPONDENCE WITH N. SMITH, KASH N' KARRY COUNSEL, CONCERNING CLOSING DATE AND SNDAS/ESTOPPEL CERTIFICATES (0.9); |
| | | | | | | 0.30 | F | 8 | UPDATE AND REVISE FIRST AMENDMENT TO SECOND ASSET PURCHASE AGREEMENT FOR SUNRISE DEAL (0.3); |
| | | | | | | 0.50 | F | 9 | E-MAIL CORRESPONDENCE WITH B. GALLOGLY, FIRST AMERICAN TITLE, CONCERNING WAL-MART'S ASSET PURCHASE AGREEMENT (0.5); |
| | | | | | | 0.50 | F | 10 | CORRESPONDENCE WITH P. DINARDO AND T. WYNNE, STAPLES COUNSEL, CONCERNING REVIEW OF ASSET PURCHASE AGREEMENT PACKET (0.5); |
| | | | | | | 0.50 | F | 11 | TELEPHONE CALL WITH I. MASSRY, MIAMI GARDENS, AND M. MEEHAN, MIAMI GARDENS COUNSEL, CONCERNING LEASE TERMINATION AGREEMENT FOR STORE #205 (0.5); |
| | | | | | | 1.40 | F | 12 | PREPARE SUBMISSION MEMOS TO CLIENT CONCERNING EXECUTION OF ASSET PURCHASE AGREEMENTS FOR SUNRISE, SUPERCENTER, KASH N' KARRY, AND OFFICE DEPOT (1.4); |
| | | | | | | 1.80 | F | 13 | UPDATE AND REVISE WAL-MART ASSET PURCHASE AGREEMENT AND SEND SAME TO WAL-MART COUNSEL (1.8) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 05/15/06 | Stanford, D | 0.90 | 0.20 | 60.00 | | 0.20 | F & | 1 | (GENERAL) CONFERENCE CALL WITH S. KAROL (XROADS), C. JACKSON (SHB), P. BROWN (SGR) REGARDING STATUS OF AUCTIONS, HEARINGS AND CLOSING SCHEDULING (0.2); |
| Mon | 430437/1060 | | | | | 0.10 | F | 2 | (LOUISVILLE, KY) REVIEW L. BLACKWELL (BUYER'S COUNSEL) EMAILS REGARDING DUE DILIGENCE EXTENSION ISSUES AND STATUS (0.1); |
| | | | | | | 0.20 | F | 3 | (POMPANO FL) CONFERENCE CALL WITH E. AMENDOLA (DJM), P. BROWN (SGR) REGARDING KTR BID SUBMITTAL AND CONTRACT STATUS (0.2); |
| | | | | | | 0.20 | F | 4 | REVIEW KTR BID SUBMITTAL, CONTRACT AND DEPOSIT STATUS (0.2); |
| | | | | | | 0.10 | F | 5 | REVIEW E. AMENDOLA (DJM) EMAILS REGARDING KTR BID SUBMISSION (0.1); |
| | | | | | | 0.10 | F | 6 | TELEPHONE CALL WITH E. AMENDOLA (DJM) REGARDING SECOND COMPETING BIDDER STATUS (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/15/06 Mon | Williams, C 430537/1168 | 5.70 | 1.80 | 252.00 | | 1.30 | F | 1 | PREPARATION OF PROJECT PANTHER TITLE COMMITMENTS FOR TRANSMITTAL AND EMAIL TO D. GREENSTEIN (OSHR) IN CONNECTION WITH RELEASE OF DIP MORTGAGE DOCUMENTS (1.3); |
| | | | | | | 0.70 | F | 2 | REVISIONS TO PROJECT PANTHER COST CHART AND DUE DILIGENCE CHART (0.7); |
| | | | | | | 0.70 | F & | 3 | EMAILS AND TELEPHONE CALLS TO AND FROM L. ZANA (BUYER) REGARDING TITLE FOR STORE #217 (0.7); |
| | | | | | | 1.10 | F & | 4 | TELEPHONE CALLS AND EMAILS TO AND FROM B. GALLOGLY (FATIC) REGARDING ESCROW AGENT DUTIES FOR STORE #217 (1.1); |
| | | | | | | 0.60 | F | 5 | REVIEW OF #217 LEGAL DESCRIPTION (0.6): |
| | | | | | | 0.20 | F | 6 | EMAIL TO N. SMITH (BUYER) REGARDING PURCHASE OF TITLE INSURANCE FOR PROJECT PANTHER STORES (0.2); |
| | | | | | | 0.40 | F | 7 | EMAILS TO AND FROM TITLE COMPANY REGARDING TITLE UPDATE FOR STORE #217 (0.4): |
| | | | | | | 0.50 | F | 8 | EMAIL TO TITLE COMPANY REGARDING CANCELLATION OF CERTAIN PROJECT PANTHER STORES (0.5): |
| | | | | | | 0.20 | F | 9 | EMAIL TO C. JACKSON REGARDING LANGUAGE OF THE PROJECT PANTHER SALE ORDERS (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 05/16/06 Tue | Brown (Collis), P 430437/1067 | 6.20 | 0.80 | 140.00 | | 0.10 | F | 1 | (BALDWIN TRACT) E-MAILS WITH POTENTIAL BUYER REGARDING COMMENTS TO REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.10 | F | 2 | (STOCKBRIDGE/STORE #2701) E-MAIL FROM BUYER REGARDING EXECUTED AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.1); |
| | | | | | | 0.30 | F | 3 | DRAFT E-MAIL TO BANKRUPTCY COUNSEL REGARDING AGREEMENTS AND AMENDMENTS FOR PROPERTIES AT JUNE 15 BANKRUPTCY HEARING (0.3); |
| | | | | | | 0.10 | F | 4 | (EDGEWOOD OUTPARCEL) E-MAILS WITH BUYER REGARDING LANDLORD'S WAIVER OF PROPERTY RESTRICTIONS (0.1); |
| | | | | | | 0.10 | F | 5 | (HARAHAN DC) E-MAIL WITH M. CHLEBOVEC (WD) REGARDING EQUIPMENT AND FURNITURE AT FACILITY (0.1); |
| | | | | | | 0.20 | F | 6 | (LOUISVILLE DC) TELEPHONE CALL WITH BUYER'S COUNSEL REGARDING ENVIRONMENTAL ISSUES ON PROPERTY AND DUE DILIGENCE EXTENSION (0.2); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALLS WITH BUYER'S COUNSEL REGARDING DUE DILIGENCE EXTENSION AND ENVIRONMENTAL ISSUES ON PROPERTY (0.3); |
| | | | | | | 0.80 | F & | 8 | MEETING WITH J. AVALONE AND E. AMENDOLA (DJM), C. JACKSON (SHB), AND D. STANFORD (SGR) (PARTIAL BY K. DAW) (SGR) REGARDING SALE OF OWNED PROPERTIES AND DEVELOPING STRATEGY (0.8); |
| | | | | | | 0.60 | F | 9 | PREPARATION AND ANALYSIS OF PROPERTY ISSUES FOR DISCUSSION WITH DISTRIBUTION GROUP (0.6); |
| | | | | | | 0.30 | F | 10 | TELEPHONE CALL WITH J. AVALLONE REGARDING VARIOUS FEE PARCEL DISPOSITION PROPERTY ISSUES (0.3); |
| | | | | | | 2.20 | F | 11 | (LOUISVILLE DC) REVIEW AND ANALYSIS OF THIRD AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT PERTAINING TO ENVIRONMENTAL INDEMNITIES FOR CONTAMINATION ISSUES ON PROPERTY (2.2); |
| | | | | | | 0.30 | F | 12 | (STOCKBRIDGE/STORE #2701) TELEPHONE CALL WITH BUYER REGARDING AMENDMENTS TO REAL ESTATE PURCHASE AGREEMENT AND TITLE ISSUES ON PROPERTY (0.3); |
| | | | | | | 0.20 | F | 13 | (LIVE OAK OUTPARCEL) TELEPHONE CALL WITH BUYER REGARDING PROPERTY RESTRICTIONS (0.2); |
| | | | | | | 0.60 | F | 14 | (BALDWIN TRACT) PREPARATION OF REVISED REAL ESTATE PURCHASE AGREEMENT FOR DELIVERY TO BUYER (0.6) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 05/16/06 Tue | Daw, A 430437/1062 | 2.30 | 2.30 | 655.50 | | | F | 1 | PREPARATION FOR AND PARTICIPATION IN CONFERENCE WITH S. KAROL (XROADS) J. AVALONE (DJM) E. AMENDOLA (DJM), C. JACKSON (SMITH HULSEY) ET AL REGARDING POMPANO AUCTION, SALE OF LOUISVILLE AND BALDWIN OWNED PROPERTIES AND DEVELOPING STRATEGY FOR SAME (2.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 05/16/06 | Stanford, D | 1.20 | 0.80 | 240.00 | | 0.40 | F | 1 | (LOUISVILLE KY) REVIEW AND REVISIONS TO SECOND AMENDMENT AND DRAFT OF SUBMITTAL MEMORANDUM (0.4); |
| Tue | 430437/1064 | | | | | 0.80 | F & | 2 | (GENERAL) MEETING WITH J. AVALONE AND E. AMENDOLA (DJM), C. JACKSON (SH), P. BROWN (SGR) AND PARTIAL BY K. DAW (SGR) REGARDING SALE OF OWNED PROPERTIES AND DEVELOPING STRATEGY (0.8) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 05/17/06 | Brown (Collis), P | 6.40 | 0.30 | 52.50 | | 0.20 | F | 1 | (MIAMI RECLAIM CENTER) E-MAIL WITH BUYER REGARDING SPECIAL WARRANTY DEED (0.2); |
| Wed | 430437/1106 | | | | | 0.10 | F | 2 | (CLARKSVILLE OUTPARCEL) E-MAIL WITH BUYER REGARDING RETURN OF DEPOSIT (0.1); |
| | | | | | | 0.10 | F | 3 | (LOUISVILLE DC) E-MAIL WITH M. TESTON (WD) REGARDING PHASE II ENVIRONMENTAL RESULTS FROM BUYER (0.1); |
| | | | | | | 0.20 | F | 4 | E-MAILS WITH BUYER'S COUNSEL REGARDING EXPIRATION OF DUE DILIGENCE PERIOD AND ENVIRONMENTAL ISSUES (0.2); |
| | | | | | | 0.30 | F | 5 | NUMEROUS TELEPHONE CALLS WITH BUYER'S COUNSEL REGARDING THE SAME (0.3); |
| | | | | | | 1.20 | F | 6 | (POMPANO DC) PREPARATION AND ANALYSIS OF FORM OF REAL ESTATE PURCHASE AGREEMENT FOR POTENTIAL SUCCESSFUL BIDDER (1.2); |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALLS WITH J. AVALLONE REGARDING AUCTION AND OTHER FEE PARCELS (0.3); |
| | | | | | | 0.80 | F | 8 | (POMPANO DC) PREPARATION OF SECOND AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT PROVIDING FOR REVISED PURCHASE PRICE (0.8); |
| | | | | | | 0.80 | F | 9 | MEETING WITH BUYERS REGARDING AUCTION AND EXECUTION OF SECOND AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.8); |
| | | | | | | 0.50 | F | 10 | DRAFT SUBMITTAL MEMORANDUM REGARDING SECOND AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT FOR DELIVERY TO WINN-DIXIE (0.5); |
| | | | | | | 0.30 | F | 11 | TELEPHONE CALL WITH POTENTIAL BIDDER REGARDING POMPANO DC AUCTION AND OTHER AVAILABLE PROPERTIES (0.3); |
| | | | | | | 0.10 | F | 12 | (STOCKBRIDGE/STORE #2701) TELEPHONE CALL WITH BUYER'S BROKER REGARDING TRANSACTION (0.1); |
| | | | | | | 0.60 | F | 13 | (BALDWIN TRACT) PREPARATION OF REVISED REAL ESTATE PURCHASE AGREEMENT FOR DELIVERY TO BUYER (0.6); |
| | | | | | | 0.10 | F | 14 | TELEPHONE CALL WITH BANKRUPTCY COUNSEL REGARDING POMPANO DC HEARING (0.1); |
| | | | | | | 0.10 | F | 15 | (POMPANO DC) TELEPHONE CALL TO BUYER'S ATTORNEY REGARDING BANKRUPTCY HEARING DOCKET (0.1); |
| | | | | | | 0.50 | F | 16 | (HARAHAN DC) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING REVISIONS TO FACILITY PURCHASE AGREEMENT (0.5); |
| | | | | | | 0.20 | F | 17 | TELEPHONE CALL WITH J. AVALLONE REGARDING VARIOUS FEE PARCEL PROPERTIES (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/17/06 Wed | Stanford, D 430437/1069 | 1.60 | 0.20 | 60.00 | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | | | | | 0.20 | F & | 1 (MIAMI FL) CONFERENCE CALL WITH G. EDELSTEIN (BUYER), P. BROWN (SGR) REGARDING DUE DILIGENCE EXPIRATION AND TITLE ISSUES (0.2): |
| | | | | | | 0.20 | F | 2 (BALDWIN FL) TELEPHONE CALL WITH S. HENDERSON (FLORIDA ROCK ATTORNEY) REGARDING WINN-DIXIE'S ELECTION NOT TO PURSUE FURTHER NEGOTIATIONS ON BRIDGE ACCESS RIGHTS (0.2): |
| | | | | | | 0.10 | F | 3 REVIEW S. HENDERSON (FLORIDA ROCK ATTORNEY) EMAIL REGARDING RESPONSE TO NEGOTIATING POSITION (0.1): |
| | | | | | | 0.20 | F | 4 EMAIL TO E. AMENDOLA (DJM) REGARDING SUMMARY OF NEGOTIATING POSITION AND EXPECTED ISSUES FROM FLORIDA ROCK (0.2): |
| | | | | | | 0.40 | F | 5 (POMPANO FL) REVIEW RESULTS OF AUCTION AND TERMS OF SUCCESSFUL BID (0.4): |
| | | | | | | 0.20 | F | 6 REVIEW AG OF FLORIDA PURCHASE AGREEMENT REGARDING REQUIRED MODIFICATIONS TO REFLECT AUCTION BID (0.2): |
| | | | | | | 0.20 | F | 7 (LOUISVILLE KY) REVIEW AND RESPONSE TO T. ADAMS (BUYER'S COUNSEL) EMAILS REGARDING STATUS OF DUE DILIGENCE PERIOD AND CONTRACT AMENDMENT (0.2): |
| | | | | | | 0.10 | F | 8 (EDGEWOOD FL) REVIEW STATUS OF CONTRACT EXTENSION DOCUMENTS (0.1) |
| 05/18/06 Thu | Benton, J 430537/1192 | 9.40 | 1.40 | 266.00 | | | | MATTER:*Reorganization - Store Dispositions* |
| | | | | | | 2.10 | F | 1 PREPARATION FOR JUNE 18 BANKRUPTCY HEARING ON DEBTOR'S MOTION TO ASSUME AND ASSIGN LEASES AND TERMINATE CERTAIN LEASES (2.1): |
| | | | | | | 2.00 | F | 2 CONFERENCES WITH VARIOUS OPPOSING COUNSEL REGARDING FINALIZATION OF THE LEASE TERMINATION AGREEMENTS ON STORES 602, 1257, 719, 735, 240 AND 372 (2.0): |
| | | | | | | 1.20 | F | 3 REVISED AND FINALIZED ASSET PURCHASE AGREEMENT ON STORE 205 (1.2): |
| | | | | | | 1.40 | F & | 4 ATTENDED HEARING AND ASSISTED WITH GETTING PROPER EXHIBITS FILED WITH THE PROPOSED ORDERS SUBMITTED TO THE COURT (1.4): |
| | | | | | | 0.50 | F | 5 REVISED AND SENT OUT ESCROW DEPOSIT LETTER AND TITLE INSURANCE COMMITMENT TO TROPICAL SUPERMARKET NO. 15, INC., (NEW ASSIGNEE OF STORE 205 LEASE) (.5): |
| | | | | | | 2.20 | F | 6 PREPARATION OF CLOSING DOCUMENTS FOR UPCOMING LEASE TERMINATION TRANSACTIONS (2.2) |
| 05/18/06 Thu | Daw, A 430537/1189 | 9.20 | 6.40 | 1,824.00 | | | | MATTER:*Reorganization - Store Dispositions* |
| | | | | | | 0.60 | F | 1 REVIEW AND ANALYSIS OF LEASE TERMINATION TRANSACTION DOCUMENTATION (0.6): |
| | | | | | | 6.40 | F | 2 PREPARATION FOR AND PARTICIPATION IN REPRESENTATION OF WINN-DIXIE AT BANKRUPTCY COURT HEARING ON PROJECT PANTHER STORE SALES (6.4): |
| | | | | | | 0.60 | F | 3 REVIEW AND ANALYSIS OF STRATEGY FOR CLOSINGS, CLOSING DOCUMENT PREPARATION (0.6): |
| | | | | | | 0.30 | F | 4 CONFERENCE, TELEPHONE CONFERENCE WITH OFFICE DEPOT REPRESENTATIVES REGARDING ADVANCING CLOSING TO 5/22 (0.3): |
| | | | | | | 0.30 | F | 5 TELEPHONE CONFERENCE WITH M. SALEM (XROADS) REGARDING FFE ISSUES RELATING TO SAME (0.3): |
| | | | | | | 0.40 | F | 6 PREPARATION OF FORM OF BILL OF SALE FOR LEASE TERMINATION TRANSACTIONS (0.4): |
| | | | | | | 0.60 | F | 7 TELEPHONE CONFERENCES WITH C. IBOLD (WD), S. KAROL (XROADS), M. INGRAM (WD) TO COORDINATE XROADS, WINN-DIXIE REVIEW, APPROVAL, EXECUTION OF 5/22 CLOSING DOCUMENTATION (0.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/18/06 | Myers III, D | 8.60 | 3.40 | 646.00 | | 0.30 | F | 1 | E-MAIL CORRESPONDENCE WITH J. KUHNS, SUNRISE COUNSEL, CONCERNING FIRST AMENDMENT TO SECOND ASSET PURCHASE AGREEMENT FOR SUNRISE (0.3); |
| Thu | 430537/1191 | | | | | 2.00 | F | 2 | REVIEW AND COMPILATION OF ALL ASSET PURCHASE AGREEMENTS FOR BANKRUPTCY HEARING (2.0); |
| | | | | | | 3.40 | F & | 3 | ATTEND BANKRUPTCY HEARING AND ASSIST BANKRUPTCY COUNSEL (3.4); |
| | | | | | | 2.60 | F | 4 | PREPARE FORM LETTER CONCERNING BIDDERS' SECOND DEPOSIT (2.6); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH M. BEHAR, SUPERCENTER COUNSEL, CONCERNING SUPERCENTER'S DEPOSIT (0.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/19/06 | Benton, J | 8.40 | 2.70 | 513.00 | | 1.10 | F | 1 | REVIEW AND ANALYSIS OF FINAL COURT ORDER ON THE TERMINATION OF LEASES ON STORES 602, 1257, 719, 735, 240 AND 372 AND THE ORDER APPROVING THE ASSET PURCHASE AGREEMENT COVERING STORE 205 (1.1); |
| Fri | 430537/1200 | | | | | 0.70 | F & | 2 | ATTENDED HEARING AND ASSISTED BANKRUPTCY COUNSEL WITH THE PROPOSED ORDERS BEING SUBMITTED TO THE COURT (.7); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH S.KAROL (XROADS) TO GET KEY FOR REAL ESTATE CONSULTANT OFFICE RELOCATION (.3); |
| | | | | | | 1.90 | F | 4 | CONTINUE REVIEW AND REVISIONS OF CLOSING DOCUMENTS FOR UPCOMING LEASE TERMINATION TRANSACTIONS ON STORES 602, 1257, 719, 735, 240 AND 372 (1.9); |
| | | | | | | 2.00 | F & | 5 | COORDINATE EXECUTION OF CLOSING DOCUMENTS WITH B. NUSSBAUM (WD) AT WINN-DIXIE OFFICES (2.0); |
| | | | | | | 1.60 | F | 6 | TELEPHONE CALLS AND EMAILS WITH LANDLORD'S COUNSEL TO OBTAIN INFORMATION TO TRANSFER KEYS AND SECURITY CODES FOR STORES 372, 719, 310, 613, AND 695 (1.6); |
| | | | | | | 0.60 | F | 7 | CORRESPONDENCE TO LANDLORDS TO SEND KEYS TO PROPER REPRESENTATIVES (0.6); |
| | | | | | | 0.20 | F | 8 | COORDINATION OF SAME WITH WINN-DIXIE'S ASSET MANAGER TO ENSURE SMOOTH TRANSFER OF STORES (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/19/06 | Brown (Collis), P | 7.30 | 0.30 | 52.50 | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| Fri | 430437/1075 | | | | | 0.40 | F | 1 REVIEW AND ANALYSIS OF VARIOUS FEE PARCEL PROPERTY ISSUES AND CLOSING STATUS (0.4): |
| | | | | | | 0.30 | F | 2 REVISIONS TO SUMMARY OF FEE PARCEL DISPOSITIONS SUMMARY OF CONTRACT STATUS AND TIMELINES (0.3): |
| | | | | | | 1.10 | F | 3 (BALDWIN TRACT) ANALYSIS OF AND REVISIONS TO REAL ESTATE PURCHASE AGREEMENT FOR DELIVERY TO BUYER (1.1): |
| | | | | | | 0.20 | F | 4 (LOUISVILLE DC) E-MAILS WITH BUYER'S ATTORNEYS REGARDING PHASE II ENVIRONMENTAL SITE ASSESSMENT (0.2): |
| | | | | | | 0.10 | F | 5 E-MAIL TO M. TESTON (WD) REGARDING THE SAME (0.1): |
| | | | | | | 0.10 | F | 6 (MIAMI OUTPARCEL) E-MAIL TO BUYER REGARDING SPECIAL WARRANTY DEED (0.1): |
| | | | | | | 0.60 | F | 7 (STOCKBRIDGE/STORE #2701) REVIEW AND ANALYSIS OF LETTER REGARDING PROPERTY REPORT (0.6): |
| | | | | | | 0.30 | F | 8 E-MAIL TO BUYER REGARDING PROPERTY REPORT AND EXTENSION OF DUE DILIGENCE PERIOD (0.3): |
| | | | | | | 0.10 | F | 9 E-MAIL FROM J. AVALLONE (DJM) REGARDING PROPERTY REPORT (0.1): |
| | | | | | | 0.40 | F | 10 DRAFT E-MAIL TO DISTRIBUTION GROUP REGARDING ENVIRONMENTAL ISSUES (0.4): |
| | | | | | | 0.60 | F | 11 (LOUISVILLE DC) TELEPHONE CALL WITH BUYER'S ATTORNEYS REGARDING FUTURE OF TRANSACTION AND ENVIRONMENTAL INDEMNITIES (0.6): |
| | | | | | | 0.30 | F | 12 (HARAHAN DC) E-MAIL WITH BUYER'S ATTORNEY REGARDING EXECUTED REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.10 | F | 13 (LOUISVILLE DC) E-MAIL TO P. PICHULO (WD) REGARDING PHASE II RESULTS (0.1): |
| | | | | | | 0.50 | F | 14 (MIAMI OUTPARCELS) E-MAIL TO M. CHLEBOVEC (WD) REGARDING POSSIBLY AFFECTED PARKING LOT AREA ON PROPERTY (0.5): |
| | | | | | | 0.30 | F | 15 (POMPANO DC) CORRESPONDENCE TO BUYER REGARDING EXECUTED FIRST AND SECOND AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 16 (LOUISVILLE DC) CORRESPONDENCE TO BUYER REGARDING EXECUTED FIRST AND SECOND AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 17 (STOCKBRIDGE/STORE #2701) CORRESPONDENCE TO BUYER REGARDING EXECUTED FIRST AND SECOND AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 18 (MIAMI OUTPARCLES) CORRESPONDENCE TO BUYER REGARDING EXECUTED FIRST AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.20 | F | 19 (EDGEWOOD OUTPARCEL) REVIEW AND ANALYSIS OF PROPERTY ISSUE AND CONTACT WITH LANDLORD (0.2): |
| | | | | | | 0.20 | F | 20 TELEPHONE CALL WITH C. IBOLD REGARDING ENVIRONMENTAL ISSUES WITH LOUISVILLE DC AND PROPERTY REPORT FROM STOCKBRIDGE/STORE #2701 BUYER (0.2): |
| | | | | | | 0.30 | F | 21 CONFERENCE CALL WITH S. KAROL AND D. STANFORD REGARDING ENVIRONMENTAL ISSUES WITH LOUISVILLE DC AND PROPERTY REPORT FROM STOCKBRIDGE/STORE #2701 BUYER (0.3): |
| | | | | | | 0.30 | F | 22 (LOUISVILLE DC) TELEPHONE CALL WITH BUYER'S ATTORNEYS REGARDING WINN-DIXIE DECISION ON ENVIRONMENTAL ISSUES AND INDEMNITY AMENDMENT TO BE PROVIDED (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/19/06 | Daw, A | 8.80 | 2.20 | 627.00 | | | | | MATTER:*Reorganization - Store Dispositions* |
| Fri | 430537/1196 | | | | | 1.70 | F | 1 | COORDINATE FINALIZATION OF, REVIEW AND REVISION OF, STORES 372 AND 719 LEASE TERMINATION DOCUMENTATION AND OFFICE DEPOT CLOSING DOCUMENTS FOR STORES 310, 613 AND 695 (1.7): |
| | | | | | | 1.30 | F | 2 | PREPARATION FOR, PARTICIPATION IN HEARING ON APPROVAL OF SUNRISE PROPERTIES' STALKING HORSE ASSET PURCHASE AGREEMENT, STORES PURCHASE (1.3): |
| | | | | | | 0.60 | F | 3 | REVIEW AND ANALYSIS OF APPROPRIATE STRUCTURE FOR SAME (0.6): |
| | | | | | | 0.80 | F | 4 | TELEPHONE CONFERENCES WITH G. DAVIS (SUNRISE PROPERTIES' COUNSEL), C. JACKSON (SMITH HULSEY) REGARDING SAME (0.8): |
| | | | | | | 0.20 | F | 5 | EMAIL CORRESPONDENCE WITH P. DINARDO (STAPLES COUNSEL) REGARDING TIMING FOR REFUNDS ON UNSUCCESSFUL PROJECT PANTHER BIDS (0.2): |
| | | | | | | 0.40 | F | 6 | REVIEW AND REVISION OF SECOND AMENDMENT TO SUNRISE PROPERTIES' SECOND ASSET AGREEMENT TO REFLECT REDUCED PURCHASE PRICE, CHANGE IN ALLOCATION RESULTING FROM APPROVED TRANSACTION (0.4): |
| | | | | | | 0.50 | F | 7 | CONFERENCE WITH SUNRISE PROPERTIES' COUNSEL TO REVIEW, EXECUTE SAME (0.5): |
| | | | | | | 0.70 | F | 8 | COORDINATE EXECUTION OF OFFICE DEPOT, GRE CORALWOOD, WESTGATE SQUARE CLOSING DOCUMENTS BY WINN-DIXIE (0.7): |
| | | | | | | 0.30 | F | 9 | TELEPHONE CONFERENCE WITH M. SALEM (XROADS), B. GASTON (XROADS), GORDON BROTHERS/HILLCO REPRESENTATIVES REGARDING STATUS OF FFE ISSUES IN PROJECT PANTHER STORES (0.3): |
| | | | | | | 0.30 | F | 10 | MONITOR INCOMING CLOSING FUNDS (0.3) |
| | | | | | | 0.30 | F | 11 | EMAIL CORRESPONDENCE WITH J. SHAW (HILLCO) REGARDING CONTACT PERSONS FOR FINAL STORE WALKTHROUGHS (0.3): |
| | | | | | | 0.80 | F | 12 | MONITOR PROJECT PANTHER KEY DELIVERY FOR STORES TO BE ASSIGNED OR FOR WHICH LEASE TERMINATION AGREEMENTS TO BE ENTERED (0.8): |
| | | | | | | 0.90 | F | 13 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH L. STRIEFSKY (OFFICE DEPOT COUNSEL), B. SHRAIBERG (OFFICE DEPOT COUNSEL) REGARDING CLOSING ESCROW LETTER CLARIFICATIONS, MODIFICATION, INTERPRETATION OF WINN-DIXIE COMMITMENT TO OBTAIN RELEASES OF MONETARY LIENS (0.9) |
| 05/19/06 | Myers III, D | 9.90 | 3.20 | 608.00 | | | | | MATTER:*Reorganization - Store Dispositions* |
| Fri | 430537/1199 | | | | | 1.00 | F & | 1 | ATTEND BANKRUPTCY COURT HEARING CONCERNING SUNRISE TRANSACTION (1.0): |
| | | | | | | 1.20 | F & | 2 | TELEPHONE CALL WITH L. STRIEFSKY, OFFICE DEPOT COUNSEL, CONCERNING CLOSING DOCUMENTS (1.2): |
| | | | | | | 2.00 | F | 3 | PREPARE SECOND AMENDMENT TO SECOND ASSET PURCHASE AGREEMENT FOR SUNRISE TRANSACTION (2.0): |
| | | | | | | 1.00 | F | 4 | EXECUTION OF SUNRISE CLOSING DOCUMENTS AT WINN-DIXIE HEADQUARTERS (1.0): |
| | | | | | | 4.70 | F | 5 | PREPARE THIRD AMENDMENT TO SECOND ASSET PURCHASE AGREEMENT FOR SUNRISE TRANSACTION, INCLUDING COORDINATION OF EXHIBITS FROM PARTIES (4.7) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|-------------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 05/19/06 | Stanford, D | 1.50 | 0.10 | 30.00 | | 0.10 | F | & | 1 (LOUISVILLE KY) CONFERENCE CALL WITH S. KAROL (XROADS), P. BROWN (SGR) REGARDING ENVIRONMENTAL INDEMNITY REMEDIES AND ISSUES (0.1): |
| Fri | 430437/1074 | | | | | 0.20 | F | | 2 REVIEW L. BLACKWELL (BUYER'S COUNSEL) EMAILS REGARDING ENVIRONMENTAL ISSUES (0.2): |
| | | | | | | 0.50 | F | | 3 ANALYSIS OF POTENTIAL RESOLUTION OF BUYER'S OBJECTIONS TO ENVIRONMENTAL CONDITIONS (0.5): |
| | | | | | | 0.30 | F | | 4 (STOCKBRIDGE GA) REVIEW AND ANALYSIS OF BUYER'S DUE DILIGENCE OBJECTION NOTICE AND REQUESTED PRICE ADJUSTMENT (0.3): |
| | | | | | | 0.20 | F | | 5 REVIEW AND REVISIONS TO PURCHASE AGREEMENT AMENDMENT DRAFT (0.2): |
| | | | | | | 0.10 | F | | 6 REVIEW INSPECTION PERIOD EXTENSION ISSUES (0.1): |
| | | | | | | 0.10 | F | | 7 (EDGEWOOD FL) REVIEW B. TAYLOR (BUYER'S REPRESENTATIVE) EMAIL REGARDING DUE DILIGENCE ISSUES AND EXTENSION (0.1) |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/23/06 | Daw, A | 9.40 | 0.80 | 228.00 | | 1.10 | F | | 1 COORDINATE EXECUTION OF 5/22, 5/23, 5/24 CLOSING DOCUMENTATION BY WINN-DIXIE (1.1): |
| Tue | 430537/1215 | | | | | 0.80 | F | | 2 TELEPHONE CONFERENCES WITH S. MAGADDINO (WD), J. JAMES (WD), C. IBOLD (WD) REGARDING SAME (0.8): |
| | | | | | | 0.10 | F | | 3 EMAIL CORRESPONDENCE WITH T. COPELAND (WD) REGARDING REDLINED SUNRISE DRAFT ORDER (0.1): |
| | | | | | | 0.20 | F | | 4 TELEPHONE CONFERENCE WITH M. SALEM (XROADS) REGARDING FFE ISSUES AT STORE 719, OVERALL FFE REMOVAL PROCESS (0.2): |
| | | | | | | 0.60 | F | | 5 COORDINATE DISBURSEMENT OF 5/22 CLOSING FUNDS, DOCUMENTS (0.6): |
| | | | | | | 1.20 | F | | 6 COORDINATE PREPARATION AND REVIEW OF 5/25, 5/26 ASSET SALE AND LEASE TERMINATION TRANSACTION DOCUMENTATION (1.2): |
| | | | | | | 0.20 | F | | 7 REVIEW DRAFT REVISED SUNRISE PROPERTIES SALES ORDER (0.2): |
| | | | | | | 1.20 | F | | 8 EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY), SUNRISE, LANDLORD, WAL-MART COUNSEL REGARDING SAME, FINALIZATION OF THIRD AMENDMENT/OBJECTION RESOLUTION AGREEMENT FOR ATTACHMENT TO SAME (1.2): |
| | | | | | | 0.30 | F | | 9 REVISION, FINALIZATION OF SUNRISE THIRD AMENDMENT/OBJECTION RESOLUTION AGREEMENT (0.3): |
| | | | | | | 0.30 | F | | 10 EMAIL CORRESPONDENCE WITH S. KAROL (XROADS) REGARDING SAME (0.3): |
| | | | | | | 0.60 | F | | 11 MONITOR STATUS OF STORE 215 SALE TO SUPERCENTER, LLC (0.6): |
| | | | | | | 0.90 | F | | 12 EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE TO C. JACKSON (SMITH HULSEY), N. LAFLEUR (SUPERCENTER COUNSEL) ET AL REGARDING STATUS OF ORDER, RESOLUTION OF LANDLORD'S QUESTIONS RELATING TO SAME (0.9): |
| | | | | | | 0.20 | F | | 13 REVIEW CORRESPONDENCE FROM STORE 215 LANDLORD COUNSEL REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | | 14 TELEPHONE CONFERENCE WITH B. SHRAIBERG (STORE 240 LL COUNSEL, OFFICE DEPOT COUNSEL) REGARDING STATUS OF OFFICE DEPOT CLOSING, STORE 240 LEASE TERMINATION AGREEMENT CORRECTION (0.3): |
| | | | | | | 0.30 | F | | 15 REVIEW DRAFT STORE 240 LEASE TERMINATION AGREEMENT AMENDMENT TO REFLECT CORRECT DATE FOR EXPIRATION OF GROCERY EXCLUSIVE (0.3): |
| | | | | | | 0.20 | F | | 16 EMAIL CORRESPONDENCE WITH E. SCHULE (SMITH HULSEY) CONFIRMING CLOSING OF OFFICE DEPOT TRANSACTION (0.2): |
| | | | | | | 0.30 | F | | 17 TELEPHONE CONFERENCE WITH C. IBOLD (WD), D. YOUNG (WD) REGARDING FINAL PURCHASE PRICE EXPECTED FOR SUNRISE TRANSACTION (0.3): |
| | | | | | | 0.30 | F | | 18 EMAIL CORRESPONDENCE WITH B. SHRAIBERG (OFFICE DEPOT COUNSEL) REGARDING CLOSING ON SINGLE EXECUTED CLOSING STATEMENT FOR INTERIM (0.3): |
| | | | | | | 0.30 | F | | 19 EMAIL CORRESPONDENCE WITH STORE 339 LANDLORD COUNSEL REGARDING FIXED ASSETS LIST FOR STORE (0.3) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/23/06 | Williams, C | 8.70 | 0.20 | 28.00 | | 5.00 | F | 1 | REVIEW ALL PROJECT PANTHER LEGAL DESCRIPTIONS FOR ACCURACY (5.0): |
| Tue | 430537/1216 | | | | | 0.20 | F & | 2 | EMAIL TO AND TELEPHONE CALL FROM S. MAGADDINO (WD) REGARDING EXECUTION OF PROJECT PANTHER CLOSING DOCUMENTS (0.2): |
| | | | | | | 0.30 | F | 3 | EMAIL TO D. GREENSTEIN (OSHR) REGARDING RELEASE OF PARTIAL RELEASES OF MORTGAGE FOR PROJECT PANTHER STORES #310 AND #613 (0.3): |
| | | | | | | 3.20 | F | 4 | REVIEW OF AND REVISIONS TO CLOSING DOCUMENTS (3.2) |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/24/06 | Benton, J | 8.80 | 0.90 | 171.00 | | 0.90 | F | 1 | TELEPHONE CONFERENCE WITH G. ALVAREZ (TROPICAL SUPERMARKET'S COUNSEL) REGARDING WHICH ENTITY WOULD BE THE ASSIGNEE OF THE STORE #205 LEASE, THE NECESSITY FOR TITLE INSURANCE, AND THE NEEDED REVISIONS TO THE DOCUMENTS TO REFLECT TROPICAL SUPERMARKET NO. 16 INSTEAD OF 15 (0.9): |
| Wed | 430537/1226 | | | | | 2.00 | F | 2 | REVISION OF CLOSING DOCUMENTS AND SEND FOR EXECUTION BY ALL PARTIES (2.0): |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCES WITH W. SOTO (W.S. BRAVO) TO CONFIRM RECEIPT OF KEY TO STORE #2257 (0.3): |
| | | | | | | 1.20 | F | 4 | CORRESPONDENCE TO STAPLES, KASH N' KARRY & WAL-MART TO ENCLOSE KEYS TO WINN-DIXIE STORES (1.2): |
| | | | | | | 0.60 | F | 5 | REVISED #735 CLOSING STATEMENT TO REFLECT PROPER PRORATION AMOUNTS FOR 2005 TAXES INSTEAD OF 2004 TAXES AS PROVIDED BY WINN-DIXIE (0.6): |
| | | | | | | 0.40 | F | 6 | PREPARATION OF NEW SUBMISSION MEMORANDUM FOR NEW #735 CLOSING STATEMENT (0.4): |
| | | | | | | 2.20 | F | 7 | PREPARATION OF SUBMITTAL MEMORANDUM TO B. NUSSBAUM (WD) REGARDING TITLE AFFIDAVITS FOR ALL LEASE TERMINATION CLOSINGS TO REFLECT CERTAIN TITLE REQUIREMENTS (2.2): |
| | | | | | | 0.10 | F | 8 | TELEPHONE CONFERENCE WITH ARTHUR GALLAGHER, GENERAL COUNSEL OF EQUITY ONE, REGARDING RECEIPT OF EXECUTED DOCUMENTS (0.1): |
| | | | | | | 0.20 | F | 9 | DISTRIBUTION TO ALL PARTIES OF EXECUTED COUNTERPARTS OF LEASE TERMINATION AGREEMENTS (0.2): |
| | | | | | | 0.90 | F & | 10 | ASSISTED IN FINAL PREPARATION AND EXECUTION OF DOCUMENTS BY B. NUSSBAUM OF (WINN-DIXIE) (0.9) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 05/24/06 | Brown (Collis), P | 2.30 | 0.10 | 17.50 | | 0.10 | F | 1 | TELEPHONE CALL WITH C. JACKSON (SHB) REGARDING EXCLUSIVE USE PARAGRAPHS IN SALE MOTION AND PURCHASE AGREEMENT (0.1): |
| Wed | 430437/1084 | | | | | 0.80 | F | 2 | PREPARE AND DELIVER TO BUYER PER HIS REQUEST REVISED CLOSING CHECKLIST AND CONTRACT TIMELINE FOR TRANSACTION (0.8): |
| | | | | | | 0.30 | F | 3 | (MONTGOMERY DC) REVIEW AND ANALYSIS OF SALE MOTION AND DELIVER ANY COMMENTS TO C. JACKSON (SHB) (0.3): |
| | | | | | | 0.30 | F | 4 | REVIEW AND ANALYSIS OF SALE ORDER AND DELIVER ANY COMMENTS TO C. JACKSON (SHB) (0.3): |
| | | | | | | 0.10 | F | 5 | (HARAHAN DC) E-MAILS WITH BUYER REGARDING RECEIPT OF WIRE FOR INITIAL DEPOSIT (0.1): |
| | | | | | | 0.30 | F | 6 | (POMPANO DC) REVIEW AND ANALYSIS OF SPUR TRACK AGREEMENT FOR ASSIGNMENT PROVISIONS (0.3): |
| | | | | | | 0.20 | F | 7 | ANALYSIS AND REVISIONS TO CLOSING CHECKLIST IN PREPARATION OF CLOSING (0.2): |
| | | | | | | 0.20 | F | 8 | REVIEW AND ANALYSIS OF DEED RESTRICTIONS IN PURCHASE AGREEMENTS FOR JUNE CLOSINGS (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: *Reorganization - Store Dispositions* |
| 05/24/06 Wed | Daw, A 430537/1222 | 9.10 | 1.10 | 313.50 | | 1.10 | F | 1 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH C. IBOLD (WD), S. MAGADDINO (WD) REGARDING UPCOMING UNAVAILABILITY OF WINN-DIXIE CORPORATE SENIOR OFFICERS, NEED TO PROVIDE BALANCE OF PROJECT PANTHER CLOSING DOCUMENTS AS SOON AS POSSIBLE FOR WINN-DIXIE EXECUTION, LOGISTICS OF SAME (1.1): |
| | | | | | | 0.90 | F | 2 | COORDINATE PREPARATION OF SAME (0.9): |
| | | | | | | 1.10 | F | 3 | REVIEW, APPROVAL OF FINAL PRINTS OF SAME (1.1): |
| | | | | | | 0.70 | F | 4 | CONFERENCES WITH B. NUSSBAUM (WD) TO SCHEDULE EXECUTION OF, EXECUTE SAME (0.7): |
| | | | | | | 0.60 | F | 5 | COORDINATE WITNESS EXECUTION, NOTARIZATION, COMPILATION OF EXECUTED WINN-DIXIE COUNTERPARTS OF SAME (0.6): |
| | | | | | | 0.30 | F | 6 | EMAIL CORRESPONDENCE WITH SUNRISE COUNSEL REGARDING ITS WIRING, ESCROW AGENT RECEIPT, HOLDING OF CLOSING FUNDS (0.3): |
| | | | | | | 0.40 | F | 7 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH T. COPELAND (SMITH HULSEY) REGARDING FILING, MONITORING ENTRY OF STORE 215 SALES ORDER (0.4): |
| | | | | | | 0.30 | F | 8 | EMAIL CORRESPONDENCE WITH WAL-MART COUNSEL REGARDING REQUEST FOR ENVIRONMENTAL SITE ASSESSMENT RELIANCE LETTER, PROVISION OF SAME THROUGH EXISTING COVER LETTER, DOCUMENT TEXT (0.3): |
| | | | | | | 0.30 | F | 9 | MONITOR RECEIPT OF WS BRAVO CLOSING DOCUMENTS, HANDLING OF OMISSION OF LEASE ASSIGNMENT (0.3): |
| | | | | | | 0.20 | F | 10 | COORDINATE RESPONSE TO UNSUCCESSFUL BIDDERS' REQUESTS FOR RETURN OF DEPOSIT FUNDS (0.2): |
| | | | | | | 0.90 | F | 11 | EMAIL CORRESPONDENCE WITH SUNRISE, STORES 211, 339 LANDLORD COUNSEL, ET AL REGARDING ONLY REMAINING ISSUE, LOGISTICS OF RESOLVING, CLOSING OF THREE SUNRISE STORES, ONE SUNRISE STORE TO BE ASSIGNED TO WAL-MART AT REQUEST OF LANDLORD (0.9): |
| | | | | | | 0.60 | F | 12 | EMAIL CORRESPONDENCE WITH SUPERCENTER REPRESENTATIVES, COUNSEL REGARDING RESOLUTION OF STORE 215 LANDLORD OBJECTIONS, CONDITIONS, ENTRY OF SALES ORDER (0.6): |
| | | | | | | 0.20 | F | 13 | REVIEW OF STORE 215 LANDLORD COUNSEL CORRESPONDENCE RELATING TO SAME (0.2): |
| | | | | | | 0.20 | F | 14 | MONITOR STATUS OF CLOSING ON STORE 2357 (0.2): |
| | | | | | | 0.20 | F | 15 | MONITOR, COORDINATE INTERACTION WITH WINN-DIXIE ACCOUNTING GROUP ON STATUS OF CLOSINGS, SALE PROCEEDS RELEASE (0.2): |
| | | | | | | 0.30 | F | 16 | COORDINATE RESPONSES TO KASH N' KARRY QUESTIONS ON CLOSING STATEMENT ISSUES, LANDLORD CONTACT, LANDLORD LEASE PAYMENT INFORMATION (0.3): |
| | | | | | | 0.40 | F | 17 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH N. SMITH (HANNAFORD, KASH N' KARRY'S COUNSEL) REGARDING SAME, CLOSING DATE ISSUES (0.4): |
| | | | | | | 0.20 | F | 18 | MONITOR, COORDINATE RESPONSE TO RESOLUTION OF PRORATION OF CHARGES, "CURE" CREDIT FOR STORE 735 CLOSING (0.2): |
| | | | | | | 0.20 | F | 19 | COORDINATE FOLLOW UP ON KEY DELIVERY, MISCELLANEOUS POST-CLOSING ISSUES RELATING TO OFFICE DEPOT (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/24/06 | Mills, M | 8.10 | 0.60 | 60.00 | | 0.70 | F | 1 | REVISION OF SUNRISE STORE #339 CLOSING DOCUMENTS (0.7): |
| Wed | 430537/1228 | | | | | 1.00 | F | 2 | ORGANIZATION AND COMPILATION OF MAY 25 CLOSING DOCUMENTS FOR EXECUTION BY WINN-DIXIE (1.00): |
| | | | | | | 0.70 | F | 3 | PREPARATION OF STAPLES CLOSING DOCUMENTS (0.7): |
| | | | | | | 0.40 | F | 4 | PREPARATION OF BILLS OF SALE FOR STORES #602 AND #240 (0.4): |
| | | | | | | 0.60 | F | 5 | REVIEW AND COMPILATION OF EXECUTED COUNTERPART DOCUMENTS FROM W. S. BRAVO (0.6): |
| | | | | | | 0.40 | F | 6 | MULTIPLE TELEPHONE CALLS WITH L. SAZANT (BUYER'S COUNSEL #2257/WS BRAVO) REGARDING MISSING ASSIGNMENTS FROM CLOSING PACKAGE (0.4): |
| | | | | | | 0.10 | F | 7 | EMAIL ASSIGNMENT FOR STORE #2257 TO L. SAZANT FOR EXECUTION BY CLIENT (0.1): |
| | | | | | | 0.30 | F | 8 | REVISION OF MEMORANDUM OF LEASE FOR STORE #215 (0.3): |
| | | | | | | 0.20 | F | 9 | PREPARATION OF SUBMITTAL MEMORANDUM REGARDING EXECUTION OF THE MEMORANDUM OF LEASE FOR STORE #215 (0.2): |
| | | | | | | 0.30 | F | 10 | EMAILS WITH M. STERNBAUM (LANDLORD'S COUNSEL, STORE #215) REGARDING NEED FOR MEMORANDUM OF LEASE (0.3): |
| | | | | | | 0.10 | F | 11 | EMAIL TO C. IBOLD (WD) REQUESTING APPROVAL OF MEMORANDUM OF LEASE FOR STORE #215 (0.1): |
| | | | | | | 0.20 | F | 12 | TELEPHONE CALL WITH MR. SOTO, WS BRAVO REGARDING EXECUTION OF ASSIGNMENT FOR STORE #2257 (0.2): |
| | | | | | | 1.60 | F | 13 | COMPILATION OF ADDITIONAL CLOSING DOCUMENTS FOR EXECUTION BY B. NUSSBAUM (WD) (1.6): |
| | | | | | | 0.90 | F | 14 | PREPARATION OF CLOSING CHECKLISTS FOR STORES #240, 2357, 602, AND 301 (0.9): |
| | | | | | | 0.60 | F & | 15 | EXECUTION OF CLOSING DOCUMENTS WITH B. NUSSBAUM (WD) (0.6) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| 05/24/06 | Stanford, D | 1.30 | 0.20 | 60.00 | | 0.20 | F | 1 | (LOUISVILLE KY) REVIEW AND REVISIONS TO, AND FINAL APPROVAL OF, THIRD AMENDMENT TO PURCHASE AGREEMENT (0.2): |
| Wed | 430437/1082 | | | | | 0.10 | F | 2 | REVIEW AND REVISIONS TO SUBMITTAL MEMORANDUM (0.1): |
| | | | | | | 0.10 | F | 3 | (STOCKBRIDGE FL) REVIEW AND REVISIONS TO, AND FINAL APPROVAL OF, THIRD AMENDMENT TO PURCHASE AGREEMENT (0.1): |
| | | | | | | 0.10 | F | 4 | REVIEW AND REVISIONS TO SUBMITTAL MEMORANDUM (0.1): |
| | | | | | | 0.10 | F | 5 | (MIAMI FL) REVIEW PROPOSED SITE PLAN REVISION (0.1): |
| | | | | | | 0.10 | F | 6 | REVIEW G. EDELSTEIN (BUYER'S REPRESENTATIVE) CORRESPONDENCE REGARDING SITE PLAN APPROVAL AND EXPIRATION OF INVESTIGATION PERIOD (0.1): |
| | | | | | | 0.20 | F | 7 | (HOLLYWOOD FL) REVIEW AND ANALYSIS OF DEPARTMENT OF REVENUE MOTION FOR REJECTION OF SALE ORDER (0.2): |
| | | | | | | 0.10 | F | 8 | EMAIL TO C. JACKSON (SHB) REGARDING DEPARTMENT OF REVENUE OBJECTION ISSUES (0.1): |
| | | | | | | 0.20 | F & | 9 | CONFERENCE CALL WITH C. JACKSON (SHB), P. BROWN (SGR) REGARDING DEPARTMENT OF REVENUE'S OBJECTION TO SECTION 1146(C) MOTION (0.2): |
| | | | | | | 0.10 | F | 10 | REVIEW CONTRACT FORM AND ANALYSIS OF SECTION 1146(C) ISSUES (0.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| 05/24/06 | VanCleve Pye, K | 8.10 | 0.40 | 52.00 | | 2.00 | F | 1 | PREPARATION OF CLOSING STATEMENT FOR KASH N' KARRY (2.0); |
| Wed | 430537/1227 | | | | | 0.40 | F & | 2 | TELEPHONE CONFERENCE WITH K. DAW, D. MYERS (SGR) AND N. SMITH REGARDING KASH N' KARRY CLOSING (0.4); |
| | | | | | | 1.50 | F | 3 | REVIEW AND EVALUATION OF CLOSING DOCUMENTS FOR EXECUTION (1.5); |
| | | | | | | 1.00 | F | 4 | MULTIPLE EMAILS AND TELEPHONE CALLS WITH J. DROUSE AND KIM NEIL (WINN-DIXIE) REGARDING REVISIONS TO CLOSING STATEMENTS FOR KASH N' KARRY (1.0); |
| | | | | | | 0.30 | F | 5 | REVISIONS TO CLOSING STATEMENT FOR KASH N' KARRY AND STORE #240 (0.3); |
| | | | | | | 0.50 | F | 6 | REVIEW AND ORGANIZATION OF EXECUTED CLOSING DOCUMENTS FOR SUPERCENTER (0.5); |
| | | | | | | 0.30 | F | 7 | REVIEW AND EVALUATION OF CLOSING STATUS (0.3); |
| | | | | | | 0.40 | F | 8 | ATTENTION TO DISBURSEMENTS FOR OFFICE DEPOT AND #735 CLOSING (0.4); |
| | | | | | | 0.30 | F | 9 | MULTIPLE EMAILS TO K. NEIL REGARDING PRORATIONS ON #735 CLOSING STATEMENT (0.3); |
| | | | | | | 0.30 | F | 10 | REVISIONS TO CLOSING STATEMENT FOR STORE #735 (0.3); |
| | | | | | | 0.20 | F | 11 | EMAIL TO D. YOUNG AND J. DROUSE (WINN-DIXIE) REGARDING CLOSING STATUS (0.2); |
| | | | | | | 0.10 | F | 12 | TELEPHONE CALL WITH PREVIOUS BIDDER REGARDING RETURN OF DEPOSIT (0.1); |
| | | | | | | 0.30 | F | 13 | EMAIL TO N. SMITH (KASH N' KARRY) REGARDING LANDLORD CONTACT INFORMATION FOR STORE #643, #659 AND #738 (0.3); |
| | | | | | | 0.30 | F | 14 | EMAIL TO J. DROUSE (WD) REGARDING ASSET PURCHASE AGREEMENT FOR STAPLES AND KASH N' KARRY (0.3); |
| | | | | | | 0.20 | F | 15 | EMAILS TO A. REED AND D. YOUNG (WINN-DIXIE) REGARDING WIRES (0.2) |

