## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of Deloitte Financial Advisory Services LLP, for the period from March 14, 2006, through and including May 31, 2006.

Dated:  September 22, 2006.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By     *s/ D. J. Baker*
        D. J. Baker
        Sally McDonald Henry
        Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com

Co-Counsel for Debtors


SMITH HULSEY & BUSEY

By     *s/ Cynthia C. Jackson*
        Stephen D. Busey
        James H. Post
        Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com

Co-Counsel for Debtors

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for First Interim Fee Application of Deloitte Financial Advisory Services LLP, for Period from March 14, 2006, through and including May 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of Deloitte Financial Advisory Services LLP, for period from March 14, 2006, through and including May 31, 2006.

1.      On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the First Interim Application of Deloitte Financial Advisory Services LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

## DELOITTE FINANCIAL ADVISORY SERVICES LLP
of
New York, New York

For the Interim Period

**March 14, 2006 Through May 31, 2006**



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**

Issued

**September 19, 2006**

*Stuart Maue*

## DELOITTE FINANCIAL ADVISORY SERVICES LLP

## SUMMARY OF FINDINGS

### First Interim Fee Application (March 14, 2006 Through May 31, 2006)

### A.      Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $182,716.45 | |
| Expenses Requested | 14,425.68 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $197,142.13 |
| | | |
| Fees Computed | $182,716.45 | |
| Expenses Computed | 14,425.68 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $197,142.13 |

### B.      Amounts Requested – Revised Based on Firm's Response

| | | |
|---|---|---|
| Fees Requested | $182,716.45 | |
| | | |
| REVISED FEES REQUESTED | $182,716.45 | |
| | | |
| Expenses Requested | 14,425.68 | |
| *Voluntary reduction of meal charges in excess of $50.00 per attendee* | (247.71) | |
| | | |
| REVISED EXPENSES REQUESTED | 14,177.97 | |
| | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $196,894.42 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

## C.   Professional Fees

### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Vaguely Described Conferences | B-1 | 1.00 | $ 725.00 | * |
| 7 | Other Vaguely Described Activities | B-2 | 9.50 | 3,360.00 | 2% |
| 10 | Blocked Entries | C | 11.30 | 5,535.10 | 3% |
| 11 | Intraoffice Conferences | D | 33.25 | 18,192.15 | 10% |
| 11 | Intraoffice Conferences - Multiple Attendance | D | 24.85 | 13,724.65 | 8% |
| 12 | Nonfirm Conferences, Hearings, and Other Events | E | 46.30 | 25,660.80 | 14% |
| 12 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | E | 30.60 | 15,155.30 | 8% |

### 2.   Fees to Examine for Necessity, Reasonableness, and Relevance

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 13 | Personnel Who Billed 10.00 or Fewer Hours | F | 14.50 | $ 4,872.00 | 3% |
| 14 | Days Billed in Excess of 12.00 Hours | G-1 | 12.10 | 5,382.00 | 3% |
| 15 | Administrative/Clerical Activities by Professionals | H | 5.00 | 3,011.50 | 2% |
| 16 | Travel | I | 85.60 | 25,303.25 | 14% |
| 16 | Deloitte FAS Retention and Compensation | J | 6.70 | 4,402.00 | 2% |

## D.   Expenses

### 1.   Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 20 | Travel Expenses - Airfare | K-1 | $8,548.90 |
| 20 | Travel Expenses - Lodging | K-2 | 2,167.42 |
| 20 | Travel Expenses - Meals | K-3 | 1,540.95[1] |
| 20 | Travel Expenses - Car Rental and Taxi Fares | K-4 | 1,828.48 |
| 20 | Travel Expenses - Parking | K-5 | 312.00 |
| 20 | Travel Expenses - Hotel Telephone (Wireless E-Mail Service) | K-6 | 20.40 |

---

[1]This amount has been voluntarily reduced by Deloitte FAS as shown in Section B of this Summary of Findings as a voluntary reduction.

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### E.      Adjustment to Eliminate Overlap Between Categories

#### 1.      Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 15 | Administrative/Clerical Activities by Professionals | 5.00 | $ 3,011.50 | 0.00 | $       0.00 | 5.00 | $ 3,011.50 |
| 12 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | 30.60 | 15,155.30 | 0.00 | 0.00 | 30.60 | 15,155.30 |
| 11 | Intraoffice Conferences - Multiple Attendance | 24.85 | 13,724.65 | 0.00 | 0.00 | 24.85 | 13,724.65 |
| 7 | Vaguely Described Conferences | 1.00 | 725.00 | 0.00 | 0.00 | 1.00 | 725.00 |
| 7 | Other Vaguely Described Activities | 9.50 | 3,360.00 | 0.00 | 0.00 | 9.50 | 3,360.00 |
| 10 | Blocked Entries | 11.30 | 5,535.10 | 4.15 | 1,901.05 | 7.15 | 3,634.05 |
| 13 | Personnel Who Billed 10.00 or Fewer Hours | 14.50 | 4,872.00 | 4.20 | 1,411.20 | 10.30 | 3,460.80 |
| 16 | Travel | 85.60 | 25,303.25 | 4.00 | 896.00 | 81.60 | 24,407.25 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.   INTRODUCTION .................................................................................. 1

II.  PROCEDURES AND METHODOLOGY ........................................... 3
     A.   Appendix A .............................................................................. 3
     B.   Overlap Calculation ................................................................. 3

III. RECOMPUTATION OF FEES AND EXPENSES ............................ 4

IV.  REVIEW OF FEES ........................................................................... 5
     A.   Technical Billing Discrepancies .............................................. 5
     B.   Compliance With Billing Guidelines ....................................... 5
          1.   Firm Staffing and Rates ................................................. 5
               a)   Timekeepers and Positions ................................... 5
               b)   Hourly Rate Increases ........................................... 6
          2.   Time Increments ............................................................ 6
          3.   Complete and Detailed Task Descriptions ..................... 7
               a)   Vaguely Described Conferences ........................... 7
               b)   Other Vaguely Described Activities ...................... 8
          4.   Blocked Entries ............................................................. 10
          5.   Multiple Professionals at Hearings and Conferences ..... 11
               a)   Intraoffice Conferences ....................................... 11
               b)   Nonfirm Conferences, Hearings, and Other Events .............. 12
     C.   Fees to Examine for Necessity, Relevance, and Reasonableness .................. 13
          1.   Personnel Who Billed 10.00 or Fewer Hours ................ 13
          2.   Long Billing Days .......................................................... 14
          3.   Administrative/Clerical Activities ................................. 14
          4.   Legal Research ............................................................... 16
          5.   Travel ............................................................................ 16
          6.   Summary of Projects ...................................................... 16

V.   REVIEW OF EXPENSES .................................................................. 18
     A.   Technical Billing Discrepancies .............................................. 18
     B.   Compliance With Billing Guidelines ....................................... 18
          1.   Complete and Detailed Itemization of Expenses ............ 19
          2.   Travel Expenses ............................................................. 19
               a)   Airfare .................................................................. 19
               b)   Lodging ................................................................ 20
               c)   Meals .................................................................... 20
               d)   Car Rental and Taxi Fares .................................... 21

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

**Page No.**

e)    Parking ……………………………………………………… 21
f)    Other Travel Expenses………………………………………… 21

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.      Summary of Hours and Fees by Timekeeper and Position ................................... 5

B-1.    Vaguely Described Conferences
B-2.    Other Vaguely Described Activities ............................................................. 7

C.      Blocked Entries................................................................................... 10

D.      Intraoffice Conferences .......................................................................... 11

E.      Nonfirm Conferences, Hearings, and Other Events .......................................... 12

F.      Personnel Who Billed 10.00 or Fewer Hours.................................................. 13

G-1.    Days Billed in Excess of 12.00 Hours
G-2.    Daily Calendar.................................................................................... 14

H.      Administrative/Clerical Activities by Professionals........................................... 15

I.      Travel ............................................................................................. 16

J.      Deloitte FAS Retention and Compensation.................................................... 16

K-1.    Travel Expenses – Airfare
K-2.    Travel Expenses – Lodging
K-3.    Travel Expenses – Meals
K-4.    Travel Expenses – Car Rental and Taxi Fares
K-5.    Travel Expenses – Parking
K-6.    Travel Expenses – Hotel Telephone (Wireless E-Mail Service) ............................20

*Stuart Maue*

## I.    __INTRODUCTION__

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the First Interim Fee Application of Deloitte Financial Advisory Services LLP ("Deloitte FAS") for the period of March 14, 2006, through May 31, 2006, (the "Application").    Deloitte FAS, located in New York, New York, is the provider of fresh start accounting services for the Debtor.

*Stuart Maue*

## I. INTRODUCTION  (Continued)

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Deloitte FAS and the U.S. Trustee for review prior to completing a final written report.  Deloitte FAS submitted to Stuart Maue a written response to the initial report ("Deloitte FAS Response").  Stuart Maue reviewed the response and if the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report, but the initial classification of those entries has not been changed and the entries remain on the exhibit. Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, Deloitte FAS provided it was making certain reductions to the expenses requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[2]  The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[2] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.    RECOMPUTATION OF FEES AND EXPENSES

Deloitte FAS requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $182,716.45 |
| Expense Reimbursement Requested: | 14,425.68 |
| Total Fees and Expenses: | $197,142.13 |

The fee entries in the Application totaled $208,019.70. This requested total was voluntarily reduced by $25,303.25 to adjust the fees billed for travel by 50%. Because the travel entries are identified in the fee detail of the Application, Stuart Maue reduced the hourly rate for each travel entry by 50% which reflects the reduction for travel.

Stuart Maue recomputed the total fees and expenses, reduced the fees by the voluntary travel reduction amount, and compared the recomputation to the fees and expenses requested in the Application. The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates. The recomputation of fees after the reduction did not reveal any discrepancies. The recomputation of expenses did not reveal a difference between the amounts requested for reimbursement and the amounts computed.

*Stuart Maue*

IV.    **REVIEW OF FEES**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

B.    **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

1.    **Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

a)    **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed during this interim period.  Deloitte FAS staffed this matter with eight timekeepers, including one partner, one director, two senior managers, one manager, two senior/senior consultants, and one staff/consultant.   EXHIBIT A displays the hours and fees billed by each of these professionals.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Deloitte FAS billed a total of 383.30 hours during its first interim period.   The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 75.40 | 20% | $ 39,625.00 | 22% |
| Director | 58.70 | 15% | 34,836.25 | 19% |
| Senior Manager | 176.80 | 46% | 83,018.00 | 45% |
| Manager | 33.40 | 9% | 14,067.20 | 8% |
| Senior/Senior Consultant | 14.50 | 4% | 4,872.00 | 3% |
| Staff/Consultant | 24.50 | 6% | 6,298.00 | 3% |
| TOTAL | 383.30 | 100% | $182,716.45 | 100% |

The blended hourly rate for the Deloitte FAS professionals was $476.69.

**b)** **Hourly Rate Increases**

There were no hourly rate increases for Deloitte FAS professionals during its first interim period.

**2.** **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in increments of tenths of an hour.

-6-

*Stuart Maue*

3.    **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.** U.S. Trustee Guidelines (b)(4)(v)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Some of the activity descriptions included in the Monthly Statements were not sufficiently detailed and those entries were identified as either vaguely described conferences or other vaguely described activities as follows:

a)    **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT B-1 and total 1.00 hour with $725.00 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**Deloitte FAS Response:**

*In its response, the firm provided revised activity descriptions to clarify the original fee entries that were classified as vaguely described conferences.  Of the two revised activity descriptions, one identified the participants and the subject-matter or purpose of the communication and would no longer be considered a vaguely described conference.  The other entry remained a vaguely described conference because it did not identify the participants.  As noted above, the initial exhibits have not been revised because Stuart Maue bases its report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.*

**b)       Other Vaguely Described Activities**

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.

Activity descriptions should also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description should be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

Examples of descriptions that have been classified as vaguely described are "Travel Time" and "Client Introductions."  These entries fail to specify the tasks performed with sufficient clarity to allow for a determination of the exact nature of the activities being performed.

The entries identified as other vaguely described activities are displayed on EXHIBIT B-2 and total 9.50 hours with $3,360.00 in associated fees.

### Deloitte FAS Response:

*In its response, the firm provided revised activity descriptions to clarify the original fee entries that were classified as other vaguely described activities.  Stuart Maue reviewed the revised entries in the response and determined that the revised entries would no longer be*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*considered vaguely described activities.  However, as previously noted, Stuart Maue bases the final report on the Application as filed with the Court.  The exhibit reflects the entries as shown in the Application before the firm's revisions.*

**4.**       **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

A few of the Deloitte FAS activity descriptions were combined or "lumped."  The entries that were blocked billed are displayed on EXHIBIT C and total 11.30 hours with associated fees of $5,535.10.

**Deloitte FAS Response:**

*In its response, Deloitte FAS provided revised activity descriptions that "…allocated time for each activity…."  Stuart Maue reviewed the revised entries and determined that the entries as revised were no longer blocked.  As previously noted, Stuart Maue bases the final report on the Application as filed with the Court.  The exhibit reflects the entries as shown in the Application before the firm's revisions.*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**5.**      **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

**a)**      **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 38 entries describing conferences between Deloitte FAS personnel.  These entries describing intraoffice conferences are displayed on EXHIBIT D and total 33.25 hours with $18,192.15 in associated fees.

The intraoffice conferences for which more than one firm timekeeper billed are identified and marked with an ampersand **[&]** on the exhibit.  These entries total 24.85 hours with associated fees of $13,724.65.

*Stuart Maue*

### IV. REVIEW OF FEES  (Continued)

### Deloitte FAS Response:

*Deloitte FAS responded, "...where Deloitte FAS has multiple attendees at meetings, it is because each attendee has a distinct role and function."*

**b)**      **Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more Deloitte FAS professionals or paraprofessionals attended the same nonfirm conference, hearing, or other event.  These meetings and conferences do not include intraoffice conferences.  EXHIBIT E displays the entries where two or more firm timekeepers billed for attendance at a nonfirm conference, hearing, or other event.  Those entries total 46.30 hours with $25,660.80 in associated fees.

For example, on April 26, 2006, director Anthony Sasso billed 1.40 hours, partner Kirk Blair billed 1.20 hours, and senior manager Nancy O'Neill billed 1.50 hours for combined attendance at a nonfirm conference to discuss "claims reconciliation and estimated claims" with Winn-Dixie's Celia Nass and other professionals.  The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

hours) are marked with an ampersand **[&]** on the exhibit and total 30.60 hours with $15,155.30 in associated fees.

> **Deloitte FAS Response:**
>
> *The firm responded, "…where Deloitte FAS has multiple attendees at meetings, it is because each attendee has a distinct role and function."*

**C.     Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.     Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

The Application contained entries from two timekeepers who billed 10.00 or fewer hours during this interim period.  These entries are displayed on EXHIBIT F and total 14.50 hours with associated fees of $4,872.00.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

2.       <u>**Long Billing Days**</u>

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as the training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

Stuart Maue identified only one day on which a Deloitte FAS timekeeper billed more than 12.00 hours.  EXHIBIT G-1 displays the billing entries for the day on which a timekeeper billed more than 12.00 hours.  These entries total 12.10 hours with $5,382.00 in associated fees.

