# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First Interim Fee Application of Deloitte Consulting LLP, Provider of Fresh-Start Accounting Services, for the period from March 14, 2006, through and including May 31, 2006.

Dated:  September 22,  2006.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

By    *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors

SMITH HULSEY & BUSEY

By    *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for First Interim Fee Application of**
**Deloitte Consulting LLP, Provider of Fresh-Start Accounting Services**
**for Period from March 14, 2006, through and including May 31, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First Interim Fee Application of Deloitte Consulting LLP, Provider of Fresh-Start Accounting Services, for the period from March 14, 2006, through and including May 31, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.    Stuart Maue conducted a review and analysis of the First Interim Application of Deloitte Consulting LLP, Provider of Fresh-Start Accounting Services, and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First Interim Fee Application Submitted by

## DELOITTE CONSULTING LLP
**(Provider of Fresh-Start Accounting Services)**
of
New York, New York

For the Interim Period

**March 14, 2006 Through May 31, 2006**



In the Matter Entitled

## *In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**September 19, 2006**

*Stuart Maue*

# DELOITTE CONSULTING, LLP

## SUMMARY OF FINDINGS

### First Interim Application (March 14, 2006 Through May 31, 2006)

#### A.      Amounts Requested and Computed

| | |
|---|---|
| Fees Requested | $117,294.80 |
| Expenses Requested | 16,931.53 |
| | |
| TOTAL FEES AND EXPENSES REQUESTED | $134,226.33 |
| | |
| Fees Computed | $117,294.80 |
| Expenses Computed | 16,931.53 |
| | |
| TOTAL FEES AND EXPENSES COMPUTED | $134,226.33 |

#### B.      Amounts Requested – Revised Based on Firm's Response

| | |
|---|---|
| Fees Requested | $117,294.80 |
| REVISED FEES REQUESTED | $117,294.80 |
| Expenses Requested | 16,931.53 |
| REVISED EXPENSES REQUESTED | 16,931.53 |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | $134,226.33 |

#### C.      Professional Fees

##### 1.      Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Intraoffice Conferences | B | 6.40 | $ 2,377.60 | 2% |
| 8 | Intraoffice Conferences - Multiple Attendance | B | 5.20 | 1,796.80 | 2% |
| 9 | Nonfirm Conferences, Hearings, and Other Events | C | 62.20 | 22,634.40 | 19% |
| 9 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | C | 29.10 | 14,558.00 | 12% |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### 2.    Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 11 | Days Billed in Excess of 12.00 Hours | D-1 | 26.80 | $ 8,395.20 | 7% |
| 12 | Administrative/Clerical Activities by Professionals | E | 9.10 | 3,508.40 | 3% |
| 13 | Travel Billed at Half the Hourly Rate | F-1 | 77.00 | 14,314.00 | 12% |
| 13 | Travel Billed at Full Hourly Rate | F-2 | 4.00 | 976.00 | * |

### D.    Expenses

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 17 | Travel Expenses - Airfare | G-1 | $10,144.96 |
| 17 | Travel Expenses – Lodging | G-2 | 3,131.62 |
| 17 | Travel Expenses – Meals | G-3 | 1,177.65 |
| 17 | Travel Expenses – Car Rental and Taxi Fares | G-4 | 1,664.86 |
| 17 | Travel Expenses – Parking | G-5 | 655.00 |
| 17 | Travel Expenses – Mileage | G-6 | 146.00 |
| 17 | Travel Expenses – Internet Connection (Hotel Room) | G-7 | 11.44 |

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 12 | Administrative/Clerical Activities by Professionals | 9.10 | $ 3,508.40 | 0.00 | $0.00 | 9.10 | $ 3,508.40 |
| 9 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 29.10 | 14,558.00 | 0.00 | 0.00 | 29.10 | 14,558.00 |
| 8 | Intraoffice Conferences – Multiple Attendance | 5.20 | 1,796.80 | 0.00 | 0.00 | 5.20 | 1,796.80 |
| 13 | Travel Billed at Half the Hourly Rate | 77.00 | 14,314.00 | 0.00 | 0.00 | 77.00 | 14,314.00 |
| 13 | Travel Billed at Full Hourly Rate | 4.00 | 976.00 | 0.00 | 0.00 | 4.00 | 976.00 |

* Less than 1%

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.  INTRODUCTION ............................................................................. 1

II.  PROCEDURES AND METHODOLOGY ........................................ 3
    A.  Appendix A ........................................................................... 3
    B.  Overlap Calculation .............................................................. 3

III.  RECOMPUTATION OF FEES AND EXPENSES ........................... 4

IV.  REVIEW OF FEES ...................................................................... 5
    A.  Technical Billing Discrepancies ............................................ 5
    B.  Compliance With Billing Guidelines ...................................... 5
        1.  Firm Staffing and Rates ................................................ 5
            a)  Timekeepers and Positions ................................ 5
            b)  Hourly Rate Increases ....................................... 6
        2.  Time Increments ......................................................... 6
        3.  Complete and Detailed Task Descriptions ..................... 6
        4.  Blocked Entries ........................................................... 7
        5.  Multiple Professionals at Hearings and Conferences ....... 8
            a)  Intraoffice Conferences ..................................... 8
            b)  Nonfirm Conferences, Hearings, and Other Events ............... 9
    C.  Fees to Examine for Necessity, Relevance, and Reasonableness ................. 10
        1.  Personnel Who Billed 10.00 or Fewer Hours ................. 10
        2.  Long Billing Days ....................................................... 10
        3.  Administrative/Clerical Activities ................................ 11
        4.  Legal Research ........................................................... 12
        5.  Travel ....................................................................... 12
        6.  Summary of Projects ................................................... 13

V.  REVIEW OF EXPENSES ............................................................ 15
    A.  Technical Billing Discrepancies ............................................ 15
    B.  Compliance With Billing Guidelines ...................................... 15
        1.  Complete and Detailed Itemization of Expenses ............ 16
        2.  Travel Expenses ......................................................... 16
            a)  Airfare ............................................................ 16
            b)  Lodging ........................................................... 17
            c)  Meals .............................................................. 17
            d)  Car Rental and Taxi Fares ................................. 18
            e)  Parking ........................................................... 18
            f)  Mileage ........................................................... 18
            g)  Other Travel Expenses ...................................... 19

*Stuart Maue*

# TABLE OF EXHIBITS

Page No.

A.    Summary of Hours and Fees by Timekeeper and Position ................................... 6

B.    Intraoffice Conferences ............................................................................... 8

C.    Nonfirm Conferences, Hearings, and Other Events ........................................... 9

D-1.  Days Billed in Excess of 12.00 Hours
D-2.  Daily Calendar.......................................................................................... 11

E.    Administrative/Clerical Activities by Professionals........................................... 12

F-1.  Travel Billed at Half the Hourly Rate
F-2.  Travel Billed at Full Hourly Rate ................................................................. 13

G-1.  Travel Expenses - Airfare
G-2.  Travel Expenses – Lodging
G-3.  Travel Expenses – Meals
G-4.  Travel Expenses – Car Rental and Taxi Fares
G-5.  Travel Expenses – Parking
G-6.  Travel Expenses - Mileage
G-7.  Travel Expenses – Internet Connection (Hotel Room) ....................................... 17

*Stuart Maue*

## I.   <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled:     *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328 and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First Interim Fee Application for Allowance of Fees and Expenses of Deloitte Consulting LLP to Provide Fresh-Start Accounting Services to the Debtors for Compensation for Professional Services Rendered for the Period from March 14, 2006 through May 31, 2006" ("Application").     Deloitte

*Stuart Maue*

### I.  INTRODUCTION  (Continued)

Consulting LLP (Deloitte Consulting), located in New York, New York, provides fresh-start accounting services to Winn-Dixie Stores, Inc., et al. ("Debtor").

Stuart Maue prepared an initial written report of the review and analysis of the Application and provided that report to Deloitte Consulting and the U.S. Trustee for review prior to completing a final written report.  Deloitte Consulting submitted to Stuart Maue a written response to the initial report ("Deloitte Consulting Response").  Stuart Maue reviewed the response and if the response provided information that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue revised the exhibit and removed the fee or expense entry.  If the firm provided additional information that revised the text of any fee or expense entry in the Application, those revisions are referenced generally in the final report but the initial classification of those entries has not been changed and those entries remain on the exhibit.  Stuart Maue bases its final report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to the final report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1] The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.   RECOMPUTATION OF FEES AND EXPENSES

Deloitte Consulting requested the following professional fees and expenses in its Application:

|  |  |
|---|---|
| Professional Fees Requested: | $117,294.80 |
| Expense Reimbursement Requested: | 16,931.53 |
| Total Fees and Expenses: | $134,226.33 |

The fee entries in the Application totaled $131,608.80. This requested amount included a voluntary reduction of $14,314.00 to adjust the fees billed for travel by 50%. Because the travel entries are identified in the fee detail of the Application, Stuart Maue reduced the hourly rate for each travel entry by 50% which reflects the reduction for travel.

