UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re:

WINN-DIXIE STORES, INC., et al.,

Debtors.[1]

_____/

Case No. 05-03817-3F1
Chapter 11
Jointly Administered

## RESPONSE TO DEBTORS' NINETEENTH
## OMNIBUS OBJECTION TO NO LIABILITY CLAIMS

Ingram Entertainment Inc. ("Ingram") files this response to the Debtors' Nineteenth Omnibus Objection to No Liability Claims and, as is set forth herein, is entitled to an allowed unsecured claim in the amount of $195,417.68 more fully set forth in Claim No. 470 timely filed with this Court.

1.      Pursuant to an agreement between Ingram and Debtors, commencing in 2002, Ingram began selling DVDs and VHS videos for resale to Winn-Dixie Stores, Inc. ("Winn-Dixie").

2.      Pursuant to the agreement between the parties, Ingram would sell DVDs and VHS videos to Winn-Dixie at a discount off of retail price or on a "cost plus" basis.

3.      In September 2004, the parties determined that they would no longer do business with one another.

4.      According to information received from Winn-Dixie, it appears that Winn-Dixie contends that it returned to Ingram large quantities of its inventory of DVDs and VHS videos.

---

[1] In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

5.    Pursuant to the agreement of the parties, the DVDs and VHS videos could be returned to Ingram for credit to the account of Winn-Dixie, subject to certain limitations.

6.    However, Ingram has no documents from Winn-Dixie that would establish that Winn-Dixie is entitled to accounts payable credit, nor does Ingram have a record of receiving the return of the merchandise for which Winn-Dixie claims to be entitled to credit.

7.    Ingram has requested copies of delivery receipts, shipping invoices, and return authorizations from Winn-Dixie, but to date none have been received.

8.    Attached hereto and made a part hereof is the Proof of Claim filed by Ingram which contains a history of all open debits and credits between the parties.  The attached accounting establishes that Winn-Dixie is indebted to Ingram in the amount of approximately $195,000.00.

9.    Winn-Dixie also claims that it is owed approximately $300,000 on an account receivable balance.  However, Ingram never made purchases from Winn-Dixie, and thus would not be an account debtor of Winn-Dixie. During the course of business between the parties, Ingram was a vendor of Winn-Dixie, and there would be no basis for Winn-Dixie to claim to hold an account receivable due from Ingram.

10.    According to the books and records of Ingram, there are no other credits owing to Winn-Dixie other than as set forth in the accounting attached to the proof of claim.

Ingram respectfully requests this Court enter its Order denying the objection filed by Winn-Dixie or, alternatively, continuing this hearing indefinitely so the parties may engage in meaningful discovery.

**HOLLAND & KNIGHT LLP**

By: /s/ Alan M. Weiss
     Alan M. Weiss, Esquire (FBN 340219)
     50 N. Laura Street, Suite 3900
     Jacksonville, FL 32202
     Phone: 904- 353-2000
     Fax: 904-358-1872
     alan.weiss@hklaw.com
     *Attorneys for Ingram Entertainment Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing has been furnished to:

Stephen D. Busey, Esq.
Cynthia C. Jackson, Esq.
Smith Hulsey & Busey
225 Water Street, Suite 1800
Jacksonville, FL 32202
*Attorneys for Debtors*

D. J. Baker, Esq.
Jane M. Leamy, Esq.
Skadden, Arps, Slate, et al.
Four Times Square
New York, NY 10036
*Attorneys for Debtors*

via U.S. Mail this 22nd day of September, 2006.

     /s/ Alan M. Weiss
     Attorney

# 4056174_v2

(3-33)  United States Bankruptcy Court

SOUTHERN DISTRCIT OF NEW YORK

| PROOF OF CLAIM | DEBTOR  WINN - DIXIE STORES, INC<br>U S BANKRUPTCY COURT S D N Y<br>CASE  05-11063 (RDD)<br>CHAPTER 1 |

| NAME OF  DEBTOR<br>WINN-DIXIE STORES INC | Bankruptcy Case No<br>05-11063 | **CLAIM NO.: 470** |

(The creditor is the person or other entity to whom the debtor owes money or property)

| Name and Address of Creditor<br>INGRAM ENTERTAINMENT INC<br>ATTN· DORIS NELMS (0586867)<br>TWO INGRAM BLVD<br>LAVERNGE,  TN  37086<br><br>399337 | ( )  Check box if you never received any notices<br>from the bankruptcy court in this case<br><br>( )  Check box if this address differs from the<br>address on the envelope sent to you by the<br>court<br><br>( )  Check box and attach a copy of assignment<br>if claim has been assigned to you<br>assigned to you | THIS SPACE IS FOR COURT<br>USE ONLY |

| Number by which creditor identifies debtor<br>0586867 | Check here if this claim  ( )  ( )  replaces<br>amends previously filed claim dated<br>( )  supplements | |

## B  CLAIM INFORMATION

1 BASIS FOR CLAIM

X  Goods purchased                    ( )       Wages  Salaries and Commissions (Fill out below)

()  Services performed                          Your social security number _____

()  Monies loaned                               Unpaid services performed from_____ to_____

( )  Other forms of contract (Identify)          Nature of services (Describe briefly)

( )  Personal injury/Wrongful death/Property damage

( )  Other (Describe briefly)

2 DATE DEBT WAS INCURRED

3  CLASSIFICATION OF CLAIM  Under the Bankruptcy Code all claims are classified as one or more of the following  (1) Unsecured nonpriority , (2) Priority, (3) Secured  It is possible for a
claim to be partly in one category and partly in another - such as wage claim which may be a priority claim for the first $2,000 and an unsecured nonpriority claim for the balance  Classify the nature of the cl
nature of the claim by
CHECKING THE APPROPRIATE BOX OR BOXES which you believe best describes the claim  STATE THE AMOUNT OF THE CLAIM

X  **UNSECURED CLAIM $ 195,417 68**

For the purposes of this form a claim is unsecured if there is no
collateral, or to the extent the value of collateral is less than the
amount of the debt

**SECURED CLAIM$**

Attach evidence of perfection of security

Brief Description of Collateral

( ) Real Estate    ( ) Motor Vehicle    (X) Other

**PRIORITY CLAIM$**

Specify  the priority of the claim by checking the appropriate box(es)

( )  Wages  salaries or commissions (up to $2 000  earned not more than 90
days before filing of the bankruptcy petition or cessation of the debtor s
business, whichever is earlier)-11 U S C  s507 (a)(3)

( )  Contributions to an employee benefit plan - 11 U S C  s507 (a)(4)

( )  Up to $900 of deposits toward purchase  lease, or rental of property or
service  for personal  family or household use - 11 U S C  s507 (a)(6)

( )  Taxes  penalties of governmental units - 11 U S C  s507 (a)(7)

( )  Other specify

| 4 TOTAL AMOUNT $ 195,417.68 | | | $195,417 68 |
| --- | --- | --- | --- |
| (Unsecured) | (Secured) | (Priority) | (TOTAL) |

5  Attach copies of documents in support of this claim  such as purchase orders, invoices, itemized statements of running accounts  contracts,
court judgments, or evidence of security interests  If the documents are not available, explain  If the documents are voluminous, attach a summary

6  This form should not be used to make a claim for expenses incurred after the filing of the bankruptcy petition  Such expenses may be paid
only upon proper application and notice pursuant to 11 U S C  s503

7  CREDITS AND SETOFFS  Attach an itemization of all amounts and dates of payments which have been credited against the debt  Set forth any
setoff or counterclaim which the debtor may have against your claim

8  To receive an acknowledgement of the receipt of your claim  enclose a stamped, self addressed envelope and a copy of your claim

THIS SPACE IS FOR
COURT USE ONLY

## C  CERTIFICATION

The undersigned certifies under penalty of perjury that the debtor named above is indebted to the claimant in the amount shown, that there is no
security for the debt other than that stated above or in an attachment to this form, that no unmatured interest is included and that the undersigned
is authorized to make this claim

| DATE<br>3/30/2005 | [signature] | LEGAL ACCTS<br>MANAGER |

RECEIVED
APR  4 2005

U S BANKRUPTCY COURT
SD DIST OF NEW YORK

Penalty for Presenting Fraudulent Claim  Fine of up to $500 00 or imprisonment for up to 5 years, or both  Title 18, U S C  s152 & s3523

WD Chpt 11 2-21-05 xls

| Invoice Type | Invoice Date | Due Date | Bill to Nbr | Nat' Acct Nbr | Receivable Nbr | Balance Due | As of Date |
|---|---|---|---|---|---|---|---|
| WINN DIXIE STORES INC | | | | 2/24/2005 | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| OA | 18-Dec-01 | | 1032232 | 0586867 | OAC-4590372 | ($164 56) | 18-Dec-01 |
| OA | 31-Dec-01 | | 1032232 | 0586867 | OAC-4599931 | ($93 15) | 31-Dec-01 |
| OA | 31-Dec-01 | | 0586867 | 0586867 | OAC-4590369 | ($178 00) | 31-Dec-01 |
| OA | 2-Jan-02 | | 1032232 | 0586867 | OAC-5150485 | ($9 74) | 2-Jan-02 |
| OA | 2-Jan-02 | | 1032232 | 0586867 | OAC-4579181 | ($325 85) | 2-Jan-02 |
| OA | 8-Jan-02 | | 1032232 | 0586867 | OAC-5149324 | ($126 74) | 8-Jan-02 |
| OA | 8-Jan-02 | | 1032232 | 0586867 | OAC-4587981 | ($137 54) | 8-Jan-02 |
| OA | 8-Jan-02 | | 1032232 | 0586867 | OAC-4579213 | ($173 52) | 8-Jan-02 |
| OA | 14-Jan-02 | | 1032232 | 0586867 | OAC-4599937 | ($93 15) | 14-Jan-02 |
| OA | 14-Jan-02 | | 1032232 | 0586867 | OAC-4599943 | ($93 15) | 14-Jan-02 |
| OA | 14-Jan-02 | | 1032232 | 0586867 | OAC-4599953 | ($93 15) | 14-Jan-02 |
| OA | 14-Jan-02 | | 1032232 | 0586867 | OAC-4599958 | ($93 15) | 14-Jan-02 |
| OA | 14-Jan-02 | | 1032232 | 0586867 | OAC-4590511 | ($153 28) | 14-Jan-02 |
| OA | 17-Jan-02 | | 1032232 | 0586867 | OAC-5125679 | ($43 02) | 17-Jan-02 |
| OA | 27-Jan-02 | | 1032232 | 0586867 | OAC-4599955 | ($93 15) | 27-Jan-02 |
| OA | 30-Jan-02 | | 1032232 | 0586867 | OAC-4588795 | ($93 15) | 30-Jan-02 |
| OA | 30-Jan-02 | | 1032232 | 0586867 | OAC-4588807 | ($93 15) | 30-Jan-02 |
| OA | 1-Feb-02 | | 1032232 | 0586867 | OAC-5307440 | ($11 24) | 1-Feb-02 |
| OA | 1-Feb-02 | | 0586867 | 0586867 | OAC-5364216 | ($14 98) | 1-Feb-02 |
| OA | 1-Feb-02 | | 1032232 | 0586867 | OAC-5359786 | ($33 72) | 1-Feb-02 |
| OA | 1-Feb-02 | | 1032232 | 0586867 | OAC-6321100 | ($38 67) | 1-Feb-02 |
| OA | 1-Feb-02 | | 1032232 | 0586867 | OAC-5364108 | ($127 38) | 1-Feb-02 |
| OA | 1-Feb-02 | | 1032232 | 0586867 | OAC-4587895 | ($129 49) | 1-Feb-02 |
| OA | 6-Feb-02 | | 1032232 | 0586867 | OAC-5087408 | ($14 98) | 6-Feb-02 |
| OA | 6-Feb-02 | | 1032232 | 0586867 | OAC-5288720 | ($14 98) | 6-Feb-02 |
| OA | 6-Feb-02 | | 1032232 | 0586867 | OAC-5219909 | ($83 88) | 6-Feb-02 |
| OA | 6-Feb-02 | | 1032232 | 0586867 | OAC-5219990 | ($83 88) | 6-Feb-02 |
| OA | 6-Feb-02 | | 1032232 | 0586867 | OAC-4590327 | ($118 04) | 6-Feb-02 |
| OA | 12-Feb-02 | | 1032232 | 0586867 | OAC-5288841 | ($7 50) | 12-Feb-02 |
| OA | 12-Feb-02 | | 1032232 | 0586867 | OAC-5301933 | ($7 50) | 12-Feb-02 |
| OA | 12-Feb-02 | | 1032232 | 0586867 | OAC-5302034 | ($14 98) | 12-Feb-02 |
| OA | 12-Feb-02 | | 1032232 | 0586867 | OAC-5348698 | ($22 48) | 12-Feb-02 |
| OA | 12-Feb-02 | | 1032232 | 0586867 | OAC-5364235 | ($22 49) | 12-Feb-02 |
| OA | 12-Feb-02 | | 1032232 | 0586867 | OAC-5473633 | ($179 82) | 12-Feb-02 |
| OA | 12-Feb-02 | | 1032232 | 0586867 | OAC-5527624 | ($274 32) | 12-Feb-02 |
| OA | 17-Feb-02 | | 1032232 | 0586867 | OAC-5436621 | ($2 00) | 17-Feb-02 |
| OA | 17-Feb-02 | | 1032232 | 0586867 | OAC-5435300 | ($2 86) | 17-Feb-02 |
| OA | 21-Feb-02 | | 1032232 | 0586867 | OAC-5301960 | ($14 64) | 21-Feb-02 |
| OA | 25-Feb-02 | | 1032232 | 0586867 | OAC-5446804 | ($22 48) | 25-Feb-02 |
| OA | 26-Feb-02 | | 0586867 | 0586867 | OAC-5767152 | ($7 49) | 26-Feb-02 |
| OA | 26-Feb-02 | | 0586867 | 0586867 | OAC-5763811 | ($30 00) | 26-Feb-02 |
| OA | 26-Feb-02 | | 0586867 | 0586867 | OAC-5671069 | ($67 44) | 26-Feb-02 |
| OA | 26-Feb-02 | | 0586867 | 0586867 | OAC-5364249 | ($157 33) | 26-Feb-02 |
| OA | 26-Feb-02 | | 0586867 | 0586867 | OAC-5524644 | ($224 82) | 26-Feb-02 |
| OA | 9-Mar-02 | | 1032232 | 0586867 | OAC-11009752144 | ($335 16) | 9-Mar-02 |
| OA | 9-Mar-02 | | 1032232 | 0586867 | OAC-11009752146 | ($473 08) | 9-Mar-02 |

