WD Chpt 11 2-21-05 xls

| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411433 | ($20 44) | 18-Dec-03 |
|----|-----------|-----------|---------|---------|---------|----------|-----------|
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9410918 | ($64 88) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411368 | ($78 59) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9410692 | ($140 85) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411351 | ($160 61) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411347 | ($206 44) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411406 | ($320 30) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411350 | ($325 56) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411429 | ($343 25) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411415 | ($364 77) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411400 | ($379 41) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411362 | ($408 95) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411414 | ($420 54) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411410 | ($429 48) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411354 | ($434 76) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411355 | ($435 12) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411384 | ($454 79) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411352 | ($478 20) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411404 | ($493 47) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411399 | ($541 43) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9410787 | ($551 73) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411409 | ($551 74) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411398 | ($556 98) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411367 | ($597 54) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411391 | ($606 70) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9410785 | ($611 96) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411403 | ($614 54) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411127 | ($620 16) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9410763 | ($628 07) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411432 | ($663 18) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411138 | ($671 88) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9410691 | ($732 37) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411405 | ($745 12) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9410700 | ($755 49) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9410917 | ($776 10) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411412 | ($818 07) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411428 | ($871 74) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9410762 | ($903 37) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9410916 | ($910 85) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411402 | ($934 97) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411348 | ($935 86) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9410699 | ($935 90) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411393 | ($992 93) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411364 | ($1,013 65) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411390 | ($1,017 05) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9410698 | ($1,040 94) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411360 | ($1,097 08) | 18-Dec-03 |
| CM | 18-Dec-03 | 17-Jan-04 | 1032232 | 0586867 | 9411137 | ($1,111 32) | 18-Dec-03 |
| CM | 19-Dec-03 | 18-Jan-04 | 1032232 | 0586867 | 9412534 | ($195 05) | 19-Dec-03 |
| CM | 19-Dec-03 | 18-Jan-04 | 1032232 | 0586867 | 9412535 | ($395 69) | 19-Dec-03 |
| CM | 19-Dec-03 | 18-Jan-04 | 1032232 | 0586867 | 9412235 | ($553 34) | 19-Dec-03 |
| CM | 19-Dec-03 | 18-Jan-04 | 1032232 | 0586867 | 9412533 | ($702 10) | 19-Dec-03 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CM | 19-Dec-03 | 18-Jan-04 | 1032232 | 0586867 | 9412234 | ($971 94) | 19-Dec-03 |
| CM | 19-Dec-03 | 18-Jan-04 | 1032232 | 0586867 | 9412532 | ($1,556 55) | 19-Dec-03 |
| CM | 19-Dec-03 | 18-Jan-04 | 1032232 | 0586867 | 9412521 | ($1,608 17) | 19-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-3912245 | $5,156 73 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-3934047 | $4,719 67 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-3878358 | $3,633 88 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-1212 | $3,271 20 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-1378 | $2,775 97 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-3886759 | $2,568 08 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-3886826 | $1,948 20 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-1111 | $965 75 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032231 | 0586867 | DED-5708770 | $631 04 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5601406 | $512 41 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-38802331 | $478 68 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5507764 | $381 45 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5647326 | $243 10 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5601407 | $238 01 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5507256 | $225 94 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5507767 | $195 11 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5510462 | $194 62 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5670456 | $191 53 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5596076 | $169 31 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5507766 | $164 16 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5493121 | $151 60 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5493125 | $122 67 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5493122 | $110 62 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5494915 | $91 18 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-54931226 | $90 69 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5601408 | $87 03 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5507257 | $83 98 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5544878 | $83 26 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5503734 | $82 20 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5503748 | $81 14 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5543873 | $78 31 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5504315 | $77 39 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5493123 | $74 20 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5601409 | $65 76 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5503733 | $61 76 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5495029 | $58 30 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5653545 | $58 27 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-54931237 | $57 76 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5503588 | $51 17 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5503749 | $48 00 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5530302 | $47 86 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5507954 | $46 84 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5595383 | $45 32 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5702157 | $44 81 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5701810 | $42 12 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5598304 | $41 86 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5529806 | $41 82 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5596116 | $41 82 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5595385 | $40 98 | 22-Dec-03 |

WD Chpt 11 2-21-05 xls

| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5507618 | $39 00 | 22-Dec-03 |
|----|-----------|--|---------|---------|-------------|--------|-----------|
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5503732 | $32 88 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5507885 | $32 88 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5670548 | $32 88 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5507616 | $31 17 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-391748 | $31 08 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5492770 | $30 56 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5507615 | $30 52 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5596074 | $30 18 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5546487 | $28 93 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5528698 | $28 88 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5530301 | $28 08 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5544308 | $28 08 | 22-Dec-03 |
| DD | 22-Dec-03 | | 1032232 | 0586867 | DED-5545849 | $28 08 | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5544824 | ($5 65) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5496148 | ($7 49) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5594943 | ($7 49) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5596055 | ($7 49) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5702157 | ($7 49) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-1124554 | ($13 74) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5545775 | ($15 54) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5494914 | ($16 54) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5495028 | ($16 54) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5494913 | ($16 88) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5495027 | ($16 88) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5595601 | ($20 49) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5602357 | ($20 49) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5494912 | ($24 88) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5495026 | ($24 88) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032231 | 0586867 | OAC-112403 | ($32 88) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5507259 | ($34 12) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-1234 | ($81 18) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5510461 | ($176 56) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-112003 | ($433 63) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5602355 | ($439 88) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5602356 | ($453 04) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-3923526 | ($565 86) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5602354 | ($661 09) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-2051 | ($728 28) | 22-Dec-03 |
| OA | 22-Dec-03 | | 1032232 | 0586867 | OAC-5544177 | ($1,143 07) | 22-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414906 | ($27 56) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414825 | ($49 63) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414873 | ($107 88) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414847 | ($120 24) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414886 | ($201 80) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414818 | ($210 38) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414831 | ($220 07) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414896 | ($235 99) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414815 | ($263 10) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414856 | ($270 51) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414851 | ($272 34) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414885 | ($288 05) | 23-Dec-03 |

WD Chpt 11 2-21-05 xls

| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414863 | ($295 83) | 23-Dec-03 |
|----|-----------|-----------|---------|---------|---------|-----------|-----------|
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414882 | ($296 34) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414890 | ($299 35) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414864 | ($301 68) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414922 | ($306 96) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414892 | ($307 20) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414878 | ($308 12) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414845 | ($317 85) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414870 | ($318 28) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414881 | ($318 44) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414907 | ($321 11) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414887 | ($338 02) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414839 | ($343 56) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414894 | ($352 11) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414891 | ($356 51) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414872 | ($356 59) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414884 | ($356 94) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414880 | ($357 02) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414835 | ($368 17) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414826 | ($391 14) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414850 | ($394 45) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414830 | ($408 38) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414840 | ($412 05) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414900 | ($414 00) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414862 | ($415 63) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414832 | ($420 33) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414843 | ($433 49) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414859 | ($467 04) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414874 | ($472 37) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414914 | ($494 82) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414855 | ($569 31) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414876 | ($570 91) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414852 | ($572 01) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414905 | ($578 89) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414898 | ($642 77) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414841 | ($680 00) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414836 | ($688 83) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414823 | ($691 20) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414875 | ($729 97) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414846 | ($869 23) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414853 | ($870 56) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414662 | ($877 31) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414888 | ($950 52) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414895 | ($1,000 99) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414824 | ($1,071 41) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414817 | ($1,083 11) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414854 | ($1,240 94) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414889 | ($1,425 76) | 23-Dec-03 |
| CM | 23-Dec-03 | 22-Jan-04 | 1032232 | 0586867 | 9414871 | ($3,063 11) | 23-Dec-03 |
| CM | 24-Dec-03 | 23-Jan-04 | 1032232 | 0586867 | 9415012 | ($20 49) | 24-Dec-03 |
| CM | 24-Dec-03 | 23-Jan-04 | 1032232 | 0586867 | 9415039 | ($61 44) | 24-Dec-03 |
| DD | 29-Dec-03 | | 1032231 | 0586867 | DED-ACC58774 | $61,876 09 | 29-Dec-03 |

WD Chpt 11 2-21-05 xls

| DD | 29-Dec-03 | | 1032231 | 0586867 | DED-5801065 | $466 42 | 29-Dec-03 |
|----|-----------|---|---------|---------|-------------|---------|-----------|
| DD | 30-Dec-03 | | 1032232 | 0586867 | DED-5671421 | $89 05 | 30-Dec-03 |
| DD | 30-Dec-03 | | 1032232 | 0586867 | DED-5595018 | $71 55 | 30-Dec-03 |
| DD | 30-Dec-03 | | 1032232 | 0586867 | DED-5598249 | $56 95 | 30-Dec-03 |
| DD | 30-Dec-03 | | 1032232 | 0586867 | DED-5544663 | $35 57 | 30-Dec-03 |
| CM | 30-Dec-03 | 29-Jan-04 | 1032232 | 0586867 | 9416349 | ($13 74) | 30-Dec-03 |
| CM | 30-Dec-03 | 29-Jan-04 | 1032232 | 0586867 | 9416515 | ($16 44) | 30-Dec-03 |
| CM | 30-Dec-03 | 29-Jan-04 | 1032232 | 0586867 | 9416359 | ($16 88) | 30-Dec-03 |
| CM | 30-Dec-03 | 29-Jan-04 | 1032231 | 0586867 | 9416345 | ($39 44) | 30-Dec-03 |
| CM | 30-Dec-03 | 29-Jan-04 | 1032232 | 0586867 | 9417092 | ($569 81) | 30-Dec-03 |
| DD | 31-Dec-03 | | 0586867 | 0586867 | DED-ZYX03J | $139,856 02 | 31-Dec-03 |
| DD | 31-Dec-03 | | 0586867 | 0586867 | DED-ZYX03K | $2,158 85 | 31-Dec-03 |
| CM | 31-Dec-03 | 30-Jan-04 | 1032232 | 0586867 | 9417388 | ($247 12) | 31-Dec-03 |
| CM | 31-Dec-03 | 30-Jan-04 | 1032232 | 0586867 | 9417379 | ($285 90) | 31-Dec-03 |
| CM | 31-Dec-03 | 30-Jan-04 | 1032232 | 0586867 | 9417385 | ($442 17) | 31-Dec-03 |
| CM | 31-Dec-03 | 30-Jan-04 | 1032232 | 0586867 | 9417391 | ($583 17) | 31-Dec-03 |
| CM | 31-Dec-03 | 30-Jan-04 | 1032232 | 0586867 | 9417398 | ($875 57) | 31-Dec-03 |
| CM | 31-Dec-03 | 30-Jan-04 | 1032232 | 0586867 | 9417386 | ($876 80) | 31-Dec-03 |
| CM | 7-Jan-04 | 6-Feb-04 | 1032232 | 0586867 | 9419215 | ($21 36) | 7-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-120103 | $8,597 91 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3894284 | $6,658 22 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3933967 | $5,305 53 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-5544444 | $4,960 17 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-112903 | $4,884 02 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3898686 | $4,772 13 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3934135 | $4,610 21 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3923341 | $4,567 87 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3934137 | $4,563 05 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3892843 | $4,483 23 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-120103 | $4,348 17 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3934061 | $4,172 05 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-5598105 | $3,951 67 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3893745 | $3,903 34 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3912212 | $3,784 91 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-2294 | $3,624 62 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-5598068 | $3,601 29 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3894289 | $3,573 86 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3923031 | $3,534 22 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3829718 | $3,519 04 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3806375 | $3,412 32 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3896061 | $3,396 01 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3923642 | $3,083 75 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-1128 | $3,024 27 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3195233 | $3,010 62 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3886803 | $2,855 53 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3829312 | $2,789 11 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3933685 | $2,453 10 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3893450 | $2,272 43 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3896451 | $2,175 45 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3923059 | $1,864 36 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-5679013 | $622 46 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3933905 | $503 52 | 8-Jan-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-5679053 | $262 14 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-90100 | $68 70 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-38994570 | $68 18 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-38928431 | $66 64 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-1255 | $56 83 | 8-Jan-04 |
| DD | 8-Jan-04 | | 1032232 | 0586867 | DED-3829719 | $26 20 | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5670314 | ($2 86) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5507670 | ($7 49) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5653143 | ($8 10) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5653392 | ($8 10) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5596642 | ($9 74) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5670316 | ($9 74) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5692853 | ($19 34) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5693233 | ($19 64) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5545650 | ($20 49) | 8-Jan-04 |
| CM | 8-Jan-04 | 7-Feb-04 | 1032232 | 0586867 | 9419764 | ($23 59) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5670238 | ($25 32) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5670410 | ($25 32) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5702306 | ($29 74) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5693231 | ($32 37) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5503728 | ($45 76) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-112803 | ($47 80) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5507789 | ($61 75) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5679009 | ($626 36) | 8-Jan-04 |
| CM | 8-Jan-04 | 7-Feb-04 | 1032231 | 0586867 | 9419841 | ($1,348 00) | 8-Jan-04 |
| CM | 8-Jan-04 | 7-Feb-04 | 1032231 | 0586867 | 9419843 | ($1,515 00) | 8-Jan-04 |
| OA | 8-Jan-04 | | 1032232 | 0586867 | OAC-5647326 | ($1,666 58) | 8-Jan-04 |
| CM | 8-Jan-04 | 7-Feb-04 | 1032231 | 0586867 | 9419858 | ($2,281 50) | 8-Jan-04 |
| CM | 8-Jan-04 | 7-Feb-04 | 1032231 | 0586867 | 9419820 | ($3,824 00) | 8-Jan-04 |
| CM | 8-Jan-04 | 7-Feb-04 | 1032231 | 0586867 | 9419873 | ($5,710 00) | 8-Jan-04 |
| CM | 8-Jan-04 | 7-Feb-04 | 1032231 | 0586867 | 9419884 | ($6,563 00) | 8-Jan-04 |
| CM | 8-Jan-04 | 7-Feb-04 | 1032231 | 0586867 | 9419875 | ($10,220 55) | 8-Jan-04 |
| DD | 9-Jan-04 | | 1032231 | 0586867 | DED-6056676 | $367 98 | 9-Jan-04 |
| DD | 9-Jan-04 | | 1032231 | 0586867 | DED-6044069 | $309 60 | 9-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-3921014 | $5,822 42 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-3934046 | $5,664 08 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-000047999 | $5,436 85 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-000046802 | $5,007 53 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-000002273 | $4,506 70 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-3923373 | $4,141 13 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-3915232 | $4,109 77 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-3801459 | $4,086 41 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-3894243 | $3,776 97 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-3895944 | $3,748 24 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-3884579 | $3,434 52 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-3633821 | $3,268 16 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-3885803 | $2,874 00 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-000001706 | $2,633 88 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-3934045 | $2,628 97 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-3899437 | $2,530 50 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-5507650 | $344 89 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-5693445 | $314 83 | 12-Jan-04 |

