WD Chpt 11 2-21-05 xls

| CM | 21-Apr-04 | 21-May-04 | 1032232 | 0586867 | 9556618 | ($233 76) | 21-Apr-04 |
|----|-----------|-----------|---------|---------|---------|-----------|-----------|
| CM | 21-Apr-04 | 21-May-04 | 1032232 | 0586867 | 9556615 | ($273 34) | 21-Apr-04 |
| CM | 21-Apr-04 | 21-May-04 | 1032232 | 0586867 | 9556628 | ($316 94) | 21-Apr-04 |
| CM | 21-Apr-04 | 21-May-04 | 1032232 | 0586867 | 9556659 | ($528 14) | 21-Apr-04 |
| CM | 21-Apr-04 | 21-May-04 | 1032232 | 0586867 | 9557366 | ($898 00) | 21-Apr-04 |
| CM | 21-Apr-04 | 21-May-04 | 1032232 | 0586867 | 9556619 | ($988 13) | 21-Apr-04 |
| CM | 21-Apr-04 | 21-May-04 | 1032232 | 0586867 | 9557357 | ($2,767 85) | 21-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9557649 | ($7 49) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9557635 | ($9 90) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9557642 | ($12 44) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9558074 | ($139 43) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9558135 | ($150 67) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9558126 | ($227 21) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9558802 | ($285 53) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9558114 | ($334 12) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9558106 | ($368 09) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9558091 | ($398 29) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9558137 | ($427 03) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9558118 | ($444 58) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9558817 | ($729 20) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9558731 | ($749 84) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9558077 | ($1,009 20) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9558076 | ($1,405 17) | 22-Apr-04 |
| CM | 22-Apr-04 | 22-May-04 | 1032232 | 0586867 | 9558841 | ($1,785 08) | 22-Apr-04 |
| DD | 23-Apr-04 | | 0586867 | 0586867 | DED-3992747 | $3,253 11 | 23-Apr-04 |
| DD | 23-Apr-04 | | 0586867 | 0586867 | DED-3973564 | $1,328 88 | 23-Apr-04 |
| DD | 23-Apr-04 | | 0586867 | 0586867 | DED-50183375 | $938 33 | 23-Apr-04 |
| DD | 23-Apr-04 | | 0586867 | 0586867 | DED-4022531 | $777 94 | 23-Apr-04 |
| DD | 23-Apr-04 | | 0586867 | 0586867 | DED-3972880 | $322 55 | 23-Apr-04 |
| DD | 23-Apr-04 | | 0586867 | 0586867 | DED-31904 | $319 61 | 23-Apr-04 |
| DD | 23-Apr-04 | | 0586867 | 0586867 | DED-3993010 | $201 76 | 23-Apr-04 |
| DD | 23-Apr-04 | | 0586867 | 0586867 | DED-50181903 | $184 79 | 23-Apr-04 |
| DD | 23-Apr-04 | | 0586867 | 0586867 | DED-39735641 | $160 52 | 23-Apr-04 |
| DD | 23-Apr-04 | | 0586867 | 0586867 | DED-3970380 | $152 58 | 23-Apr-04 |
| DD | 23-Apr-04 | | 0586867 | 0586867 | DED-3974563 | $132 00 | 23-Apr-04 |
| DD | 23-Apr-04 | | 0586867 | 0586867 | DED-13993010 | $69 94 | 23-Apr-04 |
| OA | 23-Apr-04 | | 0586867 | 0586867 | OAC-5509795 | ($7 49) | 23-Apr-04 |
| OA | 23-Apr-04 | | 0586867 | 0586867 | OAC-7078496 | ($12 44) | 23-Apr-04 |
| OA | 23-Apr-04 | | 0586867 | 0586867 | OAC-6750088 | ($19 48) | 23-Apr-04 |
| OA | 23-Apr-04 | | 0586867 | 0586867 | OAC-5509794 | ($25 32) | 23-Apr-04 |
| OA | 23-Apr-04 | | 0586867 | 0586867 | OAC-4060261 | ($89 58) | 23-Apr-04 |
| CM | 23-Apr-04 | 23-May-04 | 1032232 | 0586867 | 9560493 | ($169 77) | 23-Apr-04 |
| CM | 23-Apr-04 | 23-May-04 | 1032232 | 0586867 | 9560472 | ($200 06) | 23-Apr-04 |
| CM | 23-Apr-04 | 23-May-04 | 1032232 | 0586867 | 9559681 | ($271 27) | 23-Apr-04 |
| OA | 23-Apr-04 | | 0586867 | 0586867 | OAC-5509796 | ($573 06) | 23-Apr-04 |
| OA | 23-Apr-04 | | 0586867 | 0586867 | OAC-5509795 | ($879 82) | 23-Apr-04 |
| OA | 23-Apr-04 | | 0586867 | 0586867 | OAC-5509794 | ($884 08) | 23-Apr-04 |
| OA | 23-Apr-04 | | 0586867 | 0586867 | OAC-5509793 | ($1,052 91) | 23-Apr-04 |
| CM | 23-Apr-04 | 23-May-04 | 1032232 | 0586867 | 9559680 | ($1,137 76) | 23-Apr-04 |
| CM | 26-Apr-04 | 26-May-04 | 1032232 | 0586867 | 9562113 | ($10 80) | 26-Apr-04 |
| CM | 26-Apr-04 | 26-May-04 | 1032232 | 0586867 | 9561471 | ($437 83) | 26-Apr-04 |
| CM | 26-Apr-04 | 26-May-04 | 1032232 | 0586867 | 9561270 | ($648 36) | 26-Apr-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CM | 26-Apr-04 | 26-May-04 | 1032232 | 0586867 | 9562087 | ($670 94) | 26-Apr-04 |
| CM | 26-Apr-04 | 26-May-04 | 1032232 | 0586867 | 9561683 | ($677 06) | 26-Apr-04 |
| CM | 26-Apr-04 | 26-May-04 | 1032232 | 0586867 | 9562051 | ($698 54) | 26-Apr-04 |
| CM | 26-Apr-04 | 26-May-04 | 1032232 | 0586867 | 9561357 | ($924 32) | 26-Apr-04 |
| CM | 26-Apr-04 | 26-May-04 | 1032232 | 0586867 | 9561356 | ($1,782 49) | 26-Apr-04 |
| DD | 27-Apr-04 | | 1032231 | 0586867 | DED-161621CPN | $9 82 | 27-Apr-04 |
| DD | 27-Apr-04 | | 1032231 | 0586867 | DED-161054CPN | $9 66 | 27-Apr-04 |
| DD | 27-Apr-04 | | 1032231 | 0586867 | DED-160800CPN | $7 73 | 27-Apr-04 |
| CM | 28-Apr-04 | 28-May-04 | 1032232 | 0586867 | 9563751 | ($7 49) | 28-Apr-04 |
| CM | 28-Apr-04 | 28-May-04 | 1032232 | 0586867 | 9563753 | ($16 44) | 28-Apr-04 |
| CM | 28-Apr-04 | 28-May-04 | 1032232 | 0586867 | 9563750 | ($40 98) | 28-Apr-04 |
| CM | 29-Apr-04 | 29-May-04 | 1032232 | 0586867 | 9564796 | ($10 69) | 29-Apr-04 |
| CM | 29-Apr-04 | 29-May-04 | 1032232 | 0586867 | 9564781 | ($11 24) | 29-Apr-04 |
| DD | 30-Apr-04 | | 1032232 | 0586867 | DED-3973429 | $2,619 23 | 30-Apr-04 |
| DD | 30-Apr-04 | | 1032232 | 0586867 | DED-4019462 | $1,447 94 | 30-Apr-04 |
| DD | 30-Apr-04 | | 1032232 | 0586867 | DED-3973645 | $704 77 | 30-Apr-04 |
| DD | 30-Apr-04 | | 1032232 | 0586867 | DED-3980805 | $390 58 | 30-Apr-04 |
| DD | 30-Apr-04 | | 1032232 | 0586867 | DED-13974454 | $125 31 | 30-Apr-04 |
| OA | 30-Apr-04 | | 1032232 | 0586867 | OAC-7145325 | ($7 49) | 30-Apr-04 |
| OA | 30-Apr-04 | | 1032232 | 0586867 | OAC-7214526 | ($32 88) | 30-Apr-04 |
| OA | 30-Apr-04 | | 1032232 | 0586867 | OAC-6524542 | ($95 25) | 30-Apr-04 |
| DD | 3-May-04 | | 0586867 | 0586867 | DED-164061CPN | $19 64 | 3-May-04 |
| DD | 3-May-04 | | 0586867 | 0586867 | DED-163423CPN | $11 92 | 3-May-04 |
| DD | 3-May-04 | | 0586867 | 0586867 | DED-162644CPN | $9 82 | 3-May-04 |
| DD | 3-May-04 | | 0586867 | 0586867 | DED-164055CPN | $9 26 | 3-May-04 |
| DD | 3-May-04 | | 0586867 | 0586867 | DED-163241CPN | $8 82 | 3-May-04 |
| DD | 3-May-04 | | 0586867 | 0586867 | DED-163238CPN | $7 73 | 3-May-04 |
| CM | 3-May-04 | 2-Jun-04 | 1032232 | 0586867 | 9567865 | ($7 49) | 3-May-04 |
| CM | 3-May-04 | 2-Jun-04 | 1032232 | 0586867 | 9567861 | ($12 44) | 3-May-04 |
| CM | 3-May-04 | 2-Jun-04 | 1032232 | 0586867 | 9567868 | ($71 32) | 3-May-04 |
| CM | 3-May-04 | 2-Jun-04 | 1032232 | 0586867 | 9567412 | ($378 94) | 3-May-04 |
| CM | 3-May-04 | 2-Jun-04 | 1032232 | 0586867 | 9567328 | ($379 98) | 3-May-04 |
| CM | 3-May-04 | 2-Jun-04 | 1032232 | 0586867 | 9567227 | ($583 39) | 3-May-04 |
| CM | 4-May-04 | 3-Jun-04 | 1032232 | 0586867 | 9568636 | ($107 56) | 4-May-04 |
| CM | 4-May-04 | 3-Jun-04 | 1032232 | 0586867 | 9568634 | ($141 84) | 4-May-04 |
| CM | 4-May-04 | 3-Jun-04 | 1032232 | 0586867 | 9568640 | ($243 95) | 4-May-04 |
| CM | 4-May-04 | 3-Jun-04 | 1032232 | 0586867 | 9568631 | ($310 55) | 4-May-04 |
| CM | 4-May-04 | 3-Jun-04 | 1032232 | 0586867 | 9568680 | ($538 94) | 4-May-04 |
| CM | 5-May-04 | 4-Jun-04 | 1032232 | 0586867 | 9570041 | ($778 40) | 5-May-04 |
| CM | 6-May-04 | 5-Jun-04 | 1032232 | 0586867 | 9571179 | ($16 44) | 6-May-04 |
| CM | 6-May-04 | 5-Jun-04 | 1032232 | 0586867 | 9571241 | ($20 49) | 6-May-04 |
| CM | 7-May-04 | 6-Jun-04 | 1032232 | 0586867 | 9573459 | ($321 87) | 7-May-04 |
| CM | 7-May-04 | 6-Jun-04 | 1032232 | 0586867 | 9572874 | ($385 84) | 7-May-04 |
| CM | 7-May-04 | 6-Jun-04 | 1032232 | 0586867 | 9572873 | ($408 04) | 7-May-04 |
| CM | 7-May-04 | 6-Jun-04 | 1032232 | 0586867 | 9573011 | ($551 46) | 7-May-04 |
| CM | 10-May-04 | 9-Jun-04 | 1032232 | 0586867 | 9574602 | ($357 83) | 10-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-3974401 | $2,536 76 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-7011654886 | $1,375 25 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-3974595 | $1,283 02 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-7012369337 | $1,277 21 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-7012702809 | $1,196 48 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-4000286 | $1,010 59 | 11-May-04 |

