IN THE UNITED STATES BANKRUPTCY COURT
FOR THE MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

In re:                                          Chapter 11

WINN-DIXIE STORES, INC., et al                  Case No. 05-03817-3F1
                                                (Jointly Administered)


_____ Debtors. _____/

**FIRST AND FINAL APPLICATION BY
JENNIS BOWEN & BRUNDAGE, P.L. AS CO-COUNSEL TO THE
OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD OF SEPTEMBER 2005 TO SEPTEMBER 2006**

**SUMMARY OF REQUEST FOR ALLOWANCE**

| | |
|---|---|
| *Applicant:* | Jennis, Bowen & Brundage, P.L<br>400 N. Ashley Street<br>Suite 2540<br>Tampa, FL 33602<br>Tel: (813) 229-1700<br>Fax:(813) 229-1707 |
| *Professional position in case:* | Co-counsel for The Official Committee of Equity Security Holders |
| *Application period:* | September 7, 2005 through September 25, 2006 |
| *Amount of compensation sought:* | $38,647.50 |
| *Amount of expense reimbursement sought:* | $1,827.12 |
| *Total administrative expense requested* | $40,474.62 |

The law firm of JENNIS BOWEN & BRUNDAGE, P.L.[1] ("JBB"), as co-counsel to the former Official Committee of Equity Security Holders (the "Equity Committee"), hereby files its First and Final Fee Application (the "Fee Application"), pursuant to Section 330 of the Bankruptcy Code. Through this Fee Application, JBB seeks approval and disbursement of compensation for services rendered, and for reimbursement of expenses paid and incurred in such capacity for the period September 2005 through September 2006 (the "Application Period"). In support of this Fee Application, JBB represents as follows:

## INTRODUCTION

1.      Following the commencement of these Chapter 11 cases, the Debtors expressed their desire to have a committee of equity security holders appointed and requested that the U.S. Trustee make such an appointment.

2.      On August 17, 2005, the U.S. Trustee, pursuant to Section 1102(a) of the Bankruptcy Code, appointed the Equity Committee to serve in these Chapter 11 cases and designated the following five (5) equity security holders to serve as members of the Equity Committee in these cases: (i) Mr. Houston Maddox; (ii) Mr. Greg Rippel on behalf of the Brandes Investment Partners, L.P. Profit Sharing Plan; (iii) Mr. Paul Madsen; (iv) Mr. Michael Nakonechny; and (v) Mr. Kenneth Thomas. Shortly thereafter, the Equity Committee sought to retain the law firm of Paul Hastings, Janofsky & Walker, LLP ("Paul Hastings"). On December 1, 2005, this Court entered its *Order Pursuant to Section 1103(a) of the Bankruptcy Code and Bankruptcy Rule 2014 Authorizing the Nunc Pro Tunc Employment and Retention of Paul,*

---

[1]      At the time this law firm was contacted to act as co-counsel to the Equity Committee, it was doing business under the name of Jennis & Bowen, P.L. On or around January 2006, Jennis & Bowen, P.L. added a partner, Michael Brundage, and the firm's name was changed to Jennis Bowen & Brundage, P.L.

{00059813}

*Hastings, Janofsky & Walker LLP as Legal Counsel for the Equity Security Holders Committee* (Docket No. 4417).

3.       On or about September 7, 2005, the law office of Paul Hastings contacted the undersigned at JBB and, on behalf of the Equity Committee, sought the assistance of JBB as co-counsel to the Equity Committee.  The Equity Committee's employment of JBB was authorized on December 1, 2005 pursuant to this Court's *Order Granting Application to Employ Jennis & Bowen, P.L. as Local Counsel Nunc Pro Tunc for the Equity Security Holders Committee* (Docket # 4393).  Among other things, JBB assisted the Equity Committee and advised it as to issues of strategy, Florida law, and this Court's local rules.  In addition, JBB's attorneys attended various hearings, and submitted electronic filing of court documents relating to the representation of the Equity Committee.[2]

4.       From its inception on August 17, 2005, the Equity Committee was forced to defend its existence on behalf of all equity holders against the efforts of the Committee of Unsecured Creditors ("Creditors Committee"), and ultimately the Debtor and U.S. Trustee, to disband the Equity Committee.  A substantial portion of the fees and expenses that are the subject of this Application were in response to these efforts to disband the Equity Committee. Numerous motions and responses were filed in connection with the efforts to disband the Equity Committee all of which needed to conform to local practice and procedures.  As discussed more fully below, in light of the contentious proceedings and the disputes over the Equity Committee's appointment, the Equity Committee incurred significant fees and expenses in protecting the

---

[2]       Having "local" counsel admitted to practice before this Court and authorized to use the Court's CM/ECF system was of paramount importance to the Equity Committee, particularly given the immediate efforts undertaken to disband the Equity Committee following its appointment.  This need was demonstrated almost immediately by the Clerk's rejection and/or return of certain paper filings made by Paul Hastings on behalf of the Equity Committee.

interests of equity holders and fulfilling its fiduciary duties to its constituency.  The fees and expenses are reasonable and fully justified in light of the need of the Equity Committee to respond strongly to the Creditors Committee's Disbandment Motion and, ultimately, to the *Notice of Disbandment of Equity Security Holders Committee* (Docket No. 5098) ("Disbandment Notice") filed by the U.S. Trustee.  To do otherwise would have been a breach of the Equity Committee's fiduciary duties and those of JBB.

5.    Notwithstanding the efforts of Paul Hastings and JBB on behalf of the Equity Committee, on January 11, 2006, the U.S. Trustee filed the Disbandment Notice.  The Equity Committee directed Paul Hastings and JBB to respond in opposition to the Disbandment Notice and further fees and costs were incurred in representation of the Equity Committee in responding to the Disbandment Notice, including JBB's assistance in the preparation, filing and argument of the *Motion to Set Aside U.S. Trustee's Notice of Disbandment of Equity Committee and Corresponding Objection and Motion for Appointment of Equity Security Committee Nunc Pro Tunc to January 11, 2006* (Docket No. 5170), and the attendance at the contested hearing on that Motion.[3]

## SUMMARY OF RELIEF REQUESTED

6.    This Fee Application provides a summary of fees and expenses incurred during the relevant time period and attaches an invoice describing in detail the services rendered by JBB with respect to its co-counsel representation of the Equity Committee.

---

[3]    As set forth below, fees and costs incurred in connection with the Equity Committee's efforts in opposition to the Creditor's Committee's efforts to disband the Equity Committee, as well as the Equity Committee's efforts to have an examiner appointed to examine the Debtor's transactions and corporate governance are grouped in the project category of "Contested Matters," while the Equity Committee's efforts to set aside the Disbandment Notice or to have the Court reappoint the Equity Committee are categorized in the project category of as "Litigation."

7.    JBB has devoted 164.4 in billable hours, and has expended $1,827.12 in reimbursable expenses in connection with its representation of the Equity Committee as co-counsel during the Application Period, including the time spent in connection with the preparation of this Fee Statement.  A chronological detail of the services provided by JBB is set forth in **Exhibit "A."**  A categorized detail of services (to the greatest extent possible) under the task categories suggested by the guidelines promulgated by the Executive Office for the United States Trustee ("Fee Guidelines") is attached as **Exhibit "B."**

8.    JBB seeks allowance of compensation for its services as co-counsel to the Equity Committee in the amount of (a) $38,647.50 in fees for services rendered during the Application Period and (b) $1,827.12 in costs incurred during the Application Period, yielding a total request for payment in the amount of $40,474.62 (exclusive of any additional time needed to prosecute this Fee Application).  JBB respectfully submits that its professional fees and expenses incurred should be allowed in full.  All services rendered and expenses incurred were necessary and reasonable at the time the services were rendered and were incurred pursuant to the Bankruptcy Code and the Fee Guidelines. [4]

9.    During this Application Period, JBB reviewed, revised and electronically filed numerous motions and responses via CM/ECF and attended the corresponding hearings, including the attendance at the hearing on the *Objection and Motion to Set Aside the United States Trustee's Notice of Disbandment and Motion for Appointment of Equity Security Holders Committee Nunc Pro Tunc to January 11, 2006* (Docket 5170) filed by the Equity Committee.

---

[4]    Indeed, given that the ultimate result of the Disbandment Notice was to leave the Debtor's public shareholders without unified representation, JBB submits that it was essential to the bankruptcy process that the Equity Committee be adequately represented in the decisions and processes that ultimately lead to its demise.

10.     The total dollar amount charged for such services performed by JBB during the Application Period broken down by producer, standard producer rate, producer hours, and time spent is summarized as follows:

| PROFESSIONAL | RATE | TIME | AMOUNT |
|---|---|---|---|
| Chad S. Bowen, Partner | $225.00/hour | 6.0 | $1,350.00 |
| Chad S. Bowen, Partner * | $240.00/hour | 52.1 | $12,504.00 |
| David S. Jennis, Partner | $285.00/hour | 34.3 | $9,775.50 |
| David S. Jennis, Partner * | $295.00/hour | 39.5 | $11,652.50 |
| Niki Bisignano, Paralegal | $95.00/hour | 4.5 | $427.50 |
| Jo Cropper, Paralegal | $100.00/hour | .3 | $30.00 |
| Karen Kearney, Paralegal | $110.00/hour | 12.0 | $1,320.00 |
| Michelle Ackerman, Paralegal | $100.00/hour | 13.9 | $1,390.00 |
| Michelle Clift, Paralegal | $110.00/hour | 1.8 | $198.00 |
| Total: | | 164.4 | $38,647.50 |

\*       Reflects annual rate adjustments made in the orderly course of JBB's business for all clients.

11.     The specific time and labor involved are detailed and listed in the annexed **Exhibit "A,"** which evidences 164.4 original hours of actual recorded time, for services rendered by JBB on behalf of the Equity Committee during the Application Period.

12.     In order to comply with the Fee Guidelines JBB has categorized the services performed in specific project categories.  The services rendered by JBB in its role as co-counsel to the Equity Committee did not always neatly conform to the project categories suggested in the Fee Guidelines, promulgated by the Office of the United States Trustee.  However, recognizing the importance of categorizing the services performed into identifiable task or project categories, JBB attempted to classify the services performed into the U.S. Trustee's project guidelines and categories using the following classifications:

{00059813}

a.       B110 Case Administration

Services rendered in this category are of a general administrative nature such as communication with this Court's chambers and the case manager, co-counsel or Debtor's counsel on pure procedural or administrative matters and on certain case specific issues such as the procedures and mechanics of filing various pleadings, exhibits and/or other documents in compliance with the various seal orders entered by this Court.  Also included in this category are certain miscellaneous items such as initial review of the case docket early in JBB's retention and efforts by JBB's paralegal staff to respond to early inquiries or requests from Paul Hastings attorneys or paralegals on procedural or loacal rule issues.

b.       B150 Meetings of and Communications with Creditors

Services rendered in this project category relate to responding to inquiries from Committee members, other stockholders of the Debtors, or the media with respect to Equity Committee specific issues, notably the impact and effect of the Disbandment Notice and the Equity Committee's response thereto.

c.       B160 Fee and Employment Applications

Services rendered in this project category include the work preformed by JBB's attorneys and professionals in connection with the preparation, filing, and representation at the contested hearings on the Applications to Employ JBB, Paul Hastings, and the Financial Advisor to the Equity Committee, Jeffries & Associates ("Jeffries"), along with related communications between professionals with Paul Hastings and Jefferies.[5]  Also included as part of this project

---

[5]       Objections in one form or another had been filed in connection with each of the Applications to employ professionals for the Equity Committee, including by the ad hoc committee of retirees.   A particularly difficult issue was the terms of the retention of Jeffries, which required resolution through multiple hearings and negotiations with interested parties.

category, is the time spent in connection with the final preparation, review, and submission of proposed orders authorizing the retention of Paul Hastings, JBB and Jeffries, and attendance at the contested hearings of the employment of JBB and Jeffries.  Also included in this project category is time spent in the preparation of this final Fee Application and conforming JBB's monthly statements to comply with the guidelines of the United States Trustee and to the specific procedural dictates of this case.