| | | | | |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 117.60 | $27,950.50 | |
| TOTAL ENTRY COUNT: | 100 | | | |
| TOTAL TASK COUNT: | 134 | | | |
| TOTAL OF & ENTRIES | | 63.30 | $13,665.00 | |
| TOTAL ENTRY COUNT: | 56 | | | |
| TOTAL TASK COUNT: | 72 | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Benton, J | 10.50 | 1,995.00 | 0.00 | 0.00 | 10.50 | 1,995.00 | 0.00 | 0.00 | 10.50 | 1,995.00 |
| Brown (Collis), P | 13.50 | 2,362.50 | 0.00 | 0.00 | 13.50 | 2,362.50 | 0.00 | 0.00 | 13.50 | 2,362.50 |
| Daw, A | 41.40 | 11,799.00 | 0.00 | 0.00 | 41.40 | 11,799.00 | 0.00 | 0.00 | 41.40 | 11,799.00 |
| Mills, M | 0.80 | 80.00 | 0.00 | 0.00 | 0.80 | 80.00 | 0.00 | 0.00 | 0.80 | 80.00 |
| Myers III, D | 22.60 | 4,294.00 | 0.00 | 0.00 | 22.60 | 4,294.00 | 0.00 | 0.00 | 22.60 | 4,294.00 |
| Stanford, D | 21.20 | 6,360.00 | 0.00 | 0.00 | 21.20 | 6,360.00 | 0.00 | 0.00 | 21.20 | 6,360.00 |
| VanCleve Pye, K | 0.40 | 52.00 | 0.00 | 0.00 | 0.40 | 52.00 | 0.00 | 0.00 | 0.40 | 52.00 |
| Williams, C | 7.20 | 1,008.00 | 0.00 | 0.00 | 7.20 | 1,008.00 | 0.00 | 0.00 | 7.20 | 1,008.00 |
| | 117.60 | $27,950.50 | 0.00 | $0.00 | 117.60 | $27,950.50 | 0.00 | $0.00 | 117.60 | $27,950.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Benton, J | 10.50 | 1,995.00 | 0.00 | 0.00 | 10.50 | 1,995.00 | 0.00 | 0.00 | 10.50 | 1,995.00 |
| Brown (Collis), P | 3.40 | 595.00 | 0.00 | 0.00 | 3.40 | 595.00 | 0.00 | 0.00 | 3.40 | 595.00 |
| Daw, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mills, M | 0.80 | 80.00 | 0.00 | 0.00 | 0.80 | 80.00 | 0.00 | 0.00 | 0.80 | 80.00 |
| Myers III, D | 21.50 | 4,085.00 | 0.00 | 0.00 | 21.50 | 4,085.00 | 0.00 | 0.00 | 21.50 | 4,085.00 |
| Stanford, D | 19.50 | 5,850.00 | 0.00 | 0.00 | 19.50 | 5,850.00 | 0.00 | 0.00 | 19.50 | 5,850.00 |
| VanCleve Pye, K | 0.40 | 52.00 | 0.00 | 0.00 | 0.40 | 52.00 | 0.00 | 0.00 | 0.40 | 52.00 |
| Williams, C | 7.20 | 1,008.00 | 0.00 | 0.00 | 7.20 | 1,008.00 | 0.00 | 0.00 | 7.20 | 1,008.00 |
| | 63.30 | $13,665.00 | 0.00 | $0.00 | 63.30 | $13,665.00 | 0.00 | $0.00 | 63.30 | $13,665.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Reorganization - DIP Financing | 5.30 | 1,040.50 | 0.00 | 0.00 | 5.30 | 1,040.50 | 0.00 | 0.00 | 5.30 | 1,040.50 |
| Reorganization - Fee Parcel Dispositions | 32.60 | 7,718.50 | 0.00 | 0.00 | 32.60 | 7,718.50 | 0.00 | 0.00 | 32.60 | 7,718.50 |
| Reorganization - General | 0.70 | 205.50 | 0.00 | 0.00 | 0.70 | 205.50 | 0.00 | 0.00 | 0.70 | 205.50 |
| Reorganization - Pharmacy Transfers | 7.50 | 1,625.50 | 0.00 | 0.00 | 7.50 | 1,625.50 | 0.00 | 0.00 | 7.50 | 1,625.50 |
| Reorganization - Store Dispositions | 70.50 | 17,069.50 | 0.00 | 0.00 | 70.50 | 17,069.50 | 0.00 | 0.00 | 70.50 | 17,069.50 |
| Reorganization-Stuart Maue Professional Fees Audit | 1.00 | 291.00 | 0.00 | 0.00 | 1.00 | 291.00 | 0.00 | 0.00 | 1.00 | 291.00 |
| | 117.60 | $27,950.50 | 0.00 | $0.00 | 117.60 | $27,950.50 | 0.00 | $0.00 | 117.60 | $27,950.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - DIP Financing | 3.30 | 478.00 | 0.00 | 0.00 | 3.30 | 478.00 | 0.00 | 0.00 | 3.30 | 478.00 |
| Reorganization - Fee Parcel Dispositions | 16.70 | 4,265.00 | 0.00 | 0.00 | 16.70 | 4,265.00 | 0.00 | 0.00 | 16.70 | 4,265.00 |
| Reorganization - General | 0.40 | 120.00 | 0.00 | 0.00 | 0.40 | 120.00 | 0.00 | 0.00 | 0.40 | 120.00 |
| Reorganization - Pharmacy Transfers | 5.20 | 970.00 | 0.00 | 0.00 | 5.20 | 970.00 | 0.00 | 0.00 | 5.20 | 970.00 |
| Reorganization - Store Dispositions | 37.30 | 7,712.00 | 0.00 | 0.00 | 37.30 | 7,712.00 | 0.00 | 0.00 | 37.30 | 7,712.00 |
| Reorganization-Stuart Maue Professional Fees Audit | 0.40 | 120.00 | 0.00 | 0.00 | 0.40 | 120.00 | 0.00 | 0.00 | 0.40 | 120.00 |
| | 63.30 | $13,665.00 | 0.00 | $0.00 | 63.30 | $13,665.00 | 0.00 | $0.00 | 63.30 | $13,665.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Peacock, H | 7.90 | 1,382.50 |
| Sanli, D | 1.00 | 485.00 |
| Whitcomb, G | 2.20 | 451.00 |
| Wilhelm II, M | 6.90 | 1,380.00 |
| | 18.00 | $3,698.50 |