EXHIBIT G-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

3.       <u>**Administrative/Clerical Activities**</u>

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.   Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT H and total 5.00 hours with $3,011.50 in associated fees.

**Deloitte FAS Response:**

*In its response, Deloitte FAS provided revised descriptions to clarify the activities classified as administrative or clerical.  In most instances, the revised entries would no longer be considered administrative or clerical activities.  As previously noted, Stuart Maue bases the final report on the Application as filed with the Court.  The exhibit reflects the entries as shown in the Application before the firm's revisions.*

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

4.      **Legal Research**

The Application did not include any entries that were identified as legal research.

5.      **Travel**

In the Application, Deloitte FAS reduced its fee request by $25,303.25 which represents 50% of the fees associated with the professionals' travel entries.   Stuart Maue identified 24 entries in the Application that described travel time.  For purposes of this report and to display the fees actually billed for travel, Stuart Maue reduced the hourly rate of each professional for each of the travel entries by 50%.   The entries describing travel are displayed on EXHIBIT I and total 85.60 hours with $25,303.25 in associated fees.

6.      **Summary of Projects**

Deloitte FAS categorized its services into eight billing projects.   One Deloitte FAS project category was identified as "Retention."   Upon review, Stuart Maue determined that all entries related to the retention and compensation of Deloitte FAS were included in this category.   For purposes of this report, Stuart Maue renamed that project category "Deloitte FAS Retention and Compensation."  These entries are displayed on EXHIBIT J and total 6.70 hours with $4,402.00 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Planning and Readiness Assessment | 196.30 | $112,836.00 | 62% |
| Review, Consolidation, and Other | 12.30 | $6,396.00 | 4% |
| Status Meetings and Reports - Valuation | 11.40 | $5,928.00 | 3% |
| Travel Time | 85.60 | $25,303.25 | 14% |
| Valuation of Fixed Assets | 43.90 | $18,043.20 | 10% |
| Valuation of Intangibles | 25.40 | $8,924.00 | 5% |
| Valuation of Inventory | 1.70 | $884.00 | * |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Deloitte FAS requested reimbursement of expenses in the amount of

$14,425.68.  Stuart Maue reviewed the expenses and divided them into categories based on the

type of charge.  The following table summarizes the expenses as computed and categorized by

Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $  8,548.90 | 59% |
| Lodging | 2,167.42 | 15% |
| Meals | 1,540.95 | 11% |
| Car Rental | 1,114.33 | 8% |
| Taxi | 714.15 | 5% |
| Parking | 312.00 | 2% |
| Hotel Telephone (Wireless E-Mail Service) | 20.40 | * |
| **Overnight Delivery** | 7.53 | * |
| **TOTAL** | $14,425.68 | 100% |

* Less than 1%

## A.    Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as

double billing, wrong case billing, or missing expense descriptions.   No technical

billing discrepancies were identified.

## B.    Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and
necessary and supported by documentation as appropriate.**  **U.S. Trustee
Guidelines (b)(5)**

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Deloitte FAS provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.      **Travel Expenses**

a)      **Airfare**

Deloitte FAS requested reimbursement for airfare in the amount of $8,548.90.  Stuart Maue notes that the fares from New York City to Jacksonville, Florida, varied from a cost of $503.21 to $1,088.96 and the fares from Charlotte, North Carolina, to Jacksonville, Florida, varied from a cost of $317.10 to $734.10.  From the information provided,

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Stuart Maue was unable to determine the fare class of any of the airfare charges.  The airfare charges are itemized on EXHIBIT K-1.

**Deloitte FAS Response:**

*In its response, the firm stated that "…all Deloitte FAS personnel traveling with respect to this bankruptcy matter have traveled and will continue to travel via coach fare class only."*

b)      **Lodging**

Deloitte  FAS  requested  reimbursement  for  accommodation charges  in  the  amount  of  $2,167.42.   It  appears  from  the  information provided that the charges in the lodging category only include the nightly room charges and related taxes.  The lodging expenses are itemized on EXHIBIT K-2.

c)      **Meals**

Deloitte  FAS  requested  reimbursement  for  out-of-town  meals  in the  amount  of  $1,540.95.   Four  of  the  meal  charges  exceeded  a  cost  of $50.00  per  person.   One  of  these  four  charges,  in  the  amount  of $301.13,  stated  in  the  description  that  it  was  for  a  meal  for  three professionals, which calculates to a charge of approximately $100.00 per person.  The meal expenses are itemized on EXHIBIT K-3.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

> ### Deloitte FAS Response:
>
> *In its response, the firm stated that "Regarding the meals wherein the total bill exceeded $50 per person, Deloitte FAS agrees to reduce the total sought for these four meals from $897.71 to $650.00 (calculated at $50 per attendee)…." This voluntary reduction totaling $247.71 is shown in Section B of the Summary of Findings as a "voluntary reduction."*

**d)      Car Rental and Taxi Fares**

Deloitte FAS requested reimbursement for car rental in the amount of $1,114.33 and taxi fares in the amount of $714.15.   These expenses, totaling $1,828.48, are itemized on EXHIBIT K-4.

**e)      Parking**

Deloitte FAS requested reimbursement for airport and hotel parking in the amount of $312.00.  The itemization generally included the location of the parking, the professional incurring the expense, the date, and the amount.  These expenses are itemized on EXHIBIT K-5.

**f)      Other Travel Expenses**

Deloitte FAS requested reimbursement for a telephone charge for wireless email service at a hotel in the amount of $20.40.  This expense appears on EXHIBIT K-6.

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Financial Advisory Services LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| KAB | Blair, Kirk A. | PARTNER | $312.50 | $625.00 | 75.40 | $39,625.00 | 65 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $525.53 | | 75.40 | $39,625.00 | |
| | | | | | % of Total: 19.67% | % of Total: 21.69% | |
| AVS | Sasso, Anthony V. | DIRECTOR | $362.50 | $725.00 | 58.70 | $34,836.25 | 43 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $593.46 | | 58.70 | $34,836.25 | |
| | | | | | % of Total: 15.31% | % of Total: 19.07% | |
| NKO | O'Neill, Nancy Kesmodel | SENIOR MANAGER | $260.00 | $520.00 | 140.00 | $64,662.00 | 87 |
| KEA | Adams, Keith E. | SENIOR MANAGER | $260.00 | $520.00 | 36.80 | $18,356.00 | 44 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $469.56 | | 176.80 | $83,018.00 | |
| | | | | | % of Total: 46.13% | % of Total: 45.44% | |
| JJS | Stemple, Jeffrey J. | MANAGER | $224.00 | $448.00 | 33.40 | $14,067.20 | 22 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $421.17 | | 33.40 | $14,067.20 | |
| | | | | | % of Total: 8.71% | % of Total: 7.70% | |
| CLG | Gronberg, Cindy L. | SENIOR/SR. CONS | $336.00 | $336.00 | 8.20 | $2,755.20 | 6 |
| IWC | Carr, Ian W. | SENIOR/SR. CONS | $336.00 | $336.00 | 6.30 | $2,116.80 | 7 |
| | No. of Billers for Position: 2 | Blended Rate for Position: | $336.00 | | 14.50 | $4,872.00 | |
| | | | | | % of Total: 3.78% | % of Total: 2.67% | |
| MJM | Mashburn, Matthew James | STAFF/CONSULTAN | $134.00 | $268.00 | 24.50 | $6,298.00 | 14 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $257.06 | | 24.50 | $6,298.00 | |
| | | | | | % of Total: 6.39% | % of Total: 3.45% | |

STUART MAUE

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Financial Advisory Services LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| | Total No. of Billers: 8 | Blended Rate for Report: | $476.69 | | 383.30 | $182,716.45 | |

EXHIBIT B-1
VAGUELY DESCRIBED CONFERENCES
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Sasso, A | 1.00 | 725.00 |
| | 1.00 | $725.00 |

EXHIBIT B-1

VAGUELY DESCRIBED CONFERENCES

Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: Planning and Readiness Assessment |
| 05/08/06 Mon | Sasso, A 1000/65 | 0.90 | 0.90 | 652.50 | | | 1 | PREP AND CALL WITH TEAM AND J. ROY |
| | | | | | | | | MATTER: Planning and Readiness Assessment |
| 05/09/06 Tue | Sasso, A 1000/81 | 0.10 | 0.10 | 72.50 | | | 1 | PHONE CONSULTATION - P&L CLASSIFICATION OF CLAIM ADJUSTMENTS |
| | | | 1.00 | $725.00 | | | | |

Total
Number of Entries:    2

~ See the last page of exhibit for explanation

EXHIBIT B-1

VAGUELY DESCRIBED CONFERENCES

Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Sasso, A | 1.00 | 725.00 | 0.00 | 0.00 | 1.00 | 725.00 | 0.00 | 0.00 | 1.00 | 725.00 |
| | 1.00 | $725.00 | 0.00 | $0.00 | 1.00 | $725.00 | 0.00 | $0.00 | 1.00 | $725.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning and Readiness Assessment | 1.00 | 725.00 | 0.00 | 0.00 | 1.00 | 725.00 | 0.00 | 0.00 | 1.00 | 725.00 |
| | 1.00 | $725.00 | 0.00 | $0.00 | 1.00 | $725.00 | 0.00 | $0.00 | 1.00 | $725.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Stemple, J | 9.50 | 3,360.00 |
| | 9.50 | $3,360.00 |

EXHIBIT B-2

OTHER VAGUELY DESCRIBED ACTIVITIES

Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/22/06 Mon | Stemple, J 9000/280 | 2.00 | 2.00 | 448.00 | I | | 1 | MATTER: Travel Time<br>TRAVEL TIME |
| 05/23/06 Tue | Stemple, J 2100/185 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>CLIENT INTRODUCTIONS |
| 05/23/06 Tue | Stemple, J 2100/191 | 1.50 | 1.50 | 672.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>REVIEW OF EMAILS FROM CELIA NASS |
| 05/24/06 Wed | Stemple, J 2100/198 | 2.00 | 2.00 | 896.00 | | | 1 | MATTER: Valuation of Fixed Assets<br>REVIEWED DATA FROM JOE LOCKE |
| 05/24/06 Wed | Stemple, J 9000/287 | 2.00 | 2.00 | 448.00 | I | | 1 | MATTER: Travel Time<br>TRAVEL TIME |
| | | | 9.50 | $3,360.00 | | | | |

Total
Number of Entries: 5

~ See the last page of exhibit for explanation

EXHIBIT B-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Deloitte Financial Advisory Services LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Stemple, J | 9.50 | 3,360.00 | 0.00 | 0.00 | 9.50 | 3,360.00 | 0.00 | 0.00 | 9.50 | 3,360.00 |
| | 9.50 | $3,360.00 | 0.00 | $0.00 | 9.50 | $3,360.00 | 0.00 | $0.00 | 9.50 | $3,360.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Travel Time | 4.00 | 896.00 | 0.00 | 0.00 | 4.00 | 896.00 | 0.00 | 0.00 | 4.00 | 896.00 |
| Valuation of Fixed Assets | 5.50 | 2,464.00 | 0.00 | 0.00 | 5.50 | 2,464.00 | 0.00 | 0.00 | 5.50 | 2,464.00 |
| | 9.50 | $3,360.00 | 0.00 | $0.00 | 9.50 | $3,360.00 | 0.00 | $0.00 | 9.50 | $3,360.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C
BLOCKED ENTRIES
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Blair, K | 0.50 | 312.50 |
| Gronberg, C | 3.00 | 1,008.00 |
| Sasso, A | 2.60 | 1,885.00 |
| Stemple, J | 5.20 | 2,329.60 |
| | 11.30 | $5,535.10 |

EXHIBIT C  PAGE 1 of 3

EXHIBIT C
BLOCKED ENTRIES
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04/26/06 Wed | Sasso, A 1000/11 | 1.60 | 1.60 | 1,160.00 | D | | | MATTER: Planning and Readiness Assessment<br>1 DISCUSSED NEXT STEPS FOR FRESH-START READINESS ASSESSMENT WITH K. BLAIR AND N. O'NEILL<br>2 AND WORKED OUT NETWORK AND OTHER TECHNOLOGY NEEDS WITH COMPANY PERSONNEL |
| 05/09/06 Tue | Blair, K 1000/88 | 0.50 | 0.50 | 312.50 | D | | | MATTER: Planning and Readiness Assessment<br>1 REVIEWED TRIAL BALANCES STRUCTURE FOR DETAILED BOOKING LEVELS;<br>2 DISCUSSED LSTC AND CLAIMS ACCOUNTING DOCUMENTATION WITH K. BLAIR. |
| 05/15/06 Mon | Stemple, J 2100/182 | 3.00 | 3.00 | 1,344.00 | | | | MATTER: Valuation of Fixed Assets<br>1 SCOPING OF FIXED ASSET FILE TO DETERMINE METHODOLOGY.<br>2 DISCUSSIONS OF FIXED ASSET MEETINGS W/ CRITES, ADAMS, DAVIS |
| 05/17/06 Wed | Sasso, A 1000/115 | 1.00 | 1.00 | 725.00 | | | | MATTER: Planning and Readiness Assessment<br>1 PLANNING / NEXT STEPS DISCUSSIONS;<br>2 DISCUSSED STATUS AGENDA WITH R. PAGANO AND K. BLAIR |
| 05/25/06 Thu | Gronberg, C 2100/199 | 3.00 | 3.00 | 1,008.00 | F<br>D, F<br>H, F | | | MATTER: Valuation of Fixed Assets<br>1 PREPARED FOR MEETING<br>2 AND MET TO DISCUSS THE PURPOSE OF THE PROJECT & SET UP;<br>3 SET UP WORK FILES AND READ AVAILABLE DATA |
| 05/26/06 Fri | Stemple, J 2100/202 | 2.20 | 2.20 | 985.60 | D | | | MATTER: Valuation of Fixed Assets<br>1 TIME, EXPENSES, HOURS, CLEANUP.<br>2 MEETING W/ ADAMS, MASHBURN, GRONBERG |
| | | | 11.30 | $5,535.10 | | | | |