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application. The hours billed by each professional were totaled, and these amounts were multiplied by the individual hourly rates. The recomputation of fees and expenses revealed no difference between the amount requested for reimbursement and the computed amounts. This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

Stuart Maue notes that there is a discrepancy in the billing project categories between the hours as stated on Exhibit C of Deloitte Consulting's Application and the hours as computed. Because there is no discrepancy between the fees requested and the fees computed, it appears the hours were incorrectly displayed on Exhibit C of the Application.

*Stuart Maue*

## IV.    REVIEW OF FEES

### A.    Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.  No technical billing discrepancies were identified.

### B.    Compliance With Billing Guidelines

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.  The following discusses the firm's compliance with these guidelines.

#### 1.    Firm Staffing and Rates

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

##### a)    Timekeepers and Positions

The Application provided the names, positions, and hourly rates of the firm's professionals who billed time to this matter.  Deloitte Consulting staffed this matter with three timekeepers, including one partner, one senior manager, and one staff/consultant.

Deloitte Consulting billed a total of 382.20 hours during the first interim period.  The following table displays hours and fees computed by

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

timekeeper position and the percentage of total hours and fees for each position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 42.00 | 11% | $ 25,704.00 | 22% |
| Senior Manager | 95.40 | 25% | 36,251.60 | 31% |
| Staff/Consultant | 244.80 | 64% | 55,339.20 | 47% |
| **TOTAL** | 382.20 | 100% | $117,294.80 | 100% |

The blended hourly rate for the Deloitte Consulting professionals was $306.89.  The total hours and fees billed by each timekeeper, the position of each timekeeper, and their hourly billing rates are displayed on EXHIBIT A.

**b)**     **Hourly Rate Increases**

Deloitte Consulting did not increase the hourly rates of any timekeepers during the first interim period.

**2.**     **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in tenths-of-an-hour increments.

**3.**     **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to**

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

> **identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary. Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication. Activity descriptions should also sufficiently describe the preparation of work product.  A description of correspondence should identify the correspondent and the subject of the correspondence.  Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.  The fee entries in the Application were sufficiently detailed.

**4.    Blocked Entries**

> **Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

All but one of the Deloitte Consulting billing entries was a single activity with a separate description and time allotment.  An exhibit was not prepared for this one entry.

*Stuart Maue*

5. **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

a) **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferences may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified three entries describing conferences between Deloitte Consulting personnel.  The entries describing intraoffice conferences are displayed on EXHIBIT B and total 6.40 hours with $2,377.60 in associated fees.  Two professionals billed to attend one of the intraoffice conferences.  Those entries are marked with an ampersand **[&]** on the exhibit and total 5.20 hours with $1,796.80 in associated fees.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

### Deloitte Consulting Response:

*Deloitte Consulting responded, "…where Deloitte Consulting has multiple attendees at meetings, it is because each attendee has a distinct role and function."*

b)      **Nonfirm Conferences, Hearings, and Other Events**

On several occasions, more than one Deloitte Consulting timekeeper billed for attendance at a nonfirm conference, hearing, or other event.   For example, on May 23, 2006, staff/consultant Amit Singh billed 3.50 hours, senior manager Joanne R. Jackson billed 3.20 hours, and partner Robert W. Pagano billed 1.00 hour to attend a "status meeting."   EXHIBIT C displays those entries where more than one Deloitte Consulting timekeeper billed for attendance at a nonfirm conference, hearing, or other event.   Those entries total 62.20 hours with $22,634.40 in associated fees.   The entries for all participants other than the timekeeper who appears to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit.   Those entries total 29.10 hours with associated fees of $14,558.00.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

### Deloitte Consulting Response:

*The firm responded, "…where Deloitte Consulting has multiple attendees at meetings, it is because each attendee has a distinct role and function."*

**C.**     **Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.**     **Personnel Who Billed 10.00 or Fewer Hours**

Stuart Maue did not identify any Deloitte Consulting professionals who billed 10.00 or fewer hours during this interim period.

**2.**     **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

Stuart Maue identified two days on which Deloitte Consulting professionals billed more than 12.00 hours.  On April 27, 2006, Mr. Singh billed a total of 13.00 hours and on May 17, 2006, Ms. Jackson billed 13.80 hours.  Stuart Maue notes that both timekeepers included 4.00 hours in their time entries for "travel time from Jacksonville."

EXHIBIT D-1 displays the billing entries for the two days on which the professionals billed more than 12.00 hours.  These entries total 26.80 hours with $8,395.20 in associated fees.

EXHIBIT D-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operations of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events,

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by professional are displayed on EXHIBIT E and total 9.10 hours with $3,508.40 in associated fees.

**Deloitte Consulting Response:**

*In its response, Deloitte Consulting provided revised activity descriptions to clarify the entries classified as administrative or clerical.  Stuart Maue reviewed the revised entries and determined that the activities would no longer be considered administrative or clerical.  As previously noted, Stuart Maue bases the final report on the Application as filed with the Court.  The exhibit reflects the entries as shown in the Application before the firm's revisions.*

**4.      Legal Research**

Stuart Maue did not identify any entries describing legal research.

**5.      Travel**

In the Application, Deloitte Consulting reduced its fee request by $14,314.00, which represents 50% of all of the fees associated with the professionals' travel entries except one.  Stuart Maue identified 20 entries in the Application that described travel time and 19 of those entries were included in the Deloitte Consulting Travel category and fee reduction

*Stuart Maue*
### IV.  REVIEW OF FEES  (Continued)

For purposes of this report and to display the fees actually billed for travel, Stuart Maue reduced the professionals' hourly rate by 50% for each travel entry that was included in the firm's reduction.  The entries describing travel billed at half the professionals hourly rate are displayed on EXHIBIT F-1 and total 77.00 hours with $14,314.00 in associated fees.

The remaining travel entry was included in the firm's Planning and Readiness Assessment project category and not included in the firm's travel reduction.  The entry is displayed on EXHIBIT F-2 and totals 4.00 hours with associated fees of $976.00.   It appears that this entry may have been inadvertently included in the wrong project.

### 6.    Summary of Projects

Deloitte Consulting categorized its services into two billing projects identified as "Planning and Readiness Assessment" and "Travel Time."  Stuart Maue did not identify any entries describing tasks related to the retention and compensation of Deloitte Consulting or other case professionals.

The following table displays the firm's project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Planning and Readiness Assessment | 305.20 | $102,980.80 | 88% |
| Travel Time | 77.00 | $14,314.00 | 12% |

*Stuart Maue*

## V.   REVIEW OF EXPENSES

In the Application, Deloitte Consulting requested reimbursement of expenses in the amount of $16,931.53.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Airfare | $10,144.96 | 60% |
| Lodging | 3,131.62 | 19% |
| Car Rental | 1,249.13 | 7% |
| Meals | 1,177.65 | 7% |
| Parking | 655.00 | 4% |
| Taxi | 415.73 | 2% |
| Mileage | 146.00 | * |
| Internet Connection (Hotel Room) | 11.44 | * |
| **TOTAL** | $16,931.53 | 100% |

* Less than 1%

### A.   Technical Billing Discrepancies

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.  No technical billing discrepancies were identified.

### B.   Compliance With Billing Guidelines

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

1.    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.**  U.S. Trustee Guidelines (b)(5)(iii)

Deloitte Consulting provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.    **Travel Expenses**

a)    **Airfare**

Deloitte Consulting requested reimbursement for airfare in the amount of $10,144.96.  Based on the charges incurred, it appeared that most of the airfare was billed at coach fares.  It is noted that the fares between Dallas, Texas, and Jacksonville, Florida, varied in amount from $475.33 to $1,233.97.  The fares between New York, New York, and

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

Jacksonville, Florida, varied from $414.30 to $941.88.  The airfare charges are itemized on EXHIBIT G-1.

**b)**      <u>**Lodging**</u>

Deloitte Consulting requested reimbursement for lodging charges in the amount of $3,131.62.  It appears from the information provided that the charges in the accommodations category only include the nightly room charges and related taxes.  The lodging expenses are itemized on EXHIBIT G-2.

**c)**      <u>**Meals**</u>

Deloitte Consulting requested reimbursement for meals in the amount of $1,177.65.  Two of the meal charges are in excess of $100.00 and did not indicate the presence of more than one professional.  One charge, dated May 8, 2006, was in the amount of $373.28.  Another charge, dated May 23, 2006, was in the amount of $102.79.  All of the meal expenses are itemized on EXHIBIT G-3.

<u>**Deloitte Consulting Response:**</u>

*In its response, Deloitte Consulting provided additional information regarding the two meal charges in excess of $100.00.  The meal in the amount of $373.28 was attended by five professionals and the meal in the amount of $102.79 was attended by two professionals.*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**d)**    <u>**Car Rental and Taxi Fares**</u>

Deloitte Consulting requested reimbursement for car rental in the amount of $1,249.13 and taxi fares in the amount of $415.73.   These expenses are itemized on EXHIBIT G-4 and total $1,664.86.

**e)**    <u>**Parking**</u>

Deloitte Consulting requested reimbursement for parking in the amount of $655.00.   The expense entries indicated that the parking charges were incurred at airports and hotels.   These expenses are itemized on EXHIBIT G-5.