WD Chpt 11 2-21-05 xls

| OA | 12-Mar-02 | | 1032232 | 0586867 | OAC-5463176 | ($14 98) | 12-Mar-02 |
|----|-----------|--|---------|---------|-------------|----------|-----------|
| OA | 12-Mar-02 | | 1032232 | 0586867 | OAC-5883845 | ($18 00) | 12-Mar-02 |
| OA | 12-Mar-02 | | 1032232 | 0586867 | OAC-5929267 | ($35 00) | 12-Mar-02 |
| OA | 12-Mar-02 | | 1032232 | 0586867 | OAC-5929350 | ($35 00) | 12-Mar-02 |
| OA | 12-Mar-02 | | 1032232 | 0586867 | OAC-5957579 | ($51 85) | 12-Mar-02 |
| OA | 16-Mar-02 | | 1032232 | 0586867 | OAC-5447088 | ($7 50) | 16-Mar-02 |
| OA | 16-Mar-02 | | 1032232 | 0586867 | OAC-5623519 | ($29 22) | 16-Mar-02 |
| OA | 16-Mar-02 | | 1032232 | 0586867 | OAC-5359767 | ($179 84) | 16-Mar-02 |
| OA | 18-Mar-02 | | 1032232 | 0586867 | OAC-5665957 | ($11 25) | 18-Mar-02 |
| OA | 18-Mar-02 | | 1032232 | 0586867 | OAC-5671001 | ($29 99) | 18-Mar-02 |
| OA | 18-Mar-02 | | 1032232 | 0586867 | OAC-5432482 | ($158 70) | 18-Mar-02 |
| OA | 19-Mar-02 | | 1032232 | 0586867 | OAC-5647098 | ($15 00) | 19-Mar-02 |
| OA | 19-Mar-02 | | 1032232 | 0586867 | OAC-5515529 | ($49 00) | 19-Mar-02 |
| OA | 19-Mar-02 | | 1032232 | 0586867 | OAC-4578321 | ($251 84) | 19-Mar-02 |
| OA | 19-Mar-02 | | 1032232 | 0586867 | OAC-55155321 | ($274 32) | 19-Mar-02 |
| OA | 28-Mar-02 | | 1032232 | 0586867 | OAC-5877656 | ($4 50) | 28-Mar-02 |
| OA | 28-Mar-02 | | 1032232 | 0586867 | OAC-6242615 | ($6 72) | 28-Mar-02 |
| OA | 28-Mar-02 | | 1032232 | 0586867 | OAC-5807644 | ($7 50) | 28-Mar-02 |
| OA | 28-Mar-02 | | 1032232 | 0586867 | OAC-59790331 | ($13 58) | 28-Mar-02 |
| OA | 28-Mar-02 | | 1032232 | 0586867 | OAC-5809071 | ($22 48) | 28-Mar-02 |
| OA | 28-Mar-02 | | 1032232 | 0586867 | OAC-5812057 | ($22 50) | 28-Mar-02 |
| OA | 28-Mar-02 | | 1032232 | 0586867 | OAC-5882600 | ($22 50) | 28-Mar-02 |
| OA | 28-Mar-02 | | 1032232 | 0586867 | OAC-5763799 | ($30 00) | 28-Mar-02 |
| OA | 28-Mar-02 | | 1032232 | 0586867 | OAC-6244156 | ($56 20) | 28-Mar-02 |
| OA | 28-Mar-02 | | 1032232 | 0586867 | OAC-4587555 | ($148 04) | 28-Mar-02 |
| OA | 28-Mar-02 | | 1032232 | 0586867 | OAC-5812027 | ($225 00) | 28-Mar-02 |
| OA | 28-Mar-02 | | 1032232 | 0586867 | OAC-56799200 | ($499 99) | 28-Mar-02 |
| OA | 2-Apr-02 | | 1032232 | 0586867 | OAC-5881472 | ($3 74) | 2-Apr-02 |
| OA | 2-Apr-02 | | 1032232 | 0586867 | OAC-5869518 | ($19 48) | 2-Apr-02 |
| OA | 2-Apr-02 | | 0586867 | 0586867 | OAC-6300020 | ($22 48) | 2-Apr-02 |
| OA | 2-Apr-02 | | 1032232 | 0586867 | OAC-5980308 | ($74 90) | 2-Apr-02 |
| OA | 2-Apr-02 | | 1032232 | 0586867 | OAC-5505868 | ($274 32) | 2-Apr-02 |
| OA | 2-Apr-02 | | 0586867 | 0586867 | OAC-5506011 | ($274 32) | 2-Apr-02 |
| OA | 9-Apr-02 | | 1032232 | 0586867 | OAC-6391343 | ($8 00) | 9-Apr-02 |
| OA | 9-Apr-02 | | 1032232 | 0586867 | OAC-6400637 | ($9 50) | 9-Apr-02 |
| OA | 9-Apr-02 | | 1032232 | 0586867 | OAC-6406046 | ($13 50) | 9-Apr-02 |
| OA | 9-Apr-02 | | 1032232 | 0586867 | OAC-6394856 | ($44 94) | 9-Apr-02 |
| OA | 9-Apr-02 | | 1032232 | 0586867 | OAC-6400632 | ($44 94) | 9-Apr-02 |
| OA | 9-Apr-02 | | 1032232 | 0586867 | OAC-6410489 | ($95 88) | 9-Apr-02 |
| OA | 9-Apr-02 | | 1032232 | 0586867 | OAC-6405941 | ($104 92) | 9-Apr-02 |
| OA | 22-Apr-02 | | 1032232 | 0586867 | OAC-62922802 | ($50 74) | 22-Apr-02 |
| OA | 22-Apr-02 | | 1032232 | 0586867 | OAC-5533377 | ($259 68) | 22-Apr-02 |
| OA | 24-Apr-02 | | 1032232 | 0586867 | OAC-6279902 | ($21 00) | 24-Apr-02 |
| OA | 24-Apr-02 | | 1032232 | 0586867 | OAC-5359788 | ($44 96) | 24-Apr-02 |
| OA | 24-Apr-02 | | 0586867 | 0586867 | OAC-38103331 | ($74 93) | 24-Apr-02 |
| OA | 24-Apr-02 | | 1032232 | 0586867 | OAC-4578473 | ($172 00) | 24-Apr-02 |
| OA | 24-Apr-02 | | 0586867 | 0586867 | OAC-5505996 | ($274 32) | 24-Apr-02 |
| OA | 25-Apr-02 | | 0586867 | 0586867 | OAC-6300824 | ($11 24) | 25-Apr-02 |
| OA | 25-Apr-02 | | 0586867 | 0586867 | OAC-6300025 | ($44 96) | 25-Apr-02 |
| OA | 25-Apr-02 | | 0586867 | 0586867 | OAC-4590429 | ($163 00) | 25-Apr-02 |
| OA | 25-Apr-02 | | 0586867 | 0586867 | OAC-5807775 | ($284 71) | 25-Apr-02 |
| OA | 2-May-02 | | 1032232 | 0586867 | OAC-6633803 | ($4 00) | 2-May-02 |

WD Chpt 11 2-21-05 xls

| OA | 2-May-02 | | 1032232 | 0586867 | OAC-6431996 | ($4 48) | 2-May-02 |
|----|----------|--|---------|---------|-------------|---------|----------|
| OA | 2-May-02 | | 1032232 | 0586867 | OAC-5763832 | ($30 00) | 2-May-02 |
| OA | 2-May-02 | | 1032232 | 0586867 | OAC-6341239 | ($33 72) | 2-May-02 |
| OA | 2-May-02 | | 1032232 | 0586867 | OAC-6343526 | ($33 72) | 2-May-02 |
| OA | 2-May-02 | | 1032232 | 0586867 | OAC-4589365 | ($163 00) | 2-May-02 |
| OA | 10-May-02 | | 1032232 | 0586867 | OAC-882040102 | ($29 96) | 10-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4587671 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4587687 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4587712 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4587721 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4587727 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4587753 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4587788 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4587858 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4587925 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4587955 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4588206 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4588221 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4588280 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4588319 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4588351 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4588359 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4588393 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4588417 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4588433 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4588489 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4588715 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4588765 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4588838 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4588852 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589166 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589182 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589189 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589204 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589211 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589221 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589225 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589231 | ($178.00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589239 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589244 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589251 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589256 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589279 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589287 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589288 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589310 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589327 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589352 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589378 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589391 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589403 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589453 | ($178 00) | 16-May-02 |

WD Chpt 11 2-21-05 xls

| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589463 | ($178 00) | 16-May-02 |
|----|-----------|--|---------|---------|-------------|-----------|-----------|
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589473 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589489 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589495 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589512 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589916 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589917 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589923 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589926 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589952 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4589972 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590255 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590257 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590261 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590263 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590265 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590268 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590270 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590272 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590277 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590279 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590281 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590283 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590285 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590289 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590303 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590316 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590328 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590332 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590345 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590351 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590353 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590364 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590369 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590370 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590374 | ($178 Q0) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590377 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590385 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590392 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590396 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590400 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590405 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590407 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590408 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590410 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590412 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590414 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590416 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590419 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590420 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590423 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590425 | ($178 00) | 16-May-02 |

WD Chpt 11 2-21-05 xls

| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590427 | ($178 00) | 16-May-02 |
|----|-----------|---|---------|---------|-------------|-----------|-----------|
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590466 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590470 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590475 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590478 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590482 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590488 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590498 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590504 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590508 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590514 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590518 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590524 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4590529 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4599972 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4599976 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4599977 | ($178 00) | 16-May-02 |
| OA | 16-May-02 | | 1032232 | 0586867 | OAC-4599978 | ($178 00) | 16-May-02 |
| OA | 20-May-02 | | 1032232 | 0586867 | OAC-4589959 | ($178 00) | 20-May-02 |
| OA | 20-May-02 | | 1032232 | 0586867 | OAC-4590358 | ($178 00) | 20-May-02 |
| OA | 21-May-02 | | 1032232 | 0586867 | OAC-6694167 | ($3 75) | 21-May-02 |
| OA | 22-May-02 | | 1032232 | 0586867 | OAC-6673745 | ($4 50) | 22-May-02 |
| OA | 22-May-02 | | 1032232 | 0586867 | OAC-6492597 | ($7 71) | 22-May-02 |
| OA | 22-May-02 | | 1032232 | 0586867 | OAC-6674152 | ($13 00) | 22-May-02 |
| OA | 23-May-02 | | 1032232 | 0586867 | OAC-6242698 | ($6 72) | 23-May-02 |
| OA | 23-May-02 | | 1032232 | 0586867 | OAC-6488073 | ($7 50) | 23-May-02 |
| OA | 23-May-02 | | 1032232 | 0586867 | OAC-6705540 | ($11 25) | 23-May-02 |
| OA | 23-May-02 | | 1032232 | 0586867 | OAC-6705057 | ($16 00) | 23-May-02 |
| OA | 23-May-02 | | 1032232 | 0586867 | OAC-6366593 | ($22 00) | 23-May-02 |
| OA | 10-Jun-02 | | 1032232 | 0586867 | OAC-6705542 | ($8 00) | 10-Jun-02 |
| OA | 10-Jun-02 | | 1032232 | 0586867 | OAC-6705543 | ($8 00) | 10-Jun-02 |
| OA | 10-Jun-02 | | 1032232 | 0586867 | OAC-6714024 | ($11 25) | 10-Jun-02 |
| OA | 10-Jun-02 | | 1032232 | 0586867 | OAC-6705015 | ($12 00) | 10-Jun-02 |
| OA | 10-Jun-02 | | 1032232 | 0586867 | OAC-6577295 | ($20 00) | 10-Jun-02 |
| OA | 10-Jun-02 | | 1032232 | 0586867 | OAC-6495285 | ($22 48) | 10-Jun-02 |
| OA | 15-Jun-02 | | 1032232 | 0586867 | OAC-6774947 | ($12 70) | 15-Jun-02 |
| OA | 19-Jun-02 | | 1032232 | 0586867 | OAC-6708066 | ($11 25) | 19-Jun-02 |
| OA | 19-Jun-02 | | 1032232 | 0586867 | OAC-6885403 | ($29 96) | 19-Jun-02 |
| OA | 22-Jun-02 | | 1032232 | 0586867 | OAC-5505926 | ($10 80) | 22-Jun-02 |
| OA | 26-Jun-02 | | 1032232 | 0586867 | OAC-6699175 | ($114 66) | 26-Jun-02 |
| OA | 2-Jul-02 | | 1032232 | 0586867 | OAC-7344808 | ($92 34) | 2-Jul-02 |
| OA | 17-Jul-02 | | 1032232 | 0586867 | OAC-1096491 | ($20 85) | 17-Jul-02 |
| OA | 17-Jul-02 | | 1032232 | 0586867 | OAC-70903151 | ($24 09) | 17-Jul-02 |
| OA | 17-Jul-02 | | 1032232 | 0586867 | OAC-4590430 | ($61 82) | 17-Jul-02 |
| OA | 30-Jul-02 | | 1032232 | 0586867 | OAC-7423857 | ($7 50) | 30-Jul-02 |
| OA | 30-Jul-02 | | 1032232 | 0586867 | OAC-7052786 | ($19 48) | 30-Jul-02 |
| OA | 30-Jul-02 | | 1032232 | 0586867 | OAC-5505924 | ($274 32) | 30-Jul-02 |
| OA | 17-Aug-02 | | 1032232 | 0586867 | OAC-6496523 | ($4 48) | 17-Aug-02 |
| OA | 17-Aug-02 | | 1032232 | 0586867 | OAC-7582594 | ($14 98) | 17-Aug-02 |
| OA | 20-Aug-02 | | 1032232 | 0586867 | OAC-75746172 | ($6 00) | 20-Aug-02 |
| OA | 24-Aug-02 | | 1032232 | 0586867 | OAC-7671590 | ($22 48) | 24-Aug-02 |
| OA | 24-Aug-02 | | 1032232 | 0586867 | OAC-6762595 | ($977 98) | 24-Aug-02 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OA | 29-Aug-02 | | 1032232 | 0586867 | OAC-7699685 | ($4 50) | 29-Aug-02 |
| OA | 4-Sep-02 | | 1032232 | 0586867 | OAC-7758353 | ($29 20) | 4-Sep-02 |
| OA | 12-Sep-02 | | 1032232 | 0586867 | OAC-7698956 | ($7 50) | 12-Sep-02 |
| OA | 12-Sep-02 | | 1032232 | 0586867 | OAC-7776303 | ($54 46) | 12-Sep-02 |
| OA | 12-Sep-02 | | 1032232 | 0586867 | OAC-7776515 | ($54 46) | 12-Sep-02 |
| OA | 25-Sep-02 | | 1032232 | 0586867 | OAC-0240840 | ($7 50) | 25-Sep-02 |
| OA | 25-Sep-02 | | 1032232 | 0586867 | OAC-0268343 | ($7 50) | 25-Sep-02 |
| OA | 25-Sep-02 | | 1032232 | 0586867 | OAC-7753570 | ($7 50) | 25-Sep-02 |
| OA | 25-Sep-02 | | 1032232 | 0586867 | OAC-7981275 | ($10 50) | 25-Sep-02 |
| OA | 25-Sep-02 | | 0586867 | 0586867 | OAC-7899082 | ($22 48) | 25-Sep-02 |
| OA | 25-Sep-02 | | 1032232 | 0586867 | OAC-007992027 | ($79 42) | 25-Sep-02 |
| OA | 1-Oct-02 | | 1032232 | 0586867 | OAC-6395153 | ($6 72) | 1-Oct-02 |
| OA | 1-Oct-02 | | 1032232 | 0586867 | OAC-6488044 | ($31 98) | 1-Oct-02 |
| OA | 8-Oct-02 | | 1032232 | 0586867 | OAC-7461300 | ($114 97) | 8-Oct-02 |
| OA | 8-Oct-02 | | 1032232 | 0586867 | OAC-4578679 | ($172 00) | 8-Oct-02 |
| OA | 15-Oct-02 | | 1032232 | 0586867 | OAC-4599945 | ($93 15) | 15-Oct-02 |
| OA | 18-Oct-02 | | 1032232 | 0586867 | OAC-0259231 | ($7 49) | 18-Oct-02 |
| OA | 18-Oct-02 | | 1032232 | 0586867 | OAC-0367403 | ($10 49) | 18-Oct-02 |
| OA | 18-Oct-02 | | 1032232 | 0586867 | OAC-0166297 | ($19 48) | 18-Oct-02 |
| OA | 20-Oct-02 | | 1032232 | 0586867 | OAC-913021768 | ($22 48) | 20-Oct-02 |
| OA | 20-Oct-02 | | 1032232 | 0586867 | OAC-912021777 | ($33 72) | 20-Oct-02 |
| OA | 20-Oct-02 | | 0586867 | 0586867 | OAC-913021771 | ($67 44) | 20-Oct-02 |
| OA | 23-Oct-02 | | 1032232 | 0586867 | OAC-0398629 | ($2 99) | 23-Oct-02 |
| OA | 23-Oct-02 | | 1032232 | 0586867 | OAC-0362922 | ($22 48) | 23-Oct-02 |
| OA | 23-Oct-02 | | 1032232 | 0586867 | OAC-0345979 | ($205 98) | 23-Oct-02 |
| OA | 23-Oct-02 | | 1032232 | 0586867 | OAC-0184150 | ($543 81) | 23-Oct-02 |
| OA | 28-Oct-02 | | 1032232 | 0586867 | OAC-0712929 | ($6 16) | 28-Oct-02 |
| OA | 28-Oct-02 | | 1032232 | 0586867 | OAC-0703429 | ($6 80) | 28-Oct-02 |
| OA | 2-Nov-02 | | 1032232 | 0586867 | OAC-0656634 | ($9 64) | 2-Nov-02 |
| OA | 8-Nov-02 | | 1032232 | 0586867 | OAC-0707702 | ($7 54) | 8-Nov-02 |
| OA | 18-Nov-02 | | 1032232 | 0586867 | OAC-1147692 | ($14 98) | 18-Nov-02 |
| OA | 18-Nov-02 | | 1032232 | 0586867 | OAC-0703490 | ($22 47) | 18-Nov-02 |
| OA | 20-Nov-02 | | 1032232 | 0586867 | OAC-0795222 | ($7 20) | 20-Nov-02 |
| OA | 20-Nov-02 | | 1032232 | 0586867 | OAC-0706004 | ($7 50) | 20-Nov-02 |
| OA | 20-Nov-02 | | 1032232 | 0586867 | OAC-0747884 | ($7 50) | 20-Nov-02 |
| OA | 20-Nov-02 | | 1032232 | 0586867 | OAC-1086236 | ($10 24) | 20-Nov-02 |
| OA | 20-Nov-02 | | 1032232 | 0586867 | OAC-0701759 | ($14 98) | 20-Nov-02 |
| OA | 20-Nov-02 | | 1032232 | 0586867 | OAC-0821668 | ($14 98) | 20-Nov-02 |
| OA | 20-Nov-02 | | 1032232 | 0586867 | OAC-0838538 | ($20 04) | 20-Nov-02 |
| OA | 20-Nov-02 | | 1032232 | 0586867 | OAC-0819578 | ($35 02) | 20-Nov-02 |
| OA | 20-Nov-02 | | 1032232 | 0586867 | OAC-0640150 | ($36 93) | 20-Nov-02 |
| OA | 20-Nov-02 | | 1032232 | 0586867 | OAC-0702022 | ($61 97) | 20-Nov-02 |
| OA | 20-Nov-02 | | 1032232 | 0586867 | OAC-0706875 | ($71 90) | 20-Nov-02 |
| OA | 20-Nov-02 | | 1032232 | 0586867 | OAC-0700333 | ($116 44) | 20-Nov-02 |
| OA | 20-Nov-02 | | 1032232 | 0586867 | OAC-0701321 | ($210 00) | 20-Nov-02 |
| OA | 20-Nov-02 | | 1032232 | 0586867 | OAC-0706298 | ($218 62) | 20-Nov-02 |
| OA | 20-Nov-02 | | 1032232 | 0586867 | OAC-0795003 | ($347 42) | 20-Nov-02 |
| OA | 26-Nov-02 | | 1032232 | 0586867 | OAC-0771068 | ($12 00) | 26-Nov-02 |
| OA | 26-Nov-02 | | 1032232 | 0586867 | OAC-0831360A | ($30 42) | 26-Nov-02 |
| OA | 26-Nov-02 | | 1032232 | 0586867 | OAC-0708626 | ($49 71) | 26-Nov-02 |
| OA | 26-Nov-02 | | 1032232 | 0586867 | OAC-4578940 | ($172 00) | 26-Nov-02 |
| OA | 4-Dec-02 | | 1032232 | 0586867 | OAC-0767077 | ($109 50) | 4-Dec-02 |