WD Chpt 11 2-21-05 xls

| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-5693444 | $270 21 | 12-Jan-04 |
|---|---|---|---|---|---|---|---|
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-5693447 | $202 13 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-000120803 | $165 59 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-A0614824 | $85 65 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-A0614823 | $74 33 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-A0014815 | $72 53 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-A0614822 | $65 71 | 12-Jan-04 |
| DD | 12-Jan-04 | | 0586867 | 0586867 | DED-A0614813 | $64 87 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-A0691050 | $60 14 | 12-Jan-04 |
| DD | 12-Jan-04 | | 0586867 | 0586867 | DED-A0691052 | $59 80 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-A0614828 | $56 75 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-A0614825 | $47 09 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032231 | 0586867 | DED-A0614812 | $45 76 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-A0691049 | $44 22 | 12-Jan-04 |
| DD | 12-Jan-04 | | 0586867 | 0586867 | DED-A0614814 | $39 84 | 12-Jan-04 |
| DD | 12-Jan-04 | | 0586867 | 0586867 | DED-A0614816 | $37 95 | 12-Jan-04 |
| DD | 12-Jan-04 | | 0586867 | 0586867 | DED-A0614826 | $36 65 | 12-Jan-04 |
| DD | 12-Jan-04 | | 0586867 | 0586867 | DED-A0691054 | $30 37 | 12-Jan-04 |
| DD | 12-Jan-04 | | 0586867 | 0586867 | DED-A0691051 | $28 02 | 12-Jan-04 |
| DD | 12-Jan-04 | | 0586867 | 0586867 | DED-A0614827 | $26 74 | 12-Jan-04 |
| DD | 12-Jan-04 | | 1032232 | 0586867 | DED-5597857 | $20 49 | 12-Jan-04 |
| OA | 12-Jan-04 | | 1032232 | 0586867 | OAC-5653213 | ($7 20) | 12-Jan-04 |
| OA | 12-Jan-04 | | 1032232 | 0586867 | OAC-5509847 | ($7 49) | 12-Jan-04 |
| OA | 12-Jan-04 | | 1032232 | 0586867 | OAC-5510546 | ($7 49) | 12-Jan-04 |
| OA | 12-Jan-04 | | 1032232 | 0586867 | OAC-5597485 | ($7 49) | 12-Jan-04 |
| OA | 12-Jan-04 | | 1032232 | 0586867 | OAC-5597918 | ($7 49) | 12-Jan-04 |
| OA | 12-Jan-04 | | 1032232 | 0586867 | OAC-5598424 | ($7 49) | 12-Jan-04 |
| OA | 12-Jan-04 | | 1032232 | 0586867 | OAC-5623820 | ($7 49) | 12-Jan-04 |
| OA | 12-Jan-04 | | 1032232 | 0586867 | OAC-5594957 | ($18 73) | 12-Jan-04 |
| OA | 12-Jan-04 | | 1032232 | 0586867 | OAC-5692725 | ($20 49) | 12-Jan-04 |
| OA | 12-Jan-04 | | 1032232 | 0586867 | OAC-56929791 | ($24 88) | 12-Jan-04 |
| OA | 12-Jan-04 | | 1032232 | 0586867 | OAC-000012403 | ($53 35) | 12-Jan-04 |
| OA | 12-Jan-04 | | 0586867 | 0586867 | OAC-5118378 | ($858 21) | 12-Jan-04 |
| OA | 12-Jan-04 | | 1032232 | 0586867 | OAC-5530192 | ($1,153 12) | 12-Jan-04 |
| OA | 12-Jan-04 | | 1032232 | 0586867 | OAC-5530193 | ($1,308 75) | 12-Jan-04 |
| OA | 12-Jan-04 | | 1032232 | 0586867 | OAC-5530191 | ($1,431 92) | 12-Jan-04 |
| CM | 20-Jan-04 | 19-Feb-04 | 1032232 | 0586867 | 9424071 | ($274 50) | 20-Jan-04 |
| CM | 21-Jan-04 | 20-Feb-04 | 1032232 | 0586867 | 9425476 | ($35 57) | 21-Jan-04 |
| CM | 21-Jan-04 | 20-Feb-04 | 1032232 | 0586867 | 9425540 | ($35 57) | 21-Jan-04 |
| CM | 21-Jan-04 | 20-Feb-04 | 1032232 | 0586867 | 9425547 | ($41 82) | 21-Jan-04 |
| CM | 21-Jan-04 | 20-Feb-04 | 1032232 | 0586867 | 9425512 | ($77 39) | 21-Jan-04 |
| CM | 22-Jan-04 | 21-Feb-04 | 1032232 | 0586867 | 9428009 | ($201 63) | 22-Jan-04 |
| CM | 22-Jan-04 | 21-Feb-04 | 1032232 | 0586867 | 9428324 | ($282 20) | 22-Jan-04 |
| CM | 22-Jan-04 | 21-Feb-04 | 1032232 | 0586867 | 9428316 | ($296 19) | 22-Jan-04 |
| CM | 22-Jan-04 | 21-Feb-04 | 1032232 | 0586867 | 9428202 | ($500 09) | 22-Jan-04 |
| CM | 22-Jan-04 | 21-Feb-04 | 1032232 | 0586867 | 9428370 | ($699 34) | 22-Jan-04 |
| CM | 22-Jan-04 | 21-Feb-04 | 1032232 | 0586867 | 9427484 | ($760 86) | 22-Jan-04 |
| CM | 22-Jan-04 | 21-Feb-04 | 1032232 | 0586867 | 9427482 | ($833 14) | 22-Jan-04 |
| CM | 22-Jan-04 | 21-Feb-04 | 1032232 | 0586867 | 9427481 | ($929 88) | 22-Jan-04 |
| CM | 22-Jan-04 | 21-Feb-04 | 1032232 | 0586867 | 9427483 | ($1,006 05) | 22-Jan-04 |
| CM | 22-Jan-04 | 21-Feb-04 | 1032232 | 0586867 | 9427480 | ($1,167 25) | 22-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430045 | ($11 94) | 23-Jan-04 |

WD Chpt 11 2-21-05 xls

| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429434 | ($22 32) | 23-Jan-04 |
|----|-----------|-----------|---------|---------|---------|----------|-----------|
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429623 | ($107 91) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429525 | ($111 64) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430219 | ($164 87) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430228 | ($169 38) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430094 | ($183 09) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430171 | ($304 90) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430075 | ($324 55) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430039 | ($341 50) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429465 | ($342 27) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430192 | ($346 40) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430215 | ($394 14) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430038 | ($399 85) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430043 | ($439 19) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429365 | ($463 75) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430217 | ($466 87) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430044 | ($492 91) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430056 | ($494 35) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430052 | ($538 05) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429637 | ($554 16) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430041 | ($640 65) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430227 | ($650 14) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430047 | ($652 61) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430158 | ($658 72) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429469 | ($778 16) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429524 | ($800 27) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430060 | ($836 95) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429509 | ($837 31) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429476 | ($851 92) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429622 | ($859 42) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429433 | ($864 87) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429636 | ($894 02) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429464 | ($904 24) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429463 | ($913 57) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430059 | ($952 50) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429635 | ($976 11) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429508 | ($1,001 59) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429462 | ($1,016 14) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430054 | ($1,166 25) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9430055 | ($1,329 78) | 23-Jan-04 |
| CM | 23-Jan-04 | 22-Feb-04 | 1032232 | 0586867 | 9429475 | ($1,460 86) | 23-Jan-04 |
| CM | 26-Jan-04 | 25-Feb-04 | 1032232 | 0586867 | 9430942 | ($19 50) | 26-Jan-04 |
| CM | 26-Jan-04 | 25-Feb-04 | 1032232 | 0586867 | 9430886 | ($23 68) | 26-Jan-04 |
| CM | 26-Jan-04 | 25-Feb-04 | 1032232 | 0586867 | 9430907 | ($37 32) | 26-Jan-04 |
| CM | 26-Jan-04 | 25-Feb-04 | 1032232 | 0586867 | 9431907 | ($74 20) | 26-Jan-04 |
| CM | 26-Jan-04 | 25-Feb-04 | 1032232 | 0586867 | 9431338 | ($189 51) | 26-Jan-04 |
| CM | 26-Jan-04 | 25-Feb-04 | 1032232 | 0586867 | 9431282 | ($400 20) | 26-Jan-04 |
| CM | 26-Jan-04 | 25-Feb-04 | 1032232 | 0586867 | 9431906 | ($484 10) | 26-Jan-04 |
| CM | 26-Jan-04 | 25-Feb-04 | 1032232 | 0586867 | 9431910 | ($721 39) | 26-Jan-04 |
| CM | 26-Jan-04 | 25-Feb-04 | 1032232 | 0586867 | 9431405 | ($888 45) | 26-Jan-04 |
| CM | 26-Jan-04 | 25-Feb-04 | 1032232 | 0586867 | 9431337 | ($981 92) | 26-Jan-04 |
| CM | 26-Jan-04 | 25-Feb-04 | 1032232 | 0586867 | 9431281 | ($1,002 16) | 26-Jan-04 |