WD Chpt 11 2-21-05 xls

| DD | 11-May-04 | | 1032232 | 0586867 | DED-7013423399 | $952 20 | 11-May-04 |
|----|-----------|---|---------|---------|----------------|---------|-----------|
| DD | 11-May-04 | | 1032232 | 0586867 | DED-398074 | $853 39 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-7011341128 | $807 64 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-7011651591 | $807 62 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-7012360491 | $805 39 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-7012360503 | $805 38 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-7011317040 | $803 14 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-405443 | $729 40 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-7012417433 | $679 50 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-7012704385 | $666 64 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-7012350199 | $655 52 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-7012350210 | $655 52 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-7012351076 | $630 59 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-7012351078 | $630 59 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-4024333 | $582 09 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-3973495 | $530 54 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-7441697CM | $461 04 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-3973490 | $395 25 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-3973526 | $331 55 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-3973536 | $292 68 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-3992779 | $263 03 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-00004704 | $172 60 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-3973653 | $159 67 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-40504 | $75 15 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-165239CPN | $53 59 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-164437CPN | $19 37 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-164855CPN | $9 82 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-165773CPN | $8 82 | 11-May-04 |
| DD | 11-May-04 | | 1032232 | 0586867 | DED-164850CPN | $7 73 | 11-May-04 |
| OA | 11-May-04 | | 1032232 | 0586867 | OAC-7293777 | ($11 88) | 11-May-04 |
| OA | 11-May-04 | | 1032232 | 0586867 | OAC-7297245 | ($20 49) | 11-May-04 |
| OA | 11-May-04 | | 1032232 | 0586867 | OAC-7246700 | ($48 47) | 11-May-04 |
| OA | 11-May-04 | | 1032232 | 0586867 | OAC-7283728 | ($81 96) | 11-May-04 |
| OA | 11-May-04 | | 1032232 | 0586867 | OAC-7284517 | ($81 96) | 11-May-04 |
| CM | 11-May-04 | 10-Jun-04 | 1032232 | 0586867 | 9575098 | ($253 26) | 11-May-04 |
| CM | 11-May-04 | 10-Jun-04 | 1032232 | 0586867 | 9575082 | ($439 73) | 11-May-04 |
| CM | 11-May-04 | 10-Jun-04 | 1032232 | 0586867 | 9575732 | ($521 65) | 11-May-04 |
| OA | 11-May-04 | | 1032232 | 0586867 | OAC-7002417489 | ($679 50) | 11-May-04 |
| CM | 11-May-04 | 10-Jun-04 | 1032232 | 0586867 | 9575794 | ($921 07) | 11-May-04 |
| CM | 11-May-04 | 10-Jun-04 | 1032232 | 0586867 | 9575690 | ($955 14) | 11-May-04 |
| CM | 12-May-04 | 11-Jun-04 | 1032232 | 0586867 | 9576569 | ($1,229 92) | 12-May-04 |
| CM | 12-May-04 | 11-Jun-04 | 1032232 | 0586867 | 9576572 | ($1,999 19) | 12-May-04 |
| CM | 12-May-04 | 11-Jun-04 | 1032232 | 0586867 | 9576568 | ($2,085 60) | 12-May-04 |
| CM | 13-May-04 | 12-Jun-04 | 1032232 | 0586867 | 9577995 | ($14 98) | 13-May-04 |
| CM | 13-May-04 | 12-Jun-04 | 1032232 | 0586867 | 9578063 | ($14 98) | 13-May-04 |
| CM | 13-May-04 | 12-Jun-04 | 1032232 | 0586867 | 9578064 | ($16 44) | 13-May-04 |
| CM | 13-May-04 | 12-Jun-04 | 1032232 | 0586867 | 9578539 | ($899 47) | 13-May-04 |
| CM | 13-May-04 | 12-Jun-04 | 1032232 | 0586867 | 9578544 | ($1,186 62) | 13-May-04 |
| DD | 14-May-04 | | 1032232 | 0586867 | DED-3989008 | $698 77 | 14-May-04 |
| DD | 14-May-04 | | 1032232 | 0586867 | DED-4006596 | $477 32 | 14-May-04 |
| DD | 14-May-04 | | 1032232 | 0586867 | DED-3992755 | $427 92 | 14-May-04 |
| DD | 14-May-04 | | 1032232 | 0586867 | DED-4090480 | $408 00 | 14-May-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DD | 14-May-04 | | 1032232 | 0586867 | DED-4000579 | $395 87 | 14-May-04 |
| DD | 14-May-04 | | 1032232 | 0586867 | DED-4011259 | $246 56 | 14-May-04 |
| DD | 14-May-04 | | 1032232 | 0586867 | DED-3973761 | $152 84 | 14-May-04 |
| DD | 14-May-04 | | 1032232 | 0586867 | DED-4011546 | $144 29 | 14-May-04 |
| OA | 14-May-04 | | 1032232 | 0586867 | OAC-6523616 | ($95 25) | 14-May-04 |
| OA | 14-May-04 | | 1032232 | 0586867 | OAC-6523921 | ($95 25) | 14-May-04 |
| OA | 14-May-04 | | 1032232 | 0586867 | OAC-6525787 | ($95 25) | 14-May-04 |
| OA | 14-May-04 | | 1032232 | 0586867 | OAC-6526167 | ($95 25) | 14-May-04 |
| OA | 14-May-04 | | 1032232 | 0586867 | OAC-6526621 | ($95 25) | 14-May-04 |
| OA | 14-May-04 | | 1032232 | 0586867 | OAC-6526977 | ($95 25) | 14-May-04 |
| OA | 14-May-04 | | 1032232 | 0586867 | OAC-6393052 | ($162 57) | 14-May-04 |
| OA | 14-May-04 | | 1032232 | 0586867 | OAC-6391206 | ($824 41) | 14-May-04 |
| CM | 17-May-04 | 16-Jun-04 | 1032232 | 0586867 | 9580019 | ($13 89) | 17-May-04 |
| CM | 17-May-04 | 16-Jun-04 | 1032232 | 0586867 | 9579876 | ($300 55) | 17-May-04 |
| CM | 17-May-04 | 16-Jun-04 | 1032232 | 0586867 | 9579870 | ($344 04) | 17-May-04 |
| CM | 17-May-04 | 16-Jun-04 | 1032232 | 0586867 | 9579952 | ($433 77) | 17-May-04 |
| CM | 17-May-04 | 16-Jun-04 | 1032232 | 0586867 | 9579984 | ($627 60) | 17-May-04 |
| CM | 18-May-04 | 17-Jun-04 | 1032232 | 0586867 | 9581636 | ($540 31) | 18-May-04 |
| CM | 19-May-04 | 18-Jun-04 | 1032232 | 0586867 | 9582846 | ($20 49) | 19-May-04 |
| CM | 19-May-04 | 18-Jun-04 | 1032232 | 0586867 | 9582975 | ($40 98) | 19-May-04 |
| CM | 19-May-04 | 18-Jun-04 | 1032232 | 0586867 | 9583234 | ($675 14) | 19-May-04 |
| CM | 20-May-04 | 19-Jun-04 | 1032232 | 0586867 | 9585322 | ($303 11) | 20-May-04 |
| CM | 20-May-04 | 19-Jun-04 | 1032232 | 0586867 | 9585900 | ($306 43) | 20-May-04 |
| CM | 20-May-04 | 19-Jun-04 | 1032232 | 0586867 | 9585273 | ($323 94) | 20-May-04 |
| CM | 20-May-04 | 19-Jun-04 | 1032232 | 0586867 | 9585261 | ($378 06) | 20-May-04 |
| CM | 20-May-04 | 19-Jun-04 | 1032232 | 0586867 | 9585264 | ($668 81) | 20-May-04 |
| CM | 20-May-04 | 19-Jun-04 | 1032232 | 0586867 | 9586018 | ($786 74) | 20-May-04 |
| CM | 20-May-04 | 19-Jun-04 | 1032232 | 0586867 | 9585877 | ($814 57) | 20-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-3904192 | $3,126 36 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-3973747 | $1,388 79 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-7434953 | $1,365 64 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-4014359 | $582 99 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-4003076 | $569 37 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-3974314 | $508 43 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-4003057 | $472 36 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-4030144 | $455 73 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-4032342 | $411 43 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-4004505 | $217 69 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-42304194 | $142 31 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-167117CPN | $17 32 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-167811CPN | $15 46 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-167995CPN | $12 11 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-166202CPN | $11 92 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-166627CPN | $9 82 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-166624CPN | $8 94 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-167122CPN | $8 82 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-166199CPN | $7 73 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-166832CPN | $7 73 | 21-May-04 |
| DD | 21-May-04 | | 1032232 | 0586867 | DED-167990CPN | $7 73 | 21-May-04 |
| CM | 21-May-04 | 20-Jun-04 | 1032232 | 0586867 | 9586799 | ($100 00) | 21-May-04 |
| CM | 21-May-04 | 20-Jun-04 | 1032232 | 0586867 | 9586796 | ($788 94) | 21-May-04 |
| CM | 24-May-04 | 23-Jun-04 | 1032231 | 0586867 | 9587657 | ($201 35) | 24-May-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CM | 24-May-04 | 23-Jun-04 | 1032232 | 0586867 | 9588565 | ($596 53) | 24-May-04 |
| CM | 24-May-04 | 23-Jun-04 | 1032232 | 0586867 | 9588007 | ($877 34) | 24-May-04 |
| CM | 25-May-04 | 24-Jun-04 | 1032232 | 0586867 | 9588958 | ($271 20) | 25-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-163472CPN | $72 95 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-169315CPN | $40 11 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-169949CPN | $39 74 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-168297CPN | $32 32 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-169081CPN | $24 42 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-168882CPN | $23 39 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-159552CPN | $21 18 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-163771CPN | $18 19 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-169944CPN | $17 88 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-162459CPN | $10 82 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-161835CPN | $9 15 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-158904CPN | $8 99 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-160247CPN | $8 99 | 26-May-04 |
| DD | 26-May-04 | | 1032232 | 0586867 | DED-6540992 | $8 44 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-170171CPN | $7 89 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-168661CPN | $7 73 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-168878CPN | $7 73 | 26-May-04 |
| DD | 26-May-04 | | 1032231 | 0586867 | DED-169312CPN | $7 73 | 26-May-04 |
| CM | 27-May-04 | 26-Jun-04 | 1032232 | 0586867 | 9592802 | ($493 58) | 27-May-04 |
| CM | 27-May-04 | 26-Jun-04 | 1032232 | 0586867 | 9592810 | ($593 20) | 27-May-04 |
| CM | 27-May-04 | 26-Jun-04 | 1032232 | 0586867 | 9592373 | ($1,011 05) | 27-May-04 |
| OA | 27-May-04 | | 1032231 | 0586867 | OAC-11005076970 | ($1,249 27) | 27-May-04 |
| CM | 27-May-04 | 26-Jun-04 | 1032232 | 0586867 | 9592829 | ($1,350 80) | 27-May-04 |
| CM | 27-May-04 | 26-Jun-04 | 1032232 | 0586867 | 9592464 | ($1,641 38) | 27-May-04 |
| CM | 27-May-04 | 26-Jun-04 | 1032232 | 0586867 | 9592463 | ($1,905 66) | 27-May-04 |
| CM | 27-May-04 | 26-Jun-04 | 1032232 | 0586867 | 9592380 | ($2,472 58) | 27-May-04 |
| DD | 1-Jun-04 | | 1032232 | 0586867 | DED-3982724 | $2,590 14 | 1-Jun-04 |
| DD | 1-Jun-04 | | 1032232 | 0586867 | DED-4003802 | $2,099 52 | 1-Jun-04 |
| DD | 1-Jun-04 | | 1032232 | 0586867 | DED-3984089 | $2,042 91 | 1-Jun-04 |
| DD | 1-Jun-04 | | 1032232 | 0586867 | DED-4003719 | $937 44 | 1-Jun-04 |
| DD | 1-Jun-04 | | 1032232 | 0586867 | DED-3994108 | $650 07 | 1-Jun-04 |
| DD | 1-Jun-04 | | 1032232 | 0586867 | DED-3998871 | $628 86 | 1-Jun-04 |
| DD | 1-Jun-04 | | 1032232 | 0586867 | DED-4046414 | $599 59 | 1-Jun-04 |
| DD | 1-Jun-04 | | 1032232 | 0586867 | DED-40098011 | $467 14 | 1-Jun-04 |
| DD | 1-Jun-04 | | 1032232 | 0586867 | DED-4031245 | $451 17 | 1-Jun-04 |
| DD | 1-Jun-04 | | 1032232 | 0586867 | DED-4041779 | $444 07 | 1-Jun-04 |
| DD | 1-Jun-04 | | 1032232 | 0586867 | DED-4041776 | $439 65 | 1-Jun-04 |
| DD | 1-Jun-04 | | 1032232 | 0586867 | DED-3989928 | $416 55 | 1-Jun-04 |
| DD | 1-Jun-04 | | 1032231 | 0586867 | DED-7631762CM | $334 48 | 1-Jun-04 |
| DD | 1-Jun-04 | | 1032232 | 0586867 | DED-39827241 | $68 70 | 1-Jun-04 |
| DD | 1-Jun-04 | | 1032232 | 0586867 | DED-40312451 | $59 16 | 1-Jun-04 |
| DD | 1-Jun-04 | | 0586867 | 0586867 | DED-171459CPN | $42 38 | 1-Jun-04 |
| DD | 1-Jun-04 | | 0586867 | 0586867 | DED-171992CPN | $25 65 | 1-Jun-04 |
| DD | 1-Jun-04 | | 0586867 | 0586867 | DED-171076CPN | $18 64 | 1-Jun-04 |
| DD | 1-Jun-04 | | 0586867 | 0586867 | DED-170486CPN | $17 93 | 1-Jun-04 |
| DD | 1-Jun-04 | | 0586867 | 0586867 | DED-170845CPN | $15 64 | 1-Jun-04 |
| DD | 1-Jun-04 | | 0586867 | 0586867 | DED-172162CPN | $9 82 | 1-Jun-04 |
| DD | 1-Jun-04 | | 0586867 | 0586867 | DED-171245CPN | $9 59 | 1-Jun-04 |
| DD | 1-Jun-04 | | 0586867 | 0586867 | DED-170479CPN | $7 89 | 1-Jun-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OA | 1-Jun-04 | | 1032232 | 0586867 | OAC-7548438 | ($485 23) | 1-Jun-04 |
| CM | 1-Jun-04 | 1-Jul-04 | 1032232 | 0586867 | 9594161 | ($929 38) | 1-Jun-04 |
| CM | 1-Jun-04 | 1-Jul-04 | 1032232 | 0586867 | 9594210 | ($1,109 57) | 1-Jun-04 |
| OA | 1-Jun-04 | | 1032232 | 0586867 | OAC-7548293 | ($1,562 00) | 1-Jun-04 |
| OA | 1-Jun-04 | | 1032232 | 0586867 | OAC-7548633 | ($1,609 78) | 1-Jun-04 |
| DD | 2-Jun-04 | | 1032231 | 0586867 | DED-7669732 | $2,907 36 | 2-Jun-04 |
| CM | 2-Jun-04 | 2-Jul-04 | 1032232 | 0586867 | 9595683 | ($244 42) | 2-Jun-04 |
| CM | 3-Jun-04 | 3-Jul-04 | 1032232 | 0586867 | 9596861 | ($938 39) | 3-Jun-04 |
| CM | 3-Jun-04 | 3-Jul-04 | 1032232 | 0586867 | 9597337 | ($1,496 31) | 3-Jun-04 |
| CM | 3-Jun-04 | 3-Jul-04 | 1032231 | 0586867 | 9597212 | ($19,942 05) | 3-Jun-04 |
| DD | 7-Jun-04 | | 1032231 | 0586867 | DED-110237807 | $33,934 06 | 7-Jun-04 |
| DD | 7-Jun-04 | | 1032232 | 0586867 | DED-3993009 | $1,332 05 | 7-Jun-04 |
| DD | 7-Jun-04 | | 1032231 | 0586867 | DED-110237808 | $1,172 63 | 7-Jun-04 |
| DD | 7-Jun-04 | | 1032232 | 0586867 | DED-039842089 | $939 89 | 7-Jun-04 |
| DD | 7-Jun-04 | | 1032232 | 0586867 | DED-003974442 | $833 65 | 7-Jun-04 |
| DD | 7-Jun-04 | | 1032232 | 0586867 | DED-4031363 | $680 45 | 7-Jun-04 |
| DD | 7-Jun-04 | | 1032231 | 0586867 | DED-110237805 | $564 59 | 7-Jun-04 |
| DD | 7-Jun-04 | | 1032231 | 0586867 | DED-110237806 | $341 48 | 7-Jun-04 |
| DD | 7-Jun-04 | | 1032232 | 0586867 | DED-3996299 | $325 08 | 7-Jun-04 |
| DD | 7-Jun-04 | | 1032232 | 0586867 | DED-003972986 | $312 40 | 7-Jun-04 |
| DD | 7-Jun-04 | | 1032232 | 0586867 | DED-039728821 | $148 16 | 7-Jun-04 |
| DD | 7-Jun-04 | | 0586867 | 0586867 | DED-174291CPN | $86 31 | 7-Jun-04 |
| DD | 7-Jun-04 | | 0586867 | 0586867 | DED-173539CPN | $59 76 | 7-Jun-04 |
| DD | 7-Jun-04 | | 0586867 | 0586867 | DED-172447CPN | $41 92 | 7-Jun-04 |
| DD | 7-Jun-04 | | 1032232 | 0586867 | DED-39745951 | $27 28 | 7-Jun-04 |
| DD | 7-Jun-04 | | 0586867 | 0586867 | DED-173282CPN | $25 03 | 7-Jun-04 |
| DD | 7-Jun-04 | | 0586867 | 0586867 | DED-174281CPN | $23 21 | 7-Jun-04 |
| DD | 7-Jun-04 | | 1032231 | 0586867 | DED-173024CPN | $22 68 | 7-Jun-04 |
| DD | 7-Jun-04 | | 1032231 | 0586867 | DED-173029CPN | $21 93 | 7-Jun-04 |
| DD | 7-Jun-04 | | 0586867 | 0586867 | DED-173533CPN | $15 62 | 7-Jun-04 |