The services in this category also include the review of the various objections to the employment of JBB and/or Jeffries, the preparation of proposed orders granting the same and the assistance in the preparation and filing of applications for reimbursement filed on behalf of the Committee or its members.

      d.    <u>B 190 Other Contested Matters</u>

Services rendered in this project category primarily relate to the Equity Committee's opposition to the Creditor's Committee's efforts to disband the Equity Committee, the Equity Committee's efforts to have an examiner appointed in this case, and the significant discovery practice relating thereto.  Specifically, while the Creditor's Committee was seeking to disband the Equity Committee, the Equity Committee determined it was appropriate to seek the appointment of an examiner with respect to various matters.  The services rendered in connection with these two contested matters were complicated by the fact that most of the filings in connection with these proceedings were to be made under seal pursuant to various orders of this Court ("Seal Orders").  Accordingly, JBB had to undertook additional efforts (primarily in the form of additional paralegal time) and incurred additional costs in order to comply with the requirements of respond and respect the Seal Orders.  Substantially all of the work done in

connection with the motion to disband the Equity Committee and the Equity Committee's efforts

to obtain appointment of an examiner is included in this project category of "Other Contested

Matters."

    e.    <u>B350 Litigation</u>

Services rendered in this project category relate to opposing the U.S. Trustee's efforts to

disband the Equity Committee (as distinguished from the Unsecured Creditors Committee's

similar efforts).  Following the U.S. Trustee's filing of the Disbandment Notice purporting to

disband the Equity Committee, Paul Hastings, and the Committee sought input and assistance

from JBB as to formulation and preparation of the appropriate response.[6]  JBB assisted Paul

Hastings and the Committee in researching the basis for and in preparing the Equity Committee's

response to the Notice of Disbandment, researched the applicable law, and advised the

Committee members on the various options in a relatively uncharted area of the law.    JBB

assisted Paul Hastings on the preparation of the filing of the Equity Committee's Motion to Set

Aside the U.S. Trustee's Notice of Disbandment and assisted substantially in the preparation for

the hearings held on January 31, 2006, at which time the Court heard argument with respect to

the Disbandment Notice and the Equity Committee's Motion to Set Aside the Disbandment

Notice.  Ultimately, the Court declined to set aside the Disbandment Notice and determined that

the Equity Committee should be disbanded and not reappointed.  JBB continued to assist Paul

Hastings and the Equity Committee with respect to the evaluations of its options and the Equity

Committee's ultimate decision not to seek a stay of the Disbandment Notice and the Court's

---

[6]       At the requests of Paul Hastings and the Equity Committee, JBB was much more involved and took a more active role in the matters relating to the Disbandment Notice than with respect to the prior Motion to Disband the Committee that had been filed by the Creditor's Committee, primarily due to the need to advise the Equity Committee and frame a response in a relatively short time period.  As a result JBB was much more involved in the

Order confirming the disbandment of the Equity Committee, or otherwise appeal the Court's decision. As indicated above in order to differentiate the tasks performed in connection with these discrete litigation matters, those tasks relating to the Equity Committee's response to the Disbandment Notice  and arguments and responses in connection thereto are grouped in the category of Litigation (as opposed to the work relating to opposing the Creditors Committee's efforts to disband the Equity Committee and the Equity Committee's efforts to have an examiner appointed which are categorized as "Other Contested Matters).

       f.      <u>B410 General Bankruptcy Advice and Opinions</u>

Services rendered in this project category relate to JBB's assistance to Paul Hastings with respect to analyzing specific legal issues, including matters of Florida law and corporate governance under Florida law. JBB conducted this legal research of the Florida corporate code and other relevant law in response to specific inquiries from Paul Hastings and the Equity Committee primarily concerning questions of appropriate corporate governance and related liabilities. JBB categorized these items as General Bankruptcy Advice and Opinions.

       13.     The total dollar amount charged for such services performed by JBB during the Application Period broken down by the time spent and by project category as detailed above, is summarized as follows:

---

research, drafting, and direct communication with the Equity Committee that it had been in prior tasks.

| CATEGORY | TIME | AMOUNT |
|---|---|---|
| B110   Case Administration | 5.5 | $917.00 |
| B150   Meetings of and Communications with Creditors | 4.5 | $1,123.50 |
| B160   Fee/Employment Applications | 47.8 | $9,458.50 |
| B190   Other Contested Matters | 27.9 | $7,041.00 |
| B350   Litigation | 75.8 | $19,384.50 |
| B410   General Bankruptcy Advice/Opinions | 2.9 | $723.00 |
|  | 164.4 | $38,647.50 |

14.    Section 330 of the Bankruptcy Code permits professional persons employed under § 327 of the Bankruptcy Code to apply for compensation and reimbursement of expenses.  This is JBB's First and Final Application for compensation for professional services rendered by JBB as co-counsel for the Equity Committee.

15.    JBB submits this Final Application for (a) allowance of reasonable compensation for the professional services it has rendered through September 2006, and (b) reimbursement of actual and necessary disbursements incurred in the rendition of all required professional services.

16.    JBB has not received any compensation for the services described in this Application from Paul Hastings, the Equity Committee, or any other person.

17.    JBB does not have any agreement with any other person for the sharing of compensation to be received for the services rendered as co-counsel in this case.  There is no referral charge or other sharing arrangement.

18.    JBB seeks compensation for all the time spent during the Application Period for the matters detailed and listed in **Exhibit "A,"** attached hereto.  Time increments are reported in tenths of an hour, with each one-tenth (0.1) equaling six minutes.  All of the services for which

JBB seeks compensation were performed for and on behalf of the Equity Committee and not on behalf of any other person or entity.

**WHEREFORE**, Jennis Bowen & Brundage, P.L., as co-counsel for the Equity Committee in this Chapter 11 case pursuant to 11 U.S.C. Section 330, this Court (i) approve and allow JBB compensation for its services as co-counsel to the Equity Committee in the amounts of (a) $38,647.50 in fees for services rendered as co-counsel for the Application Period and $1,827.12 in costs for the Application Period, (ii) pursuant to 11 U.S.C. Section 330, authorize and direct the Debtor to disburse the amounts allowed to JBB as compensation and expenses, (iii) set a hearing to consider any objection for this Final Fee Application, and (iv) and for any other relief this Court deems just.

DATED this 27th day of September, 2006.

_/s/ Chad S. Bowen_____
Chad S. Bowen, Esq.
Florida Bar No. 0138290
David S. Jennis, Esq.
Florida Bar No. 775940
**Jennis Bowen & Brundage, P.L.**
400 N. Ashley Dr., Ste. 2540
Tampa, Florida 33602
Telephone: (813) 229-1700
Facsimile: (813) 229-1707

{00059813}

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing *First and Final Application for Compensation and Reimbursement of Expenses* has been furnished by CM/ECF electronic service or by first class U.S. Mail, postage prepaid to the **Office of the United States Trustee for the Middle District of Florida,** 501 E. Polk Street, Suite 1200 Tampa, FL 33602; **Office of the United States Trustee for the Southern District of New York**, 33 Whitehall Street, 21st Floor, New York, New York 10004; **D.J. Baker, Skadden, Arps, Slate, Meagher & Flom LLP,** Four Times Square, New York, New York 10036; **Sarah Robinson Borders, King & Spalding LLP**, 191 Peachtree Street, Atlanta, Georgia 30303; **Laurence B. Appel, Senior Vice President and General Counsel, Winn-Dixie Stores, Inc.,** 5050 Edgewood Court, Jacksonville, Florida 32254; **Stephen D. Busey**, Counsel for Debtors, Smith, Hulsey & Busey, 225 Water Street, Suite 1800, Jacksonville, FL 32202 and **Linda K. Cooper, Stuart, Maue, Mitchell & James LTD**, Fee Examiner, 3840 McKelvey Rd., St. Louis, MO 63044, on this 27th day of September, 2006.

        */s/ Chad S. Bowen*
        Chad S. Bowen, Esq.

# JENNIS BOWEN & BRUNDAGE, PL

400 N. Ashley Drive
Suite 2540
Tampa, Florida 33602
Ph: 813-229-1700       Fax: 813-229-1707
Federal Tax I.D. No.: 02-0584904

Official Committee of Equity Security Holders

1017 Topsail Drive

Vallejo, CA 94591

Attention:  Mr. Kenneth Thomas

September 26, 2006
Client:          008170
Matter:        011261
Invoice #:            0

Page:            1

RE: Winn-Dixie Stores, Inc.

For Professional Services Rendered Through   September 25, 2006

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/07/2005 | DSJ | Multiple telephone conferences between David Jennis and Keri C. regarding representation of Winn Dixie Equity Security holders committee as local counsel (4x) (.6). Receive and review application to employ Paul Hastings, affidavit, pro hac motion of Karol Denniston (.3). Modify to conform to local rules and prepare and file via ECF (.5). | 1.4 | $285.00 | $399.00 |
| 09/08/2005 | CSB | Receive, review and respond to correspondence from Paul Hastings in connection with employment of Jennis & Bowen as local counsel, admission of Paul Hastings pro hac vice, and address issues in connection with same. | 0.5 | $225.00 | $112.50 |
| 09/08/2005 | MLA | Meeting with David Jennis regarding case status and representation (.2). Correspondence with Paul, Hastings, Janofsky & Walker LLP regarding pending case matters (.3).  Review pleadings filed in case and submit proposed orders regarding same (.4).  Review local rule 2090 (c) regarding the filing of a Designation and Consent (.3). | 1.2 | $100.00 | $120.00 |
| 09/08/2005 | MLA | Draft Application to Employ Jennis & Bowen as local counsel and Affidavit regarding same. | 0.7 | $100.00 | $70.00 |
| 09/12/2005 | MLA | Finalize Application to Employ Jennis & Bowen as Co-Counsel Nunc Pro Tunc. Draft proposed affidavit in support. Review of conflict check results. | 2.1 | $100.00 | $210.00 |

## EXHIBIT "A"

September 26, 2006
Client:          008170
Matter:          011261
Invoice #:            0

Page:            2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/14/2005 | MLA | Review and submit Affidavit of Karol K. Denniston (.2). Telephone call with staff of Paul Hastings regarding Retention Applications and objections to same (.3). | 0.5 | $100.00 | $50.00 |
| 09/15/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding limited objection to retention and response to motion to disband Equity Committee. | 0.2 | $285.00 | $57.00 |
| 09/16/2005 | MLA | Review and submit Motion to Appear Pro Hac Vice by Carolyn (Keri) Chayavadhanangkur. | 0.4 | $100.00 | $40.00 |
| 09/16/2005 | MLA | Telephone conference with Carolyn (Keri) Chayavadhanangkur regarding case. | 0.2 | $100.00 | $20.00 |
| 09/22/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding filing of motion for summary judgment under seal and procedures for filing. | 0.5 | $285.00 | $142.50 |
| 09/22/2005 | MLA | Telephone conference with Carolyn (Keri) Chayavadhanangkur of Paul Hastings regarding the procedures for filing documents under seal. | 0.3 | $100.00 | $30.00 |
| 09/23/2005 | CSB | Legal research regarding disinterestedness standards relating to previous representations of creditors in Winn-Dixie case and other issues. | 0.7 | $225.00 | $157.50 |
| 09/23/2005 | MLA | Receive, review and respond to correspondence with Carolyn (Keri) Chayavadhanangkur of Paul Hastings regarding filing of the Motion for Summary Judgment and Memorandum in Support of same. | 0.4 | $100.00 | $40.00 |
| 09/28/2005 | CSB | Receive, review, and respond to correspondence from Carolyn (Keri) Chayavadhanangkur in connection with Motions for Summary Judgment on disbandment motion. | 0.4 | $225.00 | $90.00 |
| 09/28/2005 | MLA | Review Motion for Summary Judgment and Request for Judicial Notice sent by Carolyn (Keri) Chayavadhanangkur of Paul Hastings for filing (.5). Telephone call with Case Manager at Bankruptcy Court regarding filing a Request for Judicial Notice (.1). | 0.6 | $100.00 | $60.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/29/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding response to Objection to Application to Employ counsel for equity committee, review local rules and Judge Funk practice procedures regarding same.  Revise application and affidavit to employ Jennis & Bowen as local counsel. | 0.5 | $285.00 | $142.50 |
| 09/29/2005 | MLA | Revise and finalize Jennis & Bowen's Application for Employment and affidavit supporting same (.3). Correspondence with Carolyn (Keri) Chayavadhanangkur of Paul Hastings regarding our Employment Application (.2). | 0.5 | $100.00 | $50.00 |
| 09/30/2005 | DSJ | Receive and review orders on rejections and store closings, forward to co-counsel. | 0.2 | $285.00 | $57.00 |
| 09/30/2005 | MLA | Review and file Retention Application of Jefferies & Company and Affidavit Supporting same (.4). Review and finalize Certificate of Service regarding same (.3).  Correspondence and telephone call with Carolyn (Keri) Chayavadhanangkur with Paul Hastings regarding employment application and Certificate of Service (.2). | 0.9 | $100.00 | $90.00 |
| 10/03/2005 | DSJ | Telephone call to Jay Rodriguez regarding retention as local counsel for Winn Dixie Equity Committee (.2). Follow up with Keri C. (.3). | 0.5 | $285.00 | $142.50 |
| 10/03/2005 | MLA | Review docket to confirm filing and upcoming hearings regarding the Equity Committee (.3). Telephone call with Susan, Case Manager at Bankruptcy Court, regarding the submission of Orders (.2). | 0.5 | $100.00 | $50.00 |
| 10/04/2005 | CSB | Revise Jennis & Bowen's employment application. Prepare declaration of disinterestedness and review related records of Jennis & Bowen. | 0.8 | $225.00 | $180.00 |
| 10/04/2005 | CSB | Review and revise Response to Creditor's Committee objection to retention of Paul Hastings.  Review docket and other relevant portions of file in connection with same. | 0.5 | $225.00 | $112.50 |
| 10/04/2005 | MLA | Revise Application to Employ Jennis & Bowen (.5). Revise, finalize, and submit Response to Limited Objection by Unsecured Equity Committee to the Retention Application of Paul Hastings and certificate of service (1.2). | 1.7 | $100.00 | $170.00 |

September 26, 2006
Client:        008170
Matter:        011261
Invoice #:         0

Page:          4

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 10/05/2005 | CSB | Receive, review and respond to correspondence from Betsy Cox in connection with service of various motions relating to employment of counsel for equity committee. Draft, edit and revise correspondence to Keri C. in connection with same. Review file and service list regarding same. | 0.8 | $225.00 | $180.00 |
| 10/05/2005 | DSJ | Receive and review proposed filings on behalf of Equity Committee (.3). Telephone conference between David Jennis and Keri C. regarding limited service list for Equity Committee pleadings and local service requirements (.2). | 0.5 | $285.00 | $142.50 |
| 10/05/2005 | DSJ | Revise, finalize and ECF file the response to creditors committee's objection to Paul Hastings retention. | 1.3 | $295.00 | $383.50 |
| 10/05/2005 | MLA | Telephone call with Keri C. at Paul Hastings regarding the service of the pleadings filed under seal relating to the Motion to Disband (.2). Research of docket regarding same and review pleadings sent to our office (.4). | 0.6 | $100.00 | $60.00 |
| 10/06/2005 | CSB | Receive and respond to message from Betsy Cox regarding service of area sealed documents in connection with motions relating to employment of counsel for equity committee (.2). Correspond with Paul Hastings regarding same (.5). | 0.7 | $225.00 | $157.50 |
| 10/06/2005 | DSJ | Telephone conference between David Jennis and Betsy Cox regarding service of papers on creditors committee, review procedures for filing under seal for disbandment motion, forward documents to Betsy Cox. | 0.3 | $285.00 | $85.50 |
| 10/12/2005 | CSB | Receive and respond to correspondence from Keri C. in connection with retention of Jennis & Bowen as special counsel to the Equity Holders Committee. Draft, edit and revise relevant documentation in connection with same. | 0.6 | $225.00 | $135.00 |
| 10/12/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding retention (.2). Review, revise and finalize application to employ Jennis & Bowen (.3). Final review of conflict information (.2). Finalize declaration in support of application to employ Jennis & Bowen (.3). | 1.0 | $285.00 | $285.00 |