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Peacock, H | 02/27/06 | 1.70 | 1.70 | 297.50 | | | F | 1 | MATTER: *Reorganization - DIP Financing* <br> REVIEW AND ANALYSIS OF WINN-DIXIE STORE LEASES FOR LEASEHOLD ASSIGNMENT PROVISIONS IN MORTGAGED LEASES |
| | Mon  421795/ 260 | | | | | | | | |
| | 02/28/06 | 2.30 | 2.30 | 402.50 | | | F | 1 | MATTER: *Reorganization - DIP Financing* <br> REVIEW AND ANALYSIS OF MULTIPLE WINN-DIXIE STORE LEASES FOR LEASEHOLD ASSIGNMENT PROVISIONS IN MORTGAGED LEASES |
| | Tue  421795/ 261 | | | | | | | | |
| | 03/01/06 | 0.70 | 0.70 | 122.50 | | | F | 1 | MATTER: *Reorganization - DIP Financing* <br> REVIEW AND ANALYSIS OF MULTIPLE WINN-DIXIE STORE LEASES FOR LEASEHOLD ASSIGNMENT PROVISIONS IN MORTGAGED LEASES |
| | Wed  424857/ 488 | | | | | | | | |
| | 04/10/06 | 2.00 | 2.00 | 350.00 | | | F | 1 | MATTER: *Reorganization - Store Dispositions* <br> REVIEW AND REVISION OF PUBLIX ASSET PURCHASE AGREEMENT |
| | Mon  427030/ 927 | | | | | | | | |
| | 05/05/06 | 1.20 | 1.20 | 210.00 | K | | F | 1 | MATTER: *Reorganization - General* <br> CONDUCT LEGAL RESEARCH RELATING TO ISSUES RELATING TO SERVICES OF PROCESS FOR CHALLENGING AD VALOREM TAXES UNDER THE SECTION 505 PROCESS |
| | Fri  430435/ 1001 | | | | | | | | |
| | | | 7.90 | 1,382.50 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| Santi, D | 03/28/06 | 1.00 | 1.00 | 485.00 | | 0.70 | F | 1 | MATTER: *Reorganization - Fee Parcel Dispositions* <br> REVIEW MEMORANDUM FROM D. STANFORD REGARDING PROPOSED SPECIALIZED TAX PLANNING FOR PROPOSED DISPOSITION OF EXCESS OWNED-PROPERTIES (0.7); |
| | Tue  424852/ 379 | | | | | | | | |
| | | | | | K | 0.30 | F | 2 | RELATED TAX RESEARCH REGARDING SPECIAL TREATMENT TO GAIN RECOGNITION AND ESCROW CLOSINGS (0.3) |
| | | | 1.00 | 485.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Whitcomb, G | 02/01/06 | 1.00 | 1.00 | 205.00 | | 0.20 | F | 1 | MATTER: *Condemnation - General* <br> TELEPHONE CALL TO E. STEIN, COUNSEL FOR ZSF/WD REGARDING REVISIONS TO AGREEMENT WITH ADOT (0.2); |
| | Wed  421662/ 1 | | | | | 0.10 | F | 2 | TELEPHONE CALL WITH P. ANTHONY AT ADOT REGARDING STATUS OF AGREEMENT (0.1); |
| | | | | | | 0.20 | F | 3 | CORRESPOND WITH P. ANTHONY REGARDING STATUS OF AGREEMENT (0.2); |
| | | | | | | 0.30 | F | 4 | REVIEW RULES REGARDING PAYMENT OF PROPERTY TAXES (0.3) |
| | | | | | | 0.20 | F | 5 | REVISE AGREEMENT WITH ADOT (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Whitcomb, G | 02/03/06 | 0.20 | 0.20 | 41.00 | | | F | 1 | MATTER: *Condemnation - General*<br>CORRESPOND WITH J. MOLAISON REGARDING STORE 1854 EMINENT DOMAIN ACTION (0.2) |
| | Fri    421662/ 2 | | | | | | | | |
| | 03/21/06 | 0.70 | 0.70 | 143.50 | | 0.40 | F | 1 | MATTER: *Condemnation - General*<br>TELEPHONE CALL WITH P. ANTHONY AT ADOT REGARDING NEED FOR SIGNED AGREEMENT (0.4); |
| | Tue    424851/ 292 | | | | | 0.30 | F | 2 | EMAIL TO C. IBOLD REGARDING SAME (0.3) |
| | 04/19/06 | 0.10 | 0.10 | 20.50 | | | F | 1 | MATTER: *Condemnation - General*<br>CORRESPOND WITH C. IBOLD REGARDING STATUS AND NEED FOR COMMENT ON REVISED AGREEMENT (0.1) |
| | Wed    426500/ 659 | | | | | | | | |
| | 05/22/06 | 0.20 | 0.20 | 41.00 | | | F | 1 | MATTER: *Condemnation - General*<br>TELEPHONE CALL WITH P. ANTHONY (ADOT) REGARDING ADOT ACTION |
| | Mon    430436/ 1027 | | | | | | | | |
| | | | 2.20 | 451.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| Wilhelm II, M | 04/06/06 | 4.40 | 4.40 | 880.00 | | 1.40 | F | 1 | MATTER: *Reorganization - Store Dispositions*<br>REVIEW TERMS FOR SALE OF LEASEHOLD INTEREST AND CERTAIN ASSETS OF STORE #240 (1.4); |
| | Thu    427030/ 915 | | | | | 3.00 | F | 2 | PREPARE ASSET PURCHASE AGREEMENT AND RELEVANT EXHIBITS FOR STORE #240 (3.0) |
| | 04/07/06 | 2.50 | 2.50 | 500.00 | | | F | 1 | MATTER: *Reorganization - Store Dispositions*<br>CONTINUE PREPARATION OF ASSET PURCHASE AGREEMENT FOR STORE #240 |
| | Fri    427030/ 920 | | | | | | | | |
| | | | 6.90 | 1,380.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| | | | 18.00 | $3,698.50 | | | | | |

Total
Number of Entries:    13

~  See the last page of exhibit for explanation

EXHIBIT H
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Smith, Gambrell & Russell, LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Peacock, H | 7.90 | 1,382.50 | 0.00 | 0.00 | 7.90 | 1,382.50 | 0.00 | 0.00 | 7.90 | 1,382.50 |
| Santi, D | 1.00 | 485.00 | 0.00 | 0.00 | 1.00 | 485.00 | 0.00 | 0.00 | 1.00 | 485.00 |
| Whitcomb, G | 2.20 | 451.00 | 0.00 | 0.00 | 2.20 | 451.00 | 0.00 | 0.00 | 2.20 | 451.00 |
| Wilhelm II, M | 6.90 | 1,380.00 | 0.00 | 0.00 | 6.90 | 1,380.00 | 0.00 | 0.00 | 6.90 | 1,380.00 |
| | 18.00 | $3,698.50 | 0.00 | $0.00 | 18.00 | $3,698.50 | 0.00 | $0.00 | 18.00 | $3,698.50 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Condemnation - General | 2.20 | 451.00 | 0.00 | 0.00 | 2.20 | 451.00 | 0.00 | 0.00 | 2.20 | 451.00 |
| Reorganization - DIP Financing | 4.70 | 822.50 | 0.00 | 0.00 | 4.70 | 822.50 | 0.00 | 0.00 | 4.70 | 822.50 |
| Reorganization - Fee Parcel Dispositions | 1.00 | 485.00 | 0.00 | 0.00 | 1.00 | 485.00 | 0.00 | 0.00 | 1.00 | 485.00 |
| Reorganization - General | 1.20 | 210.00 | 0.00 | 0.00 | 1.20 | 210.00 | 0.00 | 0.00 | 1.20 | 210.00 |
| Reorganization - Store Dispositions | 8.90 | 1,730.00 | 0.00 | 0.00 | 8.90 | 1,730.00 | 0.00 | 0.00 | 8.90 | 1,730.00 |
| | 18.00 | $3,698.50 | 0.00 | $0.00 | 18.00 | $3,698.50 | 0.00 | $0.00 | 18.00 | $3,698.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Daw, A | 61.70 | 17,584.50 |
| VanCleve Pye, K | 12.20 | 1,586.00 |
| Williams, C | 12.30 | 1,722.00 |
| | 86.20 | $20,892.50 |

EXHIBIT I-1  PAGE 1 of 12

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith, Gambrell & Russell, LLP

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |

**MATTER:** *Reorganization - General*

| Daw, A | 04/04/06 Tue | 2.10 426498/ 616 | 2.10 | 598.50 | | 0.60 | F | 1 | REVIEW AND PREPARE SUGGESTED REVISIONS TO DRAFT STIPULATION FOR RELEASE OF BUEHLERS' ESCROWED AMOUNTS (0.6); |
| | | | | | | 0.20 | F | 2 | EMAIL TO A. RAVIN, ET AL. (SKADDEN), REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING STRATEGY FOR FILING FIRST PROPERTY TAX OBJECTION (0.2): |
| | | | | | | 0.80 | F | 4 | TELEPHONE CONFERENCE WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES), ET AL., C. JACKSON (SMITH HULSEY) REGARDING SAME, FLORIDA TAX COLLECTORS MOTION FOR ADEQUATE PROTECTION (0.8); |
| | | | | | | 0.30 | F | 5 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH B. GASTON, ET AL. (XROADS), REGARDING WHETHER 2005 PERSONAL PROPERTY TAXES PAID WITH RESPECT TO STORES SOLD DURING 2005 PROJECT JAGUAR (0.3) |

**MATTER:** *Reorganization - Fee Parcel Dispositions*

| | | 0.50 426501/ 664 Tue | 0.50 | 142.50 | | 0.20 | F | 1 | EMAIL CORRESPONDENCE WITH M. CHLEBOVEC, ET AL. (WD), REGARDING CONTACT INFORMATION FOR WINN-DIXIE POMPANO AND GOLDER REPRESENTATIVES INVOLVED WITH POMPANO DISTRIBUTION CENTER ENVIRONMENTAL SITE ASSESSMENT (0.2): |
| | | | | | | 0.10 | F | 2 | TELEPHONE CONFERENCE WITH R. KEENAN (GOLDER) REGARDING SAME (0.1): |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE WITH R. KEENAN (GOLDER) REGARDING INTERIM VERBAL REPORTS DURING ENVIRONMENTAL ASSESSMENT PREPARATION (0.2) |

**MATTER:** *Reorganization - Pharmacy Transfers*

| | | 1.60 426504/ 738 Tue | 1.60 | 456.00 | | 0.50 | F | 1 | TELEPHONE CONFERENCES WITH D. YOUNG (WD) REGARDING DAY'S PHARMACY CLOSING, STATUS OF WIRES RECEIVED TO DATE, INVENTORY SERVICE FEES, EXECUTION OF DOCUMENTS (0.5); |
| | | | | | | 0.90 | F | 2 | MONITOR STATUS OF DAILY PHARMACY SALES CLOSING DOCUMENT TRANSMISSIONS (0.9); |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE WITH S. MAGADDINO (WD), D. YOUNG (WD) REGARDING DOCUMENTATION FROM APRIL 3 CLOSINGS (0.2) |

**MATTER:** *Reorganization - DIP Financing*

| | | 1.40 426697/ 802 Tue | 1.40 | 399.00 | | 0.60 | F | 1 | COORDINATION OF APPROACH AND DESCRIPTION CONSISTENCY ASSURANCE/QUESTION RESOLUTION FOR LEASE REVIEW PROJECT (0.6): |
| | | | | | | 0.80 | F | 2 | REVIEW AND EDIT LEASE REVIEW SPREADSHEET (0.8) |

**MATTER:** *Reorganization - Store Dispositions*

| | | 6.70 427030/ 904 Tue | 6.70 | 1,909.50 | | 2.60 | F | 1 | REVIEW AND REVISION OF DRAFT PROJECT PANTHER SINGLE STORE ASSET PURCHASE AGREEMENT, EXHIBIT PACKAGE (2.6); |
| | | | | | | 0.40 | F | 2 | REVISION OF PROJECT PANTHER MULTI-STORE FORM ASSET PURCHASE AGREEMENT (0.4): |
| | | | | | | 0.50 | F | 3 | EMAIL CORRESPONDENCE WITH M. MORRIS (THE FOOD PARTNERS) REGARDING WS BRAVO SUPERMARKETS' ACCEPTANCE OF FORM OF AGREEMENT, COMMITTING TO PREPARE AN EXECUTABLE FORM OF SAME (0.5): |
| | | | | | | 0.70 | F | 4 | EMAIL CORRESPONDENCE WITH M. MORRIS, ET AL. (THE FOOD PARTNERS), REGARDING TIMING FOR RECEIPT OF ADDITIONAL BIDDERS' PROPOSED MARKUPS OF ASSET PURCHASE AGREEMENT (0.7): |
| | | | | | | 0.80 | F | 5 | REVIEW AND ANALYSIS OF REVISED PROJECT PANTHER BID SUMMARIES (0.8): |
| | | | | | | 0.60 | F | 6 | EMAIL CORRESPONDENCE REGARDING SAME WITH M. MORRIS, ET AL. (THE FOOD PARTNERS), S. KAROL, ET AL. (XROADS), REGARDING SAME (0.6): |
| | | | | | | 0.80 | F | 7 | REVIEW AND ANALYSIS OF WAL-MART PROPOSED PROJECT PANTHER ASSET PURCHASE AGREEMENT (0.8): |
| | | | | | | 0.30 | F | 8 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY) REGARDING PROJECT PANTHER FORMS POSTED ON MERRILL WEBSITE (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 2 of 12

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | 12.30 | 3,505.50 | | | | | |
| Daw, A | 04/04/06 | | | | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | | | | | | | MATTER:*Reorganization - General* |
| | 05/01/06 | 4.90 | 4.90 | 1,396.50 | | 1.10 | F | 1 | REVIEW AND REVISION OF DRAFTS OF RESPONSE TO FLORIDA TAX COLLECTORS MOTION FOR ADEQUATE PROTECTION (1.1); |
| | Mon | | 430435/ 986 | | | 0.60 | F | 2 | EMAIL CORRESPONDENCE, TELEPHONE CONFERENCES WITH C. JACKSON (SMITH HULSEY), B. BOWIN, ET AL. (SMITH HULSEY), REGARDING COMMENTS ON SAME (0.6); |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE WITH R. TANSI (WD) REGARDING FLORIDA 2005 POST-PETITION REAL PROPERTY TAXES REIMBURSED TO LANDLORDS (0.2); |
| | | | | | | 0.20 | F | 4 | EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY) REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CONFERENCE WITH C. JACKSON (SMITH HULSEY) REGARDING ISSUANCE OF DRAFT SECOND SECTION 505 CLAIMS OBJECTION/DETERMINATION MOTION (0.2); |
| | | | | | | 1.20 | F | 6 | MEETINGS WITH R. TANSI (WD), J. YOUNG (XROADS) TO DISCUSS ASSESSMENT TECHNOLOGIES' CONCERNS WITH STRATEGIES FOR JURISDICTION, NOTICE EMPLOYED WITH FIRST SECTION 505 OBJECTION/DETERMINATION MOTION, STRATEGY FOR RESOLUTION OF SAME (1.2); |
| | | | | | | 0.50 | F | 7 | TELEPHONE CONFERENCES WITH J. HAUSMAN (ASSESSMENT TECHNOLOGIES REGARDING SAME (0.5); |
| | | | | | | 0.70 | F | 8 | CONFERENCE AT WINN-DIXIE WITH M. BYRUM (WD), A. BARAGONA (WD), R. TANSI (WD), J. YOUNG (XROADS) TO DISCUSS OUTSOURCING PROPERTY TAX FUNCTIONS IN NEAR AND LONGER TERMS (0.7); |
| | | | | | | 0.20 | F | 9 | MONITOR TAX DELINQUENCY CORRESPONDENCE (0.2) |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| | | 0.30 | 0.30 | 85.50 | | | F | 1 | REVIEW AND ANALYSIS OF LOUISVILLE PURCHASER QUESTIONS ON SEMS PROJECT IMPLEMENTATION AT LOUISVILLE FACILITY |
| | Mon | | 430437/ 1028 | | | | | | |
| | | | | | | | | | MATTER:*Katrina Project* |
| | | 0.30 | 0.30 | 85.50 | | | F | 1 | EMAIL CORRESPONDENCE WITH A RAVIN, ET AL. (SKADDEN), REGARDING STORE 1335 ISSUES |
| | Mon | | 430441/ 1098 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 3 of 12

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| Daw, A | 05/01/06 | 6.90 | 6.90 | 1,966.50 | | 0.20 | F | 1  TELEPHONE CONFERENCE WITH T. REDMOND, COUNSEL FOR POTENTIAL STORE 310 BIDDER (0.2); |
| | Mon | | 430537/ 1119 | | | 0.60 | F | 2  EMAIL CORRESPONDENCE, TELEPHONE CONFERENCE WITH J. AVALLONE, ET AL. (DJM), REGARDING STORES 301, 310, 602 LANDLORD BIDS, TENG SOUTH BID ON STORE 339 (0.6); |
| | | | | | | 0.30 | F | 3  REVISION OF BID SUMMARY TABLE TO REFLECT SAME (0.3); |
| | | | | | | 0.20 | F | 4  EMAIL CORRESPONDENCE WITH M. CHLEBOVEC, ET AL. (WD), REGARDING STORE 217 PLANS REQUESTED BY BEALLS' DEPARTMENT STORES COUNSEL (0.2); |
| | | | | | | 0.80 | F | 5  COORDINATE RESPONSE TO BEALLS, OTHER BIDDERS REGARDING VARIOUS BID PROCESS, BID RECEIPT QUESTIONS (0.8); |
| | | | | | | 0.10 | F | 6  EMAIL CORRESPONDENCE WITH M. MORRIS (THE FOOD PARTNERS) REGARDING PUBLIX ASSET PURCHASE AGREEMENT DOCUMENTS (0.1); |
| | | | | | | 0.80 | F | 7  COMPILATION OF PROJECT PANTHER BID RESULTS (0.8); |
| | | | | | | 0.70 | F | 8  PREPARE FOR, PARTICIPATE IN TELEPHONE CONFERENCE WITH M. CHLEBOVEC (WD), S. KAROL (XROADS), E. AMENDOLA (DJM), TO REVIEW PRELIMINARILY PROJECT PANTHER BID RESULTS (0.7); |
| | | | | | | 0.20 | F | 9  REVIEW SC WESTLAND PROMENADE PROJECT PANTHER STORE 240 LEASE TERMINATION OFFER (0.2); |
| | | | | | | 0.40 | F | 10  REVIEW BEALLS DEPARTMENT STORES PROJECT PANTHER BID PACKAGE (0.4); |
| | | | | | | 0.30 | F | 11  REVIEW AMR FOODS PROJECT PANTHER BID PACKAGE (0.3); |
| | | | | | | 0.20 | F | 12  EMAIL CORRESPONDENCE TO M. MORRIS, ET AL. (THE FOOD PARTNERS), REGARDING FOLLOW-UP ON AMR FOODS ASSET PURCHASE AGREEMENT COMMENTS (0.2); |
| | | | | | | 0.30 | F | 13  REVIEW LIFESTYLE FAMILY FITNESS PROJECT PANTHER BID PACKAGE (0.3); |
| | | | | | | 0.30 | F | 14  REVIEW KASH N' KARRY PROJECT PANTHER BID PACKAGE (0.3); |
| | | | | | | 0.20 | F | 15  REVIEW STAPLES PROJECT PANTHER BID PACKAGE (0.2); |
| | | | | | | 0.20 | F | 16  EMAIL TO C. IBOLD (WD), S. KAROL, ET AL. (XROADS) REGARDING SAME (0.2); |
| | | | | | | 0.40 | F | 17  REVIEW OFFICE DEPOT PROJECT PANTHER BID PACKAGE (0.4); |
| | | | | | | 0.30 | F | 18  REVIEW MAC 24/24 FITNESS PROJECT PANTHER BID PACKAGE (0.3); |
| | | | | | | 0.20 | F | 19  REVIEW WESTGATE PROJECT PANTHER STORE 372 LEASE TERMINATION OFFER (0.2); |
| | | | | | | 0.10 | F | 20  EMAIL CORRESPONDENCE TO M. MORRIS, ET AL. (THE FOOD PARTNERS), REGARDING WAL-MART BID PACKAGE (0.1); |
| | | | | | | 0.10 | F | 21  EMAIL TO M. MORRIS, ET AL (THE FOOD PARTNERS), REGARDING STORES 643 AND 2357 LANDLORD LEASE TERMINATION OFFER (0.1) |
| | | | 12.40 | 3,534.00 | | | | |

NUMBER OF ENTRIES:    4

| | | | | | | | | MATTER:*Reorganization - General* |
|--|--|--|--|--|--|--|--|--|
| | 05/05/06 | 6.20 | 6.20 | 1,767.00 | | 1.60 | F | 1  CONFERENCE WITH R. TANSI (WD), J. HAUSMAN (ASSESSMENT TECHNOLOGIES), J. HARRISON (ASSESSMENT TECHNOLOGIES COUNSEL) TO DISCUSS OUTSOURCING OF WINN-DIXIE PROPERTY TAX FUNCTIONS, APPROACH TO SECTION 505 SERVICE OF PROCESS CONCERNS (1.6); |
| | Fri | | 430435/ 1000 | | | 4.60 | F | 2  CONFERENCE WITH R. TANSI (WD), J. JAMES (WD), C. JACKSON (SMITH HULSEY), B. BOWIN (SMITH HULSEY), J. HAUSMAN (ASSESSMENT TECHNOLOGIES), J. HARRISON (ASSESSMENT TECHNOLOGIES COUNSEL) REGARDING LAW ON, STRATEGY FOR SECTION 505 TAX ADJUSTMENT PROCESS SERVICE OF LEGAL PROCESS, JURISDICTION ISSUES (4.6) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 4 of 12

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:Katrina Project |
| Daw, A | 05/05/06 | 1.50 | 1.50 | 427.50 | | 0.30 | F | 1 | EMAIL CORRESPONDENCE WITH D. BITTER (WD), D. HESS (WD) REGARDING PROVIDING UPDATED CERTIFICATES OF INSURANCE TO STORES 1411 AND 1438 LANDLORDS (0.3) |
| | Fri | | 430441/ 1102 | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH J. KYRIMES (STORE 1408 LANDLORD REPRESENTATIVE) REGARDING WASTE HAULER USE OF PARKING LOT (0.2); |
| | | | | | | 0.60 | F | 3 | EMAIL CORRESPONDENCE WITH J. MOLAISON (WD), C. BOROWY (WD), K. ROMEO (WD) REGARDING WD RISK MANAGEMENT DEPARTMENT QUESTIONS ON "LANDLORD RESPONSIBILITY" STORES (0.6); |
| | | | | | | 0.40 | F | 4 | EMAIL CORRESPONDENCE WITH M. HENRIOTT (WD) REGARDING BRIEFING M. ISTRE (WD), HIM ON LEGAL ISSUES REGARDING CLOSED NEW ORLEANS STORES IN ADVANCE OF MANAGEMENT MEETING REGARDING SAME (0.4) |
| | | | | | | | | | MATTER:Reorganization - Store Dispositions |
| | | 4.40 | 4.40 | 1,254.00 | | 0.20 | F | 1 | COORDINATE COMPILATION OF PROJECT PANTHER BID DOCUMENTS FOR USE AT 5/9 AUCTION (0.2); |
| | Fri | | 430537/ 1131 | | | 0.30 | F | 2 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH T. COPELAND (SMITH HULSEY) REGARDING SAME (0.3); |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE WITH J. AVALLONE (DJM) REGARDING QUESTIONS REGARDING CERTAIN OF THE PROJECT PANTHER BIDS (0.2); |
| | | | | | | 1.00 | F | 4 | TELEPHONE CALL WITH C. IBOLD (WD), S. KAROL (XROADS), J. AVALLONE, E. AMENDOLA (DJM), M. MORRIS (THE FOOD PARTNERS), C. JACKSON (SMITH HULSEY) REGARDING PREPARATIONS FOR 5/9 PROJECT PANTHER AUCTION (1.0); |
| | | | | | | 0.40 | F | 5 | EMAIL CORRESPONDENCE WITH K. DOLAN (WAL-MART COUNSEL), L. PLOTNIK (WAL-MART COUNSEL), S. MAGADDINO (WD), ET AL REGARDING LANDLORD CONTACT INFORMATION FOR STORE 217, PROHIBITION OF CONTACT PRIOR TO DETERMINATION THAT WAL-MART IS SUCCESSFUL BIDDER FOR SUCH STORE (0.4); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CONFERENCE WITH W. HAMEWICZ (LIFESTYLE FITNESS COUNSEL) REGARDING 5/9 AUCTION DETAILS, PROTOCOL (0.3); |
| | | | | | | 0.20 | F | 7 | PRELIMINARY REVIEW OF STAPLES BID PACKAGE ASSET PURCHASE AGREEMENT COMMENTS (0.2); |
| | | | | | | 0.20 | F | 8 | TELEPHONE CONFERENCE WITH E. AMENDOLA (DJM) REGARDING CONTACTING STAPLES COUNSEL ON ASSET PURCHASE AGREEMENT COMMENTS (0.2); |
| | | | | | | 0.70 | F | 9 | TELEPHONE CONFERENCES WITH STAPLES COUNSEL REGARDING ITS POSITION ON PROVIDING PRIMARILY "SUMMARY" ASSET PURCHASE AGREEMENT (0.7); |
| | | | | | | 0.90 | F | 10 | TELEPHONE CONFERENCES WITH C. IBOLD (WD), C. JACKSON (SMITH HULSEY) ON WINN-DIXIE TREATMENT, POSITION ON SAME, STRATEGY FOR RESPONSE TO SAME (0.9) |
| | | | 12.10 | 3,448.50 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| | | | | | | | | | MATTER:Reorganization - General |
| | 05/11/06 | 0.30 | 0.30 | 85.50 | | | F | 1 | EMAIL CORRESPONDENCE FROM, WITH J. LAMMERT (ASSESSMENT TECHNOLOGIES), J. HARRISON (ASSESSMENT TECHNOLOGIES COUNSEL) REGARDING ASSESSMENT TECHNOLOGIES' POSITION ON SERVICE ISSUES, PROPOSED PLEADING REVISIONS FOR SECOND SECTION 505 CLAIM OBJECTION/DETERMINATION MOTION |
| | Thu | | 430435/ 1009 | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 5 of 12

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|-----------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*Reorganization - Fee Parcel Dispositions* |
| Daw, A | 05/11/06 | 1.90 | 1.90 | 541.50 | | 0.30 | F | 1 | REVIEW AND ANALYSIS OF LOUISVILLE DISTRIBUTION CENTER BUYER'S ENVIRONMENTAL ASSESSMENT FINDINGS, PROPOSED REDUCTION OF PRICE FOR RESPONSE TO AND UNDERTAKING OF SAME (0.3); |
| | Thu | | 430437/ 1051 | | | 0.60 | F | 2 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH R. KEENAN (GOLDER), G. YOUNG (GOLDER) REGARDING EVALUATION OF DATA FROM SAME, POTENTIAL COSTS OF REMEDIATION OF SAME (0.6); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCES, EMAIL CORRESPONDENCE WITH M. TESTON (WD), C. IBOLD (WD), S. KAROL (WD) ET AL REGARDING SAME (0.4); |
| | | | | | | 0.60 | F | 4 | EMAIL CORRESPONDENCE WITH J. AVALLONE (DJM), E. AMENDOLA (DJM), POMPANO BEACH DISTRIBUTION CENTER BIDDER COUNSEL REGARDING FORM OF ADEQUATE ASSURANCE DECLARATION FOR BID ON POMPANO BEACH DISTRIBUTION CENTER (0.6) |
| | | | | | | | | | MATTER:*Katrina Project* |
| | | 2.00 | 2.00 | 570.00 | | 0.20 | F | 1 | EMAIL CORRESPONDENCE TO M. ISTRE (WD), M. HENRIOTT (WD) REGARDING RESPONSE TO STORE 1417 LANDLORD INQUIRY (0.2); |
| | Thu | | 430441/ 1105 | | | 0.50 | F | 2 | CONFERENCE WITH C. BOROWY (CFO SERVICES) AT REQUEST OF K. ROMEO (WD) TO REVIEW PREVIOUS DETERMINATIONS OF LANDLORD RESPONSIBILITY FOR RESTORATION OF CASUALTY DAMAGE AT STORES AFFECTED BY HURRICANE KATRINA (0.5); |
| | | | | | | 0.30 | F | 3 | TELEPHONE CONFERENCE WITH K. STUBBS (WD) REGARDING ACCOUNTING ISSUES RELATING TO STATUS OF RENT ABATEMENT DISPUTE, LEASE TERMINATION AT STORE 1419, STATUS OF RENT ABATEMENT DISPUTES WITH RESPECT TO STORES 1409 AND 1438, FORECASTING RENT REINSTATEMENT INCREASES FOR STORE 1432 (0.3); |
| | | | | | | 0.30 | F | 4 | TELEPHONE CONFERENCE WITH R. CROTTEAU (STORE 1438 LANDLORD COUNSEL) REGARDING STATUS OF WINN-DIXIE PLANS FOR STORE (0.3); |
| | | | | | | 0.70 | F | 5 | EMAIL CORRESPONDENCE WITH M. HENRIOTT (WD), M. ISTRE (WD) REGARDING SAME, AGREEING WITH NEED TO CONFER ON STRATEGY FOR NEW ORLEANS STORES STILL CLOSED FOLLOWING HURRICANE KATRINA IMPACTS (0.7) |

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 6 of 12

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| Daw, A | 05/11/06 | 8.50 | 8.50 | 2,422.50 | | 0.20 | F | 1 | EMAIL CORRESPONDENCE WITH K. NEIL (WD) REGARDING RECEIPT OF PROJECT PANTHER STORE LEASE, PAYMENT DATA (0.2); |
| | Thu | | 430537/ 1152 | | | 1.30 | F | 2 | DEVELOP STRATEGY FOR AND COORDINATION OF CLOSING AND DOCUMENT PREPARATION PROCESS FOR AUCTIONED PROJECT PANTHER STORES (1.3); |
| | | | | | | 0.20 | F | 3 | EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY) REGARDING OFFICE DEPOT ASSET PURCHASE AGREEMENT EXHIBIT PACKAGE (0.2); |
| | | | | | | 0.30 | F | 4 | MONITOR REVISION OF SAME (0.3) |
| | | | | | | 0.30 | F | 5 | EMAIL CORRESPONDENCE WITH B. GASTON (XROADS) REGARDING DEADLINE FOR COMPLETION OF STORE 310 FF&E LIQUIDATION TO ACCOMMODATE PROJECT PANTHER CLOSINGS DEADLINE (0.3); |
| | | | | | | 0.20 | F | 6 | EMAIL CORRESPONDENCE WITH M. MORRIS (THE FOOD PARTNERS), C. JACKSON (SMITH HULSEY) REGARDING SUPERCENTER LLC FINANCIAL DATA (0.2); |
| | | | | | | 0.20 | F | 7 | MONITOR STATUS OF STAPLES AND OFFICE DEPOT ADEQUATE ASSURANCE DECLARATIONS (0.2); |
| | | | | | | 0.30 | F | 8 | EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY), T. COPELAND (SMITH HULSEY) REGARDING SAME (0.3); |
| | | | | | | 1.60 | F | 9 | NUMEROUS TELEPHONE CONFERENCES AND EMAIL CORRESPONDENCE WITH B. GASTON (XROADS), M. SALEM (XROADS) REGARDING FFE LIQUIDATION ISSUES, INCLUDING FREON REMOVAL, AT STAPLES BID STORES, OFFICE DEPOT BID STORES AND STORE 240 (1.6); |
| | | | | | | 0.60 | F | 10 | ANALYSIS AND TABULATION OF DATA FROM 10 PROJECT PANTHER STORES BID TERMS OF POSITIONS, DATA ON FFE ACQUISITION BY RELATED PROJECT PANTHER BIDDERS (0.6); |
| | | | | | | 1.30 | F | 11 | EMAIL CORRESPONDENCE AND TELEPHONE CONFERENCES WITH P. DINARDO (STAPLES COUNSEL) AND B. SHRAIBERG (OFFICE DEPOT AND STORE 240 LL COUNSEL) REGARDING SAME, CLOSING DATES FOR STAPLES, OFFICE DEPOT AND STORE 240 TRANSACTIONS (1.3); |
| | | | | | | 0.40 | F | 12 | EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY), T. COPELAND (SMITH HULSEY) REGARDING FINALIZATION OF ASSET PURCHASE AGREEMENTS AND LEASE TERMINATION AGREEMENTS OF HIGHEST PROJECT PANTHER BIDDERS, INCLUDING FOR FILING WITH BANKRUPTCY COURT (0.4); |
| | | | | | | 0.30 | F | 13 | EMAIL CORRESPONDENCE WITH A. DHAWAN (SUNRISE PROPERTIES) REGARDING STORE 2330 LANDLORD COUNSEL QUESTIONS ON SUNRISE PROPERTIES' ADEQUATE ASSURANCE INFORMATION DOCUMENTATION (0.3); |
| | | | | | | 0.30 | F | 14 | EMAIL CORRESPONDENCE WITH STORE 735 LANDLORD COUNSEL REGARDING LEASE TERMINATION AGREEMENT FINALIZATION (0.3); |
| | | | | | | 0.30 | F | 15 | EMAIL CORRESPONDENCE TO STORE 310 COUNSEL REGARDING "CONDITIONS" TO OFFICE DEPOT BID REFERENCED BY ITS REPRESENTATIVE DURING AUCTION BIDDING (0.3); |
| | | | | | | 0.20 | F | 16 | TELEPHONE CONFERENCE WITH C. JACKSON (SMITH HULSEY) REGARDING SAME (0.2); |
| | | | | | | 0.30 | F | 17 | EMAIL CORRESPONDENCE TO C. IBOLD (WD), C. JACKSON (SMITH HULSEY), S. KAROL (XROADS), ET AL REGARDING EMAIL CORRESPONDENCE FROM STORE 310 LANDLORD COUNSEL ASSERTING ITS CLIENT'S BID SHOULD BE SUCCESSFUL BID RATHER THAN CONDITIONED OFFICE DEPOT BID (0.3); |
| | | | | | | 0.20 | F | 18 | EMAIL CORRESPONDENCE WITH STPALES COUNSEL REGARDING ITS TERMS AND CONDITIONS, MODIFICATION OF THE FORM ASSET PURCHASE AGREEMENT TO REFLECT SAME, NEGOTIATION OF SAME (0.2) |