Total
Number of Entries:     6

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 3

EXHIBIT C
BLOCKED ENTRIES
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Blair, K | 0.50 | 312.50 | 0.00 | 0.00 | 0.50 | 312.50 | 0.00 | 0.00 | 0.50 | 312.50 |
| Gronberg, C | 3.00 | 1,008.00 | 0.00 | 0.00 | 3.00 | 1,008.00 | 0.00 | 0.00 | 3.00 | 1,008.00 |
| Sasso, A | 2.60 | 1,885.00 | 0.00 | 0.00 | 2.60 | 1,885.00 | 0.00 | 0.00 | 2.60 | 1,885.00 |
| Stemple, J | 5.20 | 2,329.60 | 0.00 | 0.00 | 5.20 | 2,329.60 | 0.00 | 0.00 | 5.20 | 2,329.60 |
| | 11.30 | $5,535.10 | 0.00 | $0.00 | 11.30 | $5,535.10 | 0.00 | $0.00 | 11.30 | $5,535.10 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Planning and Readiness Assessment | 3.10 | 2,197.50 | 0.00 | 0.00 | 3.10 | 2,197.50 | 0.00 | 0.00 | 3.10 | 2,197.50 |
| Valuation of Fixed Assets | 8.20 | 3,337.60 | 0.00 | 0.00 | 8.20 | 3,337.60 | 0.00 | 0.00 | 8.20 | 3,337.60 |
| | 11.30 | $5,535.10 | 0.00 | $0.00 | 11.30 | $5,535.10 | 0.00 | $0.00 | 11.30 | $5,535.10 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C  PAGE 3 of 3

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

### INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 3.20 | 1,664.00 |
| Blair, K | 6.15 | 3,843.75 |
| Carr, I | 1.00 | 336.00 |
| Gronberg, C | 1.60 | 537.60 |
| O'Neill, N | 11.50 | 5,980.00 |
| Sasso, A | 5.20 | 3,770.00 |
| Stemple, J | 4.60 | 2,060.80 |
| | 33.25 | $18,192.15 |

### INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 1.00 | 520.00 |
| Blair, K | 5.35 | 3,343.75 |
| Carr, I | 0.00 | 0.00 |
| Gronberg, C | 1.60 | 537.60 |
| O'Neill, N | 10.10 | 5,252.00 |
| Sasso, A | 3.70 | 2,682.50 |
| Stemple, J | 3.10 | 1,388.80 |
| | 24.85 | $13,724.65 |

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/18/06 Tue | Adams, K 2800/248 | 0.50 | 0.50 | 260.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation* <br> DISCUSSED JACKSONVILLE MEETINGS WITH A. SASSO, K. BLAIR, AND N. O'NEILL. |
| 04/18/06 Tue | Sasso, A 1000/4 | 1.00 | 1.00 | 725.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> CALL WITH K. ADAMS, N. O'NEILL & K. BLAIR AND OTHER FRESH-START PLANNING |
| 04/26/06 Wed | Adams, K 2800/253 | 1.50 | 1.50 | 780.00 | | | 1 | MATTER:*Status Meetings and Reports - Valuation* <br> PLANNING WITH DELOITTE FRESH START TEAM |
| 04/26/06 Wed | Blair, K 1000/16 | 0.40 | 0.40 | 250.00 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> DISCUSSED ITEMS TO BE VALUED WITH K. ADAMS |
| 04/26/06 Wed | Blair, K 1000/19 | 0.80 | 0.80 | 500.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> MET WITH A. SASSO AND N. O'NEILL TO REVIEW THE PROJECT SCOPE AND LIABILITIES |
| 04/26/06 Wed | O'Neill, N 1000/23 | 0.80 | 0.80 | 416.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> MET WITH K. BLAIR AND A. SASSO TO DISCUSS PROJECT SCOPE. |
| 04/26/06 Wed | Sasso, A 1000/11 | 1.60 | 0.80 | 580.00 | C <br> C | | & 1 <br> 2 | MATTER:*Planning and Readiness Assessment* <br> DISCUSSED NEXT STEPS FOR FRESH-START READINESS ASSESSMENT WITH K. BLAIR AND N. O'NEILL <br> AND WORKED OUT NETWORK AND OTHER TECHNOLOGY NEEDS WITH COMPANY PERSONNEL |
| 04/27/06 Thu | Blair, K 1000/29 | 0.60 | 0.60 | 375.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> BUDGET DEVELOPMENT AND REVIEW WITH N. O'NEILL |
| 04/27/06 Thu | O'Neill, N 1000/36 | 0.60 | 0.60 | 312.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> BUDGET DEVELOPMENT AND REVIEW WITH K. BLAIR. |
| 04/27/06 Thu | Sasso, A 1000/28 | 1.50 | 1.50 | 1,087.50 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> REVIEWED SUBCON DOCUMENT AND OTHER DOCUMENTS TO OBTAIN UNDERSTANDING OF LEGAL ENTITY, INTERCOMPANY AND BUSINESS COMPONENTS AND DISCUSSED WITH PROCESS / SYSTEMS TEAM. |
| 05/04/06 Thu | Blair, K 1000/56 | 0.30 | 0.30 | 187.50 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> REVIEWED BUDGETS FOR ASSESSMENT PHASE WITH A. SASSO |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/04/06 Thu | O'Neill, N 1000/59 | 0.30 | 0.30 | 156.00 | | | | MATTER:*Planning and Readiness Assessment*<br>1 DISCUSSED BUDGET DOCUMENT AND UPDATES REQUIRED WITH K. BLAIR. |
| 05/04/06 Thu | Sasso, A 1000/54 | 0.50 | 0.50 | 362.50 | | | & | MATTER:*Planning and Readiness Assessment*<br>1 DISCUSSION WITH K. BLAIR RE BUDGET AND PRELIMINARY ASSESSMENT DOCUMENTS |
| 05/08/06 Mon | Carr, I 2100/174 | 0.60 | 0.60 | 201.60 | F | | | MATTER:*Valuation of Fixed Assets*<br>1 PREPARE FOR AND ATTEND MEETING WITH M. CRITES & J. STEMPLE REGARDING OVERVIEW AND SCOPE OF WINN-DIXIE PROJECT |
| 05/09/06 Tue | Blair, K 1000/88 | 0.50 | 0.25 | 156.25 | C<br>C | | & | MATTER:*Planning and Readiness Assessment*<br>1 REVIEWED TRIAL BALANCES STRUCTURE FOR DETAILED BOOKING LEVELS;<br>2 DISCUSSED LSTC AND CLAIMS ACCOUNTING DOCUMENTATION WITH K. BLAIR. |
| 05/09/06 Tue | O'Neill, N 1000/93 | 1.10 | 1.10 | 572.00 | | | | MATTER:*Planning and Readiness Assessment*<br>1 PREPARED FOR AND PARTICIPATED IN DISCUSSIONS WITH DELOITTE TEAM SURROUNDING PROJECT OBJECTIVES AND RECOMMENDATIONS FOR THE COMPANY FOR BUILDING WHITE PAPERS AND REQUESTING INFORMATION. |
| 05/09/06 Tue | O'Neill, N 1000/97 | 0.20 | 0.20 | 104.00 | | | & | MATTER:*Planning and Readiness Assessment*<br>1 DISCUSSED LSTC AND CLAIMS ACCOUNTING DOCUMENTATION WITH K. BLAIR. |
| 05/15/06 Mon | Carr, I 2100/179 | 0.40 | 0.40 | 134.40 | F | | | MATTER:*Valuation of Fixed Assets*<br>1 PREPARE FOR AND ATTEND MEETING WITH J. STEMPLE TO DISCUSS VALUATION APPROACHES TO USE, QUALITY OF DATA RECEIVED, AND OUTSTANDING INFORMATION. |
| 05/15/06 Mon | Stemple, J 2100/182 | 3.00 | 1.50 | 672.00 | C<br>C | | | MATTER:*Valuation of Fixed Assets*<br>1 SCOPING OF FIXED ASSET FILE TO DETERMINE METHODOLOGY.<br>2 DISCUSSIONS OF FIXED ASSET MEETINGS W/ CRITES, ADAMS, DAVIS |
| 05/18/06 Thu | Blair, K 1000/119 | 0.50 | 0.50 | 312.50 | | | & | MATTER:*Planning and Readiness Assessment*<br>1 REVIEWED LISTING OF WHITEPAPERS AND SUBJECT MATTERS AREAS TO BE DOCUMENTED AND DISCUSS WITH N. O'NEILL |
| 05/18/06 Thu | O'Neill, N 1000/120 | 0.30 | 0.30 | 156.00 | | | & | MATTER:*Planning and Readiness Assessment*<br>1 DISCUSSED WHITEPAPER TRACKING DOCUMENT WITH K. BLAIR AND ADDED ADDITIONAL WHITEPAPERS REQUIRED. |
| 05/23/06 Tue | Adams, K 2800/257 | 0.70 | 0.70 | 364.00 | | | | MATTER:*Status Meetings and Reports - Valuation*<br>1 OVERVIEW MEETING WITH M. MASHBURN AND J. STEMPLE RE: MEETING AGENDA FOR WEEK AND PROGRESS TO DATE |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D
INTRAOFFICE CONFERENCES
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 05/23/06 Tue | Blair, K 1000/137 | 1.50 | 1.50 | 937.50 | | | & 1 | MATTER:*Planning and Readiness Assessment* REVIEWED AND DISCUSS STATUS UPDATE FOR ALL AREAS OF THE FRESH START PROJECT |
| 05/23/06 Tue | Blair, K 1000/141 | 0.70 | 0.70 | 437.50 | | | & 1 | MATTER:*Planning and Readiness Assessment* MET WITH A. SASSO TO UPDATE HIM ON WORK TO DATE AND PROJECT STRATEGY |
| 05/23/06 Tue | Blair, K 1000/142 | 0.40 | 0.40 | 250.00 | | | 1 | MATTER:*Planning and Readiness Assessment* DISCUSSED VALUATION WORK AREAS WITH K. ADAMS |
| 05/23/06 Tue | O'Neill, N 1000/148 | 3.70 | 3.70 | 1,924.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* PREPARED, REVIEWED WITH A. SASSO AND UPDATED STATUS DOCUMENT. |
| 05/23/06 Tue | O'Neill, N 1000/151 | 1.40 | 1.40 | 728.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* PARTICIPATED IN VARIOUS DISCUSSIONS ON ACTION STEPS FOR COMPLETING ASSESSMENT. |
| 05/23/06 Tue | Sasso, A 1000/136 | 1.40 | 1.40 | 1,015.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* REVIEWED AND EDITED STATUS MEETING DOCUMENTS AND DISCUSSED SAME WITH K. BLAIR, N. O'NEILL AND OTHER DELOITTE TEAM MEMBERS |
| 05/25/06 Thu | Gronberg, C 2100/199 | 3.00 | 1.00 | 336.00 | C, F C, F H, C, F | | 1 & 2 3 | MATTER:*Valuation of Fixed Assets* PREPARED FOR MEETING AND MET TO DISCUSS THE PURPOSE OF THE PROJECT & SET UP: SET UP WORK FILES AND READ AVAILABLE DATA |
| 05/25/06 Thu | Stemple, J 2100/200 | 2.00 | 2.00 | 896.00 | | | & 1 | MATTER:*Valuation of Fixed Assets* MEETING W/ C GRONBERG (KICK-OFF), CLEAN-UP OF DATA |
| 05/26/06 Fri | Adams, K 2400/244 | 0.50 | 0.50 | 260.00 | | | & 1 | MATTER:*Review, Consolidation and Other* PREPARED FOR AND PARTICIPATED IN MEETING WITH J. STEMPLE, M. MASHBURN, AND C. GRONBERG RE: NEXT STEPS AND ASSESSMENT DOCUMENT COMPLETION |
| 05/26/06 Fri | Gronberg, C 2100/201 | 0.60 | 0.60 | 201.60 | F | | & 1 | MATTER:*Valuation of Fixed Assets* PREPARED FOR AND MET WITH KEITH ADAMS ABOUT CURRENT STATUS OF PROJECT |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/26/06 Fri | Stemple, J 2100/202 | 2.20 | 1.10 | 492.80 | C C | | 1 & 2 | MATTER: *Valuation of Fixed Assets* TIME, EXPENSES, HOURS, CLEANUP. MEETING W/ ADAMS, MASHBURN, GRONBERG |
| 05/30/06 Tue | Blair, K 1000/164 | 0.40 | 0.40 | 250.00 | | | & 1 | MATTER: *Planning and Readiness Assessment* DISCUSSED ASSESSMENT DOCUMENT UPDATES WITH N. O'NEILL |
| 05/30/06 Tue | O'Neill, N 1000/165 | 1.40 | 1.40 | 728.00 | | | & 1 | MATTER: *Planning and Readiness Assessment* DISCUSSED AND INCORPORATED K. BLAIR UPDATES IN THE LSTC WHITEPAPER, AND SUBMITTED TO A. LINDSEY OF WINN-DIXIE. |
| 05/30/06 Tue | O'Neill, N 1000/167 | 0.40 | 0.40 | 208.00 | | | & 1 | MATTER: *Planning and Readiness Assessment* DISCUSSED ASSESSMENT DOCUMENT UPDATES WITH K. BLAIR |
| 05/31/06 Wed | Blair, K 1000/170 | 0.30 | 0.30 | 187.50 | | | & 1 | MATTER: *Planning and Readiness Assessment* CALL WITH N. O'NEILL TO DISCUSS THE DRAFT FRESH START ASSESSMENT REPORT |
| 05/31/06 Wed | O'Neill, N 1000/173 | 1.30 | 1.30 | 676.00 | | | & 1 | MATTER: *Planning and Readiness Assessment* DISCUSSED THE ASSESSMENT DOCUMENT WITH K. BLAIR AND UPDATED TO REFLECT ADDITIONAL COMMENTS. |

|  | | | | | |
|--|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | | 33.25 | $18,192.15 | |
| TOTAL ENTRY COUNT: | | 38 | | | |
| TOTAL TASK COUNT: | | 38 | | | |
| TOTAL OF & ENTRIES | | | 24.85 | $13,724.65 | |
| TOTAL ENTRY COUNT: | | 28 | | | |
| TOTAL TASK COUNT: | | 28 | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

~ See the last page of exhibit for explanation

EXHIBIT D

INTRAOFFICE CONFERENCES

Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 3.20 | 1,664.00 | 0.00 | 0.00 | 3.20 | 1,664.00 | 0.00 | 0.00 | 3.20 | 1,664.00 |
| Blair, K | 5.90 | 3,687.50 | 0.50 | 312.50 | 6.40 | 4,000.00 | 0.25 | 156.25 | 6.15 | 3,843.75 |
| Carr, I | 1.00 | 336.00 | 0.00 | 0.00 | 1.00 | 336.00 | 0.00 | 0.00 | 1.00 | 336.00 |
| Gronberg, C | 0.60 | 201.60 | 3.00 | 1,008.00 | 3.60 | 1,209.60 | 1.00 | 336.00 | 1.60 | 537.60 |
| O'Neill, N | 11.50 | 5,980.00 | 0.00 | 0.00 | 11.50 | 5,980.00 | 0.00 | 0.00 | 11.50 | 5,980.00 |
| Sasso, A | 4.40 | 3,190.00 | 1.60 | 1,160.00 | 6.00 | 4,350.00 | 0.80 | 580.00 | 5.20 | 3,770.00 |
| Stemple, J | 2.00 | 896.00 | 5.20 | 2,329.60 | 7.20 | 3,225.60 | 2.60 | 1,164.80 | 4.60 | 2,060.80 |
| | 28.60 | $15,955.10 | 10.30 | $4,810.10 | 38.90 | $20,765.20 | 4.65 | $2,237.05 | 33.25 | $18,192.15 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 1.00 | 520.00 | 0.00 | 0.00 | 1.00 | 520.00 | 0.00 | 0.00 | 1.00 | 520.00 |
| Blair, K | 5.10 | 3,187.50 | 0.50 | 312.50 | 5.60 | 3,500.00 | 0.25 | 156.25 | 5.35 | 3,343.75 |
| Carr, I | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gronberg, C | 0.60 | 201.60 | 3.00 | 1,008.00 | 3.60 | 1,209.60 | 1.00 | 336.00 | 1.60 | 537.60 |
| O'Neill, N | 10.10 | 5,252.00 | 0.00 | 0.00 | 10.10 | 5,252.00 | 0.00 | 0.00 | 10.10 | 5,252.00 |
| Sasso, A | 2.90 | 2,102.50 | 1.60 | 1,160.00 | 4.50 | 3,262.50 | 0.80 | 580.00 | 3.70 | 2,682.50 |
| Stemple, J | 2.00 | 896.00 | 2.20 | 985.60 | 4.20 | 1,881.60 | 1.10 | 492.80 | 3.10 | 1,388.80 |
| | 21.70 | $12,159.60 | 7.30 | $3,466.10 | 29.00 | $15,625.70 | 3.15 | $1,565.05 | 24.85 | $13,724.65 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT D