**f)**    <u>**Mileage**</u>

Deloitte Consulting requested reimbursement for mileage in the amount of $146.00.   The rate at which the mileage was calculated was not provided.   The descriptions for all but one entry stated that the charges were incurred by staff/consultant Amit Singh for "mileage from airport to home."   The other entry, for a charge incurred by senior manager Joanne R. Jackson, stated only "mileage."   The mileage expenses are itemized on EXHIBIT G-6.

**Deloitte Consulting Response:**

*In its response, Deloitte Consulting provided additional information regarding the mileage charge incurred by senior manager*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*Joanne R. Jackson.  This charge was described in the response as "Mileage from home to DFW airport for trip to Jacksonville, FL."*

**g)**       **Other Travel Expenses**

Deloitte Consulting requested reimbursement for Internet access at a hotel in the amount of $11.44.    This charge appears on EXHIBIT G-7.

*STUART MAUE*

**EXHIBIT A**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Deloitte Consulting LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| RWP | Pagano, Robert W. | PARTNER | $612.00 | $612.00 | 42.00 | $25,704.00 | 17 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $612.00 | | 42.00 | $25,704.00 | |
| | | | | | % of Total: 10.99% | % of Total: 21.91% | |
| JRJ | Jackson, Joanne R. | SENIOR MANAGER | $242.00 | $484.00 | 95.40 | $36,251.60 | 37 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $380.00 | | 95.40 | $36,251.60 | |
| | | | | | % of Total: 24.96% | % of Total: 30.91% | |
| AS | Singh, Amit | STAFF/CONSULTAN | $122.00 | $244.00 | 244.80 | $55,339.20 | 107 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $226.06 | | 244.80 | $55,339.20 | |
| | | | | | % of Total: 64.05% | % of Total: 47.18% | |
| | Total No. of Billers: 3 | Blended Rate for Report: | $306.89 | | 382.20 | $117,294.80 | |

EXHIBIT B
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, J | 3.40 | 1,645.60 |
| Singh, A | 3.00 | 732.00 |
| | 6.40 | $2,377.60 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, J | 2.20 | 1,064.80 |
| Singh, A | 3.00 | 732.00 |
| | 5.20 | $1,796.80 |

EXHIBIT B
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/10/06 Wed | Jackson, J 1000/11 | 1.20 | 1.20 | 580.80 | | | | 1 | MATTER:*Planning and Readiness Assessment* DISCUSSED PROJECT STATUS WITH A. SINGH AND REVIEWED DOCUMENTS |
| 05/26/06 Fri | Jackson, J 1000/26 | 2.20 | 2.20 | 1,064.80 | | | & | 1 | MATTER:*Planning and Readiness Assessment* PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH R. PAGANO AND A. SINGH TO DISCUSS PROCESS AND SYSTEM APPROACH TO RECORDING EMERGENCE TRANSACTIONS AND PROJECT REPORT STATUS |
| 05/26/06 Fri | Singh, A 1000/143 | 3.00 | 3.00 | 732.00 | | | & | 1 | MATTER:*Planning and Readiness Assessment* PREPARED FOR AND CALLED-IN TO CONFERENCE CALL WITH R. PAGANO & J. JACKSON TO DISCUSS IMPLEMENTATION STRATEGY. |

|  |  |  |  |  |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 6.40 | $2,377.60 | |
| TOTAL ENTRY COUNT: | 3 | | | |
| TOTAL TASK COUNT: | 3 | | | |
| TOTAL OF & ENTRIES | | 5.20 | $1,796.80 | |
| TOTAL ENTRY COUNT: | 2 | | | |
| TOTAL TASK COUNT: | 2 | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT B
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jackson, J | 3.40 | 1,645.60 | 0.00 | 0.00 | 3.40 | 1,645.60 | 0.00 | 0.00 | 3.40 | 1,645.60 |
| Singh, A | 3.00 | 732.00 | 0.00 | 0.00 | 3.00 | 732.00 | 0.00 | 0.00 | 3.00 | 732.00 |
| | 6.40 | $2,377.60 | 0.00 | $0.00 | 6.40 | $2,377.60 | 0.00 | $0.00 | 6.40 | $2,377.60 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jackson, J | 2.20 | 1,064.80 | 0.00 | 0.00 | 2.20 | 1,064.80 | 0.00 | 0.00 | 2.20 | 1,064.80 |
| Singh, A | 3.00 | 732.00 | 0.00 | 0.00 | 3.00 | 732.00 | 0.00 | 0.00 | 3.00 | 732.00 |
| | 5.20 | $1,796.80 | 0.00 | $0.00 | 5.20 | $1,796.80 | 0.00 | $0.00 | 5.20 | $1,796.80 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT B
INTRAOFFICE CONFERENCES
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning and Readiness Assessment | 6.40 | 2,377.60 | 0.00 | 0.00 | 6.40 | 2,377.60 | 0.00 | 0.00 | 6.40 | 2,377.60 |
| | 6.40 | $2,377.60 | 0.00 | $0.00 | 6.40 | $2,377.60 | 0.00 | $0.00 | 6.40 | $2,377.60 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning and Readiness Assessment | 5.20 | 1,796.80 | 0.00 | 0.00 | 5.20 | 1,796.80 | 0.00 | 0.00 | 5.20 | 1,796.80 |
| | 5.20 | $1,796.80 | 0.00 | $0.00 | 5.20 | $1,796.80 | 0.00 | $0.00 | 5.20 | $1,796.80 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, J | 25.40 | 12,293.60 |
| Pagano, R | 3.70 | 2,264.40 |
| Singh, A | 33.10 | 8,076.40 |
| | 62.20 | $22,634.40 |


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, J | 25.40 | 12,293.60 |
| Pagano, R | 3.70 | 2,264.40 |
| Singh, A | 0.00 | 0.00 |
| | 29.10 | $14,558.00 |


Exhibit C    Page 1 of 6

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/27/06 Thu | Jackson, J 1000/2 | 2.00 | 2.00 | 968.00 | | & | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND ATTENDED PROJECT KICK-OFF MEETING WITH ACCOUNTING SYSTEMS TEAM AND R. PAGANO, A. SASSO, A. SINGH, K. THOMSON, C. NASS & A. LINDSEY |
| 04/27/06 Thu | Singh, A 1000/60 | 2.90 | 2.90 | 707.60 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND ATTENDED MEETING WITH C. NASS, K. THOMSON, A. LINDSEY, R. PAGANO, A. SASSO & J. JACKSON TO DISCUSS DETAILS OF PEOPLESOFT AND OTHER SYSTEMS. |
| 05/01/06 Mon | Jackson, J 1000/3 | 2.70 | 2.70 | 1,306.80 | | & | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND ATTENDED MEETING TO DISCUSS WINN-DIXIE'S INTERNAL CLAIMS MANAGEMENT PROCESS WITH D. YOUNG, A. SINGH & N. O'NEILL. |
| 05/01/06 Mon | Jackson, J 1000/4 | 1.50 | 1.50 | 726.00 | | & | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR & ATTENDED MEETING TO DISCUSS INTERNAL CONTROL PROCESSES WITH M. BROGAN & A. SINGH |
| 05/01/06 Mon | Singh, A 1000/65 | 2.50 | 2.50 | 610.00 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND ATTENDED MEETING WITH M. BROGAN & J. JACKSON TO REVIEW INTERNAL CONTROLS PROCESS. |
| 05/01/06 Mon | Singh, A 1000/67 | 2.50 | 2.50 | 610.00 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND ATTENDED MEETING WITH D. YOUNG, J. JACKSON & N. O'NEILL TO FURTHER DISCUSS THE CLAIMS RECONCILIATION PROCESS. |
| 05/02/06 Tue | Jackson, J 1000/5 | 2.50 | 2.50 | 1,210.00 | | & | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR & ATTENDED MEETING TO DISCUSS WINN-DIXIE'S GENERAL LEDGER & ASSOCIATED SYSTEMS WITH C. MCKEOWN, K. THOMSON, A. SINGH & N. O'NEILL. |
| 05/02/06 Tue | Jackson, J 1000/6 | 1.60 | 1.60 | 774.40 | | & | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR & ATTENDED MEETING TO DISCUSS THE PROCESS FOR RECONCILING PRE-PETITION ACCOUNTS PAYABLES WITH D. BRYANT, A. SINGH & N. O'NEILL. |
| 05/02/06 Tue | Singh, A 1000/69 | 2.50 | 2.50 | 610.00 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND ATTENDED MEETING WITH D. BRYANT, J. JACKSON & N. O'NEILL TO DISCUSS THE ACCOUNTS PAYABLE PROCESS. |
| 05/02/06 Tue | Singh, A 1000/71 | 2.50 | 2.50 | 610.00 | | | 1 | MATTER:*Planning and Readiness Assessment* <br> PREPARED FOR AND ATTENDED MEETING WITH K. THOMPSON, C. MCKEOWN, J. JACKSON & N. O'NEILL TO DISCUSS THE PEOPLESOFT GENERAL LEDGER APPLICATION. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit C   Page 2 of 6