WD Chpt 11 2-21-05 xls

| OA | 6-Dec-02 | | 1032232 | 0586867 | OAC-0796269 | ($17 97) | 6-Dec-02 |
|---|---|---|---|---|---|---|---|
| OA | 6-Dec-02 | | 1032232 | 0586867 | OAC-0773755 | ($23 98) | 6-Dec-02 |
| OA | 6-Dec-02 | | 1032231 | 0586867 | OAC-0465811 | ($87 50) | 6-Dec-02 |
| OA | 10-Dec-02 | | 1032232 | 0586867 | OAC-1145322 | ($7 50) | 10-Dec-02 |
| OA | 11-Dec-02 | | 1032232 | 0586867 | OAC-0980092 | ($390 00) | 11-Dec-02 |
| OA | 23-Dec-02 | | 1032231 | 0586867 | OAC-1595822 | ($14 98) | 23-Dec-02 |
| OA | 26-Dec-02 | | 1032232 | 0586867 | OAC-1333482 | ($8 10) | 26-Dec-02 |
| CM | 10-Jan-03 | 9-Feb-03 | 1032232 | 0586867 | 9088022 | ($4 03) | 10-Jan-03 |
| DD | 12-Jan-03 | | 1032232 | 0586867 | DED-1335823 | $153 34 | 12-Jan-03 |
| DD | 13-Jan-03 | | 1032232 | 0586867 | DED-0000222 | $420 71 | 13-Jan-03 |
| DD | 14-Jan-03 | | 1032232 | 0586867 | DED-020561210 | $52 68 | 14-Jan-03 |
| DD | 18-Jan-03 | | 1032232 | 0586867 | DED-1858090 | $94 38 | 18-Jan-03 |
| CM | 20-Jan-03 | 19-Feb-03 | 1032232 | 0586867 | 9089354 | ($0 54) | 20-Jan-03 |
| CM | 20-Jan-03 | 19-Feb-03 | 1032232 | 0586867 | 9089324 | ($0 75) | 20-Jan-03 |
| CM | 20-Jan-03 | 19-Feb-03 | 1032232 | 0586867 | 9089351 | ($6 15) | 20-Jan-03 |
| CM | 20-Jan-03 | 19-Feb-03 | 1032232 | 0586867 | 9089352 | ($6 15) | 20-Jan-03 |
| CM | 20-Jan-03 | 19-Feb-03 | 1032232 | 0586867 | 9089353 | ($6 15) | 20-Jan-03 |
| CM | 20-Jan-03 | 19-Feb-03 | 1032232 | 0586867 | 9089472 | ($6 15) | 20-Jan-03 |
| CM | 21-Jan-03 | 20-Feb-03 | 1032232 | 0586867 | 9090547 | ($32 18) | 21-Jan-03 |
| CM | 22-Jan-03 | 21-Feb-03 | 1032232 | 0586867 | 9091467 | ($11 98) | 22-Jan-03 |
| CM | 22-Jan-03 | 21-Feb-03 | 1032232 | 0586867 | 9091468 | ($22 48) | 22-Jan-03 |
| DD | 23-Jan-03 | | 0586867 | 0586867 | DED-000121702 | $111 65 | 23-Jan-03 |
| DD | 23-Jan-03 | | 1032232 | 0586867 | DED-000121702 | $48 02 | 23-Jan-03 |
| OA | 23-Jan-03 | | 1032232 | 0586867 | OAC-1672162 | ($3 00) | 23-Jan-03 |
| OA | 23-Jan-03 | | 1032232 | 0586867 | OAC-0723287 | ($217 21) | 23-Jan-03 |
| CM | 24-Jan-03 | 23-Feb-03 | 1032232 | 0586867 | 9095331 | ($30 26) | 24-Jan-03 |
| CM | 24-Jan-03 | 23-Feb-03 | 1032232 | 0586867 | 9095381 | ($30 75) | 24-Jan-03 |
| CM | 24-Jan-03 | 23-Feb-03 | 1032232 | 0586867 | 9095380 | ($138 99) | 24-Jan-03 |
| CM | 27-Jan-03 | 26-Feb-03 | 1032232 | 0586867 | 9096688 | ($166 48) | 27-Jan-03 |
| CM | 28-Jan-03 | 27-Feb-03 | 1032232 | 0586867 | 9098372 | ($98 48) | 28-Jan-03 |
| CM | 28-Jan-03 | 27-Feb-03 | 1032232 | 0586867 | 9098373 | ($167 97) | 28-Jan-03 |
| CM | 28-Jan-03 | 27-Feb-03 | 1032232 | 0586867 | 9098447 | ($467 03) | 28-Jan-03 |
| DD | 31-Jan-03 | | 1032232 | 0586867 | DED-000121802 | $96 03 | 31-Jan-03 |
| DD | 31-Jan-03 | | 1032232 | 0586867 | DED-000122202 | $42 34 | 31-Jan-03 |
| OA | 31-Jan-03 | | 1032232 | 0586867 | OAC-1848163 | ($22 48) | 31-Jan-03 |
| OA | 31-Jan-03 | | 1032232 | 0586867 | OAC-2049585 | ($805 76) | 31-Jan-03 |
| OA | 2-Feb-03 | | 1032231 | 0586867 | OAC-0362115 | ($43 92) | 2-Feb-03 |
| CM | 3-Feb-03 | 5-Mar-03 | 1032232 | 0586867 | 9105383 | ($90 65) | 3-Feb-03 |
| DD | 4-Feb-03 | | 1032232 | 0586867 | DED-020841230 | $178 08 | 4-Feb-03 |
| CM | 4-Feb-03 | 6-Mar-03 | 1032232 | 0586867 | 9106658 | ($80 21) | 4-Feb-03 |
| CM | 5-Feb-03 | 7-Mar-03 | 1032232 | 0586867 | 9108755 | ($206 96) | 5-Feb-03 |
| CM | 6-Feb-03 | 8-Mar-03 | 1032232 | 0586867 | 9109279 | ($14 98) | 6-Feb-03 |
| CM | 6-Feb-03 | 8-Mar-03 | 1032232 | 0586867 | 9109281 | ($61 60) | 6-Feb-03 |
| CM | 7-Feb-03 | 9-Mar-03 | 1032232 | 0586867 | 9111649 | ($121 43) | 7-Feb-03 |
| CM | 7-Feb-03 | 9-Mar-03 | 1032232 | 0586867 | 9112453 | ($284 74) | 7-Feb-03 |
| CM | 7-Feb-03 | 9-Mar-03 | 1032232 | 0586867 | 9112467 | ($298 64) | 7-Feb-03 |
| CM | 7-Feb-03 | 9-Mar-03 | 1032232 | 0586867 | 9111979 | ($331 58) | 7-Feb-03 |
| CM | 7-Feb-03 | 9-Mar-03 | 1032232 | 0586867 | 9112064 | ($376 25) | 7-Feb-03 |
| CM | 7-Feb-03 | 9-Mar-03 | 1032232 | 0586867 | 9111981 | ($378 10) | 7-Feb-03 |
| CM | 7-Feb-03 | 9-Mar-03 | 1032232 | 0586867 | 9112146 | ($408 14) | 7-Feb-03 |
| CM | 7-Feb-03 | 9-Mar-03 | 1032232 | 0586867 | 9112066 | ($492 52) | 7-Feb-03 |
| CM | 7-Feb-03 | 9-Mar-03 | 1032232 | 0586867 | 9112469 | ($504 55) | 7-Feb-03 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CM | 7-Feb-03 | 9-Mar-03 | 1032232 | 0586867 | 9111670 | ($512 46) | 7-Feb-03 |
| CM | 7-Feb-03 | 9-Mar-03 | 1032232 | 0586867 | 9112464 | ($524 09) | 7-Feb-03 |
| CM | 7-Feb-03 | 9-Mar-03 | 1032232 | 0586867 | 9112461 | ($606 64) | 7-Feb-03 |
| CM | 7-Feb-03 | 9-Mar-03 | 1032232 | 0586867 | 9112065 | ($838 73) | 7-Feb-03 |
| CM | 7-Feb-03 | 9-Mar-03 | 1032232 | 0586867 | 9112440 | ($842 79) | 7-Feb-03 |
| DD | 9-Feb-03 | | 1032232 | 0586867 | DED-107031704 | $128 88 | 9-Feb-03 |
| DD | 11-Feb-03 | | 1032232 | 0586867 | DED-008012403 | $359 22 | 11-Feb-03 |
| DD | 11-Feb-03 | | 1032232 | 0586867 | DED-002329106 | $349 61 | 11-Feb-03 |
| DD | 11-Feb-03 | | 1032232 | 0586867 | DED-002333107 | $313 22 | 11-Feb-03 |
| DD | 11-Feb-03 | | 1032232 | 0586867 | DED-002367107 | $118 92 | 11-Feb-03 |
| DD | 11-Feb-03 | | 1032232 | 0586867 | DED-1888049 | $100 85 | 11-Feb-03 |
| OA | 11-Feb-03 | | 1032232 | 0586867 | OAC-000023831 | ($1,649 52) | 11-Feb-03 |
| CM | 13-Feb-03 | 15-Mar-03 | 1032232 | 0586867 | 9118585 | ($123 61) | 13-Feb-03 |
| CM | 17-Feb-03 | 19-Mar-03 | 1032232 | 0586867 | 9121347 | ($250 97) | 17-Feb-03 |
| CM | 18-Feb-03 | 20-Mar-03 | 1032232 | 0586867 | 9121677 | ($14 98) | 18-Feb-03 |
| CM | 18-Feb-03 | 20-Mar-03 | 1032232 | 0586867 | 9121728 | ($20 04) | 18-Feb-03 |
| CM | 18-Feb-03 | 20-Mar-03 | 1032232 | 0586867 | 9121730 | ($39 23) | 18-Feb-03 |
| CM | 18-Feb-03 | 20-Mar-03 | 1032232 | 0586867 | 9121678 | ($100 00) | 18-Feb-03 |
| CM | 19-Feb-03 | 21-Mar-03 | 1032232 | 0586867 | 9124460 | ($102 66) | 19-Feb-03 |
| CM | 19-Feb-03 | 21-Mar-03 | 1032232 | 0586867 | 9124459 | ($115 56) | 19-Feb-03 |
| CM | 19-Feb-03 | 21-Mar-03 | 1032232 | 0586867 | 9124477 | ($455 36) | 19-Feb-03 |
| CM | 20-Feb-03 | 22-Mar-03 | 1032232 | 0586867 | 9126496 | ($38 57) | 20-Feb-03 |
| CM | 20-Feb-03 | 22-Mar-03 | 1032232 | 0586867 | 9125416 | ($86 03) | 20-Feb-03 |
| CM | 20-Feb-03 | 22-Mar-03 | 1032232 | 0586867 | 9126480 | ($86 57) | 20-Feb-03 |
| CM | 20-Feb-03 | 22-Mar-03 | 1032232 | 0586867 | 9126425 | ($99 45) | 20-Feb-03 |
| CM | 20-Feb-03 | 22-Mar-03 | 1032232 | 0586867 | 9126422 | ($120 10) | 20-Feb-03 |
| CM | 20-Feb-03 | 22-Mar-03 | 1032232 | 0586867 | 9126499 | ($121 80) | 20-Feb-03 |
| CM | 20-Feb-03 | 22-Mar-03 | 1032232 | 0586867 | 9126343 | ($146 58) | 20-Feb-03 |
| CM | 20-Feb-03 | 22-Mar-03 | 1032232 | 0586867 | 9126482 | ($248 60) | 20-Feb-03 |
| CM | 20-Feb-03 | 22-Mar-03 | 1032232 | 0586867 | 9126385 | ($1,053 83) | 20-Feb-03 |
| CM | 20-Feb-03 | 22-Mar-03 | 1032232 | 0586867 | 9126384 | ($1,459 28) | 20-Feb-03 |
| CM | 21-Feb-03 | 23-Mar-03 | 1032232 | 0586867 | 9128169 | ($380 29) | 21-Feb-03 |
| CM | 21-Feb-03 | 23-Mar-03 | 1032232 | 0586867 | 9128226 | ($511 31) | 21-Feb-03 |
| CM | 24-Feb-03 | 26-Mar-03 | 1032232 | 0586867 | 9129629 | ($522 76) | 24-Feb-03 |
| CM | 24-Feb-03 | 26-Mar-03 | 1032232 | 0586867 | 9129605 | ($568 15) | 24-Feb-03 |
| CM | 25-Feb-03 | 27-Mar-03 | 1032232 | 0586867 | 9129890 | ($7 49) | 25-Feb-03 |
| CM | 25-Feb-03 | 27-Mar-03 | 1032232 | 0586867 | 9129887 | ($11 24) | 25-Feb-03 |
| CM | 25-Feb-03 | 27-Mar-03 | 1032232 | 0586867 | 9129884 | ($14 98) | 25-Feb-03 |
| CM | 25-Feb-03 | 27-Mar-03 | 1032232 | 0586867 | 9129903 | ($14 98) | 25-Feb-03 |
| CM | 25-Feb-03 | 27-Mar-03 | 1032232 | 0586867 | 9129891 | ($15.54) | 25-Feb-03 |
| CM | 25-Feb-03 | 27-Mar-03 | 1032232 | 0586867 | 9129806 | ($22 47) | 25-Feb-03 |
| CM | 25-Feb-03 | 27-Mar-03 | 1032232 | 0586867 | 9129888 | ($22 48) | 25-Feb-03 |
| CM | 25-Feb-03 | 27-Mar-03 | 1032232 | 0586867 | 9129895 | ($22 48) | 25-Feb-03 |
| CM | 25-Feb-03 | 27-Mar-03 | 1032232 | 0586867 | 9129902 | ($22 48) | 25-Feb-03 |
| CM | 25-Feb-03 | 27-Mar-03 | 1032232 | 0586867 | 9129901 | ($23 98) | 25-Feb-03 |
| CM | 25-Feb-03 | 27-Mar-03 | 1032232 | 0586867 | 9130886 | ($132 41) | 25-Feb-03 |
| CM | 25-Feb-03 | 27-Mar-03 | 1032232 | 0586867 | 9130901 | ($315 89) | 25-Feb-03 |
| CM | 25-Feb-03 | 27-Mar-03 | 1032232 | 0586867 | 9130849 | ($1,135 52) | 25-Feb-03 |
| CM | 25-Feb-03 | 27-Mar-03 | 1032231 | 0586867 | 9130851 | ($1,795 69) | 25-Feb-03 |
| CM | 26-Feb-03 | 28-Mar-03 | 1032232 | 0586867 | 9131963 | ($192 56) | 26-Feb-03 |
| CM | 26-Feb-03 | 28-Mar-03 | 1032232 | 0586867 | 9132002 | ($1,003 95) | 26-Feb-03 |
| CM | 28-Feb-03 | 30-Mar-03 | 1032232 | 0586867 | 9135588 | ($11 74) | 28-Feb-03 |