WD Chpt 11 2-21-05 xls

| CM | 27-Jan-04 | 26-Feb-04 | 1032232 | 0586867 | 9433477 | ($234 91) | 27-Jan-04 |
|----|-----------|-----------|---------|---------|----------|-----------|-----------|
| CM | 27-Jan-04 | 26-Feb-04 | 1032232 | 0586867 | 9432987 | ($258 15) | 27-Jan-04 |
| CM | 27-Jan-04 | 26-Feb-04 | 1032232 | 0586867 | 9433863 | ($260 49) | 27-Jan-04 |
| CM | 27-Jan-04 | 26-Feb-04 | 1032232 | 0586867 | 9432861 | ($522 13) | 27-Jan-04 |
| CM | 27-Jan-04 | 26-Feb-04 | 1032232 | 0586867 | 9433869 | ($545 48) | 27-Jan-04 |
| CM | 27-Jan-04 | 26-Feb-04 | 1032232 | 0586867 | 9433868 | ($687 88) | 27-Jan-04 |
| CM | 27-Jan-04 | 26-Feb-04 | 1032232 | 0586867 | 9433879 | ($727 30) | 27-Jan-04 |
| CM | 27-Jan-04 | 26-Feb-04 | 1032232 | 0586867 | 9432986 | ($774 02) | 27-Jan-04 |
| CM | 27-Jan-04 | 26-Feb-04 | 1032232 | 0586867 | 9433476 | ($834 49) | 27-Jan-04 |
| CM | 27-Jan-04 | 26-Feb-04 | 1032232 | 0586867 | 9433878 | ($918 00) | 27-Jan-04 |
| CM | 27-Jan-04 | 26-Feb-04 | 1032232 | 0586867 | 9432857 | ($983 38) | 27-Jan-04 |
| CM | 27-Jan-04 | 26-Feb-04 | 1032232 | 0586867 | 9433475 | ($1,004 55) | 27-Jan-04 |
| CM | 28-Jan-04 | 27-Feb-04 | 1032232 | 0586867 | 9434793 | ($34 99) | 28-Jan-04 |
| CM | 28-Jan-04 | 27-Feb-04 | 1032232 | 0586867 | 9434792 | ($738 64) | 28-Jan-04 |
| CM | 29-Jan-04 | 28-Feb-04 | 1032232 | 0586867 | 9436481 | ($189 85) | 29-Jan-04 |
| CM | 29-Jan-04 | 28-Feb-04 | 1032232 | 0586867 | 9437215 | ($196 18) | 29-Jan-04 |
| CM | 29-Jan-04 | 28-Feb-04 | 1032232 | 0586867 | 9437210 | ($326 58) | 29-Jan-04 |
| CM | 29-Jan-04 | 28-Feb-04 | 1032232 | 0586867 | 9436477 | ($728 05) | 29-Jan-04 |
| CM | 29-Jan-04 | 28-Feb-04 | 1032232 | 0586867 | 9437214 | ($822 43) | 29-Jan-04 |
| CM | 29-Jan-04 | 28-Feb-04 | 1032232 | 0586867 | 9436480 | ($894 33) | 29-Jan-04 |
| CM | 29-Jan-04 | 28-Feb-04 | 1032232 | 0586867 | 9436479 | ($1,009 59) | 29-Jan-04 |
| CM | 2-Feb-04 | 3-Mar-04 | 1032232 | 0586867 | 9440458 | ($389 70) | 2-Feb-04 |
| CM | 2-Feb-04 | 3-Mar-04 | 1032232 | 0586867 | 9440035 | ($696 99) | 2-Feb-04 |
| CM | 2-Feb-04 | 3-Mar-04 | 1032232 | 0586867 | 9440034 | ($852 98) | 2-Feb-04 |
| CM | 2-Feb-04 | 3-Mar-04 | 1032232 | 0586867 | 9440457 | ($1,058 46) | 2-Feb-04 |
| CM | 2-Feb-04 | 3-Mar-04 | 1032232 | 0586867 | 9440033 | ($1,083 45) | 2-Feb-04 |
| CM | 3-Feb-04 | 4-Mar-04 | 1032232 | 0586867 | 9441244 | ($16 10) | 3-Feb-04 |
| CM | 3-Feb-04 | 4-Mar-04 | 1032232 | 0586867 | 9443089 | ($378 70) | 3-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9445078 | ($18 68) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444019 | ($38 64) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9445096 | ($39 99) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9443699 | ($101 49) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444078 | ($153 29) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444987 | ($221 09) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9445004 | ($236 14) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444989 | ($326 04) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444038 | ($412 08) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444040 | ($430 82) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444054 | ($445 10) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444984 | ($456 26) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444986 | ($463 75) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444847 | ($590 24) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444039 | ($741 67) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444983 | ($785 34) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444985 | ($866 97) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444053 | ($880 60) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444846 | ($999 60) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444018 | ($1,001 98) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032232 | 0586867 | 9444052 | ($1,149 13) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032231 | 0586867 | 9444042 | ($17,455 51) | 4-Feb-04 |
| CM | 4-Feb-04 | 5-Mar-04 | 1032231 | 0586867 | 9444041 | ($51,218 05) | 4-Feb-04 |
| CM | 5-Feb-04 | 6-Mar-04 | 1032232 | 0586867 | 9445673 | ($25 32) | 5-Feb-04 |

WD Chpt 11 2-21-05 xls

| CM | 5-Feb-04 | 6-Mar-04 | 1032232 | 0586867 | 9445682 | ($25 32) | 5-Feb-04 |
|----|----------|----------|---------|---------|---------|----------|----------|
| CM | 5-Feb-04 | 6-Mar-04 | 1032232 | 0586867 | 9445687 | ($28 88) | 5-Feb-04 |
| CM | 5-Feb-04 | 6-Mar-04 | 1032232 | 0586867 | 9445676 | ($32 88) | 5-Feb-04 |
| CM | 5-Feb-04 | 6-Mar-04 | 1032232 | 0586867 | 9445679 | ($57 25) | 5-Feb-04 |
| CM | 5-Feb-04 | 6-Mar-04 | 1032232 | 0586867 | 9446538 | ($829 38) | 5-Feb-04 |
| CM | 5-Feb-04 | 6-Mar-04 | 1032232 | 0586867 | 9446675 | ($1,210 71) | 5-Feb-04 |
| CM | 6-Feb-04 | 7-Mar-04 | 1032232 | 0586867 | 9449114 | ($52 01) | 6-Feb-04 |
| CM | 6-Feb-04 | 7-Mar-04 | 1032232 | 0586867 | 9449101 | ($59 20) | 6-Feb-04 |
| CM | 6-Feb-04 | 7-Mar-04 | 1032232 | 0586867 | 9448079 | ($2,659 50) | 6-Feb-04 |
| CM | 9-Feb-04 | 10-Mar-04 | 1032232 | 0586867 | 9451355 | ($222 04) | 9-Feb-04 |
| CM | 9-Feb-04 | 10-Mar-04 | 1032232 | 0586867 | 9451251 | ($279 65) | 9-Feb-04 |
| CM | 9-Feb-04 | 10-Mar-04 | 1032232 | 0586867 | 9451250 | ($1,209 01) | 9-Feb-04 |
| CM | 10-Feb-04 | 11-Mar-04 | 1032231 | 0586867 | 9454743 | ($7,371 74) | 10-Feb-04 |
| CM | 11-Feb-04 | 12-Mar-04 | 1032232 | 0586867 | 9457462 | ($52 43) | 11-Feb-04 |
| CM | 11-Feb-04 | 12-Mar-04 | 1032232 | 0586867 | 9457454 | ($402 85) | 11-Feb-04 |
| CM | 11-Feb-04 | 12-Mar-04 | 1032232 | 0586867 | 9457455 | ($436 27) | 11-Feb-04 |
| CM | 11-Feb-04 | 12-Mar-04 | 1032232 | 0586867 | 9457453 | ($461 75) | 11-Feb-04 |
| CM | 11-Feb-04 | 12-Mar-04 | 1032232 | 0586867 | 9456146 | ($560 69) | 11-Feb-04 |
| CM | 11-Feb-04 | 12-Mar-04 | 1032232 | 0586867 | 9457459 | ($687 66) | 11-Feb-04 |
| CM | 11-Feb-04 | 12-Mar-04 | 1032232 | 0586867 | 9457471 | ($1,023 03) | 11-Feb-04 |
| CM | 11-Feb-04 | 12-Mar-04 | 1032232 | 0586867 | 9456145 | ($1,088 30) | 11-Feb-04 |
| CM | 11-Feb-04 | 12-Mar-04 | 1032232 | 0586867 | 9456143 | ($1,152 87) | 11-Feb-04 |
| CM | 11-Feb-04 | 12-Mar-04 | 1032232 | 0586867 | 9456144 | ($1,183 52) | 11-Feb-04 |
| CM | 11-Feb-04 | 12-Mar-04 | 1032232 | 0586867 | 9457458 | ($1,318 39) | 11-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458442 | ($31 73) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458853 | ($44 39) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459940 | ($47 04) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458486 | ($48 47) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458487 | ($58 50) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460011 | ($62 12) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458766 | ($74 66) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458770 | ($96 93) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458801 | ($99 09) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458775 | ($107 61) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458797 | ($124 26) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459449 | ($125 99) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458729 | ($147 31) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459995 | ($163 01) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460002 | ($260 68) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459991 | ($285 88) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460000 | ($287 99) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459834 | ($320 73) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459970 | ($332 20) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460019 | ($357 29) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459963 | ($372 19) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460006 | ($408 26) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458776 | ($409 29) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459982 | ($415 92) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458763 | ($421 61) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460004 | ($433 66) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459978 | ($452 12) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460306 | ($455 73) | 12-Feb-04 |

WD Chpt 11 2-21-05 xls

| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458872 | ($496 70) | 12-Feb-04 |
|----|-----------|-----------|---------|---------|---------|-----------|-----------|
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460488 | ($552 85) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459515 | ($589 52) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460005 | ($595 62) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458698 | ($620 39) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460012 | ($622 92) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460001 | ($633 20) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458864 | ($642 86) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460040 | ($691 77) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459975 | ($728 21) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459994 | ($742 85) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460009 | ($765 49) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460010 | ($770 38) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458765 | ($770 80) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460015 | ($774 74) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458800 | ($783 63) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458774 | ($807 11) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458697 | ($812 17) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458769 | ($846 42) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460018 | ($883 00) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458852 | ($906 46) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458764 | ($911 88) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458762 | ($919 59) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458854 | ($921 67) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460554 | ($938 27) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459833 | ($950 77) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458728 | ($951 98) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459939 | ($952 43) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458773 | ($955 17) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459993 | ($963 96) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458863 | ($986 83) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460334 | ($989 92) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460014 | ($1,022 95) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458796 | ($1,035 11) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458851 | ($1,084 62) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458799 | ($1,087 54) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460101 | ($1,088 17) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458767 | ($1,124 82) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458768 | ($1,174 33) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460003 | ($1,208 27) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459992 | ($1,229 39) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460332 | ($1,241 00) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9460333 | ($1,261 20) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458798 | ($1,263 70) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458795 | ($1,272 99) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459891 | ($1,325 35) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458794 | ($1,363 42) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458874 | ($1,793 04) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459514 | ($2,186 26) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9458873 | ($2,227 75) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032232 | 0586867 | 9459448 | ($2,533 15) | 12-Feb-04 |
| CM | 12-Feb-04 | 13-Mar-04 | 1032231 | 0586867 | 9458739 | ($14,176 89) | 12-Feb-04 |