| DD | 7-Jun-04 | | 1032231 | 0586867 | DED-174486CPN | $9 82 | 7-Jun-04 |
| DD | 7-Jun-04 | | 0586867 | 0586867 | DED-172440CPN | $8 94 | 7-Jun-04 |
| DD | 7-Jun-04 | | 0586867 | 0586867 | DED-173277CPN | $7 73 | 7-Jun-04 |
| CM | 9-Jun-04 | 9-Jul-04 | 1032232 | 0586867 | 9602170 | ($168 01) | 9-Jun-04 |
| CM | 9-Jun-04 | 9-Jul-04 | 1032232 | 0586867 | 9602875 | ($240 01) | 9-Jun-04 |
| CM | 9-Jun-04 | 9-Jul-04 | 1032232 | 0586867 | 9602687 | ($589 07) | 9-Jun-04 |
| CM | 11-Jun-04 | 11-Jul-04 | 1032232 | 0586867 | 9604885 | ($8 44) | 11-Jun-04 |
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-3974435 | $1,434 32 | 14-Jun-04 |
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-4002232 | $1,243 39 | 14-Jun-04 |
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-4011265 | $1,179 24 | 14-Jun-04 |
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-4043704 | $1,177 21 | 14-Jun-04 |
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-3990395 | $411 31 | 14-Jun-04 |
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-93992377 | $283 20 | 14-Jun-04 |
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-40232781 | $48 81 | 14-Jun-04 |
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-175434CPN | $37 39 | 14-Jun-04 |
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-176775CPN | $35 04 | 14-Jun-04 |
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-174774CPN | $34 21 | 14-Jun-04 |
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-176044CPN | $27 99 | 14-Jun-04 |
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-175107CPN | $8 94 | 14-Jun-04 |
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-176772CPN | $8 94 | 14-Jun-04 |
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-174769CPN | $7 73 | 14-Jun-04 |
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-175426CPN | $7 73 | 14-Jun-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DD | 14-Jun-04 | | 0586867 | 0586867 | DED-175724CPN | $7 73 | 14-Jun-04 |
| OA | 14-Jun-04 | | 1032232 | 0586867 | OAC-7708505 | ($727 12) | 14-Jun-04 |
| OA | 14-Jun-04 | | 1032232 | 0586867 | OAC-7708426 | ($1,632 70) | 14-Jun-04 |
| OA | 14-Jun-04 | | 1032232 | 0586867 | OAC-7708444 | ($1,917 34) | 14-Jun-04 |
| OA | 14-Jun-04 | | 1032231 | 0586867 | OAC-7888238 | ($2,907 36) | 14-Jun-04 |
| CM | 15-Jun-04 | 15-Jul-04 | 1032232 | 0586867 | 9608274 | ($1,218 84) | 15-Jun-04 |
| CM | 15-Jun-04 | 15-Jul-04 | 1032232 | 0586867 | 9608401 | ($1,311 87) | 15-Jun-04 |
| CM | 16-Jun-04 | 16-Jul-04 | 1032232 | 0586867 | 9609929 | ($175 57) | 16-Jun-04 |
| CM | 16-Jun-04 | 16-Jul-04 | 1032232 | 0586867 | 9609928 | ($1,381 79) | 16-Jun-04 |
| OA | 17-Jun-04 | | 1032232 | 0586867 | OAC-7827347 | ($28 44) | 17-Jun-04 |
| OA | 17-Jun-04 | | 1032232 | 0586867 | OAC-7810861 | ($65 86) | 17-Jun-04 |
| OA | 17-Jun-04 | | 1032232 | 0586867 | OAC-79088532 | ($70 55) | 17-Jun-04 |
| OA | 17-Jun-04 | | 1032232 | 0586867 | OAC-7808985 | ($81 71) | 17-Jun-04 |
| OA | 17-Jun-04 | | 1032232 | 0586867 | OAC-78828904 | ($101 51) | 17-Jun-04 |
| DD | 18-Jun-04 | | 1032232 | 0586867 | DED-003974558 | $2,752 03 | 18-Jun-04 |
| DD | 18-Jun-04 | | 1032232 | 0586867 | DED-040252844 | $1,463 55 | 18-Jun-04 |
| DD | 18-Jun-04 | | 1032232 | 0586867 | DED-003990384 | $396 54 | 18-Jun-04 |
| DD | 18-Jun-04 | | 1032232 | 0586867 | DED-003992091 | $279 83 | 18-Jun-04 |
| DD | 18-Jun-04 | | 1032232 | 0586867 | DED-040055419 | $40 98 | 18-Jun-04 |
| CM | 18-Jun-04 | 18-Jul-04 | 1032232 | 0586867 | 9612556 | ($32 37) | 18-Jun-04 |
| OA | 18-Jun-04 | | 1032232 | 0586867 | OAC-007827500 | ($688 53) | 18-Jun-04 |
| CM | 18-Jun-04 | 18-Jul-04 | 1032232 | 0586867 | 9612457 | ($952 24) | 18-Jun-04 |
| OA | 18-Jun-04 | | 1032232 | 0586867 | OAC-007827347 | ($1,442 91) | 18-Jun-04 |
| DD | 21-Jun-04 | | 1032231 | 0586867 | DED-177313CPN | $58 10 | 21-Jun-04 |
| DD | 21-Jun-04 | | 1032231 | 0586867 | DED-178581CPN | $51 83 | 21-Jun-04 |
| DD | 21-Jun-04 | | 1032231 | 0586867 | DED-179403CPN | $29 38 | 21-Jun-04 |
| DD | 21-Jun-04 | | 1032231 | 0586867 | DED-179397CPN | $17 55 | 21-Jun-04 |
| DD | 21-Jun-04 | | 1032231 | 0586867 | DED-178314CPN | $15 46 | 21-Jun-04 |
| DD | 21-Jun-04 | | 1032231 | 0586867 | DED-177983CPN | $11 92 | 21-Jun-04 |
| DD | 21-Jun-04 | | 1032231 | 0586867 | DED-178318CPN | $9 82 | 21-Jun-04 |
| CM | 21-Jun-04 | 21-Jul-04 | 1032232 | 0586867 | 9612917 | ($536 25) | 21-Jun-04 |
| DD | 22-Jun-04 | | 1032232 | 0586867 | DED-7911070 | $1,289 37 | 22-Jun-04 |
| OA | 22-Jun-04 | | 1032232 | 0586867 | OAC-07007911070 | ($69 14) | 22-Jun-04 |
| CM | 24-Jun-04 | 24-Jul-04 | 1032232 | 0586867 | 9618404 | ($1,242 40) | 24-Jun-04 |
| DD | 25-Jun-04 | | 1032232 | 0586867 | DED-3973585 | $2,047 50 | 25-Jun-04 |
| DD | 25-Jun-04 | | 1032232 | 0586867 | DED-40350329 | $646 06 | 25-Jun-04 |
| DD | 25-Jun-04 | | 1032232 | 0586867 | DED-39745811 | $368 97 | 25-Jun-04 |
| OA | 25-Jun-04 | | 1032232 | 0586867 | OAC-79109318 | ($51 91) | 25-Jun-04 |
| OA | 25-Jun-04 | | 1032232 | 0586867 | OAC-7879648 | ($59 40) | 25-Jun-04 |
| OA | 25-Jun-04 | | 1032232 | 0586867 | OAC-7910876 | ($60 81) | 25-Jun-04 |
| OA | 25-Jun-04 | | 1032232 | 0586867 | OAC-7911070 | ($1,228 56) | 25-Jun-04 |
| CM | 28-Jun-04 | 28-Jul-04 | 1032232 | 0586867 | 9620109 | ($12 44) | 28-Jun-04 |
| CM | 28-Jun-04 | 28-Jul-04 | 1032232 | 0586867 | 9620111 | ($20 49) | 28-Jun-04 |
| CM | 28-Jun-04 | 28-Jul-04 | 1032232 | 0586867 | 9620110 | ($21 39) | 28-Jun-04 |
| CM | 29-Jun-04 | 29-Jul-04 | 1032232 | 0586867 | 9621744 | ($12 44) | 29-Jun-04 |
| CM | 29-Jun-04 | 29-Jul-04 | 1032232 | 0586867 | 9621747 | ($41 07) | 29-Jun-04 |
| CM | 29-Jun-04 | 29-Jul-04 | 1032232 | 0586867 | 9621741 | ($73 91) | 29-Jun-04 |
| CM | 29-Jun-04 | 29-Jul-04 | 1032232 | 0586867 | 9622638 | ($369 00) | 29-Jun-04 |
| DD | 30-Jun-04 | | 0586867 | 0586867 | DED-ZYX04C | $226,471 98 | 30-Jun-04 |
| DD | 30-Jun-04 | | 1032232 | 0586867 | DED-ZYX04D | $110,253 26 | 30-Jun-04 |
| DD | 30-Jun-04 | | 1032232 | 0586867 | DED-ZYX04A | $26,017 41 | 30-Jun-04 |
| CM | 30-Jun-04 | 30-Jul-04 | 1032232 | 0586867 | 9623734 | ($14 98) | 30-Jun-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CM | 30-Jun-04 | 30-Jul-04 | 1032232 | 0586867 | 9623972 | ($40 98) | 30-Jun-04 |
| CM | 30-Jun-04 | 30-Jul-04 | 1032232 | 0586867 | 9623974 | ($81 96) | 30-Jun-04 |
| CM | 30-Jun-04 | 30-Jul-04 | 1032232 | 0586867 | 9624194 | ($1,166 44) | 30-Jun-04 |
| CM | 30-Jun-04 | 30-Jul-04 | 1032231 | 0586867 | 9623837 | ($3,596 58) | 30-Jun-04 |
| DD | 1-Jul-04 | | 1032232 | 0586867 | DED-181513CPN | $31 75 | 1-Jul-04 |
| DD | 1-Jul-04 | | 1032232 | 0586867 | DED-180411CPN | $22 92 | 1-Jul-04 |
| DD | 1-Jul-04 | | 1032232 | 0586867 | DED-179877CPN | $18 64 | 1-Jul-04 |
| DD | 1-Jul-04 | | 1032232 | 0586867 | DED-180414CPN | $15 83 | 1-Jul-04 |
| DD | 1-Jul-04 | | 1032232 | 0586867 | DED-180945CPN | $15 83 | 1-Jul-04 |
| DD | 1-Jul-04 | | 1032232 | 0586867 | DED-180162CPN | $14 00 | 1-Jul-04 |
| DD | 1-Jul-04 | | 1032232 | 0586867 | DED-180702CPN | $14 00 | 1-Jul-04 |
| DD | 1-Jul-04 | | 1032232 | 0586867 | DED-180707CPN | $13 11 | 1-Jul-04 |
| DD | 1-Jul-04 | | 1032232 | 0586867 | DED-179872CPN | $9 82 | 1-Jul-04 |
| CM | 1-Jul-04 | 31-Jul-04 | 1032232 | 0586867 | 9625164 | ($12 44) | 1-Jul-04 |
| DD | 6-Jul-04 | | 1032232 | 0586867 | DED-4022714 | $1,239 26 | 6-Jul-04 |
| DD | 6-Jul-04 | | 1032232 | 0586867 | DED-3972816 | $442 18 | 6-Jul-04 |
| DD | 6-Jul-04 | | 1032232 | 0586867 | DED-182735CPN | $55 14 | 6-Jul-04 |
| DD | 6-Jul-04 | | 1032232 | 0586867 | DED-183239CPN | $25 92 | 6-Jul-04 |
| DD | 6-Jul-04 | | 1032232 | 0586867 | DED-182579CPN | $23 82 | 6-Jul-04 |
| DD | 6-Jul-04 | | 1032232 | 0586867 | DED-79086769 | $19 50 | 6-Jul-04 |
| DD | 6-Jul-04 | | 1032232 | 0586867 | DED-181987CPN | $16 29 | 6-Jul-04 |
| DD | 6-Jul-04 | | 1032232 | 0586867 | DED-182395CPN | $15 19 | 6-Jul-04 |
| DD | 6-Jul-04 | | 1032232 | 0586867 | DED-182392CPN | $14 00 | 6-Jul-04 |
| DD | 6-Jul-04 | | 1032232 | 0586867 | DED-181983CPN | $9 82 | 6-Jul-04 |
| OA | 6-Jul-04 | | 1032232 | 0586867 | OAC-320040602 | ($6 26) | 6-Jul-04 |
| CM | 6-Jul-04 | 5-Aug-04 | 1032232 | 0586867 | 9629315 | ($473 26) | 6-Jul-04 |
| CM | 6-Jul-04 | 5-Aug-04 | 1032232 | 0586867 | 9629276 | ($485 13) | 6-Jul-04 |
| CM | 6-Jul-04 | 5-Aug-04 | 1032232 | 0586867 | 9629352 | ($1,219 95) | 6-Jul-04 |
| CM | 6-Jul-04 | 5-Aug-04 | 1032232 | 0586867 | 9629329 | ($1,612 96) | 6-Jul-04 |
| CM | 7-Jul-04 | 6-Aug-04 | 1032232 | 0586867 | 9629735 | ($16 44) | 7-Jul-04 |
| CM | 7-Jul-04 | 6-Aug-04 | 1032232 | 0586867 | 9630847 | ($444 56) | 7-Jul-04 |
| CM | 7-Jul-04 | 6-Aug-04 | 1032232 | 0586867 | 9630067 | ($488 53) | 7-Jul-04 |
| CM | 7-Jul-04 | 6-Aug-04 | 1032232 | 0586867 | 9630379 | ($793 91) | 7-Jul-04 |
| CM | 7-Jul-04 | 6-Aug-04 | 1032232 | 0586867 | 9630740 | ($1,153 88) | 7-Jul-04 |
| CM | 7-Jul-04 | 6-Aug-04 | 1032232 | 0586867 | 9630818 | ($1,213 07) | 7-Jul-04 |
| CM | 7-Jul-04 | 6-Aug-04 | 1032232 | 0586867 | 9630781 | ($1,284 35) | 7-Jul-04 |
| CM | 7-Jul-04 | 6-Aug-04 | 1032232 | 0586867 | 9630757 | ($1,293 50) | 7-Jul-04 |
| CM | 7-Jul-04 | 6-Aug-04 | 1032232 | 0586867 | 9630756 | ($2,027 38) | 7-Jul-04 |
| CM | 8-Jul-04 | 7-Aug-04 | 1032231 | 0586867 | 9631610 | ($2,754 92) | 8-Jul-04 |
| CM | 8-Jul-04 | 7-Aug-04 | 1032231 | 0586867 | 9631609 | ($17,441 35) | 8-Jul-04 |
| CM | 8-Jul-04 | 7-Aug-04 | 1032231 | 0586867 | 9631534 | ($24,376 41) | 8-Jul-04 |
| CM | 9-Jul-04 | 8-Aug-04 | 1032232 | 0586867 | 9632250 | ($7 49) | 9-Jul-04 |
| CM | 9-Jul-04 | 8-Aug-04 | 1032232 | 0586867 | 9632246 | ($9 74) | 9-Jul-04 |
| CM | 9-Jul-04 | 8-Aug-04 | 1032232 | 0586867 | 9632299 | ($20 49) | 9-Jul-04 |
| CM | 9-Jul-04 | 8-Aug-04 | 1032232 | 0586867 | 9632249 | ($24 88) | 9-Jul-04 |
| CM | 9-Jul-04 | 8-Aug-04 | 1032232 | 0586867 | 9632247 | ($53 32) | 9-Jul-04 |
| CM | 9-Jul-04 | 8-Aug-04 | 1032232 | 0586867 | 9632248 | ($59 40) | 9-Jul-04 |
| DD | 12-Jul-04 | | 1032232 | 0586867 | DED-70216866 | $30,772 94 | 12-Jul-04 |
| DD | 12-Jul-04 | | 1032232 | 0586867 | DED-0070450CM | $1,820 16 | 12-Jul-04 |
| DD | 12-Jul-04 | | | 0586867 | DED-60146655 | $854 43 | 12-Jul-04 |
| DD | 12-Jul-04 | | 1032232 | 0586867 | DED-3973102 | $843 97 | 12-Jul-04 |
| DD | 12-Jul-04 | | 1032232 | 0586867 | DED-40206661 | $102 48 | 12-Jul-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | |
|---|---|---|---|---|---|---|
| DD | 12-Jul-04 | | 1032232 | 0586867 | DED-40343431 | $40 16 | 12-Jul-04 |
| DD | 12-Jul-04 | | 1032232 | 0586867 | DED-79108649 | $32 93 | 12-Jul-04 |
| CM | 12-Jul-04 | 11-Aug-04 | 1032232 | 0586867 | 9633384 | ($20 49) | 12-Jul-04 |
| OA | 12-Jul-04 | | 1032232 | 0586867 | OAC-0024742 | ($28 12) | 12-Jul-04 |
| CM | 12-Jul-04 | 11-Aug-04 | 1032232 | 0586867 | 9634250 | ($554 68) | 12-Jul-04 |
| OA | 12-Jul-04 | | 1032232 | 0586867 | OAC-0024735 | ($942 36) | 12-Jul-04 |
| CM | 12-Jul-04 | 11-Aug-04 | 1032232 | 0586867 | 9634180 | ($1,960 00) | 12-Jul-04 |
| CM | 13-Jul-04 | 12-Aug-04 | 1032232 | 0586867 | 9635232 | ($535 13) | 13-Jul-04 |
| CM | 13-Jul-04 | 12-Aug-04 | 1032232 | 0586867 | 9635370 | ($951 38) | 13-Jul-04 |
| CM | 14-Jul-04 | 13-Aug-04 | 1032232 | 0586867 | 9635616 | ($7 49) | 14-Jul-04 |
| CM | 14-Jul-04 | 13-Aug-04 | 1032232 | 0586867 | 9635617 | ($16 44) | 14-Jul-04 |
| CM | 14-Jul-04 | 13-Aug-04 | 1032232 | 0586867 | 9635613 | ($28 12) | 14-Jul-04 |
| CM | 14-Jul-04 | 13-Aug-04 | 1032232 | 0586867 | 9635614 | ($28 24) | 14-Jul-04 |
| CM | 15-Jul-04 | 14-Aug-04 | 1032232 | 0586867 | 9637891 | ($217 28) | 15-Jul-04 |
| CM | 16-Jul-04 | 15-Aug-04 | 1032232 | 0586867 | 9639315 | ($607 96) | 16-Jul-04 |
| DD | 19-Jul-04 | | 1032232 | 0586867 | DED-898100 | $1,847 16 | 19-Jul-04 |
| DD | 19-Jul-04 | | 1032232 | 0586867 | DED-0899860 | $495 68 | 19-Jul-04 |
| DD | 19-Jul-04 | | 1032232 | 0586867 | DED-0150604 | $138 00 | 19-Jul-04 |
| DD | 19-Jul-04 | | 1032232 | 0586867 | DED-0392829 | $59 40 | 19-Jul-04 |
| DD | 19-Jul-04 | | 1032232 | 0586867 | DED-184433CPN1 | $50 77 | 19-Jul-04 |
| DD | 19-Jul-04 | | 0586867 | 0586867 | DED-40367481 | $34 50 | 19-Jul-04 |
| DD | 19-Jul-04 | | 1032232 | 0586867 | DED-185029CPN1 | $33 12 | 19-Jul-04 |
| DD | 19-Jul-04 | | 1032232 | 0586867 | DED-184184CPN1 | $25 75 | 19-Jul-04 |
| DD | 19-Jul-04 | | 1032232 | 0586867 | DED-183997CPN1 | $19 64 | 19-Jul-04 |
| DD | 19-Jul-04 | | 1032232 | 0586867 | DED-184428CPN1 | $8 94 | 19-Jul-04 |
| DD | 19-Jul-04 | | 1032232 | 0586867 | DED-185025CPN1 | $7 73 | 19-Jul-04 |
| CM | 19-Jul-04 | 18-Aug-04 | 1032232 | 0586867 | 9639895 | ($7 49) | 19-Jul-04 |
| CM | 19-Jul-04 | 18-Aug-04 | 1032232 | 0586867 | 9639897 | ($8 24) | 19-Jul-04 |
| CM | 19-Jul-04 | 18-Aug-04 | 1032232 | 0586867 | 9639980 | ($8 44) | 19-Jul-04 |
| CM | 19-Jul-04 | 18-Aug-04 | 1032232 | 0586867 | 9639974 | ($16 44) | 19-Jul-04 |
| CM | 19-Jul-04 | 18-Aug-04 | 1032232 | 0586867 | 9639973 | ($32 28) | 19-Jul-04 |
| CM | 19-Jul-04 | 18-Aug-04 | 1032232 | 0586867 | 9639984 | ($32 88) | 19-Jul-04 |
| CM | 19-Jul-04 | 18-Aug-04 | 1032232 | 0586867 | 9639983 | ($63 27) | 19-Jul-04 |
| OA | 19-Jul-04 | | 1032232 | 0586867 | OAC-0156589 | ($805 31) | 19-Jul-04 |
| OA | 19-Jul-04 | | 1032232 | 0586867 | OAC-0156072 | ($1,546 28) | 19-Jul-04 |
| OA | 19-Jul-04 | | 1032232 | 0586867 | OAC-0156448 | ($1,874 73) | 19-Jul-04 |
| CM | 20-Jul-04 | 19-Aug-04 | 1032232 | 0586867 | 9641977 | ($1,586 63) | 20-Jul-04 |
| CM | 20-Jul-04 | 19-Aug-04 | 1032232 | 0586867 | 9641978 | ($1,866 36) | 20-Jul-04 |
| CM | 21-Jul-04 | 20-Aug-04 | 1032231 | 0586867 | 9644233 | ($75 84) | 21-Jul-04 |
| CM | 22-Jul-04 | 21-Aug-04 | 1032232 | 0586867 | 9644994 | ($7 49) | 22-Jul-04 |
| CM | 22-Jul-04 | 21-Aug-04 | 1032232 | 0586867 | 9645073 | ($8 44) | 22-Jul-04 |
| CM | 22-Jul-04 | 21-Aug-04 | 1032232 | 0586867 | 9645255 | ($8 44) | 22-Jul-04 |
| CM | 22-Jul-04 | 21-Aug-04 | 1032232 | 0586867 | 9644992 | ($26 97) | 22-Jul-04 |
| CM | 22-Jul-04 | 21-Aug-04 | 1032231 | 0586867 | 9645568 | ($31,786 14) | 22-Jul-04 |
| IN | 23-Jul-04 | 22-Aug-04 | 1032231 | 0586867 | 0628061 | $3,715 20 | 23-Jul-04 |
| CM | 23-Jul-04 | 22-Aug-04 | 1032231 | 0586867 | 9647002 | ($8,653 88) | 23-Jul-04 |
| DD | 26-Jul-04 | | 1032232 | 0586867 | DED-4058576 | $1,059 88 | 26-Jul-04 |
| DD | 26-Jul-04 | | 1032232 | 0586867 | DED-186672CPN1 | $89 05 | 26-Jul-04 |
| DD | 26-Jul-04 | | 1032232 | 0586867 | DED-186181CPN1 | $74 94 | 26-Jul-04 |
| DD | 26-Jul-04 | | 1032232 | 0586867 | DED-457489 | $73 91 | 26-Jul-04 |
| DD | 26-Jul-04 | | 1032232 | 0586867 | DED-0061704 | $69 59 | 26-Jul-04 |
| DD | 26-Jul-04 | | 1032232 | 0586867 | DED-40423199 | $53 32 | 26-Jul-04 |