September 26, 2006
Client:       008170
Matter:       011261
Invoice #:         0

Page:              5

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 10/20/2005 | DSJ | Receive and review proposed trading motion of Brandes Investments. Telephone conference between David Jennis and Keri C. regarding possible conflict for committee. Telephone conference between David Jennis and Keri C. regarding Brandes Investments trading motion. | 0.3 | $285.00 | $85.50 |
| 10/21/2005 | DSJ | Review and revise Equity Committee's response to Debtor's objection to creditor's committee's motion for clarification. | 0.3 | $285.00 | $85.50 |
| 10/26/2005 | DSJ | Receive and review correspondence from Steve Busey to Judge Funk regarding committee discovery order and motion for clarification. | 0.2 | $285.00 | $57.00 |
| 10/26/2005 | DSJ | Receive and review correspondence from UST to Judge Funk regarding issues on appointment of equity committee, various filings under seal. | 0.2 | $285.00 | $57.00 |
| 11/01/2005 | DSJ | Telephone conference between David Jennis and Keri C. of Paul Hasting's office regarding Motion of Brandes to allow trading, telephone conference between David Jennis and prospective counsel for Brandes regarding same. | 0.3 | $285.00 | $85.50 |
| 11/01/2005 | DSJ | Receive, review, and respond to e-mails and telephone call to Keri C. regarding continuation of hearings on retention applications. Receive and review draft motion to comply with discovery deadlines pending disbandment motion. | 0.4 | $285.00 | $114.00 |
| 11/02/2005 | DSJ | Receive and review debtor's Motion for Protective Order on committee's discovery on disbandment motion (.2). Telephone call to paralegal of Paul Hastings regarding deposition schedule and position on Debtor's Motion for Protective Order (.3). | 0.5 | $285.00 | $142.50 |
| 11/04/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding case summary and status. | 0.5 | $285.00 | $142.50 |
| 11/10/2005 | DSJ | Receive and review Equity Committee's objections to property settlement and settlement with AFCO, localize for ECF filing. Telephone conference between David Jennis and Paul Hastings regarding same. | 0.8 | $285.00 | $228.00 |

September 26, 2006
Client:        008170
Matter:        011261
Invoice #:          0

Page:              6

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 11/10/2005 | CSB | Receive and review correspondence from Toronda Silas in connection with objection of Equity Committee to Debtor's Motion for Order Approving Settlement Agreement. Review file in connection with same and analyze. | 0.4 | $225.00 | $90.00 |
| 11/15/2005 | MLA | Revise and submit Notice of Hearing regarding Applications to Employ (.4). Telephone conference with Keri C. at Paul Hastings office regarding Notice of Hearing and certificate of service on same (.2). Correspondence with Keri C. at Paul Hastings office regarding our attendance of the Winn-Dixie hearing scheduled for November 16, 2005 and to set phone conference with Dave Jennis (.2). | 0.8 | $100.00 | $80.00 |
| 11/16/2005 | DSJ | Telephone conference between David Jennis and Keri C. from Paul Hastings office regarding motions to disband Committee (2x). | 0.5 | $285.00 | $142.50 |
| 11/21/2005 | DSJ | Receive and review latest versions of complaint to enjoin annual meeting, examiner motion and motion to unseal. Telephone conference between David Jennis and Karol Denniston regarding same. | 0.5 | $285.00 | $142.50 |
| 11/22/2005 | DSJ | Telephone conference between David Jennis and Karol Denniston regarding examiner motion, motion to unseal and other committee positions. | 0.6 | $285.00 | $171.00 |
| 11/22/2005 | MLA | Revise proposed Order Granting Jennis & Bowen's Employment Application and submit same to Paul Hastings for review by Equity Committee. | 0.5 | $100.00 | $50.00 |
| 11/23/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding objections to retention, revise retention order. | 0.6 | $285.00 | $171.00 |
| 11/23/2005 | DSJ | Review Equity Committee's proposed motion to appoint examiner and exhibits, prepare for filing same (1.2). Multiple telephone conferences (3x) and e-mail correspondences between David Jennis and Paul Hastings staff regarding status of filing of examiner motion (.5). | 1.7 | $285.00 | $484.50 |
| 11/29/2005 | DSJ | Review, revise and finalize proposed order on retention of Jennis & Bowen (.2). Receive and review Debtor's objection to retention of Jeffries (.2). | 0.4 | $285.00 | $114.00 |

September 26, 2006
Client:          008170
Matter:          011261
Invoice #:            0

Page:                7

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 11/29/2005 | MLA | Prepare hearing binder for December 1st hearing on Employment Applications (1.4). Correspondence with paralegal at Paul Hastings office regarding service list (.4). | 1.8 | $100.00 | $180.00 |
| 11/30/2005 | DSJ | Prepare for hearings on retention applications, review objections to retention and prepare response by Committee and retirees (.8). Telephone conference between David Jennis and Hank Baer regarding retention of Jeffries (.3). Telephone conference between David Jennis and Keri C. regarding same (.2). Review local rules regarding need for pro hac vice motion (.2). Finalize and circulate proposed orders on retention (.2). | 1.7 | $285.00 | $484.50 |
| 12/01/2005 | CSB | Prepare for and participate in telephone conferences between Chad Bowen, David Jennis, and co-counsel regarding local rules for admitting special counsel in connection with proceedings taking place in Jacksonville division. Conduct legal research regarding local rules in connection with same. | 0.6 | $225.00 | $135.00 |
| 12/01/2005 | DSJ | Prepare for and representation at hearing on applications to employ Paul Hastings, Jennis & Bowen, and Jeffries in Jacksonville. Pre- and post-hearing conferences between David Jennis, Karol Denniston and Hank Bahr regarding applications and retention issues. | 6.0 | $285.00 | $1,710.00 |
| 12/01/2005 | MLA | Telephone conference and correspondence with Liz Shule at Smith Hulsey regarding meeting before hearing on Employment Applications. | 0.2 | $100.00 | $20.00 |
| 12/05/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding motion to appoint examiner (.5). Research regarding Florida Statute and corporate code provisions for appointment of independent investigatory agent in lieu of appointment of examiner (1.8). | 2.3 | $285.00 | $655.50 |
| 12/06/2005 | DSJ | Telephone conference with C. Chayavadhanangkur regarding Florida Corporate code provisions for appointment of independent examiner, research regarding same. | 0.7 | $285.00 | $199.50 |

September 26, 2006
Client:          008170
Matter:          011261
Invoice #:            0

Page:                8

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 12/07/2005 | DSJ | Continued research regarding ability to appoint independent investigator regarding shareholder and corporate governance issues under Florida corporate code (1.0). Review and localize equity committee's objection to extend exclusivity, ECF file (.3). | 1.3 | $285.00 | $370.50 |
| 12/07/2005 | MRC | Review and revise time entries regarding addition of phase/task coding. | 0.7 | $110.00 | $77.00 |
| 12/08/2005 | DSJ | Receive, review, and respond to multiple e-mail messages and telephone calls from Keri C. regarding Motion to appoint examiner (4x) (.5). Receive and review final motion and voluminous exhibits, revise and finalize and file electronically (2.3). | 2.8 | $285.00 | $798.00 |
| 12/08/2005 | KLK | Telephone conference with Attorney Keri Chayavadhanangkur regarding Motion for Appointment of Examiner and discuss transmission of Exhibits and timing. | 0.3 | $110.00 | $33.00 |
| 12/09/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding motion to appoint examiner. Confirm filing status and service requirements. | 0.4 | $285.00 | $114.00 |
| 12/09/2005 | KLK | Telephone conference with case manager, Susan to confirm the docketing of the Motion for Appointment of Examiner and voluminous exhibits. | 0.2 | $110.00 | $22.00 |
| 12/13/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding committee response to press inquiry on examiner motion. | 0.2 | $285.00 | $57.00 |
| 12/14/2005 | DSJ | Receive, review, and respond to e-mails from Karol Denniston and Elena Escamilla regarding committee's application to employ Jeffries. Telephone conference between David Jennis, Elena Escamilla and Hank Baer regarding resolution of UST objection to Jeffries' employment, review revisions to proposed order regarding employment of Jeffries. | 1.1 | $285.00 | $313.50 |
| 12/15/2005 | DSJ | Receive and review correspondence from Hank Baer regarding order approving Jeffries retention. Telephone conference between David Jennis and Keri C. regarding noticing procedures for Jeffries retention. Review docket regarding 328 noticing procedures. | 0.6 | $285.00 | $171.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 12/16/2005 | DSJ | Telephone conference with Karol Denniston regarding Examiner Motion and procedures, prepare for telephonic committee meeting. Review proposed agenda for committee meeting (.8). Telephone calls to Cindy Jackson and Liz Schule regarding scheduling of status conference on examiner motion (.2). | 1.0 | $285.00 | $285.00 |
| 12/16/2005 | DSJ | Extended conference call with Karol Denniston and Equity Committee regarding motion to appoint examiner, Jeffries retention and other matters. | 1.5 | $285.00 | $427.50 |
| 12/19/2005 | DSJ | Receive, review, and respond to e-mails from Keri C. and Karol Denniston regarding motion for status conference. Review proposed motion for status conference on examiner motion, revise and comment regarding same. | 0.4 | $285.00 | $114.00 |
| 12/19/2005 | DSJ | Receive, review, and respond to e-mail from Keri Chayavadhanangkur regarding draft discovery, review and comment on same. | 0.3 | $285.00 | $85.50 |
| 12/19/2005 | DSJ | Telephone call with Kerri C. regarding Florida Corporate Code. | 0.7 | $295.00 | $206.50 |
| 12/20/2005 | DSJ | Telephone call to Liz Schule regarding scheduling. Receive and ECF Committee's motion for scheduling conference. | 0.3 | $285.00 | $85.50 |
| 12/21/2005 | DSJ | Telephone conference between David Jennis and Elizabeth Schule regarding scheduling issues for equity committee's motion to appoint examiner. Telephone conference between David Jennis and Karol Denniston regarding same. | 0.3 | $285.00 | $85.50 |
| 12/21/2005 | KLK | Review and submit Request for Scheduling Conference with Respect to the Motion of the Official Committee of Equity Security Holders for Order Appointing an Examiner Pursuant to Section 1104 of the Bankruptcy Code (.4). E-mail to C. Chayavadhanangkur regarding same (.2). Letter to Attorney Cynthia Jackson requesting hearing time on January 12, 2006, the next omnibus hearing date (.3). | 0.9 | $110.00 | $99.00 |
| 12/22/2005 | DSJ | Receive, review, and respond to e-mail correspondence with Keri Chayavadhanangkur regarding Jeffries retention, revise and submit proposed order regarding same. | 0.3 | $285.00 | $85.50 |

September 26, 2006
Client:          008170
Matter:          011261
Invoice #:            0

Page:            10

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 12/22/2005 | DSJ | Prepare correspondence to Cynthia Jackson regarding scheduling issues. | 0.2 | $285.00 | $57.00 |
| 12/22/2005 | KLK | Review e-mail from Keri C. and the attached proposed Order Approving Employment and Retention of Jefferies & Company as Financial Advisor to Equity Committee to be submitted (.3). Telephone conference with Keri C. advising that the Exhibit was not attached (.2). Finalize and submit Order (.3).   Telephone calls to ECF help desk after error message received (.3). Telephone conference with Keri C. regarding same (.2). | 1.3 | $110.00 | $143.00 |
| 12/23/2005 | JEC | Submit via ECF proposed order employing Jefferies & Co.  Prepare and send e-mail confirmation to Keri C. with Paul Hastings office. | 0.3 | $100.00 | $30.00 |
| 12/27/2005 | MRC | Receipt and review of request for information regarding filing of fee statements (.1). Review of pleadings regarding same and request additional information regarding fee procedures (.9). Telephone conference with  Paul Hasting's office and prepare memorandum to Keri C. regarding same (.1). | 1.1 | $110.00 | $121.00 |
| 01/04/2006 | DSJ | Telephone call to Keri C. regarding service of discovery (2x) (.3). Review proposed request for production, interrogatories and notice of deposition (.3). Review local rule 9014-2 regarding filing requirements. Arrange for service on Debtor and committee (.3). | 0.9 | $295.00 | $265.50 |
| 01/04/2006 | KLK | Review e-mail correspondence from Keri C. with attached discovery requests to be served on the Debtor (.3). Telephone conference with Keri C. regarding same (.2). Prepare discovery documents for service (.3). | 0.8 | $110.00 | $88.00 |
| 01/05/2006 | DSJ | Prepare correspondence to Cynthia Jackson regarding scheduling conference for committee's motion to appoint examiner, telephone conference with Jackson's office regarding same (.3). Telephone conference between David Jennis and Keri C. regarding same and discovery on examiner motion (.2). Finalize service of discovery on examiner motion (.3). | 0.8 | $295.00 | $236.00 |
| 01/05/2006 | KLK | Review and submit Certificate of Service prepared by Keri C. regarding discovery requests sent to Debtor. | 0.3 | $110.00 | $33.00 |