12.70        3,619.50

NUMBER OF ENTRIES:        4

05/16/06

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 7 of 12

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Daw, A | 05/16/06 Tue | 1.20 | 1.20 430435/ 1019 | 342.00 | | 0.60 | F | 1 | MATTER:*Reorganization - General*<br>EMAIL CORRESPONDENCE WITH C. IBOLD (WD), C. JACKSON (SMITH HULSEY), A RAVIN (SKADDEN) ET AL REGARDING IDENTIFICATION OF LEASES FOR REJECTION THAT WERE ASSIGNED IN PRE-PETITION ASSIGNMENTS, POSSIBLE BANKRUPTCY LAW TREATMENT OF SAME (0.6): |
| | | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE WITH J. YOUNG (XROADS) REGARDING PARTICIPATION IN BRIEFING B. NUSSBAUM (WD) ON STATUS OF SECTION 505 TAX ADJUSTMENT PROCESS (0.2): |
| | | | | | | 0.40 | F | 3 | CONFERENCE WITH S. KAROL (XROADS), C. JACKSON (SMITH HULSEY) REGARDING STATUS OF SECTION 505 PROPERTY TAX PROCESS (0.4) |
| | | 2.30 Tue | 2.30 430437/ 1062 | 655.50 | | | F | 1 | MATTER:*Reorganization - Fee Parcel Dispositions*<br>PREPARATION FOR AND PARTICIPATION IN CONFERENCE WITH S. KAROL (XROADS) J. AVALONE (DJM) E. AMENDOLA (DJM), C. JACKSON (SMITH HULSEY) ET AL REGARDING POMPANO AUCTION, SALE OF LOUISVILLE AND BALDWIN OWNED PROPERTIES AND DEVELOPING STRATEGY FOR SAME (2.3) |
| | | 1.30 Tue | 1.30 430441/ 1109 | 370.50 | | 0.20 | F | 1 | MATTER:*Katrina Project*<br>EMAIL CORRESPONDENCE WITH B. GASTON (XROADS) REGARDING STATUS OF STORE 1419 REJECTION MOTION, LEASE TERMINATION AGREEMENT NEGOTIATIONS (0.2): |
| | | | | | | 0.20 | F | 2 | EMAIL CORRESPONDENCE WITH STORE 1419 LANDLORD COUNSEL REGARDING FINAL LANDLORD REVISIONS TO LEASE TERMINATION AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 3 | REVIEW OF SAME (0.2): |
| | | | | | | 0.40 | F | 4 | EMAIL CORRESPONDENCE WITH M. HENRIOTT (WD) REGARDING STORE 1432 LEASE CASUALTY RESTORATION OBLIGATIONS, COMMUNICATION WITH STORE 1432 LANDLORD REGARDING SAME (0.4): |
| | | | | | | 0.30 | F | 5 | EMAIL CORRESPONDENCE WITH M. HENRIOTT (WD) REGARDING SCHEDULING OF DISCUSSIONS OF REJECTION, ASSUMPTION, AND TERMINATION OPTIONS FOR NEW ORLEANS AREA STORES STILL NOT REOPENED FOLLOWING IMPACTS OF HURRICANE KATRINA (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 8 of 12

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------|------|------|------|------|------|------|
| | | | | | | | | | MATTER:*Reorganization - Store Dispositions* |
| Daw, A | 05/16/06 | 7.40 | 7.40 | 2,109.00 | | 0.20 | F | 1 | REVIEW AND REVISION OF FORM LEASE TERMINATION AGREEMENT ESCROW LETTER (0.2): |
| | Tue | | 430537/ 1174 | | | 0.40 | F | 2 | REVIEW DRAFT SALE ORDERS FOR ASSET PURCHASE AGREEMENT BUYERS (0.4): |
| | | | | | | 0.30 | F | 3 | REVIEW AND ANALYSIS OF ADDRESSING LEASE GUARANTIES IN FORMS OF SALE ORDER (0.3): |
| | | | | | | 0.50 | F | 4 | MONITOR CORRESPONDENCE TO LANDLORD BIDDERS AND ASSET PURCHASE AGREEMENT BIDDERS REGARDING REMISSION OF CORRECT DEPOSIT AMOUNTS, INTEREST IN PURCHASING LEASEHOLD TITLE INSURANCE (0.5): |
| | | | | | | 0.20 | F | 5 | EMAIL CORRESPONDENCE TO STORE 215 BIDDER REPRESENTATIVES REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 6 | EMAIL CORRESPONDENCE WITH A. DHAWAN (SUNRISE PROPERTIES) REGARDING IDENTIFICATION OF ADDITIONAL COUNSEL (0.2): |
| | | | | | | 0.50 | F | 7 | EMAIL CORRESPONDENCE WITH C. JACKSON (SMITH HULSEY), S. KAROL (XROADS), E. AMENDOLA (DJM), SUNRISE PROPERTIES' COUNSEL, ET AL REGARDING STORE 211 AND 339 LANDLORD OBJECTIONS TO SUNRISE PROPERTIES, ASSERTION THAT WINN-DIXIE LEASE AT STORE 339 IS ON MONTH-TO-MONTH TENANCY, RESOLUTION OF SAME (0.5): |
| | | | | | | 0.20 | F | 8 | EMAIL CORRESPONDENCE WITH STORE 215 BIDDER REPRESENTATIVES, C. JACKSON (SMITH HULSEY) REGARDING IDENTIFICATION OF COUNSEL FOR HEARING (0.2): |
| | | | | | | 0.30 | F | 9 | EMAIL CORRESPONDENCE TO SUPERCENTER REPRESENTATIVES REGARDING CORRECT LEGAL ENTITY NAME (0.3): |
| | | | | | | 0.40 | F | 10 | EMAIL CORRESPONDENCE WITH STAPLES COUNSEL REGARDING TITLE INSURANCE ORDER, NEED TO RECEIVE ASSET PURCHASE AGREEMENT COMMENTS (0.4): |
| | | | | | | 0.30 | F | 11 | REVIEW AND ANALYSIS OF TITLE INSURANCE ISSUES RELATING TO REMOVAL OF EXCEPTIONS FOR DIP LENDER LIENS (0.3): |
| | | | | | | 0.20 | F | 12 | EMAIL CORRESPONDENCE WITH E. SCHULE (SMITH HULSEY) REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 13 | EMAIL CORRESPONDENCE WITH S. KAROL (XROADS), C IBOLD (WD) REGARDING FFE/"BROOM CLEAN"/CLOSING DATE ISSUES (0.3): |
| | | | | | | 0.30 | F | 14 | EMAIL CORRESPONDENCE WITH M. CHLEBOVEC (WD), C. IBLOD (WD) ET AL REGARDING LOGISTICAL ISSUES OF KEY, COMBINATION, ETC TURNOVER (0.3): |
| | | | | | | 0.20 | F | 15 | EMAIL CORRESPONDENCE WITH STORE 735 COUNSEL REGARDING TERMINATION DATE UNDER LEASE TERMINATION AGREEMENT (0.2): |
| | | | | | | 0.20 | F | 16 | REVIEW AND ANALYSIS OF WAL-MART ASSET PURCHASE AGREEMENT REVISIONS (0.2): |
| | | | | | | 0.20 | F | 17 | MONITOR CORRESPONDENCE WITH WAL-MART REGARDING EXECUTION OF SAME (0.2): |
| | | | | | | 0.30 | F | 18 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH STAPLES COUNSEL REGARDING CONDITION THAT ORDER APPROVING SALE INCORPORATE EXTENSION OF LEASE "GO-DARK" PROVISIONS (0.3): |
| | | | | | | 0.20 | F | 19 | MONITOR RESOLUTION OF KASH N' KARRY BANK SUBLEASE TERMINATION QUESTIONS (0.2): |
| | | | | | | 0.20 | F | 20 | EMAIL CORRESPONDENCE WITH B. GASTON (XROADS), ET AL REGARDING LIQUOR LICENSE ISSUES (0.2): |
| | | | | | | 1.30 | F | 21 | CONFERENCE WITH S. KAROL (XROADS), J. AVALLONE (DJM), E. AMEMDOLA (DJM), C. JACKSON (SMITH HULSEY) REGARDING FFE ISSUES, 5/18 SALES APPROVAL HEARING (1.3): |
| | | | | | | 0.30 | F | 22 | TELEPHONE CONFERENCE WITH STORE 613 LANDLORD COUNSEL, C. JACKSON (SMITH HULSEY) REGARDING COMMENTS ON SALE ORDER (0.3): |
| | | | | | | 0.20 | F | 23 | EMAIL CORRESPONDENCE TO C. IBOLD (WD), ET AL REGARDING RECOMMENDATION TO ACCEPT STORE 240 LANDLORD FORM OF LEASE TERMINATION AGREEMENT (0.2) |

|  | | | 12.20 | 3,477.00 | | | | | |

NUMBER OF ENTRIES:    4

~  See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 9 of 12

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|-------------|-----------|----|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Daw, A | | | 61.70 | 17,584.50 | | | | |
| | NUMBER OF ENTRIES: | | 20 | | | | | |
| VanCleve Pye, K | 03/15/06 Wed | 1.20 | 1.20 424852/ 339 | 156.00 | | | F | MATTER:*Reorganization - Fee Parcel Dispositions*<br>1 REVIEW AND ORGANIZATION OF PUMP AND SAVE #1378 CLOSING DOCUMENTS TO SEND TO WINN-DIXIE FOR EXECUTION (1.2) |
| | | 11.00 Wed | 11.00 424857/ 521 | 1,430.00 | | | F | MATTER:*Reorganization - DIP Financing*<br>1 REVIEW AND ANALYSIS OF LEASE FILES AND MATERIALS ON STORES #1454, 1456, 1461, 1463, 1467, 1477, 1478, 1479, 1483, 1490, 1500, 1501, 1502, 1504, 1511, 1512, 1513, 1534, 1537, 1540, 1549, 1555, 1557, 1558, 1559, AND 1561 TO IDENTIFY RESTRICTIONS ON LEASEHOLD MORTGAGES OR ASSIGNMENT |
| | | | 12.20 | 1,586.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| | | | 12.20 | 1,586.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Williams, C | 04/06/06 Thu | 0.50 | 0.50 426501/ 673 | 70.00 | J | 0.30 0.10 0.10 | F F F | MATTER:*Reorganization - Fee Parcel Dispositions*<br>1 PREPARATION OF CD INDEX FOR HOLLYWOOD AND MONTGOMERY FACILITY CD'S (0.3);<br>2 EMAIL TO L. BOLENDER (BUYER'S COUNSEL) REGARDING POST-CLOSING DOCUMENTATION FOR MIRAMAR (0.1);<br>3 EMAIL TO B. TAYLOR (BUYER) REGARDING EDGEWOOD TITLE (0.1) |
| | | 5.40 Thu | 5.40 426697/ 818 | 756.00 | | | F | MATTER:*Reorganization - DIP Financing*<br>1 REVIEW AND ANALYSIS OF LEASE FILES AND MATERIALS TO IDENTIFY PROHIBITIONS ON EQUITY PLEDGES AND STORE VACATIONS |
| | | 5.40 Thu | 5.40 426697/ 819 | 756.00 | | | F | MATTER:*Reorganization - DIP Financing*<br>1 REVIEW AND ANALYSIS OF LEASE FILES AND MATERIALS TO IDENTIFY INSURANCE PROVISIONS |
| | | 1.00 Thu | 1.00 427030/ 912 | 140.00 | | 0.70 0.30 | F F | MATTER:*Reorganization - Store Dispositions*<br>1 PREPARATION OF TITLE DOCUMENTATION FOR PROJECT PANTHER STORES #211 AND #217 (0.7);<br>2 EMAIL TO M. MORRIS (FOOD PARTNERS) REGARDING TITLE DOCUMENTATION FOR STORES #211 AND #217 (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT I-1  PAGE 10 of 12

EXHIBIT I-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Williams, C | 04/06/06 | | 12.30 | 1,722.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | 12.30 | 1,722.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | 86.20 | $20,892.50 | | | | |
| | TOTAL NUMBER OF ENTRIES: | 7 | | | | | | |

EXHIBIT I-1  PAGE 11 of 12

EXHIBIT I-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Smith, Gambrell & Russell, LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Daw, A | 61.70 | 17,584.50 | 0.00 | 0.00 | 61.70 | 17,584.50 | 0.00 | 0.00 | 61.70 | 17,584.50 |
| VanCleve Pye, K | 12.20 | 1,586.00 | 0.00 | 0.00 | 12.20 | 1,586.00 | 0.00 | 0.00 | 12.20 | 1,586.00 |
| Williams, C | 12.30 | 1,722.00 | 0.00 | 0.00 | 12.30 | 1,722.00 | 0.00 | 0.00 | 12.30 | 1,722.00 |
| | 86.20 | $20,892.50 | 0.00 | $0.00 | 86.20 | $20,892.50 | 0.00 | $0.00 | 86.20 | $20,892.50 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Katrina Project | 5.10 | 1,453.50 | 0.00 | 0.00 | 5.10 | 1,453.50 | 0.00 | 0.00 | 5.10 | 1,453.50 |
| Reorganization - DIP Financing | 23.20 | 3,341.00 | 0.00 | 0.00 | 23.20 | 3,341.00 | 0.00 | 0.00 | 23.20 | 3,341.00 |
| Reorganization - Fee Parcel Dispositions | 6.70 | 1,651.00 | 0.00 | 0.00 | 6.70 | 1,651.00 | 0.00 | 0.00 | 6.70 | 1,651.00 |
| Reorganization - General | 14.70 | 4,189.50 | 0.00 | 0.00 | 14.70 | 4,189.50 | 0.00 | 0.00 | 14.70 | 4,189.50 |
| Reorganization - Pharmacy Transfers | 1.60 | 456.00 | 0.00 | 0.00 | 1.60 | 456.00 | 0.00 | 0.00 | 1.60 | 456.00 |
| Reorganization - Store Dispositions | 34.90 | 9,801.50 | 0.00 | 0.00 | 34.90 | 9,801.50 | 0.00 | 0.00 | 34.90 | 9,801.50 |
| | 86.20 | $20,892.50 | 0.00 | $0.00 | 86.20 | $20,892.50 | 0.00 | $0.00 | 86.20 | $20,892.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT I-1  PAGE 12 of 12

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for February 2006**
**Smith, Gambrell & Russell, LLP**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKD | 4.60 | 7.80 | 6.80 | | | 10.00 | 7.60 | 6.20 | 4.80 | 7.20 | | | 5.30 | 4.70 | 7.40 | 6.90 | 1.60 | | | 9.10 | 6.80 | 6.00 | 9.10 | 7.40 | | | 6.70 | 8.80 | | | | 134.80 |
| CBW | 7.70 | 5.60 | 6.40 | | | 4.20 | 2.20 | 4.60 | 2.80 | 6.60 | | | 3.80 | 6.90 | 3.40 | 7.30 | 1.30 | | | 3.30 | 7.40 | 7.50 | 3.10 | | | | 3.00 | 5.90 | | | | 93.00 |
| DEM | | | | | | 3.90 | 4.60 | 4.20 | | | | | 7.20 | 4.90 | | 0.90 | | | | 5.40 | 1.90 | 2.60 | 3.60 | 3.30 | | | 2.80 | 0.90 | | | | 46.20 |
| DGS | 1.50 | 0.90 | 5.30 | | | 4.00 | 3.20 | 3.50 | 3.30 | 6.90 | | | 4.20 | 5.90 | 4.40 | 4.30 | 2.60 | | | 4.70 | 7.00 | 7.60 | 4.40 | 4.50 | | | 5.80 | 9.90 | | | | 93.90 |
| GTW | 1.00 | | 0.20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.20 |
| HAP | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.70 | 2.30 | | | | 4.00 |
| JC | | | | | | | | | | | | | 2.50 | | | | 0.50 | | | 0.20 | | | | | | | | | | | | 3.20 |
| KBV | 3.80 | 1.80 | 6.20 | | | | 3.60 | 0.90 | 5.80 | 6.30 | | | | 2.50 | 5.40 | 7.00 | 1.20 | | | 1.30 | 4.10 | 4.40 | 1.90 | 2.00 | | | 1.50 | | | | | 59.70 |
| MM | 1.80 | | 0.50 | | | 1.70 | | 3.00 | | | | | | 1.00 | 1.40 | | 1.50 | | | | 1.20 | | | | | | | | | | | 12.10 |
| PMB | 7.50 | 7.50 | 6.30 | | | 8.50 | 7.80 | 7.10 | 6.50 | 7.60 | | | 7.70 | 7.10 | 7.50 | 7.70 | 6.20 | | | 6.20 | 8.00 | 6.80 | 7.00 | 4.60 | | | 7.40 | 7.90 | | | | 142.90 |
| VSE | | 2.00 | 1.30 | | | | | | | | | | | | | | 0.70 | | | 2.20 | | | | | | | | | | | | 6.20 |
| Totals | 27.90 | 25.60 | 33.00 | 0.00 | 0.00 | 32.30 | 29.00 | 29.50 | 23.20 | 34.60 | 0.00 | 0.00 | 30.70 | 33.00 | 29.50 | 34.80 | 14.90 | 0.00 | 0.00 | 32.40 | 36.40 | 34.90 | 29.10 | 21.80 | 0.00 | 0.00 | 28.90 | 35.70 | 0.00 | 0.00 | 0.00 | 597.20 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for March 2006**
**Smith, Gambrell & Russell, LLP**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | 31 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKD | 6.40 | 9.40 | 8.30 | 1.50 | 1.80 | 7.00 | 6.40 | 8.60 | 8.60 | 6.90 | 3.30 | 2.30 | 5.60 | 4.10 | 7.70 | 1.00 | 6.70 | 1.40 | | 0.70 | 5.10 | 3.00 | 10.90 | | | | 6.10 | 9.10 | 7.30 | 3.30 | 2.60 | 145.10 |
| CBW | 5.00 | 4.10 | 4.60 | | | 2.20 | | 1.20 | 3.90 | | | | 2.50 | 9.10 | 7.10 | 9.80 | 5.90 | | | 3.60 | 3.30 | 2.70 | 5.20 | | | | 5.90 | 7.10 | 4.50 | 8.40 | 3.20 | 99.30 |
| DEM | | | 0.40 | | 0.40 | | 3.00 | 0.50 | 2.50 | 5.40 | | 4.50 | 2.50 | 1.90 | 3.80 | 5.50 | 8.80 | | 1.50 | 0.80 | 2.00 | 2.00 | 6.50 | 1.40 | | | 0.60 | | | | | 54.00 |
| DGS | 7.50 | 6.20 | 4.00 | | | 5.10 | 3.70 | 7.00 | 6.30 | 4.60 | | | 1.50 | 5.00 | 4.80 | 4.30 | | | | 2.00 | 1.10 | 2.10 | 6.90 | 0.40 | | | 7.20 | 7.50 | 5.80 | 1.80 | 2.60 | 97.40 |
| DWS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | 1.00 |
| GTW | | | | | | | | | | | | | | | | | | | | | 0.70 | | | | | | | | | | | 0.70 |
| HAP | 0.70 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.70 |
| JC | | | 2.80 | | | | | | | | | | | | | | 4.80 | | | 2.00 | | 2.80 | | | | | | | 1.50 | | | 13.90 |
| KBV | | | | | | | | 3.50 | 1.80 | 4.00 | | | 4.50 | 10.70 | 12.20 | 10.30 | 4.00 | | | 3.00 | 4.10 | 4.80 | 2.50 | 4.20 | | | 0.40 | 5.60 | 8.50 | 7.20 | 7.50 | 98.80 |
| MM | | | | | | 2.00 | 1.00 | 4.30 | 4.70 | 3.50 | | | | | 4.50 | 3.00 | 5.70 | | | 6.80 | 7.10 | 6.90 | 2.00 | 6.00 | | | | | 7.30 | 4.60 | 4.60 | 74.00 |
| PMB | 5.10 | 8.90 | 7.70 | | | 6.70 | 5.60 | 7.00 | 8.80 | 7.30 | | | 8.30 | 5.20 | 7.70 | 7.80 | 7.90 | | | 9.80 | 7.10 | 7.30 | 7.90 | 5.80 | | | 7.90 | 8.60 | 6.80 | 1.40 | 2.00 | 158.60 |
| VSE | | 0.20 | | | | 0.60 | | | | 0.60 | | | | 0.20 | | | | | | 2.00 | | | 0.70 | | | | | | | | | 4.30 |
| Totals | 24.70 | 28.80 | 27.80 | 1.50 | 2.20 | 23.60 | 19.70 | 32.10 | 36.60 | 32.30 | 3.30 | 6.80 | 24.90 | 36.20 | 47.80 | 41.70 | 43.80 | 1.40 | 1.50 | 30.70 | 30.50 | 31.60 | 42.60 | 17.80 | 0.00 | 0.00 | 28.10 | 38.90 | 41.70 | 26.70 | 22.50 | 747.80 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for April 2006**
**Smith, Gambrell & Russell, LLP**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKD | 0.60 | | 9.40 | 12.30 | 11.40 | 10.20 | 11.50 | 3.50 | 2.70 | 10.10 | 9.00 | 8.60 | 7.00 | 6.10 | | | 5.50 | 6.50 | 4.20 | 7.40 | 8.00 | | | 9.40 | 7.80 | 7.90 | 9.00 | 7.40 | | | 175.50 |
| CBW | 1.00 | 2.50 | 6.20 | 9.90 | 11.20 | 12.30 | 9.20 | | 5.00 | 7.50 | 1.60 | 1.60 | 3.90 | 4.50 | | | 4.30 | 3.50 | 7.40 | 3.00 | 6.30 | | | 6.80 | 5.50 | 4.50 | 5.10 | 5.70 | | | 128.50 |
| DEM | | | 8.20 | 10.60 | 6.50 | 7.20 | 9.40 | | | 8.70 | 11.80 | 4.50 | 3.00 | 1.60 | | | 1.60 | 0.70 | | 4.50 | 6.90 | | | 11.20 | 2.50 | 2.10 | 6.50 | 4.70 | | | 112.20 |
| DGS | 2.40 | 3.10 | 9.60 | 8.00 | 8.60 | 6.60 | 5.90 | 3.30 | 3.00 | 6.80 | 6.70 | 4.80 | 4.50 | 4.60 | | | 4.90 | 4.20 | 5.40 | 4.60 | 2.90 | 2.20 | | 4.00 | 5.20 | 4.60 | 4.20 | 3.60 | | 1.00 | 124.70 |
| GTW | | | | | | | | | | | | | | | | | | | 0.10 | | | | | | | | | | | | 0.10 |
| HAP | | | | | | | | | | 2.00 | | | | | | | | | | | | | | | | | | | | | 2.00 |
| KBV | 5.00 | | 8.80 | 7.00 | 5.00 | 9.50 | 4.50 | | | 8.00 | | | 7.00 | 5.80 | | | 5.70 | 4.00 | 0.90 | 3.00 | 4.00 | 3.00 | | 5.00 | 6.30 | 6.00 | 3.50 | 8.00 | | | 110.00 |
| MM | | | 6.50 | 8.80 | 8.00 | 7.40 | 8.70 | | | 5.30 | 4.60 | 5.70 | 4.10 | 7.20 | | | 1.50 | 4.40 | 6.80 | 7.60 | 5.80 | | | 6.40 | 6.00 | 6.40 | 5.20 | 6.10 | | | 122.50 |
| MOW | | | | | | 4.40 | 2.50 | | | | | | | | | | | | | | | | | | | | | | | | 6.90 |
| PMB | | | 8.50 | 8.70 | 8.50 | 10.10 | 9.90 | 6.10 | 2.00 | 9.80 | 6.70 | 7.50 | 6.30 | 7.70 | | | 7.10 | 2.60 | 5.40 | 2.00 | 3.20 | | | 6.30 | 6.60 | 4.80 | 2.80 | 1.10 | | | 133.70 |
| VSE | | | | | | | | | | | | | | | | | | | | | 1.70 | | | | | | | | | | 1.70 |
| Totals | 9.00 | 5.60 | 57.20 | 65.30 | 59.20 | 67.70 | 61.60 | 12.90 | 12.70 | 58.20 | 40.40 | 32.70 | 35.80 | 37.50 | 0.00 | 0.00 | 30.60 | 25.90 | 30.20 | 32.10 | 38.80 | 5.20 | 0.00 | 49.10 | 39.90 | 36.30 | 36.30 | 36.60 | 0.00 | 1.00 | 917.80 |

*Stuart Maue*

**Exhibit I-2**
**Daily Hours Billed for May 2006**
**Smith, Gambrell & Russell, LLP**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKD | 12.40 | 7.40 | 9.80 | 7.70 | 12.10 | | 3.00 | 11.80 | 10.10 | 1.10 | 12.70 | 10.90 | 1.40 | | 7.30 | 12.20 | 11.70 | 10.30 | 9.90 | 6.20 | 1.40 | 9.60 | 10.20 | 9.80 | 8.50 | 6.80 | | | | 5.70 | 8.40 | 218.40 |
| CBW | | | | | | | | 4.40 | 6.70 | 0.30 | 5.40 | 5.60 | | | 6.70 | 5.80 | 4.30 | 0.80 | 4.60 | | | 7.50 | 8.70 | 7.60 | 7.90 | 7.30 | | | | 3.40 | 5.10 | 92.10 |
| DEM | 5.10 | 4.80 | 10.70 | 5.70 | 4.60 | | | 9.80 | 10.30 | 1.10 | 3.90 | 8.90 | 3.00 | | 7.90 | 9.90 | 9.20 | 8.60 | 9.90 | | | 9.00 | 9.90 | 9.20 | 6.60 | 3.50 | | | | | | 151.60 |
| DGS | 3.50 | 2.70 | 5.30 | 3.50 | 1.80 | | | 2.70 | 3.90 | 3.30 | 3.00 | 0.90 | | 0.90 | 2.90 | 4.20 | 3.50 | 2.70 | 3.10 | | 0.10 | 3.70 | 6.70 | 8.30 | 4.10 | 3.80 | | | | 3.50 | 5.10 | 83.20 |
| GTW | | | | | | | | | | | | | | | | | | | | | | 0.20 | | | | | | | | | | 0.20 |
| HAP | | | | | 1.20 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.20 |
| JMB | | | | | | | | 0.50 | 6.00 | | | | | | 2.90 | 10.20 | 11.40 | 9.40 | 8.40 | | | 9.30 | 7.80 | 8.80 | 8.40 | 7.20 | | | | 7.80 | 8.50 | 106.60 |
| KBV | 7.00 | 6.70 | 5.20 | 7.00 | 5.40 | | | 6.00 | 3.00 | 5.50 | 6.60 | 9.10 | | | 7.10 | 9.00 | 7.00 | 7.00 | 8.00 | | 5.00 | 9.10 | 8.10 | 8.30 | 4.70 | 6.50 | | 3.00 | | 5.00 | 6.70 | 156.00 |
| MM | 2.90 | 7.10 | 4.40 | 6.50 | 0.50 | | | 5.50 | 3.10 | 4.20 | 7.00 | 7.90 | | | 7.00 | 6.80 | 5.10 | 8.30 | 5.40 | | | 8.60 | 9.00 | 8.10 | 7.70 | 5.70 | | | | 5.50 | 2.10 | 128.40 |
| PMB | 6.90 | 7.00 | 6.10 | 6.10 | 4.20 | | | 4.20 | 7.10 | 1.50 | 1.70 | 5.80 | | | 5.50 | 6.20 | 6.40 | 7.30 | 7.30 | | | 7.80 | 7.30 | 8.80 | 6.00 | 7.10 | | | 7.50 | 7.10 | 7.10 | 142.00 |
| VSE | | | | | | | | | | | | 0.90 | | | | | | | | | | | | | | | | | | | | 0.90 |
| Totals | 37.80 | 35.70 | 41.50 | 36.50 | 29.80 | 0.00 | 3.00 | 44.90 | 50.20 | 17.00 | 40.30 | 50.00 | 4.40 | 0.90 | 47.30 | 64.30 | 58.60 | 54.40 | 56.60 | 6.20 | 6.50 | 64.80 | 67.70 | 68.90 | 53.90 | 47.90 | 0.00 | 3.00 | 7.50 | 38.00 | 43.00 | 1,080.60 |

EXHIBIT J
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Mills, M | 2.10 | 210.00 |
| VanCleve Pye, K | 1.00 | 130.00 |
| Williams, C | 2.00 | 280.00 |
| | 5.10 | $620.00 |