INTRAOFFICE CONFERENCES

Deloitte Financial Advisory Services LLP


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Planning and Readiness Assessment | 21.80 | 12,857.50 | 2.10 | 1,472.50 | 23.90 | 14,330.00 | 1.05 | 736.25 | 22.85 | 13,593.75 |
| Review, Consolidation and Other | 0.50 | 260.00 | 0.00 | 0.00 | 0.50 | 260.00 | 0.00 | 0.00 | 0.50 | 260.00 |
| Status Meetings and Reports - Valuation | 2.70 | 1,404.00 | 0.00 | 0.00 | 2.70 | 1,404.00 | 0.00 | 0.00 | 2.70 | 1,404.00 |
| Valuation of Fixed Assets | 3.60 | 1,433.60 | 8.20 | 3,337.60 | 11.80 | 4,771.20 | 3.60 | 1,500.80 | 7.20 | 2,934.40 |
| | 28.60 | $15,955.10 | 10.30 | $4,810.10 | 38.90 | $20,765.20 | 4.65 | $2,237.05 | 33.25 | $18,192.15 |

RANGE OF HOURS

RANGE OF FEES


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Planning and Readiness Assessment | 18.10 | 10,542.00 | 2.10 | 1,472.50 | 20.20 | 12,014.50 | 1.05 | 736.25 | 19.15 | 11,278.25 |
| Review, Consolidation and Other | 0.50 | 260.00 | 0.00 | 0.00 | 0.50 | 260.00 | 0.00 | 0.00 | 0.50 | 260.00 |
| Status Meetings and Reports - Valuation | 0.50 | 260.00 | 0.00 | 0.00 | 0.50 | 260.00 | 0.00 | 0.00 | 0.50 | 260.00 |
| Valuation of Fixed Assets | 2.60 | 1,097.60 | 5.20 | 1,993.60 | 7.80 | 3,091.20 | 2.10 | 828.80 | 4.70 | 1,926.40 |
| | 21.70 | $12,159.60 | 7.30 | $3,466.10 | 29.00 | $15,625.70 | 3.15 | $1,565.05 | 24.85 | $13,724.65 |

RANGE OF HOURS

RANGE OF FEES


(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 6.80 | 3,536.00 |
| Blair, K | 10.70 | 6,687.50 |
| Gronberg, C | 0.60 | 201.60 |
| Mashburn, M | 4.00 | 1,072.00 |
| O'Neill, N | 11.90 | 6,188.00 |
| Sasso, A | 8.90 | 6,452.50 |
| Stemple, J | 3.40 | 1,523.20 |
| | 46.30 | $25,660.80 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 5.40 | 2,808.00 |
| Blair, K | 4.80 | 3,000.00 |
| Gronberg, C | 0.60 | 201.60 |
| Mashburn, M | 4.00 | 1,072.00 |
| O'Neill, N | 11.90 | 6,188.00 |
| Sasso, A | 0.50 | 362.50 |
| Stemple, J | 3.40 | 1,523.20 |
| | 30.60 | $15,155.30 |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/13/06 Thu | Blair, K 7000/262 | 0.50 | 0.50 | 312.50 | | | 1 | MATTER:*Retention Time* <br> CALLS WITH A. SASSO AND R. PAGANO TO RESOLVE FINAL RETENTION PAPER ISSUES FOR FILING |
| 04/13/06 Thu | Sasso, A 7000/261 | 0.50 | 0.50 | 362.50 | | | & 1 | MATTER:*Retention Time* <br> CALLS WITH K. BLAIR AND R. PAGANO TO RESOLVE FINAL RETENTION PAPER ISSUES FOR FILING |
| 04/26/06 Wed | Adams, K 2800/256 | 1.60 | 1.60 | 832.00 | | | & 1 | MATTER:*Status Meetings and Reports - Valuation* <br> PREPARED FOR AND PARTICIPATED IN MEETING WITH C. NASS, AMY (WD), K. BLAIR (DELOITTE) , N. O'NEILL (DELOITTE), A. SINGH (DELOITTE) RE: FAIR VALUE OF RIGHT HAND SIDE OF BALANCE SHEET |
| 04/26/06 Wed | Blair, K 1000/13 | 1.20 | 1.20 | 750.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND MET WITH D. YOUNG, E. LANE, A. SASSO AND N. O'NEILL TO REVIEW THE CLAIMS DATABASE AND CLAIMS RESOLUTION PROCESS |
| 04/26/06 Wed | Blair, K 1000/17 | 1.40 | 1.40 | 875.00 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND MET WITH C. NASS, A. LINDSEY, N. O'NEILL AND K. ADAMS TO REVIEW BALANCE SHEET LINE ITEMS INCLUDING MAKE UP OF ITEMS BOOKED TO LIABILITIES SUBJECT TO COMPROMISE |
| 04/26/06 Wed | O'Neill, N 1000/20 | 1.50 | 1.50 | 780.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND MET WITH D. YOUNG AND E. LANE TO DISCUSS CLAIMS RECONCILIATION AND ESTIMATED CLAIMS. |
| 04/26/06 Wed | O'Neill, N 1000/22 | 1.40 | 1.40 | 728.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND MET WITH C. NASS AND A. LINDSEY OF WINN-DIXIE AND K. ADAMS, A. SINGH AND K. BLAIR OF DELOITTE TO DISCUSS PRE AND POST-PETITION BALANCE SHEET ITEMS AND LIABILITIES SUBJECT TO COMPROMISE. |
| 04/26/06 Wed | Sasso, A 1000/12 | 1.40 | 1.40 | 1,015.00 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND MET WITH D. YOUNG AND E. LANE TO GAIN INITIAL UNDERSTANDING OF STATUS OF CLAIMS RECONCILIATION PROCESS, AVAILABLE INFORMATION AND STATUS OF RECONCILIATION WITH COMPANY BOOKS |
| 04/27/06 Thu | Blair, K 1000/33 | 1.20 | 1.20 | 750.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> MET WITH R. PAGANO, A. SASSO, A. SINGH AND N. O'NEILL TO DISCUSS PROJECT PLAN AND SYSTEM ISSUES TO BE ADDRESSED |
| 04/27/06 Thu | O'Neill, N 1000/34 | 1.20 | 1.20 | 624.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* <br> MET WITH A. SASSO, R. PAGANO, K. BLAIR, A. SINGH AND J. JAKCSON TO DISCUSS APPROACH TO FINANCIAL STATEMENT ASSESSMENT AND PRELIMINARY SCOPE. |
| 04/27/06 Thu | Sasso, A 1000/26 | 1.60 | 1.60 | 1,160.00 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> MET WITH K. THOMSON, A. LINDSEY, C. NASS, R. PAGANO, J. JACKSON, A. SINGH TO OBTAIN INITIAL UNDERSTANDING OF ACCOUNTING SYSTEMS, CONSOLIDATION PROCESS, AND OTHER FINANCIAL ACCOUNTING AREAS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/04/06 Thu | Blair, K 1000/55 | 0.80 | 0.80 | 500.00 | | | & | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH A. SASSO, R. PAGANO AND N. O'NEILL TO DISCUSS PRELIMINARY FINDINGS ON WINN-DIXIE READINESS FOR EMERGENCE. |
| 05/04/06 Thu | O'Neill, N 1000/63 | 0.50 | 0.50 | 260.00 | | | & | 1 | MATTER:*Planning and Readiness Assessment* <br> DISCUSSED PRELIMINARY READINESS FINDINGS WITH A. SASSO, R. PAGANO AND K. BLAIR. ALSO DISCUSSED PRELIMINARY PLANNING DOCUMENT TO DISCUSS WITH CLIENT. |
| 05/04/06 Thu | Sasso, A 1000/52 | 1.00 | 1.00 | 725.00 | | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND PARTICIPATED IN FRESH-START PLANNING - CALL WITH K. BLAIR, R. PAGANO AND N. O'NEILL |
| 05/08/06 Mon | Blair, K 1000/72 | 0.80 | 0.80 | 500.00 | | | | 1 | MATTER:*Planning and Readiness Assessment* <br> MET WITH J. ROY, C. NASS, R. PAGANO, J. JACKSON, A. SASSO AND N. O'NEILL TO REVIEW FRESH START PROJECT STATUS AND TASKS |
| 05/08/06 Mon | Blair, K 1000/73 | 1.20 | 1.20 | 750.00 | | | | 1 | MATTER:*Planning and Readiness Assessment* <br> MET WITH N. O'NEILL, C. NASS AND R. PAGANO TO DISCUSS LIABILITIES SUBJECT TO COMPROMISE AND DEFINE WORK STREAM FOR CLIENT TO COMPLETE |
| 05/08/06 Mon | O'Neill, N 1000/75 | 0.50 | 0.50 | 260.00 | | | & | 1 | MATTER:*Planning and Readiness Assessment* <br> DISCUSSED PLANNING DOCUMENT WITH A. SASSO AND R. PAGANO, AND MADE NECESSARY CHANGES. |
| 05/08/06 Mon | O'Neill, N 1000/76 | 1.30 | 1.30 | 676.00 | | | & | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND MET WITH J. ROY AND C. NASS OF WINN-DIXIE AND K. BLAIR, R. PAGANO, J. JACKSON AND A. SASSO OF DELOITTE TO DISCUSS CURRENT ASSESSMENT AND WAYS THE COMPANY CAN ASSIST IN THE PROCESS. |
| 05/08/06 Mon | O'Neill, N 1000/80 | 1.20 | 1.20 | 624.00 | | | & | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND MET WITH C. NASS OF WINN-DIXIE AND K. BLAIR AND R. PAGANO OF DELOITTE TO DISCUSS LIABILITIES SUBJECT TO COMPROMISE AND CLAIMS RECONCILIATION PROCESS AND PLANS FOR ADJUSTING THE GENERAL LEDGER. |
| 05/08/06 Mon | Sasso, A 1000/66 | 0.50 | 0.50 | 362.50 | | | | 1 | MATTER:*Planning and Readiness Assessment* <br> REVIEWED DRAFT FRESH-START DOCUMENT WITH R. PAGANO AND N. O'NEILL AND PROVIDED EDITS TO TEAM |
| 05/09/06 Tue | Blair, K 1000/85 | 1.10 | 1.10 | 687.50 | | | | 1 | MATTER:*Planning and Readiness Assessment* <br> MET WITH J. ROY, K. STUBBS, C. NASS, D. YOUNG AND R. PAGANO TO REVIEW AND DISCUSS PROCEES AND CONTROLS RELATED TO RECORDING OF ADJUSTMENTS RELATED TO CLAIM SETTLEMENTS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/09/06 Tue | O'Neill, N 1000/95 | 1.40 | 1.40 | 728.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* PREPARED FOR AND MET WITH J. ROY, C. NASS AND D. YOUNG OF WINN-DIXIE AND K. BLAIR AND R. PAGANO OF DELOITTE TO DISCUSS ADJUSTING LEDGER FOR LSTC TO RECONCILE WITH THE SETTLED CLAIMS INFORMATION. |
| 05/17/06 Wed | Blair, K 1000/116 | 0.40 | 0.40 | 250.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* DISCUSSED STATUS AGENDA WITH R. PAGANO AND A. SASSO |
| 05/17/06 Wed | Sasso, A 1000/115 | 1.00 | 0.50 | 362.50 | C C | | 1 2 | MATTER:*Planning and Readiness Assessment* PLANNING / NEXT STEPS DISCUSSIONS. DISCUSSED STATUS AGENDA WITH R. PAGANO AND K. BLAIR |
| 05/22/06 Mon | Blair, K 1000/129 | 0.90 | 0.90 | 562.50 | | | 1 | MATTER:*Planning and Readiness Assessment* MET WITH J. ROY, C. NASS, A. LINDSEY, TAX TEAM, R. PAGANO AND N. O'NEILL TO REVIEW TAX NEEDS WITH RESPECT TO CLAIM ADJUSTMENTS AND PLAN EFFECTS |
| 05/22/06 Mon | O'Neill, N 1000/131 | 1.70 | 1.70 | 884.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* PREPARED FOR AND MET WITH WINN-DIXIE PERSONNEL AND K. BLAIR AND R. PAGANO TO DISCUSS TAX IMPLICATIONS OF FRESH-START ACCOUNTING DECISIONS. |
| 05/23/06 Tue | Adams, K 2400/238 | 1.80 | 1.80 | 936.00 | | | & 1 | MATTER:*Review, Consolidation and Other* PREPARED FOR AND PARTICIPATED IN OVERALL FRESH START PROJECT STATUS MEETING WITH ALL DELOITTE AND WINN-DIXIE FRESH START TEAM MEMBERS |
| 05/23/06 Tue | Adams, K 2400/239 | 2.00 | 2.00 | 1,040.00 | | | & 1 | MATTER:*Review, Consolidation and Other* REVIEWED THE BALANCE SHEET SCOPING DOCUMENT WITH C. NASS, A. LINDSEY, M. MASHBURN, AND J. STEMPLE |
| 05/23/06 Tue | Blair, K 1000/138 | 1.20 | 1.20 | 750.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* STATUS MEETING WITH J. ROY, C. NASS, A. SASSO, R. PAGANO, N. O'NEILL AND J. JACKSON TO PROJECT PROGRESS AND DISCUSS ISSUES |
| 05/23/06 Tue | Mashburn, M 1000/145 | 1.00 | 1.00 | 268.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* MET WITH J. ROY, A. LINDSEY, C. NASS, AND DELOITTE FRESH START TEAM TO DISCUSS PROGRESS AND NEXT STEPS |
| 05/23/06 Tue | Mashburn, M 1000/146 | 2.00 | 2.00 | 536.00 | | | & 1 | MATTER:*Planning and Readiness Assessment* MET WITH A. LINDSEY, C. NASH, AND DELOITTE TEAM REVIEW THE BALANCE SHEET ASSESMNET DOCUMENT |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|------|------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/23/06 Tue | O'Neill, N 1000/147 | 1.20 | 1.20 | 624.00 | | | & | 1 | MATTER:*Planning and Readiness Assessment* <br> ATTENDED ALL HANDS STATUS MEETING WITH J. ROY, C. NASS, A. LINDSEY AND DELOITTE TEAM TO DISCUSS PROGRESS ON ASSESSMENT AND ACTION STEPS FOR THE COMPANY. |
| 05/23/06 Tue | Sasso, A 1000/134 | 2.00 | 2.00 | 1,450.00 | | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PROJECT MANAGEMENT, STATUS DISCUSSIONS WITH FRESH-START TEAM AND NEXT STEPS PLANNING. |
| 05/23/06 Tue | Sasso, A 1000/135 | 1.40 | 1.40 | 1,015.00 | | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PARTICIPATED IN STATUS MEETING WITH J. ROY, C. NASS, A. LINDSEY, AND DELOITTE TEAM. |
| 05/23/06 Tue | Stemple, J 2100/186 | 2.20 | 2.20 | 985.60 | | | & | 1 | MATTER:*Valuation of Fixed Assets* <br> MEETING W/ AMY LINDSEY AND CELIA NASS |
| 05/23/06 Tue | Stemple, J 2100/190 | 1.20 | 1.20 | 537.60 | | | & | 1 | MATTER:*Valuation of Fixed Assets* <br> STATUS MEETING |
| 05/24/06 Wed | Adams, K 2200/218 | 0.60 | 0.60 | 312.00 | | | | 1 | MATTER:*Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN MEETING WITH A. LINDSEY, M. MASHBURN, AND REPRESENTATIVE OF REWARDS CARD PROGRAM |
| 05/24/06 Wed | Mashburn, M 2200/222 | 1.00 | 1.00 | 268.00 | | | & | 1 | MATTER:*Valuation of Intangibles* <br> MET WITH A. LINDSEY AND OTHER WD PERSONEL TO DISCUSS THE CUSTOMER REWARDS CARD PROGRAM |
| 05/31/06 Wed | Adams, K 2200/223 | 0.80 | 0.80 | 416.00 | | | | 1 | MATTER:*Valuation of Intangibles* <br> PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH A. LINDSEY, M. MASHBURN, C. GRONBERG, AND A REPRESENTATIVE OF WINN-DIXIE'S IT GROUP RE: PROPRIETARY SOFTWARE |
| 05/31/06 Wed | Gronberg, C 2100/204 | 0.60 | 0.60 | 201.60 | F | | & | 1 | MATTER:*Valuation of Fixed Assets* <br> PREPARATION & SOFTWARE CONFERENCE CALL |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 46.30 | $25,660.80 | | | | |
| | TOTAL ENTRY COUNT: | 40 | | | | | | |
| | TOTAL TASK COUNT: | 40 | | | | | | |
| | TOTAL OF & ENTRIES | | 30.60 | $15,155.30 | | | | |
| | TOTAL ENTRY COUNT: | 25 | | | | | | |
| | TOTAL TASK COUNT: | 25 | | | | | | |