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/09/06 Tue | Pagano, R 1000/44 | 2.70 | 2.70 | 1,652.40 | | | & 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR AND CONDUCTED STATUS MEETING |
| 05/09/06 Tue | Singh, A 1000/90 | 3.00 | 3.00 | 732.00 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR AND ATTENDED MEETING WITH K. THOMPSON, B. YOAP & R. PAGANO TO DISCUSS SUB-SYSTEMS OF PEOPLESOFT. |
| 05/16/06 Tue | Jackson, J 1000/12 | 2.20 | 2.20 | 1,064.80 | | | & 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR & ATTENDED MEETING WITH R.POWELL, A. LINDSEY, & A. SINGH TO DISCUSS ACCOUNTS PAYABLE SYSTEM AND PROCESSES |
| 05/16/06 Tue | Jackson, J 1000/13 | 2.40 | 2.40 | 1,161.60 | | | & 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR & ATTENDED MEETING WITH K. STUBBS, C. NASS, A. LINDSEY & A. SINGH TO DISCUSS CLOSE & CONSOLIDATION SYSTEM AND PROCESSES |
| 05/16/06 Tue | Singh, A 1000/109 | 2.50 | 2.50 | 610.00 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR AND ATTENDED MEETING WITH R. POWELL, A. LINDSEY & J. JACKSON TO DISCUSS THE ACCOUNTS PAYABLE SYSTEM. |
| 05/16/06 Tue | Singh, A 1000/111 | 3.00 | 3.00 | 732.00 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR AND ATTENDED MEETING WITH K. STUBBS, A. LINDSEY & J. JACKSON TO DISCUSS THE FINANCIAL CLOSE AND CONSOLIDATION PROCESS. |
| 05/17/06 Wed | Jackson, J 1000/16 | 2.60 | 2.60 | 1,258.40 | | | & 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR & ATTENDED MEETING WITH T. BEEGLE, A. LINDSEY, D. BRYANT & K. THOMSON & A. SINGH TO DISCUSS LIFO SYSTEM AND PROCESSES |
| 05/17/06 Wed | Jackson, J 1000/17 | 2.40 | 2.40 | 1,161.60 | | | & 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR & ATTENDED MEETING WITH B. MCMENAMY, A. LINDSEY, & A. SINGH TO DISCUSS OUTLOOKSOFT SYSTEM AND BUDGETING PROCESSES |
| 05/17/06 Wed | Jackson, J 1000/18 | 2.30 | 2.30 | 1,113.20 | | | & 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR & ATTENDED MEETING WITH M. MACHADO, A. LINDSEY, K. STUBBS, C. NASS & A. SINGH TO DISCUSS THE IMPACT OF IMPLEMENTING FRESH-START ACCOUNTING ON THE PAYROLL SYSTEM AND PROCESSES |
| 05/17/06 Wed | Singh, A 1000/113 | 3.00 | 3.00 | 732.00 | | | 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR AND ATTENDED MEETING WITH B. MCMENAMY, A. LINDSEY & J. JACKSON TO DISCUSS INTERFACES OF OUTLOOKSOFT. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit C  Page 3 of 6

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------|---------|-------|-------|---|-------------|
| 05/17/06 Wed | Singh, A 1000/115 | 2.50 | 2.50 | 610.00 | | | 1 | MATTER:*Planning and Readiness Assessment* <u>PREPARED FOR AND ATTENDED MEETING WITH D. BRYANT, T. BEEGLE, A. LINDSEY, K. THOMPSON & J. JACKSON TO DISCUSS LIFO VALUATION SYSTEMS.</u> |
| 05/17/06 Wed | Singh, A 1000/116 | 2.70 | 2.70 | 658.80 | | | 1 | MATTER:*Planning and Readiness Assessment* <u>PREPARED FOR AND ATTENDED MEETING WITH K. STUBBS, C. NASS, A. LINDSEY, M. MACHADO & J. JACKSON TO DISCUSS CALCULATIONS OF INCENTIVE COMPENSATION.</u> |
| 05/23/06 Tue | Jackson, J 1000/22 | 3.20 | 3.20 | 1,548.80 | | & | 1 | MATTER:*Planning and Readiness Assessment* <u>PREPARED FOR & ATTENDED ALL HANDS STATUS MEETING TO DISCUSS FRESH-START ACCOUNTING PROJECT</u> |
| 05/23/06 Tue | Pagano, R 1000/54 | 1.00 | 1.00 | 612.00 | | & | 1 | MATTER:*Planning and Readiness Assessment* <u>PREPARED FOR AND ATTENDED TEAM STATUS MEETING</u> |
| 05/23/06 Tue | Singh, A 1000/129 | 3.50 | 3.50 | 854.00 | | | 1 | MATTER:*Planning and Readiness Assessment* <u>PREPARED FOR AND ATTENDED ALL-HANDS STATUS MEETING.</u> |

|  |  |  |  |
|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 62.20 | $22,634.40 |
| TOTAL ENTRY COUNT: | 25 | | |
| TOTAL TASK COUNT: | 25 | | |
| TOTAL OF & ENTRIES | | 29.10 | $14,558.00 |
| TOTAL ENTRY COUNT: | 13 | | |
| TOTAL TASK COUNT: | 13 | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

Exhibit C   Page 4 of 6

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, J | 25.40 | 12,293.60 | 0.00 | 0.00 | 25.40 | 12,293.60 | 0.00 | 0.00 | 25.40 | 12,293.60 |
| Pagano, R | 3.70 | 2,264.40 | 0.00 | 0.00 | 3.70 | 2,264.40 | 0.00 | 0.00 | 3.70 | 2,264.40 |
| Singh, A | 33.10 | 8,076.40 | 0.00 | 0.00 | 33.10 | 8,076.40 | 0.00 | 0.00 | 33.10 | 8,076.40 |
| | 62.20 | $22,634.40 | 0.00 | $0.00 | 62.20 | $22,634.40 | 0.00 | $0.00 | 62.20 | $22,634.40 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, J | 25.40 | 12,293.60 | 0.00 | 0.00 | 25.40 | 12,293.60 | 0.00 | 0.00 | 25.40 | 12,293.60 |
| Pagano, R | 3.70 | 2,264.40 | 0.00 | 0.00 | 3.70 | 2,264.40 | 0.00 | 0.00 | 3.70 | 2,264.40 |
| Singh, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 29.10 | $14,558.00 | 0.00 | $0.00 | 29.10 | $14,558.00 | 0.00 | $0.00 | 29.10 | $14,558.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

Exhibit C   Page 5 of 6

EXHIBIT C
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Deloitte Consulting LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning and Readiness Assessment | 62.20 | 22,634.40 | 0.00 | 0.00 | 62.20 | 22,634.40 | 0.00 | 0.00 | 62.20 | 22,634.40 |
| | 62.20 | $22,634.40 | 0.00 | $0.00 | 62.20 | $22,634.40 | 0.00 | $0.00 | 62.20 | $22,634.40 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning and Readiness Assessment | 29.10 | 14,558.00 | 0.00 | 0.00 | 29.10 | 14,558.00 | 0.00 | 0.00 | 29.10 | 14,558.00 |
| | 29.10 | $14,558.00 | 0.00 | $0.00 | 29.10 | $14,558.00 | 0.00 | $0.00 | 29.10 | $14,558.00 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

Exhibit C   Page 6 of 6

EXHIBIT D-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, J | 13.80 | 5,711.20 |
| Singh, A | 13.00 | 2,684.00 |
| | 26.80 | $8,395.20 |

EXHIBIT D-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Jackson, J | 05/17/06 Wed | 2.60 | 2.60 1000/ 16 | 1,258.40 | C | | | 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR & ATTENDED MEETING WITH T. BEEGLE, A. LINDSEY, D. BRYANT & K. THOMSON & A. SINGH TO DISCUSS LIFO SYSTEM AND PROCESSES |
| | | 2.40 Wed | 2.40 1000/ 17 | 1,161.60 | C | | | 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR & ATTENDED MEETING WITH B. MCMENAMY, A. LINDSEY, & A. SINGH TO DISCUSS OUTLOOKSOFT SYSTEM AND BUDGETING PROCESSES |
| | | 2.30 Wed | 2.30 1000/ 18 | 1,113.20 | C | | | 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR & ATTENDED MEETING WITH M. MACHADO, A. LINDSEY, K. STUBBS, C. NASS & A. SINGH TO DISCUSS THE IMPACT OF IMPLEMENTING FRESH-START ACCOUNTING ON THE PAYROLL SYSTEM AND PROCESSES |
| | | 1.30 Wed | 1.30 1000/ 19 | 629.20 | | | | 1 | MATTER:*Planning and Readiness Assessment*<br>REVIEWED & ANALYZED NOTES FROM OUTLOOKSOFT MEETING TO DETERMINE NEXT STEPS |
| | | 1.20 Wed | 1.20 1000/ 20 | 580.80 | | | | 1 | MATTER:*Planning and Readiness Assessment*<br>REVIEWED & ANALYZED NOTES FROM PAYROLL MEETING TO DETERMINE NEXT STEPS |
| | | 4.00 Wed | 4.00 9000/ 35 | 968.00 | F | | | 1 | MATTER:*Travel Time*<br>TRAVEL FROM JACKSONVILLE, FL |
| | | | 13.80 | 5,711.20 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| | | | 13.80 | 5,711.20 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| Singh, A | 04/27/06 Thu | 2.90 | 2.90 1000/ 60 | 707.60 | | | | 1 | MATTER:*Planning and Readiness Assessment*<br>PREPARED FOR AND ATTENDED MEETING WITH C. NASS, K. THOMSON, A. LINDSEY, R. PAGANO, A. SASSO & J. JACKSON TO DISCUSS DETAILS OF PEOPLESOFT AND OTHER SYSTEMS. |
| | | 2.30 Thu | 2.30 1000/ 61 | 561.20 | | | | 1 | MATTER:*Planning and Readiness Assessment*<br>DEVELOPED QUESTIONNAIRE FOR MEETING ON FIXED ASSET SYSTEM. |
| | | 2.20 Thu | 2.20 1000/ 62 | 536.80 | | | | 1 | MATTER:*Planning and Readiness Assessment*<br>DEVELOPED QUESTIONNAIRE RELATED TO GENERAL LEDGER APPLICATION. |