WD Chpt 11 2-21-05 xls

| CM | 28-Feb-03 | 30-Mar-03 | 1032232 | 0586867 | 9134070 | ($14 98) | 28-Feb-03 |
|----|-----------|-----------|---------|---------|---------|----------|-----------|
| CM | 28-Feb-03 | 30-Mar-03 | 1032232 | 0586867 | 9135597 | ($126 55) | 28-Feb-03 |
| CM | 28-Feb-03 | 30-Mar-03 | 1032232 | 0586867 | 9135602 | ($141 16) | 28-Feb-03 |
| CM | 28-Feb-03 | 30-Mar-03 | 1032232 | 0586867 | 9135608 | ($237 41) | 28-Feb-03 |
| CM | 28-Feb-03 | 30-Mar-03 | 1032231 | 0586867 | 9135542 | ($248 23) | 28-Feb-03 |
| CM | 28-Feb-03 | 30-Mar-03 | 1032232 | 0586867 | 9135609 | ($429 10) | 28-Feb-03 |
| CM | 28-Feb-03 | 30-Mar-03 | 1032232 | 0586867 | 9135617 | ($445 01) | 28-Feb-03 |
| CM | 28-Feb-03 | 30-Mar-03 | 1032232 | 0586867 | 9135610 | ($966 47) | 28-Feb-03 |
| CM | 28-Feb-03 | 30-Mar-03 | 1032231 | 0586867 | 9135402 | ($1,789 77) | 28-Feb-03 |
| CM | 28-Feb-03 | 30-Mar-03 | 1032231 | 0586867 | 9135401 | ($14,391 86) | 28-Feb-03 |
| CM | 3-Mar-03 | 2-Apr-03 | 1032232 | 0586867 | 9137405 | ($750 39) | 3-Mar-03 |
| CM | 4-Mar-03 | 3-Apr-03 | 1032232 | 0586867 | 9138922 | ($60 17) | 4-Mar-03 |
| CM | 4-Mar-03 | 3-Apr-03 | 1032232 | 0586867 | 9139102 | ($338 37) | 4-Mar-03 |
| CM | 5-Mar-03 | 4-Apr-03 | 1032232 | 0586867 | 9140943 | ($459 19) | 5-Mar-03 |
| DD | 7-Mar-03 | | 0586867 | 0586867 | DED-GMD188122 | $100,000 00 | 7-Mar-03 |
| DD | 7-Mar-03 | | 0586867 | 0586867 | DED-80167025 | $38,127 30 | 7-Mar-03 |
| DD | 7-Mar-03 | | 0586867 | 0586867 | DED-80167026 | $556 02 | 7-Mar-03 |
| DD | 7-Mar-03 | | 0586867 | 0586867 | DED-22463 | $319 17 | 7-Mar-03 |
| DD | 7-Mar-03 | | 0586867 | 0586867 | DED-204012803 | $201 30 | 7-Mar-03 |
| DD | 7-Mar-03 | | 0586867 | 0586867 | DED-180131 | $165 84 | 7-Mar-03 |
| DD | 7-Mar-03 | | 0586867 | 0586867 | DED-80165243 | $88 95 | 7-Mar-03 |
| OA | 7-Mar-03 | | 0586867 | 0586867 | OAC-018878191 | ($3 60) | 7-Mar-03 |
| CM | 7-Mar-03 | 6-Apr-03 | 1032232 | 0586867 | 9144376 | ($374 50) | 7-Mar-03 |
| OA | 7-Mar-03 | | 0586867 | 0586867 | OAC-000000165 | ($741 84) | 7-Mar-03 |
| OA | 7-Mar-03 | | 1032231 | 0586867 | OAC-000000817 | ($922 78) | 7-Mar-03 |
| CM | 7-Mar-03 | 6-Apr-03 | 1032232 | 0586867 | 9144370 | ($1,563 43) | 7-Mar-03 |
| DD | 10-Mar-03 | | 1032232 | 0586867 | DED-003221403 | $71 93 | 10-Mar-03 |
| DD | 10-Mar-03 | | 1032232 | 0586867 | DED-204031764 | $29 97 | 10-Mar-03 |
| OA | 10-Mar-03 | | 1032232 | 0586867 | OAC-2299108 | ($7 50) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9145620 | ($143 01) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9145629 | ($211 40) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9145624 | ($303 43) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9145747 | ($324 16) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9146077 | ($470 08) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9146090 | ($517 16) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9146098 | ($741 27) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032231 | 0586867 | 9145562 | ($799 14) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9146078 | ($856 25) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9146102 | ($993 05) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032231 | 0586867 | 9145573 | ($1,149 82) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9146105 | ($1,150 60) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9146106 | ($1,652 61) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9146096 | ($1,775 04) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9146089 | ($1,795 22) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9145623 | ($2,292 48) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9146167 | ($2,783 25) | 10-Mar-03 |
| CM | 10-Mar-03 | 9-Apr-03 | 1032232 | 0586867 | 9146095 | ($3,132 15) | 10-Mar-03 |
| CM | 11-Mar-03 | 10-Apr-03 | 1032232 | 0586867 | 9147829 | ($321 12) | 11-Mar-03 |
| CM | 12-Mar-03 | 11-Apr-03 | 1032231 | 0586867 | 9149409 | ($245 99) | 12-Mar-03 |
| CM | 13-Mar-03 | 12-Apr-03 | 1032232 | 0586867 | 9150659 | ($488 91) | 13-Mar-03 |
| CM | 14-Mar-03 | 13-Apr-03 | 1032232 | 0586867 | 9152990 | ($94 07) | 14-Mar-03 |
| CM | 14-Mar-03 | 13-Apr-03 | 1032232 | 0586867 | 9152719 | ($302 66) | 14-Mar-03 |

WD Chpt 11 2-21-05 xls

| | | | | | | |
|---|---|---|---|---|---|---|
| CM | 14-Mar-03 | 13-Apr-03 | 1032232 | 0586867 | 9152994 | ($395 60) | 14-Mar-03 |
| CM | 14-Mar-03 | 13-Apr-03 | 1032232 | 0586867 | 9152993 | ($1,131 64) | 14-Mar-03 |
| CM | 17-Mar-03 | 16-Apr-03 | 1032232 | 0586867 | 9153253 | ($9 74) | 17-Mar-03 |
| CM | 17-Mar-03 | 16-Apr-03 | 1032232 | 0586867 | 9153315 | ($31 08) | 17-Mar-03 |
| CM | 17-Mar-03 | 16-Apr-03 | 1032232 | 0586867 | 9153254 | ($80 16) | 17-Mar-03 |
| CM | 17-Mar-03 | 16-Apr-03 | 1032232 | 0586867 | 9154549 | ($253 68) | 17-Mar-03 |
| CM | 17-Mar-03 | 16-Apr-03 | 1032232 | 0586867 | 9154487 | ($301 52) | 17-Mar-03 |
| CM | 17-Mar-03 | 16-Apr-03 | 1032232 | 0586867 | 9154553 | ($314 04) | 17-Mar-03 |
| CM | 17-Mar-03 | 16-Apr-03 | 1032232 | 0586867 | 9154551 | ($923 39) | 17-Mar-03 |
| CM | 17-Mar-03 | 16-Apr-03 | 1032232 | 0586867 | 9154552 | ($1,126 50) | 17-Mar-03 |
| CM | 17-Mar-03 | 16-Apr-03 | 1032232 | 0586867 | 9154550 | ($1,172 88) | 17-Mar-03 |
| CM | 17-Mar-03 | 16-Apr-03 | 1032232 | 0586867 | 9154029 | ($1,460 80) | 17-Mar-03 |
| CM | 18-Mar-03 | 17-Apr-03 | 1032232 | 0586867 | 9154739 | ($11 24) | 18-Mar-03 |
| CM | 18-Mar-03 | 17-Apr-03 | 1032232 | 0586867 | 9154738 | ($29 96) | 18-Mar-03 |
| CM | 18-Mar-03 | 17-Apr-03 | 1032232 | 0586867 | 9156135 | ($40 08) | 18-Mar-03 |
| CM | 18-Mar-03 | 17-Apr-03 | 1032232 | 0586867 | 9156126 | ($175 27) | 18-Mar-03 |
| CM | 18-Mar-03 | 17-Apr-03 | 1032232 | 0586867 | 9155601 | ($622 22) | 18-Mar-03 |
| CM | 18-Mar-03 | 17-Apr-03 | 1032232 | 0586867 | 9156127 | ($785 74) | 18-Mar-03 |
| CM | 18-Mar-03 | 17-Apr-03 | 1032232 | 0586867 | 9156188 | ($946 53) | 18-Mar-03 |
| CM | 19-Mar-03 | 18-Apr-03 | 1032232 | 0586867 | 9156568 | ($29 96) | 19-Mar-03 |
| CM | 19-Mar-03 | 18-Apr-03 | 1032232 | 0586867 | 9156567 | ($56 20) | 19-Mar-03 |
| CM | 19-Mar-03 | 18-Apr-03 | 1032232 | 0586867 | 9158071 | ($284 74) | 19-Mar-03 |
| CM | 21-Mar-03 | 20-Apr-03 | 1032232 | 0586867 | 9161623 | ($593 99) | 21-Mar-03 |
| CM | 24-Mar-03 | 23-Apr-03 | 1032232 | 0586867 | 9163099 | ($27 73) | 24-Mar-03 |
| CM | 24-Mar-03 | 23-Apr-03 | 1032232 | 0586867 | 9163141 | ($236 64) | 24-Mar-03 |
| CM | 24-Mar-03 | 23-Apr-03 | 1032232 | 0586867 | 9163144 | ($260 12) | 24-Mar-03 |
| CM | 24-Mar-03 | 23-Apr-03 | 1032232 | 0586867 | 9163140 | ($936 57) | 24-Mar-03 |
| CM | 25-Mar-03 | 24-Apr-03 | 1032232 | 0586867 | 9163419 | ($15 00) | 25-Mar-03 |
| CM | 25-Mar-03 | 24-Apr-03 | 1032232 | 0586867 | 9163403 | ($15 54) | 25-Mar-03 |
| CM | 25-Mar-03 | 24-Apr-03 | 1032232 | 0586867 | 9163448 | ($22 48) | 25-Mar-03 |
| CM | 25-Mar-03 | 24-Apr-03 | 1032232 | 0586867 | 9163418 | ($39 97) | 25-Mar-03 |
| CM | 26-Mar-03 | 25-Apr-03 | 1032232 | 0586867 | 9164917 | ($7 49) | 26-Mar-03 |
| CM | 26-Mar-03 | 25-Apr-03 | 1032232 | 0586867 | 9166468 | ($59 69) | 26-Mar-03 |
| CM | 26-Mar-03 | 25-Apr-03 | 1032232 | 0586867 | 9166508 | ($249 20) | 26-Mar-03 |
| CM | 26-Mar-03 | 25-Apr-03 | 1032232 | 0586867 | 9166353 | ($396 90) | 26-Mar-03 |
| CM | 26-Mar-03 | 25-Apr-03 | 1032232 | 0586867 | 9165828 | ($489 37) | 26-Mar-03 |
| CM | 26-Mar-03 | 25-Apr-03 | 1032232 | 0586867 | 9166507 | ($705 10) | 26-Mar-03 |
| CM | 26-Mar-03 | 25-Apr-03 | 1032232 | 0586867 | 9166457 | ($830 37) | 26-Mar-03 |
| CM | 26-Mar-03 | 25-Apr-03 | 1032232 | 0586867 | 9166541 | ($973 22) | 26-Mar-03 |
| CM | 27-Mar-03 | 26-Apr-03 | 1032232 | 0586867 | 9168291 | ($265 05) | 27-Mar-03 |
| CM | 27-Mar-03 | 26-Apr-03 | 1032232 | 0586867 | 9168241 | ($489 05) | 27-Mar-03 |
| CM | 27-Mar-03 | 26-Apr-03 | 1032232 | 0586867 | 9168306 | ($840 26) | 27-Mar-03 |
| CM | 27-Mar-03 | 26-Apr-03 | 1032232 | 0586867 | 9168240 | ($2,544 86) | 27-Mar-03 |
| CM | 31-Mar-03 | 30-Apr-03 | 1032232 | 0586867 | 9170904 | ($255 04) | 31-Mar-03 |
| CM | 31-Mar-03 | 30-Apr-03 | 1032232 | 0586867 | 9170878 | ($300 09) | 31-Mar-03 |
| CM | 31-Mar-03 | 30-Apr-03 | 1032232 | 0586867 | 9171060 | ($1,227 04) | 31-Mar-03 |
| CM | 31-Mar-03 | 30-Apr-03 | 1032232 | 0586867 | 9171054 | ($1,733 01) | 31-Mar-03 |
| CM | 1-Apr-03 | 1-May-03 | 1032232 | 0586867 | 9172777 | ($1,004 91) | 1-Apr-03 |
| CM | 1-Apr-03 | 1-May-03 | 1032232 | 0586867 | 9172508 | ($1,199 78) | 1-Apr-03 |
| CM | 2-Apr-03 | 2-May-03 | 1032232 | 0586867 | 9173536 | ($179 64) | 2-Apr-03 |
| CM | 2-Apr-03 | 2-May-03 | 1032232 | 0586867 | 9173534 | ($2,657 08) | 2-Apr-03 |
| CM | 2-Apr-03 | 2-May-03 | 1032232 | 0586867 | 9173535 | ($3,560 62) | 2-Apr-03 |

WD Chpt 11 2-21-05 xls

| CM | 4-Apr-03 | 4-May-03 | 1032232 | 0586867 | 9179011 | ($14 85) | 4-Apr-03 |
|---|---|---|---|---|---|---|---|
| CM | 4-Apr-03 | 4-May-03 | 1032232 | 0586867 | 9179226 | ($20 98) | 4-Apr-03 |
| CM | 4-Apr-03 | 4-May-03 | 1032232 | 0586867 | 9179657 | ($71 21) | 4-Apr-03 |
| CM | 4-Apr-03 | 4-May-03 | 1032232 | 0586867 | 9179013 | ($161 15) | 4-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-080168995 | $13,973 43 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-070186421 | $12,440 71 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-FC-138092 | $1,679.69 | 7-Apr-03 |
| DD | 7-Apr-03 | | 0586867 | 0586867 | DED-000010303 | $1,369 41 | 7-Apr-03 |
| DD | 7-Apr-03 | | 0586867 | 0586867 | DED-000122503 | $1,278 70 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-025047531 | $1,071 32 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-000000069 | $1,005 56 | 7-Apr-03 |
| DD | 7-Apr-03 | | 0586867 | 0586867 | DED-020170219 | $983 01 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-005513303 | $957 80 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-024876922 | $843 00 | 7-Apr-03 |
| DD | 7-Apr-03 | | 0586867 | 0586867 | DED-2416963 | $833 03 | 7-Apr-03 |
| DD | 7-Apr-03 | | 0586867 | 0586867 | DED-000122703 | $761 44 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-FC-141375 | $675 82 | 7-Apr-03 |
| DD | 7-Apr-03 | | 0586867 | 0586867 | DED-000022811 | $623 07 | 7-Apr-03 |
| DD | 7-Apr-03 | | 0586867 | 0586867 | DED-865020703 | $595 91 | 7-Apr-03 |
| DD | 7-Apr-03 | | 0586867 | 0586867 | DED-003031673 | $554 63 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-2416965 | $514 79 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-020020213 | $503 37 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-2410706 | $481 91 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-2416915 | $481 91 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-2416966 | $481 91 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-2416995 | $481 91 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-2417180 | $481 91 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-2417183 | $481 91 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-020010225 | $334 49 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-22403 | $317 23 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-000022805 | $297 65 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-224031673 | $244 32 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-224031690 | $244 32 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-22804 | $233 58 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032231 | 0586867 | DED-RACLM120722 | $225 00 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-020150219 | $204 06 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-22401313 | $161 40 | 7-Apr-03 |
| DD | 7-Apr-03 | | 0586867 | 0586867 | DED-020700210 | $137 13 | 7-Apr-03 |
| DD | 7-Apr-03 | | 0586867 | 0586867 | DED-20080130 | $135 87 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-20040131 | $119 38 | 7-Apr-03 |
| DD | 7-Apr-03 | | 0586867 | 0586867 | DED-000022503 | $118 67 | 7-Apr-03 |
| DD | 7-Apr-03 | | 0586867 | 0586867 | DED-7034261 | $117 94 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-20140130 | $102 40 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-070185882 | $93 55 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-000022804 | $80 16 | 7-Apr-03 |
| DD | 7-Apr-03 | | 0586867 | 0586867 | DED-000022803 | $65 76 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-000022803 | $54 72 | 7-Apr-03 |
| DD | 7-Apr-03 | | 1032232 | 0586867 | DED-304031615 | $50 96 | 7-Apr-03 |
| OA | 7-Apr-03 | | 1032232 | 0586867 | OAC-1029279 | ($2 90) | 7-Apr-03 |
| OA | 7-Apr-03 | | 1032232 | 0586867 | OAC-2543279 | ($3 60) | 7-Apr-03 |
| OA | 7-Apr-03 | | 1032232 | 0586867 | OAC-2434650 | ($4 50) | 7-Apr-03 |
| OA | 7-Apr-03 | | 1032232 | 0586867 | OAC-2300783 | ($7 50) | 7-Apr-03 |