WD Chpt 11 2-21-05 xls

| CM | 12-Feb-04 | 13-Mar-04 | 1032231 | 0586867 | 9458738 | ($59,387 60) | 12-Feb-04 |
|----|-----------|-----------|---------|---------|---------|--------------|-----------|
| CM | 13-Feb-04 | 14-Mar-04 | 1032232 | 0586867 | 9460957 | ($7 49) | 13-Feb-04 |
| CM | 13-Feb-04 | 14-Mar-04 | 1032232 | 0586867 | 9460951 | ($12 44) | 13-Feb-04 |
| CM | 13-Feb-04 | 14-Mar-04 | 1032232 | 0586867 | 9460956 | ($32 88) | 13-Feb-04 |
| CM | 13-Feb-04 | 14-Mar-04 | 1032232 | 0586867 | 9460953 | ($42 12) | 13-Feb-04 |
| CM | 13-Feb-04 | 14-Mar-04 | 1032232 | 0586867 | 9460954 | ($42 12) | 13-Feb-04 |
| CM | 13-Feb-04 | 14-Mar-04 | 1032231 | 0586867 | 9462198 | ($4,358 28) | 13-Feb-04 |
| CM | 16-Feb-04 | 17-Mar-04 | 1032232 | 0586867 | 9464338 | ($102 53) | 16-Feb-04 |
| CM | 16-Feb-04 | 17-Mar-04 | 1032232 | 0586867 | 9464439 | ($400 72) | 16-Feb-04 |
| CM | 16-Feb-04 | 17-Mar-04 | 1032232 | 0586867 | 9463452 | ($508 62) | 16-Feb-04 |
| CM | 16-Feb-04 | 17-Mar-04 | 1032232 | 0586867 | 9464691 | ($797 47) | 16-Feb-04 |
| CM | 16-Feb-04 | 17-Mar-04 | 1032232 | 0586867 | 9464421 | ($803 39) | 16-Feb-04 |
| CM | 16-Feb-04 | 17-Mar-04 | 1032232 | 0586867 | 9463377 | ($1,196 28) | 16-Feb-04 |
| CM | 16-Feb-04 | 17-Mar-04 | 1032231 | 0586867 | 9464262 | ($3,202 20) | 16-Feb-04 |
| CM | 17-Feb-04 | 18-Mar-04 | 1032232 | 0586867 | 9467009 | ($14 04) | 17-Feb-04 |
| CM | 17-Feb-04 | 18-Mar-04 | 1032232 | 0586867 | 9464886 | ($16 44) | 17-Feb-04 |
| CM | 17-Feb-04 | 18-Mar-04 | 1032232 | 0586867 | 9464988 | ($44 52) | 17-Feb-04 |
| CM | 17-Feb-04 | 18-Mar-04 | 1032232 | 0586867 | 9467216 | ($708 13) | 17-Feb-04 |
| CM | 17-Feb-04 | 18-Mar-04 | 1032232 | 0586867 | 9467203 | ($712 66) | 17-Feb-04 |
| CM | 17-Feb-04 | 18-Mar-04 | 1032232 | 0586867 | 9467008 | ($750 08) | 17-Feb-04 |
| CM | 17-Feb-04 | 18-Mar-04 | 1032232 | 0586867 | 9467007 | ($885 37) | 17-Feb-04 |
| CM | 17-Feb-04 | 18-Mar-04 | 1032232 | 0586867 | 9467073 | ($1,343 39) | 17-Feb-04 |
| CM | 18-Feb-04 | 19-Mar-04 | 1032232 | 0586867 | 9467623 | ($12 44) | 18-Feb-04 |
| CM | 18-Feb-04 | 19-Mar-04 | 1032232 | 0586867 | 9467612 | ($16 44) | 18-Feb-04 |
| CM | 18-Feb-04 | 19-Mar-04 | 1032232 | 0586867 | 9467604 | ($16 88) | 18-Feb-04 |
| CM | 18-Feb-04 | 19-Mar-04 | 1032232 | 0586867 | 9467615 | ($19 93) | 18-Feb-04 |
| CM | 18-Feb-04 | 19-Mar-04 | 1032232 | 0586867 | 9467622 | ($23 98) | 18-Feb-04 |
| CM | 18-Feb-04 | 19-Mar-04 | 1032232 | 0586867 | 9467870 | ($24 88) | 18-Feb-04 |
| CM | 18-Feb-04 | 19-Mar-04 | 1032232 | 0586867 | 9467616 | ($27 68) | 18-Feb-04 |
| CM | 18-Feb-04 | 19-Mar-04 | 1032232 | 0586867 | 9467608 | ($37 37) | 18-Feb-04 |
| CM | 18-Feb-04 | 19-Mar-04 | 1032232 | 0586867 | 9469489 | ($363 29) | 18-Feb-04 |
| CM | 18-Feb-04 | 19-Mar-04 | 1032232 | 0586867 | 9469507 | ($548 97) | 18-Feb-04 |
| CM | 18-Feb-04 | 19-Mar-04 | 1032232 | 0586867 | 9469506 | ($1,128 48) | 18-Feb-04 |
| CM | 19-Feb-04 | 20-Mar-04 | 1032232 | 0586867 | 9469708 | ($23 93) | 19-Feb-04 |
| CM | 19-Feb-04 | 20-Mar-04 | 1032232 | 0586867 | 9469713 | ($64 30) | 19-Feb-04 |
| CM | 20-Feb-04 | 21-Mar-04 | 1032232 | 0586867 | 9473444 | ($388 11) | 20-Feb-04 |
| CM | 20-Feb-04 | 21-Mar-04 | 1032232 | 0586867 | 9473443 | ($626 11) | 20-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-HDG30206014 | $38,228 19 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-HDG20189499 | $24,847 24 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-MTGACC77169 | $21,531 38 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-HDG20190735 | $17,224 59 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3963240 | $14,465 10 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-RALAC58961 | $12,170 58 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-ATLACC99718 | $10,777 79 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-CHR10226053 | $10,099 73 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3934063 | $6,742 83 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-70002 | $6,549 27 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-HDQGHD19121 | $5,643 28 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-396226 | $5,589 11 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3917388 | $5,305 59 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-1011444 | $5,136 77 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3934129 | $4,899 61 | 23-Feb-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3828660 | $4,860 23 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-70002 | $4,766 41 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-70002 | $4,612 06 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3917381 | $4,583 73 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3921486 | $4,472 65 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-70800 | $4,293 87 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-121303 | $4,023 89 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3800607 | $3,962 42 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3917377 | $3,904 86 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-39088160 | $3,793 85 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3933687 | $3,701 79 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3848738 | $3,650 31 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3829116 | $3,647 32 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3848025 | $3,600 22 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3919318 | $3,556 61 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-39330057 | $3,505 25 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3933685 | $3,418 71 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3917382 | $3,352 55 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3960396 | $3,332 08 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3933884 | $3,256 78 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3933848 | $2,981 52 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3949728 | $2,940 62 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3836067 | $2,939 19 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3921490 | $2,938 74 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3933680 | $2,909 33 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3917379 | $2,761 92 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3843786 | $2,759 49 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3887075 | $2,752 03 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3828693 | $2,745 95 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3923913 | $2,629 70 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3923050 | $2,627 82 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3917408 | $2,617 61 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3906758 | $2,610 76 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3923088 | $2,534 22 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3917407 | $2,497 66 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-11504 | $2,365 79 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3933691 | $2,336 66 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3917378 | $2,292 00 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3958143 | $2,269 75 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-70000 | $2,138 75 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3963257 | $2,035 17 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-CHR10227665 | $1,987 11 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-22381116 | $1,842 79 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3967322 | $1,666 01 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3933700 | $1,577 50 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3917375 | $1,392 04 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-50773230 | $1,098 13 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3908816 | $1,056 97 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-13886821 | $950 61 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3967825 | $858 03 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-ATL90179632 | $845 16 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-39174081 | $831 76 | 23-Feb-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-TPA20189199 | $799 53 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-RAL5D1916D4 | $785 57 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-21510120 | $741 62 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-3814505 | $726 34 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-50779420 | $652 26 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-POM30205366 | $628 65 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-5693574 | $490 36 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-6508351 | $444 78 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-CHR10227666 | $413 86 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-5077026 | $409 49 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-38960001 | $403 03 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-38866962 | $376 18 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-ORL1201953 | $355 43 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-5507561 | $334 81 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-5507562 | $331 27 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-ATL90180863 | $318 60 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-5702200 | $227 37 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-CHR10227664 | $201 34 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-CHR10226054 | $180 77 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-5507564 | $164 81 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-388102 | $145 88 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-HDG30206013 | $116 52 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-5693576 | $106 40 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-CHR10226052 | $88 63 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-21500115 | $79 88 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-MIDCLMD126 | $75 00 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-MTG138249 | $68 59 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-ORL39371 | $64 85 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-ATL90162268 | $60 62 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-673 | $57 95 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-ORL14425 | $53 85 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-HDG20189500 | $48 88 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-ORL142961 | $43 30 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-OAC-5597604 | $41 82 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-11604 | $40 98 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-NOL138809 | $37 27 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-RAL131537CP | $35 03 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-ORL137944 | $33 83 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-MTG141515 | $32 85 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-HDG20190736 | $32 66 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-6441194 | $32 22 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-MTG1364B4 | $31 28 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-ORL141172 | $26 26 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-5647341 | $25 32 | 23-Feb-04 |
| DD | 23-Feb-04 | | 1032232 | 0586867 | DED-5597580 | $8 44 | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5507622 | ($0 28) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5693354 | ($0 61) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-6430103 | ($2 70) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-6112554 | ($3 20) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-6333811 | ($8 00) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-6333813 | ($8 00) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-6398410 | ($8 00) | 23-Feb-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-15595735 | ($8 44) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-56236752 | ($8 44) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-6349885 | ($8 95) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5693500 | ($11 20) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5507180 | ($12 44) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5702246 | ($12 44) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-56236742 | ($16 44) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5509796 | ($296 80) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5509794 | ($343 00) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-38866961 | ($391 17) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5509795 | ($603 29) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5509793 | ($663 43) | 23-Feb-04 |
| CM | 23-Feb-04 | 24-Mar-04 | 1032232 | 0586867 | 9476046 | ($696 78) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5623759 | ($711 03) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5597785 | ($840 80) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-21010113 | ($858 03) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5493855 | ($894 74) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5507565 | ($939 37) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5623757 | ($1,033 08) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5623758 | ($1,052 45) | 23-Feb-04 |
| CM | 23-Feb-04 | 24-Mar-04 | 1032232 | 0586867 | 9475954 | ($1,084 84) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-7503679 | ($1,085 67) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5597784 | ($1,150 87) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-798518 | ($1,192 39) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-798274 | ($1,282 51) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5597783 | ($1,299 85) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5493854 | ($1,520 43) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-797793 | ($1,557 13) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-519224520 | ($1,692 41) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5493852 | ($1,699 90) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-798283 | ($1,732 98) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5510371 | ($2,064 20) | 23-Feb-04 |
| OA | 23-Feb-04 | | 1032232 | 0586867 | OAC-5318976 | ($2,601 55) | 23-Feb-04 |
| CM | 24-Feb-04 | 25-Mar-04 | 1032232 | 0586867 | 9478479 | ($173 77) | 24-Feb-04 |
| CM | 24-Feb-04 | 25-Mar-04 | 1032232 | 0586867 | 9477369 | ($296 64) | 24-Feb-04 |
| CM | 24-Feb-04 | 25-Mar-04 | 1032232 | 0586867 | 9478343 | ($357 33) | 24-Feb-04 |
| CM | 24-Feb-04 | 25-Mar-04 | 1032232 | 0586867 | 9478456 | ($415 51) | 24-Feb-04 |
| CM | 24-Feb-04 | 25-Mar-04 | 1032232 | 0586867 | 9478478 | ($614 26) | 24-Feb-04 |
| CM | 24-Feb-04 | 25-Mar-04 | 1032232 | 0586867 | 9477953 | ($728 05) | 24-Feb-04 |
| CM | 24-Feb-04 | 25-Mar-04 | 1032232 | 0586867 | 9478110 | ($827 84) | 24-Feb-04 |
| CM | 24-Feb-04 | 25-Mar-04 | 1032232 | 0586867 | 9477313 | ($889 47) | 24-Feb-04 |
| CM | 24-Feb-04 | 25-Mar-04 | 1032232 | 0586867 | 9478670 | ($890 86) | 24-Feb-04 |
| CM | 24-Feb-04 | 25-Mar-04 | 1032232 | 0586867 | 9477368 | ($1,056 17) | 24-Feb-04 |
| CM | 24-Feb-04 | 25-Mar-04 | 1032232 | 0586867 | 9477367 | ($1,151 08) | 24-Feb-04 |
| CM | 25-Feb-04 | 26-Mar-04 | 1032232 | 0586867 | 9479701 | ($94 36) | 25-Feb-04 |
| CM | 25-Feb-04 | 26-Mar-04 | 1032232 | 0586867 | 9480874 | ($453 16) | 25-Feb-04 |
| CM | 25-Feb-04 | 26-Mar-04 | 1032232 | 0586867 | 9479700 | ($662 11) | 25-Feb-04 |
| CM | 25-Feb-04 | 26-Mar-04 | 1032232 | 0586867 | 9479699 | ($847 68) | 25-Feb-04 |
| CM | 25-Feb-04 | 26-Mar-04 | 1032232 | 0586867 | 9480324 | ($1,017 55) | 25-Feb-04 |
| CM | 25-Feb-04 | 26-Mar-04 | 1032232 | 0586867 | 9479698 | ($1,026 51) | 25-Feb-04 |
| DD | 26-Feb-04 | | 1032232 | 0586867 | DED-3974377 | $3,826 10 | 26-Feb-04 |
| DD | 26-Feb-04 | | 1032232 | 0586867 | DED-3917397 | $2,723 66 | 26-Feb-04 |