WD Chpt 11 2-21-05 xls

| DD | 26-Jul-04 | | 0586867 | 0586867 | DED-0924179 | $40 17 | 26-Jul-04 |
|----|-----------|-----------|---------|---------|-------------|--------|-----------|
| DD | 26-Jul-04 | | 1032232 | 0586867 | DED-1834449 | $35 47 | 26-Jul-04 |
| DD | 26-Jul-04 | | 1032232 | 0586867 | DED-185992CPN1 | $23 75 | 26-Jul-04 |
| DD | 26-Jul-04 | | 1032232 | 0586867 | DED-185435CPN1 | $19 37 | 26-Jul-04 |
| DD | 26-Jul-04 | | 1032232 | 0586867 | DED-185810CPN1 | $16 37 | 26-Jul-04 |
| DD | 26-Jul-04 | | 0586867 | 0586867 | DED-185806CPN1 | $7 73 | 26-Jul-04 |
| CM | 26-Jul-04 | 25-Aug-04 | 1032232 | 0586867 | 9648660 | ($868 34) | 26-Jul-04 |
| CM | 26-Jul-04 | 25-Aug-04 | 1032232 | 0586867 | 9648616 | ($1,263 40) | 26-Jul-04 |
| CM | 26-Jul-04 | 25-Aug-04 | 1032231 | 0586867 | 9648846 | ($1,519 54) | 26-Jul-04 |
| CM | 27-Jul-04 | 26-Aug-04 | 1032232 | 0586867 | 9649925 | ($14 04) | 27-Jul-04 |
| CM | 27-Jul-04 | 26-Aug-04 | 1032232 | 0586867 | 9649922 | ($14 98) | 27-Jul-04 |
| CM | 27-Jul-04 | 26-Aug-04 | 1032232 | 0586867 | 9651404 | ($16 48) | 27-Jul-04 |
| CM | 27-Jul-04 | 26-Aug-04 | 1032232 | 0586867 | 9650247 | ($78 20) | 27-Jul-04 |
| CM | 27-Jul-04 | 26-Aug-04 | 1032232 | 0586867 | 9651967 | ($205 16) | 27-Jul-04 |
| CM | 27-Jul-04 | 26-Aug-04 | 1032232 | 0586867 | 9651886 | ($265 77) | 27-Jul-04 |
| CM | 27-Jul-04 | 26-Aug-04 | 1032231 | 0586867 | 9651491 | ($626 84) | 27-Jul-04 |
| CM | 28-Jul-04 | 27-Aug-04 | 1032232 | 0586867 | 9653122 | ($163 70) | 28-Jul-04 |
| CM | 28-Jul-04 | 27-Aug-04 | 1032232 | 0586867 | 9653957 | ($382 61) | 28-Jul-04 |
| CM | 28-Jul-04 | 27-Aug-04 | 1032232 | 0586867 | 9653156 | ($953 61) | 28-Jul-04 |
| CM | 28-Jul-04 | 27-Aug-04 | 1032232 | 0586867 | 9653155 | ($1,220 46) | 28-Jul-04 |
| DD | 29-Jul-04 | | 1032232 | 0586867 | DED-7908985 | $85 19 | 29-Jul-04 |
| DD | 29-Jul-04 | | 1032232 | 0586867 | DED-7908733 | $72 91 | 29-Jul-04 |
| DD | 29-Jul-04 | | 1032232 | 0586867 | DED-7909374 | $51 91 | 29-Jul-04 |
| DD | 29-Jul-04 | | 1032232 | 0586867 | DED-7910861 | $32 93 | 29-Jul-04 |
| DD | 29-Jul-04 | | 1032232 | 0586867 | DED-7908993 | $26 39 | 29-Jul-04 |
| DD | 29-Jul-04 | | 1032232 | 0586867 | DED-7909103 | $25 81 | 29-Jul-04 |
| DD | 29-Jul-04 | | 1032232 | 0586867 | DED-7908874 | $25 23 | 29-Jul-04 |
| DD | 29-Jul-04 | | 1032232 | 0586867 | DED-7908676 | $14 43 | 29-Jul-04 |
| CM | 30-Jul-04 | 29-Aug-04 | 1032232 | 0586867 | 9655500 | ($35 56) | 30-Jul-04 |
| CM | 30-Jul-04 | 29-Aug-04 | 1032232 | 0586867 | 9656052 | ($44 94) | 30-Jul-04 |
| CM | 30-Jul-04 | 29-Aug-04 | 1032232 | 0586867 | 9656028 | ($398 13) | 30-Jul-04 |
| CM | 30-Jul-04 | 29-Aug-04 | 1032232 | 0586867 | 9656260 | ($732 61) | 30-Jul-04 |
| CM | 2-Aug-04 | 1-Sep-04 | 1032232 | 0586867 | 9657847 | ($476 65) | 2-Aug-04 |
| CM | 2-Aug-04 | 1-Sep-04 | 1032232 | 0586867 | 9657521 | ($629 13) | 2-Aug-04 |
| CM | 2-Aug-04 | 1-Sep-04 | 1032232 | 0586867 | 9657572 | ($796 41) | 2-Aug-04 |
| CM | 2-Aug-04 | 1-Sep-04 | 1032232 | 0586867 | 9657519 | ($1,185 93) | 2-Aug-04 |
| CM | 2-Aug-04 | 1-Sep-04 | 1032232 | 0586867 | 9657570 | ($1,766 40) | 2-Aug-04 |
| CM | 2-Aug-04 | 1-Sep-04 | 1032232 | 0586867 | 9657571 | ($1,889 21) | 2-Aug-04 |
| CM | 3-Aug-04 | 2-Sep-04 | 1032232 | 0586867 | 9658746 | ($7 49) | 3-Aug-04 |
| CM | 3-Aug-04 | 2-Sep-04 | 1032232 | 0586867 | 9658581 | ($8 44) | 3-Aug-04 |
| CM | 3-Aug-04 | 2-Sep-04 | 1032232 | 0586867 | 9658578 | ($12 44) | 3-Aug-04 |
| CM | 3-Aug-04 | 2-Sep-04 | 1032232 | 0586867 | 9658745 | ($16 14) | 3-Aug-04 |
| CM | 3-Aug-04 | 2-Sep-04 | 1032232 | 0586867 | 9658744 | ($33 76) | 3-Aug-04 |
| CM | 3-Aug-04 | 2-Sep-04 | 1032232 | 0586867 | 9659695 | ($612 56) | 3-Aug-04 |
| CM | 3-Aug-04 | 2-Sep-04 | 1032232 | 0586867 | 9659325 | ($1,003 11) | 3-Aug-04 |
| CM | 3-Aug-04 | 2-Sep-04 | 1032232 | 0586867 | 9659611 | ($1,175 23) | 3-Aug-04 |
| CM | 4-Aug-04 | 3-Sep-04 | 1032232 | 0586867 | 9661426 | ($1,543 70) | 4-Aug-04 |
| CM | 6-Aug-04 | 5-Sep-04 | 1032232 | 0586867 | 9663441 | ($7 49) | 6-Aug-04 |
| CM | 6-Aug-04 | 5-Sep-04 | 1032232 | 0586867 | 9663438 | ($9 74) | 6-Aug-04 |
| CM | 6-Aug-04 | 5-Sep-04 | 1032232 | 0586867 | 9663439 | ($16 14) | 6-Aug-04 |
| CM | 6-Aug-04 | 5-Sep-04 | 1032232 | 0586867 | 9663437 | ($18 96) | 6-Aug-04 |
| CM | 6-Aug-04 | 5-Sep-04 | 1032232 | 0586867 | 9664600 | ($872 92) | 6-Aug-04 |