September 26, 2006
Client:          008170
Matter:          011261
Invoice #:            0

Page:              11

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 01/10/2006 | CSB | Prepare for and participate in conference call with Paul Hastings' counsel in preparation for conference call with committee members. Prepare for and participate in conference call with committee members to discuss and consider strategy of bankruptcy case, disbandment issues, and other pending matters. Review file and related documents in connection with same and discuss with David Jennis. | 2.3 | $240.00 | $552.00 |
| 01/10/2006 | CSB | Receive and review internal memorandum from David Jennis in connection with participation in upcoming equity committee meeting.  Review correspondence from Paul Hastings in connection with same.  Review file and docket materials relating to recent disbandment efforts and contact co-counsel's office regarding same. | 1.2 | $240.00 | $288.00 |
| 01/10/2006 | KLK | Review e-mail from Attorney Cynthia Jackson concerning the addition of the Motion for Examiner to the January 12, 2006 omnibus hearing calendar (.2). E-mail to Keri C. to confirming hearing coverage (.2). | 0.4 | $110.00 | $44.00 |
| 01/10/2006 | KLK | Telephone conference with Keri C. regarding our participation in the Equity Committee's telephone conference scheduled for January 13, 2006. | 0.4 | $110.00 | $44.00 |
| 01/12/2006 | CSB | Receive and review numerous correspondence and filings, some of which are to be filed under seal, in connection with and on the behalf of Equity Committee relating to efforts to disband the Equity Committee.  Review, revise and compile relevant documents, exhibits, and other papers for filing through courts ECF system. Receive and respond to multiple telephone calls in correspondence with Keri Chayavadhanangkur. | 1.5 | $240.00 | $360.00 |
| 01/12/2006 | DSJ | Receive and review UST's notice of disbandment of Equity committee (.1). Receive, review, and respond to multiple e-mail correspondence from Carolyn C. Chayavadhanangkur and Karol Denniston regarding same and conference call with committee (.4). Preliminary research regarding US Trustee's authority to unilaterally disband committee and regarding reappointment of committee under 1102(a)(2) (2.2). | 2.7 | $295.00 | $796.50 |

September 26, 2006
Client:          008170
Matter:          011261
Invoice #:            0

Page:               12

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/13/2006 | CSB | Prepare for and participate in conference call between Chad Bowen, Paul Hastings, and Equity Committee members in connection with upcoming hearings and related matters affecting disbandment of committee. Review file and related documents in connection with status and strategy of case in preparation for discussion with committee members.  Receive review and respond to multiple correspondences from co-counsel. | 1.4 | $240.00 | $336.00 |
| 01/13/2006 | CSB | Conduct legal research regarding abuse of discretion standard with respect to United States trustee's unilateral notice of disbandment and issues in connection with court's ability to reappoint Equity Committee under 11 USC 1102. | 0.7 | $240.00 | $168.00 |
| 01/13/2006 | CSB | Telephone call to Karol K. Denniston in advance of scheduled conference call regarding status of equity committee, disbandment motion, and other aspects of Chapter 11 bankruptcy case of Winn-Dixie.  Conduct legal research in connection with disbandment and standards of review to determine appropriate procedural posture and process for challenging occurrences in this case.  Multiple telephone conversations with media regarding status of Winn Dixie case and Equity Committees positions. | 1.1 | $240.00 | $264.00 |
| 01/13/2006 | DSJ | Prepare for and representation at teleconference with the Equity Committee regarding notice of disbandment (1.2). Pre-meeting conference call with Keri C. and Karol Dennison regarding committee meeting, review agenda and discussion points (.8). | 2.0 | $295.00 | $590.00 |
| 01/13/2006 | DSJ | Receive and review proposed objection to UST's notice of disbandment provide comments regarding same. | 0.6 | $295.00 | $177.00 |
| 01/16/2006 | CSB | Receive and review numerous draft pleadings in connection with Winn-Dixie equity committee filings and disbandment issues.  Receive review and respond to multiple correspondence and telephone calls from C. Chayavadhanangkur. | 0.9 | $240.00 | $216.00 |
| 01/16/2006 | DSJ | Receive and review proposed objection to UST's notice of disbandment correspondence to Karol Denniston and Keri C. regarding same. | 0.8 | $295.00 | $236.00 |

September 26, 2006
Client:        008170
Matter:       011261
Invoice #:          0

Page:              13

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 01/17/2006 | CSB | Receive, review and respond to correspondence from Keri C. in connection with filing of motions opposing disbanded of equity committee and scheduling of hearings in connection with same. Multiple telephone conversations between Chad Bowen and Paul Hastings counsel in connection with same. Conduct legal research in connection with legal positions taken in various motions relating to denial of substantive and procedural due process by virtue of US trustee's action. Review and revise motions to be filed, issues relating to filing papers under seal pursuant to court seal order, and related matters. File motions in related papers on ECF. | 2.7 | $240.00 | $648.00 |
| 01/17/2006 | DSJ | Receive and review motion to set aside notice of disbandment. Review and revise certificate of necessity for emergency hearing. Telephone conference between David Jennis, Chad Bowen and Keri C. regarding motion to set aside and filing under seal. | 0.6 | $295.00 | $177.00 |
| 01/18/2006 | CSB | Telephone call to Carolyn Chayavadhanangkur regarding scheduling of emergency hearing and finalization of various motions and objections to be filed on behalf of Equity Committee. Review file and analyze recent pleadings and status of bankruptcy case as it relates to equity committee, media relations, and other issues. | 0.7 | $240.00 | $168.00 |
| 01/18/2006 | KLK | Review and submit Notice of Hearing scheduled for January 3, 2006 via ECF. | 0.3 | $110.00 | $33.00 |
| 01/19/2006 | CSB | Receive, review and respond to memorandum from David Jennis in connection with attempt by creditors committee to address issues raised in objection to disband and related papers filed by equity committee (.3). Telephone conference between David Jennis, Chad Bowen and Paul Hastings attorneys in connection with same (1.0). Review pleadings and related filings in connection with same (.3). | 1.6 | $240.00 | $384.00 |
| 01/19/2006 | DSJ | Receive, review, and respond to e-mails from Cynthia C. Jackson regarding hearing on Equity committee's motion to set aside disbandment (.2). Participate in telephone conference with Paul hastings attorneys regarding response to notice of disbandment (1.0). | 1.2 | $295.00 | $354.00 |

September 26, 2006
Client:        008170
Matter:        011261
Invoice #:          0

Page:              14

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/20/2006 | CSB | Review docket and related filings in connection with upcoming conference call with the equity committee regarding status of bankruptcy case and strategy for preceding in light of recently scheduled hearing (.5). Prepare for participating conference call with equity committee and Paul Hastings attorneys in connection with same (1.0). | 1.5 | $240.00 | $360.00 |
| 01/20/2006 | DSJ | Conference call with committee and co-counsel regarding strategy. | 1.0 | $295.00 | $295.00 |
| 01/22/2006 | CSB | Receive, review, and respond to correspondence from Keri C. regarding filing responses to various pleadings relating to positions of US trustee, debtor, and creditors committee. Receive, review and respond to draft response to requests for status conference relating to emergency motion to address disbandment issues. Receive and review multiple correspondence from Paul Hastings attorneys in connection with same. | 1.5 | $240.00 | $360.00 |
| 01/23/2006 | CSB | Telephone call to Karol K. Denniston regarding strategy for addressing issues raised at status conference hearing, evidentiary standards, and other matters related to upcoming hearings on disbandment issues. | 0.6 | $240.00 | $144.00 |
| 01/23/2006 | CSB | Receive, review and respond to correspondence from James Wareham and Thomas Pollock in connection with upcoming status conference hearing strategy, disbandment issues, substance, and procedure. | 0.4 | $240.00 | $96.00 |
| 01/23/2006 | CSB | Prepare for and participate in telephonic status conference in connection with various issues relating to disbandment motion and related matters. Conduct legal research regarding issues to be addressed at status conference hearing, factual basis established by existing bankruptcy court record, and other matters. | 1.4 | $240.00 | $336.00 |

September 26, 2006
Client:        008170
Matter:        011261
Invoice #:          0

Page:              15

### SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/23/2006 | CSB | Call C. Chayavadhanangkur regarding issues to be discussed in connection with upcoming status conference hearing requested by debtor's counsel, creditors committee counsel, and court. Review recent filings including Equity Committee's response in connection with same in preparation of strategy to be employed at status conference hearing. Contact Judge's chambers in connection with clarifying nature of requested status conference. | 0.7 | $240.00 | $168.00 |
| 01/23/2006 | CSB | Telephone call to C. Chayavadhanangkur regarding results of status conference and preparation for upcoming hearings in connection with disbandment motions, objections, and related pleadings. | 0.5 | $240.00 | $120.00 |
| 01/23/2006 | DSJ | Receive, review, and respond to e-mails from Paul Hastings regarding response to motion for scheduling conference. Conference between David Jennis and Chad Bowen regarding content of response and continued strategy. Review, revise and finalize and prepare for filing committee's response to request for status conference. | 1.5 | $295.00 | $442.50 |
| 01/24/2006 | CSB | Multiple telephone conferences with Paul Hastings attorneys in connection with upcoming hearings relating to disbandment motion. Receive, review and analyze multiple correspondences in connection with same. Coordinate travel efforts for Houston Maddux as representative of equity committee. Conduct legal research regarding standing of counsel for equity committee to make arguments in light of disbandment motion. | 0.8 | $240.00 | $192.00 |
| 01/24/2006 | DSJ | Prepare for and representation on extended conference call with Equity Committee regarding notice of disbandment and strategy for January 30 hearing. | 1.4 | $295.00 | $413.00 |

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 01/25/2006 | CSB | Telephone conference between Chad Bowen and chambers in connection with the ability of media to be present at upcoming hearings on disbandment motions. Telephone conference between Chad Bowen and Paul Hastings attorneys in connection with same. Multiple correspondence between Chad Bowen and co-counsel in connection with upcoming hearing in preparation for same. | 1.3 | $240.00 | $312.00 |
| 01/25/2006 | CSB | Address media relations issues on behalf of equity committee. Communicate with co-counsel in connection with same. | 0.7 | $240.00 | $168.00 |
| 01/25/2006 | DSJ | Telephone call with Mark Albright at St. Pete Times. | 0.2 | $295.00 | $59.00 |
| 01/25/2006 | DSJ | Telephone conferences and e-mails between David Jennis and Keri C. as to whether hearings on Motion to reinstate committee will be closed to press. | 0.2 | $295.00 | $59.00 |
| 01/26/2006 | CSB | Review recent filings including request for judicial notice in preparation for upcoming hearing on the disbandment issues. Receive, review and address issues relating to joinder of Houston Maddux in objection to disbandment in connection with concerns dealing with standing issues. | 1.1 | $240.00 | $264.00 |
| 01/26/2006 | CSB | Respond to phone callls from various shareholders regarding media reports of disbandment of equity committee (.7). Prepare for and attend meeting with reporter from St. Petersburg Times in connection with disbandment motions and status of equity committee disbandment and issues with respect to Winn Dixie case. Compile request materials in connection with same (1.0). | 1.7 | $240.00 | $408.00 |
| 01/26/2006 | DSJ | Receive and review proposed request for judicial notice and attachments, ECF same. | 0.6 | $295.00 | $177.00 |
| 01/26/2006 | KLK | Review Fee Examiner requirements for submitting monthly professional fee statements (.5). Review Jennis Bowen & Brundage's fee invoices for September, 2005 and October, 2005 (.8). Prepare draft Professional Statements for September, 2005 and October, 2005 (.8). | 2.1 | $110.00 | $231.00 |

September 26, 2006
Client:          008170
Matter:          011261
Invoice #:            0

Page:             17

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 01/27/2006 | CSB | Receive, review and respond to multiple correspondence in connection with upcoming filings and hearings to address alleged disbandment of equity committee. | 1.5 | $240.00 | $360.00 |
| 01/27/2006 | DSJ | Receive and review debtor and creditor's committee's objections to motion to reinstate committee (.8). Multiple telephone conferences with Karol Denniston, Keri C. and Paul Hastings team regarding brief in response and Monday's hearings (3x) (1.1). | 1.9 | $295.00 | $560.50 |
| 01/27/2006 | KLK | Review and submit proposed Order Granting Equity Committee's Request for Judicial Notice. | 0.3 | $110.00 | $33.00 |
| 01/27/2006 | KLK | Review and submit via ECF Motion to Attorney James D. Wareham for Admission Pro Hac Vice, together with proposed Order. | 0.5 | $110.00 | $55.00 |
| 01/27/2006 | KLK | Telephone call to Cynthia Jackson to request copies of documents filed under seal which were not served on counsel for the Equity Committee (left detailed message on voice mail (.2). Telephone conference with Susan C., case manager regarding same (.2). | 0.4 | $110.00 | $44.00 |
| 01/27/2006 | KLK | Obtain all necessary documents for hearing on January 30, 2006 on Equity Committee's Objection to Disbandment by US Trustee, prepare hearing binder regarding same. | 2.5 | $110.00 | $275.00 |
| 01/27/2006 | KLK | Review and update docket for recently filed pleadings in preparation for hearing on January 30, 2006 (.3). E-mail to Keri C. regarding pleadings filed under seal by other parties, but not served (.2). | 0.5 | $110.00 | $55.00 |
| 01/28/2006 | CSB | Receive and review drafts of brief in opposition to notice of disbandment inconnection with upcoming hearing in Winn Dixie case and revise portions of same. | 1.4 | $240.00 | $336.00 |

September 26, 2006
Client:        008170
Matter:        011261
Invoice #:          0