EXHIBIT J

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Smith, Gambrell & Russell, LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER: *Reorganization - General* |
| Mills, M | 04/21/06 | 2.40 | 0.10 | 10.00 | | 0.80 | F | 1  FINALIZE PREBILLING REPORTS IN PREPARATION FOR FILING MONTHLY FEE APPLICATION (0.8) |
| | Fri    426498/ 637 | | | | | 0.10 | F | 2  EMAIL TO M. SULLIVAN (SGR) INSTRUCTING SUBMISSION OF FINAL BILLS IN LEDES FORMAT TO STUART MAUE (0.1); |
| | | | | | | 0.70 | F | 3  REVIEW AND FINALIZE MONTHLY FEE APPLICATION (0.7); |
| | | | | | | 0.80 | F | 4  CORRESPONDENCE TO U.S. TRUSTEE, STUART MAUE AND OTHERS TRANSMITTING MONTHLY FEE APPLICATION (0.8 |
| | | | | | | | | MATTER: *Reorganization - Store Dispositions* |
| | 04/21/06 | 2.60 | 0.30 | 30.00 | | 0.20 | F | 1  REVIEW OF PUBLIX APA FOR PROPER EXECUTION BY ALL PARTIES AND OBTAIN ESCROW AGENT EXECUTION (0.2); |
| | Fri    427030/ 962 | | | | | 0.20 | F | 2  REVIEW OF W. S. BRAVO APA FOR PROPER EXECUTION BY ALL PARTIES AND OBTAIN ESCROW AGENT EXECUTION (0.2); |
| | | | | | | 0.20 | F | 3  REVIEW AND ATTACH PROPER G-1 EXHIBIT TO W. S. BRAVO APA (0.2); |
| | | | | | | 0.20 | F | 4  REVIEW AND ATTACH PROPER G-1 EXHIBIT TO PUBLIX APA (0.2); |
| | | | | | | 0.20 | F | 5  REVISION OF SINGLE STORE EXHIBITS TEMPLATE TO ADD BANKRUPTCY PROVISIONS (0.2); |
| | | | | | | 0.30 | F | 6  SCAN AND EMAIL EXECUTED PUBLIX AND BRAVO APAS FOR UPLOADING TO MERRILL AND LOGAN WEBSITES (0.3); |
| | | | | | | 1.30 | F | 7  REVIEW AND REVISIONS TO SINGLE AND MULTI-STORE EXHIBITS PACKAGE TEMPLATES (1.3) |
| | | | | | | | | MATTER: *Reorganization - Store Dispositions* |
| | 04/27/06 | 1.00 | 0.10 | 10.00 | | 0.10 | F | 1  (SUNRISE) RECEIPT AND REVIEW OF FULLY EXECUTED APA (0.1); |
| | Thu    427030/ 980 | | | | | 0.10 | F | 2  REVIEW AND SCAN SAME TO BE UPLOADED TO MERRILL AND LOGAN WEBSITES (0.1); |
| | | | | | | 0.80 | F | 3  (FINE FOODS GOURMET MKTS/BONILLA) PREPARATION OF EXHIBITS PACKAGE TO APA (0.80) |
| | | | | | | | | MATTER: *Reorganization - Store Dispositions* |
| | 05/26/06 | 5.70 | 1.60 | 160.00 | | 0.30 | F | 1  REVIEW AND COMPILATION OF CLOSING COUNTERPART DOCUMENTS FOR STORE #205, TROPICAL SUPERMARKET (0.3); |
| | Fri    430537/ 1243 | | | | | 0.50 | F | 2  REVISION OF LEGAL DESCRIPTION IN ALL DOCUMENTS FOR STORE #205, TROPICAL, TO FIX TITLE COMPANY TECHNICAL ERROR (0.5); |
| | | | | | | 1.50 | F | 3  CONTINUE REVIEW AND COMPILATION OF ALL EXECUTED CLOSING COUNTERPART DOCUMENTS FOR OFFICE DEPOT (1.5); |
| | | | | | | 1.60 | F | 4  COMPILATION AND CALCULATION OF FEES FOR RECORDING ALL DOCUMENTS (1.6); |
| | | | | | | 0.20 | F | 5  REVISION OF NOTICE OF ASSIGNMENT FOR STORE 339 (SUNRISE) (0.2); |
| | | | | | | 0.70 | F | 6  REVISION OF LEGAL DESCRIPTIONS ON ALL DOCUMENTS FOR STORES #602 AND #659 DUE TO TITLE COMPANY ERROR (0.7); |
| | | | | | | 0.10 | F | 7  PREPARATION OF EXHIBIT B TO ASSIGNMENT ON STORE #211 REGARDING BROKERS (0.1); |
| | | | | | | 0.80 | F | 8  COMPILATION OF CLOSING COUNTERPART DOCUMENTS FOR SUNRISE PROPERTIES (0.8) |
| | | | 2.10 | 210.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | | | | | | MATTER: *Reorganization - Store Dispositions* |
| VanCleve Pye, K | 05/08/06 | 1.00 | 1.00 | 130.00 | | | F | 1  REVIEW FILES FOR MISSING DUE DILIGENCE DOCUMENTS |
| | Mon    430537/ 1139 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith, Gambrell & Russell, LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| VanCleve Pye, K | | | 1.00 | 130.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Williams, C | 02/07/06 | 0.40 | 0.20 | 28.00 | | 0.20 | F | MATTER: *Reorganization - DIP Financing* |
| | | | | | | | | 1  TELEPHONE CALL FROM R. GRAY AT SKADDEN REGARDING NEW CONTACT INFORMATION (0.2); |
| | Tue | 421795/ 243 | | | | 0.20 | F | 2  EMAIL TO D. GREENSTEIN REGARDING NEW SKADDEN CONTACT INFORMATION (0.2) |
| | 04/05/06 | 2.00 | 1.50 | 210.00 | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| | | | | | | 0.50 | F | 1  CORRESPONDENCE TO S. ROBISON (BUYER) REGARDING RECORDING OF CONSTRUCTION LIEN RELEASE FOR FUEL CENTER #1378 (0.5); |
| | Wed | 426501/ 669 | | | | 1.50 | F | 2  PREPARATION OF HOLLYWOOD AND MONTGOMERY DUE DILIGENCE MATERIALS FOR TRANSFER TO CD FORMAT (1.5) |
| | 04/06/06 | 0.50 | 0.30 | 42.00 | | | | MATTER: *Reorganization - Fee Parcel Dispositions* |
| | | | | | | 0.30 | F | 1  PREPARATION OF CD INDEX FOR HOLLYWOOD AND MONTGOMERY FACILITY CD'S (0.3); |
| | Thu | 426501/ 673 | | | | 0.10 | F | 2  EMAIL TO L. BOLENDER (BUYER'S COUNSEL) REGARDING POST-CLOSING DOCUMENTATION FOR MIRAMAR (0.1); |
| | | | | | | 0.10 | F | 3  EMAIL TO B. TAYLOR (BUYER) REGARDING EDGEWOOD TITLE (0.1) |
| | | | 2.00 | 280.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | 5.10 | $620.00 | | | | |
| Total Number of Entries: | 8 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT J
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Mills, M | 2.10 | 210.00 | 0.00 | 0.00 | 2.10 | 210.00 | 0.00 | 0.00 | 2.10 | 210.00 |
| VanCleve Pye, K | 1.00 | 130.00 | 0.00 | 0.00 | 1.00 | 130.00 | 0.00 | 0.00 | 1.00 | 130.00 |
| Williams, C | 2.00 | 280.00 | 0.00 | 0.00 | 2.00 | 280.00 | 0.00 | 0.00 | 2.00 | 280.00 |
| | 5.10 | $620.00 | 0.00 | $0.00 | 5.10 | $620.00 | 0.00 | $0.00 | 5.10 | $620.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Reorganization - DIP Financing | 0.20 | 28.00 | 0.00 | 0.00 | 0.20 | 28.00 | 0.00 | 0.00 | 0.20 | 28.00 |
| Reorganization - Fee Parcel Dispositions | 1.80 | 252.00 | 0.00 | 0.00 | 1.80 | 252.00 | 0.00 | 0.00 | 1.80 | 252.00 |
| Reorganization - General | 0.10 | 10.00 | 0.00 | 0.00 | 0.10 | 10.00 | 0.00 | 0.00 | 0.10 | 10.00 |
| Reorganization - Store Dispositions | 3.00 | 330.00 | 0.00 | 0.00 | 3.00 | 330.00 | 0.00 | 0.00 | 3.00 | 330.00 |
| | 5.10 | $620.00 | 0.00 | $0.00 | 5.10 | $620.00 | 0.00 | $0.00 | 5.10 | $620.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT K
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown (Collis), P | 0.80 | 140.00 |
| Cummings, J | 9.10 | 1,274.00 |
| Daw, A | 0.20 | 57.00 |
| Myers III, D | 2.00 | 380.00 |
| Peacock, H | 1.20 | 210.00 |
| Santi, D | 0.30 | 145.50 |
| Stanford, D | 1.40 | 420.00 |
| Williams, C | 1.50 | 210.00 |
| | 16.50 | $2,836.50 |

EXHIBIT K

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | INFORMATIONAL | | | | | |
| | | | | | | | | | MATTER:Reorganization - General |
| 02/03/06 | Daw, A | 5.40 | 0.20 | 57.00 | | 0.20 | F | 1 | EMAIL CORRESPONDENCE WITH D. SELEEN (WD), P. WINDHAM (FORMERLY XROADS) REGARDING 7/05 FILE MEMORANDUM DOCUMENTING WINN-DIXIE MANAGEMENT'S APPROVAL OF RETENTION OF ASSESSMENT TECHNOLOGIES (0.2): |
| Fri | 421793/109 | | | | | 0.40 | F | 2 | PARTICIPATION IN WEEKLY CONFERENCE CALL WITH WINN-DIXIE, ASSESSMENT TECHNOLOGIES REPRESENTATIVES REGARDING PROGRESS OF, STRATEGY FOR SECTION 505 ADJUSTMENT PROCESS (0.4): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH C. JACKSON (SMITH HULSEY) REGARDING LOGISTICS FOR WINN-DIXIE EXECUTION OF ASSESSMENT TECHNOLOGIES SERVICES AGREEMENT (0.2): |
| | | | | | | 1.40 | F | 4 | COORDINATION OF SAME AT WINN-DIXIE OFFICES (1.4): |
| | | | | | | 0.80 | F | 5 | PREPARATION OF PORTIONS OF CONTRACT APPROVAL PACKAGE FOR SAME (0.8): |
| | | | | | | 0.60 | F | 6 | CONFERENCES WITH J. JAMES (WD), R. TANSI (WD) REGARDING SAME (0.6): |
| | | | | | | 0.20 | F | 7 | TELEPHONE CONFERENCE WITH B. NUSSBAUM (WD) REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 8 | EMAIL CORRESPONDENCE TRANSMITTING WINN-DIXIE SIGNATURE PAGE TO C. JACKSON (SMITH HULSEY) FOR FILING WITH ASSESSMENT TECHNOLOGIES RETENTION APPLICATION (0.2): |
| | | | | | | 0.20 | F | 9 | EMAIL CORRESPONDENCE WITH A. RAVIN, ET AL. (SKADDEN), REGARDING RESPONSE TO STORE 1453 LANDLORD REGARDING PAYMENT OF PROPERTY TAX BILL FOR WHICH WINN-DIXIE HAS REMITTED POST-PETITION PORTION (0.2): |
| | | | | | | 0.30 | F | 10 | CONFERENCE WITH R. TANSI (WD) REGARDING ASCERTAINING FOR TAX PURPOSES STATUS, DISPOSITION OF PERSONAL PROPERTY IN LOUISIANA, MISSISSIPPI STORES HEAVILY DAMAGED BY HURRICANE KATRINA (0.3): |
| | | | | | | 0.20 | F | 11 | EMAIL CORRESPONDENCE WITH L. AYO (WD) REGARDING SAME (0.2): |
| | | | | | | 0.30 | F | 12 | TELEPHONE CONFERENCE, EMAIL CORRESPONDENCE WITH R. TANSI (WD), B. GASTON (XROADS) REGARDING BANKRUPTCY ORDER GIVING AUTHORITY TO PAY SALES TAX ON PRE-PETITION REAL ESTATE TRANSACTION (0.3): |
| | | | | | | 0.20 | F | 13 | RESEARCH REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 14 | EMAIL CORRESPONDENCE WITH K. JAXON (WD), J. LAMMERT (ASSESSMENT TECHNOLOGIES) REGARDING MITCHELL COUNTY GEORGIA PROPERY TAX DEMAND LETTER (0.2) |
| | | | | | | | | | MATTER:Reorganization - Fee Parcel Dispositions |
| 02/10/06 | Williams, C | 6.60 | 1.50 | 210.00 | | 2.90 | F | 1 | PREPARATION AND REVISIONS TO OVIEDO CLOSING DOCUMENTS (2.9): |
| Fri | 421794/173 | | | | | 1.50 | F | 2 | RESEARCH REGARDING OVIEDO UCC RELEASES (FLORIDA AND UTAH) (1.5): |
| | | | | | | 0.50 | F | 3 | REVISIONS TO OVIEDO TITLE COMMITMENT (0.5): |
| | | | | | | 0.30 | F | 4 | TELEPHONE CALL TO D. GREENSTEIN AND B. BEDELL (WACHOVIA'S COUNSEL) REGARDING UCC RELEASES (0.3): |
| | | | | | | 0.40 | F | 5 | EMAILS TO AND FROM B. BEDELL (WACHOVIA'S COUNSEL) REGARDING OVIEDO UCC RELEASES (0.4): |
| | | | | | | 0.50 | F | 6 | REVIEW OF DECLARATION FOR PREPARATION OF LETTER REGARDING SHARED MAINTENANCE ASSESSMENTS FOR OVIEDO (0.5): |
| | | | | | | 0.50 | F | 7 | RESEARCH REGARDING OBTAINING COPIES OF ZONING APPLICATIONS NEAR BALDWIN TRACT (0.5) |
| | | | | | | | | | MATTER:Reorganization - Fee Parcel Dispositions |
| 02/20/06 | Myers III, D | 5.40 | 2.00 | 380.00 | | 2.00 | F | 1 | REVIEW AND RESEARCH TAKINGS ISSUE CONCERNING BALDWIN PROPERTY ACCESS BRIDGE (2.0): |
| Mon | 421794/206 | | | | | 3.40 | F | 2 | (BALDWIN TRACT) PREPARATION OF REQUEST FOR AMENDMENT TO DEVELOPMENT AGREEMENT REGARDING RESERVATION OF TRAFFIC CIRCULATION CAPACITY (3.4) |
| | | | | | | | | | MATTER:Reorganization - Fee Parcel Dispositions |
| 03/03/06 | Cummings, J | 2.80 | 0.80 | 112.00 | | 2.00 | F | 1 | (BALDWIN TRACT) REVIEW AND ANALYSIS REGARDING STANDARD AND PROCEDURE FOR TAKINGS OF W/D BRIDGES (2.0): |
| Fri | 424852/306 | | | | | 0.80 | F | 2 | PREPARATION OF MEMORANDUM OF LAW ADDRESSING RELEVANT STATUTES AND CASE LAW PERTAINING TO TAKINGS ISSUES (0.8) |

~ See the last page of exhibit for explanation

EXHIBIT K
LEGAL RESEARCH
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER: Reorganization - Fee Parcel Dispositions |
| 03/16/06 Thu | Brown (Collis), P 424852/344 | 7.50 | 0.80 | 140.00 | | 0.30 | F | 1 | (EDGEWOOD OUTPARCEL) PREPARATION OF REAL ESTATE PURCHASE AGREEMENT FOR DISTRIBUTION TO BUYER AND WINN-DIXIE (0.3): |
| | | | | | | 0.30 | F | 2 | (MIRAMAR OUTPARCEL) DRAFT LETTER TO BUYER'S ATTORNEY REGARDING AMENDMENT TO REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 2.40 | F | 3 | (MIRAMAR OUTPARCEL) PREPARATION OF CLOSING DOCUMENTS AND FACILITATE CLOSING OF PROPERTY (2.4): |
| | | | | | | 0.80 | F | 4 | (PUMP-N-SAVE/FUEL CENTER #1378) RESEARCH MISSISSIPPI STATUTES REGARDING WAIVER AND RELEASE OF CONSTRUCTION LIENS (0.8): |
| | | | | | | 0.70 | F | 5 | (PUMP-N-SAVE/FUEL CENTER #1378) TELEPHONE CALL WITH BUYER'S ATTORNEY REGARDING CLOSING (0.7): |
| | | | | | | 0.20 | F | 6 | (MIAMI OUTPARCELS) REVIEW E-MAIL FROM BUYER REGARDING NEW CONTRACT TERMS (0.2): |
| | | | | | | 0.30 | F | 7 | (PUMP-N-SAVE/FUEL CENTER #1382) E-MAILS FROM BUYER REGARDING TITLE ISSUES AND LEGAL DESCRIPTION REGARDING THE PROPERTY (0.3): |
| | | | | | | 0.30 | F | 8 | (PUMP-N-SAVE/FUEL CENTER #1378) DRAFT LETTER TO ATTORNEY REGARDING REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 9 | (EDGEWOOD OUTPARCEL) DRAFT LETTER TO BUYER REGARDING REAL ESTATE PURCHASE AGREEMENT (0.3): |
| | | | | | | 0.30 | F | 10 | REVISIONS TO SUMMARY OF CONTRACT TIMELINES AND CLOSING STATUS (0.3): |
| | | | | | | 0.40 | F | 11 | (MIRAMAR OUTPARCEL) REVIEW AND ANALYSIS OF BUYER'S REQUEST REGARDING UPDATED SURVEY (0.4): |
| | | | | | | 0.20 | F | 12 | (MIRAMAR OUTPARCEL) DRAFT E-MAIL TO BUYER'S ATTORNEY REGARDING UPDATED SURVEY AND TIMEFRAME FOR RELEASING ESCROW FUNDS (0.2): |
| | | | | | | 0.10 | F | 13 | (MIRAMAR OUTPARCEL) TELEPHONE CALL WITH BUYER'S ATTORNEY REVISED SURVEY (0.1): |
| | | | | | | 0.10 | F | 14 | (PUMP-N-SAVE/FUEL CENTER #1378) E-MAIL TO M. CHLEBOVEC REGARDING KEYS TO FACILITY (0.1): |
| | | | | | | 0.80 | F | 15 | (PUMP-N-SAVE/FUEL CENTER #1378) REVIEW AND ANALYSIS OF CLOSING DOCUMENTATION IN PREPARATION FOR CLOSING (0.8) |
| | | | | | | | | | MATTER: Reorganization - General |
| 03/17/06 Fri | Cummings, J 426498/608 | 4.80 | 4.20 | 588.00 | | 2.50 | F | 1 | REVIEW OF VARIOUS STATE DISPOSITION OF UNCLAIMED PROPERTY ACTS, FOR PURPOSES OF DETERMINING CONSEQUENCES OF TERMINATING DORMANCY CHARGES ON W/D GIFT CARDS (2.5): |
| | | | | | | 1.00 | F | 2 | REVIEW APPLICABLE CASE LAW ESTABLISHING CHOICE OF LAW WHERE "OWNERS" OF UNCLAIMED PROPERTY ARE NON-ASCERTAINABLE (1.0): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CALL WITH OFFICIALS AT THE FL BUREAU OF UNCLAIMED PROPERTY REGARDING MATTERS OF STATUTORY INTERPRETATION WITH RESPECT TO REPORTING REQUIREMENTS FOR UNCLAIMED PROPERTY OF VARIOUS AMOUNTS (.6): |
| | | | | | | 0.70 | F | 4 | DRAFTED MEMORANDUM OF LAW ADDRESSING ISSUES PRESENTED (.7) |
| | | | | | | | | | MATTER: Reorganization - General |
| 03/20/06 Mon | Cummings, J 426498/609 | 2.00 | 1.30 | 182.00 | | 0.40 | F | 1 | TELEPHONE CALL WITH BILL CARLSON OF FL BUREAU OF UNCLAIMED PROPERTY REGARDING GIFTCARDS AS REPORTABLE PROPERTY (.4): |
| | | | | | | 0.30 | F | 2 | EMAILED WRITTEN REQUEST TO BILL CARLSON (FL DFS) FOR ADVISORY OPINION AS TO REPORTING REQUIREMENTS FOR NON-ASCERTAINABLE "OWNERS" OF UNCLAIMED PROPERTY (.3): |
| | | | | | | 1.30 | F | 3 | CONTINUED DRAFTING MEMORANDUM OF LAW RELATING TO PERTINENT ISSUES RAISED BY TERMINATION OF W/D'S DORMANCY CHARGES ON GIFT CARDS (1.3) |

~  See the last page of exhibit for explanation

EXHIBIT K

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/22/06 Wed | Cummings, J 426498/611 | 2.80 | 2.50 | 350.00 | | 0.30 | F | 1 | MATTER:Reorganization - General<br>REVIEW ADVISORY EMAIL FROM SUPERVISOR OF FLORIDA BUREAU OF UNCLAIMED PROPERTY, PERTAINING TO THE FLORIDA DEPARTMENT OF FINANCIAL SERVICES' TREATMENT OF GIFT CARDS AND GIFT CERTIFICATES AS "UNCLAIMED PROPERTY" WITHIN THE MEANING OF FLORIDA'S DISPOSITION OF UNCLAIMED PROPERTY ACT (.3): |
| | | | | | | 2.50 | F | 2 | PREPARE MEMORANDUM OF LAW FOR WINN-DIXIE REGARDING UNCLAIMED PROPERTY ISSUES RELATED TO DISCONTINUANCE OF W/D'S DORMANCY CHARGES ON GIFT CARDS (2.5) |
| 03/28/06 Tue | Santi, D 424852/379 | 1.00 | 0.30 | 145.50 H | H | 0.70 | F | 1 | MATTER:Reorganization - Fee Parcel Dispositions<br>REVIEW MEMORANDUM FROM D. STANFORD REGARDING PROPOSED SPECIALIZED TAX PLANNING FOR PROPOSED DISPOSITION OF EXCESS OWNED-PROPERTIES (0.7): |
| | | | | H | | 0.30 | F | 2 | RELATED TAX RESEARCH REGARDING SPECIAL TREATMENT TO GAIN RECOGNITION AND ESCROW CLOSINGS (0.3) |
| 03/29/06 Wed | Cummings, J 426498/613 | 1.50 | 0.30 | 42.00 | | 1.20 | F | 1 | MATTER:Reorganization - General<br>REVIEW RESEARCH CONCLUSIONS AND MEMORANDUM OF LAW PERTAINING TO UNCLAIMED PROPERTY ISSUES IMPLICATED BY WINN-DIXIE'S POSSIBLE CANCELLATION OF DORMANCY FEES ON UNUSED GIFT CARDS (1.2): |
| | | | | | | 0.30 | F | 2 | FINALIZE MEMORANDUM OF LAW AND SUBMIT TO J. JAMES (WD) (.3) |
| 05/03/06 Wed | Stanford, D 430435/993 | 2.60 | 1.40 | 420.00 | | 0.10 | F | 1 | MATTER:Reorganization - General<br>REVIEW A. RAVIN (SKADDEN) EMAILS REGARDING LEASE MITIGATION ISSUES AND STRATEGY (0.1): |
| | | | | | | 0.60 | F | 2 | PREPARATION OF EMAIL TO A. RAVIN (SKADDEN) INCLUDING SUMMARY AND COMPILATION OF PRIOR EMAIL EXCHANGE WITH SKADDEN LAWYERS REGARDING FLORIDA MITIGATION ISSUES (0.6): |
| | | | | | | 1.40 | F | 3 | CONDUCT LEGAL REVIEW AND RESEARCH REGARDING CASE LAW SUPPORT FOR FLORIDA LAW POSITION ON DUTY TO MITIGATE DAMAGES UNDER LEASES (1.4): |
| | | | | | | 0.10 | F | 4 | EMAIL TO A. RAVIN (SKADDEN) REGARDING SUPPORTING CASE LAW (0.1): |
| | | | | | | 0.20 | F | 5 | REVIEW C. JACKSON (SHB) EMAIL REGARDING MITIGATION ISSUES (0.2): |
| | | | | | | 0.20 | F | 6 | REVIEW AND ANALYSIS OF LEASE ASSIGNMENT/SUBSIDIARY MERGER RECORDS REGARDING SUCCESSION OF TENANCY TO CURRENT TENANT ON NORTH CAROLINA STORE LOCATIONS (0.2) |
| 05/05/06 Fri | Peacock, H 430435/1001 | 1.20 | 1.20 | 210.00 H | | | F | 1 | MATTER:Reorganization - General<br>CONDUCT LEGAL RESEARCH RELATING TO ISSUES RELATING TO SERVICES OF PROCESS FOR CHALLENGING AD VALOREM TAXES UNDER THE SECTION 505 PROCESS |
| | | | 16.50 | $2,836.50 | | | | | |

Total
Number of Entries:        12

EXHIBIT K

LEGAL RESEARCH

Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown (Collis), P | 0.80 | 140.00 | 0.00 | 0.00 | 0.80 | 140.00 | 0.00 | 0.00 | 0.80 | 140.00 |
| Cummings, J | 9.10 | 1,274.00 | 0.00 | 0.00 | 9.10 | 1,274.00 | 0.00 | 0.00 | 9.10 | 1,274.00 |
| Daw, A | 0.20 | 57.00 | 0.00 | 0.00 | 0.20 | 57.00 | 0.00 | 0.00 | 0.20 | 57.00 |
| Myers III, D | 2.00 | 380.00 | 0.00 | 0.00 | 2.00 | 380.00 | 0.00 | 0.00 | 2.00 | 380.00 |
| Peacock, H | 1.20 | 210.00 | 0.00 | 0.00 | 1.20 | 210.00 | 0.00 | 0.00 | 1.20 | 210.00 |
| Santi, D | 0.30 | 145.50 | 0.00 | 0.00 | 0.30 | 145.50 | 0.00 | 0.00 | 0.30 | 145.50 |
| Stanford, D | 1.40 | 420.00 | 0.00 | 0.00 | 1.40 | 420.00 | 0.00 | 0.00 | 1.40 | 420.00 |
| Williams, C | 1.50 | 210.00 | 0.00 | 0.00 | 1.50 | 210.00 | 0.00 | 0.00 | 1.50 | 210.00 |
| | 16.50 | $2,836.50 | 0.00 | $0.00 | 16.50 | $2,836.50 | 0.00 | $0.00 | 16.50 | $2,836.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - Fee Parcel Dispositions | 5.40 | 987.50 | 0.00 | 0.00 | 5.40 | 987.50 | 0.00 | 0.00 | 5.40 | 987.50 |
| Reorganization - General | 11.10 | 1,849.00 | 0.00 | 0.00 | 11.10 | 1,849.00 | 0.00 | 0.00 | 11.10 | 1,849.00 |
| | 16.50 | $2,836.50 | 0.00 | $0.00 | 16.50 | $2,836.50 | 0.00 | $0.00 | 16.50 | $2,836.50 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT L-1
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Eden (Smithson), V | 12.90 | 2,257.50 |
| Mills, M | 37.50 | 3,750.00 |
| Stanford, D | 3.30 | 990.00 |
| | 53.70 | $6,997.50 |

EXHIBIT L-1  PAGE 1 of 6

EXHIBIT L-1
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/02/06 Thu | Eden (Smithson), V 421793/103 | 2.00 | 2.00 | 350.00 | | | F 1 | MATTER:Reorganization - General CONTINUE DRAFTING THIRD INTERIM APPLICATION FOR COMPENSATION AND EXHIBITS TO SAME |
| 02/03/06 Fri | Eden (Smithson), V 421793/104 | 1.30 | 1.30 | 227.50 | | | F 1 | MATTER:Reorganization - General CONTINUE DRAFTING THIRD APPLICATION FOR COMPENSATION AND EXHIBITS TO SAME |
| 02/03/06 Fri | Mills, M 421793/131 | 0.50 | 0.50 | 50.00 | | | F 1 | MATTER:Reorganization - General REVIEW OF JANUARY PREBILLING REPORTS FOR MONTHLY BILLING TO U. S. TRUSTEE |
| 02/06/06 Mon | Mills, M 421793/132 | 1.70 | 1.70 | 170.00 | | | F 1 | MATTER:Reorganization - General REVIEW OF PREBILLING REPORTS IN PREPARATION FOR MONTHLY BILLING TO U. S. TRUSTEE |
| 02/08/06 Wed | Mills, M 421793/133 | 3.00 | 3.00 | 300.00 | | | F 1 | MATTER:Reorganization - General REVIEW OF PREBILLING STATEMENTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 02/08/06 Wed | Stanford, D 421793/96 | 0.80 | 0.80 | 240.00 | | | F 1 | MATTER:Reorganization - General REVIEW JANUARY ATTORNEY TIME ENTRIES AND PRELIMINARY BILLING STATEMENTS FOR WINN-DIXIE CLIENT MATTERS |
| 02/08/06 Wed | Stanford, D 421793/97 | 1.00 | 1.00 | 300.00 | | | F 1 | MATTER:Reorganization - General REVIEW OF PREBILLING REPORTS IN PREPARATION FOR MONTHLY FEE APPLICATION |
| 02/14/06 Tue | Mills, M 421793/134 | 1.00 | 1.00 | 100.00 | | | F 1 | MATTER:Reorganization - General REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING MONTHLY FEE APPLICATION |
| 02/15/06 Wed | Mills, M 421793/135 | 1.40 | 1.40 | 140.00 | | | F 1 | MATTER:Reorganization - General REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING MONTHLY FEE APPLICATION |
| 02/16/06 Thu | Eden (Smithson), V 421793/105 | 0.70 | 0.70 | 122.50 | | | F 1 | MATTER:Reorganization - General PREPARATION OF JANUARY 2006 MONTHLY FEE STATEMENT |
| 02/17/06 Fri | Mills, M 421793/136 | 1.50 | 1.50 | 150.00 | | 0.50 1.00 | F 1 F 2 | MATTER:Reorganization - General FINALIZATION OF MONTHLY FEE APPLICATION (0.5); CORRESPONDENCE TRANSMITTING OF SAME TO STUART MAUE, U. S. TRUSTEE AND OTHER PARTIES (1.00) |
| 02/20/06 Mon | Eden (Smithson), V 421793/106 | 2.20 | 2.20 | 385.00 | | | F 1 | MATTER:Reorganization - General CONTINUE DRAFTING THE THIRD INTERIM FEE APPLICATION AND EXHIBITS |

~ See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 2 of 6

EXHIBIT L-1
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/22/06 Wed | Stanford, D 421793/100 | 0.20 | 0.20 | 60.00 | | | F 1 | MATTER: Reorganization - General<br>REVIEW INTERIM BILLING RECORDS AND APPLICATION FOR FILING OF THIRD INTERIM MOTION |
| 03/02/06 Thu | Eden (Smithson), V 424850/263 | 0.20 | 0.20 | 35.00 | | | F 1 | MATTER: Reorganization - General<br>REVIEW AND ANALYSIS OF DEADLINES FOR THIRD INTERIM FEE APPLICATION |
| 03/06/06 Mon | Eden (Smithson), V 424850/266 | 0.60 | 0.60 | 105.00 | | | F 1 | MATTER: Reorganization - General<br>PREPARATION OF THIRD INTERIM FEE APPLICATION |
| 03/08/06 Wed | Mills, M 424850/268 | 3.20 | 3.20 | 320.00 | | | F 1 | MATTER: Reorganization - General<br>REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING MONTHLY FEE APPLICATION |
| 03/09/06 Thu | Mills, M 424850/269 | 0.50 | 0.50 | 50.00 | | | F 1 | MATTER: Reorganization - General<br>REVIEW OF PREBILLING REPORTS FOR FEBRUARY TIME IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 03/10/06 Fri | Eden (Smithson), V 424850/271 | 0.60 | 0.40 | 70.00 | 0.40<br>0.20 | | F 1<br>F 2 | MATTER: Reorganization - General<br>PREPARATION OF THIRD INTERIM FEE APPLICATION FOR FILING (0.4);<br>EMAIL SAME TO LOCAL COUNSEL (0.2) |
| 03/14/06 Tue | Eden (Smithson), V 424850/274 | 0.20 | 0.20 | 35.00 | | | F 1 | MATTER: Reorganization - General<br>REVISION OF THIRD INTERIM FEE APPLICATION |
| 03/16/06 Thu | Mills, M 424850/278 | 1.00 | 1.00 | 100.00 | | | F 1 | MATTER: Reorganization - General<br>REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING MONTHLY FEE APPLICATION |
| 03/16/06 Thu | Stanford, D 424850/277 | 0.50 | 0.50 | 150.00 | | | F 1 | MATTER: Reorganization - General<br>REVIEW AND REVISION OF PREBILLING REPORTS IN PREPARATION FOR FILING MONTHLY FEE APPLICATION WITH THE U. S. TRUSTEE |
| 03/20/06 Mon | Eden (Smithson), V 424850/281 | 2.00 | 2.00 | 350.00 | | | F 1 | MATTER: Reorganization - General<br>PREPARATION OF MONTHLY FEE APPLICATION FOR FILING WITH U.S. TRUSTEE |
| 03/20/06 Mon | Mills, M 424850/280 | 1.00 | 1.00 | 100.00 | | | F 1 | MATTER: Reorganization - General<br>REVIEW PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 03/22/06 Wed | Mills, M 424850/283 | 1.40 | 1.40 | 140.00 | 1.00<br>0.20<br>0.20 | | F 1<br>F 2<br>F 3 | MATTER: Reorganization - General<br>FINALIZE INVOICES IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION (1.00);<br>CORRESPONDENCE TO U. S. TRUSTEE TRANSMITTING MONTHLY FEE APPLICATION AND INVOICES (0.2);<br>CORRESPONDENCE TO STUART MAUE TRANSMITTING HARD COPIES OF MONTHLY INVOICES (0.2) |