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 6.80 | 3,536.00 | 0.00 | 0.00 | 6.80 | 3,536.00 | 0.00 | 0.00 | 6.80 | 3,536.00 |
| Blair, K | 10.70 | 6,687.50 | 0.00 | 0.00 | 10.70 | 6,687.50 | 0.00 | 0.00 | 10.70 | 6,687.50 |
| Gronberg, C | 0.60 | 201.60 | 0.00 | 0.00 | 0.60 | 201.60 | 0.00 | 0.00 | 0.60 | 201.60 |
| Mashburn, M | 4.00 | 1,072.00 | 0.00 | 0.00 | 4.00 | 1,072.00 | 0.00 | 0.00 | 4.00 | 1,072.00 |
| O'Neill, N | 11.90 | 6,188.00 | 0.00 | 0.00 | 11.90 | 6,188.00 | 0.00 | 0.00 | 11.90 | 6,188.00 |
| Sasso, A | 8.40 | 6,090.00 | 1.00 | 725.00 | 9.40 | 6,815.00 | 0.50 | 362.50 | 8.90 | 6,452.50 |
| Stemple, J | 3.40 | 1,523.20 | 0.00 | 0.00 | 3.40 | 1,523.20 | 0.00 | 0.00 | 3.40 | 1,523.20 |
| | 45.80 | $25,298.30 | 1.00 | $725.00 | 46.80 | $26,023.30 | 0.50 | $362.50 | 46.30 | $25,660.80 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 5.40 | 2,808.00 | 0.00 | 0.00 | 5.40 | 2,808.00 | 0.00 | 0.00 | 5.40 | 2,808.00 |
| Blair, K | 4.80 | 3,000.00 | 0.00 | 0.00 | 4.80 | 3,000.00 | 0.00 | 0.00 | 4.80 | 3,000.00 |
| Gronberg, C | 0.60 | 201.60 | 0.00 | 0.00 | 0.60 | 201.60 | 0.00 | 0.00 | 0.60 | 201.60 |
| Mashburn, M | 4.00 | 1,072.00 | 0.00 | 0.00 | 4.00 | 1,072.00 | 0.00 | 0.00 | 4.00 | 1,072.00 |
| O'Neill, N | 11.90 | 6,188.00 | 0.00 | 0.00 | 11.90 | 6,188.00 | 0.00 | 0.00 | 11.90 | 6,188.00 |
| Sasso, A | 0.50 | 362.50 | 0.00 | 0.00 | 0.50 | 362.50 | 0.00 | 0.00 | 0.50 | 362.50 |
| Stemple, J | 3.40 | 1,523.20 | 0.00 | 0.00 | 3.40 | 1,523.20 | 0.00 | 0.00 | 3.40 | 1,523.20 |
| | 30.60 | $15,155.30 | 0.00 | $0.00 | 30.60 | $15,155.30 | 0.00 | $0.00 | 30.60 | $15,155.30 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning and Readiness Assessment | 33.00 | 19,094.50 | 1.00 | 725.00 | 34.00 | 19,819.50 | 0.50 | 362.50 | 33.50 | 19,457.00 |
| Retention Time | 1.00 | 675.00 | 0.00 | 0.00 | 1.00 | 675.00 | 0.00 | 0.00 | 1.00 | 675.00 |
| Review, Consolidation and Other | 3.80 | 1,976.00 | 0.00 | 0.00 | 3.80 | 1,976.00 | 0.00 | 0.00 | 3.80 | 1,976.00 |
| Status Meetings and Reports - Valuation | 1.60 | 832.00 | 0.00 | 0.00 | 1.60 | 832.00 | 0.00 | 0.00 | 1.60 | 832.00 |
| Valuation of Fixed Assets | 4.00 | 1,724.80 | 0.00 | 0.00 | 4.00 | 1,724.80 | 0.00 | 0.00 | 4.00 | 1,724.80 |
| Valuation of Intangibles | 2.40 | 996.00 | 0.00 | 0.00 | 2.40 | 996.00 | 0.00 | 0.00 | 2.40 | 996.00 |
| | 45.80 | $25,298.30 | 1.00 | $725.00 | 46.80 | $26,023.30 | 0.50 | $362.50 | 46.30 | $25,660.80 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning and Readiness Assessment | 19.70 | 9,992.00 | 0.00 | 0.00 | 19.70 | 9,992.00 | 0.00 | 0.00 | 19.70 | 9,992.00 |
| Retention Time | 0.50 | 362.50 | 0.00 | 0.00 | 0.50 | 362.50 | 0.00 | 0.00 | 0.50 | 362.50 |
| Review, Consolidation and Other | 3.80 | 1,976.00 | 0.00 | 0.00 | 3.80 | 1,976.00 | 0.00 | 0.00 | 3.80 | 1,976.00 |
| Status Meetings and Reports - Valuation | 1.60 | 832.00 | 0.00 | 0.00 | 1.60 | 832.00 | 0.00 | 0.00 | 1.60 | 832.00 |
| Valuation of Fixed Assets | 4.00 | 1,724.80 | 0.00 | 0.00 | 4.00 | 1,724.80 | 0.00 | 0.00 | 4.00 | 1,724.80 |
| Valuation of Intangibles | 1.00 | 268.00 | 0.00 | 0.00 | 1.00 | 268.00 | 0.00 | 0.00 | 1.00 | 268.00 |
| | 30.60 | $15,155.30 | 0.00 | $0.00 | 30.60 | $15,155.30 | 0.00 | $0.00 | 30.60 | $15,155.30 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Carr, I | 6.30 | 2,116.80 |
| Gronberg, C | 8.20 | 2,755.20 |
| | 14.50 | $4,872.00 |

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Carr, I | 05/08/06 Mon | 0.60 2100 / 174 | 0.60 | 201.60 | | | 1 | MATTER: *Valuation of Fixed Assets*<br>PREPARE FOR AND ATTEND MEETING WITH M. CRITES & J. STEMPLE REGARDING OVERVIEW AND SCOPE OF WINN-DIXIE PROJECT |
| | 05/08/06 Mon | 2.00 2100 / 175 | 2.00 | 672.00 | | | 1 | MATTER: *Valuation of Fixed Assets*<br>REVIEW, SEGMENT, AND ANALYZE FIXED ASSET RECORDS |
| | 05/09/06 Tue | 1.10 2100 / 176 | 1.10 | 369.60 | | | 1 | MATTER: *Valuation of Fixed Assets*<br>REVIEW, SEGMENT, AND ANALYZE FIXED ASSET RECORDS |
| | 05/15/06 Mon | 0.40 2100 / 179 | 0.40 | 134.40 | | | 1 | MATTER: *Valuation of Fixed Assets*<br>PREPARE FOR AND ATTEND MEETING WITH J. STEMPLE TO DISCUSS VALUATION APPROACHES TO USE, QUALITY OF DATA RECEIVED, AND OUTSTANDING INFORMATION. |
| | 05/15/06 Mon | 1.10 2100 / 180 | 1.10 | 369.60 | | | 1 | MATTER: *Valuation of Fixed Assets*<br>REVIEW OF 10-K |
| | 05/15/06 Mon | 0.90 2100 / 181 | 0.90 | 302.40 | | | 1 | MATTER: *Valuation of Fixed Assets*<br>REVIEW WINN-DIXIE'S ACCOUNTING POLICY MANUAL |
| | 05/17/06 Wed | 0.20 2100 / 184 | 0.20 | 67.20 | | | 1 | MATTER: *Valuation of Fixed Assets*<br>PREPARE FOR AND ATTEND MEETING WITH J. STEMPLE & A. MUKHERJEE TO DISCUSS WINN-DIXIE'S FIXED ASSET LISTING AND THE INDEX & DEPRECIATION MODEL. |
| | | | 6.30 | 2,116.80 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Gronberg, C | 05/25/06 Thu | 3.00 2100 / 199 | 3.00 | 1,008.00 | C<br>C, D<br>H, C | | 1<br>2<br>3 | MATTER: *Valuation of Fixed Assets*<br>PREPARED FOR MEETING<br>AND MET TO DISCUSS THE PURPOSE OF THE PROJECT & SET UP:<br>SET UP WORK FILES AND READ AVAILABLE DATA |
| | 05/26/06 Fri | 0.60 2100 / 201 | 0.60 | 201.60 | D | | 1 | MATTER: *Valuation of Fixed Assets*<br>PREPARED FOR AND MET WITH KEITH ADAMS ABOUT CURRENT STATUS OF PROJECT |
| | 05/30/06 Tue | 0.50 2100 / 203 | 0.50 | 168.00 | | | 1 | MATTER: *Valuation of Fixed Assets*<br>FIXED ASSET SOFTWARE SEARCH |

~ See the last page of exhibit for explanation

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Gronberg, C | 05/31/06 Wed | 0.60 2100 / 204 | 0.60 | 201.60 | E | | 1 | MATTER: *Valuation of Fixed Assets* PREPARATION & SOFTWARE CONFERENCE CALL |
| | 05/31/06 Wed | 1.00 2100 / 205 | 1.00 | 336.00 | | | 1 | MATTER: *Valuation of Fixed Assets* RESEARCH SOFTWARE ASSETS |
| | 05/31/06 Wed | 2.50 2100 / 206 | 2.50 | 840.00 | | | 1 | MATTER: *Valuation of Fixed Assets* ASSESSMENT PRESENTATION |
| | | | 8.20 | 2,755.20 | | | | |

NUMBER OF ENTRIES:    6

| | | 14.50 | $4,872.00 | | |

Total
Number of Entries:    13

EXHIBIT F
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Carr, I | 6.30 | 2,116.80 | 0.00 | 0.00 | 6.30 | 2,116.80 | 0.00 | 0.00 | 6.30 | 2,116.80 |
| Gronberg, C | 8.20 | 2,755.20 | 0.00 | 0.00 | 8.20 | 2,755.20 | 0.00 | 0.00 | 8.20 | 2,755.20 |
| | 14.50 | $4,872.00 | 0.00 | $0.00 | 14.50 | $4,872.00 | 0.00 | $0.00 | 14.50 | $4,872.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Valuation of Fixed Assets | 14.50 | 4,872.00 | 0.00 | 0.00 | 14.50 | 4,872.00 | 0.00 | 0.00 | 14.50 | 4,872.00 |
| | 14.50 | $4,872.00 | 0.00 | $0.00 | 14.50 | $4,872.00 | 0.00 | $0.00 | 14.50 | $4,872.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| O'Neill, N | 12.10 | 5,382.00 |
| | 12.10 | $5,382.00 |

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| O'Neill, N | 05/23/06 Tue | 1.20 | 1.20 1000/ 147 | 624.00 | E | | 1 | MATTER:*Planning and Readiness Assessment*<br>ATTENDED ALL HANDS STATUS MEETING WITH J. ROY, C. NASS, A. LINDSEY AND DELOITTE TEAM TO DISCUSS PROGRESS ON ASSESSMENT AND ACTION STEPS FOR THE COMPANY. |
| | Tue | 3.70 | 3.70 1000/ 148 | 1,924.00 | D | | 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED, REVIEWED WITH A. SASSO AND UPDATED STATUS DOCUMENT. |
| | Tue | 1.10 | 1.10 1000/ 149 | 572.00 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>REVIEWED COMPENSATION ORDERS AND FEE APPLICATIONS TO UNDERSTAND ALL INFORMATION REQUIRED TO ENSURE DELOITTE COMPLIANCE. |
| | Tue | 1.20 | 1.20 1000/ 150 | 624.00 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>REVIEWED AND UPDATED WHITEPAPER TRACKING DOCUMENT. |
| | Tue | 1.40 | 1.40 1000/ 151 | 728.00 | D | | 1 | MATTER:*Planning and Readiness Assessment*<br>PARTICIPATED IN VARIOUS DISCUSSIONS ON ACTION STEPS FOR COMPLETING ASSESSMENT. |
| | Tue | 3.50 | 3.50 9000/ 285 | 910.00 | I | | 1 | MATTER:*Travel Time*<br>TRAVEL TIME FROM JACKSONVILLE, FL TO CHARLOTTE, NC. |
| | | | 12.10 | 5,382.00 | | | | |