– See the last page of exhibit for explanation

EXHIBIT D-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Planning and Readiness Assessment* |
| Singh, A | 04/27/06 | 1.60 | 1.60 | 390.40 | | | 1 | DEVELOPED QUESTIONNAIRE RELATED TO THE ACCOUNTS PAYABLE SYSTEM. |
| | Thu | | 1000 / 63 | | | | | |
| | | | | | | | | MATTER:*Travel Time* |
| | | 4.00 | 4.00 | 488.00 | F | | 1 | TRAVEL TIME FROM JACKSONVILLE |
| | Thu | | 9000 / 153 | | | | | |
| | | | 13.00 | 2,684.00 | | | | |

NUMBER OF ENTRIES:     5

|  |  |
|--|--|
| 13.00 | 2,684.00 |

NUMBER OF ENTRIES:     5

|  |  |
|--|--|
| 26.80 | $8,395.20 |

TOTAL
NUMBER OF ENTRIES:     2

EXHIBIT D-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Deloitte Consulting LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, J | 13.80 | 5,711.20 | 0.00 | 0.00 | 13.80 | 5,711.20 | 0.00 | 0.00 | 13.80 | 5,711.20 |
| Singh, A | 13.00 | 2,684.00 | 0.00 | 0.00 | 13.00 | 2,684.00 | 0.00 | 0.00 | 13.00 | 2,684.00 |
| | 26.80 | $8,395.20 | 0.00 | $0.00 | 26.80 | $8,395.20 | 0.00 | $0.00 | 26.80 | $8,395.20 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Planning and Readiness Assessment | 18.80 | 6,939.20 | 0.00 | 0.00 | 18.80 | 6,939.20 | 0.00 | 0.00 | 18.80 | 6,939.20 |
| Travel Time | 8.00 | 1,456.00 | 0.00 | 0.00 | 8.00 | 1,456.00 | 0.00 | 0.00 | 8.00 | 1,456.00 |
| | 26.80 | $8,395.20 | 0.00 | $0.00 | 26.80 | $8,395.20 | 0.00 | $0.00 | 26.80 | $8,395.20 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit D-2**
**Daily Hours Billed for April 2006**
**Deloitte Consulting LLP**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AS | | | | | | | | | | | | | | | | | | | | | | | | | | 11.00 | 13.00 | 3.00 | | 4.00 | | 31.00 |
| JRJ | | | | | | | | | | | | | | | | | | | | | | | | | | | 12.00 | | | | | 12.00 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | 25.00 | 3.00 | 0.00 | 4.00 | 0.00 | 43.00 |

**Stuart Maue**

**Exhibit D-2**
**Daily Hours Billed for May 2006**
**Deloitte Consulting LLP**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AS | 9.00 | 9.00 | 9.00 | 10.00 | 9.00 | | 4.00 | 9.00 | 9.00 | 9.00 | 10.00 | 8.00 | 3.00 | | 8.00 | 9.00 | 9.70 | 10.50 | 9.00 | | 4.00 | 9.50 | 9.00 | 9.40 | 10.50 | 9.00 | | | | 9.40 | 8.80 | 213.80 |
| JRJ | 8.20 | 9.60 | | | | | | 9.30 | 7.50 | 1.20 | | | | | 10.90 | 13.80 | | | | | | | 9.30 | 9.00 | | 4.60 | | | | | | 83.40 |
| RWP | | | | 9.00 | | | | 8.70 | 9.80 | | | | | | | | | | | | | 7.50 | 7.00 | | | | | | | | | 42.00 |
| Totals | 17.20 | 18.60 | 9.00 | 19.00 | 9.00 | 0.00 | 4.00 | 27.00 | 26.30 | 10.20 | 10.00 | 8.00 | 3.00 | 0.00 | 8.00 | 19.90 | 23.50 | 10.50 | 9.00 | 0.00 | 4.00 | 17.00 | 25.30 | 18.40 | 10.50 | 13.60 | 0.00 | 0.00 | 0.00 | 9.40 | 8.80 | 339.20 |

EXHIBIT E
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Pagano, R | 3.50 | 2,142.00 |
| Singh, A | 5.60 | 1,366.40 |
| | 9.10 | $3,508.40 |

EXHIBIT E
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Consulting LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Pagano, R | 05/04/06 Thu | 3.50 1000 / 38 | 3.50 | 2,142.00 | | | 1 | MATTER: *Planning and Readiness Assessment* PROJECT ORIENTATION AND SET-UP |
| | | | 3.50 | 2,142.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Singh, A | 04/26/06 Wed | 0.70 1000 / 56 | 0.70 | 170.80 | | | 1 | MATTER: *Planning and Readiness Assessment* COMPILED NOTES FROM CLAIMS MANAGEMENT MEETING. |
| | 05/08/06 Mon | 3.50 1000 / 88 | 3.50 | 854.00 | | | 1 | MATTER: *Planning and Readiness Assessment* SET UP ACCESS TO LOGAN & CO DATABASE AND DOWNLOADED INFORMATION ON CLAIMS. |
| | 05/13/06 Sat | 1.40 1000 / 106 | 1.40 | 341.60 | | | 1 | MATTER: *Planning and Readiness Assessment* COMPILED A LIST OF DATA AND DOCUMENTS RECEIVED TO DATE. |
| | | | 5.60 | 1,366.40 | | | | |
| | NUMBER OF ENTRIES: | | 3 | | | | | |
| | | | 9.10 | $3,508.40 | | | | |
| Total Number of Entries: | 4 | | | | | | | |

EXHIBIT E
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
Deloitte Consulting LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Pagano, R | 3.50 | 2,142.00 | 0.00 | 0.00 | 3.50 | 2,142.00 | 0.00 | 0.00 | 3.50 | 2,142.00 |
| Singh, A | 5.60 | 1,366.40 | 0.00 | 0.00 | 5.60 | 1,366.40 | 0.00 | 0.00 | 5.60 | 1,366.40 |
| | 9.10 | $3,508.40 | 0.00 | $0.00 | 9.10 | $3,508.40 | 0.00 | $0.00 | 9.10 | $3,508.40 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Planning and Readiness Assessment | 9.10 | 3,508.40 | 0.00 | 0.00 | 9.10 | 3,508.40 | 0.00 | 0.00 | 9.10 | 3,508.40 |
| | 9.10 | $3,508.40 | 0.00 | $0.00 | 9.10 | $3,508.40 | 0.00 | $0.00 | 9.10 | $3,508.40 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F-1
TRAVEL BILLED AT HALF THE HOURLY RATE
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Jackson, J | 41.00 | 9,922.00 |
| Singh, A | 36.00 | 4,392.00 |
| | 77.00 | $14,314.00 |

EXHIBIT F-1
TRAVEL BILLED AT HALF THE HOURLY RATE
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 04/27/06 Thu | Jackson, J 9000'28 | 4.00 | 4.00 | 968.00 | | | 1 | MATTER: Travel Time INBOUND TRAVEL TO DFW FROM JACKSONVILLE, FL (2 HOURS FLIGHT TIME, 2.0 TRAVEL TO AIRPORT & FLIGHT DELAY) |
| 04/27/06 Thu | Jackson, J 9000'29 | 3.50 | 3.50 | 847.00 | | | 1 | MATTER: Travel Time OUTBOUND TRAVEL FROM DFW TO JACKSONVILLE, FL (2 HOURS FLIGHT TIME, 1.5 TRAVEL TO AIRPORT & WAITING FOR FLIGHT DEPARTURE) |
| 04/27/06 Thu | Singh, A 9000'153 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM JACKSONVILLE |
| 04/30/06 Sun | Singh, A 9000'154 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER: Travel Time TRAVEL TIME TO JACKSONVILLE |
| 05/01/06 Mon | Jackson, J 9000'30 | 4.00 | 4.00 | 968.00 | | | 1 | MATTER: Travel Time TRAVEL TO JACKSONVILLE, FL |
| 05/02/06 Tue | Jackson, J 9000'31 | 5.50 | 5.50 | 1,331.00 | | | 1 | MATTER: Travel Time RETURN TRAVEL FROM JACKSONVILLE FOR WINN-DIXIE INCLUDING 1.5 HOUR TRAVEL DELAY |
| 05/04/06 Thu | Singh, A 9000'155 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM JACKSONVILLE |
| 05/07/06 Sun | Singh, A 9000'156 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER: Travel Time TRAVEL TIME TO JACKSONVILLE |
| 05/08/06 Mon | Jackson, J 9000'32 | 4.00 | 4.00 | 968.00 | | | 1 | MATTER: Travel Time TRAVEL TO JACKSONVILLE, FL |
| 05/09/06 Tue | Jackson, J 9000'33 | 4.00 | 4.00 | 968.00 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL |
| 05/11/06 Thu | Singh, A 9000'157 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM JACKSONVILLE |
| 05/15/06 Mon | Singh, A 9000'158 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER: Travel Time TRAVEL TIME TO JACKSONVILLE |