WD Chpt 11 2-21-05 xls

| OA | 7-Apr-03 | | 1032232 | 0586867 | OAC-2484872 | ($7 50) | 7-Apr-03 |
|----|----------|--|---------|---------|-------------|---------|----------|
| OA | 7-Apr-03 | | 1032232 | 0586867 | OAC-2484895 | ($7 50) | 7-Apr-03 |
| OA | 7-Apr-03 | | 1032232 | 0586867 | OAC-2726067 | ($8 98) | 7-Apr-03 |
| OA | 7-Apr-03 | | 1032232 | 0586867 | OAC-069405321 | ($21 20) | 7-Apr-03 |
| OA | 7-Apr-03 | | 1032232 | 0586867 | OAC-2484018 | ($28 00) | 7-Apr-03 |
| OA | 7-Apr-03 | | 1032232 | 0586867 | OAC-11005601 | ($62 16) | 7-Apr-03 |
| OA | 7-Apr-03 | | 1032232 | 0586867 | OAC-090228821 | ($67 44) | 7-Apr-03 |
| OA | 7-Apr-03 | | 0586867 | 0586867 | OAC-944832835 | ($89 40) | 7-Apr-03 |
| OA | 7-Apr-03 | | 0586867 | 0586867 | OAC-22731 | ($138 20) | 7-Apr-03 |
| OA | 7-Apr-03 | | 1032232 | 0586867 | OAC-6206451 | ($297 72) | 7-Apr-03 |
| OA | 7-Apr-03 | | 1032232 | 0586867 | OAC-6207821 | ($297 72) | 7-Apr-03 |
| OA | 7-Apr-03 | | 0586867 | 0586867 | OAC-023322801 | ($448 12) | 7-Apr-03 |
| OA | 7-Apr-03 | | 1032232 | 0586867 | OAC-11005791 | ($646 52) | 7-Apr-03 |
| OA | 7-Apr-03 | | 0586867 | 0586867 | OAC-24876921 | ($865 48) | 7-Apr-03 |
| CM | 8-Apr-03 | 8-May-03 | 1032232 | 0586867 | 9182609 | ($112 95) | 8-Apr-03 |
| CM | 8-Apr-03 | 8-May-03 | 1032232 | 0586867 | 9182663 | ($213 49) | 8-Apr-03 |
| CM | 8-Apr-03 | 8-May-03 | 1032232 | 0586867 | 9182676 | ($359 03) | 8-Apr-03 |
| CM | 8-Apr-03 | 8-May-03 | 1032232 | 0586867 | 9182674 | ($643 42) | 8-Apr-03 |
| CM | 8-Apr-03 | 8-May-03 | 1032232 | 0586867 | 9183207 | ($1,165 23) | 8-Apr-03 |
| CM | 8-Apr-03 | 8-May-03 | 1032232 | 0586867 | 9182662 | ($1,771 43) | 8-Apr-03 |
| CM | 9-Apr-03 | 9-May-03 | 1032232 | 0586867 | 9183614 | ($14 98) | 9-Apr-03 |
| CM | 10-Apr-03 | 10-May-03 | 1032232 | 0586867 | 9186854 | ($94 81) | 10-Apr-03 |
| OA | 11-Apr-03 | | 1032232 | 0586867 | OAC-0701575 | ($7 49) | 11-Apr-03 |
| OA | 11-Apr-03 | | 1032232 | 0586867 | OAC-0701482 | ($33 72) | 11-Apr-03 |
| DD | 14-Apr-03 | | 0586867 | 0586867 | DED-588030703 | $3,234 66 | 14-Apr-03 |
| DD | 14-Apr-03 | | 0586867 | 0586867 | DED-41231003 | $2,764 58 | 14-Apr-03 |
| DD | 14-Apr-03 | | 1032232 | 0586867 | DED-080170692 | $2,494 82 | 14-Apr-03 |
| DD | 14-Apr-03 | | 0586867 | 0586867 | DED-29285552 | $831 39 | 14-Apr-03 |
| DD | 14-Apr-03 | | 1032232 | 0586867 | DED-2417135 | $483 71 | 14-Apr-03 |
| DD | 14-Apr-03 | | 1032232 | 0586867 | DED-2410746 | $481 91 | 14-Apr-03 |
| DD | 14-Apr-03 | | 0586867 | 0586867 | DED-030703 | $275 91 | 14-Apr-03 |
| DD | 14-Apr-03 | | 1032232 | 0586867 | DED-070187729 | $97 50 | 14-Apr-03 |
| DD | 14-Apr-03 | | 0586867 | 0586867 | DED-032803 | $81 65 | 14-Apr-03 |
| OA | 14-Apr-03 | | 1032232 | 0586867 | OAC-7086221 | ($46 62) | 14-Apr-03 |
| OA | 14-Apr-03 | | 1032232 | 0586867 | OAC-2490319 | ($77 94) | 14-Apr-03 |
| OA | 14-Apr-03 | | 0586867 | 0586867 | OAC-2483538 | ($290 70) | 14-Apr-03 |
| OA | 14-Apr-03 | | 0586867 | 0586867 | OAC-29205551 | ($835 89) | 14-Apr-03 |
| CM | 14-Apr-03 | 14-May-03 | 1032231 | 0586867 | 9189826 | ($7,230 81) | 14-Apr-03 |
| OA | 21-Apr-03 | | 1032232 | 0586867 | OAC-2599326 | ($765 66) | 21-Apr-03 |
| DD | 24-Apr-03 | | 1032232 | 0586867 | DED-226513 | $2,232 83 | 24-Apr-03 |
| DD | 24-Apr-03 | | 1032232 | 0586867 | DED-04031403 | $2,076 31 | 24-Apr-03 |
| DD | 24-Apr-03 | | 0586867 | 0586867 | DED-18880491 | $460 15 | 24-Apr-03 |
| DD | 24-Apr-03 | | 1032232 | 0586867 | DED-3041108 | $423 37 | 24-Apr-03 |
| DD | 24-Apr-03 | | 1032232 | 0586867 | DED-26194931 | $328 32 | 24-Apr-03 |
| DD | 24-Apr-03 | | 1032232 | 0586867 | DED-579314031 | $84 67 | 24-Apr-03 |
| OA | 24-Apr-03 | | 1032232 | 0586867 | OAC-16541861 | ($23 98) | 24-Apr-03 |
| OA | 24-Apr-03 | | 1032232 | 0586867 | OAC-26194932 | ($360 72) | 24-Apr-03 |
| OA | 24-Apr-03 | | 1032232 | 0586867 | OAC-3041107 | ($427 12) | 24-Apr-03 |
| OA | 24-Apr-03 | | 1032232 | 0586867 | OAC-01880492 | ($561 00) | 24-Apr-03 |
| CM | 24-Apr-03 | 24-May-03 | 1032232 | 0586867 | 9203246 | ($732 80) | 24-Apr-03 |
| CM | 24-Apr-03 | 24-May-03 | 1032232 | 0586867 | 9204059 | ($1,116 56) | 24-Apr-03 |
| CM | 24-Apr-03 | 24-May-03 | 1032231 | 0586867 | 9203305 | ($3,153 62) | 24-Apr-03 |

WD Chpt 11 2-21-05 xls

| CM | 29-Apr-03 | 29-May-03 | 1032232 | 0586867 | 9207148 | ($32 88) | 29-Apr-03 |
|----|-----------|-----------|---------|---------|---------|----------|-----------|
| CM | 30-Apr-03 | 30-May-03 | 1032232 | 0586867 | 9209053 | ($7 49) | 30-Apr-03 |
| OA | 1-May-03 | | 1032232 | 0586867 | OAC-773741 | ($1,773 06) | 1-May-03 |
| DD | 5-May-03 | | 0586867 | 0586867 | DED-826032703 | $271 24 | 5-May-03 |
| OA | 5-May-03 | | 1032231 | 0586867 | OAC-230070100 | ($391 08) | 5-May-03 |
| CM | 6-May-03 | 5-Jun-03 | 1032232 | 0586867 | 9214552 | ($129 12) | 6-May-03 |
| DD | 8-May-03 | | 1032232 | 0586867 | DED-070190005 | $7,714 36 | 8-May-03 |
| DD | 8-May-03 | | 1032232 | 0586867 | DED-070189480 | $1,407 34 | 8-May-03 |
| DD | 8-May-03 | | 0586867 | 0586867 | DED-ACC58045 | $175 00 | 8-May-03 |
| DD | 8-May-03 | | 0586867 | 0586867 | DED-33103 | $99 99 | 8-May-03 |
| DD | 8-May-03 | | 0586867 | 0586867 | DED-010195337 | $33 69 | 8-May-03 |
| OA | 8-May-03 | | 1032232 | 0586867 | OAC-3045344 | ($4 05) | 8-May-03 |
| OA | 8-May-03 | | 1032232 | 0586867 | OAC-2975729 | ($11 24) | 8-May-03 |
| CM | 9-May-03 | 8-Jun-03 | 1032232 | 0586867 | 9218442 | ($422 95) | 9-May-03 |
| DD | 12-May-03 | | 1032232 | 0586867 | DED-RA3768907 | $243 85 | 12-May-03 |
| OA | 12-May-03 | | 1032232 | 0586867 | OAC-2938705 | ($337 12) | 12-May-03 |
| OA | 12-May-03 | | 1032232 | 0586867 | OAC-2861122 | ($771 96) | 12-May-03 |
| CM | 15-May-03 | 14-Jun-03 | 1032232 | 0586867 | 9223957 | ($121 86) | 15-May-03 |
| CM | 15-May-03 | 14-Jun-03 | 1032232 | 0586867 | 9223492 | ($163 01) | 15-May-03 |
| CM | 16-May-03 | 15-Jun-03 | 1032232 | 0586867 | 9224600 | ($440 60) | 16-May-03 |
| CM | 20-May-03 | 19-Jun-03 | 1032231 | 0586867 | 9226266 | ($7,441 60) | 20-May-03 |
| CM | 20-May-03 | 19-Jun-03 | 1032231 | 0586867 | 9226265 | ($7,580 17) | 20-May-03 |
| CM | 21-May-03 | 20-Jun-03 | 1032232 | 0586867 | 9226835 | ($14 98) | 21-May-03 |
| DD | 22-May-03 | | 1032232 | 0586867 | DED-2416907 | $512 99 | 22-May-03 |
| CM | 22-May-03 | 21-Jun-03 | 1032232 | 0586867 | 9228347 | ($443 08) | 22-May-03 |
| CM | 28-May-03 | 27-Jun-03 | 1032232 | 0586867 | 9231165 | ($96 75) | 28-May-03 |
| DD | 30-May-03 | | 0586867 | 0586867 | DED-3770872 | $128 31 | 30-May-03 |
| OA | 30-May-03 | | 1032232 | 0586867 | OAC-3254091 | ($20 49) | 30-May-03 |
| CM | 3-Jun-03 | 3-Jul-03 | 1032232 | 0586867 | 9234434 | ($48 70) | 3-Jun-03 |
| DD | 4-Jun-03 | | 0586867 | 0586867 | DED-417031686 | $59 95 | 4-Jun-03 |
| OA | 4-Jun-03 | | 1032232 | 0586867 | OAC-26892951 | ($9 26) | 4-Jun-03 |
| CM | 4-Jun-03 | 4-Jul-03 | 1032232 | 0586867 | 9235603 | ($22 48) | 4-Jun-03 |
| DD | 5-Jun-03 | | 1032232 | 0586867 | DED-070101313 | $2,373 86 | 5-Jun-03 |
| DD | 5-Jun-03 | | 1032232 | 0586867 | DED-495325031 | $825 62 | 5-Jun-03 |
| DD | 5-Jun-03 | | 1032232 | 0586867 | DED-3290980 | $120 24 | 5-Jun-03 |
| DD | 5-Jun-03 | | 1032231 | 0586867 | DED-050142303 | $83 42 | 5-Jun-03 |
| CM | 5-Jun-03 | 5-Jul-03 | 1032232 | 0586867 | 9236611 | ($85 56) | 5-Jun-03 |
| CM | 6-Jun-03 | 6-Jul-03 | 1032232 | 0586867 | 9237736 | ($1 03) | 6-Jun-03 |
| DD | 9-Jun-03 | | 0586867 | 0586867 | DED-RA37708330 | $610 66 | 9-Jun-03 |
| OA | 9-Jun-03 | | 1032232 | 0586867 | OAC-3246585 | ($477 66) | 9-Jun-03 |
| OA | 9-Jun-03 | | 0586867 | 0586867 | OAC-3255628 | ($837 52) | 9-Jun-03 |
| CM | 10-Jun-03 | 10-Jul-03 | 1032232 | 0586867 | 9241095 | ($516 98) | 10-Jun-03 |
| DD | 12-Jun-03 | | 0586867 | 0586867 | DED-832592451 | $973 62 | 12-Jun-03 |
| DD | 12-Jun-03 | | 1032232 | 0586867 | DED-3770777 | $40 98 | 12-Jun-03 |
| OA | 12-Jun-03 | | 1032232 | 0586867 | OAC-33983791 | ($102 45) | 12-Jun-03 |
| DD | 19-Jun-03 | | 1032232 | 0586867 | DED-GMD189119 | $21,500 00 | 19-Jun-03 |
| DD | 19-Jun-03 | | 1032232 | 0586867 | DED-024169071 | $320 04 | 19-Jun-03 |
| DD | 19-Jun-03 | | 1032232 | 0586867 | DED-RA3770739 | $105 81 | 19-Jun-03 |
| DD | 19-Jun-03 | | 1032232 | 0586867 | DED-1792880 | $71 40 | 19-Jun-03 |
| DD | 19-Jun-03 | | 1032232 | 0586867 | DED-RA3805566 | $19 48 | 19-Jun-03 |
| OA | 19-Jun-03 | | 1032232 | 0586867 | OAC-3471379 | ($4 50) | 19-Jun-03 |
| OA | 19-Jun-03 | | 1032232 | 0586867 | OAC-1557826 | ($594 72) | 19-Jun-03 |