WD Chpt 11 2-21-05 xls

| DD | 26-Feb-04 | | 1032232 | 0586867 | DED-3973327 | $707 19 | 26-Feb-04 |
|----|-----------|--|---------|---------|-------------|---------|-----------|
| DD | 26-Feb-04 | | 1032232 | 0586867 | DED-39173971 | $89 90 | 26-Feb-04 |
| DD | 26-Feb-04 | | 1032232 | 0586867 | DED-MTG144751CP | $64 31 | 26-Feb-04 |
| DD | 26-Feb-04 | | 1032232 | 0586867 | DED-ORL146084CP | $51 86 | 26-Feb-04 |
| DD | 26-Feb-04 | | 1032232 | 0586867 | DED-RAL145119CP | $34 01 | 26-Feb-04 |
| DD | 26-Feb-04 | | 1032232 | 0586867 | DED-RAL138529CP | $28 93 | 26-Feb-04 |
| DD | 26-Feb-04 | | 1032232 | 0586867 | DED-6390810 | $7 49 | 26-Feb-04 |
| OA | 26-Feb-04 | | 1032232 | 0586867 | OAC-6480463 | ($3 25) | 26-Feb-04 |
| OA | 26-Feb-04 | | 1032232 | 0586867 | OAC-6507166 | ($4 50) | 26-Feb-04 |
| OA | 26-Feb-04 | | 1032232 | 0586867 | OAC-6417184 | ($8 00) | 26-Feb-04 |
| OA | 26-Feb-04 | | 1032232 | 0586867 | OAC-6418386 | ($8 00) | 26-Feb-04 |
| OA | 26-Feb-04 | | 1032232 | 0586867 | OAC-6397445 | ($11 20) | 26-Feb-04 |
| CM | 26-Feb-04 | 27-Mar-04 | 1032232 | 0586867 | 9481574 | ($16 44) | 26-Feb-04 |
| OA | 26-Feb-04 | | 1032232 | 0586867 | OAC-6480761 | ($45 80) | 26-Feb-04 |
| OA | 26-Feb-04 | | 1032232 | 0586867 | OAC-83354986 | ($191 28) | 26-Feb-04 |
| OA | 26-Feb-04 | | 1032232 | 0586867 | OAC-83431662 | ($199 25) | 26-Feb-04 |
| OA | 26-Feb-04 | | 1032232 | 0586867 | OAC-6391012 | ($354 28) | 26-Feb-04 |
| OA | 26-Feb-04 | | 1032232 | 0586867 | OAC-5160858 | ($746 90) | 26-Feb-04 |
| OA | 26-Feb-04 | | 1032232 | 0586867 | OAC-5621411 | ($977 92) | 26-Feb-04 |
| OA | 26-Feb-04 | | 1032232 | 0586867 | OAC-5327740 | ($1,130 85) | 26-Feb-04 |
| OA | 26-Feb-04 | | 1032232 | 0586867 | OAC-5621409 | ($1,310 16) | 26-Feb-04 |
| OA | 26-Feb-04 | | 1032232 | 0586867 | OAC-5621410 | ($1,503 89) | 26-Feb-04 |
| OA | 26-Feb-04 | | 1032232 | 0586867 | OAC-5621408 | ($1,675 02) | 26-Feb-04 |
| DD | 27-Feb-04 | | 1032232 | 0586867 | DED-3885812 | $3,601 78 | 27-Feb-04 |
| DD | 27-Feb-04 | | 1032232 | 0586867 | DED-5507649 | $318 17 | 27-Feb-04 |
| DD | 27-Feb-04 | | 1032232 | 0586867 | DED-103951CPN | $116 14 | 27-Feb-04 |
| DD | 27-Feb-04 | | 1032232 | 0586867 | DED-117009CPN | $97 42 | 27-Feb-04 |
| DD | 27-Feb-04 | | 1032232 | 0586867 | DED-109053CPN | $97 00 | 27-Feb-04 |
| DD | 27-Feb-04 | | 1032232 | 0586867 | DED-114419CPN | $62 95 | 27-Feb-04 |
| DD | 27-Feb-04 | | 1032232 | 0586867 | DED-117859CPN | $60 75 | 27-Feb-04 |
| DD | 27-Feb-04 | | 1032232 | 0586867 | DED-110787CPN | $58 58 | 27-Feb-04 |
| DD | 27-Feb-04 | | 1032232 | 0586867 | DED-119557CPN | $53 86 | 27-Feb-04 |
| DD | 27-Feb-04 | | 1032232 | 0586867 | DED-105734CPN | $50 30 | 27-Feb-04 |
| DD | 27-Feb-04 | | 1032232 | 0586867 | DED-113504CPN | $36 39 | 27-Feb-04 |
| DD | 27-Feb-04 | | 1032232 | 0586867 | DED-118720CPN | $32 12 | 27-Feb-04 |
| OA | 27-Feb-04 | | 1032232 | 0586867 | OAC-5623675 | ($4 00) | 27-Feb-04 |
| OA | 27-Feb-04 | | 1032232 | 0586867 | OAC-5507272 | ($11 24) | 27-Feb-04 |
| OA | 27-Feb-04 | | 1032232 | 0586867 | OAC-5118817 | ($715 38) | 27-Feb-04 |
| CM | 1-Mar-04 | 31-Mar-04 | 1032232 | 0586867 | 9486942 | ($40 47) | 1-Mar-04 |
| CM | 1-Mar-04 | 31-Mar-04 | 1032232 | 0586867 | 9486080 | ($92 31) | 1-Mar-04 |
| CM | 1-Mar-04 | 31-Mar-04 | 1032232 | 0586867 | 9485898 | ($336 03) | 1-Mar-04 |
| CM | 1-Mar-04 | 31-Mar-04 | 1032232 | 0586867 | 9485897 | ($834 98) | 1-Mar-04 |
| CM | 1-Mar-04 | 31-Mar-04 | 1032232 | 0586867 | 9486487 | ($878 01) | 1-Mar-04 |
| CM | 1-Mar-04 | 31-Mar-04 | 1032232 | 0586867 | 9486941 | ($911 56) | 1-Mar-04 |
| CM | 1-Mar-04 | 31-Mar-04 | 1032232 | 0586867 | 9485896 | ($951 14) | 1-Mar-04 |
| CM | 1-Mar-04 | 31-Mar-04 | 1032232 | 0586867 | 9486940 | ($1,214 75) | 1-Mar-04 |
| CM | 1-Mar-04 | 31-Mar-04 | 1032232 | 0586867 | 9486479 | ($1 277 38) | 1-Mar-04 |
| CM | 1-Mar-04 | 31-Mar-04 | 1032232 | 0586867 | 9486939 | ($1,343 42) | 1-Mar-04 |
| CM | 1-Mar-04 | 31-Mar-04 | 1032232 | 0586867 | 9486485 | ($2,825 95) | 1-Mar-04 |
| CM | 1-Mar-04 | 31-Mar-04 | 1032232 | 0586867 | 9486547 | ($3,322 91) | 1-Mar-04 |
| CM | 1-Mar-04 | 31-Mar-04 | 1032232 | 0586867 | 9486488 | ($3,389 49) | 1-Mar-04 |
| CM | 2-Mar-04 | 1-Apr-04 | 1032232 | 0586867 | 9489333 | ($325 81) | 2-Mar-04 |

WD Chpt 11 2-21-05 xls

| CM | 3-Mar-04 | 2-Apr-04 | 1032232 | 0586867 | 9490588 | ($18 83) | 3-Mar-04 |
|----|----------|----------|---------|---------|---------|----------|----------|
| CM | 3-Mar-04 | 2-Apr-04 | 1032232 | 0586867 | 9490618 | ($270 10) | 3-Mar-04 |
| CM | 3-Mar-04 | 2-Apr-04 | 1032232 | 0586867 | 9490649 | ($282 03) | 3-Mar-04 |
| CM | 3-Mar-04 | 2-Apr-04 | 1032232 | 0586867 | 9490869 | ($543 70) | 3-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-3973485 | $1,908 07 | 5-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-3982700 | $1,370 80 | 5-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-3973464 | $1,227 79 | 5-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-39727581 | $1,071 18 | 5-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-3972758 | $910 28 | 5-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-3973681 | $665 71 | 5-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-3972952 | $518 18 | 5-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-3970410 | $464 68 | 5-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-3972294 | $430 34 | 5-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-3974518 | $306 65 | 5-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-13974455 | $74 55 | 5-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-39722941 | $60 36 | 5-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-147818 | $47 98 | 5-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-39745470 | $40 38 | 5-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-3972788 | $36 93 | 5-Mar-04 |
| DD | 5-Mar-04 |          | 1032232 | 0586867 | DED-3970381 | $32 63 | 5-Mar-04 |
| OA | 5-Mar-04 |          | 1032232 | 0586867 | OAC-6541585 | ($8 00) | 5-Mar-04 |
| OA | 5-Mar-04 |          | 1032232 | 0586867 | OAC-6557088 | ($8 00) | 5-Mar-04 |
| OA | 5-Mar-04 |          | 1032232 | 0586867 | OAC-003968616 | ($14 98) | 5-Mar-04 |
| CM | 5-Mar-04 | 4-Apr-04 | 1032232 | 0586867 | 9494709 | ($14 98) | 5-Mar-04 |
| OA | 5-Mar-04 |          | 1032232 | 0586867 | OAC-6508615 | ($19 50) | 5-Mar-04 |
| OA | 5-Mar-04 |          | 1032232 | 0586867 | OAC-6390794 | ($21 06) | 5-Mar-04 |
| OA | 5-Mar-04 |          | 1032232 | 0586867 | OAC-5653070 | ($24 88) | 5-Mar-04 |
| OA | 5-Mar-04 |          | 1032232 | 0586867 | OAC-6495125 | ($33 00) | 5-Mar-04 |
| OA | 5-Mar-04 |          | 1032232 | 0586867 | OAC-6402651 | ($74 65) | 5-Mar-04 |
| CM | 5-Mar-04 | 4-Apr-04 | 1032232 | 0586867 | 9493769 | ($115 23) | 5-Mar-04 |
| OA | 5-Mar-04 |          | 1032232 | 0586867 | OAC-15820 | ($374 50) | 5-Mar-04 |
| OA | 5-Mar-04 |          | 1032232 | 0586867 | OAC-5653066 | ($968 18) | 5-Mar-04 |
| OA | 5-Mar-04 |          | 1032232 | 0586867 | OAC-5653068 | ($1,220 20) | 5-Mar-04 |
| OA | 5-Mar-04 |          | 1032232 | 0586867 | OAC-5653067 | ($1,463 94) | 5-Mar-04 |
| OA | 5-Mar-04 |          | 1032232 | 0586867 | OAC-5653069 | ($1,637 70) | 5-Mar-04 |
| CM | 5-Mar-04 | 4-Apr-04 | 1032232 | 0586867 | 9494680 | ($1,861 98) | 5-Mar-04 |
| OA | 5-Mar-04 |          | 1032232 | 0586867 | OAC-4589914 | ($2,126 24) | 5-Mar-04 |
| DD | 8-Mar-04 |          | 1032231 | 0586867 | DED-6746632CM | $1,401 60 | 8-Mar-04 |
| DD | 8-Mar-04 |          | 1032231 | 0586867 | DED-149828CPN | $97 83 | 8-Mar-04 |
| CM | 8-Mar-04 | 7-Apr-04 | 1032232 | 0586867 | 9496095 | ($24 88) | 8-Mar-04 |
| CM | 8-Mar-04 | 7-Apr-04 | 1032232 | 0586867 | 9497234 | ($44 94) | 8-Mar-04 |
| CM | 8-Mar-04 | 7-Apr-04 | 1032232 | 0586867 | 9496278 | ($49 32) | 8-Mar-04 |
| CM | 8-Mar-04 | 7-Apr-04 | 1032232 | 0586867 | 9496281 | ($66 20) | 8-Mar-04 |
| CM | 8-Mar-04 | 7-Apr-04 | 1032232 | 0586867 | 9496953 | ($443 24) | 8-Mar-04 |
| CM | 8-Mar-04 | 7-Apr-04 | 1032232 | 0586867 | 9496954 | ($453 61) | 8-Mar-04 |
| CM | 8-Mar-04 | 7-Apr-04 | 1032232 | 0586867 | 9497534 | ($564 91) | 8-Mar-04 |
| CM | 8-Mar-04 | 7-Apr-04 | 1032232 | 0586867 | 9496952 | ($636 10) | 8-Mar-04 |
| CM | 8-Mar-04 | 7-Apr-04 | 1032232 | 0586867 | 9497533 | ($887 48) | 8-Mar-04 |
| CM | 8-Mar-04 | 7-Apr-04 | 1032232 | 0586867 | 9497707 | ($1,413 43) | 8-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9498542 | ($9 74) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9498914 | ($44 94) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499512 | ($120 51) | 9-Mar-04 |