WD Chpt 11 2-21-05 xls

| CM | 9-Aug-04 | 8-Sep-04 | 1032232 | 0586867 | 9665501 | ($389 73) | 9-Aug-04 |
|----|----------|----------|---------|---------|---------|-----------|----------|
| CM | 9-Aug-04 | 8-Sep-04 | 1032232 | 0586867 | 9665410 | ($1,096 99) | 9-Aug-04 |
| CM | 9-Aug-04 | 8-Sep-04 | 1032232 | 0586867 | 9666060 | ($1,100 17) | 9-Aug-04 |
| CM | 9-Aug-04 | 8-Sep-04 | 1032232 | 0586867 | 9665412 | ($1,466 23) | 9-Aug-04 |
| CM | 9-Aug-04 | 8-Sep-04 | 1032232 | 0586867 | 9665413 | ($1,615 65) | 9-Aug-04 |
| CM | 9-Aug-04 | 8-Sep-04 | 1032232 | 0586867 | 9665580 | ($1,942 57) | 9-Aug-04 |
| CM | 11-Aug-04 | 10-Sep-04 | 1032232 | 0586867 | 9668926 | ($76 41) | 11-Aug-04 |
| CM | 11-Aug-04 | 10-Sep-04 | 1032232 | 0586867 | 9668922 | ($312 49) | 11-Aug-04 |
| CM | 11-Aug-04 | 10-Sep-04 | 1032232 | 0586867 | 9668978 | ($899 84) | 11-Aug-04 |
| CM | 11-Aug-04 | 10-Sep-04 | 1032232 | 0586867 | 9668925 | ($2,267 40) | 11-Aug-04 |
| CM | 11-Aug-04 | 10-Sep-04 | 1032232 | 0586867 | 9669748 | ($2,984 31) | 11-Aug-04 |
| CM | 11-Aug-04 | 10-Sep-04 | 1032232 | 0586867 | 9668921 | ($4,138 36) | 11-Aug-04 |
| CM | 12-Aug-04 | 11-Sep-04 | 1032231 | 0586867 | 9670580 | ($303 36) | 12-Aug-04 |
| CM | 12-Aug-04 | 11-Sep-04 | 1032232 | 0586867 | 9670645 | ($3,181 63) | 12-Aug-04 |
| CM | 13-Aug-04 | 12-Sep-04 | 1032232 | 0586867 | 9671417 | ($16 44) | 13-Aug-04 |
| CM | 13-Aug-04 | 12-Sep-04 | 1032232 | 0586867 | 9673024 | ($65 70) | 13-Aug-04 |
| CM | 13-Aug-04 | 12-Sep-04 | 1032232 | 0586867 | 9673128 | ($482 92) | 13-Aug-04 |
| CM | 13-Aug-04 | 12-Sep-04 | 1032232 | 0586867 | 9672239 | ($753 57) | 13-Aug-04 |
| CM | 13-Aug-04 | 12-Sep-04 | 1032232 | 0586867 | 9672254 | ($876 89) | 13-Aug-04 |
| CM | 16-Aug-04 | 15-Sep-04 | 1032232 | 0586867 | 9673809 | ($207 89) | 16-Aug-04 |
| CM | 16-Aug-04 | 15-Sep-04 | 1032232 | 0586867 | 9674672 | ($442 07) | 16-Aug-04 |
| CM | 16-Aug-04 | 15-Sep-04 | 1032232 | 0586867 | 9673811 | ($472 18) | 16-Aug-04 |
| CM | 16-Aug-04 | 15-Sep-04 | 1032232 | 0586867 | 9674682 | ($1,028 50) | 16-Aug-04 |
| CM | 16-Aug-04 | 15-Sep-04 | 1032232 | 0586867 | 9674471 | ($1,069 28) | 16-Aug-04 |
| CM | 16-Aug-04 | 15-Sep-04 | 1032232 | 0586867 | 9673823 | ($1,338 41) | 16-Aug-04 |
| CM | 16-Aug-04 | 15-Sep-04 | 1032232 | 0586867 | 9673810 | ($1,692 27) | 16-Aug-04 |
| CM | 16-Aug-04 | 15-Sep-04 | 1032232 | 0586867 | 9673808 | ($2,188 48) | 16-Aug-04 |
| CM | 16-Aug-04 | 15-Sep-04 | 1032232 | 0586867 | 9673822 | ($3,512 86) | 16-Aug-04 |
| CM | 17-Aug-04 | 16-Sep-04 | 1032232 | 0586867 | 9675443 | ($551 40) | 17-Aug-04 |
| CM | 17-Aug-04 | 16-Sep-04 | 1032232 | 0586867 | 9676280 | ($711 84) | 17-Aug-04 |
| CM | 17-Aug-04 | 16-Sep-04 | 1032232 | 0586867 | 9675434 | ($1,088 19) | 17-Aug-04 |
| CM | 18-Aug-04 | 17-Sep-04 | 1032232 | 0586867 | 9677036 | ($150 74) | 18-Aug-04 |
| CM | 18-Aug-04 | 17-Sep-04 | 1032232 | 0586867 | 9677024 | ($306 60) | 18-Aug-04 |
| CM | 18-Aug-04 | 17-Sep-04 | 1032232 | 0586867 | 9676981 | ($398 24) | 18-Aug-04 |
| CM | 18-Aug-04 | 17-Sep-04 | 1032232 | 0586867 | 9676978 | ($604 15) | 18-Aug-04 |
| CM | 18-Aug-04 | 17-Sep-04 | 1032232 | 0586867 | 9677018 | ($718 72) | 18-Aug-04 |
| CM | 18-Aug-04 | 17-Sep-04 | 1032232 | 0586867 | 9676980 | ($1,435 66) | 18-Aug-04 |
| CM | 18-Aug-04 | 17-Sep-04 | 1032232 | 0586867 | 9676977 | ($2,077 00) | 18-Aug-04 |
| CM | 18-Aug-04 | 17-Sep-04 | 1032232 | 0586867 | 9677023 | ($2,574 99) | 18-Aug-04 |
| CM | 18-Aug-04 | 17-Sep-04 | 1033340 | 0586867 | 9676760 | ($3,370 92) | 18-Aug-04 |
| CM | 19-Aug-04 | 18-Sep-04 | 1032232 | 0586867 | 9677785 | ($7 49) | 19-Aug-04 |
| CM | 19-Aug-04 | 18-Sep-04 | 1032232 | 0586867 | 9677787 | ($9 74) | 19-Aug-04 |
| CM | 19-Aug-04 | 18-Sep-04 | 1032232 | 0586867 | 9678516 | ($415 00) | 19-Aug-04 |
| CM | 19-Aug-04 | 18-Sep-04 | 1032232 | 0586867 | 9678726 | ($867 64) | 19-Aug-04 |
| CM | 19-Aug-04 | 18-Sep-04 | 1032232 | 0586867 | 9678725 | ($1,615 48) | 19-Aug-04 |
| CM | 19-Aug-04 | 18-Sep-04 | 1032232 | 0586867 | 9678724 | ($1,782 43) | 19-Aug-04 |
| CM | 20-Aug-04 | 19-Sep-04 | 1032232 | 0586867 | 9679349 | ($16 48) | 20-Aug-04 |
| CM | 23-Aug-04 | 22-Sep-04 | 1032232 | 0586867 | 9681262 | ($827 81) | 23-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4100244 | $4,593 32 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4084308 | $4,232 66 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4072467 | $3,813 42 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4085443 | $3,406 51 | 24-Aug-04 |

WD Chpt 11 2-21-05 xls

| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4067203 | $3,398 50 | 24-Aug-04 |
|----|-----------|--|---------|---------|-------------|-----------|-----------|
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4033780 | $3,128 83 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4066406 | $2,989 91 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-1615059 | $2,868 83 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4099797 | $2,213 30 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4066408 | $2,133 37 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4002151 | $2,126 67 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4066394 | $1,922 78 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-40006701 | $1,899 21 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4066387 | $1,873 31 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-0535802SD | $1,857 60 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4066405 | $1,824 98 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4042110 | $1,807 84 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-213205 | $1,762 91 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4066391 | $1,724 54 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-548862 | $1,524 80 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-548867 | $1,520 63 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4030138 | $1,515 49 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4046080 | $1,514 35 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4097970 | $1,486 41 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4066393 | $1,432 02 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4066389 | $1,393 16 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4043474 | $1,298 19 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4001766 | $1,279 02 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4062788 | $1,213 54 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4066396 | $1,088 09 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4101697 | $1,078 15 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-40792279 | $969 12 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-73004 | $969 12 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-410239 | $951 77 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-6217679 | $723 08 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-102503 | $705 05 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-3973104 | $627 22 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-4049644 | $404 89 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-8304 | $385 00 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-71604 | $346 50 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-94043168 | $209 17 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-40670391 | $82 57 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-39993519 | $81 96 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-2771989 | $78 20 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-27866649 | $73 55 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-1128309 | $40 98 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-40615731 | $40 98 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-40998241 | $40 98 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-5535899 | $33 76 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-90159556 | $32 88 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-40783461 | $32 28 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-1560459 | $28 12 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-2771979 | $27 48 | 24-Aug-04 |
| DD | 24-Aug-04 | | 1032231 | 0586867 | DED-2826269 | $26 97 | 24-Aug-04 |
| OA | 24-Aug-04 | | 1032232 | 0586867 | OAC-0281739 | ($106 84) | 24-Aug-04 |
| CM | 24-Aug-04 | 23-Sep-04 | 1032232 | 0586867 | 9682386 | ($134 35) | 24-Aug-04 |