Page:              18

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 01/29/2006 | CSB | Meeting in Jacksonville with Paul Hastings' attorneys in connection with representation of equity committee in hearings in connection with disbandment of committee. Meeting with Houston Maddux and others in connection with preparations for hearings. Conduct legal research in connection with legal issues that will arise at hearing, including standing. Assist in revisions to various filings and preparation of argument. | 5.7 | $240.00 | $1,368.00 |
| 01/29/2006 | DSJ | Prepare for hearings in connection with disbandment motions, strategy meeting with Karol Denniston and Jamie Wareham regarding same. Review, revise and electronically file Equity committee's brief in opposition to disbandment and in support of motion to reconstitute committee. | 6.3 | $295.00 | $1,858.50 |
| 01/30/2006 | CSB | Prepare for, attend, and return from hearings in Jacksonville in connection with disbandment motions and other objections. Meeting with Houston Maddux in advance of hearing and discuss various status strategy and procedural issues with attorneys from Paul Hastings. | 9.8 | $240.00 | $2,352.00 |
| 01/30/2006 | DSJ | Prepare for, attend, and return from hearing in Jacksonville in connection with disbandment motions. Meeting with Houston Maddux in advance of hearing and discuss various status, strategy meeting with Karol Denniston and other attorneys from Paul Hastings. | 9.4 | $295.00 | $2,773.00 |
| 01/31/2006 | DSJ | Telephone conference between David Jennis and Karol Denniston regarding unified responses to press inquiries regarding disbandment of committee. | 0.3 | $295.00 | $88.50 |
| 02/01/2006 | CSB | Receive, review, and respond to correspondence from Paul Hastings, media, and others in connection with disbandment motions, hearings, and status of enterprise value of Winn-Dixie. | 0.6 | $240.00 | $144.00 |
| 02/01/2006 | KLK | Telephone call with Henry Russ, Winn-Dixie shareholder regarding status of the Equity Committee, who wants to participate with other shareholders if the Equity Committee survives. | 0.2 | $110.00 | $22.00 |
| 02/02/2006 | DSJ | Telephone call to Mark Albright of St. Pete Times regarding hearings on disbandment of Equity Committee. | 0.4 | $295.00 | $118.00 |

September 26, 2006
Client:           008170
Matter:          011261
Invoice #:            0

Page:              19

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 02/06/2006 | CSB | Receive, review and respond to correspondence from Keri C. in connection with status of order on the disbandment of committee.  Review docket and recent filings in connection with same. | 0.4 | $240.00 | $96.00 |
| 02/06/2006 | KLK | Review docket for entry of Order on Equity Committee's Motion to Set Aside US Trustee's Notice of Disbandment. | 0.3 | $110.00 | $33.00 |
| 02/07/2006 | CSB | Review file, prepare for and participating in conference call with equity committee counsel relating to disbandment motion, entry of a corresponding order, and legal rights of committee members after disbandment. Discuss status and strategy and conduct legal research regarding same.  Review agenda and related documents in connection with upcoming call with committee members.  Additional conferences between Chad Bowen and Paul Hastings attorneys in connection with same. | 1.7 | $240.00 | $408.00 |
| 02/07/2006 | DSJ | Conference call with Paul Hastings regarding order denying motion to appoint committee. | 1.5 | $295.00 | $442.50 |
| 02/07/2006 | KLK | Telephone call to case manager to request copy of Judge's February 6, 2006 Order filed under seal (two calls). | 0.3 | $110.00 | $33.00 |
| 02/08/2006 | CSB | Review numerous correspondences and memorandum from co-counsel.  Prepare for and participate in conference call with equity committee and co-counsel regarding status of case after entry of order to standing committee, legal options of committee members, function of ad hoc committee, and related matters. | 1.6 | $240.00 | $384.00 |
| 02/16/2006 | CSB | Receive and review Paul Hastings' motion to withdraw as counsel to equity committee.  Review the status of the applications and Jennis Bowen & Brundage's withdrawal request. | 0.4 | $240.00 | $96.00 |
| 02/20/2006 | CSB | Edit, review and revise portions of the proposed monthly applications in connection with submission of same to fee examiner in Winn Dixie case. Receive and review correspondence from David Jennis to co-counsel in connection with same. | 0.4 | $240.00 | $96.00 |

September 26, 2006
Client:      008170
Matter:      011261
Invoice #:        0

Page:        20

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 09/06/2006 | CSB | Review time records in connection with representation of Equity Committee in Winn Dixie case. Prepare, edit and revise portions of final fee application of Jennis Bowen & Brundage in connection with same. | 2.3 | $240.00 | $552.00 |
| 09/06/2006 | NB | Revise First and Final Fee Application of Jennis Bowen & Brundage as co-counsel to the Official Committee of Equity Security Holders for Compensation and Reimbursement of Expenses and preparation of accompanying summary pages in connection with same (4.0). Review and update of most recent court docket entries in Winn Dixie case (.5). | 4.5 | $95.00 | $427.50 |
| 09/25/2006 | DSJ | Finalize Final Fee Application, draft phase-tasks narrative and confirm classification of phase-tasks (3.2). | 3.2 | $295.00 | $944.00 |
| | | Total Professional Services | 164.4 | | $38,647.50 |

## PERSON RECAP

| Person | | Level | Hours | Rate | Amount |
|--------|--|-------|-------|------|--------|
| CSB | Chad Bowen | PARTNER | 6.0 | $225.00 | $1,350.00 |
| CSB | Chad Bowen | PARTNER | 52.1 | $240.00 | $12,504.00 |
| DSJ | David S. Jennis | PARTNER | 34.3 | $285.00 | $9,775.50 |
| DSJ | David S. Jennis | PARTNER | 39.5 | $295.00 | $11,652.50 |
| NB | Niki Bisignano | PARALEGAL | 4.5 | $95.00 | $427.50 |
| JEC | Jo Cropper | PARALEGAL | 0.3 | $100.00 | $30.00 |
| KLK | Karen Kearney | PARALEGAL | 12.0 | $110.00 | $1,320.00 |
| MLA | Michelle Ackerman | PARALEGAL | 13.9 | $100.00 | $1,390.00 |
| MRC | Michelle Clift | PARALEGAL | 1.8 | $110.00 | $198.00 |

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|-----------------------------|--------|
| 09/23/2005 | Westlaw research regarding disinterestedness standard. | $8.19 |
| 12/01/2005 | Capital One, F.S.B. - Travel to Jacksonville for Omnibus Hearings and hearing on application to employ. | $311.40 |

September 26, 2006
Client:        008170
Matter:      011261
Invoice #:            0

Page:            21

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 12/01/2005 | Capital One, F.S.B. - Travel to Jacksonville for Omnibus hearings. | $0.00 |
| 12/01/2005 | Travel - Airport parking and car rental. | $72.64 |
| 12/06/2005 | Westlaw research | $7.50 |
| 12/07/2005 | Westlaw research | $14.71 |
| 01/04/2006 | Federal Express to Stephen Busey in Jacksonville, Florida. | $17.65 |
| 01/04/2006 | Federal Express to Adam Ravin in New York City, NY. | $20.48 |
| 01/13/2006 | Westlaw research | $12.67 |
| 01/29/2006 | Bank of America - Flights to Jacksonville for Hearing on Disbandment. | $657.10 |
| 01/29/2006 | Bank of America - Hotel expenses for the Jacksonville hearing on Motion to Disband. | $619.70 |
| 01/30/2006 | Bank of America - Car rental and fuel for the Jacksonville hearing on Motion to Disband. | $85.08 |

|  | Total Disbursements | $1,827.12 |
|--|--|--|

| | | |
|--|--|--|
| Total Services | $38,647.50 | |
| Total Disbursements | $1,827.12 | |
| Total Current Charges | | $40,474.62 |
| **PAY THIS AMOUNT** | | **$40,474.62** |

***Payment is Due Upon Receipt of This Invoice***

# JENNIS BOWEN & BRUNDAGE, PL

400 N. Ashley Drive
Suite 2540
Tampa, Florida 33602
Ph: 813-229-1700      Fax: 813-229-1707
Federal Tax I.D. No.: 02-0584904

| | |
|---|---|
| Official Committee of Equity Security Holders | September 26, 2006 |
| 1017 Topsail Drive | Client:   008170 |
| Vallejo, CA 94591 | Matter:   011261 |
| **Attention:  Mr. Kenneth Thomas** | Invoice #:   0 |
| | Page:   1 |

RE:  Winn-Dixie Stores, Inc.

| Date/Code | Atty | Description of Services | Hours | Amount |
|---|---|---|---|---|
| **B110** | | **Case Administration** | | |
| 09/16/2005 | MLA | Telephone conference with Carolyn (Keri) Chayavadhanangkur regarding case. | 0.2 | $20.00 |
| 09/30/2005 | DSJ | Receive and review orders on rejections and store closings, forward to co-counsel. | 0.2 | $57.00 |
| 10/03/2005 | MLA | Review docket to confirm filing and upcoming hearings regarding the Equity Committee (.3). Telephone call with Susan, Case Manager at Bankruptcy Court, regarding the submission of Orders (.2). | 0.5 | $50.00 |
| 10/05/2005 | DSJ | Receive and review proposed filings on behalf of Equity Committee (.3). Telephone conference between David Jennis and Keri C. regarding limited service list for Equity Committee pleadings and local service requirements (.2). | 0.5 | $142.50 |
| 11/10/2005 | CSB | Receive and review correspondence from Toronda Silas in connection with objection of Equity Committee to Debtor's Motion for Order Approving Settlement Agreement.  Review file in connection with same and analyze. | 0.4 | $90.00 |
| 11/15/2005 | MLA | Revise and submit Notice of Hearing regarding Applications to Employ (.4). Telephone conference with Keri C. at Paul Hastings office regarding Notice of Hearing and certificate of service on same (.2). Correspondence with Keri C. at Paul Hastings office regarding our attendance of the Winn-Dixie hearing scheduled for November 16, 2005 and to set phone conference with Dave Jennis (.2). | 0.8 | $80.00 |
| 12/01/2005 | MLA | Telephone conference and correspondence with Liz Shule at Smith Hulsey regarding meeting before hearing on Employment Applications. | 0.2 | $20.00 |
| 12/20/2005 | DSJ | Telephone call to Liz Schule regarding scheduling. Receive and ECF Committee's motion for scheduling conference. | 0.3 | $85.50 |

## EXHIBIT "B"

September 26, 2006
Client:        008170
Matter:       011261
Invoice #:           0

Page:             2

| Date/Code | Atty | Description of Services | Hours | Amount |
|---|---|---|---|---|
| **B110** | | **Case Administration** | | |
| 12/23/2005 | JEC | Submit via ECF proposed order employing Jefferies & Co. Prepare and send e-mail confirmation to Keri C. with Paul Hastings office. | 0.3 | $30.00 |
| 01/10/2006 | KLK | Review e-mail from Attorney Cynthia Jackson concerning the addition of the Motion for Examiner to the January 12, 2006 omnibus hearing calendar (.2). E-mail to Keri C. to confirming hearing coverage (.2). | 0.4 | $44.00 |
| 01/10/2006 | KLK | Telephone conference with Keri C. regarding our participation in the Equity Committee's telephone conference scheduled for January 13, 2006. | 0.4 | $44.00 |
| 01/18/2006 | KLK | Review and submit Notice of Hearing scheduled for January 3, 2006 via ECF. | 0.3 | $33.00 |
| 01/26/2006 | DSJ | Receive and review proposed request for judicial notice and attachments, ECF same. | 0.6 | $177.00 |
| 01/27/2006 | KLK | Telephone call to Cynthia Jackson to request copies of documents filed under seal which were not served on counsel for the Equity Committee (left detailed message on voice mail (.2). Telephone conference with Susan C., case manager regarding same (.2). | 0.4 | $44.00 |
| **B150** | | **Meetings of and Communications w/ Creditors** | | |
| 12/13/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding committee response to press inquiry on examiner motion. | 0.2 | $57.00 |
| 01/25/2006 | CSB | Address media relations issues on behalf of equity committee. Communicate with co-counsel in connection with same. | 0.7 | $168.00 |
| 01/25/2006 | DSJ | Telephone call with Mark Albright at St. Pete Times. | 0.2 | $59.00 |
| 01/25/2006 | DSJ | Telephone conferences and e-mails between David Jennis and Keri C. as to whether hearings on Motion to reinstate committee will be closed to press. | 0.2 | $59.00 |
| 01/26/2006 | CSB | Respond to phone callls from various shareholders regarding media reports of disbandment of equity committee (.7). Prepare for and attend meeting with reporter from St. Petersburg Times in connection with disbandment motions and status of equity committee disbandment and issues with respect to Winn Dixie case. Compile request materials in connection with same (1.0). | 1.7 | $408.00 |

September 26, 2006
Client:           008170
Matter:           011261
Invoice #:             0