– See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 3 of 6

EXHIBIT L-1
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 03/23/06 Thu | Eden (Smithson), V 424850/286 | 0.70 | 0.70 | 122.50 | | | F | MATTER:Reorganization - General 1 PREPARATION OF FEBRUARY 2006 MONTHLY FEE STATEMENT AND EXHIBITS |
| 04/11/06 Tue | Mills, M 426499/622 | 1.20 | 1.20 | 120.00 | | | F | MATTER:Reorganization - General 1 REVIEW PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION WITH U. S. TRUSTEE |
| 04/12/06 Wed | Mills, M 426499/624 | 4.10 | 4.10 | 410.00 | | | F | MATTER:Reorganization - General 1 REVIEW PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION WITH U. S. TRUSTEE |
| 04/13/06 Thu | Mills, M 426499/626 | 1.30 | 1.30 | 130.00 | | | F | MATTER:Reorganization - General 1 REVIEW AND REVISION OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION WITH U. S. TRUSTEE |
| 04/17/06 Mon | Mills, M 426499/629 | 1.00 | 1.00 | 100.00 | | | F | MATTER:Reorganization - General 1 REVIEW AND REVISION OF PREBILLING REPORTS IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 04/21/06 Fri | Eden (Smithson), V 426499/638 | 1.70 | 1.70 | 297.50 | | | F | MATTER:Reorganization - General 1 REVIEW INVOICES AND DRAFT SMITH, GAMBRELL & RUSSELL, LLP'S MARCH 2006 MONTHLY FEE STATEMENT |
| 04/21/06 Fri | Mills, M 426499/637 | 2.40 | 2.30 | 230.00 | J | 0.80 0.10 0.70 0.80 | F F F F | MATTER:Reorganization - General 1 FINALIZE PREBILLING REPORTS IN PREPARATION FOR FILING MONTHLY FEE APPLICATION (0.8); 2 EMAIL TO M. SULLIVAN (SGR) INSTRUCTING SUBMISSION OF FINAL BILLS IN LEDES FORMAT TO STUART MAUE (0.1); 3 REVIEW AND FINALIZE MONTHLY FEE APPLICATION (0.7); 4 CORRESPONDENCE TO U.S. TRUSTEE, STUART MAUE AND OTHERS TRANSMITTING MONTHLY FEE APPLICATION (0.8) |
| 05/03/06 Wed | Mills, M 430435/994 | 4.40 | 4.40 | 440.00 | | | F | MATTER:Reorganization - General 1 REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING MONTHLY FEE APPLICATION |
| 05/04/06 Thu | Mills, M 430435/999 | 3.50 | 3.50 | 350.00 | | | F | MATTER:Reorganization - General 1 REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING MONTHLY FEE APPLICATION |
| 05/04/06 Thu | Stanford, D 430435/995 | 0.80 | 0.80 | 240.00 | | | F | MATTER:Reorganization - General 1 REVIEW AND REVISION OF PREBILLING REPORTS IN PREPARATION FOR FILING MONTHLY FEE APPLICATION |
| 05/08/06 Mon | Mills, M 430435/1003 | 0.80 | 0.80 | 80.00 | | | F | MATTER:Reorganization - General 1 REVIEW OF FINAL INVOICES IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 05/09/06 Tue | Mills, M 430435/1006 | 0.60 | 0.60 | 60.00 | | | F | MATTER:Reorganization - General 1 REVIEW OF PREBILLING REPORTS IN PREPARATION FOR FILING MONTHLY FEE APPLICATION |

~  See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 4 of 6

EXHIBIT L-1
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------------|--------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/11/06 Thu | Mills, M 430435/1011 | 0.70 | 0.70 | 70.00 | | | F | 1 | MATTER: Reorganization - General REVIEW AND FINALIZE PREBILLING REPORTS IN PREPARATION FOR MONTHLY FEE APPLICATION |
| 05/12/06 Fri | Eden (Smithson), V 430435/1012 | 0.90 | 0.90 | 157.50 | | | F | 1 | MATTER: Reorganization - General PREPARATION OF APRIL 2006 MONTHLY FEE APPLICATION |
| 05/12/06 Fri | Mills, M 430435/1014 | 0.20 | 0.20 | 20.00 | | | F | 1 | MATTER: Reorganization - General REVIEW AND FINALIZATION OF INVOICES IN PREPARATION FOR FILING OF MONTHLY FEE APPLICATION |
| 05/15/06 Mon | Mills, M 430435/1018 | 0.20 | 0.20 | 20.00 | | | F | 1 | MATTER: Reorganization - General REVIEW OF MONTHLY FEE APPLICATION |
| 05/16/06 Tue | Mills, M 430435/1020 | 1.00 | 1.00 | 100.00 | | 0.50 0.50 | F F | 1 2 | MATTER: Reorganization - General FINALIZATION OF INVOICES FOR INCLUSION IN MONTHLY STATEMENT OF FEES AND EXPENSES (0.5); CORRESPONDENCE TO U. S. TRUSTEE, STUART MAUE AND OTHERS REGARDING FILING OF MONTHLY FEE APPLICATION (0.5) |
| | | | 53.70 | $6,997.50 | | | | | |

Total
Number of Entries:        41

– See the last page of exhibit for explanation

EXHIBIT L-1  PAGE 5 of 6

EXHIBIT L-1
SMITH GAMBRELL RETENTION AND COMPENSATION
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Eden (Smithson), V | 12.90 | 2,257.50 | 0.00 | 0.00 | 12.90 | 2,257.50 | 0.00 | 0.00 | 12.90 | 2,257.50 |
| Mills, M | 37.50 | 3,750.00 | 0.00 | 0.00 | 37.50 | 3,750.00 | 0.00 | 0.00 | 37.50 | 3,750.00 |
| Stanford, D | 3.30 | 990.00 | 0.00 | 0.00 | 3.30 | 990.00 | 0.00 | 0.00 | 3.30 | 990.00 |
| | 53.70 | $6,997.50 | 0.00 | $0.00 | 53.70 | $6,997.50 | 0.00 | $0.00 | 53.70 | $6,997.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization - General | 53.70 | 6,997.50 | 0.00 | 0.00 | 53.70 | 6,997.50 | 0.00 | 0.00 | 53.70 | 6,997.50 |
| | 53.70 | $6,997.50 | 0.00 | $0.00 | 53.70 | $6,997.50 | 0.00 | $0.00 | 53.70 | $6,997.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

EXHIBIT L-1  PAGE 6 of 6

EXHIBIT L-2
RESPONSE TO FEE EXAMINER REPORT
Smith, Gambrell & Russell, LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Daw, A | 0.70 | 199.50 |
| Mills, M | 5.80 | 580.00 |
| Stanford, D | 3.50 | 1,050.00 |
| | 10.00 | $1,829.50 |

EXHIBIT L-2  PAGE 1 of 4

EXHIBIT L-2
RESPONSE TO FEE EXAMINER REPORT
Smith, Gambrell & Russell, LLP

|  |  |  | INFORMATIONAL | | |  |  |  |  |
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/27/06 Mon | Daw, A 421671/95 | 0.10 | 0.10 | 28.50 |  |  | F | 1 | MATTER:Reorganization-Stuart Maue Professional Fees Audit<br>REVIEW STUART MAUE REPORTS ON FIRST AND SECOND FEE APPLICATION |
| 02/28/06 Tue | Stanford, D 421671/94 | 0.70 | 0.70 | 210.00 |  | 0.50<br>0.20 | F<br>F | 1<br>2 | MATTER:Reorganization-Stuart Maue Professional Fees Audit<br>REVIEW STUART MAUE PROFESSIONAL FEES REPORT FOR FIRST AND SECOND INTERIM PAYMENTS (0.5):<br>EVALUATION OF REJECTED ITEMS (0.2) |
| 03/06/06 Mon | Mills, M 426499/650 | 2.00 | 2.00 | 200.00 |  |  | F | 1 | MATTER:Reorganization-Stuart Maue Professional Fees Audit<br>REVIEW OF INITIAL AUDIT REPORT FROM STUART MAUE IN PREPARATION FOR RESPONSE |
| 03/06/06 Mon | Stanford, D 426499/649 | 0.40 | 0.40 | 120.00 |  |  | F | 1 | MATTER:Reorganization-Stuart Maue Professional Fees Audit<br>REVIEW AND ANALYSIS OF PROFESSIONAL FEES AUDIT ALLOWANCES AND REJECTIONS |
| 03/07/06 Tue | Mills, M 426499/652 | 1.00 | 1.00 | 100.00 |  |  | F | 1 | MATTER:Reorganization-Stuart Maue Professional Fees Audit<br>REVIEW OF INITIAL AUDIT REPORT FROM STUART MAUE IN PREPARATION FOR RESPONSE |
| 03/07/06 Tue | Stanford, D 426499/651 | 0.80 | 0.80 | 240.00 |  | 0.20<br>0.60 | F<br>F | 1<br>2 | MATTER:Reorganization-Stuart Maue Professional Fees Audit<br>EMAIL TO AND REVIEW RESPONSES FROM J. JAMES (WD) REGARDING STUART MAUE FEE AUDIT REPORT OBJECTIONS AND ISSUES (0.2):<br>REVIEW AND REVISIONS TO PROPOSED RESPONSE TO STUART MAUE FEE AUDIT RECOMMENDATIONS (0.6) |
| 03/10/06 Fri | Daw, A 426499/653 | 0.60 | 0.60 | 171.00 |  |  | F | 1 | MATTER:Reorganization-Stuart Maue Professional Fees Audit<br>PREPARATION FOR, PARTICIPATION IN CONFERENCE CALL WITH L. COOPER (STUART MAUE), J. PAPPAGEORGE (STUART MAUE) REGARDING STUART MAUE INITIAL REPORTS ON FIRST AND SECOND INTERIM BILLINGS |
| 03/10/06 Fri | Mills, M 426499/656 | 0.50 | 0.50 | 50.00 |  |  | F | 1 | MATTER:Reorganization-Stuart Maue Professional Fees Audit<br>TELEPHONE CONFERENCE WITH L. COOPER (STUART MAUE) REGARDING OUR RESPONSE TO INITIAL AUDIT REPORTS |
| 03/10/06 Fri | Stanford, D 426499/654 | 0.40 | 0.40 | 120.00 | G |  | F | 1 | MATTER:Reorganization-Stuart Maue Professional Fees Audit<br>CONFERENCE CALL WITH L. COOPER (STUART MAUE), L. PAPAGEORGE (STUART MAUE), K. DAW (SGR) REGARDING DISCUSSION OF FEE REPORT ISSUES AND PROCEDURES |
| 03/10/06 Fri | Stanford, D 426499/655 | 0.40 | 0.40 | 120.00 |  |  | F | 1 | MATTER:Reorganization-Stuart Maue Professional Fees Audit<br>CONFERENCE CALL WITH L. COOPER (STUART MAUE), L. PAPAGEORGE (STUART MAUE), K. DAW (SGR) REGARDING DICUSSION OF FEE REPORT ISSUES AND PROCEDURES |
| 03/20/06 Mon | Mills, M 426499/658 | 2.30 | 2.30 | 230.00 |  | 0.80<br>1.50 | F<br>F | 1<br>2 | MATTER:Reorganization-Stuart Maue Professional Fees Audit<br>REVIEW OF STUART MAUE'S INITIAL REPORTS FOR FIRST AND SECOND INTERIM PERIODS (.80):<br>PREPARATION OF RESPONSE TO STUART MAUE'S INITIAL REPORTS (1.50) |

~  See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 2 of 4

EXHIBIT L-2
RESPONSE TO FEE EXAMINER REPORT
Smith, Gambrell & Russell, LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER: Reorganization-Stuart Maue Professional Fees Audit |
| 03/20/06 | Stanford, D | 0.80 | 0.80 | 240.00 | | 0.40 | F | 1 | REVIEW OF STUART MAUE'S INITIAL REPORTS FOR FIRST AND SECOND INTERIM PERIODS (0.4): |
| Mon | 426499/657 | | | | | 0.40 | F | 2 | CORRESPONDENCE TO STUART MAUE RESPONDING TO INITIAL REPORTS (0.4) |
| | | | 10.00 | $1,829.50 | | | | | |

Total
Number of Entries:     12

~ See the last page of exhibit for explanation

EXHIBIT L-2  PAGE 3 of 4

EXHIBIT L-2
RESPONSE TO FEE EXAMINER REPORT
Smith, Gambrell & Russell, LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Daw, A | 0.70 | 199.50 | 0.00 | 0.00 | 0.70 | 199.50 | 0.00 | 0.00 | 0.70 | 199.50 |
| Mills, M | 5.80 | 580.00 | 0.00 | 0.00 | 5.80 | 580.00 | 0.00 | 0.00 | 5.80 | 580.00 |
| Stanford, D | 3.50 | 1,050.00 | 0.00 | 0.00 | 3.50 | 1,050.00 | 0.00 | 0.00 | 3.50 | 1,050.00 |
| | 10.00 | $1,829.50 | 0.00 | $0.00 | 10.00 | $1,829.50 | 0.00 | $0.00 | 10.00 | $1,829.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Reorganization-Stuart Maue Professional Fees Audit | 10.00 | 1,829.50 | 0.00 | 0.00 | 10.00 | 1,829.50 | 0.00 | 0.00 | 10.00 | 1,829.50 |
| | 10.00 | $1,829.50 | 0.00 | $0.00 | 10.00 | $1,829.50 | 0.00 | $0.00 | 10.00 | $1,829.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT L-2  PAGE 4 of 4

EXHIBIT M
Courier Services
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01/19/06 | DGS | 21.26 | | 21.26 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [STANFORD, DOUGLAS G.] |
| 01/20/06 | DGS | 13.08 | | 13.08 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [STANFORD, DOUGLAS G.] |
| 01/31/06 | AKD | 5.45 | | 5.45 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |
| 02/09/06 | DGS | 21.26 | | 21.26 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [STANFORD, DOUGLAS G.] |
| 02/15/06 | AKD | 21.26 | | 21.26 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |
| 02/17/06 | AKD | 21.26 | | 21.26 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |
| 02/20/06 | DGS | 13.08 | | 13.08 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [STANFORD, DOUGLAS G.] |
| 02/21/06 | DGS | 13.08 | | 13.08 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [STANFORD, DOUGLAS G.] |
| 02/21/06 | DGS | 21.26 | | 21.26 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [STANFORD, DOUGLAS G.] |
| 02/23/06 | AKD | 9.54 | | 9.54 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |
| 02/23/06 | AKD | 5.45 | | 5.45 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |
| 02/24/06 | DEM | 5.45 | | 5.45 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [MYERS, III, DOUGLASS E] |
| 02/24/06 | DGS | 21.26 | | 21.26 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [STANFORD, DOUGLAS G.] |
| 03/02/06 | AKD | 21.26 | | 21.26 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |
| 03/14/06 | KBV | 21.26 | | 21.26 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [PYE, KRISTIANA B] |
| 03/15/06 | KBV | 21.26 | | 21.26 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [PYE, KRISTIANA B] |
| 03/17/06 | DGS | 8.72 | | 8.72 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [STANFORD, DOUGLAS G.] |
| 03/17/06 | AKD | 21.26 | | 21.26 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |
| 03/20/06 | DGS | 5.45 | | 5.45 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [STANFORD, DOUGLAS G.] |
| 03/22/06 | CBW | 21.26 | | 21.26 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [WILLIAMS, CHEREE B] |
| 03/22/06 | PMB | 21.26 | | 21.26 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [BROWN, PAMELA M] |
| 03/24/06 | DGS | 8.72 | | 8.72 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [STANFORD, DOUGLAS G.] |
| 03/27/06 | AKD | 21.26 | | 21.26 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |
| 03/30/06 | AKD | 21.26 | | 21.26 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |
| 04/12/06 | | 14.17 | | 14.17 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [] |
| 04/20/06 | AKD | 14.56 | | 14.56 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |
| 04/21/06 | DGS | 8.96 | | 8.96 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [STANFORD, DOUGLAS G.] |
| 04/21/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |
| 04/25/06 | | 14.56 | | 14.56 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [] |
| 04/26/06 | DGS | 21.84 | | 21.84 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [STANFORD, DOUGLAS G.] |
| 04/27/06 | AKD | 10.92 | | 10.92 | | MESSENGER SERVICE -- VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |

EXHIBIT M
Courier Services
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/27/06 | AKD | 10.92 | | 10.92 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |
| 05/01/06 | AKD | 21.84 | | 21.84 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [DAW, ANDREW KEITH] |
| 05/10/06 | PMB | 13.44 | | 13.44 | | MESSENGER SERVICE - - VENDOR:PRIORITY COURIERS, INC. [BROWN, PAMELA M] |
| | | $538.71 | | $538.71 | | |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Photocopying @ $0.10/page | | | | | | |
| 02/09/06 | KBV | 0.10 | | 0.10 | | PHOTOCOPYING EXPENSES [VANCLEVE, KRISTIANA B] |
| | | | | | | *  4Number of units: 1 |
| | | 0.10 | | 0.10 | | |