NUMBER OF ENTRIES:    6

| | | 12.10 | 5,382.00 |
|--|--|-------|----------|

NUMBER OF ENTRIES:    6

| | | 12.10 | $5,382.00 |
|--|--|-------|-----------|

TOTAL
NUMBER OF ENTRIES:    1

– See the last page of exhibit for explanation

EXHIBIT G-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Financial Advisory Services LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| O'Neill, N | 12.10 | 5,382.00 | 0.00 | 0.00 | 12.10 | 5,382.00 | 0.00 | 0.00 | 12.10 | 5,382.00 |
| | 12.10 | $5,382.00 | 0.00 | $0.00 | 12.10 | $5,382.00 | 0.00 | $0.00 | 12.10 | $5,382.00 |

RANGE OF HOURS

RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Planning and Readiness Assessment | 8.60 | 4,472.00 | 0.00 | 0.00 | 8.60 | 4,472.00 | 0.00 | 0.00 | 8.60 | 4,472.00 |
| Travel Time | 3.50 | 910.00 | 0.00 | 0.00 | 3.50 | 910.00 | 0.00 | 0.00 | 3.50 | 910.00 |
| | 12.10 | $5,382.00 | 0.00 | $0.00 | 12.10 | $5,382.00 | 0.00 | $0.00 | 12.10 | $5,382.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for April 2006**
**Deloitte Financial Advisory Services LLP**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVS | | | | | 0.50 | 6.80 | | | | | | | 2.50 | 0.80 | | | 0.50 | 1.00 | 0.40 | | | | | | 4.50 | 6.30 | 10.10 | | | | | 33.40 |
| KAB | | | | | | | | | | 0.30 | 1.10 | | 0.50 | 0.40 | | | | | | | | | | | 4.90 | 8.00 | 10.00 | | | | | 25.20 |
| KEA | | | | | | | | | | | 0.50 | 0.50 | | | | | 1.30 | 0.90 | 1.10 | 0.40 | | | | | 5.40 | 5.80 | | | | | | 15.90 |
| MJM | | | | | | | | | | | | | 3.00 | | | | 2.00 | 2.00 | | | | | | | | | | | | | | 7.00 |
| NKO | | | | | | | | | | | | | | | | | | | | | | | | | | 11.80 | 10.00 | | | | | 21.80 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 | 6.80 | 0.00 | 0.00 | 0.00 | 0.30 | 1.60 | 0.50 | 6.00 | 1.20 | 0.00 | 0.00 | 3.80 | 3.90 | 1.50 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 14.80 | 31.90 | 30.10 | 0.00 | 0.00 | 0.00 | 0.00 | 103.30 |

*Stuart Maue*

**Exhibit G-2**
**Daily Hours Billed for May 2006**
**Deloitte Financial Advisory Services LLP**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVS | | 0.50 | | 2.00 | | | | 1.40 | 0.10 | 0.50 | | 0.30 | | | 0.50 | 0.50 | 1.00 | | | | | | 9.20 | 9.30 | | | | | | | | 25.30 |
| CLG | | | | | | | | | | | | | | | | | | | | | | | | | 3.00 | 0.60 | | | | 0.50 | 4.10 | 8.20 |
| IWC | | | | | | | | 2.60 | 1.10 | | | | | | 2.40 | | 0.20 | | | | | | | | | | | | | | | 6.30 |
| JJS | | | | | | | | | | | 2.00 | 2.00 | | | 3.00 | 2.00 | | | | | | 2.00 | 8.40 | 9.80 | 2.00 | 2.20 | | | | | | 33.40 |
| KAB | | | 0.80 | 2.40 | 0.60 | | | 9.00 | 8.00 | 5.80 | | | | | | | 0.40 | 0.50 | | | | 8.10 | 8.00 | 4.00 | | | | | | 0.60 | 2.00 | 50.20 |
| KEA | 0.30 | 2.50 | 0.70 | | | | | 1.20 | 0.50 | 0.40 | 0.20 | | | | 0.40 | 0.80 | | | 2.30 | | | | 5.30 | 3.00 | | 0.50 | | | | | 2.80 | 20.90 |
| MJM | | | 2.00 | 2.00 | | | | 2.00 | | | | | | | | | | | | | | 2.00 | 4.50 | 5.00 | | | | | | | | 17.50 |
| NKO | 8.40 | 9.10 | 5.80 | 7.50 | | | | 11.20 | 9.70 | 5.80 | 6.60 | | | | 0.80 | 1.20 | 4.10 | 7.20 | | | | 11.10 | 12.10 | 6.10 | 2.50 | | | | | 5.30 | 3.70 | 118.20 |
| Totals | 8.70 | 12.10 | 9.30 | 13.90 | 0.60 | 0.00 | 0.00 | 27.40 | 19.40 | 12.50 | 8.80 | 2.30 | 0.00 | 0.00 | 7.10 | 4.50 | 5.70 | 7.70 | 2.30 | 0.00 | 0.00 | 23.20 | 47.50 | 37.20 | 7.50 | 3.30 | 0.00 | 0.00 | 0.00 | 6.40 | 12.60 | 280.00 |

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 0.90 | 468.00 |
| Blair, K | 0.40 | 250.00 |
| Gronberg, C | 1.00 | 336.00 |
| Sasso, A | 2.70 | 1,957.50 |
| | 5.00 | $3,011.50 |

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Adams, K | 04/25/06 Tue | 0.60 2800 / 252 | 0.60 | 312.00 | | | 1 | MATTER: *Status Meetings and Reports - Valuation* <br> SET UP OF NETWORK ACCESS |
| | 05/01/06 Mon | 0.30 2400 / 230 | 0.30 | 156.00 | | | 1 | MATTER: *Review, Consolidation and Other* <br> COLLECTED TIME CHARGED BY OTHERS |
| | | | 0.90 | 468.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Blair, K | 04/14/06 Fri | 0.40 7000 / 264 | 0.40 | 250.00 | | | 1 | MATTER: *Retention Time* <br> FINAL RETENTION PAPERS COORDINATION AND FILING |
| | | | 0.40 | 250.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Gronberg, C | 05/25/06 Thu | 3.00 2100 / 199 | 1.00 | 336.00 | C, F <br> C, D, F <br> C, F | | 1 <br> 2 <br> 3 | MATTER: *Valuation of Fixed Assets* <br> PREPARED FOR MEETING <br> AND MET TO DISCUSS THE PURPOSE OF THE PROJECT & SET UP: <br> SET UP WORK FILES AND READ AVAILABLE DATA |
| | | | 1.00 | 336.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Sasso, A | 04/05/06 Wed | 0.50 1000 / 1 | 0.50 | 362.50 | | | 1 | MATTER: *Planning and Readiness Assessment* <br> PLANNING / LOGISTICS |
| | 04/19/06 Wed | 0.40 1000 / 5 | 0.40 | 290.00 | | | 1 | MATTER: *Planning and Readiness Assessment* <br> PLANNING / LOGISTICS |
| | 04/25/06 Tue | 0.50 1000 / 6 | 0.50 | 362.50 | | | 1 | MATTER: *Planning and Readiness Assessment* <br> PLANNING / LOGISTICS FOR TRIP TO JACKSONVILLE, FL |
| | 05/12/06 Fri | 0.30 1000 / 110 | 0.30 | 217.50 | | | 1 | MATTER: *Planning and Readiness Assessment* <br> PLANNING, LOGISTICS FOR 5/23 MEETING |

~ See the last page of exhibit for explanation

EXHIBIT H

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Deloitte Financial Advisory Services LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER: *Planning and Readiness Assessment* |
| Sasso, A | 05/15/06 | 0.50 | 0.50 | 362.50 | | | 1 | LOGISTICS AND PLANNING FOR COMING TRIP TO JACKSONVILLE, FL. |
| | Mon | 1000 / 111 | | | | | | |
| | | | | | | | | MATTER: *Planning and Readiness Assessment* |
| | 05/16/06 | 0.50 | 0.50 | 362.50 | | | 1 | LOGISTICS AND PLANNING FOR COMING TRIP TO JACKSONVILLE, FL. |
| | Tue | 1000 / 113 | | | | | | |
| | | | 2.70 | 1,957.50 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| | | | 5.00 | $3,011.50 | | | | |

Total
Number of Entries:        10

EXHIBIT H
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Financial Advisory Services LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 0.90 | 468.00 | 0.00 | 0.00 | 0.90 | 468.00 | 0.00 | 0.00 | 0.90 | 468.00 |
| Blair, K | 0.40 | 250.00 | 0.00 | 0.00 | 0.40 | 250.00 | 0.00 | 0.00 | 0.40 | 250.00 |
| Gronberg, C | 0.00 | 0.00 | 3.00 | 1,008.00 | 3.00 | 1,008.00 | 1.00 | 336.00 | 1.00 | 336.00 |
| Sasso, A | 2.70 | 1,957.50 | 0.00 | 0.00 | 2.70 | 1,957.50 | 0.00 | 0.00 | 2.70 | 1,957.50 |
| | 4.00 | $2,675.50 | 3.00 | $1,008.00 | 7.00 | $3,683.50 | 1.00 | $336.00 | 5.00 | $3,011.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning and Readiness Assessment | 2.70 | 1,957.50 | 0.00 | 0.00 | 2.70 | 1,957.50 | 0.00 | 0.00 | 2.70 | 1,957.50 |
| Retention Time | 0.40 | 250.00 | 0.00 | 0.00 | 0.40 | 250.00 | 0.00 | 0.00 | 0.40 | 250.00 |
| Review, Consolidation and Other | 0.30 | 156.00 | 0.00 | 0.00 | 0.30 | 156.00 | 0.00 | 0.00 | 0.30 | 156.00 |
| Status Meetings and Reports - Valuation | 0.60 | 312.00 | 0.00 | 0.00 | 0.60 | 312.00 | 0.00 | 0.00 | 0.60 | 312.00 |
| Valuation of Fixed Assets | 0.00 | 0.00 | 3.00 | 1,008.00 | 3.00 | 1,008.00 | 1.00 | 336.00 | 1.00 | 336.00 |
| | 4.00 | $2,675.50 | 3.00 | $1,008.00 | 7.00 | $3,683.50 | 1.00 | $336.00 | 5.00 | $3,011.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I
TRAVEL
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Adams, K | 3.00 | 780.00 |
| Blair, K | 24.00 | 7,500.00 |
| Mashburn, M | 2.00 | 268.00 |
| O'Neill, N | 31.30 | 8,138.00 |
| Sasso, A | 21.30 | 7,721.25 |
| Stemple, J | 4.00 | 896.00 |
| | 85.60 | $25,303.25 |

EXHIBIT I  PAGE 1 of 5

EXHIBIT I

TRAVEL

Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/06/06 Thu | Sasso, A 9000/265 | 4.00 | 4.00 | 1,450.00 | | | 1 | MATTER: Travel Time NON-WORKING TRAVEL TO ATLANTA |
| 04/25/06 Tue | Adams, K 9000/268 | 1.50 | 1.50 | 390.00 | | | 1 | MATTER: Travel Time TRAVELED TO JACKSONVILLE FROM ATLANTA |
| 04/25/06 Tue | Blair, K 9000/267 | 4.00 | 4.00 | 1,250.00 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM NEWARK, NJ TO JACKSONVILLE FL |
| 04/25/06 Tue | Sasso, A 9000/266 | 4.00 | 4.00 | 1,450.00 | | | 1 | MATTER: Travel Time TRAVEL TO JACKSONVILLE |
| 04/26/06 Wed | Adams, K 9000/269 | 1.50 | 1.50 | 390.00 | | | 1 | MATTER: Travel Time TRAVELED FROM JACKSONVILLE TO ATLANTA |
| 04/26/06 Wed | O'Neill, N 9000/270 | 5.00 | 5.00 | 1,300.00 | | | 1 | MATTER: Travel Time TRAVEL FROM CHARLOTTE, NC TO JACKSONVILLE, FL. |
| 04/27/06 Thu | Blair, K 9000/272 | 4.00 | 4.00 | 1,250.00 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM JACKSONVILLE, FL TO NEWARK, NJ |
| 04/27/06 Thu | O'Neill, N 9000/273 | 4.00 | 4.00 | 1,040.00 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL TO CHARLOTTE, NC. |
| 04/27/06 Thu | Sasso, A 9000/271 | 4.80 | 4.80 | 1,740.00 | | | 1 | MATTER: Travel Time TRAVEL FROM WINN DIXIE TO NEWARK AIRPORT |
| 05/01/06 Mon | O'Neill, N 9000/274 | 4.50 | 4.50 | 1,170.00 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM CHARLOTTE TO CLIENT IN JACKSONVILLE, FL. |
| 05/02/06 Tue | O'Neill, N 9000/275 | 3.30 | 3.30 | 858.00 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM JACKSONVILLE, FL TO CHARLOTTE, NC. |
| 05/08/06 Mon | Blair, K 9000/276 | 4.00 | 4.00 | 1,250.00 | | | 1 | MATTER: Travel Time TRAVEL FROM NEWARK, NJ TO JACKSONVILLE, FL |
| 05/08/06 Mon | O'Neill, N 9000/277 | 3.50 | 3.50 | 910.00 | | | 1 | MATTER: Travel Time TRAVEL TO JACKSONVILLE, FL |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 2 of 5

EXHIBIT I
TRAVEL
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/09/06 Tue | O'Neill, N 9000/278 | 3.50 | 3.50 | 910.00 | | | | MATTER: Travel Time<br>1 TRAVEL TIME FROM JACKSONVILLE, FL TO CHARLOTTE, NC. |
| 05/10/06 Wed | Blair, K 9000/279 | 4.00 | 4.00 | 1,250.00 | | | | MATTER: Travel Time<br>1 TRAVEL FROM JACKSONVILLE, FL TO NEWARK, NJ |
| 05/22/06 Mon | Blair, K 9000/281 | 4.00 | 4.00 | 1,250.00 | | | | MATTER: Travel Time<br>1 TRAVEL FROM NEWARK, NJ TO JACKSONVILLE FL |
| 05/22/06 Mon | Mashburn, M 9000/282 | 2.00 | 2.00 | 268.00 | | | | MATTER: Travel Time<br>1 TRAVEL TO JACKSONVILLE FLA FOR READINESS AND ASSESMENT PLANNING |
| 05/22/06 Mon | O'Neill, N 9000/283 | 4.00 | 4.00 | 1,040.00 | | | | MATTER: Travel Time<br>1 TRAVEL TIME FROM CHARLOTTE, NC TO JACKSONVILLE, FL. |
| 05/22/06 Mon | Stemple, J 9000/280 | 2.00 | 2.00 | 448.00 | B | | | MATTER: Travel Time<br>1 TRAVEL TIME |
| 05/23/06 Tue | O'Neill, N 9000/285 | 3.50 | 3.50 | 910.00 | | | | MATTER: Travel Time<br>1 TRAVEL TIME FROM JACKSONVILLE, FL TO CHARLOTTE, NC. |
| 05/23/06 Tue | Sasso, A 9000/284 | 4.40 | 4.40 | 1,595.00 | | | | MATTER: Travel Time<br>1 TRAVEL TO JACKSONVILLE |
| 05/24/06 Wed | Blair, K 9000/288 | 4.00 | 4.00 | 1,250.00 | | | | MATTER: Travel Time<br>1 TRAVEL FROM JACKSONVILLE, FL TO NEWARK, NJ |
| 05/24/06 Wed | Sasso, A 9000/286 | 4.10 | 4.10 | 1,486.25 | | | | MATTER: Travel Time<br>1 RETURN TRAVEL FROM JACKSONVILLE TO NEWARK |
| 05/24/06 Wed | Stemple, J 9000/287 | 2.00 | 2.00 | 448.00 | B | | | MATTER: Travel Time<br>1 TRAVEL TIME |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 5