~  See the last page of exhibit for explanation

EXHIBIT F-1
TRAVEL BILLED AT HALF THE HOURLY RATE
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|-----------------|-----------|-----------|---|-------------|
| 05/16/06 Tue | Jackson, J 9000/34 | 4.00 | 4.00 | 968.00 | | | 1 | MATTER: Travel Time TRAVEL TO JACKSONVILLE, FL |
| 05/17/06 Wed | Jackson, J 9000/35 | 4.00 | 4.00 | 968.00 | | | 1 | MATTER: Travel Time TRAVEL FROM JACKSONVILLE, FL |
| 05/18/06 Thu | Singh, A 9000/159 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM JACKSONVILLE |
| 05/21/06 Sun | Singh, A 9000/160 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER: Travel Time TRAVEL TIME TO JACKSONVILLE |
| 05/23/06 Tue | Jackson, J 9000/36 | 4.00 | 4.00 | 968.00 | | | 1 | MATTER: Travel Time TRAVEL TO JACKSONVILLE, FL |
| 05/24/06 Wed | Jackson, J 9000/37 | 4.00 | 4.00 | 968.00 | | | 1 | MATTER: Travel Time TRAVEL TO DFW FROM JACKSONVILLE, FL |
| 05/25/06 Thu | Singh, A 9000/161 | 4.00 | 4.00 | 488.00 | | | 1 | MATTER: Travel Time TRAVEL TIME FROM JACKSONVILLE |
| | | | 77.00 | $14,314.00 | | | | |

Total
Number of Entries:      19

~ See the last page of exhibit for explanation

EXHIBIT F-1
TRAVEL BILLED AT HALF THE HOURLY RATE
Deloitte Consulting LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Jackson, J | 41.00 | 9,922.00 | 0.00 | 0.00 | 41.00 | 9,922.00 | 0.00 | 0.00 | 41.00 | 9,922.00 |
| Singh, A | 36.00 | 4,392.00 | 0.00 | 0.00 | 36.00 | 4,392.00 | 0.00 | 0.00 | 36.00 | 4,392.00 |
| | 77.00 | $14,314.00 | 0.00 | $0.00 | 77.00 | $14,314.00 | 0.00 | $0.00 | 77.00 | $14,314.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Travel Time | 77.00 | 14,314.00 | 0.00 | 0.00 | 77.00 | 14,314.00 | 0.00 | 0.00 | 77.00 | 14,314.00 |
| | 77.00 | $14,314.00 | 0.00 | $0.00 | 77.00 | $14,314.00 | 0.00 | $0.00 | 77.00 | $14,314.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F-2
TRAVEL BILLED AT FULL HOURLY RATE
Deloitte Consulting LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Singh, A | 4.00 | 976.00 |
| | 4.00 | $976.00 |

EXHIBIT F-2
TRAVEL BILLED AT FULL HOURLY RATE
Deloitte Consulting LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|------------------|----------------|-----------|-----------|---|-------------|
| | | | | | | | | MATTER: Planning and Readiness Assessment |
| 04/26/06 Wed | Singh, A 1000/59 | 4.00 | 4.00 | 976.00 | | | 1 | TRAVEL TIME TO JACKSONVILLE |
| | | | 4.00 | $976.00 | | | | |

Total
Number of Entries:     1

EXHIBIT F-2
TRAVEL BILLED AT FULL HOURLY RATE
Deloitte Consulting LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Singh, A | 4.00 | 976.00 | 0.00 | 0.00 | 4.00 | 976.00 | 0.00 | 0.00 | 4.00 | 976.00 |
| | 4.00 | $976.00 | 0.00 | $0.00 | 4.00 | $976.00 | 0.00 | $0.00 | 4.00 | $976.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Planning and Readiness Assessment | 4.00 | 976.00 | 0.00 | 0.00 | 4.00 | 976.00 | 0.00 | 0.00 | 4.00 | 976.00 |
| | 4.00 | $976.00 | 0.00 | $0.00 | 4.00 | $976.00 | 0.00 | $0.00 | 4.00 | $976.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G-1
Travel Expenses - Airfare
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/20/06 | AS | 783.27 | | 783.27 | | ROUND TRIP AIRFARE FROM DFW TO JACKSONVILLE, FL [SINGH, AMIT] |
| 04/20/06 | AS | 475.33 | | 475.33 | | ROUND TRIP AIRFARE FROM DFW TO JACKSONVILLE, FL [SINGH, AMIT] |
| 04/25/06 | RWP | -559.30 | | -559.30 | | REFUND FOR FLIGHTS [PAGANO, ROBERT W] |
| 04/27/06 | JRJ | 1,120.58 | | 1,120.58 | | ROUND TRIP AIRFARE FROM DFW TO JACKSONVILLE, FL [JACKSON, JOANNE R] |
| 04/28/06 | JRJ | 567.44 | | 567.44 | | ROUND TRIP AIRFARE FROM DFW TO JACKSONVILLE, FL [JACKSON, JOANNE R] |
| 04/30/06 | RWP | 616.43 | | 616.43 | | ROUNDTRIP AIRFARE FROM NYC TO JACKSONVILLE, FL [PAGANO, ROBERT W] |
| 05/02/06 | RWP | 616.43 | | 616.43 | | ROUNDTRIP AIRFARE FROM NYC TO JACKSONVILLE, FL [PAGANO, ROBERT W] |
| 05/02/06 | AS | 1,233.97 | | 1,233.97 | | ROUND TRIP AIRFARE FROM DFW TO JACKSONVILLE, FL [SINGH, AMIT] |
| 05/02/06 | AS | 567.44 | | 567.44 | | ROUND TRIP AIRFARE FROM DFW TO JACKSONVILLE, FL [SINGH, AMIT] |
| 05/02/06 | AS | 837.17 | | 837.17 | | ROUND TRIP AIRFARE FROM DFW TO JACKSONVILLE, FL [SINGH, AMIT] |
| 05/03/06 | JRJ | 667.44 | | 667.44 | | ROUND TRIP AIRFARE FROM DFW TO JACKSONVILLE, FL [JACKSON, JOANNE R] |
| 05/04/06 | RWP | 941.88 | | 941.88 | | ROUNDTRIP AIRFARE FROM NYC TO JACKSONVILLE, FL [PAGANO, ROBERT W] |
| 05/10/06 | JRJ | 567.44 | | 567.44 | | ROUNDTRIP AIRFARE FROM DFW TO JACKSONVILLE, FL [JACKSON, JOANNE R] |
| 05/12/06 | RWP | 853.82 | | 853.82 | | ROUNDTRIP AIRFARE FROM NYC TO JACKSONVILLE, FL [PAGANO, ROBERT W] |
| 05/12/06 | AS | 100.00 | | 100.00 | | CHANGE FEE FOR AIR TICKET [SINGH, AMIT] |
| 05/18/06 | JRJ | 900.71 | | 900.71 | | ROUNDTRIP AIRFARE FROM DFW TO JACKSONVILLE, FL [JACKSON, JOANNE R] |
| 05/23/06 | RWP | 414.30 | | 414.30 | | ROUNDTRIP AIRFARE FROM NYC TO JACKSONVILLE, FL [PAGANO, ROBERT W] |
| 05/24/06 | RWP | -559.39 | | -559.39 | | REFUND FOR FLIGHTS [PAGANO, ROBERT W] |
| | | $10,144.96 | | $10,144.96 | | |