WD Chpt 11 2-21-05 xls

| OA | 19-Jun-03 |  | 1032232 | 0586867 | OAC-11777392 | ($860 22) | 19-Jun-03 |
|----|-----------|--|---------|---------|--------------|-----------|-----------|
| OA | 19-Jun-03 |  | 1032232 | 0586867 | OAC-5658569 | ($999 84) | 19-Jun-03 |
| OA | 19-Jun-03 |  | 1032232 | 0586867 | OAC-706242 | ($1,173 06) | 19-Jun-03 |
| OA | 19-Jun-03 |  | 1032232 | 0586867 | OAC-0808872 | ($1,543 36) | 19-Jun-03 |
| CM | 20-Jun-03 | 20-Jul-03 | 1032232 | 0586867 | 9249896 | ($326 91) | 20-Jun-03 |
| CM | 20-Jun-03 | 20-Jul-03 | 1032232 | 0586867 | 9248730 | ($3,788 00) | 20-Jun-03 |
| CM | 23-Jun-03 | 23-Jul-03 | 1032232 | 0586867 | 9250935 | ($766 96) | 23-Jun-03 |
| DD | 26-Jun-03 |  | 1032232 | 0586867 | DED-RA3770715 | $50 95 | 26-Jun-03 |
| OA | 26-Jun-03 |  | 1032232 | 0586867 | OAC-3770589 | ($27 90) | 26-Jun-03 |
| OA | 26-Jun-03 |  | 1032232 | 0586867 | OAC-34499781 | ($52 40) | 26-Jun-03 |
| OA | 26-Jun-03 |  | 1032232 | 0586867 | OAC-3564956 | ($124 56) | 26-Jun-03 |
| OA | 26-Jun-03 |  | 1032232 | 0586867 | OAC-3492042 | ($754 44) | 26-Jun-03 |
| DD | 30-Jun-03 |  | 1032232 | 0586867 | DED-3053297501 | $496 02 | 30-Jun-03 |
| CM | 30-Jun-03 | 30-Jul-03 | 1032231 | 0586867 | 9256360 | ($2,734 59) | 30-Jun-03 |
| CM | 1-Jul-03 | 31-Jul-03 | 1032232 | 0586867 | 9257569 | ($11 24) | 1-Jul-03 |
| DD | 3-Jul-03 |  | 0586867 | 0586867 | DED-3639485CM | $4,244 00 | 3-Jul-03 |
| DD | 3-Jul-03 |  | 0586867 | 0586867 | DED-060159901 | $4,127 86 | 3-Jul-03 |
| DD | 3-Jul-03 |  | 0586867 | 0586867 | DED-060160269 | $2,672 48 | 3-Jul-03 |
| DD | 3-Jul-03 |  | 0586867 | 0586867 | DED-090175855 | $1,938 23 | 3-Jul-03 |
| DD | 3-Jul-03 |  | 0586867 | 0586867 | DED-037705891 | $1,665 89 | 3-Jul-03 |
| DD | 3-Jul-03 |  | 0586867 | 0586867 | DED-070193165 | $533 43 | 3-Jul-03 |
| DD | 3-Jul-03 |  | 0586867 | 0586867 | DED-070193166 | $221 71 | 3-Jul-03 |
| DD | 3-Jul-03 |  | 0586867 | 0586867 | DED-070193167 | $98 79 | 3-Jul-03 |
| DD | 3-Jul-03 |  | 0586867 | 0586867 | DED-003768911 | $90 58 | 3-Jul-03 |
| CM | 3-Jul-03 | 2-Aug-03 | 1032231 | 0586867 | 9261080 | ($798 69) | 3-Jul-03 |
| DD | 7-Jul-03 |  | 0586867 | 0586867 | DED-35525321 | $1,559 55 | 7-Jul-03 |
| OA | 7-Jul-03 |  | 1032232 | 0586867 | OAC-3652532 | ($1,559 55) | 7-Jul-03 |
| CM | 10-Jul-03 | 9-Aug-03 | 1032232 | 0586867 | 9268307 | ($419 44) | 10-Jul-03 |
| CM | 11-Jul-03 | 10-Aug-03 | 1032232 | 0586867 | 9269514 | ($547 00) | 11-Jul-03 |
| CM | 11-Jul-03 | 10-Aug-03 | 1032232 | 0586867 | 9269515 | ($1,174 46) | 11-Jul-03 |
| DD | 14-Jul-03 |  | 0586867 | 0586867 | DED-377228590 | $1,624 86 | 14-Jul-03 |
| DD | 14-Jul-03 |  | 1032232 | 0586867 | DED-38336671 | $1,480 24 | 14-Jul-03 |
| DD | 14-Jul-03 |  | 1032232 | 0586867 | DED-6062003 | $63 96 | 14-Jul-03 |
| DD | 14-Jul-03 |  | 0586867 | 0586867 | DED-CML120975 | $50 00 | 14-Jul-03 |
| OA | 14-Jul-03 |  | 1032232 | 0586867 | OAC-2924665 | ($19 35) | 14-Jul-03 |
| OA | 14-Jul-03 |  | 1032232 | 0586867 | OAC-38336672 | ($1,491 04) | 14-Jul-03 |
| OA | 18-Jul-03 |  | 1032231 | 0586867 | OAC-3993019 | ($20 80) | 18-Jul-03 |
| OA | 21-Jul-03 |  | 0586867 | 0586867 | OAC-3722617 | ($1,641 51) | 21-Jul-03 |
| CM | 24-Jul-03 | 23-Aug-03 | 1032232 | 0586867 | 9281345 | ($296 14) | 24-Jul-03 |
| CM | 25-Jul-03 | 24-Aug-03 | 1032232 | 0586867 | 9282343 | ($97 31) | 25-Jul-03 |
| DD | 28-Jul-03 |  | 0586867 | 0586867 | DED-3768440 | $248 48 | 28-Jul-03 |
| DD | 28-Jul-03 |  | 1032232 | 0586867 | DED-3770544 | $130 07 | 28-Jul-03 |
| OA | 28-Jul-03 |  | 1032232 | 0586867 | OAC-4017919 | ($7 50) | 28-Jul-03 |
| CM | 28-Jul-03 | 27-Aug-03 | 1032232 | 0586867 | 9283529 | ($163 41) | 28-Jul-03 |
| OA | 28-Jul-03 |  | 0586867 | 0586867 | OAC-3791602 | ($280 36) | 28-Jul-03 |
| CM | 28-Jul-03 | 27-Aug-03 | 1032232 | 0586867 | 9283458 | ($363 28) | 28-Jul-03 |
| OA | 28-Jul-03 |  | 1032232 | 0586867 | OAC-0710806 | ($1,343 63) | 28-Jul-03 |
| OA | 28-Jul-03 |  | 1032232 | 0586867 | OAC-0827991 | ($1,732 98) | 28-Jul-03 |
| OA | 28-Jul-03 |  | 1032232 | 0586867 | OAC-0710962 | ($1,773 06) | 28-Jul-03 |
| CM | 29-Jul-03 | 28-Aug-03 | 1032232 | 0586867 | 9284524 | ($30 90) | 29-Jul-03 |
| CM | 29-Jul-03 | 28-Aug-03 | 1032232 | 0586867 | 9284838 | ($34 37) | 29-Jul-03 |
| CM | 29-Jul-03 | 28-Aug-03 | 1032232 | 0586867 | 9285154 | ($182 04) | 29-Jul-03 |