WD Chpt 11 2-21-05 xls

| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499364 | ($140 61) | 9-Mar-04 |
|----|----------|----------|---------|---------|---------|-----------|----------|
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499184 | ($142 52) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9498685 | ($278 64) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499237 | ($300 44) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499637 | ($301 40) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499748 | ($349 91) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499607 | ($381 45) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499732 | ($447 90) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499744 | ($501 99) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499543 | ($505 04) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499225 | ($519 54) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9498091 | ($594 21) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499363 | ($618 84) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499006 | ($868 34) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499636 | ($944 77) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9498912 | ($1,037 22) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9498939 | ($1,044 86) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499202 | ($1,263 90) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9498719 | ($1,298 27) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499511 | ($1,398 53) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9498940 | ($1,437 94) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9498937 | ($1,443 03) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9498938 | ($1,450 24) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9499007 | ($1,660 61) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9498933 | ($2,382 84) | 9-Mar-04 |
| CM | 9-Mar-04 | 8-Apr-04 | 1032232 | 0586867 | 9498911 | ($2,785 29) | 9-Mar-04 |
| CM | 10-Mar-04 | 9-Apr-04 | 1032232 | 0586867 | 9500868 | ($7 49) | 10-Mar-04 |
| CM | 10-Mar-04 | 9-Apr-04 | 1032232 | 0586867 | 9500870 | ($7 49) | 10-Mar-04 |
| CM | 10-Mar-04 | 9-Apr-04 | 1032232 | 0586867 | 9501364 | ($12 44) | 10-Mar-04 |
| CM | 10-Mar-04 | 9-Apr-04 | 1032232 | 0586867 | 9500866 | ($28 93) | 10-Mar-04 |
| CM | 10-Mar-04 | 9-Apr-04 | 1032232 | 0586867 | 9500865 | ($30 56) | 10-Mar-04 |
| CM | 10-Mar-04 | 9-Apr-04 | 1032232 | 0586867 | 9500777 | ($32 37) | 10-Mar-04 |
| CM | 10-Mar-04 | 9-Apr-04 | 1032232 | 0586867 | 9500871 | ($50 11) | 10-Mar-04 |
| CM | 10-Mar-04 | 9-Apr-04 | 1032232 | 0586867 | 9501376 | ($200 64) | 10-Mar-04 |
| CM | 10-Mar-04 | 9-Apr-04 | 1032232 | 0586867 | 9501395 | ($2,803 57) | 10-Mar-04 |
| CM | 11-Mar-04 | 10-Apr-04 | 1032232 | 0586867 | 9504558 | ($95 25) | 11-Mar-04 |
| CM | 12-Mar-04 | 11-Apr-04 | 1032232 | 0586867 | 9505385 | ($16 44) | 12-Mar-04 |
| CM | 12-Mar-04 | 11-Apr-04 | 1032232 | 0586867 | 9505401 | ($16 88) | 12-Mar-04 |
| CM | 12-Mar-04 | 11-Apr-04 | 1032232 | 0586867 | 9505402 | ($16 88) | 12-Mar-04 |
| CM | 12-Mar-04 | 11-Apr-04 | 1032232 | 0586867 | 9505399 | ($37 32) | 12-Mar-04 |
| CM | 12-Mar-04 | 11-Apr-04 | 1032232 | 0586867 | 9505391 | ($40 98) | 12-Mar-04 |
| CM | 12-Mar-04 | 11-Apr-04 | 1032232 | 0586867 | 9505397 | ($49 25) | 12-Mar-04 |
| CM | 12-Mar-04 | 11-Apr-04 | 1032232 | 0586867 | 9505400 | ($50 20) | 12-Mar-04 |
| CM | 12-Mar-04 | 11-Apr-04 | 1032232 | 0586867 | 9505803 | ($162 90) | 12-Mar-04 |
| CM | 12-Mar-04 | 11-Apr-04 | 1032232 | 0586867 | 9506569 | ($222 78) | 12-Mar-04 |
| CM | 12-Mar-04 | 11-Apr-04 | 1032232 | 0586867 | 9505800 | ($709 21) | 12-Mar-04 |
| CM | 12-Mar-04 | 11-Apr-04 | 1032232 | 0586867 | 9505788 | ($844 90) | 12-Mar-04 |
| CM | 12-Mar-04 | 11-Apr-04 | 1032232 | 0586867 | 9505799 | ($857 14) | 12-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-20192113 | $19,596 80 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-3974418 | $5,305 67 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-3973763 | $3,194 05 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-3974558 | $2,617 71 | 15-Mar-04 |

WD Chpt 11 2-21-05 xls

| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-3974557 | $1,978 56 | 15-Mar-04 |
|----|-----------|--|---------|---------|-------------|-----------|-----------|
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-3974541 | $1,057 58 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-3974422 | $855 30 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-3972943 | $367 23 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-39745410 | $181 30 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-3985785 | $159 87 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-3986075 | $154 67 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-3989893 | $152 21 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-3974408 | $147 61 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-20192112 | $105 77 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-151766CPN | $98 02 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-2281 | $79 34 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-20904 | $63 92 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-3974400 | $60 36 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-3988328 | $41 20 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-39729431 | $40 24 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-3989895 | $37 45 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-150101CPN | $25 30 | 15-Mar-04 |
| DD | 15-Mar-04 | | 1032232 | 0586867 | DED-6533152 | $14 98 | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-6576564 | ($2 70) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-6555639 | ($3 75) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-6507315 | ($4 52) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-5509889 | ($7 49) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-6333830 | ($8 00) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-6333832 | ($8 00) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-6495128 | ($19 50) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-6495509 | ($27 00) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-CK7166618 | ($27 31) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-6495647 | ($30 75) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-11410437 | ($47 94) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-3634753 | ($162 36) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-2351076 | ($630 59) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-2351078 | ($630 59) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-2350199 | ($655 52) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-2350210 | ($655 52) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-2704385 | ($666 64) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-2704385 | ($666 64) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-2417433 | ($679 50) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-2417494 | ($679 50) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-1317040 | ($803 14) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-2360491 | ($805 38) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-2360503 | ($805 38) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-1651591 | ($807 62) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-1341128 | ($807 64) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-1342090 | ($807 64) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-2721880 | ($811 33) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-1371702 | ($867 58) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-3646216 | ($888 42) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-3423399 | ($952 20) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-5653281 | ($977 92) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-1366809 | ($1,110 68) | 15-Mar-04 |
| OA | 15-Mar-04 | | 1032232 | 0586867 | OAC-2702809 | ($1,196 48) | 15-Mar-04 |

WD Chpt 11 2-21-05 xls

| OA | 15-Mar-04 |  | 1032232 | 0586867 | OAC-2702809 | ($1,196 48) | 15-Mar-04 |
| OA | 15-Mar-04 |  | 1032232 | 0586867 | OAC-5653279 | ($1,228 20) | 15-Mar-04 |
| OA | 15-Mar-04 |  | 1032232 | 0586867 | OAC-2369337 | ($1,277 21) | 15-Mar-04 |
| OA | 15-Mar-04 |  | 1032232 | 0586867 | OAC-1340730 | ($1,304 87) | 15-Mar-04 |
| OA | 15-Mar-04 |  | 1032232 | 0586867 | OAC-1654886 | ($1,375 25) | 15-Mar-04 |
| OA | 15-Mar-04 |  | 1032232 | 0586867 | OAC-5653280 | ($1,459 84) | 15-Mar-04 |
| OA | 15-Mar-04 |  | 1032232 | 0586867 | OAC-5653278 | ($1,637 70) | 15-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9511970 | ($7 49) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9511978 | ($7 49) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9511981 | ($7 49) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9511986 | ($7 49) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9511988 | ($7 49) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9511991 | ($7 49) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9511998 | ($7 49) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9512004 | ($14 98) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9512010 | ($22 47) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9512029 | ($22 47) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9511312 | ($24 72) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9512037 | ($36 37) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9512001 | ($41 65) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9510508 | ($716 68) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9510757 | ($932 43) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9510755 | ($946 00) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9510507 | ($1,053 11) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9510754 | ($1,617 13) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9510771 | ($2,079 23) | 16-Mar-04 |
| CM | 16-Mar-04 | 15-Apr-04 | 1032232 | 0586867 | 9510774 | ($3,139 09) | 16-Mar-04 |
| CM | 17-Mar-04 | 16-Apr-04 | 1032232 | 0586867 | 9513964 | ($44 94) | 17-Mar-04 |
| CM | 17-Mar-04 | 16-Apr-04 | 1032232 | 0586867 | 9513587 | ($52 43) | 17-Mar-04 |
| CM | 17-Mar-04 | 16-Apr-04 | 1032232 | 0586867 | 9513571 | ($572 66) | 17-Mar-04 |
| CM | 17-Mar-04 | 16-Apr-04 | 1032232 | 0586867 | 9513570 | ($800 17) | 17-Mar-04 |
| CM | 17-Mar-04 | 16-Apr-04 | 1032232 | 0586867 | 9513580 | ($1,025 55) | 17-Mar-04 |
| CM | 17-Mar-04 | 16-Apr-04 | 1032232 | 0586867 | 9513569 | ($1,481 37) | 17-Mar-04 |
| CM | 17-Mar-04 | 16-Apr-04 | 1032232 | 0586867 | 9513567 | ($1,576 77) | 17-Mar-04 |
| CM | 17-Mar-04 | 16-Apr-04 | 1032232 | 0586867 | 9513605 | ($1,683 39) | 17-Mar-04 |
| CM | 17-Mar-04 | 16-Apr-04 | 1032232 | 0586867 | 9513568 | ($1,737 89) | 17-Mar-04 |
| CM | 18-Mar-04 | 17-Apr-04 | 1032232 | 0586867 | 9515569 | ($44 94) | 18-Mar-04 |
| CM | 18-Mar-04 | 17-Apr-04 | 1032232 | 0586867 | 9515562 | ($852 18) | 18-Mar-04 |
| CM | 18-Mar-04 | 17-Apr-04 | 1032232 | 0586867 | 9515561 | ($873 82) | 18-Mar-04 |
| DD | 19-Mar-04 |  | 1032232 | 0586867 | DED-3974345 | $2,414 06 | 19-Mar-04 |
| DD | 19-Mar-04 |  | 1032232 | 0586867 | DED-3973662 | $397 50 | 19-Mar-04 |
| DD | 19-Mar-04 |  | 1032232 | 0586867 | DED-3973561 | $215 91 | 19-Mar-04 |
| DD | 19-Mar-04 |  | 1032232 | 0586867 | DED-65269651 | $95 25 | 19-Mar-04 |
| DD | 19-Mar-04 |  | 1032232 | 0586867 | DED-6672033 | $64 80 | 19-Mar-04 |
| DD | 19-Mar-04 |  | 1032232 | 0586867 | DED-3992295 | $40 37 | 19-Mar-04 |
| DD | 19-Mar-04 |  | 1032232 | 0586867 | DED-3993286 | $39 67 | 19-Mar-04 |
| DD | 19-Mar-04 |  | 1032232 | 0586867 | DED-6672020 | $32 40 | 19-Mar-04 |
| DD | 19-Mar-04 |  | 1032232 | 0586867 | DED-6672031 | $32 40 | 19-Mar-04 |
| DD | 19-Mar-04 |  | 1032232 | 0586867 | DED-6672032 | $32 40 | 19-Mar-04 |
| DD | 19-Mar-04 |  | 1032232 | 0586867 | DED-6673362 | $25 32 | 19-Mar-04 |
| OA | 19-Mar-04 |  | 1032232 | 0586867 | OAC-6496492 | ($6 75) | 19-Mar-04 |
| OA | 19-Mar-04 |  | 1032232 | 0586867 | OAC-6472655 | ($16 00) | 19-Mar-04 |