WD Chpt 11 2-21-05 xls

| OA | 24-Aug-04 |  | 1032231 | 0586867 | OAC-0806320 | ($463 59) | 24-Aug-04 |
| OA | 24-Aug-04 |  | 1032231 | 0586867 | OAC-0383040 | ($611 13) | 24-Aug-04 |
| OA | 24-Aug-04 |  | 1032231 | 0586867 | OAC-0505233 | ($638 91) | 24-Aug-04 |
| OA | 24-Aug-04 |  | 1032231 | 0586867 | OAC-0270502 | ($1,062 32) | 24-Aug-04 |
| OA | 24-Aug-04 |  | 1032231 | 0586867 | OAC-0806965 | ($1,130 07) | 24-Aug-04 |
| OA | 24-Aug-04 |  | 1032231 | 0586867 | OAC-0305013 | ($1,136 22) | 24-Aug-04 |
| CM | 24-Aug-04 | 23-Sep-04 | 1032232 | 0586867 | 9682394 | ($1,325 82) | 24-Aug-04 |
| OA | 24-Aug-04 |  | 1032231 | 0586867 | OAC-0383039 | ($1,429 09) | 24-Aug-04 |
| OA | 24-Aug-04 |  | 1032231 | 0586867 | OAC-0270480 | ($1,486 92) | 24-Aug-04 |
| OA | 24-Aug-04 |  | 1032231 | 0586867 | OAC-0269886 | ($1,582 89) | 24-Aug-04 |
| CM | 24-Aug-04 | 23-Sep-04 | 1032232 | 0586867 | 9682385 | ($2,185 33) | 24-Aug-04 |
| CM | 25-Aug-04 | 24-Sep-04 | 1032232 | 0586867 | 9684017 | ($103 29) | 25-Aug-04 |
| CM | 25-Aug-04 | 24-Sep-04 | 1032232 | 0586867 | 9683994 | ($411 39) | 25-Aug-04 |
| CM | 25-Aug-04 | 24-Sep-04 | 1032232 | 0586867 | 9684015 | ($1,661 63) | 25-Aug-04 |
| CM | 25-Aug-04 | 24-Sep-04 | 1032232 | 0586867 | 9683993 | ($1,918 98) | 25-Aug-04 |
| CM | 25-Aug-04 | 24-Sep-04 | 1032232 | 0586867 | 9684016 | ($2,119 80) | 25-Aug-04 |
| CM | 26-Aug-04 | 25-Sep-04 | 1032232 | 0586867 | 9685299 | ($373 11) | 26-Aug-04 |
| CM | 26-Aug-04 | 25-Sep-04 | 1032232 | 0586867 | 9685264 | ($824 74) | 26-Aug-04 |
| CM | 26-Aug-04 | 25-Sep-04 | 1032232 | 0586867 | 9685401 | ($1,336 57) | 26-Aug-04 |
| CM | 26-Aug-04 | 25-Sep-04 | 1032232 | 0586867 | 9685721 | ($1,480 82) | 26-Aug-04 |
| CM | 26-Aug-04 | 25-Sep-04 | 1032232 | 0586867 | 9685267 | ($1,558 27) | 26-Aug-04 |
| CM | 26-Aug-04 | 25-Sep-04 | 1032232 | 0586867 | 9685266 | ($1,792 93) | 26-Aug-04 |
| CM | 26-Aug-04 | 25-Sep-04 | 1032232 | 0586867 | 9685263 | ($2,353 50) | 26-Aug-04 |
| CM | 30-Aug-04 | 29-Sep-04 | 1032232 | 0586867 | 9687578 | ($213 48) | 30-Aug-04 |
| CM | 30-Aug-04 | 29-Sep-04 | 1032232 | 0586867 | 9687568 | ($268 44) | 30-Aug-04 |
| CM | 30-Aug-04 | 29-Sep-04 | 1032232 | 0586867 | 9687570 | ($289 22) | 30-Aug-04 |
| CM | 30-Aug-04 | 29-Sep-04 | 1032232 | 0586867 | 9688191 | ($569 12) | 30-Aug-04 |
| CM | 30-Aug-04 | 29-Sep-04 | 1032232 | 0586867 | 9687569 | ($1,250 90) | 30-Aug-04 |
| CM | 30-Aug-04 | 29-Sep-04 | 1032232 | 0586867 | 9687577 | ($2,038 64) | 30-Aug-04 |
| CM | 30-Aug-04 | 29-Sep-04 | 1032232 | 0586867 | 9687567 | ($2,608 51) | 30-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9689010 | ($28 08) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9688965 | ($42 12) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9689007 | ($43 22) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9688967 | ($55 92) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9688989 | ($215 04) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9688962 | ($302 04) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9689141 | ($365 11) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9688974 | ($828 91) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9688973 | ($1,014 84) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9689140 | ($1,101 63) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9688972 | ($1,311 74) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9689009 | ($1,398 62) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9688988 | ($1,462 53) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9688986 | ($1,874 99) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9689006 | ($1,911 06) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9688987 | ($2,002 04) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9688964 | ($2,435 30) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9688966 | ($2,783 53) | 31-Aug-04 |
| CM | 31-Aug-04 | 30-Sep-04 | 1032232 | 0586867 | 9688961 | ($3,010 73) | 31-Aug-04 |
| CM | 1-Sep-04 | 1-Oct-04 | 1032232 | 0586867 | 9690598 | ($269 19) | 1-Sep-04 |
| CM | 1-Sep-04 | 1-Oct-04 | 1032232 | 0586867 | 9690600 | ($539 17) | 1-Sep-04 |
| CM | 1-Sep-04 | 1-Oct-04 | 1032232 | 0586867 | 9690586 | ($1,007 44) | 1-Sep-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CM | 1-Sep-04 | 1-Oct-04 | 1032232 | 0586867 | 9690610 | ($1,078 10) | 1-Sep-04 |
| CM | 1-Sep-04 | 1-Oct-04 | 1032232 | 0586867 | 9691001 | ($1,120 68) | 1-Sep-04 |
| CM | 1-Sep-04 | 1-Oct-04 | 1032232 | 0586867 | 9690597 | ($1,418 74) | 1-Sep-04 |
| CM | 1-Sep-04 | 1-Oct-04 | 1032232 | 0586867 | 9690599 | ($1,819 85) | 1-Sep-04 |
| CM | 1-Sep-04 | 1-Oct-04 | 1032232 | 0586867 | 9690585 | ($1,842 71) | 1-Sep-04 |
| CM | 2-Sep-04 | 2-Oct-04 | 1032232 | 0586867 | 9691383 | ($8 44) | 2-Sep-04 |
| CM | 2-Sep-04 | 2-Oct-04 | 1032232 | 0586867 | 9691374 | ($12 44) | 2-Sep-04 |
| CM | 2-Sep-04 | 2-Oct-04 | 1032232 | 0586867 | 9691368 | ($23 63) | 2-Sep-04 |
| CM | 2-Sep-04 | 2-Oct-04 | 1032232 | 0586867 | 9691729 | ($491 01) | 2-Sep-04 |
| CM | 2-Sep-04 | 2-Oct-04 | 1032232 | 0586867 | 9691833 | ($774 61) | 2-Sep-04 |
| CM | 2-Sep-04 | 2-Oct-04 | 1032232 | 0586867 | 9692118 | ($1,004 99) | 2-Sep-04 |
| CM | 2-Sep-04 | 2-Oct-04 | 1032232 | 0586867 | 9691737 | ($1,180 10) | 2-Sep-04 |
| CM | 2-Sep-04 | 2-Oct-04 | 1032232 | 0586867 | 9691832 | ($1,291 62) | 2-Sep-04 |
| CM | 2-Sep-04 | 2-Oct-04 | 1032232 | 0586867 | 9691728 | ($1,771 60) | 2-Sep-04 |
| CM | 2-Sep-04 | 2-Oct-04 | 1032232 | 0586867 | 9691736 | ($1,839 14) | 2-Sep-04 |
| CM | 3-Sep-04 | 3-Oct-04 | 1032232 | 0586867 | 9693063 | ($37 45) | 3-Sep-04 |
| CM | 3-Sep-04 | 3-Oct-04 | 1032232 | 0586867 | 9693452 | ($290 29) | 3-Sep-04 |
| CM | 3-Sep-04 | 3-Oct-04 | 1032232 | 0586867 | 9692921 | ($770 46) | 3-Sep-04 |
| CM | 3-Sep-04 | 3-Oct-04 | 1032232 | 0586867 | 9693512 | ($908 23) | 3-Sep-04 |
| CM | 3-Sep-04 | 3-Oct-04 | 1032232 | 0586867 | 9693496 | ($935 05) | 3-Sep-04 |
| CM | 3-Sep-04 | 3-Oct-04 | 1032232 | 0586867 | 9692938 | ($959 46) | 3-Sep-04 |
| CM | 3-Sep-04 | 3-Oct-04 | 1032232 | 0586867 | 9693428 | ($1,029 00) | 3-Sep-04 |
| CM | 3-Sep-04 | 3-Oct-04 | 1032232 | 0586867 | 9693062 | ($1,209 56) | 3-Sep-04 |
| CM | 3-Sep-04 | 3-Oct-04 | 1032232 | 0586867 | 9692922 | ($1,259 73) | 3-Sep-04 |
| CM | 3-Sep-04 | 3-Oct-04 | 1032232 | 0586867 | 9693061 | ($1,298 67) | 3-Sep-04 |
| CM | 3-Sep-04 | 3-Oct-04 | 1032232 | 0586867 | 9693059 | ($1,358 70) | 3-Sep-04 |
| CM | 3-Sep-04 | 3-Oct-04 | 1032232 | 0586867 | 9693060 | ($1,500 73) | 3-Sep-04 |
| CM | 7-Sep-04 | 7-Oct-04 | 1032232 | 0586867 | 9694070 | ($278 94) | 7-Sep-04 |
| CM | 7-Sep-04 | 7-Oct-04 | 1032232 | 0586867 | 9694139 | ($295 83) | 7-Sep-04 |
| CM | 7-Sep-04 | 7-Oct-04 | 1032232 | 0586867 | 9694132 | ($363 22) | 7-Sep-04 |
| CM | 7-Sep-04 | 7-Oct-04 | 1032232 | 0586867 | 9694089 | ($413 03) | 7-Sep-04 |
| CM | 7-Sep-04 | 7-Oct-04 | 1032232 | 0586867 | 9694138 | ($1,057 29) | 7-Sep-04 |
| CM | 7-Sep-04 | 7-Oct-04 | 1032232 | 0586867 | 9694088 | ($1,186 01) | 7-Sep-04 |
| CM | 7-Sep-04 | 7-Oct-04 | 1032232 | 0586867 | 9694069 | ($1,347 07) | 7-Sep-04 |
| CM | 7-Sep-04 | 7-Oct-04 | 1032232 | 0586867 | 9694067 | ($1,414 30) | 7-Sep-04 |
| CM | 7-Sep-04 | 7-Oct-04 | 1032232 | 0586867 | 9694131 | ($1,485 47) | 7-Sep-04 |
| CM | 7-Sep-04 | 7-Oct-04 | 1032232 | 0586867 | 9694068 | ($1,545 41) | 7-Sep-04 |
| CM | 7-Sep-04 | 7-Oct-04 | 1032231 | 0586867 | 9694217 | ($16,522 03) | 7-Sep-04 |
| CM | 8-Sep-04 | 8-Oct-04 | 1032232 | 0586867 | 9695456 | ($7 49) | 8-Sep-04 |
| CM | 8-Sep-04 | 8-Oct-04 | 1032232 | 0586867 | 9695455 | ($1,386 55) | 8-Sep-04 |
| CM | 9-Sep-04 | 9-Oct-04 | 1032232 | 0586867 | 9696662 | ($491 08) | 9-Sep-04 |
| CM | 10-Sep-04 | 10-Oct-04 | 1032232 | 0586867 | 9697490 | ($5 24) | 10-Sep-04 |
| CM | 10-Sep-04 | 10-Oct-04 | 1032232 | 0586867 | 9697497 | ($977 21) | 10-Sep-04 |
| CM | 10-Sep-04 | 10-Oct-04 | 1032232 | 0586867 | 9697489 | ($1,266 19) | 10-Sep-04 |
| CM | 10-Sep-04 | 10-Oct-04 | 1032232 | 0586867 | 9697496 | ($1,772 99) | 10-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9697919 | ($12 44) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9697920 | ($19 79) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698441 | ($29 21) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698497 | ($99 10) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698443 | ($288 13) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698420 | ($419 45) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698436 | ($508 74) | 13-Sep-04 |

WD Chpt 11 2-21-05 xls

| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698433 | ($1,003 01) | 13-Sep-04 |
|----|-----------|-----------|---------|---------|---------|-------------|-----------|
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698495 | ($1,192 12) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698496 | ($1,217 80) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698494 | ($1,246 31) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698432 | ($1,448 90) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698440 | ($1,689 51) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698437 | ($1,691 63) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698435 | ($1,804 89) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698438 | ($1,934 44) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698442 | ($1,989 60) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698439 | ($2,037 94) | 13-Sep-04 |
| CM | 13-Sep-04 | 13-Oct-04 | 1032232 | 0586867 | 9698419 | ($2,186 66) | 13-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699758 | ($120 96) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699761 | ($167 60) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699750 | ($476 22) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699832 | ($583 57) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699823 | ($652 68) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699831 | ($966 58) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699829 | ($1,022 41) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699822 | ($1,234 05) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699821 | ($1,236 68) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699753 | ($1,257 56) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699756 | ($1,280 10) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699828 | ($1,345 11) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699819 | ($1,357 51) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699820 | ($1,401 27) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699752 | ($1,493 80) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699830 | ($1,698 31) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699749 | ($1,925 79) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699755 | ($1,956 28) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699760 | ($2,024 30) | 14-Sep-04 |
| CM | 14-Sep-04 | 14-Oct-04 | 1032232 | 0586867 | 9699757 | ($2,372 40) | 14-Sep-04 |
| DD | 15-Sep-04 |           |         | 0586867 | DED-RCLMFEES | $139,249 08 | 15-Sep-04 |
| CM | 15-Sep-04 | 15-Oct-04 | 1032232 | 0586867 | 9701398 | ($83 10) | 15-Sep-04 |
| CM | 15-Sep-04 | 15-Oct-04 | 1032232 | 0586867 | 9701405 | ($285 91) | 15-Sep-04 |
| CM | 15-Sep-04 | 15-Oct-04 | 1032231 | 0586867 | 9701454 | ($796 41) | 15-Sep-04 |
| CM | 15-Sep-04 | 15-Oct-04 | 1032232 | 0586867 | 9701408 | ($1,226 04) | 15-Sep-04 |
| CM | 15-Sep-04 | 15-Oct-04 | 1032232 | 0586867 | 9701403 | ($1,337 73) | 15-Sep-04 |
| CM | 15-Sep-04 | 15-Oct-04 | 1032232 | 0586867 | 9701397 | ($1,471 06) | 15-Sep-04 |
| CM | 15-Sep-04 | 15-Oct-04 | 1032232 | 0586867 | 9701407 | ($1,561 96) | 15-Sep-04 |
| CM | 15-Sep-04 | 15-Oct-04 | 1032231 | 0586867 | 9701455 | ($1,585 51) | 15-Sep-04 |
| CM | 15-Sep-04 | 15-Oct-04 | 1032231 | 0586867 | 9701458 | ($1,865 23) | 15-Sep-04 |
| CM | 15-Sep-04 | 15-Oct-04 | 1032231 | 0586867 | 9701456 | ($1,995 49) | 15-Sep-04 |
| CM | 15-Sep-04 | 15-Oct-04 | 1032232 | 0586867 | 9701404 | ($2,211 17) | 15-Sep-04 |
| CM | 15-Sep-04 | 15-Oct-04 | 1032231 | 0586867 | 9701457 | ($3,805 20) | 15-Sep-04 |
| CM | 15-Sep-04 | 15-Oct-04 | 1032231 | 0586867 | 9701468 | ($14,112 81) | 15-Sep-04 |
| CM | 15-Sep-04 | 15-Oct-04 | 1032231 | 0586867 | 9701467 | ($26,911 04) | 15-Sep-04 |
| CM | 16-Sep-04 | 16-Oct-04 | 1032232 | 0586867 | 9702433 | ($69 81) | 16-Sep-04 |
| CM | 16-Sep-04 | 16-Oct-04 | 1032232 | 0586867 | 9702432 | ($1,672 49) | 16-Sep-04 |
| CM | 17-Sep-04 | 17-Oct-04 | 1032232 | 0586867 | 9703462 | ($366 89) | 17-Sep-04 |
| CM | 17-Sep-04 | 17-Oct-04 | 1032232 | 0586867 | 9703404 | ($596 14) | 17-Sep-04 |
| CM | 17-Sep-04 | 17-Oct-04 | 1032232 | 0586867 | 9703416 | ($630 91) | 17-Sep-04 |