Page:                  3

| Date/Code | Atty | Description of Services | Hours | Amount |
|-----------|------|------------------------|-------|--------|
| **B150** | | **Meetings of and Communications w/ Creditors** | | |
| 01/31/2006 | DSJ | Telephone conference between David Jennis and Karol Denniston regarding unified responses to press inquiries regarding disbandment of committee. | 0.3 | $88.50 |
| 02/01/2006 | CSB | Receive, review, and respond to correspondence from Paul Hastings, media, and others in connection with disbandment motions, hearings, and status of enterprise value of Winn Dixie. | 0.6 | $144.00 |
| 02/01/2006 | KLK | Telephone call with Henry Russ, Winn-Dixie shareholder regarding status of the Equity Committee, who wants to participate with other shareholders if the Equity Committee survives. | 0.2 | $22.00 |
| 02/02/2006 | DSJ | Telephone call to Mark Albright of St. Pete Times regarding hearings on disbandment of Equity Committee. | 0.4 | $118.00 |
| **B160** | | **Fee/Employment Applications** | | |
| 09/07/2005 | DSJ | Multiple telephone conferences between David Jennis and Keri C. regarding representation of Winn Dixie Equity Security holders committee as local counsel (4x) (.6).  Receive and review application to employ Paul Hastings, affidavit, pro hac motion of Karol Denniston (.3).  Modify to conform to local rules and prepare and file via ECF (.5). | 1.4 | $399.00 |
| 09/08/2005 | CSB | Receive, review and respond to correspondence from Paul Hastings in connection with employment of Jennis & Bowen as local counsel, admission of Paul Hastings pro hac vice, and address issues in connection with same. | 0.5 | $112.50 |
| 09/08/2005 | MLA | Meeting with David Jennis regarding case status and representation (.2). Correspondence with Paul, Hastings, Janofsky & Walker LLP regarding pending case matters (.3).  Review pleadings filed in case and submit proposed orders regarding same (.4).  Review local rule 2090 (c) regarding the filing of a Designation and Consent (.3). | 1.2 | $120.00 |
| 09/08/2005 | MLA | Draft Application to Employ Jennis & Bowen as local counsel and Affidavit regarding same. | 0.7 | $70.00 |
| 09/12/2005 | MLA | Finalize Application to Employ Jennis & Bowen as Co-Counsel Nunc Pro Tunc. Draft proposed affidavit in support. Review of conflict check results. | 2.1 | $210.00 |
| 09/14/2005 | MLA | Review and submit Affidavit of Karol K. Denniston (.2). Telephone call with staff of Paul Hastings regarding Retention Applications and objections to same (.3). | 0.5 | $50.00 |

September 26, 2006
Client:          008170
Matter:          011261
Invoice #:             0

Page:                  4

| Date/Code | Atty | Description of Services | Hours | Amount |
|-----------|------|------------------------|-------|--------|
| **B160** | | **Fee/Employment Applications** | | |
| 09/16/2005 | MLA | Review and submit Motion to Appear Pro Hac Vice by Carolyn (Keri) Chayavadhanangkur. | 0.4 | $40.00 |
| 09/23/2005 | CSB | Legal research regarding disinterestedness standards relating to previous representations of creditors in Winn-Dixie case and other issues. | 0.7 | $157.50 |
| 09/29/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding response to Objection to Application to Employ counsel for equity committee, review local rules and Judge Funk practice procedures regarding same.  Revise application and affidavit to employ Jennis & Bowen as local counsel. | 0.5 | $142.50 |
| 09/29/2005 | MLA | Revise and finalize Jennis & Bowen's Application for Employment and affidavit supporting same (.3). Correspondence with Carolyn (Keri) Chayavadhanangkur of Paul Hastings regarding our Employment Application (.2). | 0.5 | $50.00 |
| 09/30/2005 | MLA | Review and file Retention Application of Jefferies & Company and Affidavit Supporting same (.4).  Review and finalize Certificate of Service regarding same (.3).  Correspondence and telephone call with Carolyn (Keri) Chayavadhanangkur with Paul Hastings regarding employment application and Certificate of Service (.2). | 0.9 | $90.00 |
| 10/03/2005 | DSJ | Telephone call to Jay Rodriguez regarding retention as local counsel for Winn Dixie Equity Committee (.2). Follow up with Keri C. (.3). | 0.5 | $142.50 |
| 10/04/2005 | CSB | Revise Jennis & Bowen's employment application. Prepare declaration of disinterestedness and review related records of Jennis & Bowen. | 0.8 | $180.00 |
| 10/04/2005 | CSB | Review and revise Response to Creditor's Committee objection to retention of Paul Hastings.  Review docket and other relevant portions of file in connection with same. | 0.5 | $112.50 |
| 10/04/2005 | MLA | Revise Application to Employ Jennis & Bowen (.5). Revise, finalize, and submit Response to Limited Objection by Unsecured Equity Committee to the Retention Application of Paul Hastings and certificate of service (1.2). | 1.7 | $170.00 |

September 26, 2006
Client:        008170
Matter:        011261
Invoice #:          0

Page:              5

| Date/Code | Atty | Description of Services | Hours | Amount |
|-----------|------|------------------------|-------|--------|
| **B160** | | **Fee/Employment Applications** | | |
| 10/05/2005 | CSB | Receive, review and respond to correspondence from Betsy Cox in connection with service of various motions relating to employment of counsel for equity committee. Draft, edit and revise correspondence to Keri C. in connection with same. Review file and service list regarding same. | 0.8 | $180.00 |
| 10/05/2005 | DSJ | Revise, finalize and ECF file the response to creditors committee's objection to Paul Hastings retention. | 1.3 | $383.50 |
| 10/06/2005 | CSB | Receive and respond to message from Betsy Cox regarding service of area sealed documents in connection with motions relating to employment of counsel for equity committee (.2). Correspond with Paul Hastings regarding same (.5). | 0.7 | $157.50 |
| 10/12/2005 | CSB | Receive and respond to correspondence from Keri C. in connection with retention of Jennis & Bowen as special counsel to the Equity Holders Committee. Draft, edit and revise relevant documentation in connection with same. | 0.6 | $135.00 |
| 10/12/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding retention (.2). Review, revise and finalize application to employ Jennis & Bowen (.3). Final review of conflict information (.2). Finalize declaration in support of application to employ Jennis & Bowen (.3). | 1.0 | $285.00 |
| 11/01/2005 | DSJ | Receive, review, and respond to e-mails and telephone call to Keri C. regarding continuation of hearings on retention applications. Receive and review draft motion to comply with discovery deadlines pending disbandment motion. | 0.4 | $114.00 |
| 11/22/2005 | MLA | Revise proposed Order Granting Jennis & Bowen's Employment Application and submit same to Paul Hastings for review by Equity Committee. | 0.5 | $50.00 |
| 11/23/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding objections to retention, revise retention order. | 0.6 | $171.00 |
| 11/29/2005 | DSJ | Review, revise and finalize proposed order on retention of Jennis & Bowen (.2). Receive and review Debtor's objection to retention of Jeffries (.2). | 0.4 | $114.00 |
| 11/29/2005 | MLA | Prepare hearing binder for December 1st hearing on Employment Applications (1.4). Correspondence with paralegal at Paul Hastings office regarding service list (.4). | 1.8 | $180.00 |

September 26, 2006
Client:        008170
Matter:        011261
Invoice #:          0

Page:            6

| Date/Code | Atty | Description of Services | Hours | Amount |
|-----------|------|------------------------|-------|--------|
| **B160** | | **Fee/Employment Applications** | | |
| 11/30/2005 | DSJ | Prepare for hearings on retention applications, review objections to retention and prepare response by Committee and retirees (.8). Telephone conference between David Jennis and Hank Baer regarding retention of Jeffries (.3).  Telephone conference between David Jennis and Keri C. regarding same (.2).  Review local rules regarding need for pro hac vice motion (.2).  Finalize and circulate proposed orders on retention (.2). | 1.7 | $484.50 |
| 12/01/2005 | CSB | Prepare for and participate in telephone conferences between Chad Bowen, David Jennis, and co-counsel regarding local rules for admitting special counsel in connection with proceedings taking place in Jacksonville division. Conduct legal research regarding local rules in connection with same. | 0.6 | $135.00 |
| 12/01/2005 | DSJ | Prepare for and representation at hearing on applications to employ Paul Hastings, Jennis & Bowen, and Jeffries in Jacksonville. Pre- and post-hearing conferences between David Jennis, Karol Denniston and Hank Bahr regarding applications and retention issues. | 6.0 | $1,710.00 |
| 12/07/2005 | MRC | Review and revise time entries regarding addition of phase/task coding. | 0.7 | $77.00 |
| 12/14/2005 | DSJ | Receive, review, and respond to e-mails from Karol Denniston and Elena Escamilla regarding committee's application to employ Jeffries. Telephone conference between David Jennis, Elena Escamilla and Hank Baer regarding resolution of UST objection to Jeffries' employment, review revisions to proposed order regarding employment of Jeffries. | 1.1 | $313.50 |
| 12/15/2005 | DSJ | Receive and review correspondence from Hank Baer regarding order approving Jeffries retention. Telephone conference between David Jennis and Keri C. regarding noticing procedures for Jeffries retention. Review docket regarding 328 noticing procedures. | 0.6 | $171.00 |
| 12/22/2005 | DSJ | Receive, review, and respond to e-mail correspondence with Keri Chayavadhanangkur regarding Jeffries retention, revise and submit proposed order regarding same. | 0.3 | $85.50 |

September 26, 2006
Client:          008170
Matter:          011261
Invoice #:            0

Page:                7

| Date/Code | Atty | Description of Services | Hours | Amount |
|---|---|---|---|---|
| **B160** | | **Fee/Employment Applications** | | |
| 12/22/2005 | KLK | Review e-mail from Keri C. and the attached proposed Order Approving Employment and Retention of Jefferies & Company as Financial Advisor to Equity Committee to be submitted (.3). Telephone conference with Keri C. advising that the Exhibit was not attached (.2). Finalize and submit Order (.3). Telephone calls to ECF help desk after error message received (.3). Telephone conference with Keri C. regarding same (.2). | 1.3 | $143.00 |
| 12/27/2005 | MRC | Receipt and review of request for information regarding filing of fee statements (.1). Review of pleadings regarding same and request additional information regarding fee procedures (.9). Telephone conference with Paul Hasting's office and prepare memorandum to Keri C. regarding same (.1). | 1.1 | $121.00 |
| 01/26/2006 | KLK | Review Fee Examiner requirements for submitting monthly professional fee statements (.5). Review Jennis Bowen & Brundage's fee invoices for September, 2005 and October, 2005 (.8). Prepare draft Professional Statements for September, 2005 and October, 2005 (.8). | 2.1 | $231.00 |
| 01/27/2006 | KLK | Review and submit via ECF Motion to Attorney James D. Wareham for Admission Pro Hac Vice, together with proposed Order. | 0.5 | $55.00 |
| 02/16/2006 | CSB | Receive and review Paul Hastings' motion to withdraw as counsel to equity committee. Review the status of the applications and Jennis Bowen & Brundage's withdrawal request. | 0.4 | $96.00 |
| 02/20/2006 | CSB | Edit, review and revise portions of the proposed monthly applications in connection with submission of same to fee examiner in Winn Dixie case. Receive and review correspondence from David Jennis to co-counsel in connection with same. | 0.4 | $96.00 |
| 09/06/2006 | CSB | Review time records in connection with representation of Equity Committee in Winn Dixie case. Prepare, edit and revise portions of final fee application of Jennis Bowen & Brundage in connection with same. | 2.3 | $552.00 |
| 09/06/2006 | NB | Revise First and Final Fee Application of Jennis Bowen & Brundage as co-counsel to the Official Committee of Equity Security Holders for Compensation and Reimbursement of Expenses and preparation of accompanying summary pages in connection with same (4.0). Review and update of most recent court docket entries in Winn Dixie case (.5). | 4.5 | $427.50 |

September 26, 2006
Client:          008170
Matter:          011261
Invoice #:            0

Page:                 8

| Date/Code | Atty | Description of Services | Hours | Amount |
|-----------|------|------------------------|-------|--------|
| **B160** | | **Fee/Employment Applications** | | |
| 09/25/2006 | DSJ | Finalize Final Fee Application, draft phase-tasks narrative and confirm classification of phase-tasks (3.2). | 3.2 | $944.00 |
| **B190** | | **Other Contested Matters** | | |
| 09/15/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding limited objection to retention and response to motion to disband Equity Committee. | 0.2 | $57.00 |
| 09/22/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding filing of motion for summary judgment under seal and procedures for filing. | 0.5 | $142.50 |
| 09/22/2005 | MLA | Telephone conference with Carolyn (Keri) Chayavadhanangkur of Paul Hastings regarding the procedures for filing documents under seal. | 0.3 | $30.00 |
| 09/23/2005 | MLA | Receive, review and respond to correspondence with Carolyn (Keri) Chayavadhanangkur of Paul Hastings regarding filing of the Motion for Summary Judgment and Memorandum in Support of same. | 0.4 | $40.00 |
| 09/28/2005 | CSB | Receive, review, and respond to correspondence from Carolyn (Keri) Chayavadhanangkur in connection with Motions for Summary Judgment on disbandment motion. | 0.4 | $90.00 |
| 09/28/2005 | MLA | Review Motion for Summary Judgment and Request for Judicial Notice sent by Carolyn (Keri) Chayavadhanangkur of Paul Hastings for filing (.5). Telephone call with Case Manager at Bankruptcy Court regarding filing a Request for Judicial Notice (.1). | 0.6 | $60.00 |
| 10/05/2005 | MLA | Telephone call with Keri C. at Paul Hastings regarding the service of the pleadings filed under seal relating to the Motion to Disband (.2). Research of docket regarding same and review pleadings sent to our office (.4). | 0.6 | $60.00 |
| 10/06/2005 | DSJ | Telephone conference between David Jennis and Betsy Cox regarding service of papers on creditors committee, review procedures for filing under seal for disbandment motion, forward documents to Betsy Cox. | 0.3 | $85.50 |
| 10/21/2005 | DSJ | Review and revise Equity Committee's response to Debtor's objection to creditor's committee's motion for clarification. | 0.3 | $85.50 |

September 26, 2006
Client:       008170
Matter:       011261
Invoice #:          0