EXHIBIT N

Internal Photocopy Charges

Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Photocopying @ $0.15/page | | | | | | |
| 02/01/06 | AKD | 2.40 | | 2.40 | | PHOTOCOPYING EXPENSES [16 @ 0.15 - DAW, ANDREW KEITH] *3Number of units: 16 |
| 02/01/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.] *118Number of units: 1 |
| 02/01/06 | DGS | 56.70 | | 56.70 | | PHOTOCOPYING EXPENSES [378 @ 0.15 - STANFORD, DOUGLAS G.] *128Number of units: 378 |
| 02/01/06 | DGS | 1.05 | | 1.05 | | PHOTOCOPYING EXPENSES [7 @ 0.15 - STANFORD, DOUGLAS G.] *123Number of units: 7 |
| 02/01/06 | KBV | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - VANCLEVE, KRISTIANA B] *121Number of units: 4 |
| 02/01/06 | KBV | 2.85 | | 2.85 | | PHOTOCOPYING EXPENSES [19 @ 0.15 - VANCLEVE, KRISTIANA B] *127Number of units: 19 |
| 02/02/06 | CBW | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - WILLIAMS, CHEREE B] *132Number of units: 6 |
| 02/02/06 | CBW | 7.20 | | 7.20 | | PHOTOCOPYING EXPENSES [48 @ 0.15 - WILLIAMS, CHEREE B] *137Number of units: 48 |
| 02/02/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.] *51Number of units: 2 |
| 02/02/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.] *133Number of units: 1 |
| 02/02/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.] *139Number of units: 1 |
| 02/02/06 | PMB | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - BROWN, PAMELA M] *135Number of units: 8 |
| 02/02/06 | PMB | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - BROWN, PAMELA M] *136Number of units: 4 |
| 02/02/06 | PMB | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - BROWN, PAMELA M] *138Number of units: 4 |
| 02/03/06 | DGS | 17.10 | | 17.10 | | PHOTOCOPYING EXPENSES [114 @ 0.15 - STANFORD, DOUGLAS G.] *147Number of units: 114 |
| 02/03/06 | DGS | 21.00 | | 21.00 | | PHOTOCOPYING EXPENSES [140 @ 0.15 - STANFORD, DOUGLAS G.] *156Number of units: 140 |
| 02/03/06 | DGS | 37.50 | | 37.50 | | PHOTOCOPYING EXPENSES [250 @ 0.15 - STANFORD, DOUGLAS G.] *177Number of units: 250 |
| 02/03/06 | DGS | 3.60 | | 3.60 | | PHOTOCOPYING EXPENSES [24 @ 0.15 - STANFORD, DOUGLAS G.] *176Number of units: 24 |
| 02/03/06 | DGS | 6.30 | | 6.30 | | PHOTOCOPYING EXPENSES [42 @ 0.15 - STANFORD, DOUGLAS G.] *174Number of units: 42 |
| 02/03/06 | DGS | 24.60 | | 24.60 | | PHOTOCOPYING EXPENSES [164 @ 0.15 - STANFORD, DOUGLAS G.] *172Number of units: 164 |
| 02/03/06 | DGS | 27.00 | | 27.00 | | PHOTOCOPYING EXPENSES [180 @ 0.15 - STANFORD, DOUGLAS G.] *170Number of units: 180 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/03/06 | DGS | 19.20 | | 19.20 | | PHOTOCOPYING EXPENSES [128 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 169Number of units: 128 |
| 02/03/06 | DGS | 19.80 | | 19.80 | | PHOTOCOPYING EXPENSES [132 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 168Number of units: 132 |
| 02/03/06 | DGS | 13.20 | | 13.20 | | PHOTOCOPYING EXPENSES [88 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 167Number of units: 88 |
| 02/03/06 | DGS | 26.40 | | 26.40 | | PHOTOCOPYING EXPENSES [176 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 163Number of units: 176 |
| 02/03/06 | DGS | 77.40 | | 77.40 | | PHOTOCOPYING EXPENSES [516 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 159Number of units: 516 |
| 02/03/06 | DGS | 3.90 | | 3.90 | | PHOTOCOPYING EXPENSES [26 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 157Number of units: 26 |
| 02/03/06 | DGS | 1.65 | | 1.65 | | PHOTOCOPYING EXPENSES [11 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 155Number of units: 11 |
| 02/03/06 | DGS | 3.45 | | 3.45 | | PHOTOCOPYING EXPENSES [23 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 148Number of units: 23 |
| 02/03/06 | DGS | 10.65 | | 10.65 | | PHOTOCOPYING EXPENSES [71 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 153Number of units: 71 |
| 02/03/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 150Number of units: 2 |
| 02/03/06 | PMB | 3.00 | | 3.00 | | PHOTOCOPYING EXPENSES [20 @ 0.15 - BROWN, PAMELA M] |
| | | | | | | * 160Number of units: 20 |
| 02/03/06 | PMB | 8.55 | | 8.55 | | PHOTOCOPYING EXPENSES [57 @ 0.15 - BROWN, PAMELA M] |
| | | | | | | * 175Number of units: 57 |
| 02/06/06 | AKD | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - DAW, ANDREW KEITH] |
| | | | | | | * 189Number of units: 3 |
| 02/06/06 | DGS | 58.50 | | 58.50 | | PHOTOCOPYING EXPENSES [390 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 179Number of units: 390 |
| 02/06/06 | DGS | 3.90 | | 3.90 | | PHOTOCOPYING EXPENSES [26 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 183Number of units: 26 |
| 02/06/06 | DGS | 23.70 | | 23.70 | | PHOTOCOPYING EXPENSES [158 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 187Number of units: 158 |
| 02/06/06 | DGS | 48.90 | | 48.90 | | PHOTOCOPYING EXPENSES [326 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 188Number of units: 326 |
| 02/06/06 | DGS | 85.95 | | 85.95 | | PHOTOCOPYING EXPENSES [573 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 184Number of units: 573 |
| 02/06/06 | DGS | 12.90 | | 12.90 | | PHOTOCOPYING EXPENSES [86 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 182Number of units: 86 |
| 02/06/06 | DGS | 82.50 | | 82.50 | | PHOTOCOPYING EXPENSES [550 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 180Number of units: 550 |
| 02/06/06 | DGS | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 181Number of units: 4 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/06/06 | KBV | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - VANCLEVE, KRISTIANA B] <br> * 5Number of units: 6 |
| 02/06/06 | KBV | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - VANCLEVE, KRISTIANA B] <br> * 6Number of units: 2 |
| 02/06/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [VANCLEVE, KRISTIANA B] <br> * 7Number of units: 1 |
| 02/07/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 61Number of units: 2 |
| 02/07/06 | DGS | 18.90 | | 18.90 | | PHOTOCOPYING EXPENSES [126 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 204Number of units: 126 |
| 02/07/06 | DGS | 15.30 | | 15.30 | | PHOTOCOPYING EXPENSES [102 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 202Number of units: 102 |
| 02/07/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 201Number of units: 2 |
| 02/07/06 | DGS | 30.00 | | 30.00 | | PHOTOCOPYING EXPENSES [200 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 200Number of units: 200 |
| 02/07/06 | DGS | 14.25 | | 14.25 | | PHOTOCOPYING EXPENSES [95 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 199Number of units: 95 |
| 02/07/06 | DGS | 32.40 | | 32.40 | | PHOTOCOPYING EXPENSES [216 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 196Number of units: 216 |
| 02/07/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 195Number of units: 2 |
| 02/07/06 | DGS | 5.10 | | 5.10 | | PHOTOCOPYING EXPENSES [34 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 194Number of units: 34 |
| 02/07/06 | DGS | 28.80 | | 28.80 | | PHOTOCOPYING EXPENSES [192 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 192Number of units: 192 |
| 02/07/06 | PMB | 2.70 | | 2.70 | | PHOTOCOPYING EXPENSES [18 @ 0.15 - BROWN, PAMELA M] <br> * 203Number of units: 18 |
| 02/08/06 | AKD | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [DAW, ANDREW KEITH] <br> * 11Number of units: 1 |
| 02/08/06 | AKD | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [DAW, ANDREW KEITH] <br> * 53Number of units: 1 |
| 02/08/06 | DGS | 32.10 | | 32.10 | | PHOTOCOPYING EXPENSES [214 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 207Number of units: 214 |
| 02/08/06 | DGS | 15.45 | | 15.45 | | PHOTOCOPYING EXPENSES [103 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 209Number of units: 103 |
| 02/08/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.] <br> * 211Number of units: 1 |
| 02/08/06 | DGS | 1.65 | | 1.65 | | PHOTOCOPYING EXPENSES [11 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 214Number of units: 11 |
| 02/08/06 | KBV | 3.30 | | 3.30 | | PHOTOCOPYING EXPENSES [22 @ 0.15 - VANCLEVE, KRISTIANA B] <br> * 10Number of units: 22 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/08/06 | KBV | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - VANCLEVE, KRISTIANA B]<br>* 208Number of units: 2 |
| 02/09/06 | AKD | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - DAW, ANDREW KEITH]<br>* 217Number of units: 4 |
| 02/09/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [VANCLEVE, KRISTIANA B]<br>* 221Number of units: 1 |
| 02/10/06 | AKD | 2.25 | | 2.25 | | PHOTOCOPYING EXPENSES [15 @ 0.15 - DAW, ANDREW KEITH]<br>* 22Number of units: 15 |
| 02/10/06 | AKD | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - DAW, ANDREW KEITH]<br>* 12Number of units: 3 |
| 02/10/06 | AKD | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - DAW, ANDREW KEITH]<br>* 23Number of units: 4 |
| 02/10/06 | PMB | 9.15 | | 9.15 | | PHOTOCOPYING EXPENSES [61 @ 0.15 - BROWN, PAMELA M]<br>* 222Number of units: 61 |
| 02/10/06 | | 1.35 | | 1.35 | | PHOTOCOPYING EXPENSES [9 @ 0.15 - KENYON, SIMONE S.]<br>* 224Number of units: 9 |
| 02/13/06 | DGS | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 226Number of units: 4 |
| 02/13/06 | PMB | 2.40 | | 2.40 | | PHOTOCOPYING EXPENSES [16 @ 0.15 - BROWN, PAMELA M]<br>* 228Number of units: 16 |
| 02/13/06 | PMB | 11.85 | | 11.85 | | PHOTOCOPYING EXPENSES [79 @ 0.15 - BROWN, PAMELA M]<br>* 231Number of units: 79 |
| 02/14/06 | DEM | 3.30 | | 3.30 | | PHOTOCOPYING EXPENSES [22 @ 0.15 - MYERS, III, DOUGLASS E]<br>* 241Number of units: 22 |
| 02/14/06 | KBV | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - VANCLEVE, KRISTIANA B]<br>* 236Number of units: 6 |
| 02/14/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [VANCLEVE, KRISTIANA B]<br>* 240Number of units: 1 |
| 02/14/06 | PMB | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - BROWN, PAMELA M]<br>* 235Number of units: 8 |
| 02/14/06 | PMB | 1.95 | | 1.95 | | PHOTOCOPYING EXPENSES [13 @ 0.15 - BROWN, PAMELA M]<br>* 237Number of units: 13 |
| 02/15/06 | AKD | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [DAW, ANDREW KEITH]<br>* 63Number of units: 1 |
| 02/15/06 | DGS | 11.25 | | 11.25 | | PHOTOCOPYING EXPENSES [75 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 248Number of units: 75 |
| 02/15/06 | PMB | 1.50 | | 1.50 | | PHOTOCOPYING EXPENSES [10 @ 0.15 - BROWN, PAMELA M]<br>* 246Number of units: 10 |
| 02/16/06 | AKD | 7.05 | | 7.05 | | PHOTOCOPYING EXPENSES [47 @ 0.15 - DAW, ANDREW KEITH]<br>* 66Number of units: 47 |
| 02/16/06 | DGS | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [5 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 255Number of units: 5 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/16/06 | DGS | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [5 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 257Number of units: 5 |
| 02/16/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>* 264Number of units: 1 |
| 02/16/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>* 266Number of units: 1 |
| 02/16/06 | DGS | 3.00 | | 3.00 | | PHOTOCOPYING EXPENSES [20 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 263Number of units: 20 |
| 02/16/06 | DGS | 37.35 | | 37.35 | | PHOTOCOPYING EXPENSES [249 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 256Number of units: 249 |
| 02/16/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [VANCLEVE, KRISTIANA B]<br>* 11Number of units: 1 |
| 02/16/06 | KBV | 2.85 | | 2.85 | | PHOTOCOPYING EXPENSES [19 @ 0.15 - VANCLEVE, KRISTIANA B]<br>* 262Number of units: 19 |
| 02/16/06 | KBV | 1.80 | | 1.80 | | PHOTOCOPYING EXPENSES [12 @ 0.15 - VANCLEVE, KRISTIANA B]<br>* 254Number of units: 12 |
| 02/16/06 | KBV | 1.50 | | 1.50 | | PHOTOCOPYING EXPENSES [10 @ 0.15 - VANCLEVE, KRISTIANA B]<br>* 265Number of units: 10 |
| 02/16/06 | KBV | 6.45 | | 6.45 | | PHOTOCOPYING EXPENSES [43 @ 0.15 - VANCLEVE, KRISTIANA B]<br>* 258Number of units: 43 |
| 02/17/06 | AKD | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [DAW, ANDREW KEITH]<br>* 63Number of units: 1 |
| 02/17/06 | DGS | 15.60 | | 15.60 | | PHOTOCOPYING EXPENSES [104 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 58Number of units: 104 |
| 02/17/06 | DGS | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 60Number of units: 4 |
| 02/17/06 | DGS | 2.40 | | 2.40 | | PHOTOCOPYING EXPENSES [16 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 59Number of units: 16 |
| 02/17/06 | DGS | 109.20 | | 109.20 | | PHOTOCOPYING EXPENSES [728 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 62Number of units: 728 |
| 02/17/06 | PMB | 6.60 | | 6.60 | | PHOTOCOPYING EXPENSES [44 @ 0.15 - BROWN, PAMELA M]<br>* 269Number of units: 44 |
| 02/17/06 | PMB | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - BROWN, PAMELA M]<br>* 270Number of units: 6 |
| 02/20/06 | AKD | 7.20 | | 7.20 | | PHOTOCOPYING EXPENSES [48 @ 0.15 - DAW, ANDREW KEITH]<br>* 68Number of units: 48 |
| 02/20/06 | KBV | 1.50 | | 1.50 | | PHOTOCOPYING EXPENSES [10 @ 0.15 - VANCLEVE, KRISTIANA B]<br>* 13Number of units: 10 |
| 02/20/06 | PMB | 6.60 | | 6.60 | | PHOTOCOPYING EXPENSES [44 @ 0.15 - BROWN, PAMELA M]<br>* 272Number of units: 44 |
| 02/20/06 | PMB | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [BROWN, PAMELA M]<br>* 274Number of units: 1 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/21/06 | DGS | 2.25 | | 2.25 | | PHOTOCOPYING EXPENSES [15 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 275Number of units: 15 |
| 02/21/06 | DGS | 2.85 | | 2.85 | | PHOTOCOPYING EXPENSES [19 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 282Number of units: 19 |
| 02/21/06 | DGS | 11.25 | | 11.25 | | PHOTOCOPYING EXPENSES [75 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 277Number of units: 75 |
| 02/21/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [VANCLEVE, KRISTIANA B] <br> * 276Number of units: 1 |
| 02/21/06 | KBV | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - VANCLEVE, KRISTIANA B] <br> * 278Number of units: 2 |
| 02/21/06 | PMB | 4.50 | | 4.50 | | PHOTOCOPYING EXPENSES [30 @ 0.15 - BROWN, PAMELA M] <br> * 281Number of units: 30 |
| 02/22/06 | AKD | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - DAW, ANDREW KEITH] <br> * 25Number of units: 4 |
| 02/22/06 | AKD | 1.35 | | 1.35 | | PHOTOCOPYING EXPENSES [9 @ 0.15 - DAW, ANDREW KEITH] <br> * 286Number of units: 9 |
| 02/22/06 | DEM | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [MYERS, III, DOUGLASS E] <br> * 14Number of units: 1 |
| 02/22/06 | DGS | 5.10 | | 5.10 | | PHOTOCOPYING EXPENSES [34 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 285Number of units: 34 |
| 02/22/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 287Number of units: 2 |
| 02/22/06 | KBV | 4.50 | | 4.50 | | PHOTOCOPYING EXPENSES [30 @ 0.15 - VANCLEVE, KRISTIANA B] <br> * 69Number of units: 30 |
| 02/22/06 | KBV | 6.90 | | 6.90 | | PHOTOCOPYING EXPENSES [46 @ 0.15 - VANCLEVE, KRISTIANA B] <br> * 284Number of units: 46 |
| 02/23/06 | DEM | 9.90 | | 9.90 | | PHOTOCOPYING EXPENSES [66 @ 0.15 - MYERS, III, DOUGLASS E] <br> * 290Number of units: 66 |
| 02/23/06 | DGS | 19.35 | | 19.35 | | PHOTOCOPYING EXPENSES [129 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 70Number of units: 129 |
| 02/23/06 | KBV | 20.70 | | 20.70 | | PHOTOCOPYING EXPENSES [138 @ 0.15 - VANCLEVE, KRISTIANA B] <br> * 16Number of units: 138 |
| 02/23/06 | KBV | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [5 @ 0.15 - VANCLEVE, KRISTIANA B] <br> * 17Number of units: 5 |
| 02/24/06 | DEM | 6.45 | | 6.45 | | PHOTOCOPYING EXPENSES [43 @ 0.15 - MYERS, III, DOUGLASS E] <br> * 292Number of units: 43 |
| 02/24/06 | DGS | 1.95 | | 1.95 | | PHOTOCOPYING EXPENSES [13 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 294Number of units: 13 |
| 02/24/06 | KBV | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - VANCLEVE, KRISTIANA B] <br> * 18Number of units: 2 |
| 02/27/06 | KBV | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - VANCLEVE, KRISTIANA B] <br> * 19Number of units: 8 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/28/06 | AKD | 6.75 | | 6.75 | | PHOTOCOPYING EXPENSES [45 @ 0.15 - DAW, ANDREW KEITH]<br>* 73Number of units: 45 |
| 02/28/06 | AKD | 1.35 | | 1.35 | | PHOTOCOPYING EXPENSES [9 @ 0.15 - DAW, ANDREW KEITH]<br>* 75Number of units: 9 |
| 03/01/06 | PMB | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - BROWN, PAMELA M]<br>* 113Number of units: 3 |
| 03/01/06 | PMB | 2.10 | | 2.10 | | PHOTOCOPYING EXPENSES [14 @ 0.15 - BROWN, PAMELA M]<br>* 114Number of units: 14 |
| 03/03/06 | AKD | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [DAW, ANDREW KEITH]<br>* 39Number of units: 1 |
| 03/03/06 | AKD | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - DAW, ANDREW KEITH]<br>* 51Number of units: 2 |
| 03/03/06 | AKD | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [DAW, ANDREW KEITH]<br>* 5Number of units: 1 |
| 03/03/06 | AKD | 1.80 | | 1.80 | | PHOTOCOPYING EXPENSES [12 @ 0.15 - DAW, ANDREW KEITH]<br>* 6Number of units: 12 |
| 03/03/06 | CBW | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - WILLIAMS, CHEREE B]<br>* 118Number of units: 4 |
| 03/03/06 | CBW | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - WILLIAMS, CHEREE B]<br>* 125Number of units: 3 |
| 03/03/06 | CBW | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [5 @ 0.15 - WILLIAMS, CHEREE B]<br>* 14Number of units: 5 |
| 03/03/06 | DEM | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - MYERS, III, DOUGLASS E]<br>* 1Number of units: 4 |
| 03/03/06 | DEM | 39.15 | | 39.15 | | PHOTOCOPYING EXPENSES [261 @ 0.15 - MYERS, III, DOUGLASS E]<br>* 2Number of units: 261 |
| 03/03/06 | DEM | 18.45 | | 18.45 | | PHOTOCOPYING EXPENSES [123 @ 0.15 - MYERS, III, DOUGLASS E]<br>* 4Number of units: 123 |
| 03/03/06 | DEM | 4.50 | | 4.50 | | PHOTOCOPYING EXPENSES [30 @ 0.15 - MYERS, III, DOUGLASS E]<br>* 5Number of units: 30 |
| 03/03/06 | DEM | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - MYERS, III, DOUGLASS E]<br>* 3Number of units: 3 |
| 03/03/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>* 119Number of units: 1 |
| 03/03/06 | DGS | 1.95 | | 1.95 | | PHOTOCOPYING EXPENSES [13 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 52Number of units: 13 |
| 03/06/06 | AKD | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - DAW, ANDREW KEITH]<br>* 129Number of units: 2 |
| 03/06/06 | AKD | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - DAW, ANDREW KEITH]<br>* 130Number of units: 6 |
| 03/06/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>* 127Number of units: 1 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/06/06 | DGS | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 133Number of units: 4 |
| 03/06/06 | DGS | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 6Number of units: 3 |
| 03/07/06 | AKD | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - DAW, ANDREW KEITH]<br>* 35Number of units: 4 |
| 03/08/06 | AKD | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - DAW, ANDREW KEITH]<br>* 142Number of units: 3 |
| 03/08/06 | DGS | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [5 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 8Number of units: 5 |
| 03/08/06 | DGS | 9.30 | | 9.30 | | PHOTOCOPYING EXPENSES [62 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 95Number of units: 62 |
| 03/08/06 | PMB | 9.00 | | 9.00 | | PHOTOCOPYING EXPENSES [60 @ 0.15 - BROWN, PAMELA M]<br>* 138Number of units: 60 |
| 03/09/06 | AKD | 8.40 | | 8.40 | | PHOTOCOPYING EXPENSES [56 @ 0.15 - DAW, ANDREW KEITH]<br>* 38Number of units: 56 |
| 03/09/06 | DGS | 2.10 | | 2.10 | | PHOTOCOPYING EXPENSES [14 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 145Number of units: 14 |
| 03/09/06 | DGS | 15.30 | | 15.30 | | PHOTOCOPYING EXPENSES [102 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 153Number of units: 102 |
| 03/09/06 | DGS | 3.30 | | 3.30 | | PHOTOCOPYING EXPENSES [22 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 146Number of units: 22 |
| 03/09/06 | DGS | 3.15 | | 3.15 | | PHOTOCOPYING EXPENSES [21 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 148Number of units: 21 |
| 03/09/06 | PMB | 12.45 | | 12.45 | | PHOTOCOPYING EXPENSES [83 @ 0.15 - BROWN, PAMELA M]<br>* 152Number of units: 83 |
| 03/10/06 | DEM | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - MYERS, III, DOUGLASS E]<br>* 39Number of units: 8 |
| 03/10/06 | KBV | 2.55 | | 2.55 | | PHOTOCOPYING EXPENSES [17 @ 0.15 - PYE, KRISTIANA B]<br>* 159Number of units: 17 |
| 03/10/06 | | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - ASHLEY, BABETTE L.]<br>* 53Number of units: 6 |
| 03/12/06 | AKD | 2.40 | | 2.40 | | PHOTOCOPYING EXPENSES [16 @ 0.15 - DAW, ANDREW KEITH]<br>* 40Number of units: 16 |
| 03/13/06 | DEM | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - MYERS, III, DOUGLASS E]<br>* 9Number of units: 6 |
| 03/14/06 | KBV | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - PYE, KRISTIANA B]<br>* 164Number of units: 4 |
| 03/14/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [PYE, KRISTIANA B]<br>* 169Number of units: 1 |
| 03/14/06 | KBV | 9.15 | | 9.15 | | PHOTOCOPYING EXPENSES [61 @ 0.15 - PYE, KRISTIANA B]<br>* 165Number of units: 61 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/15/06 | CBW | 54.15 | | 54.15 | | PHOTOCOPYING EXPENSES [361 @ 0.15 - WILLIAMS, CHEREE B]<br>* 173Number of units: 361 |
| 03/15/06 | CBW | 3.00 | | 3.00 | | PHOTOCOPYING EXPENSES [20 @ 0.15 - WILLIAMS, CHEREE B]<br>* 174Number of units: 20 |
| 03/15/06 | KBV | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [5 @ 0.15 - PYE, KRISTIANA B]<br>* 172Number of units: 5 |
| 03/15/06 | KBV | 7.50 | | 7.50 | | PHOTOCOPYING EXPENSES [50 @ 0.15 - PYE, KRISTIANA B]<br>* 176Number of units: 50 |
| 03/16/06 | CBW | 1.50 | | 1.50 | | PHOTOCOPYING EXPENSES [10 @ 0.15 - WILLIAMS, CHEREE B]<br>* 189Number of units: 10 |
| 03/16/06 | DGS | 52.05 | | 52.05 | | PHOTOCOPYING EXPENSES [347 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 44Number of units: 347 |
| 03/16/06 | DGS | 52.20 | | 52.20 | | PHOTOCOPYING EXPENSES [348 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 45Number of units: 348 |
| 03/16/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [PYE, KRISTIANA B]<br>* 183Number of units: 1 |
| 03/16/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [PYE, KRISTIANA B]<br>* 187Number of units: 1 |
| 03/16/06 | PMB | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [5 @ 0.15 - BROWN, PAMELA M]<br>* 186Number of units: 5 |
| 03/16/06 | PMB | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - BROWN, PAMELA M]<br>* 191Number of units: 2 |
| 03/17/06 | AKD | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [5 @ 0.15 - DAW, ANDREW KEITH]<br>* 38Number of units: 5 |
| 03/17/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>* 17Number of units: 1 |
| 03/20/06 | KBV | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - PYE, KRISTIANA B]<br>* 195Number of units: 2 |
| 03/21/06 | AKD | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - DAW, ANDREW KEITH]<br>* 39Number of units: 4 |
| 03/21/06 | DGS | 20.55 | | 20.55 | | PHOTOCOPYING EXPENSES [137 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 202Number of units: 137 |
| 03/21/06 | DGS | 1.35 | | 1.35 | | PHOTOCOPYING EXPENSES [9 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 207Number of units: 9 |
| 03/21/06 | DGS | 8.55 | | 8.55 | | PHOTOCOPYING EXPENSES [57 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 208Number of units: 57 |
| 03/21/06 | DGS | 64.20 | | 64.20 | | PHOTOCOPYING EXPENSES [428 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 204Number of units: 428 |
| 03/21/06 | PMB | 2.25 | | 2.25 | | PHOTOCOPYING EXPENSES [15 @ 0.15 - BROWN, PAMELA M]<br>* 201Number of units: 15 |
| 03/21/06 | PMB | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - BROWN, PAMELA M]<br>* 203Number of units: 3 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/21/06 | PMB | 5.85 | | 5.85 | | PHOTOCOPYING EXPENSES [39 @ 0.15 - BROWN, PAMELA M]<br>* 209Number of units: 39 |
| 03/22/06 | DGS | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 215Number of units: 3 |
| 03/22/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [PYE, KRISTIANA B]<br>* 10Number of units: 1 |
| 03/22/06 | KBV | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - PYE, KRISTIANA B]<br>* 11Number of units: 8 |
| 03/22/06 | PMB | 3.00 | | 3.00 | | PHOTOCOPYING EXPENSES [20 @ 0.15 - BROWN, PAMELA M]<br>* 211Number of units: 20 |
| 03/23/06 | AKD | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - DAW, ANDREW KEITH]<br>* 14Number of units: 2 |
| 03/23/06 | AKD | 2.55 | | 2.55 | | PHOTOCOPYING EXPENSES [17 @ 0.15 - DAW, ANDREW KEITH]<br>* 44Number of units: 17 |
| 03/23/06 | AKD | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - DAW, ANDREW KEITH]<br>* 15Number of units: 8 |
| 03/23/06 | AKD | 3.60 | | 3.60 | | PHOTOCOPYING EXPENSES [24 @ 0.15 - DAW, ANDREW KEITH]<br>* 43Number of units: 24 |
| 03/23/06 | CBW | 12.75 | | 12.75 | | PHOTOCOPYING EXPENSES [85 @ 0.15 - WILLIAMS, CHEREE B]<br>* 229Number of units: 85 |
| 03/23/06 | DGS | 129.60 | | 129.60 | | PHOTOCOPYING EXPENSES [864 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 48Number of units: 864 |
| 03/23/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 219Number of units: 2 |
| 03/23/06 | DGS | 29.55 | | 29.55 | | PHOTOCOPYING EXPENSES [197 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 232Number of units: 197 |
| 03/23/06 | KBV | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - PYE, KRISTIANA B]<br>* 47Number of units: 2 |
| 03/23/06 | KBV | 33.30 | | 33.30 | | PHOTOCOPYING EXPENSES [222 @ 0.15 - PYE, KRISTIANA B]<br>* 218Number of units: 222 |
| 03/23/06 | KBV | 29.70 | | 29.70 | | PHOTOCOPYING EXPENSES [198 @ 0.15 - PYE, KRISTIANA B]<br>* 231Number of units: 198 |
| 03/23/06 | KBV | 20.85 | | 20.85 | | PHOTOCOPYING EXPENSES [139 @ 0.15 - PYE, KRISTIANA B]<br>* 220Number of units: 139 |
| 03/23/06 | KBV | 5.10 | | 5.10 | | PHOTOCOPYING EXPENSES [34 @ 0.15 - PYE, KRISTIANA B]<br>* 222Number of units: 34 |
| 03/23/06 | KBV | 24.60 | | 24.60 | | PHOTOCOPYING EXPENSES [164 @ 0.15 - PYE, KRISTIANA B]<br>* 225Number of units: 164 |
| 03/23/06 | KBV | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - PYE, KRISTIANA B]<br>* 227Number of units: 4 |
| 03/23/06 | KBV | 1.65 | | 1.65 | | PHOTOCOPYING EXPENSES [11 @ 0.15 - PYE, KRISTIANA B]<br>* 228Number of units: 11 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/23/06 | PMB | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - BROWN, PAMELA M] |
| | | | | | | * 233Number of units: 2 |
| 03/23/06 | PMB | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - BROWN, PAMELA M] |
| | | | | | | * 234Number of units: 4 |
| 03/23/06 | | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [5 @ 0.15 - LOPER, MARSHA] |
| | | | | | | * 230Number of units: 5 |
| 03/23/06 | | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [ASHLEY, BABETTE L.] |
| | | | | | | * 13Number of units: 1 |
| 03/24/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 235Number of units: 2 |
| 03/24/06 | DGS | 4.50 | | 4.50 | | PHOTOCOPYING EXPENSES [30 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 236Number of units: 30 |
| 03/24/06 | KBV | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - PYE, KRISTIANA B] |
| | | | | | | * 237Number of units: 4 |
| 03/24/06 | KBV | 28.20 | | 28.20 | | PHOTOCOPYING EXPENSES [188 @ 0.15 - PYE, KRISTIANA B] |
| | | | | | | * 238Number of units: 188 |
| 03/24/06 | KBV | 17.40 | | 17.40 | | PHOTOCOPYING EXPENSES [116 @ 0.15 - PYE, KRISTIANA B] |
| | | | | | | * 239Number of units: 116 |
| 03/24/06 | KBV | 49.50 | | 49.50 | | PHOTOCOPYING EXPENSES [330 @ 0.15 - PYE, KRISTIANA B] |
| | | | | | | * 240Number of units: 330 |
| 03/27/06 | DGS | 1.80 | | 1.80 | | PHOTOCOPYING EXPENSES [12 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 242Number of units: 12 |
| 03/27/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [PYE, KRISTIANA B] |
| | | | | | | * 243Number of units: 1 |
| 03/27/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [PYE, KRISTIANA B] |
| | | | | | | * 247Number of units: 1 |
| 03/27/06 | KBV | 30.15 | | 30.15 | | PHOTOCOPYING EXPENSES [201 @ 0.15 - PYE, KRISTIANA B] |
| | | | | | | * 248Number of units: 201 |
| 03/27/06 | KBV | 2.25 | | 2.25 | | PHOTOCOPYING EXPENSES [15 @ 0.15 - PYE, KRISTIANA B] |
| | | | | | | * 251Number of units: 15 |
| 03/27/06 | KBV | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - PYE, KRISTIANA B] |
| | | | | | | * 252Number of units: 8 |
| 03/27/06 | KBV | 10.20 | | 10.20 | | PHOTOCOPYING EXPENSES [68 @ 0.15 - PYE, KRISTIANA B] |
| | | | | | | * 253Number of units: 68 |
| 03/27/06 | KBV | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - PYE, KRISTIANA B] |
| | | | | | | * 254Number of units: 3 |
| 03/28/06 | DGS | 4.50 | | 4.50 | | PHOTOCOPYING EXPENSES [30 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 260Number of units: 30 |
| 03/28/06 | DGS | 54.00 | | 54.00 | | PHOTOCOPYING EXPENSES [360 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 264Number of units: 360 |
| 03/28/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.] |
| | | | | | | * 261Number of units: 1 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/28/06 | KBV | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - PYE, KRISTIANA B]<br>  * 255Number of units: 2 |
| 03/28/06 | KBV | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - PYE, KRISTIANA B]<br>  * 17Number of units: 8 |
| 03/29/06 | CBW | 5.25 | | 5.25 | | PHOTOCOPYING EXPENSES [35 @ 0.15 - WILLIAMS, CHEREE B]<br>  * 267Number of units: 35 |
| 03/29/06 | KBV | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - PYE, KRISTIANA B]<br>  * 271Number of units: 6 |
| 03/29/06 | KBV | 1.80 | | 1.80 | | PHOTOCOPYING EXPENSES [12 @ 0.15 - PYE, KRISTIANA B]<br>  * 47Number of units: 12 |
| 03/29/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [PYE, KRISTIANA B]<br>  * 46Number of units: 1 |
| 03/30/06 | AKD | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - DAW, ANDREW KEITH]<br>  * 18Number of units: 8 |
| 03/30/06 | AKD | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - DAW, ANDREW KEITH]<br>  * 19Number of units: 4 |
| 03/30/06 | AKD | 4.80 | | 4.80 | | PHOTOCOPYING EXPENSES [32 @ 0.15 - DAW, ANDREW KEITH]<br>  * 45Number of units: 32 |
| 03/30/06 | DGS | 6.15 | | 6.15 | | PHOTOCOPYING EXPENSES [41 @ 0.15 - STANFORD, DOUGLAS G.]<br>  * 276Number of units: 41 |
| 03/30/06 | DGS | 3.90 | | 3.90 | | PHOTOCOPYING EXPENSES [26 @ 0.15 - STANFORD, DOUGLAS G.]<br>  * 102Number of units: 26 |
| 03/30/06 | DGS | 2.25 | | 2.25 | | PHOTOCOPYING EXPENSES [15 @ 0.15 - STANFORD, DOUGLAS G.]<br>  * 103Number of units: 15 |
| 03/30/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>  * 101Number of units: 1 |
| 03/30/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [PYE, KRISTIANA B]<br>  * 275Number of units: 1 |
| 03/31/06 | CBW | 2.25 | | 2.25 | | PHOTOCOPYING EXPENSES [15 @ 0.15 - WILLIAMS, CHEREE B]<br>  * 279Number of units: 15 |
| 03/31/06 | KBV | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - PYE, KRISTIANA B]<br>  * 278Number of units: 2 |
| 04/03/06 | AKD | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - DAW, ANDREW KEITH]<br>  * 42Number of units: 3 |
| 04/05/06 | DEM | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - MYERS, III, DOUGLASS E]<br>  * 1Number of units: 3 |
| 04/05/06 | DGS | 21.60 | | 21.60 | | PHOTOCOPYING EXPENSES [144 @ 0.15 - STANFORD, DOUGLAS G.]<br>  * 91Number of units: 144 |
| 04/05/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.]<br>  * 32Number of units: 2 |
| 04/05/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>  * 94Number of units: 1 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/05/06 | DGS | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [5 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 93Number of units: 5 |
| 04/06/06 | AKD | 12.30 | | 12.30 | | PHOTOCOPYING EXPENSES [82 @ 0.15 - DAW, ANDREW KEITH] <br> * 90Number of units: 82 |
| 04/06/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.] <br> * 114Number of units: 1 |
| 04/06/06 | KBV | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - PYE, KRISTIANA B] <br> * 2Number of units: 6 |
| 04/07/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.] <br> * 95Number of units: 1 |
| 04/10/06 | DEM | 5.85 | | 5.85 | | PHOTOCOPYING EXPENSES [39 @ 0.15 - MYERS, III, DOUGLASS E] <br> * 102Number of units: 39 |
| 04/10/06 | DGS | 1.05 | | 1.05 | | PHOTOCOPYING EXPENSES [7 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 99Number of units: 7 |
| 04/10/06 | DGS | 27.45 | | 27.45 | | PHOTOCOPYING EXPENSES [183 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 102Number of units: 183 |
| 04/10/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [PYE, KRISTIANA B] <br> * 100Number of units: 1 |
| 04/11/06 | AKD | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - DAW, ANDREW KEITH] <br> * 111Number of units: 2 |
| 04/11/06 | AKD | 2.85 | | 2.85 | | PHOTOCOPYING EXPENSES [19 @ 0.15 - DAW, ANDREW KEITH] <br> * 112Number of units: 19 |
| 04/11/06 | DEM | 2.40 | | 2.40 | | PHOTOCOPYING EXPENSES [16 @ 0.15 - MYERS, III, DOUGLASS E] <br> * 113Number of units: 16 |
| 04/11/06 | | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [LOPER, MARSHA] <br> * 104Number of units: 1 |
| 04/12/06 | AKD | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - DAW, ANDREW KEITH] <br> * 56Number of units: 4 |
| 04/12/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.] <br> * 115Number of units: 1 |
| 04/12/06 | PMB | 2.70 | | 2.70 | | PHOTOCOPYING EXPENSES [18 @ 0.15 - BROWN, PAMELA M] <br> * 109Number of units: 18 |
| 04/12/06 | PMB | 1.80 | | 1.80 | | PHOTOCOPYING EXPENSES [12 @ 0.15 - BROWN, PAMELA M] <br> * 110Number of units: 12 |
| 04/13/06 | DGS | 10.50 | | 10.50 | | PHOTOCOPYING EXPENSES [70 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 115Number of units: 70 |
| 04/13/06 | DGS | 18.90 | | 18.90 | | PHOTOCOPYING EXPENSES [126 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 114Number of units: 126 |
| 04/13/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.] <br> * 115Number of units: 1 |
| 04/13/06 | DGS | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 117Number of units: 3 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/13/06 | KBV | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - PYE, KRISTIANA B]<br>* 33Number of units: 6 |
| 04/13/06 | KBV | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - PYE, KRISTIANA B]<br>* 34Number of units: 6 |
| 04/13/06 | MM | 12.75 | | 12.75 | | PHOTOCOPYING EXPENSES [85 @ 0.15 - MILLS, MARIE]<br>* 4Number of units: 85 |
| 04/13/06 | PMB | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - BROWN, PAMELA M]<br>* 113Number of units: 2 |
| 04/14/06 | AKD | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - DAW, ANDREW KEITH]<br>* 60Number of units: 3 |
| 04/14/06 | AKD | 8.10 | | 8.10 | | PHOTOCOPYING EXPENSES [54 @ 0.15 - DAW, ANDREW KEITH]<br>* 36Number of units: 54 |
| 04/14/06 | DGS | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 38Number of units: 6 |
| 04/14/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>* 40Number of units: 1 |
| 04/14/06 | KBV | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [5 @ 0.15 - PYE, KRISTIANA B]<br>* 37Number of units: 5 |
| 04/14/06 | KBV | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - PYE, KRISTIANA B]<br>* 39Number of units: 2 |
| 04/14/06 | MM | 53.10 | | 53.10 | | PHOTOCOPYING EXPENSES [354 @ 0.15 - MILLS, MARIE]<br>* 5Number of units: 354 |
| 04/17/06 | DGS | 4.35 | | 4.35 | | PHOTOCOPYING EXPENSES [29 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 128Number of units: 29 |
| 04/17/06 | DGS | 59.40 | | 59.40 | | PHOTOCOPYING EXPENSES [396 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 129Number of units: 396 |
| 04/17/06 | PMB | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - BROWN, PAMELA M]<br>* 125Number of units: 2 |
| 04/18/06 | AKD | 1.80 | | 1.80 | | PHOTOCOPYING EXPENSES [12 @ 0.15 - DAW, ANDREW KEITH]<br>* 64Number of units: 12 |
| 04/18/06 | AKD | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - DAW, ANDREW KEITH]<br>* 69Number of units: 4 |
| 04/18/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 136Number of units: 2 |
| 04/18/06 | DGS | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 142Number of units: 6 |
| 04/18/06 | DGS | 1.05 | | 1.05 | | PHOTOCOPYING EXPENSES [7 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 138Number of units: 7 |
| 04/18/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 6Number of units: 2 |
| 04/18/06 | KBV | 4.50 | | 4.50 | | PHOTOCOPYING EXPENSES [30 @ 0.15 - PYE, KRISTIANA B]<br>* 41Number of units: 30 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/18/06 | KBV | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - PYE, KRISTIANA B]<br>* 42Number of units: 3 |
| 04/18/06 | MM | 2.25 | | 2.25 | | PHOTOCOPYING EXPENSES [15 @ 0.15 - MILLS, MARIE]<br>* 137Number of units: 15 |
| 04/19/06 | AKD | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - DAW, ANDREW KEITH]<br>* 120Number of units: 3 |
| 04/19/06 | DGS | 6.90 | | 6.90 | | PHOTOCOPYING EXPENSES [46 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 117Number of units: 46 |
| 04/19/06 | DGS | 2.55 | | 2.55 | | PHOTOCOPYING EXPENSES [17 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 119Number of units: 17 |
| 04/19/06 | DGS | 4.20 | | 4.20 | | PHOTOCOPYING EXPENSES [28 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 120Number of units: 28 |
| 04/19/06 | DGS | 42.30 | | 42.30 | | PHOTOCOPYING EXPENSES [282 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 118Number of units: 282 |
| 04/19/06 | DGS | 28.20 | | 28.20 | | PHOTOCOPYING EXPENSES [188 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 121Number of units: 188 |
| 04/19/06 | DGS | 77.55 | | 77.55 | | PHOTOCOPYING EXPENSES [517 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 121Number of units: 517 |
| 04/19/06 | DGS | 11.55 | | 11.55 | | PHOTOCOPYING EXPENSES [77 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 123Number of units: 77 |
| 04/19/06 | DGS | 45.30 | | 45.30 | | PHOTOCOPYING EXPENSES [302 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 125Number of units: 302 |
| 04/19/06 | DGS | 185.85 | | 185.85 | | PHOTOCOPYING EXPENSES [1239 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 124Number of units: 1239 |
| 04/19/06 | DGS | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 122Number of units: 6 |
| 04/19/06 | DGS | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 119Number of units: 3 |
| 04/19/06 | DGS | 34.65 | | 34.65 | | PHOTOCOPYING EXPENSES [231 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 118Number of units: 231 |
| 04/19/06 | KBV | 3.75 | | 3.75 | | PHOTOCOPYING EXPENSES [25 @ 0.15 - PYE, KRISTIANA B]<br>* 43Number of units: 25 |
| 04/19/06 | KBV | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - PYE, KRISTIANA B]<br>* 44Number of units: 8 |
| 04/20/06 | AKD | 2.55 | | 2.55 | | PHOTOCOPYING EXPENSES [17 @ 0.15 - DAW, ANDREW KEITH]<br>* 70Number of units: 17 |
| 04/20/06 | DGS | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 145Number of units: 4 |
| 04/20/06 | DGS | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 128Number of units: 6 |
| 04/20/06 | DGS | 2.70 | | 2.70 | | PHOTOCOPYING EXPENSES [18 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 127Number of units: 18 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/20/06 | MM | 6.60 | | 6.60 | | PHOTOCOPYING EXPENSES [44 @ 0.15 - MILLS, MARIE]<br>* 126Number of units: 44 |
| 04/21/06 | AKD | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - DAW, ANDREW KEITH]<br>* 132Number of units: 3 |
| 04/21/06 | AKD | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - DAW, ANDREW KEITH]<br>* 43Number of units: 8 |
| 04/21/06 | CBW | 17.40 | | 17.40 | | PHOTOCOPYING EXPENSES [116 @ 0.15 - WILLIAMS, CHEREE B]<br>* 130Number of units: 116 |
| 04/21/06 | DGS | 1.05 | | 1.05 | | PHOTOCOPYING EXPENSES [7 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 71Number of units: 7 |
| 04/21/06 | DGS | 1.35 | | 1.35 | | PHOTOCOPYING EXPENSES [9 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 131Number of units: 9 |
| 04/21/06 | DGS | 123.90 | | 123.90 | | PHOTOCOPYING EXPENSES [826 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 74Number of units: 826 |
| 04/21/06 | MM | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [MILLS, MARIE]<br>* 72Number of units: 1 |
| 04/21/06 | MM | 17.85 | | 17.85 | | PHOTOCOPYING EXPENSES [119 @ 0.15 - MILLS, MARIE]<br>* 73Number of units: 119 |
| 04/21/06 | MM | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - MILLS, MARIE]<br>* 7Number of units: 8 |
| 04/24/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>* 138Number of units: 1 |
| 04/24/06 | DGS | 56.40 | | 56.40 | | PHOTOCOPYING EXPENSES [376 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 140Number of units: 376 |
| 04/24/06 | DGS | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 142Number of units: 6 |
| 04/24/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>* 143Number of units: 1 |
| 04/24/06 | DGS | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 141Number of units: 4 |
| 04/24/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>* 139Number of units: 1 |
| 04/24/06 | KBV | 4.50 | | 4.50 | | PHOTOCOPYING EXPENSES [30 @ 0.15 - PYE, KRISTIANA B]<br>* 45Number of units: 30 |
| 04/24/06 | | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [LOCKE, ELIZABETH]<br>* 153Number of units: 1 |
| 04/25/06 | AKD | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [DAW, ANDREW KEITH]<br>* 148Number of units: 1 |
| 04/25/06 | DGS | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 122Number of units: 3 |
| 04/25/06 | DGS | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 123Number of units: 3 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/25/06 | DGS | 26.10 | | 26.10 | | PHOTOCOPYING EXPENSES [174 @ 0.15 - STANFORD, DOUGLAS G.] <br> *  145Number of units: 174 |
| 04/25/06 | DGS | 2.10 | | 2.10 | | PHOTOCOPYING EXPENSES [14 @ 0.15 - STANFORD, DOUGLAS G.] <br> *  147Number of units: 14 |
| 04/25/06 | DGS | 2.10 | | 2.10 | | PHOTOCOPYING EXPENSES [14 @ 0.15 - STANFORD, DOUGLAS G.] <br> *  146Number of units: 14 |
| 04/26/06 | DEM | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [MYERS, III, DOUGLASS E] <br> *  9Number of units: 1 |
| 04/26/06 | DGS | 46.50 | | 46.50 | | PHOTOCOPYING EXPENSES [310 @ 0.15 - STANFORD, DOUGLAS G.] <br> *  150Number of units: 310 |
| 04/26/06 | DGS | 3.75 | | 3.75 | | PHOTOCOPYING EXPENSES [25 @ 0.15 - STANFORD, DOUGLAS G.] <br> *  156Number of units: 25 |
| 04/26/06 | DGS | 37.05 | | 37.05 | | PHOTOCOPYING EXPENSES [247 @ 0.15 - STANFORD, DOUGLAS G.] <br> *  158Number of units: 247 |
| 04/26/06 | DGS | 33.15 | | 33.15 | | PHOTOCOPYING EXPENSES [221 @ 0.15 - STANFORD, DOUGLAS G.] <br> *  159Number of units: 221 |
| 04/26/06 | DGS | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - STANFORD, DOUGLAS G.] <br> *  157Number of units: 8 |
| 04/26/06 | DGS | 85.35 | | 85.35 | | PHOTOCOPYING EXPENSES [569 @ 0.15 - STANFORD, DOUGLAS G.] <br> *  155Number of units: 569 |
| 04/26/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.] <br> *  152Number of units: 1 |
| 04/26/06 | DGS | 2.85 | | 2.85 | | PHOTOCOPYING EXPENSES [19 @ 0.15 - STANFORD, DOUGLAS G.] <br> *  153Number of units: 19 |
| 04/26/06 | DGS | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - STANFORD, DOUGLAS G.] <br> *  154Number of units: 8 |
| 04/26/06 | DGS | 38.10 | | 38.10 | | PHOTOCOPYING EXPENSES [254 @ 0.15 - STANFORD, DOUGLAS G.] <br> *  151Number of units: 254 |
| 04/26/06 | KBV | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - PYE, KRISTIANA B] <br> *  157Number of units: 8 |
| 04/26/06 | KBV | 3.60 | | 3.60 | | PHOTOCOPYING EXPENSES [24 @ 0.15 - PYE, KRISTIANA B] <br> *  158Number of units: 24 |
| 04/26/06 | KBV | 4.05 | | 4.05 | | PHOTOCOPYING EXPENSES [27 @ 0.15 - PYE, KRISTIANA B] <br> *  46Number of units: 27 |
| 04/27/06 | DGS | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - STANFORD, DOUGLAS G.] <br> *  160Number of units: 6 |
| 04/27/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.] <br> *  162Number of units: 1 |
| 04/27/06 | DGS | 46.05 | | 46.05 | | PHOTOCOPYING EXPENSES [307 @ 0.15 - STANFORD, DOUGLAS G.] <br> *  165Number of units: 307 |
| 04/27/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.] <br> *  164Number of units: 1 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/27/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.] <br> * 164Number of units: 1 |
| 04/27/06 | DGS | 10.35 | | 10.35 | | PHOTOCOPYING EXPENSES [69 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 163Number of units: 69 |
| 04/27/06 | MM | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - MILLS, MARIE] <br> * 166Number of units: 2 |
| 04/28/06 | DGS | 5.70 | | 5.70 | | PHOTOCOPYING EXPENSES [38 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 76Number of units: 38 |
| 04/28/06 | DGS | 31.35 | | 31.35 | | PHOTOCOPYING EXPENSES [209 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 173Number of units: 209 |
| 04/28/06 | DGS | 63.00 | | 63.00 | | PHOTOCOPYING EXPENSES [420 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 174Number of units: 420 |
| 04/28/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.] <br> * 175Number of units: 1 |
| 05/01/06 | AKD | 10.80 | | 10.80 | | PHOTOCOPYING EXPENSES [72 @ 0.15 - DAW, ANDREW KEITH] <br> * 54Number of units: 72 |
| 05/01/06 | AKD | 1.80 | | 1.80 | | PHOTOCOPYING EXPENSES [12 @ 0.15 - DAW, ANDREW KEITH] <br> * 154Number of units: 12 |
| 05/01/06 | DGS | 3.75 | | 3.75 | | PHOTOCOPYING EXPENSES [25 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 52Number of units: 25 |
| 05/01/06 | DGS | 22.65 | | 22.65 | | PHOTOCOPYING EXPENSES [151 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 55Number of units: 151 |
| 05/01/06 | DGS | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [5 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 153Number of units: 5 |
| 05/01/06 | DGS | 10.80 | | 10.80 | | PHOTOCOPYING EXPENSES [72 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 151Number of units: 72 |
| 05/01/06 | DGS | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [5 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 56Number of units: 5 |
| 05/01/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 53Number of units: 2 |
| 05/01/06 | | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [] <br> * 88Number of units: 1 |
| 05/01/06 | | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [] <br> * 90Number of units: 1 |
| 05/01/06 | | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [] <br> * 91Number of units: 1 |
| 05/02/06 | AKD | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - DAW, ANDREW KEITH] <br> * 57Number of units: 4 |
| 05/02/06 | AKD | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - DAW, ANDREW KEITH] <br> * 59Number of units: 6 |
| 05/02/06 | DGS | 1.35 | | 1.35 | | PHOTOCOPYING EXPENSES [9 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 58Number of units: 9 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 05/02/06 | | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [] <br> * 93Number of units: 1 |
| 05/02/06 | | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [] <br> * 94Number of units: 1 |
| 05/02/06 | | 5.40 | | 5.40 | | PHOTOCOPYING EXPENSES [] <br> * 95Number of units: 1 |
| 05/02/06 | | 4.05 | | 4.05 | | PHOTOCOPYING EXPENSES [] <br> * 97Number of units: 1 |
| 05/02/06 | | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [] <br> * 96Number of units: 1 |
| 05/03/06 | AKD | 1.35 | | 1.35 | | PHOTOCOPYING EXPENSES [9 @ 0.15 - DAW, ANDREW KEITH] <br> * 61Number of units: 9 |
| 05/03/06 | DEM | 4.95 | | 4.95 | | PHOTOCOPYING EXPENSES [33 @ 0.15 - MYERS, III, DOUGLASS E] <br> * 162Number of units: 33 |
| 05/03/06 | DGS | 14.40 | | 14.40 | | PHOTOCOPYING EXPENSES [96 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 159Number of units: 96 |
| 05/03/06 | DGS | 1.35 | | 1.35 | | PHOTOCOPYING EXPENSES [9 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 160Number of units: 9 |
| 05/03/06 | DGS | 52.20 | | 52.20 | | PHOTOCOPYING EXPENSES [348 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 161Number of units: 348 |
| 05/04/06 | AKD | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - DAW, ANDREW KEITH] <br> * 22Number of units: 2 |
| 05/04/06 | DGS | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 63Number of units: 3 |
| 05/04/06 | | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [] <br> * 101Number of units: 1 |
| 05/05/06 | AKD | 25.80 | | 25.80 | | PHOTOCOPYING EXPENSES [172 @ 0.15 - DAW, ANDREW KEITH] <br> * 165Number of units: 172 |
| 05/05/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 64Number of units: 2 |
| 05/05/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 65Number of units: 2 |
| 05/08/06 | AKD | 34.05 | | 34.05 | | PHOTOCOPYING EXPENSES [227 @ 0.15 - DAW, ANDREW KEITH] <br> * 182Number of units: 227 |
| 05/08/06 | | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [] <br> * 102Number of units: 1 |
| 05/08/06 | | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [] <br> * 104Number of units: 1 |
| 05/08/06 | | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [] <br> * 103Number of units: 1 |
| 05/09/06 | DEM | 21.45 | | 21.45 | | PHOTOCOPYING EXPENSES [143 @ 0.15 - MYERS, III, DOUGLASS E] <br> * 190Number of units: 143 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/09/06 | DGS | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - STANFORD, DOUGLAS G.]<br> * 66Number of units: 3 |
| 05/09/06 | | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES []<br> * 105Number of units: 1 |
| 05/09/06 | | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES []<br> * 108Number of units: 1 |
| 05/10/06 | DGS | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - STANFORD, DOUGLAS G.]<br> * 191Number of units: 3 |
| 05/10/06 | DGS | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - STANFORD, DOUGLAS G.]<br> * 193Number of units: 6 |
| 05/10/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br> * 195Number of units: 1 |
| 05/10/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [PYE, KRISTIANA B]<br> * 192Number of units: 1 |
| 05/10/06 | PMB | 1.05 | | 1.05 | | PHOTOCOPYING EXPENSES [7 @ 0.15 - BROWN, PAMELA M]<br> * 194Number of units: 7 |
| 05/10/06 | | 1.50 | | 1.50 | | PHOTOCOPYING EXPENSES []<br> * 109Number of units: 1 |
| 05/11/06 | AKD | 3.75 | | 3.75 | | PHOTOCOPYING EXPENSES [25 @ 0.15 - DAW, ANDREW KEITH]<br> * 73Number of units: 25 |
| 05/11/06 | DGS | 6.60 | | 6.60 | | PHOTOCOPYING EXPENSES [44 @ 0.15 - STANFORD, DOUGLAS G.]<br> * 199Number of units: 44 |
| 05/11/06 | DGS | 55.35 | | 55.35 | | PHOTOCOPYING EXPENSES [369 @ 0.15 - STANFORD, DOUGLAS G.]<br> * 204Number of units: 369 |
| 05/11/06 | DGS | 35.70 | | 35.70 | | PHOTOCOPYING EXPENSES [238 @ 0.15 - STANFORD, DOUGLAS G.]<br> * 201Number of units: 238 |
| 05/11/06 | KBV | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - PYE, KRISTIANA B]<br> * 8Number of units: 6 |
| 05/11/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [PYE, KRISTIANA B]<br> * 207Number of units: 1 |
| 05/11/06 | KBV | 1.35 | | 1.35 | | PHOTOCOPYING EXPENSES [9 @ 0.15 - PYE, KRISTIANA B]<br> * 208Number of units: 9 |
| 05/12/06 | AKD | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [DAW, ANDREW KEITH]<br> * 217Number of units: 1 |
| 05/12/06 | DGS | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - STANFORD, DOUGLAS G.]<br> * 224Number of units: 3 |
| 05/12/06 | KBV | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - PYE, KRISTIANA B]<br> * 214Number of units: 4 |
| 05/12/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [PYE, KRISTIANA B]<br> * 227Number of units: 1 |
| 05/12/06 | KBV | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - PYE, KRISTIANA B]<br> * 222Number of units: 6 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/12/06 | | 2.55 | | 2.55 | | PHOTOCOPYING EXPENSES [] <br> * 114Number of units: 1 |
| 05/12/06 | | 3.15 | | 3.15 | | PHOTOCOPYING EXPENSES [] <br> * 115Number of units: 1 |
| 05/12/06 | | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [] <br> * 117Number of units: 1 |
| 05/12/06 | | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [] <br> * 119Number of units: 1 |
| 05/12/06 | | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [] <br> * 116Number of units: 1 |
| 05/15/06 | DGS | 10.35 | | 10.35 | | PHOTOCOPYING EXPENSES [69 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 231Number of units: 69 |
| 05/15/06 | DGS | 14.70 | | 14.70 | | PHOTOCOPYING EXPENSES [98 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 233Number of units: 98 |
| 05/15/06 | DGS | 6.00 | | 6.00 | | PHOTOCOPYING EXPENSES [40 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 236Number of units: 40 |
| 05/15/06 | DGS | 11.85 | | 11.85 | | PHOTOCOPYING EXPENSES [79 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 232Number of units: 79 |
| 05/15/06 | | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [] <br> * 125Number of units: 1 |
| 05/16/06 | DGS | 140.55 | | 140.55 | | PHOTOCOPYING EXPENSES [937 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 75Number of units: 937 |
| 05/16/06 | KBV | 3.30 | | 3.30 | | PHOTOCOPYING EXPENSES [22 @ 0.15 - PYE, KRISTIANA B] <br> * 74Number of units: 22 |
| 05/16/06 | | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [] <br> * 126Number of units: 1 |
| 05/17/06 | AKD | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [DAW, ANDREW KEITH] <br> * 255Number of units: 1 |
| 05/17/06 | DEM | 10.35 | | 10.35 | | PHOTOCOPYING EXPENSES [69 @ 0.15 - MYERS, III, DOUGLASS E] <br> * 253Number of units: 69 |
| 05/17/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.] <br> * 250Number of units: 1 |
| 05/17/06 | DGS | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 251Number of units: 3 |
| 05/17/06 | KBV | 2.70 | | 2.70 | | PHOTOCOPYING EXPENSES [18 @ 0.15 - PYE, KRISTIANA B] <br> * 249Number of units: 18 |
| 05/17/06 | | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [] <br> * 132Number of units: 1 |
| 05/18/06 | AKD | 5.40 | | 5.40 | | PHOTOCOPYING EXPENSES [36 @ 0.15 - DAW, ANDREW KEITH] <br> * 268Number of units: 36 |
| 05/18/06 | AKD | 2.85 | | 2.85 | | PHOTOCOPYING EXPENSES [19 @ 0.15 - DAW, ANDREW KEITH] <br> * 286Number of units: 19 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/18/06 | DGS | 20.85 | | 20.85 | | PHOTOCOPYING EXPENSES [139 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 264Number of units: 139 |
| 05/18/06 | DGS | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 270Number of units: 3 |
| 05/18/06 | DGS | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 272Number of units: 3 |
| 05/18/06 | DGS | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 277Number of units: 3 |
| 05/18/06 | DGS | 1.05 | | 1.05 | | PHOTOCOPYING EXPENSES [7 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 280Number of units: 7 |
| 05/18/06 | DGS | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 288Number of units: 6 |
| 05/18/06 | DGS | 2.70 | | 2.70 | | PHOTOCOPYING EXPENSES [18 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 281Number of units: 18 |
| 05/18/06 | DGS | 10.35 | | 10.35 | | PHOTOCOPYING EXPENSES [69 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 278Number of units: 69 |
| 05/18/06 | DGS | 1.80 | | 1.80 | | PHOTOCOPYING EXPENSES [12 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 275Number of units: 12 |
| 05/18/06 | DGS | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 269Number of units: 6 |
| 05/18/06 | DGS | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 267Number of units: 8 |
| 05/18/06 | JMB | 11.25 | | 11.25 | | PHOTOCOPYING EXPENSES [75 @ 0.15 - BENTON, JOHN M] |
| | | | | | | * 265Number of units: 75 |
| 05/18/06 | JMB | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - BENTON, JOHN M] |
| | | | | | | * 289Number of units: 8 |
| 05/18/06 | JMB | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - BENTON, JOHN M] |
| | | | | | | * 283Number of units: 6 |
| 05/18/06 | KBV | 12.60 | | 12.60 | | PHOTOCOPYING EXPENSES [84 @ 0.15 - PYE, KRISTIANA B] |
| | | | | | | * 263Number of units: 84 |
| 05/18/06 | KBV | 31.50 | | 31.50 | | PHOTOCOPYING EXPENSES [210 @ 0.15 - PYE, KRISTIANA B] |
| | | | | | | * 279Number of units: 210 |
| 05/18/06 | KBV | 229.50 | | 229.50 | | PHOTOCOPYING EXPENSES [1530 @ 0.15 - PYE, KRISTIANA B] |
| | | | | | | * 271Number of units: 1530 |
| 05/18/06 | KBV | 0.90 | | 0.90 | | PHOTOCOPYING EXPENSES [6 @ 0.15 - PYE, KRISTIANA B] |
| | | | | | | * 274Number of units: 6 |
| 05/18/06 | KBV | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [PYE, KRISTIANA B] |
| | | | | | | * 273Number of units: 1 |
| 05/18/06 | | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [] |
| | | | | | | * 137Number of units: 1 |
| 05/19/06 | DGS | 3.00 | | 3.00 | | PHOTOCOPYING EXPENSES [20 @ 0.15 - STANFORD, DOUGLAS G.] |
| | | | | | | * 292Number of units: 20 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/19/06 | DGS | 9.00 | | 9.00 | | PHOTOCOPYING EXPENSES [60 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 298Number of units: 60 |
| 05/19/06 | DGS | 1.20 | | 1.20 | | PHOTOCOPYING EXPENSES [8 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 295Number of units: 8 |
| 05/19/06 | KBV | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - PYE, KRISTIANA B]<br>* 290Number of units: 2 |
| 05/19/06 | | 1.65 | | 1.65 | | PHOTOCOPYING EXPENSES []<br>* 140Number of units: 1 |
| 05/19/06 | | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - ARBUCKLE, ALLISON F.]<br>* 49Number of units: 3 |
| 05/19/06 | | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES []<br>* 142Number of units: 1 |
| 05/22/06 | AKD | 1.35 | | 1.35 | | PHOTOCOPYING EXPENSES [9 @ 0.15 - DAW, ANDREW KEITH]<br>* 314Number of units: 9 |
| 05/22/06 | AKD | 2.40 | | 2.40 | | PHOTOCOPYING EXPENSES [16 @ 0.15 - DAW, ANDREW KEITH]<br>* 318Number of units: 16 |
| 05/22/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>* 305Number of units: 1 |
| 05/22/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>* 322Number of units: 1 |
| 05/22/06 | DGS | 1.80 | | 1.80 | | PHOTOCOPYING EXPENSES [12 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 327Number of units: 12 |
| 05/22/06 | DGS | 16.50 | | 16.50 | | PHOTOCOPYING EXPENSES [110 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 325Number of units: 110 |
| 05/22/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>* 310Number of units: 1 |
| 05/22/06 | KBV | 2.70 | | 2.70 | | PHOTOCOPYING EXPENSES [18 @ 0.15 - PYE, KRISTIANA B]<br>* 311Number of units: 18 |
| 05/22/06 | KBV | 3.30 | | 3.30 | | PHOTOCOPYING EXPENSES [22 @ 0.15 - PYE, KRISTIANA B]<br>* 316Number of units: 22 |
| 05/22/06 | KBV | 3.15 | | 3.15 | | PHOTOCOPYING EXPENSES [21 @ 0.15 - PYE, KRISTIANA B]<br>* 329Number of units: 21 |
| 05/22/06 | KBV | 3.45 | | 3.45 | | PHOTOCOPYING EXPENSES [23 @ 0.15 - PYE, KRISTIANA B]<br>* 324Number of units: 23 |
| 05/22/06 | KBV | 3.60 | | 3.60 | | PHOTOCOPYING EXPENSES [24 @ 0.15 - PYE, KRISTIANA B]<br>* 317Number of units: 24 |
| 05/23/06 | AKD | 4.20 | | 4.20 | | PHOTOCOPYING EXPENSES [28 @ 0.15 - DAW, ANDREW KEITH]<br>* 333Number of units: 28 |
| 05/23/06 | AKD | 6.15 | | 6.15 | | PHOTOCOPYING EXPENSES [41 @ 0.15 - DAW, ANDREW KEITH]<br>* 338Number of units: 41 |
| 05/23/06 | KBV | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - PYE, KRISTIANA B]<br>* 331Number of units: 2 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/23/06 | | 6.90 | | 6.90 | | PHOTOCOPYING EXPENSES [] <br> * 153Number of units: 1 |
| 05/23/06 | | 6.00 | | 6.00 | | PHOTOCOPYING EXPENSES [] <br> * 154Number of units: 1 |
| 05/23/06 | | 65.25 | | 65.25 | | PHOTOCOPYING EXPENSES [435 @ 0.15 - CONE, JR, FRED M.] <br> * 336Number of units: 435 |
| 05/24/06 | AKD | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - DAW, ANDREW KEITH] <br> * 349Number of units: 3 |
| 05/24/06 | DGS | 7.65 | | 7.65 | | PHOTOCOPYING EXPENSES [51 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 340Number of units: 51 |
| 05/24/06 | DGS | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [5 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 344Number of units: 5 |
| 05/24/06 | DGS | 1.50 | | 1.50 | | PHOTOCOPYING EXPENSES [10 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 352Number of units: 10 |
| 05/24/06 | DGS | 10.20 | | 10.20 | | PHOTOCOPYING EXPENSES [68 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 50Number of units: 68 |
| 05/24/06 | DGS | 11.55 | | 11.55 | | PHOTOCOPYING EXPENSES [77 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 355Number of units: 77 |
| 05/24/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 348Number of units: 2 |
| 05/24/06 | DGS | 0.75 | | 0.75 | | PHOTOCOPYING EXPENSES [5 @ 0.15 - STANFORD, DOUGLAS G.] <br> * 346Number of units: 5 |
| 05/24/06 | KBV | 2.25 | | 2.25 | | PHOTOCOPYING EXPENSES [15 @ 0.15 - PYE, KRISTIANA B] <br> * 341Number of units: 15 |
| 05/24/06 | KBV | 1.50 | | 1.50 | | PHOTOCOPYING EXPENSES [10 @ 0.15 - PYE, KRISTIANA B] <br> * 343Number of units: 10 |
| 05/24/06 | KBV | 1.80 | | 1.80 | | PHOTOCOPYING EXPENSES [12 @ 0.15 - PYE, KRISTIANA B] <br> * 345Number of units: 12 |
| 05/24/06 | KBV | 7.20 | | 7.20 | | PHOTOCOPYING EXPENSES [48 @ 0.15 - PYE, KRISTIANA B] <br> * 356Number of units: 48 |
| 05/24/06 | KBV | 3.60 | | 3.60 | | PHOTOCOPYING EXPENSES [24 @ 0.15 - PYE, KRISTIANA B] <br> * 354Number of units: 24 |
| 05/24/06 | KBV | 2.10 | | 2.10 | | PHOTOCOPYING EXPENSES [14 @ 0.15 - PYE, KRISTIANA B] <br> * 353Number of units: 14 |
| 05/24/06 | KBV | 6.75 | | 6.75 | | PHOTOCOPYING EXPENSES [45 @ 0.15 - PYE, KRISTIANA B] <br> * 347Number of units: 45 |
| 05/24/06 | | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [] <br> * 158Number of units: 1 |
| 05/25/06 | AKD | 0.45 | | 0.45 | | PHOTOCOPYING EXPENSES [3 @ 0.15 - DAW, ANDREW KEITH] <br> * 362Number of units: 3 |
| 05/25/06 | AKD | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - DAW, ANDREW KEITH] <br> * 374Number of units: 2 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/25/06 | AKD | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - DAW, ANDREW KEITH]<br>* 367Number of units: 2 |
| 05/25/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>* 365Number of units: 1 |
| 05/25/06 | DGS | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES [STANFORD, DOUGLAS G.]<br>* 51Number of units: 1 |
| 05/25/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 376Number of units: 2 |
| 05/25/06 | DGS | 2.40 | | 2.40 | | PHOTOCOPYING EXPENSES [16 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 366Number of units: 16 |
| 05/25/06 | KBV | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - PYE, KRISTIANA B]<br>* 360Number of units: 2 |
| 05/25/06 | KBV | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - PYE, KRISTIANA B]<br>* 371Number of units: 2 |
| 05/25/06 | | 2.70 | | 2.70 | | PHOTOCOPYING EXPENSES []<br>* 160Number of units: 1 |
| 05/25/06 | | 0.15 | | 0.15 | | PHOTOCOPYING EXPENSES []<br>* 161Number of units: 1 |
| 05/25/06 | | 7.80 | | 7.80 | | PHOTOCOPYING EXPENSES []<br>* 164Number of units: 1 |
| 05/26/06 | AKD | 5.25 | | 5.25 | | PHOTOCOPYING EXPENSES [35 @ 0.15 - DAW, ANDREW KEITH]<br>* 382Number of units: 35 |
| 05/26/06 | DGS | 6.15 | | 6.15 | | PHOTOCOPYING EXPENSES [41 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 378Number of units: 41 |
| 05/26/06 | DGS | 10.80 | | 10.80 | | PHOTOCOPYING EXPENSES [72 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 379Number of units: 72 |
| 05/30/06 | DGS | 4.65 | | 4.65 | | PHOTOCOPYING EXPENSES [31 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 391Number of units: 31 |
| 05/30/06 | DGS | 5.10 | | 5.10 | | PHOTOCOPYING EXPENSES [34 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 395Number of units: 34 |
| 05/30/06 | DGS | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES [2 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 397Number of units: 2 |
| 05/30/06 | DGS | 17.55 | | 17.55 | | PHOTOCOPYING EXPENSES [117 @ 0.15 - STANFORD, DOUGLAS G.]<br>* 393Number of units: 117 |
| 05/30/06 | | 4.95 | | 4.95 | | PHOTOCOPYING EXPENSES []<br>* 166Number of units: 1 |
| 05/30/06 | | 0.30 | | 0.30 | | PHOTOCOPYING EXPENSES []<br>* 167Number of units: 1 |
| 05/31/06 | AKD | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [4 @ 0.15 - DAW, ANDREW KEITH]<br>* 400Number of units: 4 |
| 05/31/06 | AKD | 1.05 | | 1.05 | | PHOTOCOPYING EXPENSES [7 @ 0.15 - DAW, ANDREW KEITH]<br>* 409Number of units: 7 |