EXHIBIT I
TRAVEL
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | 85.60 | $25,303.25 | | | | |

Total
Number of Entries:       24

EXHIBIT I  PAGE 4 of 5

EXHIBIT I

TRAVEL

Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Adams, K | 3.00 | 780.00 | 0.00 | 0.00 | 3.00 | 780.00 | 0.00 | 0.00 | 3.00 | 780.00 |
| Blair, K | 24.00 | 7,500.00 | 0.00 | 0.00 | 24.00 | 7,500.00 | 0.00 | 0.00 | 24.00 | 7,500.00 |
| Mashburn, M | 2.00 | 268.00 | 0.00 | 0.00 | 2.00 | 268.00 | 0.00 | 0.00 | 2.00 | 268.00 |
| O'Neill, N | 31.30 | 8,138.00 | 0.00 | 0.00 | 31.30 | 8,138.00 | 0.00 | 0.00 | 31.30 | 8,138.00 |
| Sasso, A | 21.30 | 7,721.25 | 0.00 | 0.00 | 21.30 | 7,721.25 | 0.00 | 0.00 | 21.30 | 7,721.25 |
| Stemple, J | 4.00 | 896.00 | 0.00 | 0.00 | 4.00 | 896.00 | 0.00 | 0.00 | 4.00 | 896.00 |
| | 85.60 | $25,303.25 | 0.00 | $0.00 | 85.60 | $25,303.25 | 0.00 | $0.00 | 85.60 | $25,303.25 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Travel Time | 85.60 | 25,303.25 | 0.00 | 0.00 | 85.60 | 25,303.25 | 0.00 | 0.00 | 85.60 | 25,303.25 |
| | 85.60 | $25,303.25 | 0.00 | $0.00 | 85.60 | $25,303.25 | 0.00 | $0.00 | 85.60 | $25,303.25 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I  PAGE 5 of 5

EXHIBIT J
DELOITTE FAS RETENTION AND COMPENSATION
Deloitte Financial Advisory Services LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Blair, K | 2.30 | 1,437.50 |
| O'Neill, N | 1.10 | 572.00 |
| Sasso, A | 3.30 | 2,392.50 |
| | 6.70 | $4,402.00 |

EXHIBIT J
DELOITTE FAS RETENTION AND COMPENSATION
Deloitte Financial Advisory Services LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 04/10/06 Mon | Blair, K 7000/258 | 0.30 | 0.30 | 187.50 | | | | MATTER: Retention Time<br>1 CORRESPONDENCE AND FOLLOWED UP ON ENGAGEMENT LETTER WITH M. BYRUM AT WINN DIXIE |
| 04/11/06 Tue | Blair, K 7000/259 | 1.10 | 1.10 | 687.50 | | | | MATTER: Retention Time<br>1 REVIEWED ENGAGEMENT LETTER CHANGES AND AFFIDAVIT FOR RETENTION |
| 04/13/06 Thu | Blair, K 7000/262 | 0.50 | 0.50 | 312.50 | | | | MATTER: Retention Time<br>1 CALLS WITH A. SASSO AND R. PAGANO TO RESOLVE FINAL RETENTION PAPER ISSUES FOR FILING |
| 04/13/06 Thu | Sasso, A 7000/260 | 2.00 | 2.00 | 1,450.00 | | | | MATTER: Retention Time<br>1 ENGAGEMENT LETTER FINALIZATION / RETENTION - WINN DIXIE |
| 04/13/06 Thu | Sasso, A 7000/261 | 0.50 | 0.50 | 362.50 | E | | | MATTER: Retention Time<br>1 CALLS WITH K. BLAIR AND R. PAGANO TO RESOLVE FINAL RETENTION PAPER ISSUES FOR FILING |
| 04/14/06 Fri | Blair, K 7000/264 | 0.40 | 0.40 | 250.00 | H | | | MATTER: Retention Time<br>1 FINAL RETENTION PAPERS COORDINATION AND FILING |
| 04/14/06 Fri | Sasso, A 7000/263 | 0.80 | 0.80 | 580.00 | | | | MATTER: Retention Time<br>1 READ AND EXECUTED AFFIDAVIT - WINN DIXIE |
| 05/23/06 Tue | O'Neill, N 1000/149 | 1.10 | 1.10 | 572.00 | | | | MATTER: Planning and Readiness Assessment<br>1 REVIEWED COMPENSATION ORDERS AND FEE APPLICATIONS TO UNDERSTAND ALL INFORMATION REQUIRED TO ENSURE DELOITTE COMPLIANCE. |
| | | | 6.70 | $4,402.00 | | | | |

Total
Number of Entries:     8

~ See the last page of exhibit for explanation

EXHIBIT J

DELOITTE FAS RETENTION AND COMPENSATION

Deloitte Financial Advisory Services LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Blair, K | 2.30 | 1,437.50 | 0.00 | 0.00 | 2.30 | 1,437.50 | 0.00 | 0.00 | 2.30 | 1,437.50 |
| O'Neill, N | 1.10 | 572.00 | 0.00 | 0.00 | 1.10 | 572.00 | 0.00 | 0.00 | 1.10 | 572.00 |
| Sasso, A | 3.30 | 2,392.50 | 0.00 | 0.00 | 3.30 | 2,392.50 | 0.00 | 0.00 | 3.30 | 2,392.50 |
| | 6.70 | $4,402.00 | 0.00 | $0.00 | 6.70 | $4,402.00 | 0.00 | $0.00 | 6.70 | $4,402.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Planning and Readiness Assessment | 1.10 | 572.00 | 0.00 | 0.00 | 1.10 | 572.00 | 0.00 | 0.00 | 1.10 | 572.00 |
| Retention Time | 5.60 | 3,830.00 | 0.00 | 0.00 | 5.60 | 3,830.00 | 0.00 | 0.00 | 5.60 | 3,830.00 |
| | 6.70 | $4,402.00 | 0.00 | $0.00 | 6.70 | $4,402.00 | 0.00 | $0.00 | 6.70 | $4,402.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K-1

Travel Expenses - Airfare

Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/06/06 | KEA | 503.21 | | 503.21 | | ROUNDTRIP TICKET FROM ATLANTA, GA TO JACKSONVILLE, FL FOR FRESH START KICKOFF MEETING DURING 3/12/06 - 3/18/06. [ADAMS, KEITH E] |
| 03/08/06 | AVS | 503.21 | | 503.21 | | ROUNDTRIP TICKET FROM NYC TO JACKSONVILLE, FL FOR FRESH START KICKOFF MEETING DURING 3/19/06 - 3/25/06. [SASSO, ANTHONY V] |
| 04/20/06 | KEA | 522.20 | | 522.20 | | ROUNDTRIP TICKET FROM ATLANTA, GA TO JACKSONVILLE, FL FOR CLIENT MEETING DURING 4/30 - 5/6. [ADAMS, KEITH E] |
| 04/25/06 | KAB | 937.88 | | 937.88 | | ROUNDTRIP TICKET FROM NYC TO JACKSONVILLE, FL FOR CLIENT MEETING DURING 4/30 - 5/6. [BLAIR, KIRK A] |
| 04/25/06 | AVS | 937.88 | | 937.88 | | ROUNDTRIP TICKET FROM NYC TO JACKSONVILLE, FL FOR CLIENT MEETING DURING 4/23 - 4/29. [SASSO, ANTHONY V] |
| 04/27/06 | NKO | 317.10 | | 317.10 | | ROUNDTRIP TICKET FROM CHARLOTTE, NC TO JACKSONVILLE, FL FOR CLIENT MEETING DURING 4/23 - 4/29. [O'NEILL, NANCY KESMODEL] |
| 05/01/06 | NKO | 447.10 | | 447.10 | | ROUNDTRIP TICKET FROM CHARLOTTE, NC TO JACKSONVILLE, FL FOR CLIENT MEETING DURING 4/30 - 5/6. [O'NEILL, NANCY KESMODEL] |
| 05/08/06 | KAB | 941.88 | | 941.88 | | ROUNDTRIP TICKET FROM NYC TO JACKSONVILLE, FL FOR CLIENT MEETING DURING 5/7 - 5/13. [BLAIR, KIRK A] |
| 05/08/06 | NKO | 447.10 | | 447.10 | | ROUNDTRIP TICKET FROM CHARLOTTE, NC TO JACKSONVILLE, FL FOR CLIENT MEETING DURING 5/7 - 5/13. [O'NEILL, NANCY KESMODEL] |
| 05/17/06 | KEA | 646.08 | | 646.08 | | ROUNDTRIP TICKET FROM ATLANTA, GA TO JACKSONVILLE, FL FOR CLIENT MEETING DURING 5/28 - 6/3. [ADAMS, KEITH E] |
| 05/22/06 | KAB | 1,088.96 | | 1,088.96 | | ROUNDTRIP TICKET FROM NYC TO JACKSONVILLE, FL FOR CLIENT MEETING DURING 5/21 - 5/27. [BLAIR, KIRK A] |
| 05/22/06 | NKO | 734.10 | | 734.10 | | ROUNDTRIP TICKET FROM CHARLOTTE, NC TO JACKSONVILLE, FL FOR CLIENT MEETING DURING 5/21 - 5/27 [O'NEILL, NANCY KESMODEL] |
| 05/22/06 | JJS | 522.20 | | 522.20 | | ROUNDTRIP TICKET FROM ATLANTA, GA TO JACKSONVILLE, FL FOR CLIENT MEETING DURING 5/21 - 5/27. [STEMPLE, JEFFREY J] |
| | | $8,548.90 | | $8,548.90 | | |

EXHIBIT K-2
Travel Expenses - Lodging
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/25/06 | KEA | 13.52 | | 13.52 | | HOTEL TAX [ADAMS, KEITH E] |
| 04/25/06 | KEA | 104.00 | | 104.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 4/30 - 5/6 [ADAMS, KEITH E] |
| 04/25/06 | KAB | 13.52 | | 13.52 | | HOTEL TAX [BLAIR, KIRK A] |
| 04/25/06 | KAB | 104.00 | | 104.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 4/30 - 5/6 [BLAIR, KIRK A] |
| 04/25/06 | AVS | 104.00 | | 104.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 4/23 - 4/29 [SASSO, ANTHONY V] |
| 04/25/06 | AVS | 13.52 | | 13.52 | | HOTEL TAX [SASSO, ANTHONY V] |
| 04/26/06 | KAB | 104.00 | | 104.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 4/30 - 5/6 [BLAIR, KIRK A] |
| 04/26/06 | NKO | 104.00 | | 104.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 4/30 - 5/6 [O'NEILL, NANCY KESMODEL] |
| 04/26/06 | NKO | 13.52 | | 13.52 | | HOTEL TAX [O'NEILL, NANCY KESMODEL] |
| 04/26/06 | AVS | 13.52 | | 13.52 | | HOTEL TAX [SASSO, ANTHONY V] |
| 04/26/06 | AVS | 104.00 | | 104.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 4/23 - 4/29 [SASSO, ANTHONY V] |
| 04/26/06 | KAB | 13.52 | | 13.52 | | HOTEL TAX [BLAIR, KIRK A] |
| 05/01/06 | NKO | 129.00 | | 129.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 4/30 - 5/6 [O'NEILL, NANCY KESMODEL] |
| 05/01/06 | NKO | 16.77 | | 16.77 | | HOTEL TAX [O'NEILL, NANCY KESMODEL] |
| 05/08/06 | KAB | 129.00 | | 129.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/7 - 5/13 [BLAIR, KIRK A] |
| 05/08/06 | NKO | 125.00 | | 125.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/7 - 5/13 [O'NEILL, NANCY KESMODEL] |
| 05/08/06 | KAB | 16.77 | | 16.77 | | HOTEL TAX [BLAIR, KIRK A] |
| 05/08/06 | NKO | 16.25 | | 16.25 | | HOTEL TAX [O'NEILL, NANCY KESMODEL] |
| 05/09/06 | KAB | 16.77 | | 16.77 | | HOTEL TAX [BLAIR, KIRK A] |
| 05/09/06 | KAB | 129.00 | | 129.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/7 - 5/13 [BLAIR, KIRK A] |
| 05/22/06 | KEA | 13.52 | | 13.52 | | HOTEL TAX [ADAMS, KEITH E] |
| 05/22/06 | KEA | 104.00 | | 104.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/28 - 6/3 [ADAMS, KEITH E] |
| 05/22/06 | KAB | 16.77 | | 16.77 | | HOTEL TAX [BLAIR, KIRK A] |
| 05/22/06 | KAB | 129.00 | | 129.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/21 - 5/27 [BLAIR, KIRK A] |
| 05/22/06 | NKO | 15.12 | | 15.12 | | HOTEL TAX [O'NEILL, NANCY KESMODEL] |
| 05/22/06 | JJS | 104.00 | | 104.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/21 - 5/27 [STEMPLE, JEFFREY J] |
| 05/22/06 | JJS | 13.52 | | 13.52 | | HOTEL TAX [STEMPLE, JEFFREY J] |
| 05/22/06 | NKO | 107.00 | | 107.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/21 - 5/27 [O'NEILL, NANCY KESMODEL] |
| 05/23/06 | KEA | 13.52 | | 13.52 | | HOTEL TAX [ADAMS, KEITH E] |
| 05/23/06 | KAB | 16.77 | | 16.77 | | HOTEL TAX [BLAIR, KIRK A] |
| 05/23/06 | JJS | 104.00 | | 104.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/21 - 5/27 [STEMPLE, JEFFREY J] |

EXHIBIT K-2
Travel Expenses - Lodging
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 05/23/06 | JJS | 13.52 | | 13.52 | | HOTEL TAX [STEMPLE, JEFFREY J] |
| 05/23/06 | KAB | 129.00 | | 129.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/21 - 5/27 [BLAIR, KIRK A] |
| 05/23/06 | KEA | 104.00 | | 104.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/28 - 6/3 [ADAMS, KEITH E] |
| | | $2,167.42 | | $2,167.42 | | |