EXHIBIT G-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/27/06 | RWP | 109.00 | | 109.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 4/23 - 4/29 [PAGANO, ROBERT W] |
| 04/27/06 | RWP | 11.24 | | 11.24 | | HOTEL TAX [PAGANO, ROBERT W] |
| 04/27/06 | AS | 125.00 | | 125.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 4/23 - 4/29 [SINGH, AMIT] |
| 04/27/06 | AS | 16.25 | | 16.25 | | HOTEL TAX [SINGH, AMIT] |
| 04/30/06 | AS | 127.00 | | 127.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 4/30 - 5/6 [SINGH, AMIT] |
| 04/30/06 | AS | 17.95 | | 17.95 | | HOTEL TAX [SINGH, AMIT] |
| 05/01/06 | JRJ | 15.12 | | 15.12 | | HOTEL TAX [JACKSON, JOANNE R] |
| 05/01/06 | JRJ | 107.00 | | 107.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 4/30 - 5/6 [JACKSON, JOANNE R] |
| 05/01/06 | AS | 127.00 | | 127.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 4/30 - 5/6 [SINGH, AMIT] |
| 05/01/06 | AS | 17.95 | | 17.95 | | HOTEL TAX [SINGH, AMIT] |
| 05/02/06 | AS | 127.00 | | 127.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 4/30 - 5/6 [SINGH, AMIT] |
| 05/02/06 | AS | 17.95 | | 17.95 | | HOTEL TAX [SINGH, AMIT] |
| 05/03/06 | AS | 127.00 | | 127.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 4/30 - 5/6 [SINGH, AMIT] |
| 05/03/06 | AS | 17.95 | | 17.95 | | HOTEL TAX [SINGH, AMIT] |
| 05/07/06 | AS | 107.16 | | 107.16 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/7 - 5/13 [SINGH, AMIT] |
| 05/07/06 | AS | 13.93 | | 13.93 | | HOTEL TAX [SINGH, AMIT] |
| 05/08/06 | JRJ | 125.00 | | 125.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/7 - 5/13 [JACKSON, JOANNE R] |
| 05/08/06 | JRJ | 16.25 | | 16.25 | | HOTEL TAX [JACKSON, JOANNE R] |
| 05/08/06 | AS | 107.16 | | 107.16 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/7 - 5/13 [SINGH, AMIT] |
| 05/08/06 | AS | 13.93 | | 13.93 | | HOTEL TAX [SINGH, AMIT] |
| 05/09/06 | RWP | 16.77 | | 16.77 | | HOTEL TAX [PAGANO, ROBERT W] |
| 05/09/06 | RWP | 129.00 | | 129.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/7 - 5/13 [PAGANO, ROBERT W] |
| 05/09/06 | AS | 107.16 | | 107.16 | | HOTEL [SINGH, AMIT] |
| 05/09/06 | AS | 13.93 | | 13.93 | | HOTEL TAX [SINGH, AMIT] |
| 05/10/06 | AS | 107.16 | | 107.16 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/7 - 5/13 [SINGH, AMIT] |
| 05/10/06 | AS | 13.93 | | 13.93 | | HOTEL TAX [SINGH, AMIT] |
| 05/15/06 | AS | 107.00 | | 107.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/14 - 5/20 [SINGH, AMIT] |
| 05/15/06 | AS | 15.12 | | 15.12 | | HOTEL TAX [SINGH, AMIT] |
| 05/16/06 | JRJ | 15.12 | | 15.12 | | HOTEL TAX [JACKSON, JOANNE R] |
| 05/16/06 | JRJ | 107.00 | | 107.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/14 - 5/20 [JACKSON, JOANNE R] |
| 05/16/06 | AS | 107.00 | | 107.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/14 - 5/20 [SINGH, AMIT] |

EXHIBIT G-2
Travel Expenses - Lodging
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/16/06 | AS | 15.12 | | 15.12 | | HOTEL TAX [SINGH, AMIT] |
| 05/17/06 | AS | 107.00 | | 107.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/14 - 5/20 [SINGH, AMIT] |
| 05/17/06 | AS | 15.12 | | 15.12 | | HOTEL TAX [SINGH, AMIT] |
| 05/21/06 | AS | 127.00 | | 127.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/21 - 5/27 [SINGH, AMIT] |
| 05/21/06 | AS | 17.95 | | 17.95 | | HOTEL TAX [SINGH, AMIT] |
| 05/22/06 | RWP | 129.00 | | 129.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/21 - 5/27 [PAGANO, ROBERT W] |
| 05/22/06 | RWP | 16.77 | | 16.77 | | HOTEL TAX [PAGANO, ROBERT W] |
| 05/22/06 | AS | 127.00 | | 127.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/21 - 5/27 [SINGH, AMIT] |
| 05/22/06 | AS | 17.95 | | 17.95 | | HOTEL TAX [SINGH, AMIT] |
| 05/23/06 | JRJ | 17.95 | | 17.95 | | HOTEL TAX [JACKSON, JOANNE R] |
| 05/23/06 | JRJ | 127.00 | | 127.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/21 - 5/27 [JACKSON, JOANNE R] |
| 05/23/06 | AS | 127.00 | | 127.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/21 - 5/27 [SINGH, AMIT] |
| 05/23/06 | AS | 17.95 | | 17.95 | | HOTEL TAX [SINGH, AMIT] |
| 05/24/06 | RWP | 37.83 | | 37.83 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/28 - 6/3 [PAGANO, ROBERT W] |
| 05/24/06 | AS | 127.00 | | 127.00 | | HOTEL RATE FOR ONE NIGHT DURING WEEK OF 5/21 - 5/27 [SINGH, AMIT] |
| 05/24/06 | AS | 17.95 | | 17.95 | | HOTEL TAX [SINGH, AMIT] |
| | | $3,131.62 | | $3,131.62 | | |

EXHIBIT G-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 04/26/06 | AS | 4.82 | | 4.82 | | BREAKFAST [SINGH, AMIT] |
| 04/26/06 | AS | 8.64 | | 8.64 | | LUNCH [SINGH, AMIT] |
| 04/27/06 | JRJ | 6.98 | | 6.98 | | LUNCH [JACKSON, JOANNE R] |
| 04/27/06 | RWP | 21.66 | | 21.66 | | MEAL [PAGANO, ROBERT W] |
| 04/27/06 | AS | 4.87 | | 4.87 | | BREAKFAST [SINGH, AMIT] |
| 04/27/06 | AS | 9.10 | | 9.10 | | LUNCH [SINGH, AMIT] |
| 04/30/06 | AS | 21.51 | | 21.51 | | DINNER [SINGH, AMIT] |
| 05/01/06 | JRJ | 7.26 | | 7.26 | | LUNCH [JACKSON, JOANNE R] |
| 05/01/06 | AS | 5.17 | | 5.17 | | BREAKFAST [SINGH, AMIT] |
| 05/01/06 | AS | 7.00 | | 7.00 | | LUNCH [SINGH, AMIT] |
| 05/02/06 | JRJ | 7.28 | | 7.28 | | BREAKFAST [JACKSON, JOANNE R] |
| 05/02/06 | JRJ | 12.00 | | 12.00 | | LUNCH AT WINN-DIXIE COMPANY CAFETERIA [JACKSON, JOANNE R] |
| 05/02/06 | AS | 9.45 | | 9.45 | | LUNCH [SINGH, AMIT] |
| 05/03/06 | AS | 8.51 | | 8.51 | | BREAKFAST [SINGH, AMIT] |
| 05/03/06 | AS | 27.54 | | 27.54 | | DINNER [SINGH, AMIT] |
| 05/04/06 | AS | 5.17 | | 5.17 | | BREAKFAST [SINGH, AMIT] |
| 05/04/06 | AS | 17.84 | | 17.84 | | LUNCH [SINGH, AMIT] |
| 05/07/06 | AS | 16.30 | | 16.30 | | DINNER [SINGH, AMIT] |
| 05/08/06 | JRJ | 17.72 | | 17.72 | | LUNCH [JACKSON, JOANNE R] |
| 05/08/06 | RWP | 373.28 | | 373.28 | | MEAL [PAGANO, ROBERT W] |
| 05/08/06 | AS | 5.17 | | 5.17 | | BREAKFAST [SINGH, AMIT] |
| 05/09/06 | JRJ | 5.23 | | 5.23 | | BREAKFAST [JACKSON, JOANNE R] |
| 05/09/06 | JRJ | 9.34 | | 9.34 | | LUNCH [JACKSON, JOANNE R] |
| 05/09/06 | AS | 14.29 | | 14.29 | | LUNCH [SINGH, AMIT] |
| 05/10/06 | AS | 58.37 | | 58.37 | | DINNER [SINGH, AMIT] |
| 05/11/06 | AS | 4.92 | | 4.92 | | BREAKFAST [SINGH, AMIT] |
| 05/11/06 | AS | 60.28 | | 60.28 | | LUNCH WITH D. YOUNG AND S. WADFORD [SINGH, AMIT] |
| 05/15/06 | AS | 13.60 | | 13.60 | | LUNCH [SINGH, AMIT] |
| 05/15/06 | AS | 46.57 | | 46.57 | | DINNER [SINGH, AMIT] |
| 05/16/06 | JRJ | 80.72 | | 80.72 | | DINNER [JACKSON, JOANNE R] |
| 05/16/06 | JRJ | 32.52 | | 32.52 | | LUNCH [JACKSON, JOANNE R] |

EXHIBIT G-3
Travel Expenses - Meals
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/16/06 | AS | 3.75 | | 3.75 | | BREAKFAST [SINGH, AMIT] |
| 05/17/06 | JRJ | 7.62 | | 7.62 | | BREAKFAST [JACKSON, JOANNE R] |
| 05/17/06 | JRJ | 15.30 | | 15.30 | | LUNCH [JACKSON, JOANNE R] |
| 05/17/06 | AS | 28.25 | | 28.25 | | DINNER [SINGH, AMIT] |
| 05/18/06 | AS | 5.17 | | 5.17 | | BREAKFAST [SINGH, AMIT] |
| 05/18/06 | AS | 5.14 | | 5.14 | | LUNCH [SINGH, AMIT] |
| 05/21/06 | AS | 4.92 | | 4.92 | | DINNER [SINGH, AMIT] |
| 05/22/06 | AS | 5.17 | | 5.17 | | BREAKFAST [SINGH, AMIT] |
| 05/23/06 | JRJ | 102.79 | | 102.79 | | DINNER [JACKSON, JOANNE R] |
| 05/23/06 | AS | 5.17 | | 5.17 | | BREAKFAST [SINGH, AMIT] |
| 05/24/06 | JRJ | 20.82 | | 20.82 | | LUNCH [JACKSON, JOANNE R] |
| 05/24/06 | AS | 5.17 | | 5.17 | | BREAKFAST [SINGH, AMIT] |
| 05/24/06 | AS | 23.20 | | 23.20 | | DINNER [SINGH, AMIT] |
| 05/25/06 | AS | 5.17 | | 5.17 | | BREAKFAST [SINGH, AMIT] |
| 05/25/06 | AS | 16.90 | | 16.90 | | LUNCH [SINGH, AMIT] |
| | | $1,177.65 | | $1,177.65 | | |