WD Chpt 11 2-21-05 xls

| CM | 30-Jul-03 | 29-Aug-03 | 1032232 | 0586867 | 9286532 | ($25 17) | 30-Jul-03 |
|----|-----------|-----------|---------|---------|---------|----------|-----------|
| CM | 30-Jul-03 | 29-Aug-03 | 1032232 | 0586867 | 9286525 | ($74 38) | 30-Jul-03 |
| CM | 30-Jul-03 | 29-Aug-03 | 1032232 | 0586867 | 9286539 | ($261 64) | 30-Jul-03 |
| DD | 31-Jul-03 | | 0586867 | 0586867 | DED-10200553 | $9,468 50 | 31-Jul-03 |
| DD | 31-Jul-03 | | 0586867 | 0586867 | DED-RA070195529 | $6,511 00 | 31-Jul-03 |
| DD | 31-Jul-03 | | 0586867 | 0586867 | DED-70194958 | $4,474 28 | 31-Jul-03 |
| DD | 31-Jul-03 | | 0586867 | 0586867 | DED-40004061 | $1,127 68 | 31-Jul-03 |
| DD | 31-Jul-03 | | 0586867 | 0586867 | DED-3768488 | $560 61 | 31-Jul-03 |
| DD | 31-Jul-03 | | 0586867 | 0586867 | DED-3768447 | $405 52 | 31-Jul-03 |
| DD | 31-Jul-03 | | 0586867 | 0586867 | DED-3802416 | $349 15 | 31-Jul-03 |
| DD | 31-Jul-03 | | 0586867 | 0586867 | DED-3768015 | $275 35 | 31-Jul-03 |
| DD | 31-Jul-03 | | 0586867 | 0586867 | DED-3768444 | $244 22 | 31-Jul-03 |
| DD | 31-Jul-03 | | 0586867 | 0586867 | DED-3768455 | $229 28 | 31-Jul-03 |
| DD | 31-Jul-03 | | 0586867 | 0586867 | DED-RA070195530 | $197 73 | 31-Jul-03 |
| DD | 31-Jul-03 | | 0586867 | 0586867 | DED-70194959 | $182 25 | 31-Jul-03 |
| OA | 31-Jul-03 | | 1032232 | 0586867 | OAC-4047775 | ($2 25) | 31-Jul-03 |
| OA | 31-Jul-03 | | 1032232 | 0586867 | OAC-40004062 | ($1,129 68) | 31-Jul-03 |
| DD | 4-Aug-03 | | 1032231 | 0586867 | DED-3968660CM | $4,292 80 | 4-Aug-03 |
| DD | 4-Aug-03 | | 1032231 | 0586867 | DED-3803120 | $380 08 | 4-Aug-03 |
| CM | 5-Aug-03 | 4-Sep-03 | 1032232 | 0586867 | 9290265 | ($515 63) | 5-Aug-03 |
| DD | 7-Aug-03 | | 1032232 | 0586867 | DED-003768470 | $1,198 87 | 7-Aug-03 |
| DD | 7-Aug-03 | | 1032232 | 0586867 | DED-3768430 | $1,087 00 | 7-Aug-03 |
| DD | 7-Aug-03 | | 1032232 | 0586867 | DED-3786043 | $336 52 | 7-Aug-03 |
| DD | 7-Aug-03 | | 1032232 | 0586867 | DED-3786044 | $163 51 | 7-Aug-03 |
| OA | 7-Aug-03 | | 1032232 | 0586867 | OAC-003801843 | ($942 14) | 7-Aug-03 |
| OA | 7-Aug-03 | | 1032232 | 0586867 | OAC-003801875 | ($1,126 80) | 7-Aug-03 |
| DD | 11-Aug-03 | | 1032232 | 0586867 | DED-4139315 | $2,283 77 | 11-Aug-03 |
| DD | 14-Aug-03 | | 1032232 | 0586867 | DED-000070303 | $77 91 | 14-Aug-03 |
| OA | 14-Aug-03 | | 1032232 | 0586867 | OAC-3915975 | ($22 48) | 14-Aug-03 |
| OA | 14-Aug-03 | | 1032232 | 0586867 | OAC-3916004 | ($22 48) | 14-Aug-03 |
| DD | 15-Aug-03 | | 1032231 | 0586867 | DED-4083630CM | $399 72 | 15-Aug-03 |
| CM | 15-Aug-03 | 14-Sep-03 | 1032232 | 0586867 | 9299232 | ($68 75) | 15-Aug-03 |
| DD | 18-Aug-03 | | 1032231 | 0586867 | DED-4139248CM | $2,146 40 | 18-Aug-03 |
| DD | 18-Aug-03 | | 0586867 | 0586867 | DED-3770615 | $903 08 | 18-Aug-03 |
| DD | 18-Aug-03 | | 1032231 | 0586867 | DED-CLM121035 | $75 00 | 18-Aug-03 |
| OA | 18-Aug-03 | | 0586867 | 0586867 | OAC-5524498 | ($274 32) | 18-Aug-03 |
| CM | 20-Aug-03 | 19-Sep-03 | 1032232 | 0586867 | 9302054 | ($7 49) | 20-Aug-03 |
| DD | 21-Aug-03 | | 1032231 | 0586867 | DED-3828693 | $1,939 01 | 21-Aug-03 |
| DD | 21-Aug-03 | | 1032231 | 0586867 | DED-3768802 | $71 16 | 21-Aug-03 |
| DD | 21-Aug-03 | | 1032231 | 0586867 | DED-3783371 | $57 69 | 21-Aug-03 |
| OA | 21-Aug-03 | | 1032231 | 0586867 | OAC-4016182 | ($7 50) | 21-Aug-03 |
| OA | 21-Aug-03 | | 1032231 | 0586867 | OAC-4016251 | ($7 50) | 21-Aug-03 |
| CM | 21-Aug-03 | 20-Sep-03 | 1032232 | 0586867 | 9303128 | ($12 44) | 21-Aug-03 |
| CM | 21-Aug-03 | 20-Sep-03 | 1032232 | 0586867 | 9303127 | ($38 32) | 21-Aug-03 |
| OA | 21-Aug-03 | | 1032231 | 0586867 | OAC-4089041 | ($179 93) | 21-Aug-03 |
| CM | 25-Aug-03 | 24-Sep-03 | 1032232 | 0586867 | 9305551 | ($1,544 59) | 25-Aug-03 |
| CM | 27-Aug-03 | 26-Sep-03 | 1032232 | 0586867 | 9307817 | ($7 49) | 27-Aug-03 |
| CM | 27-Aug-03 | 26-Sep-03 | 1032232 | 0586867 | 9306912 | ($13 74) | 27-Aug-03 |
| DD | 29-Aug-03 | | 1032232 | 0586867 | DED-090175461 | $2,556 53 | 29-Aug-03 |
| DD | 29-Aug-03 | | 1032232 | 0586867 | DED-030196034 | $254 26 | 29-Aug-03 |
| DD | 29-Aug-03 | | 1032232 | 0586867 | DED-FC155870 | $247 60 | 29-Aug-03 |
| DD | 29-Aug-03 | | 1032232 | 0586867 | DED-3768437 | $207 85 | 29-Aug-03 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DD | 29-Aug-03 | | 1032232 | 0586867 | DED-003835704 | $164 44 | 29-Aug-03 |
| DD | 29-Aug-03 | | 1032232 | 0586867 | DED-3780770 | $47 95 | 29-Aug-03 |
| DD | 29-Aug-03 | | 1032232 | 0586867 | DED-020182450 | $41 90 | 29-Aug-03 |
| CM | 29-Aug-03 | 28-Sep-03 | 1032232 | 0586867 | 9309065 | ($1,037 16) | 29-Aug-03 |
| DD | 2-Sep-03 | | 1032232 | 0586867 | DED-777072303 | $1,742 39 | 2-Sep-03 |
| DD | 2-Sep-03 | | 1032232 | 0586867 | DED-003780746 | $1,574 11 | 2-Sep-03 |
| DD | 2-Sep-03 | | 1032232 | 0586867 | DED-041913331 | $655 52 | 2-Sep-03 |
| DD | 2-Sep-03 | | 1032232 | 0586867 | DED-041926201 | $561 39 | 2-Sep-03 |
| DD | 2-Sep-03 | | 1032232 | 0586867 | DED-003768432 | $430.18 | 2-Sep-03 |
| DD | 2-Sep-03 | | 1032232 | 0586867 | DED-003768494 | $218 56 | 2-Sep-03 |
| DD | 2-Sep-03 | | 1032232 | 0586867 | DED-003770267 | $140 32 | 2-Sep-03 |
| DD | 2-Sep-03 | | 1032232 | 0586867 | DED-003768501 | $134 48 | 2-Sep-03 |
| DD | 2-Sep-03 | | 1032232 | 0586867 | DED-3768428 | $101 15 | 2-Sep-03 |
| DD | 2-Sep-03 | | 1032232 | 0586867 | DED-041352331 | $100 20 | 2-Sep-03 |
| DD | 2-Sep-03 | | 1032232 | 0586867 | DED-003781230 | $80 43 | 2-Sep-03 |
| DD | 2-Sep-03 | | 1032232 | 0586867 | DED-000072503 | $53 37 | 2-Sep-03 |
| OA | 2-Sep-03 | | 1032232 | 0586867 | OAC-4145396 | ($0 45) | 2-Sep-03 |
| OA | 2-Sep-03 | | 1032232 | 0586867 | OAC-003916218 | ($14.98) | 2-Sep-03 |
| OA | 2-Sep-03 | | 1032232 | 0586867 | OAC-4139977 | ($24 48) | 2-Sep-03 |
| OA | 2-Sep-03 | | 1032232 | 0586867 | OAC-041352332 | ($102 48) | 2-Sep-03 |
| OA | 2-Sep-03 | | 1032232 | 0586867 | OAC-041926201 | ($772 98) | 2-Sep-03 |
| OA | 2-Sep-03 | | 1032232 | 0586867 | OAC-041913332 | ($1,049 52) | 2-Sep-03 |
| DD | 3-Sep-03 | | 1032231 | 0586867 | DED-CLM121064 | $50 00 | 3-Sep-03 |
| CM | 3-Sep-03 | 3-Oct-03 | 1032232 | 0586867 | 9311707 | ($50 22) | 3-Sep-03 |
| DD | 5-Sep-03 | | 1032231 | 0586867 | DED-4279942CM | $1,328 43 | 5-Sep-03 |
| DD | 5-Sep-03 | | 1032232 | 0586867 | DED-41940051 | $344 81 | 5-Sep-03 |
| DD | 5-Sep-03 | | 1032232 | 0586867 | DED-3802416 | $116 14 | 5-Sep-03 |
| DD | 5-Sep-03 | | 0586867 | 0586867 | DED-CLM121082 | $50 00 | 5-Sep-03 |
| OA | 5-Sep-03 | | 1032232 | 0586867 | OAC-4213361 | ($729 59) | 5-Sep-03 |
| CM | 10-Sep-03 | 10-Oct-03 | 1032232 | 0586867 | 9317235 | ($452 66) | 10-Sep-03 |
| DD | 11-Sep-03 | | 1032231 | 0586867 | DED-CLM121099 | $50 00 | 11-Sep-03 |
| CM | 12-Sep-03 | 12-Oct-03 | 1032232 | 0586867 | 9318911 | ($14 98) | 12-Sep-03 |
| CM | 12-Sep-03 | 12-Oct-03 | 1032232 | 0586867 | 9318814 | ($20 49) | 12-Sep-03 |
| DD | 15-Sep-03 | | 1032232 | 0586867 | DED-81303 | $2,186 46 | 15-Sep-03 |
| DD | 15-Sep-03 | | 1032232 | 0586867 | DED-42779051 | $813 08 | 15-Sep-03 |
| DD | 15-Sep-03 | | 1032232 | 0586867 | DED-3768433 | $277 10 | 15-Sep-03 |
| DD | 15-Sep-03 | | 1032232 | 0586867 | DED-3768515 | $186 59 | 15-Sep-03 |
| OA | 15-Sep-03 | | 1032232 | 0586867 | OAC-4277905 | ($915 53) | 15-Sep-03 |
| CM | 16-Sep-03 | 16-Oct-03 | 1032232 | 0586867 | 9321689 | ($111 73) | 16-Sep-03 |
| CM | 16-Sep-03 | 16-Oct-03 | 1032232 | 0586867 | 9321688 | ($989 83) | 16-Sep-03 |
| CM | 16-Sep-03 | 16-Oct-03 | 1032232 | 0586867 | 9321687 | ($1,051 52) | 16-Sep-03 |
| CM | 18-Sep-03 | 18-Oct-03 | 1032232 | 0586867 | 9324508 | ($2 50) | 18-Sep-03 |
| CM | 18-Sep-03 | 18-Oct-03 | 1032232 | 0586867 | 9324767 | ($26 27) | 18-Sep-03 |
| CR | 18-Sep-03 | | 1032232 | 0586867 | OAC-CK5437868 | ($545 83) | 18-Sep-03 |
| CM | 18-Sep-03 | 18-Oct-03 | 1032231 | 0586867 | 9324588 | ($5,022 61) | 18-Sep-03 |
| DD | 22-Sep-03 | | 0586867 | 0586867 | DED-003768490 | $256 60 | 22-Sep-03 |
| DD | 22-Sep-03 | | 0586867 | 0586867 | DED-003768444 | $163 71 | 22-Sep-03 |
| DD | 22-Sep-03 | | 0586867 | 0586867 | DED-003768447 | $144 61 | 22-Sep-03 |
| DD | 22-Sep-03 | | 0586867 | 0586867 | DED-003768015 | $58 06 | 22-Sep-03 |
| CM | 22-Sep-03 | 22-Oct-03 | 1032232 | 0586867 | 9326964 | ($31 08) | 22-Sep-03 |
| CM | 22-Sep-03 | 22-Oct-03 | 1032232 | 0586867 | 9327002 | ($552 90) | 22-Sep-03 |
| CM | 24-Sep-03 | 24-Oct-03 | 1032231 | 0586867 | 9329815 | ($4,637 25) | 24-Sep-03 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CM | 24-Sep-03 | 24-Oct-03 | 1032231 | 0586867 | 9329814 | ($6,917 88) | 24-Sep-03 |
| CM | 25-Sep-03 | 25-Oct-03 | 1032231 | 0586867 | 9331436 | ($12,659 58) | 25-Sep-03 |
| CM | 30-Sep-03 | 30-Oct-03 | 1032232 | 0586867 | 9335578 | ($19 48) | 30-Sep-03 |
| CM | 30-Sep-03 | 30-Oct-03 | 1032232 | 0586867 | 9336751 | ($1,063 26) | 30-Sep-03 |
| CM | 2-Oct-03 | 1-Nov-03 | 1032232 | 0586867 | 9338168 | ($22 48) | 2-Oct-03 |
| CM | 3-Oct-03 | 2-Nov-03 | 1032232 | 0586867 | 9340490 | ($215 00) | 3-Oct-03 |
| CM | 6-Oct-03 | 5-Nov-03 | 1032232 | 0586867 | 9341329 | ($276 65) | 6-Oct-03 |
| CM | 8-Oct-03 | 7-Nov-03 | 1032232 | 0586867 | 9343731 | ($7 50) | 8-Oct-03 |
| CM | 9-Oct-03 | 8-Nov-03 | 1032232 | 0586867 | 9345717 | ($1,187 17) | 9-Oct-03 |
| CM | 10-Oct-03 | 9-Nov-03 | 1032232 | 0586867 | 9346711 | ($48 57) | 10-Oct-03 |
| CM | 10-Oct-03 | 9-Nov-03 | 1032232 | 0586867 | 9346713 | ($61 47) | 10-Oct-03 |
| CM | 14-Oct-03 | 13-Nov-03 | 1032231 | 0586867 | 9350048 | ($6,520 66) | 14-Oct-03 |
| DD | 15-Oct-03 | | 0586867 | 0586867 | DED-70199097 | $13,087 66 | 15-Oct-03 |
| DD | 15-Oct-03 | | 0586867 | 0586867 | DED-ACC27963 | $6,809 36 | 15-Oct-03 |
| DD | 15-Oct-03 | | 0586867 | 0586867 | DED-ACC23254 | $3,434 24 | 15-Oct-03 |
| DD | 15-Oct-03 | | 0586867 | 0586867 | DED-ACC128151 | $2,548 80 | 15-Oct-03 |
| DD | 15-Oct-03 | | 0586867 | 0586867 | DED-3835335 | $705 05 | 15-Oct-03 |
| DD | 15-Oct-03 | | 0586867 | 0586867 | DED-3814463 | $266 60 | 15-Oct-03 |
| DD | 15-Oct-03 | | 0586867 | 0586867 | DED-3770601 | $140 84 | 15-Oct-03 |
| DD | 15-Oct-03 | | 0586867 | 0586867 | DED-3847486 | $112 35 | 15-Oct-03 |
| DD | 15-Oct-03 | | 0586867 | 0586867 | DED-3846043 | $58 45 | 15-Oct-03 |
| DD | 15-Oct-03 | | 0586867 | 0586867 | DED-70198608 | $33 98 | 15-Oct-03 |
| OA | 15-Oct-03 | | 1032232 | 0586867 | OAC-4520258 | ($7 50) | 15-Oct-03 |
| OA | 15-Oct-03 | | 1032232 | 0586867 | OAC-4521020 | ($7 50) | 15-Oct-03 |
| OA | 15-Oct-03 | | 1032232 | 0586867 | OAC-4540448 | ($8 51) | 15-Oct-03 |
| OA | 15-Oct-03 | | 1032232 | 0586867 | OAC-4541560 | ($11 24) | 15-Oct-03 |
| OA | 15-Oct-03 | | 1032232 | 0586867 | OAC-43516291 | ($185 08) | 15-Oct-03 |
| DD | 16-Oct-03 | | 1032231 | 0586867 | DED-801100435 | $964 97 | 16-Oct-03 |
| DD | 16-Oct-03 | | 1032231 | 0586867 | DED-3770356 | $923 86 | 16-Oct-03 |
| DD | 16-Oct-03 | | 1032231 | 0586867 | DED-3803137 | $773 00 | 16-Oct-03 |
| DD | 16-Oct-03 | | 1032231 | 0586867 | DED-3803134 | $277 52 | 16-Oct-03 |
| DD | 16-Oct-03 | | 1032232 | 0586867 | DED-1096435 | $86 34 | 16-Oct-03 |
| DD | 16-Oct-03 | | 1032231 | 0586867 | DED-90403 | $55 96 | 16-Oct-03 |
| OA | 16-Oct-03 | | 1032232 | 0586867 | OAC-4590569 | ($4 52) | 16-Oct-03 |
| OA | 16-Oct-03 | | 1032231 | 0586867 | OAC-320030910 | ($91 44) | 16-Oct-03 |
| DD | 23-Oct-03 | | 1032232 | 0586867 | DED-80183045 | $75,455 98 | 23-Oct-03 |
| DD | 23-Oct-03 | | 1032232 | 0586867 | DED-70200420 | $2,339 95 | 23-Oct-03 |
| DD | 23-Oct-03 | | 1032232 | 0586867 | DED-380311 | $681 41 | 23-Oct-03 |
| DD | 23-Oct-03 | | 1032232 | 0586867 | DED-806120230 | $112 05 | 23-Oct-03 |
| CM | 23-Oct-03 | 22-Nov-03 | 1032231 | 0586867 | 9359413 | ($662 97) | 23-Oct-03 |
| CM | 23-Oct-03 | 22-Nov-03 | 1032231 | 0586867 | 9359411 | ($1,584 24) | 23-Oct-03 |
| OA | 23-Oct-03 | | 1032232 | 0586867 | OAC-3768631 | ($1,637 99) | 23-Oct-03 |
| DD | 27-Oct-03 | | 1032232 | 0586867 | DED-058384CPN | $29 50 | 27-Oct-03 |
| DD | 27-Oct-03 | | 1032232 | 0586867 | DED-057960CPN | $27 98 | 27-Oct-03 |
| DD | 27-Oct-03 | | 1032232 | 0586867 | DED-059366CPN | $26 86 | 27-Oct-03 |
| DD | 27-Oct-03 | | 1032232 | 0586867 | DED-055495CPN | $26 15 | 27-Oct-03 |
| DD | 27-Oct-03 | | 1032232 | 0586867 | DED-059374CPN | $25 64 | 27-Oct-03 |
| CM | 27-Oct-03 | 26-Nov-03 | 1032232 | 0586867 | 9362880 | ($22 48) | 27-Oct-03 |
| CM | 27-Oct-03 | 26-Nov-03 | 1032232 | 0586867 | 9362518 | ($49 17) | 27-Oct-03 |
| OA | 27-Oct-03 | | 1032232 | 0586867 | OAC-4326248 | ($756 46) | 27-Oct-03 |
| OA | 27-Oct-03 | | 1032232 | 0586867 | OAC-4178868 | ($978 81) | 27-Oct-03 |
| DD | 30-Oct-03 | | 1032232 | 0586867 | DED-92303 | $3,550 01 | 30-Oct-03 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DD | 30-Oct-03 | | 1032232 | 0586867 | DED-3877111 | $367 77 | 30-Oct-03 |
| DD | 30-Oct-03 | | 1032232 | 0586867 | DED-3846043 | $107 91 | 30-Oct-03 |
| OA | 30-Oct-03 | | 1032232 | 0586867 | OAC-42854571 | ($89 88) | 30-Oct-03 |
| DD | 31-Oct-03 | | 0586867 | 0586867 | DED-052331CPN | $48 88 | 31-Oct-03 |
| DD | 31-Oct-03 | | 0586867 | 0586867 | DED-054732CPN | $32 89 | 31-Oct-03 |
| DD | 31-Oct-03 | | 0586867 | 0586867 | DED-051206CPN | $28 98 | 31-Oct-03 |
| DD | 31-Oct-03 | | 0586867 | 0586867 | DED-049918CPN | $27 79 | 31-Oct-03 |
| DD | 3-Nov-03 | | 1032232 | 0586867 | DED-60902 | $481 80 | 3-Nov-03 |
| OA | 3-Nov-03 | | 1032232 | 0586867 | OAC-4428394 | ($1,405 20) | 3-Nov-03 |
| CM | 4-Nov-03 | 4-Dec-03 | 1032232 | 0586867 | 9368770 | ($14 04) | 4-Nov-03 |
| OA | 4-Nov-03 | | 1032232 | 0586867 | OAC-3259245 | ($973 62) | 4-Nov-03 |
| DD | 6-Nov-03 | | 1032232 | 0586867 | DED-3885458 | $460 68 | 6-Nov-03 |
| DD | 6-Nov-03 | | 1032232 | 0586867 | DED-4983547CM | $298 40 | 6-Nov-03 |
| OA | 6-Nov-03 | | 1032232 | 0586867 | OAC-4766801 | ($7 20) | 6-Nov-03 |
| DD | 10-Nov-03 | | 1032231 | 0586867 | DED-046714CPN | $34 12 | 10-Nov-03 |
| DD | 10-Nov-03 | | 1032231 | 0586867 | DED-046484CPN | $28 29 | 10-Nov-03 |
| DD | 10-Nov-03 | | 1032231 | 0586867 | DED-047034CPN | $25 15 | 10-Nov-03 |
| CM | 10-Nov-03 | 10-Dec-03 | 1032232 | 0586867 | 9374272 | ($434 12) | 10-Nov-03 |
| CM | 10-Nov-03 | 10-Dec-03 | 1032232 | 0586867 | 9374943 | ($446 18) | 10-Nov-03 |
| CM | 10-Nov-03 | 10-Dec-03 | 1032232 | 0586867 | 9374992 | ($514 27) | 10-Nov-03 |
| CM | 10-Nov-03 | 10-Dec-03 | 1032232 | 0586867 | 9374234 | ($542 25) | 10-Nov-03 |
| CM | 11-Nov-03 | 11-Dec-03 | 1032232 | 0586867 | 9375935 | ($56 16) | 11-Nov-03 |
| CM | 11-Nov-03 | 11-Dec-03 | 1032232 | 0586867 | 9376560 | ($720 38) | 11-Nov-03 |
| CM | 11-Nov-03 | 11-Dec-03 | 1032232 | 0586867 | 9375911 | ($863 73) | 11-Nov-03 |
| CM | 11-Nov-03 | 11-Dec-03 | 1032232 | 0586867 | 9376531 | ($881 61) | 11-Nov-03 |
| CM | 12-Nov-03 | 12-Dec-03 | 1032231 | 0586867 | 9376820 | ($65 40) | 12-Nov-03 |
| CM | 12-Nov-03 | 12-Dec-03 | 1032232 | 0586867 | 9377846 | ($112 40) | 12-Nov-03 |
| DD | 13-Nov-03 | | 1032232 | 0586867 | DED-3886751 | $486 72 | 13-Nov-03 |
| DD | 13-Nov-03 | | 1032232 | 0586867 | DED-4971363 | $76 65 | 13-Nov-03 |
| DD | 13-Nov-03 | | 1032232 | 0586867 | DED-4978822 | $63 27 | 13-Nov-03 |
| DD | 13-Nov-03 | | 1032232 | 0586867 | DED-4937556 | $61 44 | 13-Nov-03 |
| DD | 13-Nov-03 | | 1032232 | 0586867 | DED-1119145CM | $29 28 | 13-Nov-03 |
| OA | 13-Nov-03 | | 1032232 | 0586867 | OAC-4707888 | ($4 00) | 13-Nov-03 |
| OA | 13-Nov-03 | | 1032232 | 0586867 | OAC-4936561 | ($7 50) | 13-Nov-03 |
| OA | 13-Nov-03 | | 1032232 | 0586867 | OAC-4401905 | ($471 64) | 13-Nov-03 |
| OA | 13-Nov-03 | | 1032232 | 0586867 | OAC-4542745 | ($858 72) | 13-Nov-03 |
| OA | 13-Nov-03 | | 1032232 | 0586867 | OAC-4402816 | ($947 64) | 13-Nov-03 |
| OA | 13-Nov-03 | | 1032232 | 0586867 | OAC-4401641 | ($994 54) | 13-Nov-03 |
| DD | 17-Nov-03 | | 1032232 | 0586867 | DED-51390251 | $96 18 | 17-Nov-03 |
| DD | 17-Nov-03 | | 1032232 | 0586867 | DED-51390681 | $74 90 | 17-Nov-03 |
| DD | 17-Nov-03 | | 1032232 | 0586867 | DED-101603 | $73 62 | 17-Nov-03 |
| DD | 17-Nov-03 | | 1032232 | 0586867 | DED-49353531 | $34 97 | 17-Nov-03 |
| CM | 17-Nov-03 | 17-Dec-03 | 1032232 | 0586867 | 9381200 | ($6 40) | 17-Nov-03 |
| OA | 17-Nov-03 | | 1032232 | 0586867 | OAC-5139068 | ($74 90) | 17-Nov-03 |
| OA | 17-Nov-03 | | 1032232 | 0586867 | OAC-5171483 | ($92 00) | 17-Nov-03 |
| OA | 17-Nov-03 | | 1032232 | 0586867 | OAC-5524428 | ($134 98) | 17-Nov-03 |
| OA | 17-Nov-03 | | 1032232 | 0586867 | OAC-5659115 | ($155 98) | 17-Nov-03 |
| OA | 17-Nov-03 | | 1032232 | 0586867 | OAC-51390252 | ($348 44) | 17-Nov-03 |
| OA | 17-Nov-03 | | 1032232 | 0586867 | OAC-2466233 | ($545 42) | 17-Nov-03 |
| OA | 17-Nov-03 | | 1032232 | 0586867 | OAC-4476643 | ($748 08) | 17-Nov-03 |
| OA | 17-Nov-03 | | 1032232 | 0586867 | OAC-2452696 | ($809 39) | 17-Nov-03 |
| OA | 17-Nov-03 | | 1032232 | 0586867 | OAC-3272222 | ($842 50) | 17-Nov-03 |