WD Chpt 11 2-21-05 xls

| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-6496491 | ($20 61) | 19-Mar-04 |
|----|-----------|-----------|---------|---------|-------------|----------|-----------|
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5469627 | ($32 40) | 19-Mar-04 |
| CM | 19-Mar-04 | 18-Apr-04 | 1032232 | 0586867 | 9517102 | ($37 32) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-6722560 | ($39 00) | 19-Mar-04 |
| CM | 19-Mar-04 | 18-Apr-04 | 1032232 | 0586867 | 9517103 | ($49 32) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-6523644 | ($73 86) | 19-Mar-04 |
| CM | 19-Mar-04 | 18-Apr-04 | 1032232 | 0586867 | 9517679 | ($84 26) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5805159 | ($133 21) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5417803 | ($194 40) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5415199 | ($226 80) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5415338 | ($226 80) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5417847 | ($226 80) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5741940 | ($226 80) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5741945 | ($226 80) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5741948 | ($226 80) | 19-Mar-04 |
| CM | 19-Mar-04 | 18-Apr-04 | 1032232 | 0586867 | 9517614 | ($298 36) | 19-Mar-04 |
| CM | 19-Mar-04 | 18-Apr-04 | 1032232 | 0586867 | 9517611 | ($623 77) | 19-Mar-04 |
| CM | 19-Mar-04 | 18-Apr-04 | 1032232 | 0586867 | 9517593 | ($667 08) | 19-Mar-04 |
| CM | 19-Mar-04 | 18-Apr-04 | 1032232 | 0586867 | 9517607 | ($773 11) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5595911 | ($853 47) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-55445817 | ($938 14) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5506993 | ($977 92) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5653238 | ($977 92) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5545815 | ($1,111 63) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5595909 | ($1,153 12) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5653236 | ($1,228 20) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5545816 | ($1,305 36) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5595910 | ($1,308 75) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5506991 | ($1,310 16) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5545814 | ($1,399 62) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5595908 | ($1,431 92) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5506992 | ($1,503 89) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5653235 | ($1,637 70) | 19-Mar-04 |
| OA | 19-Mar-04 | | 1032232 | 0586867 | OAC-5506990 | ($1,675 02) | 19-Mar-04 |
| CM | 19-Mar-04 | 18-Apr-04 | 1032232 | 0586867 | 9517609 | ($1,782 26) | 19-Mar-04 |
| CM | 19-Mar-04 | 18-Apr-04 | 1032232 | 0586867 | 9517610 | ($2,154 79) | 19-Mar-04 |
| CM | 19-Mar-04 | 18-Apr-04 | 1032232 | 0586867 | 9517608 | ($2,958 72) | 19-Mar-04 |
| CM | 22-Mar-04 | 21-Apr-04 | 1032232 | 0586867 | 9520314 | ($28 04) | 22-Mar-04 |
| CM | 22-Mar-04 | 21-Apr-04 | 1032232 | 0586867 | 9519410 | ($1,896 06) | 22-Mar-04 |
| CM | 22-Mar-04 | 21-Apr-04 | 1032232 | 0586867 | 9519459 | ($4,620 29) | 22-Mar-04 |
| CM | 23-Mar-04 | 22-Apr-04 | 1032232 | 0586867 | 9520596 | ($24 88) | 23-Mar-04 |
| CM | 23-Mar-04 | 22-Apr-04 | 1032232 | 0586867 | 9522193 | ($110 99) | 23-Mar-04 |
| CM | 23-Mar-04 | 22-Apr-04 | 1032232 | 0586867 | 9522094 | ($122 55) | 23-Mar-04 |
| CM | 23-Mar-04 | 22-Apr-04 | 1032232 | 0586867 | 9521180 | ($610 26) | 23-Mar-04 |
| CM | 23-Mar-04 | 22-Apr-04 | 1032232 | 0586867 | 9522192 | ($654 88) | 23-Mar-04 |
| CM | 23-Mar-04 | 22-Apr-04 | 1032232 | 0586867 | 9521165 | ($716 66) | 23-Mar-04 |
| CM | 23-Mar-04 | 22-Apr-04 | 1032232 | 0586867 | 9522191 | ($853 83) | 23-Mar-04 |
| CM | 24-Mar-04 | 23-Apr-04 | 1032232 | 0586867 | 9522958 | ($55 22) | 24-Mar-04 |
| CM | 24-Mar-04 | 23-Apr-04 | 1032232 | 0586867 | 9522952 | ($858 03) | 24-Mar-04 |
| CM | 24-Mar-04 | 23-Apr-04 | 1032232 | 0586867 | 9523319 | ($1,002 67) | 24-Mar-04 |
| DD | 25-Mar-04 | | 0586867 | 0586867 | DED-5064726551 | $848 46 | 25-Mar-04 |
| DD | 25-Mar-04 | | 1032231 | 0586867 | DED-5065091821 | $269 01 | 25-Mar-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DD | 25-Mar-04 | | 0586867 | 0586867 | DED-5065237481 | $95 25 | 25-Mar-04 |
| CM | 25-Mar-04 | 24-Apr-04 | 1032232 | 0586867 | 9524716 | ($20 88) | 25-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-3973585 | $4,888 03 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-3973566 | $3,250 20 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-3973009 | $3,128 62 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-3973017 | $2,823 68 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-3902698 | $2,496 26 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-3973584 | $1,980 61 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-3974546 | $1,845 83 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-3973322 | $1,717 02 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-565323889 | $1,637 70 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-5653267 | $1,228 20 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-3973395 | $1,194 15 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-3973583 | $1,034 79 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-3974498 | $1,005 55 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-56532310 | $977 92 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-3792112 | $888 36 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032231 | 0586867 | DED-6874994 | $294 72 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-0120040225 | $181 52 | 29-Mar-04 |
| DD | 29-Mar-04 | | 0586867 | 0586867 | DED-00022404 | $181 52 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-3973667 | $173 15 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-00006981 | $112 40 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-3972988 | $79 07 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-153758 | $33 04 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032231 | 0586867 | DED-154859 | $26 02 | 29-Mar-04 |
| DD | 29-Mar-04 | | 1032232 | 0586867 | DED-6581011 | $20 49 | 29-Mar-04 |
| OA | 29-Mar-04 | | 1032232 | 0586867 | OAC-6531506 | ($3 75) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9530142 | ($12 44) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9530152 | ($127 45) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9530371 | ($130 65) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9530672 | ($234 36) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9530144 | ($404 82) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9530138 | ($443 36) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9530033 | ($807 00) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9530370 | ($931 98) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9530368 | ($1,038 78) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9531439 | ($1,093 85) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9530163 | ($1,189 43) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9530271 | ($1,625 83) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9530103 | ($1,789 63) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9530369 | ($1,868 35) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9530102 | ($3,056 51) | 29-Mar-04 |
| CM | 29-Mar-04 | 28-Apr-04 | 1032232 | 0586867 | 9530101 | ($3,120 52) | 29-Mar-04 |
| CM | 30-Mar-04 | 29-Apr-04 | 1032232 | 0586867 | 9532284 | ($117 32) | 30-Mar-04 |
| CM | 30-Mar-04 | 29-Apr-04 | 1032232 | 0586867 | 9532861 | ($160 61) | 30-Mar-04 |
| CM | 30-Mar-04 | 29-Apr-04 | 1032232 | 0586867 | 9532110 | ($176 00) | 30-Mar-04 |
| CM | 30-Mar-04 | 29-Apr-04 | 1032232 | 0586867 | 9532146 | ($178 21) | 30-Mar-04 |
| CM | 30-Mar-04 | 29-Apr-04 | 1032232 | 0586867 | 9532107 | ($614 50) | 30-Mar-04 |
| CM | 30-Mar-04 | 29-Apr-04 | 1032232 | 0586867 | 9533163 | ($1,147 77) | 30-Mar-04 |
| CM | 30-Mar-04 | 29-Apr-04 | 1032232 | 0586867 | 9532104 | ($1,275 51) | 30-Mar-04 |
| CM | 30-Mar-04 | 29-Apr-04 | 1032232 | 0586867 | 9533162 | ($2,064 47) | 30-Mar-04 |
| DD | 31-Mar-04 | | 1032232 | 0586867 | DED-3973638 | $4,542 50 | 31-Mar-04 |