WD Chpt 11 2-21-05 xls

| CM | 17-Sep-04 | 17-Oct-04 | 1032232 | 0586867 | 9703461 | ($1,111 55) | 17-Sep-04 |
|----|-----------|-----------|---------|---------|---------|-------------|-----------|
| CM | 17-Sep-04 | 17-Oct-04 | 1032232 | 0586867 | 9703406 | ($1,220 33) | 17-Sep-04 |
| CM | 17-Sep-04 | 17-Oct-04 | 1032232 | 0586867 | 9703409 | ($1,244 85) | 17-Sep-04 |
| CM | 17-Sep-04 | 17-Oct-04 | 1032232 | 0586867 | 9703458 | ($1,269 53) | 17-Sep-04 |
| CM | 17-Sep-04 | 17-Oct-04 | 1032232 | 0586867 | 9703459 | ($1,330 95) | 17-Sep-04 |
| CM | 17-Sep-04 | 17-Oct-04 | 1032232 | 0586867 | 9703460 | ($1,397 52) | 17-Sep-04 |
| CM | 17-Sep-04 | 17-Oct-04 | 1032232 | 0586867 | 9703415 | ($1,456 33) | 17-Sep-04 |
| CM | 17-Sep-04 | 17-Oct-04 | 1032232 | 0586867 | 9703405 | ($1,810 43) | 17-Sep-04 |
| CM | 17-Sep-04 | 17-Oct-04 | 1032232 | 0586867 | 9703403 | ($1,825 83) | 17-Sep-04 |
| CM | 22-Sep-04 | 22-Oct-04 | 1032232 | 0586867 | 9707740 | ($8 94) | 22-Sep-04 |
| CM | 23-Sep-04 | 23-Oct-04 | 1032232 | 0586867 | 9709401 | ($748 63) | 23-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-ACC100325 | $33,779 54 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-ACC129165 | $11,699 26 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4097911 | $7,639 16 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4095587 | $5,231 03 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4099804 | $4,649 57 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4086721 | $4,382 62 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4099589 | $3,947 52 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4086766 | $3,786 63 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-1096775 | $3,644 34 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4095589 | $3,598 97 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4086720 | $3,590 28 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4086724 | $3,548 42 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4097925 | $3,197 55 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4085485 | $3,071 81 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4086741 | $2,850 51 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4099606 | $2,684 94 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-40992211 | $2,634 49 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4095721 | $2,473 54 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4086737 | $2,447 26 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4085481 | $2,423 68 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4095591 | $2,174 79 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4086750 | $1,915 66 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4097258 | $1,603 42 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-ACC77482 | $1,548 54 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4099265 | $1,541 57 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-366947 | $1,277 40 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4096678 | $592 50 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-FC176175 | $547 87 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-4095685 | $547 15 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-80904292 | $485 47 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-40997151 | $297 83 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-187035CPN1 | $56 92 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-190965CPN1 | $41 57 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-193470CPN1 | $38 28 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-187475CPN1 | $31 56 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-194042CPN1 | $31 56 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-193313CPN1 | $25 03 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-90574031 | $23 63 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-194974CPN1 | $20 82 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-191397CPN1 | $20 74 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-190687CPN1 | $19 64 | 24-Sep-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-195188CPN1 | $19 37 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-189039CPN1 | $16 84 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-8697889 | $16 48 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-6956239 | $16 44 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-199570CPN1 | $16 29 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-8511819 | $12 44 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-193026CPN1 | $12 19 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-195734CPN1 | $11 92 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-194788CPN1 | $9 92 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-187886CPN1 | $9 82 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-190383CPN1 | $9 82 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-193659CPN1 | $9 82 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-194381CPN1 | $9 82 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-6963459 | $9 74 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-188606CPN1 | $8 37 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-187028CPN1 | $7 73 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-187881CPN1 | $7 73 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-190099CPN1 | $7 73 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-191389CPN1 | $7 73 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-194037CPN1 | $7 73 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-197689CPN1 | $7 73 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-6963409 | $7 49 | 24-Sep-04 |
| DD | 24-Sep-04 | | 1032231 | 0586867 | DED-8511799 | $7 49 | 24-Sep-04 |
| OA | 24-Sep-04 | | 1032231 | 0586867 | OAC-12278666390 | ($16 44) | 24-Sep-04 |
| OA | 24-Sep-04 | | 1032231 | 0586867 | OAC-3004062788 | ($20 00) | 24-Sep-04 |
| OA | 24-Sep-04 | | 1032231 | 0586867 | OAC-12278666490 | ($73 55) | 24-Sep-04 |
| OA | 24-Sep-04 | | 1032231 | 0586867 | OAC-4526747 | ($142 40) | 24-Sep-04 |
| OA | 24-Sep-04 | | 0586867 | 0586867 | OAC-0922270 | ($156 70) | 24-Sep-04 |
| CM | 24-Sep-04 | 24-Oct-04 | 1032232 | 0586867 | 9711088 | ($376 06) | 24-Sep-04 |
| OA | 24-Sep-04 | | 1032232 | 0586867 | OAC-0917056 | ($796 51) | 24-Sep-04 |
| OA | 24-Sep-04 | | 1032232 | 0586867 | OAC-0922269 | ($1,162 40) | 24-Sep-04 |
| OA | 24-Sep-04 | | 0586867 | 0586867 | OAC-0917041 | ($1,173 93) | 24-Sep-04 |
| CM | 24-Sep-04 | 24-Oct-04 | 1032232 | 0586867 | 9711149 | ($1,465 76) | 24-Sep-04 |
| CM | 24-Sep-04 | 24-Oct-04 | 1032232 | 0586867 | 9711087 | ($1,628 28) | 24-Sep-04 |
| OA | 24-Sep-04 | | 1032231 | 0586867 | OAC-CPNREPAY | ($1,696 78) | 24-Sep-04 |
| CM | 27-Sep-04 | 27-Oct-04 | 1032232 | 0586867 | 9712445 | ($548 01) | 27-Sep-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-4095740 | $8,893 40 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-4117180 | $7,642 93 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-4112680 | $6,538 18 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-4112683 | $5,978 64 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-4114235 | $5,919 64 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-4110821 | $5,503 63 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-4099113 | $4,626 05 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-4095717 | $4,101 99 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-4097948 | $4,019 04 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-4097947 | $3,768 86 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-4086041 | $3,697 63 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-4086381 | $3,629 34 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-39937153 | $3,418 49 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-4095726 | $3,351 88 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-4097944 | $3,194 64 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-4099069 | $3,193 29 | 1-Oct-04 |

WD Chpt 11 2-21-05 xls

| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4086746 | $3,026 51 | 1-Oct-04 |
|----|----------|---------|---------|-------------|-----------|----------|
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4097955 | $2,946 38 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4111930 | $2,828 53 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4099807 | $2,824 86 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4095731 | $2,761 38 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4099728 | $2,725 80 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4099619 | $2,526 70 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4097951 | $2,523 44 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4107904 | $2,503 44 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4095738 | $2,495 00 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4099839 | $2,330 48 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4097949 | $2,329 41 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4099092 | $2,182 65 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4097945 | $2,140 97 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4099112 | $2,066 95 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4099209 | $2,042 64 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4100212 | $1,995 27 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4107905 | $1,970 57 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4100232 | $1,925 44 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4099074 | $1,634 68 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4099579 | $1,549 64 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4087167 | $1,522 66 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-1082250 | $1,448 95 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4108357 | $1,419 84 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4097966 | $1,372 55 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-80704 | $1,142 06 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4097746 | $1,136 27 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4100230 | $1,038 69 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4116896 | $1,027 05 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-00615 | $988 88 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-615 | $941 65 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4089624 | $941 15 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4113159 | $874 45 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4096233 | $873 85 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-41002309 | $866 55 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4087166 | $840 19 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4112022 | $554 02 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-41079041 | $275 57 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-40979459 | $258 22 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4097747 | $143 82 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-NOL199856CP | $97 71 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-40992091 | $92 64 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-6151 | $81 96 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-MONTG0901 | $78 75 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-CHARL0908 | $75 00 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-4099617 | $74 94 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-MONTG0908 | $63 75 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-RALEIG0901 | $63 75 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-ORL198581CP | $60 11 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-MIAMI0901 | $56 25 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-411520161 | $55 71 | 1-Oct-04 |
| DD | 1-Oct-04 | 1032232 | 0586867 | DED-40979479 | $51 72 | 1-Oct-04 |

WD Chpt 11 2-21-05 xls

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-JACKSO0908 | $45 00 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-SARORL0901 | $45 00 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-ORLAN0901 | $41 25 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-ORLAN0908 | $41 25 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-SARAORL0908 | $41 25 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-NOL196885 | $40 75 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-MTG197692 | $36 57 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-RALEI0908 | $33 75 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-SARMIA0908 | $33 75 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-MTG196080 | $24 71 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-CHR196671CP | $23 03 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-ORL197406CP | $19 64 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-DHR196667CP | $16 84 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-RAL196488 | $14 29 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-MTG196084 | $13 11 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-NOL198218CP | $13 11 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-RAL199345 | $11 11 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-MTG198882 | $9 92 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-ORL200423CP | $9 82 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-RAL197972 | $9 82 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-NOL196881 | $7 75 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-ORL197400CP | $7 74 | 1-Oct-04 |
| DD | 1-Oct-04 | | 1032232 | 0586867 | DED-RAL196485 | $7 73 | 1-Oct-04 |
| OA | 1-Oct-04 | | 1032232 | 0586867 | OAC-1079201 | ($424 19) | 1-Oct-04 |
| CM | 6-Oct-04 | 5-Nov-04 | 1032232 | 0586867 | 9724460 | ($664 61) | 6-Oct-04 |
| CM | 12-Oct-04 | 11-Nov-04 | 1032231 | 0586867 | 9730189 | ($146 94) | 12-Oct-04 |
| CM | 12-Oct-04 | 11-Nov-04 | 1032231 | 0586867 | 9730188 | ($28,878 83) | 12-Oct-04 |
| CM | 12-Oct-04 | 11-Nov-04 | 1032231 | 0586867 | 9730251 | ($30,760 57) | 12-Oct-04 |
| CM | 15-Oct-04 | 14-Nov-04 | 1032231 | 0586867 | 9733726 | ($8,338 79) | 15-Oct-04 |
| CM | 15-Oct-04 | 14-Nov-04 | 1032231 | 0586867 | 9733725 | ($36,053 80) | 15-Oct-04 |
| DD | 19-Oct-04 | | 1032231 | 0586867 | DED-MIAMI0908 | $37 50 | 19-Oct-04 |
| CM | 20-Oct-04 | 19-Nov-04 | 1032231 | 0586867 | 9739090 | ($224 88) | 20-Oct-04 |
| CM | 20-Oct-04 | 19-Nov-04 | 1032231 | 0586867 | 9739089 | ($35,002 58) | 20-Oct-04 |
| CM | 4-Nov-04 | 4-Dec-04 | 1032232 | 0586867 | 9750696 | ($49 32) | 4-Nov-04 |
| CM | 4-Nov-04 | 4-Dec-04 | 0586867 | 0586867 | 9750888 | ($60 94) | 4-Nov-04 |
| CM | 4-Nov-04 | 4-Dec-04 | 1032231 | 0586867 | 9751347 | ($32,876 42) | 4-Nov-04 |
| CM | 18-Nov-04 | 18-Dec-04 | 1032231 | 0586867 | 9765029 | ($19 87) | 18-Nov-04 |
| CM | 29-Nov-04 | 29-Dec-04 | 1032232 | 0586867 | 9773265 | ($20 49) | 29-Nov-04 |
| CM | 29-Nov-04 | 29-Dec-04 | 1032232 | 0586867 | 9773212 | ($51 60) | 29-Nov-04 |
| CM | 29-Nov-04 | 29-Dec-04 | 1032231 | 0586867 | 9772311 | ($473 40) | 29-Nov-04 |
| CM | 29-Nov-04 | 29-Dec-04 | 1032232 | 0586867 | 9773154 | ($879 29) | 29-Nov-04 |
| CM | 29-Nov-04 | 29-Dec-04 | 1032231 | 0586867 | 9772288 | ($916 00) | 29-Nov-04 |
| CM | 29-Nov-04 | 29-Dec-04 | 1032232 | 0586867 | 9773274 | ($1,002 84) | 29-Nov-04 |
| CM | 29-Nov-04 | 29-Dec-04 | 1032232 | 0586867 | 9773144 | ($1,085 67) | 29-Nov-04 |
| CM | 29-Nov-04 | 29-Dec-04 | 1032232 | 0586867 | 9773141 | ($1,151 67) | 29-Nov-04 |
| CM | 29-Nov-04 | 29-Dec-04 | 1032232 | 0586867 | 9773143 | ($1,178 86) | 29-Nov-04 |
| CM | 29-Nov-04 | 29-Dec-04 | 1032232 | 0586867 | 9773268 | ($1,207 30) | 29-Nov-04 |
| CM | 29-Nov-04 | 29-Dec-04 | 1032232 | 0586867 | 9773142 | ($1,235 25) | 29-Nov-04 |
| CM | 29-Nov-04 | 29-Dec-04 | 1032232 | 0586867 | 9773210 | ($1,315 77) | 29-Nov-04 |
| CM | 29-Nov-04 | 29-Dec-04 | 1032232 | 0586867 | 9773211 | ($1,607 04) | 29-Nov-04 |
| CM | 30-Nov-04 | 30-Dec-04 | 1032232 | 0586867 | 9774642 | ($294 12) | 30-Nov-04 |
| CM | 30-Nov-04 | 30-Dec-04 | 1032232 | 0586867 | 9774636 | ($325 84) | 30-Nov-04 |