Page:             9

| Date/Code | Atty | Description of Services | Hours | Amount |
|-----------|------|-------------------------|-------|--------|
| **B190** | | **Other Contested Matters** | | |
| 10/26/2005 | DSJ | Receive and review correspondence from Steve Busey to Judge Funk regarding committee discovery order and motion for clarification. | 0.2 | $57.00 |
| 10/26/2005 | DSJ | Receive and review correspondence from UST to Judge Funk regarding issues on appointment of equity committee, various filings under seal. | 0.2 | $57.00 |
| 11/02/2005 | DSJ | Receive and review debtor's Motion for Protective Order on committee's discovery on disbandment motion (.2). Telephone call to paralegal of Paul Hastings regarding deposition schedule and position on Debtor's Motion for Protective Order (.3). | 0.5 | $142.50 |
| 11/04/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding case summary and status. | 0.5 | $142.50 |
| 11/10/2005 | DSJ | Receive and review Equity Committee's objections to property settlement and settlement with AFCO, localize for ECF filing. Telephone conference between David Jennis and Paul Hastings regarding same. | 0.8 | $228.00 |
| 11/16/2005 | DSJ | Telephone conference between David Jennis and Keri C. from Paul Hastings office regarding motions to disband Committee (2x). | 0.5 | $142.50 |
| 11/21/2005 | DSJ | Receive and review latest versions of complaint to enjoin annual meeting, examiner motion and motion to unseal. Telephone conference between David Jennis and Karol Denniston regarding same. | 0.5 | $142.50 |
| 11/22/2005 | DSJ | Telephone conference between David Jennis and Karol Denniston regarding examiner motion, motion to unseal and other committee positions. | 0.6 | $171.00 |
| 11/23/2005 | DSJ | Review Equity Committee's proposed motion to appoint examiner and exhibits, prepare for filing same (1.2).  Multiple telephone conferences (3x) and e-mail correspondences between David Jennis and Paul Hastings staff regarding status of filing of examiner motion (.5). | 1.7 | $484.50 |
| 12/05/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding motion to appoint examiner (.5). Research regarding Florida Statute and corporate code provisions for appointment of independent investigatory agent in lieu of appointment of examiner (1.8). | 2.3 | $655.50 |

September 26, 2006
Client:        008170
Matter:        011261
Invoice #:         0

Page:          10

| Date/Code | Atty | Description of Services | Hours | Amount |
|-----------|------|------------------------|-------|--------|
| **B190** | | **Other Contested Matters** | | |
| 12/06/2005 | DSJ | Telephone conference with C. Chayavadhanangkur regarding Florida Corporate code provisions for appointment of independent examiner, research regarding same. | 0.7 | $199.50 |
| 12/07/2005 | DSJ | Continued research regarding ability to appoint independent investigator regarding shareholder and corporate governance issues under Florida corporate code (1.0). Review and localize equity committee's objection to extend exclusivity, ECF file (.3). | 1.3 | $370.50 |
| 12/08/2005 | DSJ | Receive, review, and respond to multiple e-mail messages and telephone calls from Keri C. regarding Motion to appoint examiner (4x) (.5). Receive and review final motion and voluminous exhibits, revise and finalize and file electronically (2.3). | 2.8 | $798.00 |
| 12/08/2005 | KLK | Telephone conference with Attorney Keri Chayavadhanangkur regarding Motion for Appointment of Examiner and discuss transmission of Exhibits and timing. | 0.3 | $33.00 |
| 12/09/2005 | DSJ | Telephone conference between David Jennis and Keri C. regarding motion to appoint examiner. Confirm filing status and service requirements. | 0.4 | $114.00 |
| 12/09/2005 | KLK | Telephone conference with case manager, Susan to confirm the docketing of the Motion for Appointment of Examiner and voluminous exhibits. | 0.2 | $22.00 |
| 12/16/2005 | DSJ | Telephone conference with Karol Denniston regarding Examiner Motion and procedures, prepare for telephonic committee meeting. Review proposed agenda for committee meeting (.8). Telephone calls to Cindy Jackson and Liz Schule regarding scheduling of status conference on examiner motion (.2). | 1.0 | $285.00 |
| 12/16/2005 | DSJ | Extended conference call with Karol Denniston and Equity Committee regarding motion to appoint examiner, Jeffries retention and other matters. | 1.5 | $427.50 |
| 12/19/2005 | DSJ | Receive, review, and respond to e-mails from Keri C. and Karol Denniston regarding motion for status conference. Review proposed motion for status conference on examiner motion, revise and comment regarding same. | 0.4 | $114.00 |
| 12/19/2005 | DSJ | Receive, review, and respond to e-mail from Keri Chayavadhanangkur regarding draft discovery, review and comment on same. | 0.3 | $85.50 |
| 12/19/2005 | DSJ | Telephone call with Kerri C. regarding Florida Corporate Code. | 0.7 | $206.50 |

September 26, 2006
Client:              008170
Matter:             011261
Invoice #:               0

Page:                   11

| Date/Code | Atty | Description of Services | Hours | Amount |
|-----------|------|------------------------|-------|--------|
| **B190** | | **Other Contested Matters** | | |
| 12/21/2005 | DSJ | Telephone conference between David Jennis and Elizabeth Schule regarding scheduling issues for equity committee's motion to appoint examiner. Telephone conference between David Jennis and Karol Denniston regarding same. | 0.3 | $85.50 |
| 12/21/2005 | KLK | Review and submit Request for Scheduling Conference with Respect to the Motion of the Official Committee of Equity Security Holders for Order Appointing an Examiner Pursuant to Section 1104 of the Bankruptcy Code (.4). E-mail to C. Chayavadhanangkur regarding same (.2). Letter to Attorney Cynthia Jackson requesting hearing time on January 12, 2006, the next omnibus hearing date (.3). | 0.9 | $99.00 |
| 12/22/2005 | DSJ | Prepare correspondence to Cynthia Jackson regarding scheduling issues. | 0.2 | $57.00 |
| 01/04/2006 | DSJ | Telephone call to Keri C. regarding service of discovery (2x) (.3). Review proposed request for production, interrogatories and notice of deposition (.3). Review local rule 9014-2 regarding filing requirements. Arrange for service on Debtor and committee (.3). | 0.9 | $265.50 |
| 01/04/2006 | KLK | Review e-mail correspondence from Keri C. with attached discovery requests to be served on the Debtor (.3). Telephone conference with Keri C. regarding same (.2). Prepare discovery documents for service (.3). | 0.8 | $88.00 |
| 01/05/2006 | DSJ | Prepare correspondence to Cynthia Jackson regarding scheduling conference for committee's motion to appoint examiner, telephone conference with Jackson's office regarding same (.3). Telephone conference between David Jennis and Keri C. regarding same and discovery on examiner motion (.2). Finalize service of discovery on examiner motion (.3). | 0.8 | $236.00 |
| 01/05/2006 | KLK | Review and submit Certificate of Service prepared by Keri C. regarding discovery requests sent to Debtor. | 0.3 | $33.00 |
| 01/10/2006 | CSB | Receive and review internal memorandum from David Jennis in connection with participation in upcoming equity committee meeting. Review correspondence from Paul Hastings in connection with same. Review file and docket materials relating to recent disbandment efforts and contact co-counsel's office regarding same. | 1.2 | $288.00 |

September 26, 2006
Client:          008170
Matter:          011261
Invoice #:            0

Page:                12

| Date/Code | Atty | Description of Services | Hours | Amount |
|-----------|------|-------------------------|-------|--------|
| **B190** | | **Other Contested Matters** | | |
| 01/12/2006 | CSB | Receive and review numerous correspondence and filings, some of which are to be filed under seal, in connection with and on the behalf of Equity Committee relating to efforts to disband the Equity Committee.  Review, revise and compile relevant documents, exhibits, and other papers for filing through courts ECF system. Receive and respond to multiple telephone calls in correspondence with Keri Chayavadhanangkur. | 1.5 | $360.00 |
| **B350** | | **Litigation** | | |
| 01/12/2006 | DSJ | Receive and review UST's notice of disbandment of Equity committee (.1). Receive, review, and respond to multiple e-mail correspondence from Carolyn C. Chayavadhanangkur and Karol Denniston regarding same and conference call with committee (.4). Preliminary research regarding US Trustee's authority to unilaterally disband committee and regarding reappointment of committee under 1102(a)(2) (2.2). | 2.7 | $796.50 |
| 01/13/2006 | CSB | Prepare for and participate in conference call between Chad Bowen, Paul Hastings, and Equity Committee members in connection with upcoming hearings and related matters affecting disbandment of committee. Review file and related documents in connection with status and strategy of case in preparation for discussion with committee members.  Receive review and respond to multiple correspondences from co-counsel. | 1.4 | $336.00 |
| 01/13/2006 | CSB | Conduct legal research regarding abuse of discretion standard with respect to United States trustee's unilateral notice of disbandment and issues in connection with court's ability to reappoint Equity Committee under 11 USC 1102. | 0.7 | $168.00 |
| 01/13/2006 | CSB | Telephone call to Karol K. Denniston in advance of scheduled conference call regarding status of equity committee, disbandment motion, and other aspects of Chapter 11 bankruptcy case of Winn-Dixie.  Conduct legal research in connection with disbandment and standards of review to determine appropriate procedural posture and process for challenging occurrences in this case.  Multiple telephone conversations with media regarding status of Winn Dixie case and Equity Committees positions. | 1.1 | $264.00 |
| 01/13/2006 | DSJ | Prepare for and representation at teleconference with the Equity Committee regarding notice of disbandment (1.2). Pre-meeting conference call with Keri C. and Karol Dennison regarding committee meeting, review agenda and discussion points (.8). | 2.0 | $590.00 |

| Date/Code | Atty | Description of Services | Hours | Amount |
|-----------|------|------------------------|-------|--------|
| **B350** | | **Litigation** | | |
| 01/13/2006 | DSJ | Receive and review proposed objection to UST's notice of disbandment provide comments regarding same. | 0.6 | $177.00 |
| 01/16/2006 | CSB | Receive and review numerous draft pleadings in connection with Winn-Dixie equity committee filings and disbandment issues. Receive review and respond to multiple correspondence and telephone calls from C. Chayavadhanangkur. | 0.9 | $216.00 |
| 01/16/2006 | DSJ | Receive and review proposed objection to UST's notice of disbandment correspondence to Karol Denniston and Keri C. regarding same. | 0.8 | $236.00 |
| 01/17/2006 | CSB | Receive, review and respond to correspondence from Keri C. in connection with filing of motions opposing disbanded of equity committee and scheduling of hearings in connection with same. Multiple telephone conversations between Chad Bowen and Paul Hastings counsel in connection with same.  Conduct legal research in connection with legal positions taken in various motions relating to denial of substantive and procedural due process by virtue of US trustee's action.  Review and revise motions to be filed, issues relating to filing papers under seal pursuant to court seal order, and related matters. File motions in related papers on ECF. | 2.7 | $648.00 |
| 01/17/2006 | DSJ | Receive and review motion to set aside notice of disbandment. Review and revise certificate of necessity for emergency hearing. Telephone conference between David Jennis, Chad Bowen and Keri C. regarding motion to set aside and filing under seal. | 0.6 | $177.00 |
| 01/18/2006 | CSB | Telephone call to Carolyn Chayavadhanangkur regarding scheduling of emergency hearing and finalization of various motions and objections to be filed on behalf of Equity Committee. Review file and analyze recent pleadings and status of bankruptcy case as it relates to equity committee, media relations, and other issues. | 0.7 | $168.00 |
| 01/19/2006 | CSB | Receive, review and respond to memorandum from David Jennis in connection with attempt by creditors committee to address issues raised in objection to disband and related papers filed by equity committee (.3). Telephone conference between David Jennis, Chad Bowen and Paul Hastings attorneys in connection with same (1.0). Review pleadings and related filings in connection with same (.3). | 1.6 | $384.00 |

September 26, 2006
Client:      008170
Matter:      011261
Invoice #:        0

Page:            14

| Date/Code | Atty | Description of Services | Hours | Amount |
|-----------|------|------------------------|-------|--------|
| **B350** | | **Litigation** | | |
| 01/19/2006 | DSJ | Receive, review, and respond to e-mails from Cynthia C. Jackson regarding hearing on Equity committee's motion to set aside disbandment (.2). Participate in telephone conference with Paul hastings attorneys regarding response to notice of disbandment (1.0). | 1.2 | $354.00 |
| 01/20/2006 | CSB | Review docket and related filings in connection with upcoming conference call with the equity committee regarding status of bankruptcy case and strategy for preceding in light of recently scheduled hearing (.5). Prepare for participating conference call with equity committee and Paul Hastings attorneys in connection with same (1.0). | 1.5 | $360.00 |
| 01/20/2006 | DSJ | Conference call with committee and co-counsel regarding strategy. | 1.0 | $295.00 |
| 01/22/2006 | CSB | Receive, review, and respond to correspondence from Keri C. regarding filing responses to various pleadings relating to positions of US trustee, debtor, and creditors committee. Receive, review and respond to draft response to requests for status conference relating to emergency motion to address disbandment issues. Receive and review multiple correspondence from Paul Hastings attorneys in connection with same. | 1.5 | $360.00 |
| 01/23/2006 | CSB | Telephone call to Karol K. Denniston regarding strategy for addressing issues raised at status conference hearing, evidentiary standards, and other matters related to upcoming hearings on disbandment issues. | 0.6 | $144.00 |
| 01/23/2006 | CSB | Receive, review and respond to correspondence from James Wareham and Thomas Pollock in connection with upcoming status conference hearing strategy, disbandment issues, substance, and procedure. | 0.4 | $96.00 |
| 01/23/2006 | CSB | Prepare for and participate in telephonic status conference in connection with various issues relating to disbandment motion and related matters.  Conduct legal research regarding issues to be addressed at status conference hearing, factual basis established by existing bankruptcy court record, and other matters. | 1.4 | $336.00 |

September 26, 2006
Client:          008170
Matter:          011261
Invoice #:              0