EXHIBIT N
Internal Photocopy Charges
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/31/06 | AKD | 5.85 | | 5.85 | | PHOTOCOPYING EXPENSES [39 @ 0.15 - DAW, ANDREW KEITH]<br>*  405Number of units: 39 |
| 05/31/06 | DGS | 2.40 | | 2.40 | | PHOTOCOPYING EXPENSES [16 @ 0.15 - STANFORD, DOUGLAS G.]<br>*  402Number of units: 16 |
| 05/31/06 | DGS | 13.50 | | 13.50 | | PHOTOCOPYING EXPENSES [90 @ 0.15 - STANFORD, DOUGLAS G.]<br>*  55Number of units: 90 |
| 05/31/06 | DGS | 6.75 | | 6.75 | | PHOTOCOPYING EXPENSES [45 @ 0.15 - STANFORD, DOUGLAS G.]<br>*  410Number of units: 45 |
| 05/31/06 | DGS | 3.90 | | 3.90 | | PHOTOCOPYING EXPENSES [26 @ 0.15 - STANFORD, DOUGLAS G.]<br>*  403Number of units: 26 |
| 05/31/06 | DGS | 42.00 | | 42.00 | | PHOTOCOPYING EXPENSES [280 @ 0.15 - STANFORD, DOUGLAS G.]<br>*  406Number of units: 280 |
| 05/31/06 | DGS | 3.90 | | 3.90 | | PHOTOCOPYING EXPENSES [26 @ 0.15 - STANFORD, DOUGLAS G.]<br>*  407Number of units: 26 |
| | | 4,904.10 | | 4,904.10 | | |

CATEGORY: Photocopying @ $0.20/page

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/28/06 | DGS | 39.20 | | 39.20 | | PHOTOCOPYING EXPENSES [196 @ 0.2 - STANFORD, DOUGLAS G.]<br>*  3Number of units: 196 |
| 02/28/06 | DGS | 35.20 | | 35.20 | | PHOTOCOPYING EXPENSES [176 @ 0.2 - STANFORD, DOUGLAS G.]<br>*  4Number of units: 176 |
| 03/20/06 | DGS | 0.60 | | 0.60 | | PHOTOCOPYING EXPENSES [3 @ 0.2 - STANFORD, DOUGLAS G.]<br>*  12Number of units: 3 |
| | | 75.00 | | 75.00 | | |
| | | $4,979.20 | | $4,979.20 | | |

EXHIBIT O
Postage
Smith, Gambrell & Russell, LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/10/06 | AKD | 4.64 | | 4.64 | | POSTAGE CHARGES [DAW, ANDREW KEITH] |
| | | $4.64 | | $4.64 | | |