EXHIBIT K-3
Travel Expenses - Meals
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/25/06 | KAB | 6.40 | | 6.40 | | LUNCH FOR SELF ON 4/25 [BLAIR, KIRK A] |
| 04/25/06 | AVS | 17.40 | | 17.40 | | MEAL FOR SELF [SASSO, ANTHONY V] |
| 04/26/06 | KEA | 6.74 | | 6.74 | | LUNCH FOR SELF ON 4/26 [ADAMS, KEITH E] |
| 04/26/06 | KAB | 225.85 | | 225.85 | | MEAL FOR SELF A. SASSO, N. O'NEILL AND A. SINGH [BLAIR, KIRK A] |
| 04/26/06 | KAB | 8.86 | | 8.86 | | LUNCH FOR SELF ON 4/26 [BLAIR, KIRK A] |
| 04/26/06 | KAB | 50.34 | | 50.34 | | BREAKFAST FOR SELF, A. SASSO AND K. ADAMS [BLAIR, KIRK A] |
| 04/27/06 | KAB | 5.80 | | 5.80 | | LUNCH FOR SELF ON 4/27 [BLAIR, KIRK A] |
| 04/27/06 | AVS | 14.24 | | 14.24 | | MEAL FOR SELF ON 4/27 [SASSO, ANTHONY V] |
| 04/27/06 | KAB | 6.75 | | 6.75 | | DINNER FOR SELF ON 4/27 [BLAIR, KIRK A] |
| 04/27/06 | NKO | 24.33 | | 24.33 | | MEAL WITH K. BLAIR ON 4/27 [O'NEILL, NANCY KESMODEL] |
| 05/01/06 | NKO | 175.00 | | 175.00 | | MEAL WITH J. JACKSON AND A. SINGH ON 5/1 [O'NEILL, NANCY KESMODEL] |
| 05/01/06 | NKO | 15.00 | | 15.00 | | MEAL FOR SELF ON 5/1 [O'NEILL, NANCY KESMODEL] |
| 05/08/06 | KAB | 9.42 | | 9.42 | | BREAKFAST FOR SELF ON 5/8 [BLAIR, KIRK A] |
| 05/08/06 | KAB | 7.98 | | 7.98 | | LUNCH FOR SELF ON 5/8 [BLAIR, KIRK A] |
| 05/09/06 | KAB | 66.06 | | 66.06 | | DINNER WITH A. SINGH ON 5/9 [BLAIR, KIRK A] |
| 05/09/06 | NKO | 9.00 | | 9.00 | | MEAL FOR SELF ON 5/9 [O'NEILL, NANCY KESMODEL] |
| 05/09/06 | KAB | 4.12 | | 4.12 | | LUNCH FOR SELF ON 5/9 [BLAIR, KIRK A] |
| 05/10/06 | KAB | 7.49 | | 7.49 | | LUNCH FOR SELF ON 5/10 [BLAIR, KIRK A] |
| 05/10/06 | KAB | 3.75 | | 3.75 | | BREAKFAST FOR SELF ON 5/10 [BLAIR, KIRK A] |
| 05/15/06 | JJS | 36.50 | | 36.50 | | MEAL FOR SELF, DAVIS, K. ADAMS, CRITES AND J. STEMPLE [STEMPLE, JEFFREY J] |
| 05/22/06 | KEA | 43.45 | | 43.45 | | MEAL FOR SELF, M. MASHBURN AND J. STEMPLE ON 5/22 [ADAMS, KEITH E] |
| 05/22/06 | KAB | 195.73 | | 195.73 | | MEAL FOR SELF, N. O'NEILL AND A. SINGH ON 5/22 [BLAIR, KIRK A] |
| 05/22/06 | NKO | 5.43 | | 5.43 | | MEAL FOR SELF ON 5/22 [O'NEILL, NANCY KESMODEL] |
| 05/22/06 | JJS | 37.02 | | 37.02 | | MEAL FOR SELF AND M. MASHBURN ON 5/22 [STEMPLE, JEFFREY J] |
| 05/22/06 | JJS | 4.80 | | 4.80 | | MEAL FOR SELF ON 5/22 [STEMPLE, JEFFREY J] |
| 05/22/06 | KAB | 45.51 | | 45.51 | | LUNCH FOR SELF, A. SINGH AND N. O'NEILL ON 5/22 [BLAIR, KIRK A] |
| 05/22/06 | KAB | 1.91 | | 1.91 | | BREAKFAST FOR SELF ON 5/22 [BLAIR, KIRK A] |
| 05/23/06 | KEA | 301.13 | | 301.13 | | MEAL FOR SELF, M. MASHBURN AND J. STEMPLE ON 5/23 [ADAMS, KEITH E] |
| 05/23/06 | JJS | 7.63 | | 7.63 | | MEAL FOR SELF ON 5/23 [STEMPLE, JEFFREY J] |
| 05/23/06 | NKO | 14.00 | | 14.00 | | MEAL FOR SELF ON 5/23 [O'NEILL, NANCY KESMODEL] |
| 05/23/06 | NKO | 31.18 | | 31.18 | | MEAL FOR SELF, K. BLAIR, A. SASSO, J. JACKSON AND A. SINGH [O'NEILL, NANCY KESMODEL] |

EXHIBIT K-3
Travel Expenses - Meals
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/23/06 | KAB | 77.34 | | 77.34 | | MEAL FOR SELF AND A. SASSO [BLAIR, KIRK A] |
| 05/23/06 | KAB | 11.00 | | 11.00 | | MEAL FOR SELF ON 5/23 [BLAIR, KIRK A] |
| 05/24/06 | KAB | 5.25 | | 5.25 | | LUNCH FOR SELF ON 5/24 [BLAIR, KIRK A] |
| 05/24/06 | JJS | 52.29 | | 52.29 | | MEAL FOR SELF, M. MASHBURN AND K. ADAMS ON 5/24 [STEMPLE, JEFFREY J] |
| 05/24/06 | JJS | 6.25 | | 6.25 | | MEAL FOR SELF ON 5/24 [STEMPLE, JEFFREY J] |
| | | $1,540.95 | | $1,540.95 | | |

EXHIBIT K-3  PAGE 2 of 2

EXHIBIT K-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Travel Expenses - Car Rental | | | | | | |
| 04/26/06 | KEA | 96.02 | | 96.02 | | CAR RENTAL FOR WEEK OF 4/30 - 5/6 [ADAMS, KEITH E] |
| 04/26/06 | KEA | 16.41 | | 16.41 | | CAR RENTAL - GASOLINE [ADAMS, KEITH E] |
| 04/27/06 | AVS | 101.37 | | 101.37 | | CAR RENTAL FOR WEEK OF 4/23 - 4/29 [SASSO, ANTHONY V] |
| 04/27/06 | NKO | 92.89 | | 92.89 | | CAR RENTAL FOR 4/23 - 4/29 [O'NEILL, NANCY KESMODEL] |
| 05/02/06 | NKO | 78.62 | | 78.62 | | CAR RENTAL FOR WEEK OF 4/30 - 5/6 [O'NEILL, NANCY KESMODEL] |
| 05/08/06 | NKO | 10.24 | | 10.24 | | CAR RENTAL - GASOLINE [O'NEILL, NANCY KESMODEL] |
| 05/09/06 | NKO | 102.39 | | 102.39 | | CAR RENTAL FOR WEEK OF 5/7 - 5/13 [O'NEILL, NANCY KESMODEL] |
| 05/09/06 | NKO | 10.24 | | 10.24 | | CAR RENTAL - GASOLINE [O'NEILL, NANCY KESMODEL] |
| 05/10/06 | KAB | 20.00 | | 20.00 | | CAR RENTAL - GASOLINE [BLAIR, KIRK A] |
| 05/10/06 | KAB | 96.02 | | 96.02 | | CAR RENTAL FOR WEEK OF 5/7 - 5/13 [BLAIR, KIRK A] |
| 05/22/06 | JJS | 117.12 | | 117.12 | | CAR RENTAL FOR WEEK OF 5/21 - 5/27 [STEMPLE, JEFFREY J] |
| 05/22/06 | JJS | 12.46 | | 12.46 | | CAR RENTAL - GASOLINE [STEMPLE, JEFFREY J] |
| 05/22/06 | NKO | 10.24 | | 10.24 | | CAR RENTAL - GASOLINE [O'NEILL, NANCY KESMODEL] |
| 05/23/06 | NKO | 102.39 | | 102.39 | | CAR RENTAL FOR WEEK OF 5/21 - 5/27 [O'NEILL, NANCY KESMODEL] |
| 05/23/06 | NKO | 11.57 | | 11.57 | | CAR RENTAL - GASOLINE [O'NEILL, NANCY KESMODEL] |
| 05/24/06 | JJS | 12.46 | | 12.46 | | CAR RENTAL - GASOLINE [STEMPLE, JEFFREY J] |
| 05/24/06 | KAB | 15.00 | | 15.00 | | CAR RENTAL - GASOLINE [BLAIR, KIRK A] |
| 05/24/06 | KAB | 101.37 | | 101.37 | | CAR RENTAL FOR WEEK OF 5/21 - 5/27 [BLAIR, KIRK A] |
| 05/24/06 | KEA | 96.02 | | 96.02 | | CAR RENTAL FOR WEEK OF 5/28 - 6/3 [ADAMS, KEITH E] |
| 05/24/06 | KEA | 11.50 | | 11.50 | | CAR RENTAL - GASOLINE [ADAMS, KEITH E] |
| | | 1,114.33 | | 1,114.33 | | |

EXHIBIT K-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 04/25/06 | AVS | 61.20 | | 61.20 | | CAR SERVICE TO AIRPORT [SASSO, ANTHONY V] |
| 04/25/06 | KAB | 95.50 | | 95.50 | | TAXI FROM CHESTER, NJ TO NEWARK AIRPORT [BLAIR, KIRK A] |
| 04/27/06 | AVS | 85.00 | | 85.00 | | TAXI FROM AIRPORT [SASSO, ANTHONY V] |
| 04/27/06 | KAB | 90.00 | | 90.00 | | TAXI FROM NEWARK AIRPORT TO CHESTER, NJ [BLAIR, KIRK A] |
| 05/08/06 | KAB | 95.50 | | 95.50 | | TAXI FROM CHESTER, NJ TO NEWARK AIRPORT [BLAIR, KIRK A] |
| 05/10/06 | KAB | 95.50 | | 95.50 | | TAXI FROM NEWARK AIRPORT TO CHESTER, NJ [BLAIR, KIRK A] |
| 05/22/06 | KAB | 95.50 | | 95.50 | | TAXI FROM CHESTER, NJ TO NEWARK AIRPORT [BLAIR, KIRK A] |
| 05/24/06 | KAB | 95.95 | | 95.95 | | TAXI FROM NEWARK AIRPORT TO CHESTER, NJ [BLAIR, KIRK A] |
| | | 714.15 | | 714.15 | | |
| | | $1,828.48 | | $1,828.48 | | |

EXHIBIT K-5

Travel Expenses - Parking

Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 03/08/06 | KEA | 14.00 | | 14.00 | | PARKING DURING WEEK OF 3/12 TO 3/18 FOR VISIT TO CLIENT IN JACKSONVILLE, FL. [ADAMS, KEITH E] |
| 04/25/06 | KEA | 15.00 | | 15.00 | | PARKING AT HOTEL IN JACKSONVILLE, FL [ADAMS, KEITH E] |
| 04/25/06 | AVS | 30.00 | | 30.00 | | PARKING DURING WEEK OF 4/23 - 4/29 FOR VISIT TO CLIENT IN JACKSONVILLE, FL. [SASSO, ANTHONY V] |
| 04/26/06 | KEA | 37.00 | | 37.00 | | PARKING DURING WEEK OF 5/7 - 5/13 FOR VISIT TO CLIENT IN JACKSONVILLE, FL. [ADAMS, KEITH E] |
| 04/27/06 | NKO | 32.00 | | 32.00 | | PARKING AT AIRPORT DURING WEEK OF 4/23 - 4/29 FOR VISIT TO CLIENT IN JACKSONVILLE, FL. [O'NEILL, NANCY KESMODEL] |
| 04/27/06 | NKO | 15.00 | | 15.00 | | PARKING AT HOTEL IN JACKSONVILLE, FL [O'NEILL, NANCY KESMODEL] |
| 05/09/06 | NKO | 32.00 | | 32.00 | | PARKING AT AIRPORT DURING WEEK OF 5/7 - 5/13 FOR VISIT TO CLIENT IN JACKSONVILLE, FL. [O'NEILL, NANCY KESMODEL] |
| 05/22/06 | KEA | 30.00 | | 30.00 | | PARKING AT HOTEL IN JACKSONVILLE, FL [ADAMS, KEITH E] |
| 05/22/06 | NKO | 15.00 | | 15.00 | | PARKING AT HOTEL IN JACKSONVILLE, FL [O'NEILL, NANCY KESMODEL] |
| 05/22/06 | JJS | 30.00 | | 30.00 | | PARKING AT HOTEL IN JACKSONVILLE, FL [STEMPLE, JEFFREY J] |
| 05/23/06 | NKO | 32.00 | | 32.00 | | PARKING DURING WEEK OF 5/21 - 5/27 FOR VISIT TO CLIENT IN JACKSONVILLE, FL. [O'NEILL, NANCY KESMODEL] |
| 05/24/06 | JJS | 30.00 | | 30.00 | | PARKING AT HOTEL IN JACKSONVILLE, FL [STEMPLE, JEFFREY J] |
| | | $312.00 | | $312.00 | | |

EXHIBIT K-6
Travel Expenses - Hotel Telephone (Wireless Email Service)
Deloitte Financial Advisory Services LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/24/06 | KEA | 20.40 | | 20.40 | | TELEPHONE CHARGE FOR WIRELESS EMAIL SERVICE AT HOTEL [ADAMS, KEITH E] |
| | | $20.40 | | $20.40 | | |

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    REVIEW PROCEDURES AND METHODOLOGY ........................................ 1

    A.    Reconciliation of Fees and Expenses .................................................... 1

    B.    Review and Analysis of Fees and Expenses............................................ 1

    C.    Exhibits to the Report ................................................................... 2

          1.    Embedded Time/Assigned Task Hours ....................................... 3

          2.    Calculation of Hours and Fees on Exhibits.................................. 3

                a)    Ranges of Hours and Fees .............................................. 4

                b)    Proportional Hours and Fees ........................................... 5

                c)    Combined Hours and Fees .............................................. 6

          3.    Overlapping Categories ........................................................ 7

*Stuart Maue*

## I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

### A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses.  Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed.  If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized.  Similarly, expense amounts were also recomputed and any discrepancies itemized.

### B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C. §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.**      **Exhibits to the Report**

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

1. **Embedded Time/Assigned Task Hours**

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

2. **Calculation of Hours and Fees on Exhibits**

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)    **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

 **b)**  <u>Proportional Hours and Fees</u>

   Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.  The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC.  The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

**c)**     **Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

**3.**     **Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.