EXHIBIT G-4
Travel Expenses - Car Rental and Taxi Fares
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Car Rental | | | | | | |
| 04/27/06 | AS | 144.22 | | 144.22 | | CAR RENTAL [SINGH, AMIT] |
| 05/04/06 | AS | 10.22 | | 10.22 | | CAR RENTAL - GASOLINE [SINGH, AMIT] |
| 05/04/06 | AS | 267.45 | | 267.45 | | CAR RENTAL [SINGH, AMIT] |
| 05/09/06 | RWP | 117.72 | | 117.72 | | CAR RENTAL [PAGANO, ROBERT W] |
| 05/11/06 | AS | 14.60 | | 14.60 | | CAR RENTAL - GASOLINE [SINGH, AMIT] |
| 05/11/06 | AS | 184.05 | | 184.05 | | CAR RENTAL [SINGH, AMIT] |
| 05/16/06 | AS | 4.20 | | 4.20 | | CAR RENTAL - GASOLINE [SINGH, AMIT] |
| 05/18/06 | AS | 15.28 | | 15.28 | | CAR RENTAL - GASOLINE [SINGH, AMIT] |
| 05/18/06 | AS | 155.25 | | 155.25 | | CAR RENTAL [SINGH, AMIT] |
| 05/23/06 | RWP | 129.00 | | 129.00 | | CAR RENTAL [PAGANO, ROBERT W] |
| 05/25/06 | AS | 23.09 | | 23.09 | | CAR RENTAL - GASOLINE [SINGH, AMIT] |
| 05/25/06 | AS | 184.05 | | 184.05 | | CAR RENTAL [SINGH, AMIT] |
| | | 1,249.13 | | 1,249.13 | | |
| CATEGORY: Travel Expenses - Taxi | | | | | | |
| 04/26/06 | AS | 10.00 | | 10.00 | | HOTEL SHUTTLE FOR DINNER [SINGH, AMIT] |
| 04/27/06 | JRJ | 40.00 | | 40.00 | | TAXI FROM JACKSONVILLE, FL AIRPORT TO WINN-DIXIE CORPORATE OFFICES [JACKSON, JOANNE R] |
| 04/27/06 | JRJ | 50.75 | | 50.75 | | TAXI FROM DFW AIRPORT TO HOME [JACKSON, JOANNE R] |
| 05/01/06 | JRJ | 33.37 | | 33.37 | | TAXI FROM JACKSONVILLE, FL AIRPORT TO WINN-DIXIE HEADQUARTERS [JACKSON, JOANNE R] |
| 05/02/06 | JRJ | 46.65 | | 46.65 | | TAXI FROM DFW AIRPORT TO HOME [JACKSON, JOANNE R] |
| 05/08/06 | JRJ | 45.31 | | 45.31 | | TAXI FROM JACKSONVILLE, FL AIRPORT TO WINN-DIXIE HEADQUARTERS [JACKSON, JOANNE R] |
| 05/09/06 | JRJ | 52.00 | | 52.00 | | TAXI FROM DFW AIRPORT TO HOME [JACKSON, JOANNE R] |
| 05/17/06 | JRJ | 47.65 | | 47.65 | | TAXI FROM DFW TO HOME [JACKSON, JOANNE R] |
| 05/23/06 | JRJ | 42.00 | | 42.00 | | TAXI FROM JACKSONVILLE, FL AIRPORT TO WINN-DIXIE [JACKSON, JOANNE R] |
| 05/24/06 | JRJ | 48.00 | | 48.00 | | TAXI FROM DFW AIRPORT TO HOME [JACKSON, JOANNE R] |
| | | 415.73 | | 415.73 | | |
| | | $1,664.86 | | $1,664.86 | | |

EXHIBIT G-5
Travel Expenses - Parking
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/30/06 | AS | 12.00 | | 12.00 | | PARKING AT HOTEL [SINGH, AMIT] |
| 05/01/06 | RWP | 30.00 | | 30.00 | | PARKING [PAGANO, ROBERT W] |
| 05/01/06 | AS | 12.00 | | 12.00 | | PARKING AT HOTEL [SINGH, AMIT] |
| 05/02/06 | AS | 12.00 | | 12.00 | | PARKING AT HOTEL [SINGH, AMIT] |
| 05/03/06 | RWP | 30.00 | | 30.00 | | PARKING [PAGANO, ROBERT W] |
| 05/03/06 | AS | 12.00 | | 12.00 | | PARKING AT HOTEL [SINGH, AMIT] |
| 05/04/06 | AS | 96.00 | | 96.00 | | PARKING AT DFW AIRPORT [SINGH, AMIT] |
| 05/09/06 | RWP | 60.00 | | 60.00 | | PARKING [PAGANO, ROBERT W] |
| 05/11/06 | AS | 66.00 | | 66.00 | | PARKING AT DFW AIRPORT [SINGH, AMIT] |
| 05/15/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL [SINGH, AMIT] |
| 05/16/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL [SINGH, AMIT] |
| 05/17/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL [SINGH, AMIT] |
| 05/18/06 | AS | 64.00 | | 64.00 | | PARKING AT DFW AIRPORT [SINGH, AMIT] |
| 05/21/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL [SINGH, AMIT] |
| 05/22/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL [SINGH, AMIT] |
| 05/23/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL [SINGH, AMIT] |
| 05/24/06 | RWP | 90.00 | | 90.00 | | PARKING [PAGANO, ROBERT W] |
| 05/24/06 | AS | 15.00 | | 15.00 | | PARKING AT HOTEL [SINGH, AMIT] |
| 05/25/06 | AS | 66.00 | | 66.00 | | PARKING AT DFW AIRPORT [SINGH, AMIT] |
| | | $655.00 | | $655.00 | | |

EXHIBIT G-6
Travel Expenses - Mileage
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 04/26/06 | AS | 17.36 | | 17.36 | | MILEAGE FROM AIRPORT TO HOME [SINGH, AMIT] |
| 05/01/06 | JRJ | 7.12 | | 7.12 | | MILEAGE [JACKSON, JOANNE R] |
| 05/04/06 | AS | 17.36 | | 17.36 | | MILEAGE FROM AIRPORT TO HOME [SINGH, AMIT] |
| 05/07/06 | AS | 17.36 | | 17.36 | | MILEAGE FROM AIRPORT TO HOME [SINGH, AMIT] |
| 05/11/06 | AS | 17.36 | | 17.36 | | MILEAGE FROM AIRPORT TO HOME [SINGH, AMIT] |
| 05/15/06 | AS | 17.36 | | 17.36 | | MILEAGE FROM AIRPORT TO HOME [SINGH, AMIT] |
| 05/18/06 | AS | 17.36 | | 17.36 | | MILEAGE FROM AIRPORT TO HOME [SINGH, AMIT] |
| 05/21/06 | AS | 17.36 | | 17.36 | | MILEAGE FROM AIRPORT TO HOME [SINGH, AMIT] |
| 05/25/06 | AS | 17.36 | | 17.36 | | MILEAGE FROM AIRPORT TO HOME [SINGH, AMIT] |
| | | $146.00 | | $146.00 | | |

EXHIBIT G-7
Travel Expenses - Internet Connection (Hotel Room)
Deloitte Consulting LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 05/16/06 | JRJ | 11.44 | | 11.44 | | HOTEL INTERNET ACCESS [JACKSON, JOANNE R] |
| | | $11.44 | | $11.44 | | |

# Appendix A

# Procedures and Methodology for Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

### *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I.  REVIEW PROCEDURES AND METHODOLOGY ........................................ 1

    A.  Reconciliation of Fees and Expenses ..................................................... 1

    B.  Review and Analysis of Fees and Expenses............................................ 1

    C.  Exhibits to the Report ....................................................................... 2

        1.  Embedded Time/Assigned Task Hours ........................................ 3

        2.  Calculation of Hours and Fees on Exhibits.................................. 3

            a)  Ranges of Hours and Fees ............................................. 4

            b)  Proportional Hours and Fees ........................................... 5

            c)  Combined Hours and Fees ............................................. 6

        3.  Overlapping Categories ......................................................... 7

*Stuart Maue*

## I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

### A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses.  Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed.  If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized.  Similarly, expense amounts were also recomputed and any discrepancies itemized.

### B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C. §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.**　　**Exhibits to the Report**

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

### 1.    Embedded Time/Assigned Task Hours

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

### 2.    Calculation of Hours and Fees on Exhibits

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)       **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

**b)**  <u>Proportional Hours and Fees</u>

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.  The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC.  The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

**c)**        **Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

**3.      Overlapping Categories**

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.