WD Chpt 11 2-21-05 xls

| OA | 17-Nov-03 |           | 1032232 | 0586867 | OAC-0054851   | ($1,154 82)  | 17-Nov-03 |
|----|-----------|-----------|---------|---------|---------------|--------------|-----------|
| DD | 19-Nov-03 |           | 1032232 | 0586867 | DED-5159567   | $863 84      | 19-Nov-03 |
| DD | 19-Nov-03 |           | 1032232 | 0586867 | DED-5283372   | $337 46      | 19-Nov-03 |
| DD | 20-Nov-03 |           | 1032232 | 0586867 | DED-80184747  | $61,580 46   | 20-Nov-03 |
| DD | 20-Nov-03 |           | 1032232 | 0586867 | DED-70202831  | $30,376 83   | 20-Nov-03 |
| DD | 20-Nov-03 |           | 1032232 | 0586867 | DED-5151502CM | $4,444 80    | 20-Nov-03 |
| DD | 20-Nov-03 |           | 1032232 | 0586867 | DED-70202304  | $664 99      | 20-Nov-03 |
| DD | 20-Nov-03 |           | 1032232 | 0586867 | DED-5159543CM | $444 46      | 20-Nov-03 |
| DD | 20-Nov-03 |           | 1032232 | 0586867 | DED-3886144   | $200 90      | 20-Nov-03 |
| OA | 20-Nov-03 |           | 1032232 | 0586867 | OAC-4935353   | ($34 96)     | 20-Nov-03 |
| OA | 20-Nov-03 |           | 1032232 | 0586867 | OAC-2550095   | ($786 80)    | 20-Nov-03 |
| OA | 20-Nov-03 |           | 1032232 | 0586867 | OAC-4431507   | ($893 74)    | 20-Nov-03 |
| DD | 21-Nov-03 |           | 1032231 | 0586867 | DED-CLM121183 | $125 00      | 21-Nov-03 |
| OA | 24-Nov-03 |           | 1032231 | 0586867 | OAC-5245599   | ($2 70)      | 24-Nov-03 |
| DD | 25-Nov-03 |           | 1032231 | 0586867 | DED-5151452CM | $296 32      | 25-Nov-03 |
| CM | 25-Nov-03 | 25-Dec-03 | 1032232 | 0586867 | 9388887       | ($208 38)    | 25-Nov-03 |
| CM | 26-Nov-03 | 26-Dec-03 | 1032232 | 0586867 | 9389562       | ($25 32)     | 26-Nov-03 |
| CM | 26-Nov-03 | 26-Dec-03 | 1032232 | 0586867 | 9389563       | ($25 32)     | 26-Nov-03 |
| CM | 26-Nov-03 | 26-Dec-03 | 1032232 | 0586867 | 9389740       | ($340 62)    | 26-Nov-03 |
| CM | 26-Nov-03 | 26-Dec-03 | 1032232 | 0586867 | 9390050       | ($396 48)    | 26-Nov-03 |
| CM | 26-Nov-03 | 26-Dec-03 | 1032232 | 0586867 | 9390110       | ($446 75)    | 26-Nov-03 |
| CM | 26-Nov-03 | 26-Dec-03 | 1032232 | 0586867 | 9389990       | ($450 62)    | 26-Nov-03 |
| CM | 26-Nov-03 | 26-Dec-03 | 1032232 | 0586867 | 9389928       | ($877 34)    | 26-Nov-03 |
| CM | 28-Nov-03 | 28-Dec-03 | 1032232 | 0586867 | 9390274       | ($5 04)      | 28-Nov-03 |
| CM | 28-Nov-03 | 28-Dec-03 | 1032232 | 0586867 | 9390131       | ($61 47)     | 28-Nov-03 |
| DD | 1-Dec-03  |           | 1032232 | 0586867 | DED-5342137   | $61 47       | 1-Dec-03  |
| DD | 1-Dec-03  |           | 1032232 | 0586867 | DED-5341988   | $45 48       | 1-Dec-03  |
| DD | 1-Dec-03  |           | 1032232 | 0586867 | DED-5305873   | $43 92       | 1-Dec-03  |
| CM | 1-Dec-03  | 31-Dec-03 | 1032232 | 0586867 | 9391639       | ($1,245 39)  | 1-Dec-03  |
| CM | 2-Dec-03  | 1-Jan-04  | 1032232 | 0586867 | 9393174       | ($278 98)    | 2-Dec-03  |
| CM | 2-Dec-03  | 1-Jan-04  | 1032232 | 0586867 | 9393145       | ($292 12)    | 2-Dec-03  |
| CM | 2-Dec-03  | 1-Jan-04  | 1032232 | 0586867 | 9393166       | ($296 16)    | 2-Dec-03  |
| CM | 2-Dec-03  | 1-Jan-04  | 1032232 | 0586867 | 9393190       | ($355 06)    | 2-Dec-03  |
| CM | 2-Dec-03  | 1-Jan-04  | 1032232 | 0586867 | 9393148       | ($358 82)    | 2-Dec-03  |
| CM | 2-Dec-03  | 1-Jan-04  | 1032232 | 0586867 | 9393146       | ($430 66)    | 2-Dec-03  |
| CM | 2-Dec-03  | 1-Jan-04  | 1032232 | 0586867 | 9393158       | ($491 01)    | 2-Dec-03  |
| CM | 2-Dec-03  | 1-Jan-04  | 1032232 | 0586867 | 9393170       | ($552 18)    | 2-Dec-03  |
| CM | 2-Dec-03  | 1-Jan-04  | 1032232 | 0586867 | 9393445       | ($566 91)    | 2-Dec-03  |
| CM | 2-Dec-03  | 1-Jan-04  | 1032232 | 0586867 | 9393195       | ($598 29)    | 2-Dec-03  |
| CM | 2-Dec-03  | 1-Jan-04  | 1032232 | 0586867 | 9392408       | ($841 92)    | 2-Dec-03  |
| CM | 2-Dec-03  | 1-Jan-04  | 1032232 | 0586867 | 9392510       | ($1,102 75)  | 2-Dec-03  |
| CM | 2-Dec-03  | 1-Jan-04  | 1032232 | 0586867 | 9393181       | ($1,146 35)  | 2-Dec-03  |
| CM | 3-Dec-03  | 2-Jan-04  | 1032232 | 0586867 | 9394756       | ($30 88)     | 3-Dec-03  |
| CM | 3-Dec-03  | 2-Jan-04  | 1032232 | 0586867 | 9394757       | ($54 60)     | 3-Dec-03  |
| CM | 3-Dec-03  | 2-Jan-04  | 1032232 | 0586867 | 9394940       | ($1,170 75)  | 3-Dec-03  |
| CM | 3-Dec-03  | 2-Jan-04  | 1032232 | 0586867 | 9394686       | ($1,200 56)  | 3-Dec-03  |
| CM | 3-Dec-03  | 2-Jan-04  | 1032232 | 0586867 | 9394980       | ($1,211 07)  | 3-Dec-03  |
| DD | 4-Dec-03  |           | 1032231 | 0586867 | DED-5453126CM | 351 4        | 4-Dec-03  |
| DD | 4-Dec-03  |           | 1032231 | 0586867 | DED-5437337CM | $320 22      | 4-Dec-03  |
| DD | 4-Dec-03  |           | 1032231 | 0586867 | DED-5437342CM | $320 22      | 4-Dec-03  |
| CM | 4-Dec-03  | 3-Jan-04  | 1032232 | 0586867 | 9396058       | ($86 03)     | 4-Dec-03  |
| CM | 4-Dec-03  | 3-Jan-04  | 1032232 | 0586867 | 9395980       | ($397 74)    | 4-Dec-03  |

WD Chpt 11 2-21-05 xls

| CM | 4-Dec-03 | 3-Jan-04 | 1032232 | 0586867 | 9396008 | ($410 94) | 4-Dec-03 |
|---|---|---|---|---|---|---|---|
| CM | 4-Dec-03 | 3-Jan-04 | 1032232 | 0586867 | 9396055 | ($1,045 11) | 4-Dec-03 |
| DD | 5-Dec-03 | | 1032231 | 0586867 | DED-5453196CM | $1,054 20 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397238 | $70 96 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397333 | $79 83 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397359 | $100 54 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397373 | $124 75 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397263 | $183 70 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397327 | $200 42 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9396863 | $235 93 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397411 | $396 22 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397351 | $417 75 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397259 | $433 07 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397344 | $489 76 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397326 | $640 82 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397237 | $669 68 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9396796 | $709 00 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397339 | $766 13 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397358 | $767 45 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397262 | $797 81 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397236 | $887 78 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397261 | $901 84 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397372 | $924 12 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397258 | $946 20 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397260 | $1,012 28 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397235 | $1,034 08 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397257 | $1,071 73 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9397256 | $1,115 33 | 5-Dec-03 |
| CM | 5-Dec-03 | 4-Jan-04 | 1032232 | 0586867 | 9396862 | $1,813 15 | 5-Dec-03 |
| CM | 8-Dec-03 | 7-Jan-04 | 1032232 | 0586867 | 9397822 | $24 98 | 8-Dec-03 |
| CM | 8-Dec-03 | 7-Jan-04 | 1032232 | 0586867 | 9397826 | $32 93 | 8-Dec-03 |
| CM | 8-Dec-03 | 7-Jan-04 | 1032232 | 0586867 | 9399045 | $2,267 16 | 8-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9399745 | $19 80 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400260 | $157 33 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400263 | $251 32 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400278 | $283 42 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400269 | $337 85 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400292 | $364 81 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400279 | $369 96 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400262 | $397 40 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400264 | $450 67 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400261 | $451 71 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400265 | $506 95 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400266 | $509 10 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400267 | $578 95 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400298 | $586 42 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9399793 | $653 14 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400268 | $676 47 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9399744 | $768 95 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400270 | $794 71 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400259 | $869 11 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9399743 | $963 98 | 9-Dec-03 |

WD Chpt 11 2-21-05 xls

| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9399792 | $975 65 | 9-Dec-03 |
|----|----------|----------|---------|---------|---------|---------|----------|
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9399791 | $1,082 52 | 9-Dec-03 |
| CM | 9-Dec-03 | 8-Jan-04 | 1032232 | 0586867 | 9400341 | $1,405 92 | 9-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401606 | $7 55 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401348 | $27 14 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401434 | $67 45 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401973 | $109 41 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401920 | $132 17 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401359 | $142 96 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401924 | $175 37 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401941 | $179 64 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401953 | $354 56 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401935 | $466 24 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401931 | $467 01 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401514 | $484 31 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401489 | $491 06 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401928 | $579 72 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401937 | $608 28 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401362 | $614 04 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401952 | $638 36 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9402189 | $699 08 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401930 | $721 69 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401956 | $726 64 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401361 | $853 69 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401358 | $954 46 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401923 | $1,037 79 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401605 | $1,062 99 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401513 | $1,125 81 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401922 | $1,136 93 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401512 | $1,160 05 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401488 | $1,165 04 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401921 | $1,177 06 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401939 | $1,183 34 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401919 | $1,242 04 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401604 | $1,359 88 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401360 | $1,367 99 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401940 | $1,415 84 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401603 | $1,561 18 | 10-Dec-03 |
| CM | 10-Dec-03 | 9-Jan-04 | 1032232 | 0586867 | 9401487 | $1,562 17 | 10-Dec-03 |
| CM | 11-Dec-03 | 10-Jan-04 | 1032232 | 0586867 | 9403314 | $76 24 | 11-Dec-03 |
| CM | 11-Dec-03 | 10-Jan-04 | 1032232 | 0586867 | 9403347 | $303 36 | 11-Dec-03 |
| CM | 11-Dec-03 | 10-Jan-04 | 1032232 | 0586867 | 9403346 | $875 54 | 11-Dec-03 |
| CM | 12-Dec-03 | 11-Jan-04 | 1032232 | 0586867 | 9405118 | $358 75 | 12-Dec-03 |
| CM | 12-Dec-03 | 11-Jan-04 | 1032232 | 0586867 | 9405123 | $394 21 | 12-Dec-03 |
| CM | 12-Dec-03 | 11-Jan-04 | 1032232 | 0586867 | 9405205 | $1,262 43 | 12-Dec-03 |
| DD | 15-Dec-03 | | 1032232 | 0586867 | DED-5595032 | $4,052 82 | 15-Dec-03 |
| DD | 15-Dec-03 | | 1032232 | 0586867 | DED-3885569 | $3,512 58 | 15-Dec-03 |
| DD | 15-Dec-03 | | 1032232 | 0586867 | DED-5544233 | $1,154 22 | 15-Dec-03 |
| DD | 15-Dec-03 | | 1032232 | 0586867 | DED-5595029 | $112 23 | 15-Dec-03 |
| DD | 15-Dec-03 | | 1032232 | 0586867 | DED-5491108 | $63 65 | 15-Dec-03 |
| DD | 15-Dec-03 | | 1032232 | 0586867 | DED-5507345 | $57 25 | 15-Dec-03 |
| DD | 15-Dec-03 | | 1032232 | 0586867 | DED-5507343 | $56 74 | 15-Dec-03 |

WD Chpt 11 2-21-05 xls

| DD | 15-Dec-03 |  | 1032232 | 0586867 | DED-5507469 | $50 20 | 15-Dec-03 |
|----|-----------|--|---------|---------|-------------|--------|-----------|
| DD | 15-Dec-03 |  | 1032232 | 0586867 | DED-5529260 | $50 11 | 15-Dec-03 |
| DD | 15-Dec-03 |  | 1032232 | 0586867 | DED-5507202 | $44 46 | 15-Dec-03 |
| DD | 15-Dec-03 |  | 1032232 | 0586867 | DED-122432CPN | $42 37 | 15-Dec-03 |
| DD | 15-Dec-03 |  | 1032232 | 0586867 | DED-5507466 | $37 32 | 15-Dec-03 |
| DD | 15-Dec-03 |  | 1032232 | 0586867 | DED-5491173 | $32 93 | 15-Dec-03 |
| DD | 15-Dec-03 |  | 1032232 | 0586867 | DED-5529258 | $26 62 | 15-Dec-03 |
| DD | 15-Dec-03 |  | 1032232 | 0586867 | DED-5495831 | $25 32 | 15-Dec-03 |
| DD | 15-Dec-03 |  | 1032232 | 0586867 | DED-5507468 | $25 32 | 15-Dec-03 |
| OA | 15-Dec-03 |  | 1032232 | 0586867 | OAC-1 | ($8 44) | 15-Dec-03 |
| OA | 15-Dec-03 |  | 1032232 | 0586867 | OAC-5491835 | ($9 74) | 15-Dec-03 |
| CM | 15-Dec-03 | 14-Jan-04 | 1032232 | 0586867 | 9405559 | ($11 70) | 15-Dec-03 |
| OA | 15-Dec-03 |  | 1032232 | 0586867 | OAC-5492000 | ($12 44) | 15-Dec-03 |
| OA | 15-Dec-03 |  | 1032232 | 0586867 | OAC-5528887 | ($12 44) | 15-Dec-03 |
| OA | 15-Dec-03 |  | 1032232 | 0586867 | OAC-5509934 | ($16 44) | 15-Dec-03 |
| OA | 15-Dec-03 |  | 1032232 | 0586867 | OAC-54913041 | ($34 11) | 15-Dec-03 |
| OA | 15-Dec-03 |  | 1032232 | 0586867 | OAC-507202 | ($36 12) | 15-Dec-03 |
| OA | 15-Dec-03 |  | 1032232 | 0586867 | OAC-111903 | ($740 95) | 15-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408696 | ($9 20) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408692 | ($63 78) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408712 | ($99 69) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9407783 | ($100 00) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9407784 | ($100 00) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408727 | ($106 76) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408136 | ($116 62) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408500 | ($117 63) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408634 | ($267 49) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408815 | ($329 32) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408715 | ($346 34) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408751 | ($390 01) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408772 | ($392 04) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408753 | ($393 49) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408102 | ($398 20) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408722 | ($399 65) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408688 | ($423 71) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408105 | ($465 36) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408106 | ($480 61) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408698 | ($513 05) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408693 | ($524 36) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408153 | ($536 32) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408742 | ($597 02) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408709 | ($622 29) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408499 | ($645 35) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408739 | ($683 83) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408479 | ($685 04) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408686 | ($756 54) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408691 | ($772 10) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408135 | ($775 47) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408689 | ($776 29) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408695 | ($819 84) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408726 | ($866 17) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408780 | ($876 40) | 16-Dec-03 |

WD Chpt 11 2-21-05 xls

| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408711 | ($976 61) | 16-Dec-03 |
|---|---|---|---|---|---|---|---|
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408697 | ($994 80) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408738 | ($1,330 93) | 16-Dec-03 |
| CM | 16-Dec-03 | 15-Jan-04 | 1032232 | 0586867 | 9408724 | ($1,434 91) | 16-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410018 | ($69 98) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409864 | ($138 52) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410054 | ($182 23) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409568 | ($206 05) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409497 | ($249 41) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410044 | ($288 71) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410028 | ($296 96) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409843 | ($326 24) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410064 | ($329 12) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410004 | ($336 33) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410056 | ($343 77) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410024 | ($349 63) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409571 | ($366 94) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410027 | ($403 90) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410050 | ($413 87) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410029 | ($426 59) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409520 | ($444 11) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410030 | ($449 09) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410111 | ($480 91) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410012 | ($509 27) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409570 | ($529 29) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410025 | ($549 29) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409983 | ($556 73) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410035 | ($601 74) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409531 | ($649 07) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410115 | ($663 81) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410021 | ($718 59) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409566 | ($736 64) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409621 | ($752 88) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410017 | ($783 36) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410041 | ($829 61) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410040 | ($866 98) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409519 | ($870 37) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409567 | ($886 62) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409982 | ($897 63) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410063 | ($961 66) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409863 | ($962 40) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409842 | ($1,094 45) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409496 | ($1,143 57) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410023 | ($1,172 97) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410003 | ($1,179 89) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409862 | ($1,180 14) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9409495 | ($1,217 91) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410002 | ($1,326 81) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410095 | ($1,375 23) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410103 | ($1,626 78) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410031 | ($1,684 86) | 17-Dec-03 |
| CM | 17-Dec-03 | 16-Jan-04 | 1032232 | 0586867 | 9410034 | ($2,468 59) | 17-Dec-03 |