WD Chpt 11 2-21-05 xls

| DD | 31-Mar-04 | | 1032232 | 0586867 | DED-3973537 | $3,573 67 | 31-Mar-04 |
| DD | 31-Mar-04 | | 1032232 | 0586867 | DED-4005684 | $3,404 92 | 31-Mar-04 |
| DD | 31-Mar-04 | | 1032232 | 0586867 | DED-3973643 | $1,767 22 | 31-Mar-04 |
| DD | 31-Mar-04 | | 1032232 | 0586867 | DED-3973563 | $1,615 31 | 31-Mar-04 |
| DD | 31-Mar-04 | | 1032232 | 0586867 | DED-3973586 | $946 47 | 31-Mar-04 |
| DD | 31-Mar-04 | | 1032232 | 0586867 | DED-3972971 | $861 36 | 31-Mar-04 |
| DD | 31-Mar-04 | | 1032232 | 0586867 | DED-6727600 | $588 81 | 31-Mar-04 |
| DD | 31-Mar-04 | | 1032232 | 0586867 | DED-6820321 | $371 95 | 31-Mar-04 |
| DD | 31-Mar-04 | | 1032232 | 0586867 | DED-3993713 | $250 90 | 31-Mar-04 |
| DD | 31-Mar-04 | | 1032232 | 0586867 | DED-3973815 | $190 69 | 31-Mar-04 |
| DD | 31-Mar-04 | | 1032232 | 0586867 | DED-3980808 | $91 32 | 31-Mar-04 |
| DD | 31-Mar-04 | | 1032232 | 0586867 | DED-39729711 | $69 93 | 31-Mar-04 |
| DD | 31-Mar-04 | | 1032232 | 0586867 | DED-39745901 | $40 08 | 31-Mar-04 |
| DD | 31-Mar-04 | | 1032232 | 0586867 | DED-39729472 | $29 16 | 31-Mar-04 |
| CM | 31-Mar-04 | 30-Apr-04 | 1032232 | 0586867 | 9534438 | ($19 64) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6772562 | ($22 47) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6523875 | ($31 08) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6523876 | ($64 17) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-19750 | ($74 90) | 31-Mar-04 |
| OA . | 31-Mar-04 | | 1032232 | 0586867 | OAC-6523551 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6523553 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6523626 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6523722 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6523728 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6523748 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6523847 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6523867 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6524203 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6525302 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6525565 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6525789 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6526164 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6526224 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6526553 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6526885 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6526886 | ($95 25) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6390846 | ($136 35) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6380068 | ($143 84) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6509239 | ($237 85) | 31-Mar-04 |
| CM | 31-Mar-04 | 30-Apr-04 | 1032232 | 0586867 | 9534227 | ($242 70) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6509207 | ($244 13) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6509201 | ($244 79) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6380173 | ($246 99) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6509182 | ($269 01) | 31-Mar-04 |
| OA | 31-Mar-04 | | 0586867 | 0586867 | OAC-6508922 | ($311 54) | 31-Mar-04 |
| CM | 31-Mar-04 | 30-Apr-04 | 1032232 | 0586867 | 9535313 | ($362 86) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6430039 | ($531 41) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6472072 | ($594 57) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6470479 | ($635 55) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-640889 | ($636 79) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6392979 | ($784 24) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6470560 | ($814 71) | 31-Mar-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6507404 | ($817 09) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6472655 | ($832 46) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6532697 | ($840 31) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6471403 | ($874 49) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6533056 | ($916 36) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6472045 | ($921 94) | 31-Mar-04 |
| OA | 31-Mar-04 | | 1032232 | 0586867 | OAC-6531348 | ($1,024 33) | 31-Mar-04 |
| CM | 31-Mar-04 | 30-Apr-04 | 1032232 | 0586867 | 9534316 | ($1,237 18) | 31-Mar-04 |
| CM | 31-Mar-04 | 30-Apr-04 | 1032232 | 0586867 | 9534200 | ($2,706 45) | 31-Mar-04 |
| CM | 1-Apr-04 | 1-May-04 | 1032232 | 0586867 | 9536927 | ($32 37) | 1-Apr-04 |
| CM | 1-Apr-04 | 1-May-04 | 1032232 | 0586867 | 9537117 | ($258 51) | 1-Apr-04 |
| CM | 1-Apr-04 | 1-May-04 | 1032232 | 0586867 | 9536968 | ($337 79) | 1-Apr-04 |
| CM | 1-Apr-04 | 1-May-04 | 1032232 | 0586867 | 9536892 | ($513 20) | 1-Apr-04 |
| CM | 1-Apr-04 | 1-May-04 | 1032232 | 0586867 | 9536896 | ($677 67) | 1-Apr-04 |
| CM | 1-Apr-04 | 1-May-04 | 1032232 | 0586867 | 9536891 | ($1,359 08) | 1-Apr-04 |
| CM | 1-Apr-04 | 1-May-04 | 1032232 | 0586867 | 9536785 | ($1,539 14) | 1-Apr-04 |
| CM | 1-Apr-04 | 1-May-04 | 1032232 | 0586867 | 9536901 | ($1,840 92) | 1-Apr-04 |
| CM | 1-Apr-04 | 1-May-04 | 1032232 | 0586867 | 9536784 | ($2,198 23) | 1-Apr-04 |
| CM | 2-Apr-04 | 2-May-04 | 1032232 | 0586867 | 9538593 | ($601 26) | 2-Apr-04 |
| DD | 7-Apr-04 | | 1032231 | 0586867 | DED-155194CPN | $27 92 | 7-Apr-04 |
| DD | 8-Apr-04 | | 1032232 | 0586867 | DED-20193435 | $13,603 86 | 8-Apr-04 |
| DD | 8-Apr-04 | | 0586867 | 0586867 | DED-A0832429 | $11,785 22 | 8-Apr-04 |
| DD | 8-Apr-04 | | 1032232 | 0586867 | DED-20193434 | $128 55 | 8-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-3974583 | $5,982 83 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-3973629 | $3,505 53 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-3973624 | $3,467 10 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-3984335 | $3,296 90 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-3973627 | $3,267 27 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-3972894 | $1,333 77 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-3973636 | $1,072 42 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-3973637 | $935 35 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-3973565 | $876 05 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-3973639 | $733 74 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-13974473 | $600 63 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-4013101 | $529 68 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-158200 | $374 50 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-3970386 | $179 54 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-3974370 | $169 84 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032231 | 0586867 | DED-ACC59191 | $125 00 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-39745831 | $113 67 | 12-Apr-04 |
| DD | 12-Apr-04 | | 1032232 | 0586867 | DED-4010837 | $68 43 | 12-Apr-04 |
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-6931100 | ($7 49) | 12-Apr-04 |
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-6846330 | ($8 44) | 12-Apr-04 |
| CM | 12-Apr-04 | 12-May-04 | 1032232 | 0586867 | 9545308 | ($14 04) | 12-Apr-04 |
| CM | 12-Apr-04 | 12-May-04 | 1032232 | 0586867 | 9545567 | ($40 98) | 12-Apr-04 |
| CM | 12-Apr-04 | 12-May-04 | 1032232 | 0586867 | 9545795 | ($44 94) | 12-Apr-04 |
| CM | 12-Apr-04 | 12-May-04 | 1032232 | 0586867 | 9545608 | ($46 62) | 12-Apr-04 |
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-6523534 | ($95 25) | 12-Apr-04 |
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-6523543 | ($95 25) | 12-Apr-04 |
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-6523620 | ($95 25) | 12-Apr-04 |
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-6525800 | ($95 25) | 12-Apr-04 |
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-6526893 | ($95 25) | 12-Apr-04 |

WD Chpt 11 2-21-05 xls

| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-6526900 | ($95 25) | 12-Apr-04 |
|----|-----------|--|---------|---------|-------------|----------|-----------|
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-6391010 | ($136 35) | 12-Apr-04 |
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-6393000 | ($233 51) | 12-Apr-04 |
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-6375154 | ($396 70) | 12-Apr-04 |
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-6374303 | ($619 27) | 12-Apr-04 |
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-6533586 | ($715 20) | 12-Apr-04 |
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-5595325 | ($949 38) | 12-Apr-04 |
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-5595323 | ($1,129 02) | 12-Apr-04 |
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-5595324 | ($1,301 61) | 12-Apr-04 |
| OA | 12-Apr-04 | | 1032232 | 0586867 | OAC-5595322 | ($1,367 25) | 12-Apr-04 |
| CM | 13-Apr-04 | 13-May-04 | 1032232 | 0586867 | 9547236 | ($496 47) | 13-Apr-04 |
| CM | 13-Apr-04 | 13-May-04 | 1032232 | 0586867 | 9547173 | ($640 32) | 13-Apr-04 |
| CM | 13-Apr-04 | 13-May-04 | 1032232 | 0586867 | 9547881 | ($1,283 83) | 13-Apr-04 |
| CM | 13-Apr-04 | 13-May-04 | 1032232 | 0586867 | 9547884 | ($1,536 42) | 13-Apr-04 |
| CM | 13-Apr-04 | 13-May-04 | 1032232 | 0586867 | 9547883 | ($2,155 69) | 13-Apr-04 |
| CM | 14-Apr-04 | 14-May-04 | 1032232 | 0586867 | 9548423 | ($24 88) | 14-Apr-04 |
| CM | 14-Apr-04 | 14-May-04 | 1032232 | 0586867 | 9548425 | ($25 39) | 14-Apr-04 |
| CM | 14-Apr-04 | 14-May-04 | 1032232 | 0586867 | 9548421 | ($35 57) | 14-Apr-04 |
| CM | 14-Apr-04 | 14-May-04 | 1032232 | 0586867 | 9548456 | ($57 76) | 14-Apr-04 |
| CM | 14-Apr-04 | 14-May-04 | 1032232 | 0586867 | 9548431 | ($71 14) | 14-Apr-04 |
| CM | 14-Apr-04 | 14-May-04 | 1032232 | 0586867 | 9548457 | ($110 62) | 14-Apr-04 |
| CM | 14-Apr-04 | 14-May-04 | 1032232 | 0586867 | 9548459 | ($155 60) | 14-Apr-04 |
| CM | 14-Apr-04 | 14-May-04 | 1032232 | 0586867 | 9548902 | ($719 07) | 14-Apr-04 |
| CM | 14-Apr-04 | 14-May-04 | 1032232 | 0586867 | 9548901 | ($2,367 02) | 14-Apr-04 |
| CM | 14-Apr-04 | 14-May-04 | 1032232 | 0586867 | 9548900 | ($2,522 71) | 14-Apr-04 |
| DD | 16-Apr-04 | | 1032232 | 0586867 | DED-3674367 | $1,269 21 | 16-Apr-04 |
| DD | 16-Apr-04 | | 1032232 | 0586867 | DED-3972621 | $674 02 | 16-Apr-04 |
| DD | 16-Apr-04 | | 1032232 | 0586867 | DED-31104 | $528 20 | 16-Apr-04 |
| DD | 16-Apr-04 | | 1032232 | 0586867 | DED-3972895 | $294 62 | 16-Apr-04 |
| DD | 16-Apr-04 | | 1032232 | 0586867 | DED-4018375 | $186 39 | 16-Apr-04 |
| DD | 16-Apr-04 | | 0586867 | 0586867 | DED-3974340 | $155 25 | 16-Apr-04 |
| DD | 16-Apr-04 | | 1032232 | 0586867 | DED-3985948 | $136 03 | 16-Apr-04 |
| DD | 16-Apr-04 | | 1032232 | 0586867 | DED-39729291 | $40 38 | 16-Apr-04 |
| OA | 16-Apr-04 | | 1032232 | 0586867 | OAC-6986980 | ($16 44) | 16-Apr-04 |
| OA | 16-Apr-04 | | 1032232 | 0586867 | OAC-6524225 | ($31 08) | 16-Apr-04 |
| OA | 16-Apr-04 | | 1032232 | 0586867 | OAC-6524226 | ($64 17) | 16-Apr-04 |
| OA | 16-Apr-04 | | 1032232 | 0586867 | OAC-6525804 | ($95 25) | 16-Apr-04 |
| CM | 16-Apr-04 | 16-May-04 | 1032232 | 0586867 | 9552417 | ($102 57) | 16-Apr-04 |
| OA | 16-Apr-04 | | 1032232 | 0586867 | OAC-6408893 | ($250 69) | 16-Apr-04 |
| OA | 16-Apr-04 | | 1032232 | 0586867 | OAC-6390848 | ($586 94) | 16-Apr-04 |
| OA | 16-Apr-04 | | 1032232 | 0586867 | OAC-6374296 | ($774 36) | 16-Apr-04 |
| OA | 16-Apr-04 | | 1032232 | 0586867 | OAC-5603174 | ($853 47) | 16-Apr-04 |
| OA | 16-Apr-04 | | 1032232 | 0586867 | OAC-5603172 | ($1,153 12) | 16-Apr-04 |
| OA | 16-Apr-04 | | 1032232 | 0586867 | OAC-5603173 | ($1,308 75) | 16-Apr-04 |
| OA | 16-Apr-04 | | 1032232 | 0586867 | OAC-5603171 | ($1,431 92) | 16-Apr-04 |
| CM | 19-Apr-04 | 19-May-04 | 1032231 | 0586867 | 9553210 | ($424 00) | 19-Apr-04 |
| CM | 19-Apr-04 | 19-May-04 | 1032231 | 0586867 | 9553202 | ($1,400 00) | 19-Apr-04 |
| CM | 19-Apr-04 | 19-May-04 | 1032231 | 0586867 | 9553209 | ($1,576 00) | 19-Apr-04 |
| CM | 19-Apr-04 | 19-May-04 | 1032231 | 0586867 | 9553201 | ($6,943 00) | 19-Apr-04 |
| CM | 19-Apr-04 | 19-May-04 | 1032231 | 0586867 | 9553184 | ($16,060 00) | 19-Apr-04 |
| CM | 20-Apr-04 | 20-May-04 | 1032232 | 0586867 | 9554360 | ($733 18) | 20-Apr-04 |
| CM | 21-Apr-04 | 21-May-04 | 1032232 | 0586867 | 9557358 | ($98 93) | 21-Apr-04 |