WD Chpt 11 2-21-05 xls

| CM | 30-Nov-04 | 30-Dec-04 | 1032232 | 0586867 | 9774639 | ($335 16) | 30-Nov-04 |
|----|-----------|-----------|---------|---------|---------|-----------|-----------|
| CM | 30-Nov-04 | 30-Dec-04 | 1032232 | 0586867 | 9774677 | ($340 76) | 30-Nov-04 |
| CM | 30-Nov-04 | 30-Dec-04 | 1032232 | 0586867 | 9774698 | ($399 61) | 30-Nov-04 |
| CM | 30-Nov-04 | 30-Dec-04 | 1032232 | 0586867 | 9774646 | ($667 06) | 30-Nov-04 |
| CM | 30-Nov-04 | 30-Dec-04 | 1032232 | 0586867 | 9774697 | ($1,098 67) | 30-Nov-04 |
| CM | 1-Dec-04 | 31-Dec-04 | 1032232 | 0586867 | 9775608 | ($579 99) | 1-Dec-04 |
| CM | 1-Dec-04 | 31-Dec-04 | 1032232 | 0586867 | 9775634 | ($795 72) | 1-Dec-04 |
| CM | 1-Dec-04 | 31-Dec-04 | 1032232 | 0586867 | 9775680 | ($807 17) | 1-Dec-04 |
| CM | 1-Dec-04 | 31-Dec-04 | 1032232 | 0586867 | 9775693 | ($923 93) | 1-Dec-04 |
| CM | 1-Dec-04 | 31-Dec-04 | 1032232 | 0586867 | 9775692 | ($945 73) | 1-Dec-04 |
| CM | 1-Dec-04 | 31-Dec-04 | 1032232 | 0586867 | 9775686 | ($984 53) | 1-Dec-04 |
| CM | 1-Dec-04 | 31-Dec-04 | 1032232 | 0586867 | 9775677 | ($1,020 92) | 1-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779679 | ($5 24) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779632 | ($47 93) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779626 | ($52 79) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779637 | ($58 30) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779642 | ($74 75) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779597 | ($97 90) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779623 | ($98 54) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779618 | ($159 20) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779587 | ($167 03) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779676 | ($170 53) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779582 | ($211 94) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779592 | ($266 05) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779652 | ($266 28) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779646 | ($287 68) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779577 | ($370 83) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779604 | ($421 72) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779667 | ($439 93) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779593 | ($506 77) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779630 | ($589 36) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779677 | ($611 54) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779659 | ($621 41) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779678 | ($638 48) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779672 | ($652 24) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779669 | ($664 11) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779665 | ($788 70) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779631 | ($791 64) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779666 | ($819 60) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779674 | ($824 36) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779660 | ($904 59) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779629 | ($917 54) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779617 | ($939 88) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779603 | ($944 83) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779668 | ($952 67) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779641 | ($965 57) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779586 | ($981 85) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779663 | ($983 92) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779601 | ($1,004 76) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779645 | ($1,007 42) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779581 | ($1,010 98) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779580 | ($1,012 21) | 6-Dec-04 |

WD Chpt 11 2-21-05 xls

| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779638 | ($1,017 37) | 6-Dec-04 |
|----|----------|----------|---------|---------|---------|-------------|----------|
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779602 | ($1,032 76) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779656 | ($1,042 17) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779600 | ($1,059 97) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779599 | ($1,065 99) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779576 | ($1,072 55) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779661 | ($1,095 43) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779628 | ($1,101 06) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779640 | ($1,101 27) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779613 | ($1,103 51) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779664 | ($1,106 70) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779627 | ($1,109 11) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779595 | ($1,113 53) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779615 | ($1,122 25) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779635 | ($1,123 72) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779671 | ($1,124 21) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779583 | ($1,132 63) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779625 | ($1,134 73) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779633 | ($1,142 06) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779653 | ($1,144 83) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779675 | ($1,153 42) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779647 | ($1,159 84) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779609 | ($1,163 55) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779658 | ($1,169 49) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779579 | ($1,174 57) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779614 | ($1,190 26) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779596 | ($1,190 50) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779662 | ($1,196 32) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779624 | ($1,199 15) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779651 | ($1,205 56) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779650 | ($1,212 14) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779634 | ($1,222 21) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779649 | ($1,229 48) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779636 | ($1,234 24) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779575 | ($1,239 60) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779585 | ($1,243 52) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779584 | ($1,243 97) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779611 | ($1,249 01) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779622 | ($1,253 59) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779655 | ($1,275 66) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779670 | ($1,278 29) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779578 | ($1,296 75) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779612 | ($1,298 21) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779591 | ($1,310 68) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779598 | ($1,328 43) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779639 | ($1,333 57) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779648 | ($1,345 22) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779588 | ($1,420 79) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779621 | ($1,438 08) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779644 | ($1,449 59) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779594 | ($1,499 11) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779654 | ($1,500 24) | 6-Dec-04 |

WD Chpt 11 2-21-05 xls

| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779590 | ($1,545 76) | 6-Dec-04 |
|----|----------|----------|---------|---------|---------|-------------|----------|
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779607 | ($1,551 38) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779620 | ($1,614 30) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779589 | ($1,646 13) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779608 | ($1,660 46) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779606 | ($1,695 91) | 6-Dec-04 |
| CM | 6-Dec-04 | 5-Jan-05 | 1032232 | 0586867 | 9779605 | ($1,757 77) | 6-Dec-04 |
| CM | 13-Dec-04 | 12-Jan-05 | 1032231 | 0586867 | 9784389 | ($4,305 39) | 13-Dec-04 |
| CM | 21-Dec-04 | 20-Jan-05 | 1032232 | 0586867 | 9795027 | ($503 71) | 21-Dec-04 |
| CM | 25-Jan-05 | 24-Feb-05 | 1032232 | 0586867 | 9815891 | ($710 85) | 25-Jan-05 |
| CM | 25-Jan-05 | 24-Feb-05 | 1032232 | 0586867 | 9815890 | ($920 94) | 25-Jan-05 |
| CM | 25-Jan-05 | 24-Feb-05 | 1032232 | 0586867 | 9815887 | ($1,032 30) | 25-Jan-05 |
| CM | 25-Jan-05 | 24-Feb-05 | 1032232 | 0586867 | 9815889 | ($1,070 85) | 25-Jan-05 |
| CM | 25-Jan-05 | 24-Feb-05 | 1032232 | 0586867 | 9815888 | ($1,374 26) | 25-Jan-05 |
| CM | 26-Jan-05 | 25-Feb-05 | 1032231 | 0586867 | 9817079 | ($486 50) | 26-Jan-05 |
| CM | 26-Jan-05 | 25-Feb-05 | 1032231 | 0586867 | 9817077 | ($1,604 63) | 26-Jan-05 |
| CM | 26-Jan-05 | 25-Feb-05 | 1032231 | 0586867 | 9817078 | ($3,233 10) | 26-Jan-05 |
| CM | 26-Jan-05 | 25-Feb-05 | 1032231 | 0586867 | 9817076 | ($3,328 01) | 26-Jan-05 |
| CM | 26-Jan-05 | 25-Feb-05 | 1032231 | 0586867 | 9816670 | ($4,789 47) | 26-Jan-05 |
| CM | 26-Jan-05 | 25-Feb-05 | 1032231 | 0586867 | 9816669 | ($6,984 17) | 26-Jan-05 |
| CM | 26-Jan-05 | 25-Feb-05 | 1032231 | 0586867 | 9817075 | ($9,626 48) | 26-Jan-05 |
| CM | 26-Jan-05 | 25-Feb-05 | 1032231 | 0586867 | 9816667 | ($17,031 07) | 26-Jan-05 |
| CM | 26-Jan-05 | 25-Feb-05 | 1032231 | 0586867 | 9816666 | ($47,920 30) | 26-Jan-05 |
| CM | 26-Jan-05 | 25-Feb-05 | 1032231 | 0586867 | 9816668 | ($51,612 64) | 26-Jan-05 |
| CM | 26-Jan-05 | 25-Feb-05 | 1032231 | 0586867 | 9816665 | ($76,999 10) | 26-Jan-05 |
| CM | 31-Jan-05 | 2-Mar-05 | 1032232 | 0586867 | 9823311 | ($613 84) | 31-Jan-05 |
| CM | 31-Jan-05 | 2-Mar-05 | 1032232 | 0586867 | 9823308 | ($880 03) | 31-Jan-05 |
| CM | 31-Jan-05 | 2-Mar-05 | 1032232 | 0586867 | 9823309 | ($895 25) | 31-Jan-05 |
| CM | 31-Jan-05 | 2-Mar-05 | 1032232 | 0586867 | 9823310 | ($930 85) | 31-Jan-05 |
| CM | 31-Jan-05 | 2-Mar-05 | 1032232 | 0586867 | 9823305 | ($972 13) | 31-Jan-05 |
| CM | 31-Jan-05 | 2-Mar-05 | 1032232 | 0586867 | 9823307 | ($987 12) | 31-Jan-05 |
| CM | 31-Jan-05 | 2-Mar-05 | 1032232 | 0586867 | 9823302 | ($1,047 47) | 31-Jan-05 |
| CM | 31-Jan-05 | 2-Mar-05 | 1032232 | 0586867 | 9823306 | ($1,061 55) | 31-Jan-05 |
| CM | 31-Jan-05 | 2-Mar-05 | 1032232 | 0586867 | 9823303 | ($1,134 90) | 31-Jan-05 |
| CM | 31-Jan-05 | 2-Mar-05 | 1032232 | 0586867 | 9823301 | ($1,215 26) | 31-Jan-05 |
| CM | 31-Jan-05 | 2-Mar-05 | 1032232 | 0586867 | 9823304 | ($1,279 60) | 31-Jan-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827344 | ($100 72) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827260 | ($101 54) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827416 | ($120 96) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827414 | ($844 65) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827493 | ($851 16) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827342 | ($863 81) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827413 | ($873 30) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827343 | ($928 64) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827258 | ($950 08) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827410 | ($961 66) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827341 | ($971 48) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827492 | ($990 99) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827415 | ($991 46) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827338 | ($1,014 95) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827259 | ($1,045 17) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827339 | ($1,051 15) | 2-Feb-05 |

WD Chpt 11 2-21-05 xls

| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827257 | ($1,077 18) | 2-Feb-05 |
|----|----------|----------|---------|---------|---------|-------------|----------|
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827491 | ($1,105 00) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827412 | ($1,112 94) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827411 | ($1,123 27) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827340 | ($1,175 69) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827255 | ($1,179 57) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827490 | ($1,230 43) | 2-Feb-05 |
| CM | 2-Feb-05 | 4-Mar-05 | 1032232 | 0586867 | 9827256 | ($1,421 24) | 2-Feb-05 |
| CM | 14-Feb-05 | 16-Mar-05 | 1032232 | 0586867 | 9844034 | ($525 02) | 14-Feb-05 |
| CM | 14-Feb-05 | 16-Mar-05 | 1032232 | 0586867 | 9844033 | ($820 61) | 14-Feb-05 |
| CM | 14-Feb-05 | 16-Mar-05 | 1032232 | 0586867 | 9844032 | ($945 34) | 14-Feb-05 |
| CM | 14-Feb-05 | 16-Mar-05 | 1032232 | 0586867 | 9844031 | ($983 33) | 14-Feb-05 |
| CM | 14-Feb-05 | 16-Mar-05 | 1032232 | 0586867 | 9844007 | ($1,264 43) | 14-Feb-05 |
| CM | 14-Feb-05 | 16-Mar-05 | 1032232 | 0586867 | 9844009 | ($1,288 50) | 14-Feb-05 |
| CM | 14-Feb-05 | 16-Mar-05 | 1032232 | 0586867 | 9844005 | ($1,324 41) | 14-Feb-05 |
| CM | 14-Feb-05 | 16-Mar-05 | 1032232 | 0586867 | 9844008 | ($1,366 77) | 14-Feb-05 |
| CM | 14-Feb-05 | 16-Mar-05 | 1032232 | 0586867 | 9844006 | ($1,512 67) | 14-Feb-05 |
| CM | 15-Feb-05 | 17-Mar-05 | 1032232 | 0586867 | 9846508 | ($668 36) | 15-Feb-05 |
| CM | 15-Feb-05 | 17-Mar-05 | 1032232 | 0586867 | 9846495 | ($708 24) | 15-Feb-05 |
| CM | 15-Feb-05 | 17-Mar-05 | 1032232 | 0586867 | 9846507 | ($931 62) | 15-Feb-05 |
| CM | 15-Feb-05 | 17-Mar-05 | 1032232 | 0586867 | 9846506 | ($1,082 76) | 15-Feb-05 |
| CM | 16-Feb-05 | 18-Mar-05 | 1032232 | 0586867 | 9848571 | ($299 98) | 16-Feb-05 |
| CM | 16-Feb-05 | 18-Mar-05 | 1032232 | 0586867 | 9848557 | ($613 77) | 16-Feb-05 |
| CM | 16-Feb-05 | 18-Mar-05 | 1032232 | 0586867 | 9848556 | ($879 01) | 16-Feb-05 |
| CM | 16-Feb-05 | 18-Mar-05 | 1032232 | 0586867 | 9848570 | ($894 01) | 16-Feb-05 |
| CM | 16-Feb-05 | 18-Mar-05 | 1032232 | 0586867 | 9848555 | ($941 76) | 16-Feb-05 |
| CM | 16-Feb-05 | 18-Mar-05 | 1032232 | 0586867 | 9848568 | ($954 76) | 16-Feb-05 |
| CM | 16-Feb-05 | 18-Mar-05 | 1032232 | 0586867 | 9848569 | ($981 00) | 16-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854837 | ($318 50) | 21-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854938 | ($416 26) | 21-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854942 | ($517 20) | 21-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854913 | ($639 46) | 21-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854892 | ($679 65) | 21-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854929 | ($693 38) | 21-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854987 | ($784 51) | 21-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854924 | ($794 61) | 21-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854896 | ($864 49) | 21-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854799 | ($1,053 27) | 21-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854933 | ($1,171 06) | 21-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854794 | ($1,193 92) | 21-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854798 | ($1,216 09) | 21-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854796 | ($1,414 08) | 21-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854797 | ($1,426 76) | 21-Feb-05 |
| CM | 21-Feb-05 | 23-Mar-05 | 1032232 | 0586867 | 9854795 | ($1,451 93) | 21-Feb-05 |
|    |          |          |         |         |         | $195,417 68 |          |