Page:                  15

| Date/Code | Atty | Description of Services | Hours | Amount |
|-----------|------|------------------------|-------|--------|
| **B350** | | **Litigation** | | |
| 01/23/2006 | CSB | Call C. Chayavadhanangkur regarding issues to be discussed in connection with upcoming status conference hearing requested by debtor's counsel, creditors committee counsel, and court. Review recent filings including Equity Committee's response in connection with same in preparation of strategy to be employed at status conference hearing. Contact Judge's chambers in connection with clarifying nature of requested status conference. | 0.7 | $168.00 |
| 01/23/2006 | CSB | Telephone call to C. Chayavadhanangkur regarding results of status conference and preparation for upcoming hearings in connection with disbandment motions, objections, and related pleadings. | 0.5 | $120.00 |
| 01/23/2006 | DSJ | Receive, review, and respond to e-mails from Paul Hastings regarding response to motion for scheduling conference. Conference between David Jennis and Chad Bowen regarding content of response and continued strategy. Review, revise and finalize and prepare for filing committee's response to request for status conference. | 1.5 | $442.50 |
| 01/24/2006 | CSB | Multiple telephone conferences with Paul Hastings attorneys in connection with upcoming hearings relating to disbandment motion. Receive, review and analyze multiple correspondences in connection with same. Coordinate travel efforts for Houston Maddux as representative of equity committee. Conduct legal research regarding standing of counsel for equity committee to make arguments in light of disbandment motion. | 0.8 | $192.00 |
| 01/24/2006 | DSJ | Prepare for and representation on extended conference call with Equity Committee regarding notice of disbandment and strategy for January 30 hearing. | 1.4 | $413.00 |
| 01/25/2006 | CSB | Telephone conference between Chad Bowen and chambers in connection with the ability of media to be present at upcoming hearings on disbandment motions. Telephone conference between Chad Bowen and Paul Hastings attorneys in connection with same. Multiple correspondence between Chad Bowen and co-counsel in connection with upcoming hearing in preparation for same. | 1.3 | $312.00 |

September 26, 2006
Client:        008170
Matter:        011261
Invoice #:          0

Page:              16

| Date/Code | Atty | Description of Services | Hours | Amount |
|---|---|---|---|---|
| **B350** | | **Litigation** | | |
| 01/26/2006 | CSB | Review recent filings including request for judicial notice in preparation for upcoming hearing on the disbandment issues. Receive, review and address issues relating to joinder of Houston Maddux in objection to disbandment in connection with concerns dealing with standing issues. | 1.1 | $264.00 |
| 01/27/2006 | CSB | Receive, review and respond to multiple correspondence in connection with upcoming filings and hearings to address alleged disbandment of equity committee. | 1.5 | $360.00 |
| 01/27/2006 | DSJ | Receive and review debtor and creditor's committee's objections to motion to reinstate committee (.8). Multiple telephone conferences with  Karol Denniston, Keri C. and Paul Hastings team regarding brief in response and Monday's hearings (3x) (1.1). | 1.9 | $560.50 |
| 01/27/2006 | KLK | Review and submit proposed Order Granting Equity Committee's Request for Judicial Notice. | 0.3 | $33.00 |
| 01/27/2006 | KLK | Obtain all necessary documents for hearing on January 30, 2006 on Equity Committee's Objection to Disbandment by US Trustee, prepare hearing binder regarding same. | 2.5 | $275.00 |
| 01/27/2006 | KLK | Review and update docket for recently filed pleadings in preparation for hearing on January 30, 2006 (.3). E-mail to Keri C. regarding pleadings filed under seal by other parties, but not served (.2). | 0.5 | $55.00 |
| 01/28/2006 | CSB | Receive and review drafts of brief in opposition to notice of disbandment inconnection with upcoming hearing in Winn Dixie case and revise portions of same. | 1.4 | $336.00 |
| 01/29/2006 | CSB | Meeting in Jacksonville with Paul Hastings' attorneys in connection with representation of equity committee in hearings in connection with disbandment of committee.  Meeting with Houston Maddux and others in connection with preparations for hearings.  Conduct legal research in connection with legal issues that will arise at hearing, including standing.  Assist in revisions to various filings and preparation of argument. | 5.7 | $1,368.00 |
| 01/29/2006 | DSJ | Prepare for hearings in connection with disbandment motions, strategy meeting with Karol Denniston and Jamie Wareham regarding same. Review, revise and electronically file Equity committee's brief in opposition to disbandment and in support of motion to reconstitute committee. | 6.3 | $1,858.50 |

September 26, 2006
Client:        008170
Matter:        011261
Invoice #:          0

Page:            17

| Date/Code | Atty | Description of Services | Hours | Amount |
|-----------|------|------------------------|-------|--------|
| **B350** | | **Litigation** | | |
| 01/30/2006 | CSB | Prepare for, attend, and return from hearings in Jacksonville in connection with disbandment motions and other objections. Meeting with Houston Maddux in advance of hearing and discuss various status strategy and procedural issues with attorneys from Paul Hastings. | 9.8 | $2,352.00 |
| 01/30/2006 | DSJ | Prepare for, attend, and return from hearing in Jacksonville in connection with disbandment motions.  Meeting with Houston Maddux in advance of hearing and discuss various status, strategy meeting with Karol Denniston and other attorneys from Paul Hastings. | 9.4 | $2,773.00 |
| 02/06/2006 | CSB | Receive, review and respond to correspondence from Keri C. in connection with status of order on the disbandment of committee. Review docket and recent filings in connection with same. | 0.4 | $96.00 |
| 02/06/2006 | KLK | Review docket for entry of Order on Equity Committee's Motion to Set Aside US Trustee's Notice of Disbandment. | 0.3 | $33.00 |
| 02/07/2006 | CSB | Review file, prepare for and participating in conference call with equity committee counsel relating to disbandment motion, entry of a corresponding order, and legal rights of committee members after disbandment. Discuss status and strategy and conduct legal research regarding same.  Review agenda and related documents in connection with upcoming call with committee members. Additional conferences between Chad Bowen and Paul Hastings attorneys in connection with same. | 1.7 | $408.00 |
| 02/07/2006 | DSJ | Conference call with Paul Hastings regarding order denying motion to appoint committee. | 1.5 | $442.50 |
| 02/07/2006 | KLK | Telephone call to case manager to request copy of Judge's February 6, 2006 Order filed under seal (two calls). | 0.3 | $33.00 |
| 02/08/2006 | CSB | Review numerous correspondences and memorandum from co-counsel.  Prepare for and participate in conference call with equity committee and co-counsel regarding status of case after entry of order to standing committee, legal options of committee members, function of ad hoc committee, and related matters. | 1.6 | $384.00 |

| Date/Code | Atty | Description of Services | Hours | Amount |
|---|---|---|---|---|
| **B410** | | **General Bankruptcy Advice/Opinions** | | |
| 10/20/2005 | DSJ | Receive and review proposed trading motion of Brandes Investments. Telephone conference between David Jennis and Keri C. regarding possible conflict for committee.  Telephone conference between David Jennis and Keri C. regarding Brandes Investments trading motion. | 0.3 | $85.50 |
| 11/01/2005 | DSJ | Telephone conference between David Jennis and Keri C. of Paul Hasting's office regarding Motion of Brandes to allow trading, telephone conference between David Jennis and prospective counsel for Brandes regarding same. | 0.3 | $85.50 |
| 01/10/2006 | CSB | Prepare for and participate in conference call with Paul Hastings' counsel in preparation for conference call with committee members.  Prepare for and participate in conference call with committee members to discuss and consider strategy of bankruptcy case, disbandment issues, and other pending matters. Review file and related documents in connection with same and discuss with David Jennis. | 2.3 | $552.00 |
| | | Total Professional Services | 164.4 | $38,647.50 |

**PERSON RECAP**

| Person | | Level | Hours | Rate | Amount |
|---|---|---|---|---|---|
| CSB | Chad Bowen | PARTNER | 6.0 | $225.00 | $1,350.00 |
| CSB | Chad Bowen | PARTNER | 52.1 | $240.00 | $12,504.00 |
| DSJ | David S. Jennis | PARTNER | 34.3 | $285.00 | $9,775.50 |
| DSJ | David S. Jennis | PARTNER | 39.5 | $295.00 | $11,652.50 |
| NB | Niki Bisignano | PARALEGAL | 4.5 | $95.00 | $427.50 |
| JEC | Jo Cropper | PARALEGAL | 0.3 | $100.00 | $30.00 |
| KLK | Karen Kearney | PARALEGAL | 12.0 | $110.00 | $1,320.00 |
| MLA | Michelle Ackerman | PARALEGAL | 13.9 | $100.00 | $1,390.00 |
| MRC | Michelle Clift | PARALEGAL | 1.8 | $110.00 | $198.00 |
| | | | | | $38,647.50 |

September 26, 2006
Client:        008170
Matter:        011261
Invoice #:          0

Page:              19

## DISBURSEMENTS

| Date | Description of Disbursements | Amount |
|------|------------------------------|--------|
| 09/23/2005 | Westlaw research regarding disinterestedness standard. | $8.19 |
| 12/06/2005 | Westlaw research | $7.50 |
| 12/07/2005 | Westlaw research | $14.71 |
| 01/13/2006 | Westlaw research | $12.67 |
| 01/04/2006 | Federal Express to Stephen Busey in Jacksonville, Florida. | $17.65 |
| 01/04/2006 | Federal Express to Adam Ravin in New York City, NY. | $20.48 |
| 12/01/2005 | Capital One, F.S.B. - Travel to Jacksonville for Omnibus Hearings and hearing on application to employ. | $311.40 |
| 12/01/2005 | Capital One, F.S.B. - Travel to Jacksonville for Omnibus hearings. | $0.00 |
| 12/01/2005 | Travel - Airport parking and car rental. | $72.64 |
| 01/29/2006 | Bank of America - Flights to Jacksonville for Hearing on Disbandment. | $657.10 |
| 01/29/2006 | Bank of America - Hotel expenses for the Jacksonville hearing on Motion to Disband. | $619.70 |
| 01/30/2006 | Bank of America - Car rental and fuel for the Jacksonville hearing on Motion to Disband. | $85.08 |
| | Total Disbursements | $1,827.12 |

September 26, 2006
Client:        008170
Matter:        011261
Invoice #:           0

Page:              20

| | | |
|---|---|---|
| Total Services | $38,647.50 | |
| Total Disbursements | $1,827.12 | |
| Total Current Charges | | $40,474.62 |
| **TOTAL FEES AND COSTS** | | **$40,474.62** |

## TASK RECAP

### Services

| Category | | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 5.5 | $917.00 |
| B150 | Meetings of and Communications w/ Creditors | 4.5 | $1,123.50 |
| B160 | Fee/Employment Applications | 47.8 | $9,458.50 |
| B190 | Other Contested Matters | 27.9 | $7,041.00 |
| B350 | Litigation | 75.8 | $19,384.50 |
| B410 | General Bankruptcy Advice/Opinions | 2.9 | $723.00 |
| | | 164.4 | $38,647.50 |

### Disbursements

| Category | Amount |
|---|---|
| E100 - E106 | $43.07 |
| E100 - E107 | $38.13 |
| E100 - E110 | $1,745.92 |
| | $1,827.12 |

### BREAKDOWN BY PERSON

| Person | | Category | | Hours | Amount |
|---|---|---|---|---|---|
| CSB | Chad Bowen | Case Administration | B110 | 0.4 | $90.00 |
| CSB | Chad Bowen | Meetings of and Communications w/ Creditors | B150 | 3.0 | $720.00 |
| CSB | Chad Bowen | Fee/Employment Applications | B160 | 8.3 | $1,914.00 |
| CSB | Chad Bowen | Other Contested Matters | B190 | 3.1 | $738.00 |
| CSB | Chad Bowen | Litigation | B350 | 41.0 | $9,840.00 |
| CSB | Chad Bowen | General Bankruptcy Advice/Opinions | B410 | 2.3 | $552.00 |
| DSJ | David S. Jennis | Case Administration | B110 | 1.6 | $462.00 |
| DSJ | David S. Jennis | Meetings of and Communications w/ Creditors | B150 | 1.3 | $381.50 |
| DSJ | David S. Jennis | Fee/Employment Applications | B160 | 19.0 | $5,460.00 |
| DSJ | David S. Jennis | Other Contested Matters | B190 | 20.4 | $5,838.00 |
| DSJ | David S. Jennis | Litigation | B350 | 30.9 | $9,115.50 |
| DSJ | David S. Jennis | General Bankruptcy Advice/Opinions | B410 | 0.6 | $171.00 |
| NB | Niki Bisignano | Fee/Employment Applications | B160 | 4.5 | $427.50 |
| JEC | Jo Cropper | Case Administration | B110 | 0.3 | $30.00 |
| KLK | Karen Kearney | Case Administration | B110 | 1.5 | $165.00 |
| KLK | Karen Kearney | Meetings of and Communications w/ Creditors | B150 | 0.2 | $22.00 |
| KLK | Karen Kearney | Fee/Employment Applications | B160 | 3.9 | $429.00 |
| KLK | Karen Kearney | Other Contested Matters | B190 | 2.5 | $275.00 |

September 26, 2006
Client:        008170
Matter:        011261
Invoice #:          0

Page:              22

| KLK | Karen Kearney | Litigation | B350 | 3.9 | $429.00 |
|-----|---------------|------------|------|-----|---------|
| MLA | Michelle Ackerman | Case Administration | B110 | 1.7 | $170.00 |
| MLA | Michelle Ackerman | Fee/Employment Applications | B160 | 10.3 | $1,030.00 |
| MLA | Michelle Ackerman | Other Contested Matters | B190 | 1.9 | $190.00 |
| MRC | Michelle Clift | Fee/Employment Applications | B160 | 1.8 | $198.00 |
| | | | | 164.40 | $38,647.50 |