# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, Inc., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

## NOTICE OF FILING

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the First and Final Interim Fee Application of Paul, Hastings, Janofsky & Walker, LLP, for the period from August 17, 2005, through and including January 31, 2006.

Dated:  September 28, 2006.


SKADDEN, ARPS, SLATE, MEAGHER          SMITH HULSEY & BUSEY
& FLOM LLP


By     _s/ D. J. Baker_                        By     _s/ Cynthia C. Jackson_
       D. J. Baker                                    Stephen D. Busey
       Sally McDonald Henry                           James H. Post
       Rosalie Gray                                   Cynthia C. Jackson

Four Times Square                             Florida Bar Number 498882
New York, NY  10036                           225 Water Street, Suite 1800
(212) 735-3000                                Jacksonville, FL  32202
(917) 777-2150 (facsimile)                    (904) 359-7700
djbaker@skadden.com                           (904) 359-7708 (facsimile)
                                              cjackson@smithhulsey.com


Co-counsel for Debtors                        Co-counsel for Debtors

UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, Inc., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**Fee Examiner's Report for First and Final Interim Fee Application of
Paul, Hastings, Janofsky & Walker, LLP, for Period from
August 17, 2005, through and including January 31, 2006**

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the First and Final Interim Fee Application of Paul, Hastings, Janofsky & Walker, LLP, for the period from August 17, 2005, through and including January 31, 2006.

1.    On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

2.     Stuart Maue conducted a review and analysis of the First and Final Interim Application of Paul, Hastings, Janofsky & Walker, LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By _____
Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri 63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# First and Final Interim Fee Application Submitted by

## PAUL, HASTINGS, JANOFSKY & WALKER LLP
of
Atlanta, Georgia

For the Interim Period

**August 17, 2005 Through January 31, 2006**



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**September 21, 2006**

*Stuart Maue*

## PAUL, HASTINGS, JANOFSKY & WALKER LLP

## SUMMARY OF FINDINGS

### First and Final Fee Application (August 17, 2005 Through January 31, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $1,059,317.25 | |
| Expenses Requested | 82,563.31 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,141,880.56 |
| | | |
| Fees Computed | $1,059,598.25 | |
| Expenses Computed | 82,554.52 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,142,152.77 |

Discrepancy in Fees:
    Task Hours Not Equal to Entry Hours          ($       281.00)

Discrepancy in Expenses:
    Unidentified Difference                         8.79

TOTAL DIFFERENCE BETWEEN COMPUTED AND
REQUESTED FEES AND EXPENSES                         ($       272.21)

#### B.    Amounts Requested – Based on Response

| | | |
|---|---|---|
| Fees Requested | $1,059,317.25 | |
| *Voluntary reduction due to fee discrepancy* | *($ 281.00)* | |
| *Voluntary reduction due to double billing* | *(552.00)* | |
| *Voluntary reduction of travel fees* | *(1,812.50)* | |
| | | *(2,645.50)* |
| | | |
| REVISED FEES REQUESTED | | $1,056,671.25 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| | | |
|---|---|---|
| Expenses Requested | $ | 82,563.31 |
| *Voluntary reduction due to expense discrepancy* | *($ 8.79)* | |
| *Voluntary reduction of ground transportation charges* | *(617.98)* | |
| *Voluntary reduction of photocopy charges* | *(8,175.80)* | |
| *Voluntary reduction of facsimile charges* | *(145.25)* | |
| *Voluntary reduction of equipment charge* | *(85.59)* | |
| | *(9,033.41)* | |
| REVISED EXPENSES REQUESTED | | 73,529.90 |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | $1,130,201.65 |

## C.  Professional Fees

### 1.  Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | B | 1.20 | $552.00 | * |

### 2.  Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 8 | Fees Attributable to Hourly Rate Increases | D-2 | | $ 26,988.50 | 3% |
| 10 | Vaguely Described Conferences | E-1 | 36.40 | 20,244.50 | 2% |
| 10 | Other Vaguely Described Activities | E-2 | 66.93 | 34,951.83 | 3% |
| 15 | Blocked Entries | F | 70.40 | 31,468.00 | 3% |
| 17 | Intraoffice Conferences | G | 238.53 | 130,260.33 | 12% |
| 17 | Intraoffice Conferences – Multiple Attendance | G | 121.50 | 65,229.00 | 6% |
| 18 | Nonfirm Conferences, Hearings, and Other Events | H | 163.00 | 83,276.50 | 8% |
| 18 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | H | 107.15 | 46,357.25 | 4% |

### 3.  Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 19 | Personnel Who Billed 10.00 or Fewer Hours | I | 43.90 | $19,569.00 | 2% |
| 21 | Days Billed in Excess of 12.00 Hours | J-1 | 65.90 | 27,573.50 | 3% |
| 22 | Document Search | K-1 | 72.90 | 4,738.50 | * |
| 22 | Indexing | K-2 | 151.20 | 9,888.00 | * |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 22 | Administrative/Clerical Activities by Paraprofessionals | K-3 | 502.45 | $48,876.75 | 5% |
| 22 | Administrative/Clerical Activities by Professionals | K-4 | 1.40 | 835.00 | * |
| 23 | Legal Research | L | 197.43 | 54,896.83 | 5% |
| 24 | Travel | M | 5.00 | 3,625.00 | * |
| 25 | Paul Hastings Retention and Compensation | N-1 | 256.60 | 68,936.50 | 7% |
| 25 | Other Case Professionals Retention and Compensation | N-2 | 83.60 | 36,531.00 | 3% |

### D.    Expenses

### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 31 | Travel Expenses – Airfare | O-1 | $ 9,340.29 |
| 31 | Travel Expenses – Lodging | O-2 | 2,289.76 |
| 31 | Travel Expenses – Meals | O-3 | 762.54 |
| 31 | Travel Expenses – Taxi | O-4 | 1,858.10 |
| 31 | Travel Expenses – Parking | O-5 | 369.50 |
| 31 | Other Travel Expenses | O-6 | 620.89 |
| 34 | Messenger Services | P | 30.78 |
| 35 | Internal Photocopying | Q | 16,351.60 |
| 34 | Internal Photocopying – Amount in Excess of Stated Rate of $0.10 Per Page | | 8,175.80 |
| 35 | Facsimile Charges | R | 726.25 |
| 35 | Facsimile Charges – Amount in Excess of Stated Rate of $1.00 Per Page | | 145.25 |
| 36 | Computer-Assisted Legal Research (Lexis/Westlaw) | S | 44,588.83 |
| 38 | Local Parking | T-1 | 47.00 |
| 38 | Local Meals | T-2 | 304.16 |
| 38 | Expenses Associated With Multiple Attendance | U | 5,337.24 |
| | Expenses Associated With Multiple Attendance - Multiple Attendees | U | 3,415.88 |

### 2.    Expenses to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 39 | Equipment (Fax Machine) | V | $  85.59 |
| 40 | Travel Expenses Not Associated With Billed Fees | W | 1,052.37 |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS (Continued)**

### E. Adjustment to Eliminate Overlap Between Categories

#### 1. Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 22 | Document Search | 72.90 | $ 4,738.50 | 0.00 | $ 0.00 | 72.90 | $ 4,738.50 |
| 22 | Indexing | 151.20 | 9,888.00 | 0.00 | 0.00 | 151.20 | 9,888.00 |
| 22 | Administrative/Clerical Activities – Paraprofessional | 502.45 | 48,876.75 | 0.00 | 0.00 | 502.45 | 48,876.75 |
| 22 | Administrative/Clerical Activities – Professional | 1.40 | 835.00 | 0.00 | 0.00 | 1.40 | 835.00 |
| 18 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 107.15 | 46,357.25 | 0.00 | 0.00 | 107.15 | 46,357.25 |
| 17 | Intraoffice Conferences – Multiple Attendance | 121.50 | 65,229.00 | 0.00 | 0.00 | 121.50 | 65,229.00 |
| 10 | Vaguely Described Conferences | 36.40 | 20,244.50 | 0.00 | 0.00 | 36.40 | 20,244.50 |
| 10 | Other Vaguely Described Activities | 66.93 | 34,951.83 | 0.00 | 0.00 | 66.93 | 34,951.83 |
| 15 | Blocked Entries | 70.40 | 31,468.00 | 22.98 | 8,908.58 | 47.42 | 22,559.42 |
| 19 | Personnel Who Billed 10.00 or Fewer Hours | 43.90 | 19,569.00 | 9.50 | 3,520.00 | 34.40 | 16,049.00 |
| 23 | Legal Research | 197.43 | 54,896.83 | 7.03 | 1,787.83 | 190.40 | 53,109.00 |
| 24 | Travel | 5.00 | 3,625.00 | 0.00 | 0.00 | 5.00 | 3,625.00 |

#### 2. Expenses

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 35 | Internal Photocopying – Amount in Excess of Stated Rate of $0.10 Per Page | $8,175.80 | $0.00 | $8,175.80 |
| 35 | Facsimile Charges – Amount in Excess of Stated Rate of $1.00 Per Page | 145.25 | 0.00 | 145.25 |
| 38 | Local Parking | 47.00 | 0.00 | 47.00 |
| 38 | Local Meals | 304.16 | 0.00 | 304.16 |
| 38 | Expenses Associated With Multiple Attendance – Multiple Attendees | 3,415.88 | 0.00 | 3,415.88 |
| 39 | Equipment (Fax Machine) | 85.59 | 0.00 | 85.59 |

*Stuart Maue*

## TABLE OF CONTENTS

**Page No.**

I. INTRODUCTION ............................................................................... 1

II. PROCEDURES AND METHODOLOGY ..................................................... 3
    A. Appendix A ............................................................................. 3
    B. Overlap Calculation .................................................................. 3

III. RECOMPUTATION OF FEES AND EXPENSES ........................................... 4

IV. REVIEW OF FEES .......................................................................... 6
    A. Technical Billing Discrepancies .......................................................... 6
        1. Potential Double Billing ........................................................... 6
        2. Missing Task Description ........................................................... 6
    B. Compliance With Billing Guidelines ................................................... 7
        1. Firm Staffing and Rates............................................................. 7
            a) Timekeepers and Positions ............................................. 7
            b) Hourly Rate Increases.................................................. 8
        2. Time Increments ................................................................. 9
        3. Complete and Detailed Task Descriptions....................................... 9
            a) Vaguely Described Conferences ..................................... 10
            b) Other Vaguely Described Activities ................................. 13
        4. Blocked Entries ................................................................. 15
        5. Multiple Professionals at Hearings and Conferences ......................... 15
            a) Intraoffice Conferences ............................................... 16
            b) Other Conferences, Hearings, and Other Events................... 17
    C. Fees to Examine for Necessity, Relevance, and Reasonableness................. 19
        1. Personnel Who Billed 10.00 or Fewer Hours ............................... 19
        2. Long Billing Days ............................................................... 20
        3. Administrative/Clerical Activities ............................................. 21
        4. Legal Research ................................................................. 23
        5. Travel ........................................................................... 24
        6. Summary of Projects ........................................................... 25

V. REVIEW OF EXPENSES................................................................... 28
    A. Technical Billing Discrepancies ....................................................... 29
    B. Compliance With Billing Guidelines ................................................. 29
        1. Complete and Detailed Itemization of Expenses ............................ 30
        2. Travel Expenses................................................................. 30
            a) Airfare ................................................................... 30
            b) Lodging................................................................. 31

*Stuart Maue*

**TABLE OF CONTENTS (Continued)**

<u>**Page No.**</u>

|  |  |  |  |
|---|---|---|---|
| | c) | Meals | 32 |
| | d) | Taxi Fares | 32 |
| | e) | Parking | 33 |
| | f) | Other Travel Expenses | 33 |
| 3. | | Courier Services | 34 |
| 4. | | Photocopies | 34 |
| 5. | | Facsimiles | 35 |
| 6. | | Computer-Assisted Legal Research | 36 |
| 7. | | Overhead Expenses | 37 |
| | a) | Local Parking | 37 |
| | b) | Local Meals | 38 |
| 8. | | Expenses Associated With Multiple Attendance | 38 |
| C. | | Expenses to Examine for Necessity, Relevance, and Reasonableness | 39 |
| 1. | | Equipment | 39 |
| 2. | | Travel Expenses Not Associated With Billed Fees | 40 |

*Stuart Maue*

# TABLE OF EXHIBITS

<u>Page No.</u>

A.     Discrepancy Schedule ................................................................ 4

B.     Potential Double Billing .............................................................. 6

C.     EXHIBIT REMOVED BASED ON RESPONSE

D-1.   Summary of Hours and Fees by Timekeeper and Position
D-2.   Schedule of Fees Attributable to Hourly Rate Increases ...................................... 8

E-1.   Vaguely Described Conferences
E-2.   Other Vaguely Described Activities ............................................................ 10

F.     Blocked Entries................................................................................. 15

G.     Intraoffice Conferences ...................................................................... 17

H.     Nonfirm Conferences, Hearings, and Other Events .......................................... 18

I.     Personnel Who Billed 10.00 or Fewer Hours.................................................. 19

J-1.   Days Billed in Excess of 12.00 Hours
J-2.   Daily Calendar.................................................................................... 21

K-1.   Document Search
K-2.   Indexing
K-3.   Administrative/Clerical Activities by Paraprofessionals
K-4.   Administrative/Clerical Activities by Professionals............................................. 22

L.     Legal Research ................................................................................... 23

M.     Travel ............................................................................................. 24

N-1.   Paul Hastings Retention and Compensation
N-2.   Other Case Professionals Retention and Compensation ...................................... 25

*Stuart Maue*

**TABLE OF EXHIBITS (Continued)**

<u>**Page No.**</u>

O-1.    Travel Expenses – Airfare
O-2.    Travel Expenses – Lodging
O-3.    Travel Expenses – Meals
O-4.    Travel Expenses – Taxi
O-5.    Travel Expenses – Parking
O-6.    Other Travel Expenses ................................................................. 31

P.      Messenger Services ..................................................................... 34

Q.      Internal Photocopying ................................................................. 35

R.      Facsimile Charges ...................................................................... 35

S.      Computer-Assisted Legal Research (Lexis/Westlaw) ......................................... 36

T-1.    Local Parking
T-2.    Local Meals ............................................................................ 38

U.      Expenses Associated With Multiple Attendance ............................................. 38

V.      Equipment (Fax Machine) ................................................................. 39

W.      Travel Expenses Not Associated With Billed Fees .......................................... 40

*Stuart Maue*

## I.    <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly-administered cases entitled *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the "First and Final Application of Paul, Hastings, Janofsky & Walker LLP as Counsel to the Official Committee of Equity Security Holders for Compensation and Reimbursement of Expenses ("Application")." Paul,

*Stuart Maue*

**I.  INTRODUCTION (Continued)**

Hastings, Janofsky & Walker LLP ("Paul Hastings"), located in Atlanta, Georgia, represents the Official Committee of Equity Security Holders.

Stuart Maue prepared a written report of the initial review and analysis of the Application and provided that report to Paul Hastings and the U.S. Trustee.  Paul Hastings provided a written response to that initial report.  Stuart Maue reviewed the response and in some instances revised its exhibits based on those responses.  If information in the response was provided that indicated an error was made in the initial classification of a fee or expense entry, Stuart Maue amended the exhibit and removed the initial classification.  If the firm provided additional information that revised the text of fee or expense entries in the Application, those revisions are generally referenced in this final report.  However, the initial classification of those entries has not been changed and those entries remain on the exhibit as originally classified.  Stuart Maue bases its report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

Paul Hastings provided in its response that was based on the initial report, it was making certain reductions to the fees requested in the Application.  Those reductions are discussed in the sections below and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared this final report.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[1]   The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[1]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category. A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.    RECOMPUTATION OF FEES AND EXPENSES

Paul Hastings requested the following professional fees and expenses in its First and Final Application:

| | |
|---|---|
| Professional Fees Requested: | $1,059,317.25 |
| Expense Reimbursement Requested: | 82,563.31 |
| Total Fees and Expenses: | $1,141,880.56 |

Stuart Maue recomputed the total fees and expenses and compared this to the fees and expenses requested in the Application.    The hours billed by each professional or paraprofessional were totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees revealed that the requested amount was $281.00 less than the computed amounts.  This discrepancy is the result of task hours within some entries that did not equal the time billed for the entry as a whole.    The discrepancy is displayed on EXHIBIT A.

### Paul Hastings Response:

*Paul Hastings agrees that a discrepancy has occurred with respect to the calculation of fees for the entries set forth on the fee examiner's Exhibit A.    …Paul Hastings hereby agrees to reduce the hours billed by 1.1 hours, which corresponds to a fee reduction of $281.00.*

The firm provided a "Supplement – Recomputation of Fees and Expenses" attached to its response that included a detailed explanation for each entry that was included in the discrepancy exhibit.

-4-

*Stuart Maue*

### III. RECOMPUTATION OF FEES AND EXPENSES  (Continued)

The recomputation of expenses revealed a difference of $8.79 between the amount requested for reimbursement and the computed amounts.  Stuart Maue is unable to identify the reason for this difference.  This initial report and the attached exhibits are based on the fees and expenses computed by Stuart Maue.

**Paul Hastings Response:**

*Paul Hastings agrees that a discrepancy has occurred with respect to the calculation of expenses and hereby agrees to reduce the expenses requested by $8.79.*

*Stuart Maue*

## IV.   REVIEW OF FEES

### A.   Technical Billing Discrepancies

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.   The following technical billing discrepancies were identified:

### 1.   Potential Double Billing

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).   One entry was identified as potentially double billed.   This entry is displayed on EXHIBIT B and totals 1.20 hours with $552.00 in associated fees.   The questioned task is marked with an ampersand [**&**] on the exhibit.

#### Paul Hastings Response:

*Paul Hastings agrees that the time entry referenced above was inadvertently double billed and hereby agrees to reduce its requested fees by $552.00.*

### 2.   Missing Task Description

Stuart Maue identified one billing entry without a task description.   On August 30, 2005, associate Toronda M. Silas billed 0.50 hour with associated fees of $110.00 but did not include a task description with the entry.   Based on the firm's response below, EXHIBIT C has been removed.

-6-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**Paul Hastings Response:**

*Paul Hastings agrees that the task description for the time entry referenced above was inadvertently omitted.  The time entry should read as follows:*

| Date | Timekeeper | Total Hours | Rate | Total Fees | Original Description | Paul Hastings' Response |
|------|-----------|-------------|------|------------|---------------------|------------------------|
| 8/30/05 | TMS3 | 0.50 | $220.00 | $110.00 | - | Review filed pleadings to identify motions addressing tort claims asserted against Winn-Dixie |

**B.    Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation set forth in the U.S. Trustee Guidelines.

**1.    Firm Staffing and Rates**

**The following information should be provided in every fee application:    (iii) Names and hourly rates of all applicant's professionals and paraprofessionals who billed time, explanation of any changes in hourly rates from those previously charged, and statement of whether the compensation is based on the customary compensation charged by comparably skilled practitioners in cases other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

**a)    Timekeepers and Positions**

The Application provided the names, positions, and hourly rates of the firm's professionals and paraprofessionals who billed time to this matter in its application.    Paul Hastings staffed this matter with 38 timekeepers  including  9 partners,  3 of  counsel,  16 associates, 2 paralegals, 1 litigation support senior, 3 librarians, 1 docket/calendar

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

coordinator, and 3 case assistants.   The total hours and fees billed by each timekeeper, the position of each timekeeper, and the hourly billing rate of each timekeeper are displayed on EXHIBIT D-1.

Paul Hastings billed a total of 3,020.85 hours during the period. The following table displays hours and fees computed by timekeeper position and the percentage of total hours and fees for each position:

| Job Class | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Partner | 1,134.00 | 38% | $  674,379.50 | 64% |
| Of Counsel | 13.20 | * | 6,595.00 | * |
| Associate | 1,065.70 | 35% | 303,165.00 | 29% |
| Paralegal | 212.10 | 7% | 32,422.50 | 3% |
| Litigation Support Senior | 10.10 | * | 1,969.50 | * |
| Librarian | 34.90 | 1% | 4,302.00 | * |
| Docket/Calendar Coordinator | 12.70 | * | 1,403.50 | * |
| Case Assistant | 538.15 | 18% | 35,361.25 | 3% |
| **TOTAL** | 3,020.85 | 100% | $1,059,598.25 | 100% |

* Less than 1%

The blended hourly rate for the Paul Hastings professionals is $444.73 and the blended hourly rate for professionals and paraprofessionals is $350.76.

**b)      Hourly Rate Increases**

Paul Hastings increased the hourly rates of 14 timekeepers during this compensation period.    The firm stated in the Application that

-8-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

"Consistent with firm practice, Paul Hastings changed certain of its guideline hourly rates effective as of January 1, 2006." The rate increases ranged from $5.00 per hour to $75.00 per hour and were effective on January 1, 2006.  The hourly rates for those timekeepers whose rate changed during the period and the fees associated with those rate increases, totaling $26,988.50, are displayed on EXHIBIT D-2.

> **Paul Hastings Response:**
>
> *Effective January 1, 2006, Paul Hastings instituted a firm-wide rate increase consistent with Firm policy.  The rate increase affected the amounts billed for legal services provided to all Paul Hastings clients.*

2.    **Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

All the fee entries in the Application contained time allotments and were billed in increments of tenths of an hour except three entries that were billed in quarter-hour increments.  Since there was a very limited use of the quarter-hour time increment, an exhibit was not prepared.

3.    **Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.  Time entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time expended was reasonable and necessary.

Several of the activity descriptions included in the Application were not sufficiently detailed to allow a determination whether all the time, or part of the time, was actual, reasonable, and necessary.  The following vaguely described activities were identified:

a)      **Vaguely Described Conferences**

Activity descriptions for conferences and telephone calls should identify the participants and also the subject-matter or purpose of the communication.  Examples of task descriptions identified by Stuart Maue as lacking sufficient detail included "Conference call with G. Rippel," "Office conference," and "Prepare for and participate in telephonic status conference."  Conferences and meetings that either did not identify the participants or did not specify the subject-matter or purpose of the communication are identified as vaguely described conferences and appear on EXHIBIT E-1 and total 36.40 hours with $20,244.50 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**Paul Hastings Response:**

*In its response, Paul Hastings provided extensive information detailing its activities for each month during the billing period covered in the Application.   With regard to the time entries from August 2005 through January 2006, the firm stated the following:*

> *Of the time entries referenced above, 8 hours were billed in August 2005, the month in which the Equity Committee was appointed.  Following its appointment, the Equity Committee sought to retain Paul Hastings as counsel in the Winn-Dixie bankruptcy cases (the "Bankruptcy Cases"), thus necessitating conferences among the Paul Hastings attorneys principally responsible for the representation (i.e., Karol K. Denniston, Thomas Pollock and James Wareham) and members of the Equity Committee. In many instances the teleconferences were scheduled on very short notice and covered varying topics, which included, among others, Paul Hastings' retention, the current status of the Bankruptcy Cases, the role of the Equity Committee in the Bankruptcy Cases, and the retention of financial advisors to represent the Equity Committee in the Bankruptcy Cases.  These conferences and the professionals that attended them were necessary to adequately represent the Equity Committee in a challenging legal environment designed to impermissibly deny or limit official representation of an entire constituency.*
>
> *Of the time entries referenced above, 8.0 hours were billed in September 2005.  On September 2, 2005, the Creditors Committee filed a motion seeking to disband the Equity Committee (the "Disbandment Motion").  Opposing the Disbandment Motion required regular communication among the Paul Hastings attorneys, Jefferies & Company, Inc. ("Jefferies"), the Equity Committee's financial advisors, and the Equity Committee members, including teleconferences that often were*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*scheduled on very short notice and covered varying topics including, among others, strategy for opposing the Disbandment Motion, pleadings filed in the Bankruptcy Cases that related to the Disbandment Motion, and the Equity Committee's continued role in the Bankruptcy Cases.*

*Of the time entries referenced above, 6.7 hours were billed in October 2005.  On October 14, 2005, the Bankruptcy Court issued an order denying the summary judgment motion filed by the Equity Committee.  The Creditor's Committee then filed a motion seeking clarification of the Bankruptcy Court's order (the "Clarification Motion").  The Debtors objected to the Clarification Motion.  The Equity Committee joined in the Debtors' objection.  Also in September, the Creditors Committee served the Equity Committee with an extensive request for production of documents.  In response, the Equity Committee prepared and served objections on October 31, 2005.  The above activities required regular communication between and among the Paul Hastings professionals, Jefferies, and the Equity Committee members.*

*Of the time entries referenced above, 6.6 hours were billed in November and December, 2005.  On November 2, 2005, the Creditors Committee filed a motion seeking to abate the Disbandment Motion and seeking to adjourn the hearing previously set for November 16, 2005 (the "Abatement Motion").  A hearing on the Abatement Motion was held on November 4, 2006, which hearing Paul Hastings attended telephonically on the Equity Committee's behalf.  On November 3, 2005, the U.S. Trustee served an information request on all parties to the Disbandment Motion, including the Equity Committee.  That information request prompted numerous conferences with the U.S. Trustee and Jefferies.  Also in November and December, Paul Hastings reviewed Winn-Dixie's Form 10-K for the annual period ending June 29, 2005, which was filed on or about October 26, 2005 and its Forms 10-Q and 8-K, which were filed on or about  December 8, 2005.    Following  Paul  Hastings'*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*review, the Equity Committee filed a motion seeking appointment of an examiner (the "Examiner Motion"). The above activities required regular communication between and among the Paul Hastings professionals, Jefferies, and the Equity Committee members.*

*Of the time entries referenced above, 7.1 hours were billed in January 2006.   On January 12, 2006, a hearing was held on the Examiner Motion. Paul Hastings represented the Equity Committee at that hearing.   On January 11, 2006, the U.S. Trustee filed a Notice of Disbandment, to which Paul Hastings responded.   On January 17, 2006, the Firm filed a response on behalf of the Equity Committee because as a direct result of the Notice of Disbandment an entire constituency was disenfranchised and there was no other party in a position to respond to the Notice of Disbandment.   Paul Hastings also represented the Equity Committee at a status conference on January 23, 2006 and a hearing on January 30, 2006.  The above activities required regular communication between and among the Paul Hastings professionals, Jefferies, and the Equity Committee members.*

b)      <u>**Other Vaguely Described Activities**</u>

Activity descriptions for the review of documents and correspondence should identify the person or party who prepared the document or correspondence and its subject-matter.  If the documents were not recently received or were previously reviewed, the description should also state the purpose of the review.   A description of correspondence should identify the correspondent and the subject of the correspondence.   Similarly, a description for preparation of pleadings should identify the pleading drafted or revised.

*Stuart Maue*

### IV. REVIEW OF FEES  (Continued)

Activity descriptions for legal research should include the issues researched and the purpose of the research.  The activity description must be sufficiently detailed to allow a determination of whether the research is case-related, whether the research is presumably familiar to experienced professionals, or whether research is being performed by a professional with an appropriate experience level.

Examples of descriptions that have been classified as vague are: "Edit correspondence," "Review and respond to emails," and "Analyze pleading."  These entries do not provide sufficient detail to allow for a determination of the exact nature of the activities being performed or the subject or purpose of the activity.

The entries identified as other vaguely described activities are displayed on EXHIBIT E-2 and total 66.93 hours with $34,951.83 in associated fees.

**Paul Hastings Response:**

*While the time entries could have more detail, when viewed together and when considered in connection with the events that transpired during the fee period and the resulting tasks assigned to the Equity Committee and Paul Hastings (as described above),[2] the Firm respectfully submits that the entries represent actual and reasonable services necessary to defend an entire class of equity*

---

[2] "As described above" refers to Paul Hastings response quoted under the section regarding "Vaguely Described Conferences."

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

> *holders who were otherwise not represented in the Bankruptcy Cases.*

4.     **Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

Paul Hastings lumped some of its activity descriptions into an entry with a single time increment.   The tasks that are identified as blocked entries are displayed on EXHIBIT F and total 70.40 hours with $31,468.00 in associated fees.

**Paul Hastings Response:**

> *In most instances, the timekeepers involved in representing the Equity Committee routinely handled multiple, related tasks, thus making it difficult and inefficient to individually identify each respective task in every time entry.   When viewed together and when considered in connection with the events that transpired during the fee period and the resulting tasks assigned to the Equity Committee and Paul Hastings (as described above),[2] the Firm respectfully submits that the entries represent actual and reasonable services necessary to defend an entire class of equity holders who were otherwise not represented in the Bankruptcy Cases.*

5.     **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.  U.S. Trustee Guidelines (b)(4)(v)**

*Stuart Maue*

IV.  REVIEW OF FEES  (Continued)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

### a)        Intraoffice Conferences

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  On several occasions, more than one timekeeper billed for the same intraoffice conference.  For example, on September 13, 2005, partner James D. Wareham billed 1.20 hours, partner Karol K. Denniston billed 2.50 hours, and partner Thomas R. Pollock billed 2.00 hours for a conference call regarding the motions filed in court and Equity Committee strategy.  In addition, on January 16, 2006, associate Carolyn C. Chayavadhanangkur and Mr. Pollock billed 1.80 and 1.20 hours respectively for a conference call to discuss pleadings regarding appointment of the equity committee.

Stuart Maue    identified  286 entries describing conferences between Paul Hastings personnel which represents 12% of the total fees requested in the Application.    The entries describing intraoffice

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

conferences are displayed on EXHIBIT G and total 238.53 hours with $130,260.33 in associated fees.  Those intraoffice conferences for which more than one firm timekeeper billed are marked with an ampersand **[&]** on the exhibit and total 121.50 hours with $65,229.00 in associated fees.

> ### Paul Hastings Response:
>
> *During the fee period, the Paul Hastings professionals and the Equity Committee members were constantly engaged in addressing the matters described on pages 8-10 above.[3]   ...The attorneys typically communicated by telephone and typically covered several items in each conference.  While one attorney may have participated in the entire conference, other attorneys may have participated on an as needed basis only – in order to minimize fees.  Ms. Denniston, Mr. Pollock, and Mr. Wareham worked to ensure only those professional necessary participated and excused professionals as their contribution to the calls was completed.  Accordingly, the timekeepers on any particular call or conference may have billed different amounts of time for the call or conference, as is customary.*

**b)**    **Other Conferences, Hearings, and Other Events**

On several occasions, more than one Paul Hastings timekeeper billed for attendance at a conference, hearing, or other event that was also attended by nonfirm personnel.  For example, on August 29, 2005, partners Mr. Wareham, Ms. Denniston, Mr. Pollock, and Ms. Silas billed between 1.30 and 2.50 hours to attend an equity committee

---

[3] Stuart Maue notes that the reference to "pages 8-10 above" refers to Paul Hastings response quoted under the section regarding "Vaguely Described Conferences."

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

meeting.    On   November 28, 2005,   Mr. Wareham,   Ms. Denniston,

Mr. Pollock,   and   Ms. Chayavadhanangkur billed between 1.20 and

2.20 hours  for  an  equity  committee  meeting.    Additionally,

on January 30, 2006,       Mr. Wareham,       Ms. Denniston,       and

Ms. Chayavadhanangkur billed between 2.25 and 6.90 hours to attend

the hearing regarding the appointment of the equity committee.

The  tasks  describing  multiple  attendances  at  conferences,

hearings, or events are displayed on EXHIBIT H and total 163.00 hours

with $83,276.50 in associated fees.   The entries for all participants other

than the timekeeper who appears to be the most responsible at the event

(i.e., the one who bills the most fees and/or hours) are marked with an

ampersand **[&]** on this exhibit.   These entries total 107.15 hours with

$46,357.25 in associated fees.

### Paul Hastings Response:

*Attendance at hearings, status conferences, and*
*meetings was critical in serving the interests of the Equity*
*Committee and its constituents. Paul Hastings staffed such*
*attendance on an as needed basis only.*
*…At times, attorneys and paralegals in the Firm*
*confer with one another for the purposes of: (i) discussing*
*nuances of the case that may involve a specific area of the*
*law;   (ii) discussing   strategy;   (iii) explaining   and/or*
*delegating assignments; and/or (iv) discussing the results*
*of  research.   Oftentimes,  more  than  one  attorney  or*
*paralegal will participate in or attend a court-hearing,*
*meeting or telephone conference.  In such cases, it is the*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*regular practice of the Firm for all attorneys and paralegals involved in the hearing, meeting, or conference to enter time for such activity, except when the attendance of a professional or paraprofessional is effected purely for educational purposes.  Paul Hastings believes that the combined efforts of multiple attorneys and paralegals in such cases is a necessary duplication of services authorized under section 330(a)(4)(A)(i) of the Bankruptcy Code in that such duplication reduces the need for research and ensures that tasks are delegated to professionals or paraprofessionals with the appropriate level of experience, thus reducing the overall expense to the estate.*

**C.   Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

**1.   Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.  Stuart Maue identified 18 Paul Hastings timekeepers who billed 10.00 or fewer hours during this period.  These entries are displayed on EXHIBIT I and total 43.90 hours with associated fees of $19,569.00.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**Paul Hastings Response:**

*Paul Hastings notes that the Bankruptcy Cases -- and the Equity Committee's role in these cases -- required expertise beyond that of general bankruptcy counsel. Representation of the Equity Committee required expertise in the following areas: (i) bankruptcy; (ii) securities issues (public disclosure and corporate governance); (iii) general corporate law; and (iv) tax; and (v) litigation.  Accordingly, at various times throughout the Bankruptcy Cases, the Firm found it necessary to involve different lawyers based on their expertise and experience. Please note that Karol K. Denniston, James D. Wareham, and Thomas Pollock (i.e., the primary attorneys involved in representing the Equity Committee) consulted with attorneys in other specialty areas only on an as needed basis and, even then, closely monitored their involvement.  As a result, there are a handful of timekeepers who billed 10.00 hours or less during the fee period.*

**2.    Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters (such as meals and breaks) and frequently spend time on administrative matters, such as training or supervision of others.  Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.  However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

EXHIBIT J-1 displays the billing entries for the five days on which a timekeeper billed more than 12.00 hours.  These entries total 65.90 hours with $27,573.50 in associated fees.

EXHIBIT J-2 displays a calendar which shows the total number of hours billed by each timekeeper per day and per month.

#### Paul Hastings Response:

*At times, court-established deadlines and the amount and intensity of the work, particularly in preparing briefs and preparing for and attending hearings, required long hours.  In addition, to staff the case most efficiently and cost-effectively, a core group of attorneys handled most of the Equity Committee's legal work.  Accordingly, some of the days were long.*

*Please note that, during the more than 120-day period in which Paul Hastings represented the Equity Committee, there were only (5) five instances in which a timekeeper billed more than 12 hours in a day.*

### 3.    Administrative/Clerical Activities

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

The Application included many activities that described administrative or clerical activities.  For example, the activities identified as administrative or clerical activities included "review and organize press releases," "forward case docket to K. Thomas," and "retrieve weekly articles for D. Nealy."  Stuart Maue subdivided the tasks that appear to be administrative or clerical in nature into the following categories:

| Administrative and Clerical Tasks | | | |
|---|---|---|---|
| **Category of Activity** | **Exhibit** | **Hours** | **Fees** |
| Document Search | K-1 | 72.90 | $4,738.50 |
| Indexing | K-2 | 151.20 | $9,888.00 |
| Administrative/Clerical Activities by Paraprofessionals | K-3 | 502.45 | $48,876.75 |
| Administrative/Clerical Activities by Professionals | K-4 | 1.40 | $835.00 |

**<u>Paul Hastings Response:</u>**

*The Equity Committee's status and role in the Bankruptcy Cases were intensely contested and resulted in numerous pleadings and filings. In representing the Equity Committee, Paul Hastings had a role in all such pleadings -- either preparing or reviewing them.  In reviewing the pleadings, Paul Hastings ascertained the content, the impact upon the Equity Committee and its constituents, and the strategy necessary in any response. Paul Hastings also managed the pleadings and organized the materials so that it could efficiently and orderly distribute*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*information to, and address matters with, the Equity Committee as well as other equity holders when appropriate.  Paul Hastings notes the Equity Committee was charged with representing a very large constituency of small equity holders who frequently sought information regarding the Bankruptcy Cases.  Paul Hastings assigned the latter tasks primarily to paraprofessionals at rates well below attorney rates.*

### 4.    Legal Research

Stuart Maue has identified the activities describing legal research so that a determination may be made of whether the issues researched should be familiar to experienced attorneys, whether the research is performed by attorneys with the appropriate level of experience, and whether the fees billed for research are otherwise reasonable, necessary, and relevant.

Entries describing legal research are displayed on EXHIBIT L and total 197.43 hours with $54,896.83 in associated fees.

**Paul Hastings Response:**

*Legal research is a part of most legal assignments.  That was even more true here due to the multi-disciplined nature of the Equity Committee's needs.  During the fee period, Paul Hastings advised the Equity Committee, and performed related research, in the following areas, which included:   (i) SEC compliance; (ii) equity committee fiduciary duties; (iii) proxy rules and procedures related to replacing members of a board of directors; (iv) judicial authority to disband equity committees appointed by a trustee; (v) an equity committee's right to retain counsel upon its appointment; (vi) the role of an equity committee in negotiating and confirming a plan of reorganization; (vii) application of abuse of discretion in the Eleventh Circuit; (viii) Florida corporate law; (ix) issuance of a protective order; (x) enjoining an annual meeting called by a corporation's board of directors;*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*(xi) the distribution of equity in Chapter 11 cases; (xii) premature valuation of a debtor's operations prior to the filing of a disclosure statement and absent full discovery; (xiii) the appointment of a valuation committee/examiner; and (xiv) applicable rules of law.  Please note that some of the issues presented to the Equity Committee (and, thus, to Paul Hastings) were novel issues of law and issues of first impression.  To cost effectively conduct the research, Paul Hastings performed most of it on-line.*

**5.     Travel**

A review of entries for travel may allow a determination of whether the time billed for travel was reasonable and necessary.  Stuart Maue identified two entries in the Application describing travel time.  The entries describing travel are displayed on EXHIBIT M and total 5.00 hours with $3,625.00 in associated fees.

**Paul Hastings Response:**

*The two entries reflect James Wareham's travel in representing the Equity Committee.  Under the U.S. Trustee Guidelines, professionals may bill half of their travel time.  Paul Hastings inadvertently billed all of Mr. Wareham's time in these entries.  Accordingly, Paul Hastings hereby agrees to reduce the billed hours by 2.5 hours, reflecting a 50% reduction in the travel time.  The reduced hours correspond to a reduction in fees of $1,812.50:*

| Timekeeper | Original Hours Billed | Agreed Reduction in Hours | Total Reduction in Fees |
|---|---|---|---|
| Wareham, J. | 3.00 | 1.50 | $1,087.50 |
| Wareham, J. | 2.00 | 1.00 | $  725.00 |
| | | TOTAL | $1,812.50 |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

6.    <u>**Summary of Projects**</u>

Stuart Maue notes that the Application included summaries of fees and expenses by matter.    Each Paul Hastings invoice also included matter information.  The total fees and expenses of seven of the matters listed in the Application do not match the totals of the fees and expenses for those same matters in the invoice.  For purposes of this audit, Stuart Maue used the matter information provided on the invoices.

Paul Hastings categorized its services into 14 billing projects including "Retention/Fee Matters/Disclosures" and "Retention/Fee Matters/Objections (Others)."  Stuart Maue reviewed the billing entries within each project and kept most of the project categories intact.  For purposes of this report, Stuart Maue renamed the firm's "Retention/Fee Matters/Disclosures" to "Paul Hastings Retention and Compensation" and the "Retention/Fee Matters/Objections (others)" to "Other Case Professionals Retention and Compensation."  During the review, Stuart Maue identified some billing entries in other Paul Hastings project categories that appeared to relate to the retention and compensation of the firm or the other case professionals.  Those entries were reassigned to the Stuart Maue designated retention and compensation categories.

Entries describing tasks related to the retention and compensation of Paul Hastings are displayed on EXHIBIT N-1 and total 256.60 hours with $68,936.50 in associated fees.  Entries related to the retention and compensation

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

of "Other Case Professionals" are displayed on EXHIBIT N-2 and total 83.60 hours with $36,531.00 in associated fees.

### Paul Hastings Response:

*As counsel for the Equity Committee, Paul Hastings had a statutory obligation to seek Bankruptcy Court approval of its retention.  The Firm's time and expense incurred in preparing the retention application is compensable under the Bankruptcy Code. Given the level of opposition to the Equity Committee's appointment and Paul Hastings' retention, the Firm respectfully submits that the time spent in this category is not excessive. Further, Paul Hastings has not requested, and does not intend to request, compensation related to the preparation of its final fee application or this response to the fee examiner's report.*

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  The firm's project hours and fees as displayed below do not include the hours and fees relating to tasks reassigned to the Stuart Maue designated retention and compensation category discussed above.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Business Operations | 8.60 | $3,557.50 | * |
| Objections to Committee Formation | 846.60 | $338,765.50 | 32% |
| Plan/Disclosure Statement/Voting Issues | 46.10 | $13,769.50 | 1% |
| Confirmation of Plan of Reorganization | 18.50 | $4,070.00 | * |

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Case Administration | 515.75 | $62,479.25 | 6% |
| Claims Administration and Objections | 86.10 | $10,009.50 | * |
| Meetings/Committees | 95.70 | $42,128.50 | 4% |
| Equity Committee Matters | 421.20 | $192,547.50 | 18% |
| Financing | 23.00 | $5,700.00 | * |
| General Committee Governance | 59.10 | $22,744.50 | 2% |
| Insurance | 43.50 | $16,793.50 | 2% |
| Litigation (General) | 516.50 | $241,565.50 | 23% |

* Less than 1%

*Stuart Maue*

## V.    REVIEW OF EXPENSES

In the Application, Paul Hastings requested reimbursement of expenses in the amount of $82,563.31.  Stuart Maue's recomputation of the expenses totals $82,554.52 as discussed in Section III, above.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.  The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Computer-Assisted Legal Research** | $44,588.83 | 54% |
| **Photocopying:** | | |
| Internal Photocopying | 16,351.60 | 20% |
| Color Copies | 258.75 | * |
| Outside Photocopying | 15.00 | * |
| **Out-of-Town Travel:** | | |
| Airfare | 9,340.29 | 11% |
| Lodging | 2,289.76 | 3% |
| Taxi | 1,858.10 | 2% |
| Meals | 762.54 | * |
| Conference Room Charges | 562.84 | * |
| Parking | 369.50 | * |
| Internet Charges | 48.05 | * |
| Tips | 10.00 | * |
| **Overnight Delivery** | 2,103.44 | 3% |
| **Transcripts** | 1,566.33 | 2% |
| **Long-Distance Telephone Charges** | 1,078.41 | 1% |
| **Facsimile (Per-Page Charges)** | 726.25 | * |
| **Local Meals** | 304.16 | * |
| **Outside Facsimile Charges** | 105.30 | * |

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| Equipment (Fax Machine) | 85.59 | * |
| Other Expenses | 52.00 | * |
| Local Parking | 47.00 | * |
| Messenger Services | 30.78 | * |
| TOTAL | $82,554.52 | 100% |

* Less than 1%

A.    **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified.

B.    **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.**  **U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses set forth in the U.S. Trustee Guidelines.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

1.    **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

Paul Hastings provided a detailed itemization of its expenses that included the category, the timekeeper incurring the charge, the date, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.    **Travel Expenses**

a)    **Airfare**

Paul Hastings requested reimbursement for airfare in the amount of $9,340.29.  The Application stated "It is Paul Hastings' policy to book tickets at the lowest fully changeable airfare."  Stuart Maue was not able to determine if all airfare was charged at coach fares; however, the amounts requested appeared consistent with coach fares.  Stuart Maue does note that the airfares fluctuated between $279.20 and $577.09 for roundtrip travel between Washington, D.C., and New York and between $553.40 and $972.39 for roundtrip travel between Atlanta,

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

Georgia, and Jacksonville, Florida.  The airfare charges are itemized on EXHIBIT O-1.

> **Paul Hastings Response:**
>
> *The expenses referenced above reflect the actual and necessary expenses incurred by Paul Hastings, as Equity Committee counsel, in attending hearings and meetings in the Bankruptcy Cases.  The airfare expenses were coach fares.  It is Paul Hastings' policy to purchase tickets for air travel at the least expensive, fully changeable, fully refundable coach fare.*

**b)      Lodging**

Paul Hastings requested reimbursement for lodging charges in the amount of $2,289.76.  Stuart Maue notes that partner Ms. Denniston incurred a charge for a two night hotel stay at The Drake on September 14, 2005, in the amount of $490.23.  Based on the information provided, Stuart Maue cannot determine if the lodging charges included expenses other than the nightly room charges.  These expenses are itemized on EXHIBIT O-2.

> **Paul Hastings Response:**
>
> *Paul Hastings provided detail for Ms. Denniston's lodging expenses as follows:*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

| | |
|---|---:|
| *Room Charge* | *$425.00* |
| *NYS Sales Tax (8.375%)* | *35.59* |
| *Occupancy Tax (5%)* | *21.25* |
| *NYC Room Occupancy* | *3.50* |
| *Mini Bar Charge – Bottled Water* | *4.89* |
| | *$490.23* |

c)      <u>Meals</u>

Paul Hastings requested reimbursement for meal charges while traveling in the amount of $762.54.  Most of the descriptions for meals included the name of the timekeeper incurring the charge, the type of meal (breakfast, lunch, or dinner) and the names of the attendees.  These expenses for out-of-town meals are itemized on EXHIBIT O-3.

**<u>Paul Hastings Response:</u>**

*The expenses referenced above reflect the actual and necessary meal expenses incurred by the Firm's professionals while traveling in connection with Paul Hastings' representation of the Equity Committee.*

d)      <u>Taxi Fares</u>

Paul Hastings requested reimbursement for taxi fares in the amount of $1,858.10.  Stuart Maue notes that the seven charges for Ms. Denniston's ground transportation between the airport and the courthouse       on       September 1, 2005,       September 8, 2005, October 24, 2005,  and  November 4, 2005,  provided by BostonCoach range in amount from $131.75 to $150.42.  The Web site for BostonCoach describes the company as a "premier worldwide provider

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

of executive sedan, limousine and event transportation services."
Ms. Denniston submitted a comparable entry to travel from the airport to
the courthouse in a cab on December 1, 2005, in the amount of $30.00.
The charges for taxi fares are itemized on EXHIBIT O-4.

    **Paul Hastings Response:**

        *The expenses referenced above reflect the actual
and necessary ground transportation expenses incurred by
Ms. Denniston while traveling from the Jacksonville
Airport to the United States Bankruptcy Court in
Jacksonville.  Paul Hastings notes that BostonCoach was
utilized primarily for late night arrivals.  Paul Hastings,
however, hereby agrees to reduce its requested expenses
by $617.98, representing the lesser expensive ground
transportation option.*

**e)**      **Parking**

    Paul Hastings requested reimbursement for parking in the amount
of $369.50.  These expenses are itemized on EXHIBIT O-5.

    **Paul Hastings Response:**

        *The expenses referenced above are the actual and
necessary parking expenses incurred by Ms. Denniston,
Mr. Wareham and Ms. Chayavadhanangkur in attending
hearings in Jacksonville, Florida on behalf of the Equity
Committee.*

**f)**      **Other Travel Expenses**

    Paul Hastings requested reimbursement for conference room
charges in the amount of $562.84, Internet services at hotels or airports
in the amount of $48.05, and tips in the amount of $10.00.  The

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

conference room charges appear to be related to the hearing attended by

Ms. Chayavadhanangkur on January 30, 2006.  All of these expenses are

itemized on EXHIBIT O-6 and total $620.89.

> ### Paul Hastings Response:
>
> *The entries referenced above reflect the Firm's actual and necessary expenses incurred in connection with Paul Hastings' (i) participation in the January 30, 2006 hearing in the Bankruptcy Cases which addressed the Notice of Disbandment and sought Court ordered appointment of a committee so the equity holders would not be denied adequate representation in the Bankruptcy Cases, (ii) use of the internet in connection with its Equity Committee representation, and (iii) necessary tips incurred while traveling for Equity Committee matters.*

**3.**  **Courier Services**

Stuart Maue identified expense entries for messenger services that total

$30.78 and are itemized on EXHIBIT P.

> ### Paul Hastings Response:
>
> *The expenses referenced above reflect the actual and necessary courier expenses incurred in connection with Paul Hastings' representation of the Equity Committee.*

**4.**  **Photocopies**

The Application included a request for reimbursement for photocopy

charges that total $16,351.60.  The Application stated that the "Applicant has

billed the Debtors' estates for photocopies at a rate of $0.10 per page (rather

than the rate of $0.20 per page it charges to other clients)."  However, the

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

photocopy reimbursement was actually requested at the rate of $0.20 per page, which results in an additional charge to the estate in the amount of $8,175.80. The charges for internal photocopying are displayed on EXHIBIT Q.   In addition, Paul Hastings requested reimbursement of $258.75 for color copies charged at a rate of $1.25 per page and $15.00 in outside photocopying.

> **Paul Hastings Response:**

> *Paul Hastings agrees that photocopy charges were requested at a rate of $0.20 per page, which is $0.10 per page higher than the rate set forth in Paul Hastings' application. Accordingly, Paul Hastings hereby agrees to reduce its requested expenses by $8,175.80, reflecting a credit of $0.10 per page.*

**5.     Facsimiles**

The Application included a request for reimbursement for facsimile charges that total $726.25.  The Application stated that the "Applicant has billed the Debtors' estates for ... facsimiles at a rate of $1.00 per page (rather than the rate of $1.25 per page it charges to other clients)."   However, the facsimiles were actually requested at the rate of $1.25 per page, which results in an additional charge to the estate in the amount of $145.25.   The charges for facsimiles are displayed on EXHIBIT R.  Additionally, Paul Hastings requested reimbursement for $105.30 in outside facsimile charges.

> **Paul Hastings Response:**

> *Paul Hastings agrees that facsimile charges were requested at a rate of $1.25 per page, which is $0.25 per page*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*higher than the rate set forth in Paul Hastings' application. Accordingly, Paul Hastings hereby agrees to reduce its requested expenses by $145.25, reflecting a credit of $0.25 per page.*

6.     <u>**Computer-Assisted Legal Research**</u>

Paul Hastings requested reimbursement for computer-assisted legal research in the amount of $44,588.83.  The application did not state the method used to calculate the amount requested for computer-assisted legal research or whether the amount requested is at actual cost or at a discounted rate.  The Application included the number of units for each Lexis and Westlaw charge computed at a rate of $0.90 per unit.  The expenses for Lexis and Westlaw are displayed on EXHIBIT S.

    <u>**Paul Hastings Response:**</u>

*Paul Hastings pays a fixed monthly fee for computerized legal research, which fee does not vary based upon the total volume of searches performed each month.  To allow Paul Hastings to charge its clients for the reasonable costs of actual searches performed on their behalf, the legal research vendors provide Paul Hastings with the retail cost of the individual research sessions performed each month based upon the vendor's standard retail cost factors.  In recognition of the average annual volume discount implicit in Paul Hastings' fixed fee contracts, Paul Hastings passes through the standard retail cost amount less 10% to those clients for whom research sessions are actually performed each month.  Paul Hastings believes this is the most accurate way to bill those clients on whose behalf research is performed.  If no computerized legal research is performed in a given month on a client's behalf, that client is not billed for any such research.  It is also important to note that this approach allows Paul Hastings to pass through consistent charges from month to month without any distortion caused by the changing*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*monthly volume of research sessions performed throughout the year.*

*Because the Firm believes that on-line research is far most cost-efficient than manual research using hard bound volumes, Paul Hastings encourages computerized legal research even though it is <u>not</u> a profit center for Paul Hastings.*

7.      **Overhead Expenses**

**Factors relevant to a determination that the expense is proper include the following:**

**Whether the expenses appear to be in the nature nonreimbursable overhead.  Overhead includes, but is not limited to, word processing, proofreading, secretarial and other clerical services, rent, utilities, office equipment and furnishings, insurance, taxes, local telephones and monthly car phone charges, lighting, heating and cooling, and library and publication charges.**  U.S. Trustee Guidelines (b)(5)(vii)

Case professionals typically charge clients to obtain reimbursement for the actual cost of out-of-pocket expense items that are directly attributable to the representation and that are not part of office overhead.  These expenses include filing fees and court costs; long-distance telephone charges; photocopying costs; travel, meal, and lodging expenses; and court reporter fees.  Expenses such as word processing and postage are generally considered to be a part of office overhead and included in the hourly rate of professionals.

The following expense items are classified as potential overhead:

a)      **Local Parking**

Stuart Maue identified one expense that appeared to be for local parking.  The description indicated the charge, in the amount of $47.00,

*Stuart Maue*

### V.  REVIEW OF EXPENSES  (Continued)

was for parking in Virginia by Mr. Wareham on September 8, 2005.

The expense for local parking appears on EXHIBIT T-1.

> #### Paul Hastings Response:
>
> *The expense referenced above reflects actual and necessary local parking expense incurred in connection with Paul Hastings' representation of the Equity Committee.*

**b)**      <u>Local Meals</u>

The firm requested reimbursement for local meal charges in the amount of $304.16.  The descriptions for these meals included the name of the timekeeper incurring the charge, the name of the restaurant, and the names of the attendees

> #### Paul Hastings Response:
>
> *The expenses referenced above reflect actual and necessary meal charges incurred in connection with Paul Hastings' representation of the Equity Committee.*

**8.**      <u>Expenses Associated With Multiple Attendance</u>

Stuart Maue identified some conferences, hearings, or other events for which multiple Paul Hastings timekeepers billed.  Paul Hastings requested reimbursement of $5,337.24 for expenses associated with those multiple attendances.  The expenses of the multiple attendees, totaling $3,415.88, are identified by an ampersand **[&]** on EXHIBIT U.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

**Paul Hastings Response:**

*During the fee period, the Paul Hastings professionals and the Equity Committee members were constantly engaged in addressing the matters described on pages 8-10 above.[4] ...Ms. Denniston, Mr. Pollock and Mr. Wareham worked to ensure only those professionals that were necessary participated in the hearings and conferences and excused professionals as their contribution to the hearings and conferences was completed...*

*Accordingly, while Paul Hastings staffed hearings, meetings, and conferences in the Bankruptcy Cases on an as needed basis, at times multiple timekeepers were needed to better serve the Equity Committee and more efficiently address the matter. The expenses incurred in connection with such hearings, meetings, and conferences reflect the Firm's actual and necessary expenses.*

**C.  Expenses to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

**1.  Equipment**

Paul Hastings requested reimbursement for a "fax machine ordered for Houston Maddox (Equity Committee Member)" in the amount of $85.59.  This charge appears on EXHIBIT V.

**Paul Hastings Response:**

*The expense referenced above reflects the actual expense incurred in providing Mr. Houston Maddox access to the documents necessary to permit him to perform his duties as a member of the Equity Committee.  In light of the fee examiner's*

---

[4] Stuart Maue notes that the reference to "pages 8-10 above" refers to Paul Hastings response quoted under the section regarding "Vaguely Described Conferences."

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*concern regarding this entry, Paul Hastings hereby agrees to reduce its expense request by $85.59.*

2.      **Travel Expenses Not Associated With Billed Fees**

The Application included travel expenses, totaling $1,052.37, incurred by Ms. Denniston between November 26 and 29, 2005.   The descriptions for these expenses stated that they related to a meeting with Jefferies.   From Ms. Denniston's billing entries, it does not appear that she billed for any activities requiring travel on this date.   These charges appear on EXHIBIT W.

**Paul Hastings Response:**

*The expenses referenced above reflect actual and necessary travel charges incurred in connection with Ms. Denniston's representation of the Equity Committee.   Paul Hastings has noted that Ms. Denniston's time reflect time for the meeting Ms. Denniston attended with Jefferies in New York on November 28, 2005.   Paul Hastings has confirmed with Ms. Denniston that she traveled to New York and met with Jefferies on November 28, 2005.*

**STUART MAUE**

**EXHIBIT A**
**Discrepancy Schedule**

**Paul, Hastings, Janofsky & Walker LLP**

| Invoice Number | Matter Name | Entry Number | Entry Date | Entry Hours | Sum of Task Hours | Timekeeper ID | Timekeeper | Rate | Hour Difference | Fee Difference |
|---|---|---|---|---|---|---|---|---|---|---|
| 1481008 | Plan/Disclosure Statement/Voting Issues | 4 | 08/25/05 | 3.80 | 3.10 | TRP | Pollock | $675.00 | 0.70 | $ 472.50 |
| 1483973 | Business Operations | 12 | 09/02/05 | 0.50 | 0.80 | AMM7 | Miller | $400.00 | (0.30) | (120.00) |
| 1483977 | Equity Committee Matters | 109 | 09/15/05 | 3.80 | 4.10 | TMS3 | Silas | $220.00 | (0.30) | (66.00) |
| 1483981 | Objections To Committee Formation | 178 | 09/06/05 | 7.60 | 8.80 | KKD | Denniston | $460.00 | (1.20) | (552.00) |
| 1483982 | Retention/Fee Matters/Disclosures | 236 | 09/04/05 | 0.50 | 0.40 | KAT2 | Traxler | $550.00 | 0.10 | 55.00 |
| 1483982 | Retention/Fee Matters/Disclosures | 247 | 09/06/05 | 4.00 | 3.80 | KAT2 | Traxler | $550.00 | 0.20 | 110.00 |
| 1483982 | Retention/Fee Matters/Disclosures | 251 | 09/21/05 | 2.40 | 2.50 | SZS | Starr | $510.00 | (0.10) | (51.00) |
| 1484060 | Litigation (General) | 451 | 10/10/05 | 2.40 | 3.20 | JDW3 | Wareham | $675.00 | (0.80) | (540.00) |
| 1496218 | Litigation (General) | 1054 | 12/08/05 | 6.20 | 6.30 | CCC5 | Chayavadhanangkur | $265.00 | (0.10) | (26.50) |
| 1499235 | Equity Committee Matters | 1198 | 01/22/06 | 4.70 | 4.20 | TRP | Pollock | $750.00 | 0.50 | 375.00 |
| 1499237 | Objections To Committee Formation | 1287 | 01/24/06 | 2.00 | 1.80 | CCC5 | Chayavadhanangkur | $310.00 | 0.20 | 62.00 |
| | | | | | | | | **Total** | **(1.10)** | **$ (281.00)** |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Paul, Hastings, Janofsky & Walker

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Denniston, K | 2.40 | 1,104.00 |
| | 2.40 | $1,104.00 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Denniston, K | 1.20 | 552.00 |
| | 1.20 | $552.00 |

EXHIBIT B
POTENTIAL DOUBLE BILLING
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 09/06/05 | Denniston, K | 7.60 | 1.20 | 552.00 | E | 0.30 | F | 1 | REVIEW LETTER FROM CREDITORS' COMMITTEE (.3); |
| Tue | 148398\/178 | | | | | 0.70 | F | 2 | TELEPHONE CALLS WITH CREDITORS' COMMITTEE COUNSEL REGARDING MOTION TO FILE UNDER SEAL (.7); |
| | | | | | | 1.20 | F | 3 | CONFERENCE CALL WITH PROPOSED FINANCIAL ADVISORS (1.2); |
| | | | | | G | 0.70 | F | 4 | OFFICE CONFERENCE WITH J. WAREHAM REGARDING STATUS AND STRATEGY AND RESPONSE TO COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (.7); |
| | | | | | | 1.20 | F | 5 | REVIEW AND REVISE EMPLOYMENT APPLICATION AND AFFIDAVIT (1.2); |
| | | | | | | 2.50 | F | 6 | REVIEW PLEADINGS REGARDING MOTION TO SEAL AND OBJECTIONS THERETO (2.5); |
| | | | | | | 2.20 | F | 7 | REVIEW CASE LAW REGARDING EQUITY COMMITTEE APPOINTMENT (2.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 09/06/05 | Denniston, K | 1.20 | 1.20 | 552.00 | | | F & | 1 | REVIEW AND REVISE EMPLOYMENT APPLICATION AND AFFIDAVIT (1.2) |
| Tue | 148398\/234 | | | | | | | | |

|  | | | COMBINED HOURS | COMBINED FEES | | | | |
|--|--|--|--------------|---------------|--|--|--|--|
| TOTAL OF ALL ENTRIES | | | 2.40 | $1,104.00 | | | | |
| TOTAL ENTRY COUNT: | | 2 | | | | | | |
| TOTAL TASK COUNT: | | 2 | | | | | | |
| TOTAL OF & ENTRIES | | | 1.20 | $552.00 | | | | |
| TOTAL ENTRY COUNT: | | 1 | | | | | | |
| TOTAL TASK COUNT: | | 1 | | | | | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT B
POTENTIAL DOUBLE BILLING
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Denniston, K | 2.40 | 1,104.00 | 0.00 | 0.00 | 2.40 | 1,104.00 | 0.00 | 0.00 | 2.40 | 1,104.00 |
| | 2.40 | $1,104.00 | 0.00 | $0.00 | 2.40 | $1,104.00 | 0.00 | $0.00 | 2.40 | $1,104.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Denniston, K | 1.20 | 552.00 | 0.00 | 0.00 | 1.20 | 552.00 | 0.00 | 0.00 | 1.20 | 552.00 |
| | 1.20 | $552.00 | 0.00 | $0.00 | 1.20 | $552.00 | 0.00 | $0.00 | 1.20 | $552.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT B
POTENTIAL DOUBLE BILLING
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| OBJECTIONS TO COMMITTEE FORMATION | 2.40 | 1,104.00 | 0.00 | 0.00 | 2.40 | 1,104.00 | 0.00 | 0.00 | 2.40 | 1,104.00 |
| | 2.40 | $1,104.00 | 0.00 | $0.00 | 2.40 | $1,104.00 | 0.00 | $0.00 | 2.40 | $1,104.00 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| OBJECTIONS TO COMMITTEE FORMATION | 1.20 | 552.00 | 0.00 | 0.00 | 1.20 | 552.00 | 0.00 | 0.00 | 1.20 | 552.00 |
| | 1.20 | $552.00 | 0.00 | $0.00 | 1.20 | $552.00 | 0.00 | $0.00 | 1.20 | $552.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F        FINAL BILL
A        Task Hours Allocated By Fee Auditor

STUART MAUE

**EXHIBIT D-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Paul, Hastings, Janofsky & Walker**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| KKD | Denniston, Karol K. | PARTNER | $460.00 | $525.00 | 492.10 | $233,236.50 | 191 |
| TRP | Pollock, Thomas R. | PARTNER | $675.00 | $750.00 | 307.70 | $212,977.50 | 203 |
| JDW3 | Wareham, James D. | PARTNER | $675.00 | $725.00 | 304.20 | $210,445.00 | 122 |
| EMC | Coddon, Eve M. | PARTNER | $570.00 | $570.00 | 18.60 | $10,602.00 | 5 |
| JHA | Austin, Jesse H. | PARTNER | $630.00 | $660.00 | 6.10 | $3,942.00 | 6 |
| JAR2 | Reding, John A. | PARTNER | $670.00 | $670.00 | 1.70 | $1,139.00 | 2 |
| MLZ | Zuppone, Michael L. | PARTNER | $660.00 | $660.00 | 1.30 | $858.00 | 2 |
| EHN | Noe, Elizabeth H. | PARTNER | $465.00 | $465.00 | 1.80 | $837.00 | 3 |
| AMS2 | Short, Andrew M. | PARTNER | $685.00 | $685.00 | 0.50 | $342.50 | 1 |
| | No. of Billers for Position: 9 | Blended Rate for Position: | $594.69 | | 1,134.00 | $674,379.50 | |
| | | | | | % of Total:  37.54% | % of Total:  63.64% | |
| JEA2 | Anklam, James E. | OF COUNSEL | $500.00 | $500.00 | 4.70 | $2,350.00 | 4 |
| KAT2 | Traxler, Katherine A. | OF COUNSEL | $550.00 | $550.00 | 4.20 | $2,310.00 | 2 |
| KOC | Currey, Kathleen O. | OF COUNSEL | $450.00 | $450.00 | 4.30 | $1,935.00 | 7 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $499.62 | | 13.20 | $6,595.00 | |
| | | | | | % of Total:  0.44% | % of Total:  0.62% | |
| CCC5 | Chayavadhanangkur, Carolyn C. | ASSOCIATE | $265.00 | $310.00 | 525.10 | $146,342.50 | 232 |
| TMS3 | Silas, Toronda M. | ASSOCIATE | $220.00 | $230.00 | 280.90 | $62,290.00 | 89 |
| AMM7 | Miller, Ann M. | ASSOCIATE | $400.00 | $400.00 | 62.50 | $25,000.00 | 31 |
| SZS | Starr, Stephen Z. | ASSOCIATE | $510.00 | $550.00 | 35.90 | $18,433.00 | 28 |
| RSS4 | Snider, R. Samuel | ASSOCIATE | $315.00 | $350.00 | 35.30 | $11,676.00 | 12 |
| JR3 | Rodriguez III, Justo (Jay) | ASSOCIATE | $325.00 | $365.00 | 34.70 | $11,485.50 | 16 |
| DJM2 | Maffei, Dominic J. | ASSOCIATE | $340.00 | $340.00 | 21.80 | $7,412.00 | 13 |
| JM18 | Mikow, Jacob M. | ASSOCIATE | $270.00 | $270.00 | 22.40 | $6,048.00 | 7 |
| GMS2 | Shamo, Gregory M. | ASSOCIATE | $335.00 | $335.00 | 17.00 | $5,695.00 | 7 |
| ENP | Pittman, Emily N. | ASSOCIATE | $220.00 | $220.00 | 14.50 | $3,190.00 | 6 |
| EH3 | Han, Edward | ASSOCIATE | $420.00 | $420.00 | 4.10 | $1,722.00 | 3 |
| DRW2 | White, Darcy R. | ASSOCIATE | $295.00 | $295.00 | 5.00 | $1,475.00 | 2 |

STUART MAUE

# EXHIBIT D-1
## SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL
## COMPUTED AT STANDARD RATES
**Paul, Hastings, Janofsky & Walker**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| CDT2 | Tognoli, Christine D. | ASSOCIATE | $325.00 | $325.00 | 3.20 | $1,040.00 | 3 |
| JCT2 | Tyras, Jonathan C. | ASSOCIATE | $480.00 | $480.00 | 1.50 | $720.00 | 1 |
| NCF | Farrar, Nicole C. | ASSOCIATE | $305.00 | $305.00 | 1.20 | $366.00 | 1 |
| NG3 | Gerrard, Nicole | ASSOCIATE | $450.00 | $450.00 | 0.60 | $270.00 | 1 |
| No. of Billers for Position: 16 | | Blended Rate for Position: | $284.47 | | 1,065.70 | $303,165.00 | |
| | | | | % of Total: 35.28% | % of Total: 28.61% | | |
| DLN2 | Nealy, Devora L. | PARALEGAL | $150.00 | $160.00 | 211.60 | $32,350.00 | 134 |
| SFB | Baird, Stephanie F. | PARALEGAL | $145.00 | $145.00 | 0.50 | $72.50 | 1 |
| No. of Billers for Position: 2 | | Blended Rate for Position: | $152.86 | | 212.10 | $32,422.50 | |
| | | | | % of Total: 7.02% | % of Total: 3.06% | | |
| WLC | Clark, Wayne L. | LIT SUPP SENIOR | $195.00 | $195.00 | 10.10 | $1,969.50 | 2 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $195.00 | | 10.10 | $1,969.50 | |
| | | | | % of Total: 0.33% | % of Total: 0.19% | | |
| SBS2 | Snipes, Scott B. | LIBRARIAN | $125.00 | $130.00 | 33.20 | $4,187.00 | 42 |
| AD4 | DeVoe, Audrey | LIBRARIAN | $60.00 | $60.00 | 1.50 | $90.00 | 1 |
| KAR5 | Ruby, Kate A. | LIBRARIAN | $125.00 | $125.00 | 0.20 | $25.00 | 1 |
| No. of Billers for Position: 3 | | Blended Rate for Position: | $123.27 | | 34.90 | $4,302.00 | |
| | | | | % of Total: 1.16% | % of Total: 0.41% | | |
| MMC4 | Smallwood (Moomaw), Maureen M. | DOC/CAL COORDIN | $110.00 | $115.00 | 12.70 | $1,403.50 | 18 |
| No. of Billers for Position: 1 | | Blended Rate for Position: | $110.51 | | 12.70 | $1,403.50 | |
| | | | | % of Total: 0.42% | % of Total: 0.13% | | |
| LAW | Wells, Lindsay A. | CASE ASSISTANT | $65.00 | $70.00 | 275.75 | $18,125.75 | 70 |
| JRH2 | Hall, J. Ryan | CASE ASSISTANT | $65.00 | $70.00 | 260.90 | $17,160.50 | 63 |

*STUART MAUE*

**EXHIBIT D-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**Paul, Hastings, Janofsky & Walker**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| BG3 | Gillespie, Benjamin | CASE ASSISTANT | $50.00 | $50.00 | 1.50 | $75.00 | 1 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $65.71 | | 538.15 | $35,361.25 | |
| | | | | % of Total: | 17.81% | % of Total: 3.34% | |
| | Total No. of Billers: 38 | Blended Rate for Report: | $350.76 | | 3,020.85 | $1,059,598.25 | |

STUART MAUE

**EXHIBIT D-2**
**SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES**

**Paul, Hastings, Janofsky & Walker**

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Chayavadhanangkur, Carolyn C. | Associate | $265.00 | $310.00 | 17% | 525.10 | $ 146,342.50 | $ 139,151.50 | $ 7,191.00 | 5% |
| Denniston, Karol K. | Partner | $460.00 | $525.00 | 14% | 492.10 | 233,236.50 | 226,366.00 | 6,870.50 | 3% |
| Pollock, Thomas R. | Partner | $675.00 | $750.00 | 11% | 307.70 | 212,977.50 | 207,697.50 | 5,280.00 | 2% |
| Wareham, James D. | Partner | $675.00 | $725.00 | 7% | 304.20 | 210,445.00 | 205,335.00 | 5,110.00 | 2% |
| Nealy, Devora L. | Paralegal | $150.00 | $160.00 | 7% | 211.60 | 32,350.00 | 31,740.00 | 610.00 | 2% |
| Snider, R. Samuel | Associate | $315.00 | $350.00 | 11% | 35.30 | 11,676.00 | 11,119.50 | 556.50 | 5% |
| Silas, Toronda M. | Associate | $220.00 | $230.00 | 5% | 280.90 | 62,290.00 | 61,798.00 | 492.00 | 1% |
| Rodriguez III, Justo (Jay) | Associate | $325.00 | $365.00 | 12% | 34.70 | 11,485.50 | 11,277.50 | 208.00 | 2% |
| Hall, J. Ryan | Case Assistant | $65.00 | $70.00 | 8% | 260.90 | 17,160.50 | 16,958.50 | 202.00 | 1% |
| Wells, Lindsay A. | Case Assistant | $65.00 | $70.00 | 8% | 275.75 | 18,125.75 | 17,923.75 | 202.00 | 1% |
| Starr, Stephen Z. | Associate | $510.00 | $550.00 | 8% | 35.90 | 18,433.00 | 18,309.00 | 124.00 | 1% |
| Austin, Jesse H. | Partner | $630.00 | $660.00 | 5% | 6.10 | 3,942.00 | 3,843.00 | 99.00 | 3% |
| Snipes, Scott B. | Librarian | $125.00 | $130.00 | 4% | 33.20 | 4,187.00 | 4,150.00 | 37.00 | 1% |
| Smallwood (Moomaw), Maureen M. | Doc/Cal Coordin | $110.00 | $115.00 | 5% | 12.70 | 1,403.50 | 1,397.00 | 6.50 | * |
| Timekeepers Without Rate Increases | | | | | 204.70 | 75,543.50 | 75,543.50 | - | - |
| | | | | | **3,020.85** | **$ 1,059,598.25** | **$ 1,032,609.75** | **$ 26,988.50** | **3%** |

* Less than 1%

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Paul, Hastings, Janofsky & Walker

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chayavadhanangkur, C | 3.60 | 976.50 |
| Denniston, K | 13.20 | 6,228.00 |
| Miller, A | 0.50 | 200.00 |
| Nealy, D | 0.50 | 75.00 |
| Pollock, T | 3.20 | 2,160.00 |
| Wareham, J | 15.40 | 10,605.00 |
| | 36.40 | $20,244.50 |

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Paul, Hastings, Janofsky & Walker

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 08/25/05 | Wareham, J | 3.80 | 0.20 | 135.00 | | 2.00 | F 1 | REVIEW CREDITOR'S COMMITTEE FILINGS (2.0): |
| Thu | 1483980/142 | | | | H | 0.50 | F 2 | TELEPHONE CONFERENCES WITH EQUITY COMMITTEE MEMBERS (.5): |
| | | | | | G | 0.80 | F 3 | INTERNAL PLANNING SESSIONS WITH K. DENNISTON AND T. POLLOCK (.8): |
| | | | | | | 0.20 | F 4 | REVISE MOTION TO OPPOSE EXCLUSIVITY(.2): |
| | | | | | E | 0.10 | F 5 | EDIT CORRESPONDENCE (.10): |
| | | | | | | 0.20 | F 6 | TELEPHONE CONFERENCES WITH SKADDEN (J. BAKER) (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 08/26/05 | Pollock, T | 4.30 | 1.50 | 1,012.50 | | 0.80 | F 1 | REVIEW CORRESPONDENCE FROM J. WAREHAM ON ISSUES INVOLVED IN BANKRTUPCY PROCEEDING (0.8): |
| Fri | 1483983/300 | | | | | 1.50 | F 2 | DISCUSS ISSUES WITH J. WAREHAM (1.5): |
| | | | | | | 0.40 | F 3 | REVIEW QUESTIONS FOR FINANCIAL ADVISORS AND REVISE SAME (0.40): |
| | | | | | | 0.40 | F 4 | DISCUSS FINANCIAL ADVISOR QUESTIONS WITH K. THOMAS, J. WAREHAM (0.4): |
| | | | | | G | 0.30 | F 5 | MAKE FINAL CHANGES TO QUESTIONS WITH A. MILLER (0.3): |
| | | | | | | 0.30 | F 6 | REVIEW CORRESPONDENCE TO FINANCIAL ADVISORS REGARDING QUESTIONS (0.3): |
| | | | | | | 0.20 | F 7 | DISCUSS SAME WITH K. THOMAS (0.2): |
| | | | | | | | F 8 | DISCUSS POSSIBLE ENGAGEMENT WITH OTHER POTENTIAL ADVISORS |
| | | | | | | | | |
| | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 08/26/05 | Wareham, J | 7.30 | 1.00 | 675.00 | | 1.20 | F 1 | TELEPHONE CONFERENCES WITH EQUITY COMMITTEE (1.2): |
| Fri | 1483980/143 | | | | | 0.80 | F 2 | REVIEW BANKRUPTCY FILINGS (.8): |
| | | | | | | 0.70 | F 3 | REVIEW FINANCIAL ADVISOR ISSUES AND TELEPHONE CONFERENCES REGARDING SAME (.7): |
| | | | | | | 0.30 | F 4 | TELEPHONE CONFERENCES WITH SKADDEN (.3): |
| | | | | | | 0.40 | F 5 | TELEPHONE CONFERENCES WITH K. DENNISTON AND T. POLLOCK REGARDING STRATEGY AND STATUS EDIT RETENTION DOCUMENTS (.4): |
| | | | | | | 3.90 | F 6 | TELEPHONE CONFERENCES WITH FOUR CANDIDATES FOR THE FINANCIAL ADVISOR ROLE (3.9) |
| | | | | | | | | |
| | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 08/29/05 | Miller, A | 2.00 | 0.50 | 200.00 | | 0.80 | F 1 | RESPOND TO QUESTIONS FROM PROSPECTIVE FINANCIAL ADVISORS(.8): |
| Mon | 1483983/278 | | | | K | 0.40 | F 2 | FORWARD DOCUMENTS VIA FAX AND ELECTRONIC MAIL TO EQUITY COMMITTEE MEMBERS(.4): |
| | | | | | | 0.30 | F 3 | CALL WITH D. MACGREEVEY REGARDING TIMING OF RESPONSES(.3): |
| | | | | | | 0.50 | F 4 | CALL WITH T. POLLOCK (.5) |
| | | | | | | | | |
| | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 08/29/05 | Wareham, J | 2.80 | 1.00 | 675.00 | H | 1.30 | F 1 | PREPARE FOR, ATTEND AND FOLLOW-UP ON EQUITY COMMITTEE MEETING (1.3): |
| Mon | 1483980/146 | | | | | 0.60 | F 2 | TELEPHONE CONFERENCES WITH FINANCIAL ADVISORS (.6): |
| | | | | | G | 0.50 | F 3 | TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING CAPITAL STRUCTURE (.5): |
| | | | | | | 0.40 | F 4 | TELEPHONE CONFERENCES WITH SKADDEN (J. BAKER) (.4) |

~ See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Paul, Hastings, Janofsky & Walker

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 08/30/05 Tue | Wareham, J 1483980/147 | 5.30 | 2.60 | 1,755.00 | | 1.20 0.80 0.70 G 1.00 0.20 1.40 | F 1 F 2 F 3 F 4 F 5 F 6 | MATTER:LITIGATION (GENERAL) TELEPHONE CONFERENCES WITH COMMITTEE MEMBERS (1.2): TELEPHONE CONFERENCES WITH FINANCIAL ADVISORS NOT SELECTED (.8): PRELIMINARY CALL WITH JEFFRIES (.7): PLANNING CALLS WITH T. POLLOCK, K. DENNISTON (1.0): SCHEDULED CALL WITH SKADDEN (J. BAKER) (.2): CONFERENCES WITH DDI REPRESENTATIVE, S. QUAMME (1.4) |
| 08/31/05 Wed | Denniston, K 1483983/302 | 4.60 | 0.80 | 368.00 | J J J J J J | 0.60 0.60 0.80 0.70 1.10 0.80 | F 1 F 2 F 3 F 4 F 5 F 6 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW AND REVISE EMPLOYMENT APPLICATION AND AFFIDAVIT (.6): REVIEW AND REVISE MEMORANDA REGARDING BILLING AND EXPENSES (.6): CONFERENCE CALL REGARDING RETENTION OF PROFESSIONAL ADVISORS (.8): MEETING WITH PROPOSED LOCAL COUNSEL REGARDING STATUS AND STRATEGY (.7): REVIEW PLEADINGS (1.1): DRAFT DOCUMENT REQUESTS TO CREDITORS COMMITTEE AND PROFESSIONALS (.8) |
| 08/31/05 Wed | Wareham, J 1483980/148 | 3.80 | 0.40 | 270.00 | H | 1.50 0.50 0.40 1.00 0.40 | F 1 F 2 F 3 F 4 F 5 | MATTER:LITIGATION (GENERAL) PLAN, PREPARE FOR, ATTEND AND FOLLOW-UP ON FULL COMMITTEE CALL (1.5): TELEPHONE CONFERENCES WITH COMMITTEE MEMBERS AFTER THE CALL (.5): REVIEW/REVISE MINUTES (.4): REVISE RETENTION APPLICATION (1.0): TELEPHONE CONFERENCES WITH T. POLLOCK AND K. DENNISTON (.4) |
| 09/02/05 Fri | Wareham, J 1483981/232 | 4.40 | 0.80 | 540.00 | | 0.40 0.80 3.20 | F 1 F 2 F 3 | MATTER:OBJECTIONS TO COMMITTEE FORMATION COMMUNICATE WITH B. DERROUGH (JEFFERIES) REGARDING VALUATION AND RELATED ISSUES (.40): TELEPHONE CONFERENCESREGARDING COMMITTEE FORMATION ISSUES (.80): TELEPHONE CONFERENCES WITH T. POLLOCK (PH) REGARDING STRATEGY: FINANCIAL ISSUES AND RELATED MATTERS (3.20) |
| 09/07/05 Wed | Denniston, K 1483981/179 | 6.40 | 0.70 | 322.00 | | 1.20 0.80 0.70 0.80 2.20 0.70 | F 1 F 2 F 3 F 4 F 5 F 6 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW PLEADINGS REGARDING MOTION TO SEAL (1.2): TELEPHONE CALLS WITH COMMITTEE COUNSEL AND DEBTOR'S COUNSEL REGARDING MOTION TO SEAL HEARING (.8): COORDINATE FILING OF PRO HAC, REQUEST FOR SPECIAL NOTICE AND RELATED PLEADINGS (.7): TELEPHONE CALLS WITH COMMITTEE CHAIR REGARDING STATUS AND STRATEGY (.8): CONTINUE TO REVIEW CASE LAW REGARDING EQUITY COMMITTEE FORMATION (2.2): OFFICE CONFERENCE REGARDING PUBLIC INFORMATION REGARDING TRADING OF WINN DIXIE SHARES (.7) |

~ See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Paul, Hastings, Janofsky & Walker

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 09/08/05 | Wareham, J | 3.10 | 1.50 | 1,012.50 | | 0.70 | F | 1 | STRATEGY CALL WITH K. DENNISTON (PH) REGARDING SEPTEMBER 8 HEARING AND DISCOVERY ISSUES (.70): |
| Thu | 148398/199 | | | | | 0.90 | F | 2 | REVIEW NEW PLEADINGS AND CORRESPONDENCE (.90): |
| | | | | | | 1.50 | F | 3 | TELEPHONE CONFERENCES WITH T. POLLOCK (PH) AND K. THOMAS (COMMITTEE CHAIR) (1.50) |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 09/15/05 | Denniston, K | 9.50 | 2.40 | 1,104.00 | | 0.50 | F | 1 | CONFERENCE CALL WITH COMMITTEE COUNSEL REGARDING SCHEDULING ORDER (.5): |
| Thu | 148398/186 | | | | | 0.50 | F | 2 | REVIEW AND PROVIDE COMMENTS ON PROPOSED SCHEDULING ORDER (.5): |
| | | | | | | 1.50 | F | 3 | TELEPHONE CALL WITH K. THOMAS (1.5): |
| | | | | | | 0.40 | F | 4 | TELEPHONE CALL WITH H. MADDOX (.4): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALL TO P. MADSEN (.5): |
| | | | | | | 1.50 | F | 6 | OUTLINE RESPONSIVE PLEADING FOR MOTION TO DISBAND COMMITTEE (1.5): |
| | | | | | | 1.80 | F | 7 | CONTINUE TO REVIEW ORDERS AND CASES REGARDING SECTION 1102 (1.8): |
| | | | | | | 1.30 | F | 8 | REVIEW DISCOVERY REQUESTS PROPOUNDED IN CONNECTION WITH MOTION TO DISBAND COMMITTEE (1.3): |
| | | | | | | 0.60 | F | 9 | REVIEW AND REVISE EQUITY COMMITTEE DISCOVERY REQUEST (.6): |
| | | | | | | 0.40 | F | 10 | REVIEW JEFFERIES DUE DILIGENCE REQUEST (.4): |
| | | | | | | 0.50 | F | 11 | BRIEF TELEPHONE CALL WITH JEFFERIES REGARDING MEETING WITH KAYE SCHOLER AND BLACKSTONE (.5) |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 09/15/05 | Nealy, D | 2.30 | 0.50 | 75.00 | K | 1.00 | F | 1 | PREPARE DOCUMENTS TO FORWARD TO K. THOMAS (1.0): |
| Thu | 148397/35 | | | | | 0.50 | F | 2 | CONFERENCE CALL (.5): |
| | | | | | K | 0.80 | F | 3 | SUPERVISE CASE CLERKS IN GATHERING DOCUMENTS REQUESTED BY K. THOMAS (.8) |
| | | | | | | | | | MATTER:GENERAL COMMITTEE GOVERNANCE |
| 09/16/05 | Denniston, K | 0.70 | 0.70 | 322.00 | | | F | 1 | OFFICE CONFERENCE REGARDING CONFIDENTIALITY AGREEMENTS AND TRADING MOTION |
| Fri | 148397/131 | | | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 09/19/05 | Denniston, K | 3.20 | 0.70 | 322.00 | | 0.70 | F | 1 | TELEPHONE CALL WITH K. THOMAS (.7): |
| Mon | 148398/188 | | | | | 2.50 | F | 2 | CONTINUE WORK ON DISPOSITIVE MOTION RESPONDING TO MOTION TO DISBAND COMMITTEE INCLUDING REVIEW OF PRESS AND SEC FILINGS REGARDING DISCLOSURES ON SHAREHOLDER EQUITY VALUE PRE- AND POST-PETITION AND RELATED CASE LAW (2.5) |
| | | | | | | | | | MATTER:MEETINGS/COMMITTEES |
| 09/28/05 | Denniston, K | 1.90 | 0.70 | 322.00 | | 0.70 | F | 1 | TELEPHONE CALL WITH K. THOMAS (.7): |
| Wed | 148397/72 | | | | | 0.70 | F | 2 | REVIEW AND REVISE AGENDA FOR COMMITTEE MEETING (.7): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH T. CARLSON REGARDING COMMITTEE MEETING AND DUE DILIGENCE AT WINN-DIXIE (.5) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 10/03/05 | Wareham, J | 0.40 | 0.40 | 270.00 | | | F | 1 | TELEPHONE CONFERENCE WITH EQUITY COMMITTEE CHAIR |
| Mon | 148405/410 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Paul, Hastings, Janofsky & Walker

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 10/10/05 | Wareham, J | 2.40 | 0.40 | 270.00 | | 1.00 | F | 1 REVIEW/DISCUSS WITH JEFFERIES DUE DILIGENCE MATERIALS (1.00); |
| Mon | 1484060/451 | | | | | 0.80 | F | 2 TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING DUE DILIGENCE (.80); |
| | | | | | | 1.00 | F | 3 REVIEW, REVISE DRAFT CORRESPONDENCE TO J. BAKER (SKADDEN) (1.00); |
| | | | | | | 0.40 | F | 4 TELEPHONE CALLS TO J. BAKER (SKADDEN) (.40) |
| | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 10/11/05 | Denniston, K | 2.60 | 0.40 | 184.00 | E | 0.50 | F | 1 REVIEW AND REVISE LETTER TO DEBTORS' COUNSEL (.5); |
| Tue | 1484056/385 | | | | E | 0.50 | F | 2 REVIEW AND RESPOND TO EMAILS REGARDING DUE DILIGENCE AND INSURANCE PROCEEDS (.5); |
| | | | | | H | 1.20 | F | 3 PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (1.2); |
| | | | | | | 0.40 | F | 4 TELEPHONE CALL WITH COMMITTEE CHAIR (.4) |
| | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 10/11/05 | Wareham, J | 0.90 | 0.30 | 202.50 | | 0.60 | F | 1 PREPARE FOR AND PROVIDE INSTRUCTIONS ON, AFTERNOON CALL WITH DEBTOR'S REPRESENTATIVES (.60); |
| Tue | 1484060/452 | | | | | 0.30 | F | 2 TELEPHONE CONFERENCES WITH J. BAKER (SKADDEN) (.30) |
| | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 10/12/05 | Wareham, J | 3.20 | 0.80 | 540.00 | | 0.40 | F | 1 REVIEW AND COMMENT ON JEFFERIES DUE DILIGENCE LETTER (.40); |
| Wed | 1484060/453 | | | | | 1.00 | F | 2 TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING UPCOMING HEARING, CASE STATUS AND STRATEGY (1.00); |
| | | | | | | 1.00 | F | 3 REVIEW CASE PLEADINGS (1.00); |
| | | | | | | 0.80 | F | 4 TELEPHONE CONFERENCE WITH J. BAKER (SKADDEN) (.80) |
| | | | | | | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| 10/18/05 | Denniston, K | 0.70 | 0.30 | 138.00 | | 0.30 | F | 1 CONFERENCE CALL REGARDING FIRST MONTHLY FEE APPLICATION (.3); |
| Tue | 1484062/526 | | | | | 0.40 | F | 2 REVIEW AND REVISE APPLICATION (.4) |
| | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 10/18/05 | Denniston, K | 1.00 | 0.60 | 276.00 | | 0.40 | F | 1 REVIEW AND REVISE E. HOTCHKISS EMPLOYMENT APPLICATION (.4); |
| Tue | 1484063/547 | | | | | 0.60 | F | 2 OFFICE CONFERENCE REGARDING SAME (.6) |

~ See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 10/27/05 | Denniston, K | 6.20 | 1.10 | 506.00 | | 1.00 | F | 1 | REVIEW AND MARK UP JEFFERIES REPORT (1.0): |
| Thu | 148406 1/499 | | | | | 1.20 | F | 2 | CONFERENCE CALL WITH T. CARLSON AND JEFFERIES TEAM REGARDING DRAFT OPINION IN CONNECTION WITH DISBANDMENT MOTION (1.2): |
| | | | | | | 0.70 | F | 3 | OUTLINE ARGUMENT REGARDING ABUSE OF DISCRETION STANDARD (.7): |
| | | | | | | 1.20 | F | 4 | REVIEW DISCOVERY SERVED BY CREDITORS COMMITTEE (1.2): |
| | | | | | | 0.50 | F | 5 | TELEPHONE CALL AND EMAILS WITH J. BAKER (.5): |
| | | | | | F | 0.60 | A | 6 | OFFICE CONFERENCE AND |
| | | | | | F | 0.60 | A | 7 | OUTLINE MOTION FOR PROTECTIVE ORDER (1.2): |
| | | | | | G | 0.40 | F | 8 | TELEPHONE CALL WITH T. POLLOCK REGARDING STATUS AND STRATEGY (.4) |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 10/28/05 | Denniston, K | 6.20 | 1.50 | 690.00 | E | 0.50 | F | 1 | RESPOND TO K. THOMAS' EMAILS (.5); |
| Fri | 148406 1/500 | | | | | 1.50 | F | 2 | CONFERENCE CALLS WITH T. CARLSON AND JEFFERIES TEAM REGARDING OPPOSITION TO MOTION TO DISBAND AND JEFFERIES' REPORT (1.5); |
| | | | | | E | 0.50 | F | 3 | REVIEW AND RESPOND TO EMAILS REGARDING DISCOVERY (.5); |
| | | | | | | 1.20 | F | 4 | REVIEW DOCUMENTS PRODUCED BY COMMITTEE MEMBERS (1.2); |
| | | | | | | 1.00 | F | 5 | REVIEW AND REVISE OBJECTIONS TO DISCOVERY SERVED BY CREDITORS' COMMITTEE (1.0); |
| | | | | | | 1.50 | F | 6 | OFFICE CONFERENCE REGARDING MOTION FOR PROTECTIVE ORDER AND NEED FOR RELIEF UNDER CONSENT ORDER (1.5) |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 10/31/05 | Denniston, K | 3.20 | 0.90 | 414.00 | | 1.10 | F | 1 | REVIEW AND REVISE MOTION FOR A PROTECTIVE ORDER (1.1); |
| Mon | 148406 1/502 | | | | | 0.50 | F | 2 | TELEPHONE CALL WITH J. BAKER (.5); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH R. WINTER (.4); |
| | | | | | | 1.20 | F | 4 | REVIEW AND RESPOND TO EQUITY COMMITTEE EMAILS (1.2) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 11/04/05 | Chayavadhanangkur, C | 0.20 | 0.20 | 53.00 | | | F | 1 | TELEPHONE CALL WITH S. HERON (WINN-DIXIE SHAREHOLDER) |
| Fri | 148726 7/637 | | | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 11/07/05 | Chayavadhanangkur, C | 2.50 | 0.50 | 132.50 | | 0.50 | F | 1 | TELEPHONE CALL WITH H. MADDOX (.5); |
| Mon | 148726 7/833 | | | | | 1.50 | F | 2 | PREPARE MOTION RELATED TO THE DISBANDMENT MOTION (1.5); |
| | | | | | | 0.50 | F | 3 | PREPARE LETTER TO J. BAKER REGARDING THE U.S. TRUSTEE'S REQUEST FOR INFORMATION (.5) |

~  See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/23/05 | Wareham, J | 3.30 | 0.70 | 472.50 | | 0.80 | F | 1 | REVIEW/EDIT SEC CORRESPONDENCE (.8); |
| Wed | 1487266/750 | | | | G | 0.90 | F | 2 | TELEPHONE CONFERENCE REGARDING DECEMBER 8 ISSUE WITH T. POLLOCK AND K. DENNISTON REGARDING GOVERNANCE ISSUES (.9); |
| | | | | | | 0.70 | F | 3 | TELEPHONE CALLS TO EQUITY COMMITTEE MEMBERS (.7); |
| | | | | | | 0.90 | F | 4 | TELEPHONE CONFERENCES REGARDING DECEMBER 8 AND GOVERNANCE ISSUES WITH J. BAKER AND FOLLOW-UP ON SAME (.9) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/30/05 | Wareham, J | 2.30 | 0.40 | 270.00 | | 0.80 | F | 1 | COMMUNICATE WITH J. BAKER REGARDING 8K, GOVERNANCE AND RELATED ISSUES (.8); |
| Wed | 1487266/800 | | | | | 0.90 | F | 2 | INTERNAL COMMUNICATIONS REGARDING STATUS AND STRATEGY WITH T. POLLOCK AND K. DENNISTON (.9); |
| | | | | | | 0.20 | F | 3 | REVIEW DRAFT 8K (.2); |
| | | | | | | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH CHAIR OF EQUITY COMMITTEE (.4) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/02/05 | Wareham, J | 1.70 | 0.70 | 472.50 | | 0.70 | F | 1 | TELEPHONE CONFERENCE WITH J. BAKER (.7); |
| Fri | 1496217/955 | | | | | 1.00 | F | 2 | INTERNAL CONFERENCES WITH T. POLLOCK AND K. DENNISTON REGARDING EXAMINER AND BOARD REPRESENTATION ISSUES (1.0) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/09/05 | Pollock, T | 2.40 | 1.00 | 675.00 | | 0.30 | F | 1 | REVIEW CORRESPONDENCE FROM K. THOMAS REGARDING NEWS REPORTS ON WINN-DIXIE (0.3); |
| Fri | 1496217/983 | | | | | 1.00 | F | 2 | PARTICIPATE IN CONFERENCES ON STRATEGY REGARDING INVESTIGATION DIRECTORS (1.0); |
| | | | | | | 0.40 | F | 3 | REVIEW CORRESPONDENCE FROM A. KIEL ON WINN-DIXIE 10-Q FILING (0.4); |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE WITH K. DENNISTON ON LETTER TO BOARD (0.3); |
| | | | | | | 0.40 | F | 5 | REVIEW AGENDA FOR DECEMBER 12, 2005 EQUITY COMMITTEE MEETING (0.4) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/13/05 | Chayavadhanangkur, C | 2.60 | 0.80 | 212.00 | | 0.60 | F | 1 | TELEPHONE CALL WITH R. GRAY REGARDING STATUS OF CASE (.6); |
| Tue | 1496217/966 | | | | | 0.80 | F | 2 | TELEPHONE CALL WITH H. MADDOX REGARDING MOTION TO APPOINT AN EXAMINER (.8); |
| | | | | | | 0.80 | F | 3 | TELEPHONE CALLS WITH K. THOMAS (.8); |
| | | | | | | 0.40 | F | 4 | PREPARE MINUTES FOR DECEMBER 12, 2005 EQUITY COMMITTEE MEETING (.4) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/14/05 | Chayavadhanangkur, C | 4.20 | 0.40 | 106.00 | | 0.40 | F | 1 | TELEPHONE CALL REGARDING COUNSEL FOR AD HOC COMMITTEE OF RETIREES (.4); |
| Wed | 1496217/968 | | | | | 0.30 | F | 2 | REVIEW AGENDA FOR DECEMBER 15, 2005 HEARING (.3); |
| | | | | | | 3.50 | F | 3 | RESEARCH REGARDING THE INDEPENDENCE OF THE BOARD OF DIRECTORS (3.5) |

~  See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/15/05 | Chayavadhanangkur, C | 2.10 | 0.80 | 212.00 | | 0.90 | F | 1 | PREPARE AGENDA FOR DECEMBER 16, 2005 EQUITY COMMITTEE MEETING (.9): |
| Thu | 1496217/969 | | | | | 0.40 | F | 2 | REVIEW LETTER TO THE SEC FROM THE AD HOC COMMITTEE OF RETIREES (.4): |
| | | | | | | 0.80 | F | 3 | TELEPHONE CALL WITH K. THOMAS (.8) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/16/05 | Chayavadhanangkur, C | 2.80 | 0.40 | 106.00 | | 0.40 | F | 1 | REVIEW AND REVISE AGENDA FOR DECEMBER 16, 2005 EQUITY COMMITTEE CALL (.4): |
| Fri | 1496217/1032 | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH H. MADDOX (.4): |
| | | | | | | 0.70 | F | 3 | REVIEW AND REVISE CORRESPONDENCE TO THE EQUITY COMMITTEE REGARDING HEARING (.7): |
| | | | | | H | 1.30 | F | 4 | PREPARE FOR AND PARTICIPATE IN EQUITY COMMITTEE MEETING (1.3) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/20/05 | Pollock, T | 3.70 | 0.70 | 472.50 | | 1.50 | F | 1 | REVIEW DISCOVERY AND INTERROGATORIES TO DEBTORS (1.5): |
| Tue | 1496217/1023 | | | | | 0.70 | F | 2 | CORRESPOND WITH C. CHAYAVADHANANGKUR AND K. DENNISTON REGARDING ADDITIONAL ISSUES (0.7): |
| | | | | | | 0.20 | F | 3 | CORRESPOND WITH K. DENNISTON ON STRATEGY (0.2): |
| | | | | | | 0.70 | F | 4 | CONFERENCE CALL WITH G. RIPPEL (0.7): |
| | | | | | | 0.30 | F | 5 | REVIEW T. CARLSON'S COMMENTS ON LETTER TO J. BAKER (0.3): |
| | | | | | | 0.30 | F | 6 | REVIEW CORRESPONDENCE FROM K. THOMAS ON DRAFT DISCOVERY MOTIONS (0.3) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 01/03/06 | Wareham, J | 1.50 | 1.00 | 725.00 | | 0.50 | F | 1 | REVIEW JEFFERIES ORDER (.5): |
| Tue | 1499236/1220 | | | | | 1.00 | F | 2 | TELEPHONE CONFERENCE WITH T. POLLOCK (1.0) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 01/06/06 | Chayavadhanangkur, C | 3.10 | 0.50 | 155.00 | | 0.80 | F | 1 | PREPARE AGENDA FOR JANUARY 13, 2006 EQUITY COMMITTEE MEETING (.80): |
| Fri | 1499235/1177 | | | | | 0.50 | F | 2 | PREPARE CORRESPONDENCE TO C. THOMAS REGARDING JANUARY 13, 2006 MEETING (.50): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH M. NAKONECHNY (.50): |
| | | | | | | 1.30 | F | 4 | CONFERENCE WITH K. DENNISTON REGARDING STATUS OF RESEARCH ITEMS, AGENDA AND PLEADINGS (1.3) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 01/17/06 | Wareham, J | 3.00 | 1.50 | 1,087.50 | | 1.50 | F | 1 | REVIEW AND REVISE OBJECTIONS AND MOTION FOR REINSTATEMENT (1.5): |
| Tue | 1499236/1232 | | | | | 1.50 | F | 2 | TELEPHONE CONFERENCES WITH COMMITTEE, T. POLLOCK AND K. DENNISTON (1.5) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 01/18/06 | Wareham, J | 3.40 | 0.70 | 507.50 | | 1.00 | F | 1 | EDIT REINSTATEMENT PAPERS (1.0): |
| Wed | 1499236/1233 | | | | | 0.70 | F | 2 | TELEPHONE CONFERENCES WITH LOCAL COUNSEL (.70): |
| | | | | | | 0.70 | F | 3 | COMMITTEE (.70): |
| | | | | | | 1.00 | F | 4 | AND STRATEGY CALLS WITH K. DENNISTON AND T. POLLOCK (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/19/06 | Denniston, K | 1.60 | 0.90 | 472.50 | | 0.90 | F | 1 | CONFERENCE CALLS AND E-MAILS REGARDING OPPOSITION TO DISBANDMENT NOTICE (.9): |
| Thu | 1499237/1271 | | | | | 0.70 | F | 2 | TELEPHONE CALLS WITH SHAREHOLDERS REGARDING DISBANDMENT NOTICE (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/23/06 | Denniston, K | 5.90 | 1.50 | 787.50 | | 1.50 | F | 1 | PREPARE FOR AND PARTICIPATE IN TELEPHONIC STATUS CONFERENCE (1.5): |
| Mon | 1499237/1273 | | | | E | 0.50 | F | 2 | REVIEW AND REVISE PLEADING (.5): |
| | | | | | G | 0.80 | F | 3 | CONFERENCE CALL WITH J. WAREHAM, T. POLLOCK AND C. CHAYAVADHANANGKUR REGARDING STATUS AND STRATEGY (.8): |
| | | | | | | 0.70 | F | 4 | DRAFT LETTER TO U.S. TRUSTEE, DEBTORS AND CREDITORS COMMITTEE REGARDING APPOINTMENT OF EXAMINER (.7): |
| | | | | | | 0.80 | F | 5 | TELEPHONE CALLS AND E-MAILS WITH C. BOWEN AND D. JENNIS REGARDING STATUS AND STRATEGY (.8): |
| | | | | | | 0.80 | F | 6 | REVIEW AND REVISE REQUEST FOR JUDICIAL NOTICE (.8): |
| | | | | | | 0.80 | F | 7 | REVIEW AND REVISE OUTLINE FOR REPLY BRIEF (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/30/06 | Wareham, J | 10.50 | 1.00 | 725.00 | | 3.00 | F | 1 | MEETINGS WITH H. MADDOX, K. DENNISTON AND T. POLLOCK IN PREPARATION FOR ARGUMENT ON THE MOTION TO APPOINT (3.0): |
| Mon | 1499237/1309 | | | | | 2.25 | F | 2 | ATTEND AND REPORT ON HEARING (2.25): |
| | | | | | | 1.00 | F | 3 | TELEPHONE CONFERENCES WITH INTERESTED THIRD PARTIES (1.0): |
| | | | | | | 2.25 | F | 4 | REVIEW PRESS CLIPS, TRADING RECORDS AND DEBTORS' STATEMENTS REGARDING NEED FOR AN EQUITY COMMITTEE (2.25): |
| | | | | | M | 2.00 | F | 5 | OUTLINE POINT HEARING OPTIONS DURING RETURN TO WASHINGTON (2.0) |
| | | | 36.40 | $20,244.50 | | | | | |

Total
Number of Entries:        44

~  See the last page of exhibit for explanation

EXHIBIT E-1
VAGUELY DESCRIBED CONFERENCES
Paul, Hastings, Janofsky & Walker

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Chayavadhanangkur, C | 3.60 | 976.50 | 0.00 | 0.00 | 3.60 | 976.50 | 0.00 | 0.00 | 3.60 | 976.50 |
| Denniston, K | 13.20 | 6,228.00 | 0.00 | 0.00 | 13.20 | 6,228.00 | 0.00 | 0.00 | 13.20 | 6,228.00 |
| Miller, A | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| Nealy, D | 0.50 | 75.00 | 0.00 | 0.00 | 0.50 | 75.00 | 0.00 | 0.00 | 0.50 | 75.00 |
| Pollock, T | 3.20 | 2,160.00 | 0.00 | 0.00 | 3.20 | 2,160.00 | 0.00 | 0.00 | 3.20 | 2,160.00 |
| Wareham, J | 15.40 | 10,605.00 | 0.00 | 0.00 | 15.40 | 10,605.00 | 0.00 | 0.00 | 15.40 | 10,605.00 |
| | 36.40 | $20,244.50 | 0.00 | $0.00 | 36.40 | $20,244.50 | 0.00 | $0.00 | 36.40 | $20,244.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| CASE ADMINISTRATION | 0.50 | 75.00 | 0.00 | 0.00 | 0.50 | 75.00 | 0.00 | 0.00 | 0.50 | 75.00 |
| EQUITY COMMITTEE MATTERS | 6.30 | 2,918.00 | 0.00 | 0.00 | 6.30 | 2,918.00 | 0.00 | 0.00 | 6.30 | 2,918.00 |
| GENERAL COMMITTEE GOVERNANCE | 0.70 | 322.00 | 0.00 | 0.00 | 0.70 | 322.00 | 0.00 | 0.00 | 0.70 | 322.00 |
| LITIGATION (GENERAL) | 11.00 | 7,585.00 | 0.00 | 0.00 | 11.00 | 7,585.00 | 0.00 | 0.00 | 11.00 | 7,585.00 |
| MEETINGS/COMMITTEES | 0.70 | 322.00 | 0.00 | 0.00 | 0.70 | 322.00 | 0.00 | 0.00 | 0.70 | 322.00 |
| OBJECTIONS TO COMMITTEE FORMATION | 13.50 | 7,028.00 | 0.00 | 0.00 | 13.50 | 7,028.00 | 0.00 | 0.00 | 13.50 | 7,028.00 |
| RETENTION/FEE MATTERS/DISCLOSURES | 0.30 | 138.00 | 0.00 | 0.00 | 0.30 | 138.00 | 0.00 | 0.00 | 0.30 | 138.00 |
| RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) | 3.40 | 1,856.50 | 0.00 | 0.00 | 3.40 | 1,856.50 | 0.00 | 0.00 | 3.40 | 1,856.50 |
| | 36.40 | $20,244.50 | 0.00 | $0.00 | 36.40 | $20,244.50 | 0.00 | $0.00 | 36.40 | $20,244.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F       FINAL BILL

A       Task Hours Allocated By Fee Auditor

EXHIBIT E-2

OTHER VAGUELY DESCRIBED ACTIVITIES

Paul, Hastings, Janofsky & Walker

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chayavadhanangkur, C | 7.30 | 1,934.50 |
| Denniston, K | 33.50 | 16,638.50 |
| Han, E | 0.30 | 126.00 |
| Maffei, D | 2.33 | 793.33 |
| Miller, A | 1.30 | 520.00 |
| Pollock, T | 10.30 | 6,997.50 |
| Rodriguez III, J | 0.50 | 162.50 |
| Starr, S | 0.20 | 102.00 |
| Wareham, J | 10.70 | 7,347.50 |
| Zuppone, M | 0.50 | 330.00 |
| | 66.93 | $34,951.83 |

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:PLAN/DISCLOSURE STATEMENT/VOTING ISSUES |
| 08/25/05 | Pollock, T | 3.80 | 0.80 | 540.00 | | 0.30 | F | 1 | DISCUSS TRACKING ISSUES WITH G. RIPPEL (0.3); |
| Thu | 1481008/4 | | | | | 0.40 | F | 2 | REVIEW RULE 13F (0.4); |
| | | | | | G | 0.70 | F | 3 | DISCUSS SAME WITH M. ZUPPONE AS WELL AS 13D RULES (0.7); |
| | | | | | | 0.80 | F | 4 | REVIEW CORRESPONDENCE FROM K. DENNISTON, J. WAREHAM, G. RIPPEL, T. SILAS, K. CHAYAVADHANANGKUR (0.8); |
| | | | | | | 0.50 | F | 5 | REVIEW WITH A. MILLER SCHEDULE 13D ANALYSIS (0.5); |
| | | | | | | 0.40 | F | 6 | PARTICIPATE IN CONFERENCE WITH J. WAREHAM, K. THOMAS ON PROCESS AND VALUATION (0.4) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 08/25/05 | Wareham, J | 3.80 | 0.10 | 67.50 | | 2.00 | F | 1 | REVIEW CREDITOR'S COMMITTEE FILINGS (2.0); |
| Thu | 1483980/142 | | | | H | 0.50 | F | 2 | TELEPHONE CONFERENCES WITH EQUITY COMMITTEE MEMBERS (.5); |
| | | | | | G | 0.80 | F | 3 | INTERNAL PLANNING SESSIONS WITH K. DENNISTON AND T. POLLOCK (.8); |
| | | | | | | 0.20 | F | 4 | REVISE MOTION TO OPPOSE EXCLUSIVITY(.2); |
| | | | | | | 0.10 | F | 5 | EDIT CORRESPONDENCE (.10); |
| | | | | | E | 0.20 | F | 6 | TELEPHONE CONFERENCES WITH SKADDEN (J. BAKER) (.2) |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 08/27/05 | Denniston, K | 1.20 | 1.20 | 552.00 | | | F | 1 | REVIEW AND RESPOND TO E-MAILS |
| Sat | 1483981/176 | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 08/27/05 | Pollock, T | 1.50 | 0.40 | 270.00 | | 0.40 | F | 1 | CORRESPONDENCE WITH J. AUSTIN, J. WAREHAM ON ISSUES RELATING TO ENGAGEMENT OF FINANCIAL ADVISORS (0.4); |
| Sat | 1483983/296 | | | | | 0.40 | F | 2 | SEND CORRESPONDENCE TO LAZARD, JEFFERIES, CHANIN, KZC (0.4); |
| | | | | | | 0.30 | F | 3 | CORRESPONDENCE WITH J. WAREHAM ON RELATIONSHIP OF EQUITY COMMITTEE AND ALL EQUITY HOLDERS (0.3); |
| | | | | | | 0.40 | F | 4 | REVIEW CORRESPONDENCE FROM A. MILLER IN RESPONDING TO CHANIN (0.4) |
| | | | | | | | | | MATTER:MEETINGS/COMMITTEES |
| 09/02/05 | Denniston, K | 3.10 | 0.60 | 276.00 | | 0.70 | F | 1 | TELEPHONE CALL WITH COMMITTEE CHAIR REGARDING STATUS AND STRATEGY (.7); |
| Fri | 1483976/67 | | | | | 0.60 | F | 2 | DRAFT EMAIL REGARDING HEARING ON SEPTEMBER 1 (.6); |
| | | | | | | 1.20 | F | 3 | CONFERENCE CALL WITH FINANCIAL ADVISORS AND COMMITTEE CHAIR (1.2); |
| | | | | | | 0.60 | F | 4 | REVIEW AND REVISE COMMITTEE MEETING MINUTES (.6) |

~  See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| 09/06/05 Tue | Denniston, K 1483981/178 | 7.60 | 0.30 | 138.00 | | 0.30 | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW LETTER FROM CREDITORS' COMMITTEE (.3) |
| | | | | | | 0.70 | F | 2 | TELEPHONE CALLS WITH CREDITORS' COMMITTEE COUNSEL REGARDING MOTION TO FILE UNDER SEAL (.7) |
| | | | | | | 1.20 | F | 3 | CONFERENCE CALL WITH PROPOSED FINANCIAL ADVISORS (1.2) |
| | | | | | G | 0.70 | F | 4 | OFFICE CONFERENCE WITH J. WAREHAM REGARDING STATUS AND STRATEGY AND RESPONSE TO COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (.7) |
| | | | | | | 1.20 | F | 5 | REVIEW AND REVISE EMPLOYMENT APPLICATION AND AFFIDAVIT (1.2) |
| | | | | | | 2.50 | F | 6 | REVIEW PLEADINGS REGARDING MOTION TO SEAL AND OBJECTIONS THERETO (2.5) |
| | | | | | | 2.20 | F | 7 | REVIEW CASE LAW REGARDING EQUITY COMMITTEE APPOINTMENT (2.2) |
| 09/11/05 Sun | Denniston, K 1483981/182 | 5.00 | 1.50 | 690.00 | | 1.50 | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION ANALYZE PLEADING (1.5) |
| | | | | | | 1.00 | F | 2 | REVIEW DISCOVERY REQUESTS SERVED ON EQUITY COMMITTEE (1.0) |
| | | | | | | 1.50 | F | 3 | REVIEW AND REVISE DISCOVERY REQUESTS TO BE SERVED ON COMMITTEE AND ITS PROFESSIONAL ADVISORS (1.5) |
| | | | | | | 0.70 | F | 4 | PREPARE FOR RULE 26(F) MEETING (.7) |
| | | | | | | 0.30 | F | 5 | TELEPHONE CALL WITH T. POLLOCK REGARDING STATUS AND STRATEGY (.3) |
| 09/13/05 Tue | Denniston, K 1483981/184 | 5.30 | 0.60 | 276.00 | | 0.70 | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW PROPOSED SCHEDULING ORDER (.7) |
| | | | | | G | 2.50 | F | 2 | CONFERENCE CALL WITH J. WAREHAM AND T. POLLOCK REGARDING STATUS AND STRATEGY (2.5) |
| | | | | | | 0.60 | F | 3 | REVIEW AND RESPOND TO EMAILS FROM K. THOMAS (.6) |
| | | | | | | 1.50 | F | 4 | REVIEW DISCOVERY REQUESTS SERVED ON EQUITY COMMITTEE AND DEBTOR (1.5) |
| 09/14/05 Wed | Denniston, K 1483981/185 | 6.60 | 1.70 | 782.00 | H | 1.80 | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION CONFERENCE CALL WITH K. THOMAS REGARDING DISBANDMENT MOTION, STATUS AND STRATEGY (1.8) |
| | | | | | | 1.40 | F | 2 | REVIEW AND REVISE SUBPOENAS DUCES TECUMS (1.4) |
| | | | | | | 1.20 | F | 3 | OUTLINE DISPOSITIVE MOTION (1.2) |
| | | | | | | 1.20 | F | 4 | OUTLINE MOTION (1.2) |
| | | | | | | 0.50 | F | 5 | RESPOND TO EMAILS REGARDING SCHEDULING ORDER (.5) |
| | | | | | | 0.50 | F | 6 | REVIEW OBJECTION TO PAUL HASTINGS' RETENTION APPLICATION (.5) |
| 09/15/05 Thu | Pollock, T 1483981/172 | 1.20 | 1.20 | 810.00 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION MOTIONS ON DISBANDING EQUITY COMMITTEE (1.0), CONSENT ORDER ON SCHEDULING OF DISBANDMENT MOTIONS (0.2) |
| 09/19/05 Mon | Pollock, T 1483976/73 | 0.60 | 0.20 | 135.00 | | 0.40 | F | 1 | MATTER:MEETINGS/COMMITTEES PREPARE AGENDA FOR NEXT EQUITY COMMITTEE MEETING (0.4) |
| | | | | | | 0.20 | F | 2 | CORRESPONDENCE FROM K. DENNISTON (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | **MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS)** |
| 09/27/05 | Starr, S | 0.60 | 0.20 | 102.00 | | 0.20 | F 1 | PREPARE CORRESPONDENCE TO E. HOTCHKISS REGARDING RETENTION AS CONSULTANT (0.2): |
| Tue | 1483983/282 | | | | | 0.20 | F 2 | RESPOND TO QUESTION REGARDING SAME (0.2): |
| | | | | | | 0.20 | F 3 | PREPARE CORRESPONDENCE TO T. SILAS REGARDING SAME (0.2) |
| | | | | | | | | **MATTER:OBJECTIONS TO COMMITTEE FORMATION** |
| 10/06/05 | Denniston, K | 2.20 | 0.50 | 230.00 | | 1.20 | F 1 | CONFERENCE CALL REGARDING STATUS AND STRATEGY WITH T. POLLOCK AND J. WAREHAM (1.2): |
| Thu | 1484061/460 | | | | | 0.50 | F 2 | DRAFT, REVIEW AND REVISE LETTER TO J. BAKER (.5): |
| | | | | | | 0.50 | F 3 | EMAIL TO J. WAREHAM REGARDING STATUS (.5) |
| | | | | | | | | **MATTER:EQUITY COMMITTEE MATTERS** |
| 10/10/05 | Denniston, K | 2.90 | 0.70 | 322.00 | | 0.70 | F 1 | REVIEW AND RESPOND TO EMAILS REGARDING JEFFERIES DUE DILIGENCE AT DEBTORS' CORPORATE OFFICES (.7): |
| Mon | 1484056/384 | | | | | 1.20 | F 2 | REVIEW AND REVISE LETTER TO DEBTORS' COUNSEL REGARDING DUE DILIGENCE (1.2): |
| | | | | | H | 1.00 | F 3 | CONFERENCE CALL WITH JEFFERIES REGARDING STATUS AND STRATEGY AND LETTER TO DEBTORS' COUNSEL (1.0) |
| | | | | | | | | **MATTER:EQUITY COMMITTEE MATTERS** |
| 10/11/05 | Denniston, K | 2.60 | 1.00 | 460.00 | | 0.50 | F 1 | REVIEW AND REVISE LETTER TO DEBTORS' COUNSEL (.5): |
| Tue | 1484056/385 | | | | | 0.50 | F 2 | REVIEW AND RESPOND TO EMAILS REGARDING DUE DILIGENCE AND INSURANCE PROCEEDS (.5): |
| | | | | | H | 1.20 | F 3 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (1.2): |
| | | | | | E | 0.40 | F 4 | TELEPHONE CALL WITH COMMITTEE CHAIR (.4) |
| | | | | | | | | **MATTER:EQUITY COMMITTEE MATTERS** |
| 10/15/05 | Denniston, K | 1.20 | 1.20 | 552.00 | | | F 1 | REVIEW AND RESPOND TO EMAILS REGARDING DUE DILIGENCE AND DISCOVERY |
| Sat | 1484056/387 | | | | | | | |
| | | | | | | | | **MATTER:LITIGATION (GENERAL)** |
| 10/25/05 | Wareham, J | 1.80 | 0.30 | 202.50 | | 0.30 | F 1 | REVIEW CORRESPONDENCE FROM J. BAKER (SKADDEN) (.30): |
| Tue | 1484060/457 | | | | | 1.00 | F 2 | STRATEGY CALLS WITH T. POLLOCK AND K. DENNISTON (PH) (1.00): |
| | | | | | | 0.50 | F 3 | REVIEW JEFFERIES MATERIALS (.50) |
| | | | | | | | | **MATTER:LITIGATION (GENERAL)** |
| 10/26/05 | Maffei, D | 2.40 | 1.60 | 544.00 | F | | F 1 | REVIEW CORRESPONDENCE AND |
| Wed | 1484060/445 | | | | F | | 2 | CONFERENCE WITH A. MILLER REGARDING REVIEW AND ANALYSIS OF FORM 10-K AND PROXY, |
| | | | | | F | | 3 | REVIEW MEMORANDUM REGARDING SAME AND DRAFT CORRESPONDENCE REGARDING POTENTIAL IMPACT OF FILING ON PAST ANALYSIS |

~ See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/27/05<br>Thu | Maffei, D<br>1484060/446 | 2.20 | 0.73 | 249.33 | F, L<br>F<br>F | | F<br>F<br>F | MATTER:LITIGATION (GENERAL)<br>1  RESEARCH AND<br>2  CONFERENCE CALL WITH A. MILLER REGARDING WRITTEN CONSENT ISSUES, ARTICLES AND BYLAWS, AND DIVIDEND ISSUES AND<br>3  PREPARE CORRESPONDENCE REGARDING THE SAME |
| 10/27/05<br>Thu | Wareham, J<br>1484060/458 | 2.70 | 0.20 | 135.00 | | 1.00<br>0.70<br>0.20<br>0.40<br>0.40 | F<br>F<br>F<br>F<br>F | MATTER:LITIGATION (GENERAL)<br>1  REVIEW PROXY, 10K AND KPMG ISSUES (1.00):<br>2  TELEPHONE CONFERENCES WITH T. POLLOCK (PH) REGARDING STATUS AND STRATEGY (.70):<br>3  CORRESPOND WITH SKADDEN (.20):<br>4  REVIEW COURT ORDERS (.40):<br>5  INSTRUCTIONS TO PH TEAM (.40) |
| 10/28/05<br>Fri | Denniston, K<br>1484061/500 | 6.20 | 1.00 | 460.00 | E | 0.50<br>1.50<br>0.50<br>1.20<br>1.00<br>1.50 | F<br>F<br>F<br>F<br>F<br>F | MATTER:OBJECTIONS TO COMMITTEE FORMATION<br>1  RESPOND TO K. THOMAS' EMAILS (.5).<br>2  CONFERENCE CALLS WITH T. CARLSON AND JEFFERIES TEAM REGARDING OPPOSITION TO MOTION TO DISBAND AND JEFFERIES' REPORT (1.5):<br>3  REVIEW AND RESPOND TO EMAILS REGARDING DISCOVERY (.5):<br>4  REVIEW DOCUMENTS PRODUCED BY COMMITTEE MEMBERS (1.2):<br>5  REVIEW AND REVISE OBJECTIONS TO DISCOVERY SERVED BY CREDITORS' COMMITTEE (1.0):<br>6  OFFICE CONFERENCE REGARDING MOTION FOR PROTECTIVE ORDER AND NEED FOR RELIEF UNDER CONSENT ORDER (1.5) |
| 10/30/05<br>Sun | Denniston, K<br>1484056/406 | 1.10 | 0.50 | 230.00 | | 0.50<br>0.60 | F<br>F | MATTER:EQUITY COMMITTEE MATTERS<br>1  REVIEW EMAILS REGARDING ANNUAL MEETING AND BOARD ELECTION REQUIREMENTS (.5):<br>2  ANALYZE D&O POLICIES AND DRAFT EMAIL TO COMMITTEE REGARDING POSSIBLE CAUSES OF ACTION (.6) |
| 11/01/05<br>Tue | Denniston, K<br>1487267/820 | 1.90 | 0.70 | 322.00 | H | 0.70<br>1.20 | F<br>F | MATTER:OBJECTIONS TO COMMITTEE FORMATION<br>1  EMAILS TO COMMITTEE (.7):<br>2  PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE REGARDING STATUS AND STRATEGY (1.2) |
| 11/01/05<br>Tue | Pollock, T<br>1487261/634 | 1.00 | 0.20 | 135.00 | | 0.20<br>0.30<br>0.20<br>0.30 | F<br>F<br>F<br>F | MATTER:MEETINGS/COMMITTEES<br>1  REVIEW DRAFT LETTER TO J. BAKER (0.2):<br>2  REVIEW MOTION REGARDING EXTENSION TO COMPLY WITH DISCOVERY (0.3):<br>3  REVIEW LETTERS FROM K. DENNISTON TO J. BAKER ON MEETINGS WITH DEBTOR (0.2)<br>4  AND INSURANCE RENEWALS (0.3) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/02/05 | Pollock, T | 1.20 | 0.30 | 202.50 | | 0.50 | F | 1 | REVIEW PROXY INFORMATION FOR ANNUAL MEETING (0.5); |
| Wed | 148726/804 | | | | | 0.30 | F | 2 | REVIEW CORRESPONDENCE FROM R. BELINSKY (0.3) |
| | | | | | | 0.40 | F | 3 | PREPARE LETTER TO J. BAKER ON NEED TO SUPPLEMENT PROXY (0.4) |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 11/03/05 | Denniston, K | 3.20 | 0.30 | 138.00 | | 2.20 | F | 1 | REVIEW NOTICES OF HEARING AND PREPARE FOR HEARING ON EQUITY COMMITTEE'S MOTION FOR PROTECTIVE ORDER (2.2); |
| Thu | 148726/822 | | | | | 0.70 | F | 2 | TELEPHONE CALLS WITH G. RIPPEL AND K. THOMAS REGARDING STATUS AND STRATEGY AND NOVEMBER 4 HEARING (.7); |
| | | | | | | 0.30 | F | 3 | REVIEW AND RESPOND TO EMAILS REGARDING NOVEMBER 4 HEARING (.3) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/03/05 | Wareham, J | 0.40 | 0.40 | 270.00 | | | F | | REVIEW/REVISE LETTER TO DEBTOR'S COUNSEL |
| Thu | 148726/693 | | | | | | | | |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/04/05 | Wareham, J | 0.90 | 0.50 | 337.50 | | 0.40 | F | 1 | REVIEW MATERIALS FROM COMMITTEE CHAIR, K. THOMAS (.4); |
| Fri | 148726/695 | | | | | 0.50 | F | 2 | REVIEW/EDIT CORRESPONDENCE TO SKADDEN (.5) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/07/05 | Denniston, K | 2.10 | 0.40 | 184.00 | H | 1.20 | F | 1 | CONFERENCE CALL WITH CREDITORS COMMITTEE (1.2); |
| Mon | 148726/697 | | | | | 0.50 | F | 2 | CONFERENCE CALL WITH T. CARLSON REGARDING VALUATION AND TIMING OF REPORT (.5); |
| | | | | | | 0.40 | F | 3 | REVIEW AND RESPOND TO EMAILS FROM G. RIPPEL AND K. THOMAS (.4) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/07/05 | Han, E | 1.30 | 0.10 | 42.00 | I | 0.90 | F | 1 | REVIEW AND ANALYZE FORM 10K AND PROXY STATEMENT (.9); |
| Mon | 148726/717 | | | | G, I | 0.30 | F | 2 | CONFERENCES REGARDING POTENTIAL SECURITIES LITIGATION CLAIMS AND RELATED ANALYSIS (.3); |
| | | | | | I | 0.10 | F | 3 | E-MAIL CORRESPONDENCE REGARDING SAME(.1) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/08/05 | Han, E | 2.30 | 0.20 | 84.00 | I | 1.00 | F | 1 | REVIEW AND ANALYZE FORM 10K AND PROXY STATEMENT(1.0); |
| Tue | 148726/718 | | | | I | 0.30 | F | 2 | REVIEW AND ANALYZE DIVIDEND TABLE(.3); |
| | | | | | I | 0.30 | F | 3 | CONFERENCE WITH T. POLLOCK REGARDING STATUS AND BACKGROUND(.3); |
| | | | | | I | 0.20 | F | 4 | E-MAIL CORRESPONDENCE REGARDING SAME(.2); |
| | | | | | I | 0.50 | F | 5 | ANALYZE POTENTIAL SECURITIES LITIGATION CLAIMS(.5) |

~  See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Paul, Hastings, Janofsky & Walker

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/09/05 | Wareham, J | 2.60 | 0.60 | 405.00 | | 0.40 | F | 1  REVIEW CORRESPONDENCE FROM THE DEBTOR (.4) |
| Wed | 1487266/738 | | | | | 1.20 | F | 2  LENGTHY TELEPHONE CONFERENCES REGARDING STATUS AND STRATEGY WITH T. POLLOCK AND K. DENNISTON (1.2): |
| | | | | | | 0.20 | F | 3  REVIEW CORRESPONDENCE FROM COMMITTEE CHAIR (.2): |
| | | | | | | 0.80 | F | 4  REVIEW SEC REGULATIONS REGARDING PROXY RULES AND ELECTIONS (.8) |
| | | | | | | | | |
| | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 11/10/05 | Chayavadhanangkur, C | 5.80 | 5.80 | 1,537.00 | | | F | 1  PREPARE LETTER TO EQUITY COMMITTEE |
| Thu | 1487267/639 | | | | | | | |
| 11/10/05 | Denniston, K | 3.60 | 1.50 | 690.00 | | | | MATTER:GENERAL COMMITTEE GOVERNANCE |
| | | | | | | 1.50 | F | 1  DRAFT LETTER REGARDING COMMITTEE GOVERNANCE MATTERS (1.5): |
| Thu | 1487264/674 | | | | | 0.60 | F | 2  REVIEW AND REVISE CASE TIMELINE (.6): |
| | | | | | G | 1.50 | F | 3  CONFERENCE CALL REGARDING STATUS AND STRATEGY WITH T. POLLOCK AND J. WAREHAM (1.5) |
| | | | | | | | | |
| | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/14/05 | Wareham, J | 2.10 | 0.30 | 202.50 | | 0.90 | F | 1  REVIEW 10K AND PROXY MATERIALS (.9): |
| Mon | 1487266/741 | | | | G | 0.90 | F | 2  EMAILS AND TELEPHONE CONFERENCES REGARDING VALUE AND STRATEGY WITH T. POLLOCK AND K. DENNISTON (.9): |
| | | | | | | 0.30 | F | 3  REVIEW SKADDEN CORRESPONDENCE (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER:INSURANCE |
| 11/15/05 | Pollock, T | 0.80 | 0.80 | 540.00 | | | F | 1  REVIEW CORRESPONDENCE ON SETTLING HURRICANE INSURANCE CLAIMS |
| Tue | 1487265/682 | | | | | | | |
| | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/15/05 | Wareham, J | 1.50 | 0.70 | 472.50 | | 0.70 | F | 1  REVIEW/COMMENT ON DRAFT LETTER TO J. BAKER (.7): |
| Tue | 1487266/742 | | | | | 0.80 | F | 2  TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING STRATEGY AND JEFFERIES' WORK PRODUCT (.8) |
| | | | | | | | | |
| | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/16/05 | Zuppone, M | 0.50 | 0.50 | 330.00 | I | | F | 1  PREPARE E-MAIL MESSAGES REGARDING PROXY DISCLOSURE ISSUE |
| Wed | 1487266/712 | | | | | | | |
| | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/21/05 | Pollock, T | 2.80 | 0.70 | 472.50 | | 0.40 | F | 1  REVIEW CORRESPONDENCE FROM K. CHAYAVANDHANANGKUR REGARDING UPDATED MOTIONS ENJOINING SHAREHOLDERS MEETING (0.4): |
| Mon | 1487266/797 | | | | | 0.80 | F | 2  REVIEW AND RESPOND TO CORRESPONDENCE FROM J. MIKOW ON PROXY DISCLOSURE AND BOARD DUTIES (0.8): |
| | | | | | | 0.40 | F | 3  REVIEW REVISED LETTER FROM A. MILLER (0.4): |
| | | | | | | 0.40 | F | 4  DISCUSS SAME WITH A. MILLER (0.4): |
| | | | | | | 0.30 | F | 5  REVIEW REVISED SEC LETTER (0.3): |
| | | | | | | 0.30 | F | 6  REVIEW LETTER TO U.S. TRUSTEE (0.3): |
| | | | | | | 0.20 | F | 7  REVIEW K. DENNISTON LETTER TO J. BAKER ON REQUEST FOR DOCUMENTATION (0.2) |

~  See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 11/22/05 | Pollock, T | 1.40 | 1.00 | 675.00 | | 0.30 | F | 1 | REVIEW CORRESPONDENCE FROM J. BAKER (0.3); |
| Tue | 1487262/662 | | | | | 0.30 | F | 2 | REVIEW CORRESPONDENCE FROM T. CARLSON (0.3); |
| | | | | | | 0.40 | F | 3 | REVIEW CORRESPONDENCE FROM K. DENNISTON (0.4); |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE FROM J. WAREHAM ON CONVERSATION WITH J. BAKER (0.2); |
| | | | | | | 0.20 | F | 5 | SEND CORRESPONDENCE TO J. WAREHAM REGARDING ADDRESSING ISSUES WITH J. BAKER (0.2) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 11/24/05 | Wareham, J | 0.80 | 0.80 | 540.00 | | | F | 1 | EMAIL EXCHANGES REGARDING NOVEMBER 25 EQUITY COMMITTEE MEETING |
| Thu | 1487262/672 | | | | | | | | |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/25/05 | Wareham, J | 3.10 | 0.70 | 472.50 | F, H | 0.70 | A | 1 | TELEPHONE CONFERENCES WITH J. BAKER AND COLLEAGUES ON GOVERNANCE, SPECIAL INVESTIGATION, PROXY AND ANNUAL MEETING ISSUES AND |
| Fri | 1487266/752 | | | | F | 0.70 | A | 2 | FOLLOW-UP ON THE CALL (1.4); |
| | | | | | | 1.70 | F | 3 | STRATEGY SESSIONS WITH T. POLLOCK AND K. DENNISTON REGARDING SPECIAL INVESTIGATIONS, SEC AND ANNUAL MEETING AND EQUITY COMMITTEE GOVERNANCE ISSUES (1.7) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 11/28/05 | Miller, A | 0.30 | 0.30 | 120.00 | | | F | 1 | FURTHER CORRESPONDENCE REGARDING STATUS OF MATTERS WITH WINN-DIXIE |
| Mon | 1487262/660 | | | | | | | | |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 11/28/05 | Pollock, T | 4.20 | 0.50 | 337.50 | | 1.50 | F | 1 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH WINN-DIXIE EQUITY COMMITTEE AND JEFFERIES TO DISCUSS NEGOTIATIONS WITH COMPANY ON ANNUAL MEETING AND INDEPENDENT INVESTIGATION (1.5); |
| Mon | 1487262/664 | | | | G | 0.50 | F | 2 | DISCUSS ISSUES FROM CALL WITH J. WAREHAM AND K. DENNISTON (0.5); |
| | | | | | | 0.30 | F | 3 | REVIEW CORRESPONDENCE FROM J. WAREHAM ON INDEPENDENT INVESTIGATION ISSUES (0.3); |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESPONDENCE FROM J. BAKER ON POSTPONEMENT OF ANNUAL MEETING (0.3); |
| | | | | | | 0.10 | F | 5 | REVIEW AGENDA FROM K. CATAMARAN (0.1); |
| | | | | | G | 1.00 | F | 6 | REVIEW WITH N. GERRARD ISSUES ON INDEPENDENCE OF DIRECTORS (1.0); |
| | | | | | | 0.50 | F | 7 | CORRESPOND WITH K. DENNISTON (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 11/30/05 | Pollock, T | 4.10 | 1.00 | 675.00 | | 1.00 | F | 1 | CORRESPOND WITH K. DENNISTON AND J. WAREHAM ON PRESS RELEASE FOR EXTENSION OF ANNUAL MEETING (1.0); |
| Wed | 1487262/665 | | | | | 0.30 | F | 2 | REVIEW PRESS RELEASE (0.3); |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM C. CHAYAVADHANANGKUR ON COMMENTS FROM K. THOMAS (0.2); |
| | | | | | | 0.30 | F | 4 | PARTICIPATE IN CONFERENCES WITH K. THOMAS (0.3), |
| | | | | | | 0.30 | F | 5 | H. MADDOX (0.3) |
| | | | | | | 0.20 | F | 6 | AND G. RIPPEL (0.2) TO DISCUSS LANGUAGE OF PRESS RELEASE; |
| | | | | | | 0.20 | F | 7 | DISCUSS PRESS RELEASE WITH J. BAKER (0.2); |
| | | | | | | 0.20 | F | 8 | SEND EMAIL TO CLEAR PRESS RELEASE (0.2); |
| | | | | | | 0.60 | F | 9 | CORRESPOND WITH K. DENNISTON ON INDEPENDENT DIRECTOR ISSUES (0.6); |
| | | | | | | 0.80 | F | 10 | REVIEW LETTER TO U.S. TRUSTEE (0.8) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 12/01/05 | Wareham, J | 3.10 | 1.20 | 810.00 | | 0.90 | F | 1 | CORRESPOND WITH J. BAKER REGARDING INVESTIGATION OPTIONS AND CORPORATE GOVERNANCE ISSUE (.9); |
| Thu | 1496218/1047 | | | | | 1.00 | F | 2 | INTERNAL CONFERENCES WITH K. DENNISTON AND T. POLLOCK REGARDING STRATEGY (1.0); |
| | | | | | | 1.20 | F | 3 | REVIEW DRAFT PLEADINGS (1.2) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/02/05 | Pollock, T | 2.60 | 0.50 | 337.50 | | 1.30 | F | 1 | CORRESPONDENCE WITH K. DENNISTON AND J. WAREHAM ON NEGOTIATING TERMS OF INDEPENDENT INVESTIGATION (1.3); |
| Fri | 1496217/977 | | | | | 0.50 | F | 2 | REVIEW CORRESPONDENCE FROM K. THOMAS (0.5); |
| | | | | | | 0.50 | F | 3 | REVIEW UPDATE ON SCHEDULE FOR EQUITY COMMITTEE MEETING (0.5); |
| | | | | | | 0.30 | F | 4 | CORRESPONDENCE TO K. DENNISTON AND J. WAREHAM ON STRATEGY (0.3) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/02/05 | Wareham, J | 2.00 | 0.50 | 337.50 | | 0.50 | F | 1 | CORRESPOND WITH G. RIPPEL (.5); |
| Fri | 1496217/956 | | | | | 1.50 | F | 2 | PREPARE FOR, ATTEND AND REPORT ON TELEPHONE CONFERENCE WITH J. BAKER AND HIS COLLEAGUES REGARDING INVESTIGATION AND CORPORATE GOVERNANCE ISSUES (1.5) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 12/04/05 | Wareham, J | 2.00 | 0.40 | 270.00 | | 0.40 | F | 1 | REVISIONS TO U.S. TRUSTEE LETTER (.4); |
| Sun | 1496218/1048 | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING STRATEGY (.6); |
| | | | | | | 1.00 | F | 3 | REVIEW/EDIT EXAMINER BRIEFS (1.0) |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 12/05/05 | Pollock, T | 2.50 | 0.50 | 337.50 | | 1.00 | F | 1 | REVIEW DOCUMENTS PROVIDED BY C. CHAYAVADHANANGKUR, NAMELY, LETTER TO U.S. TRUSTEE (1.0); |
| Mon | 1496219/1087 | | | | | 0.50 | F | 2 | REVIEW LETTER TO U.S. TRUSTEE (0.5); |
| | | | | | | 1.00 | F | 3 | REVIEW CORRESPONDENCE FROM K. DENNISTON ON LETTER TO U.S. TRUSTEE (1.0) |

~  See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/08/05 | Miller, A | 4.90 | 1.00 | 400.00 | | 0.70 | F | 1 | REVIEW CORRESPONDENCE FROM T. POLLOCK AND MOTION TO APPOINT AN EXAMINER (.7); |
| Thu | 1496217/954 | | | | G | 0.30 | F | 2 | TWO CONFERENCE CALLS WITH C.CHAYAVADHANANGKUR REGARDING TIMING OF MOTION AND LETTER TO BE DRAFTED TO THE BOARD OF WINN-DIXIE (.3): |
| | | | | | | 1.00 | F | 3 | DRAFT LETTER TO BOARD (1.0): |
| | | | | | L | 0.40 | F | 4 | RESEARCH FLORIDA STATUTE RELATING TO THE APPOINTMENT OF INDEPENDENT INVESTIGATION(.4): |
| | | | | | | 0.20 | F | 5 | CONFERENCE CALL WITH T. POLLOCK REGARDING LETTER (.2): |
| | | | | | | 1.30 | F | 6 | REVISE AND CIRCULATE REVISED LETTER TO BOARD (1.3): |
| | | | | | | 1.00 | F | 7 | REVISE AND CIRCULATE LETTER TO SEC BASED ON RECENT EVENTS (1.0) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/08/05 | Pollock, T | 6.70 | 0.60 | 405.00 | | 0.50 | F | 1 | CONFERENCE WITH J. WAREHAM REGARDING CONVERSATION WITH J. BAKER AND K. DENNISTON (0.5): |
| Thu | 1496217/982 | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH K. DENNISTON AND J. WAREHAM REGARDING SAME (0.3): |
| | | | | | | 1.50 | F | 3 | REVIEW CORRESPONDENCE FROM K. THOMAS ON NEXT STEPS IN APPOINTING INDEPENDENT INVESTIGATOR AND REGARDING EQUITY COMMITTEE UPDATE (1.5): |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH K. DENNISTON REGARDING THE STRATEGY (0.4): |
| | | | | | | 0.30 | F | 5 | REVIEW CORRESPONDENCE AND VALUATION FROM JEFFERIES (0.3): |
| | | | | | | 0.90 | F | 6 | REVIEW WINN-DIXIE LATEST 8-K AND 10-Q (0.9): |
| | | | | | | 0.50 | F | 7 | REVIEW DEBTORS' RESPONSE TO U.S. TRUSTEE REGARDING EQUITY COMMITTEE LETTER (0.5): |
| | | | | | | 0.60 | F | 8 | REVIEW A. MILLER DRAFT LETTER TO BOARD FROM EQUITY COMMITTEE (0.6): |
| | | | | | | 1.00 | F | 9 | REVIEW LETTER TO SEC (1.0): |
| | | | | | G | 0.50 | F | 10 | DISCUSS FILINGS WITH C. CHAYAVADHANANGKUR (0.5): |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL WITH K. THOMASREGARDING SAME (.2) |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 12/09/05 | Pollock, T | 0.40 | 0.40 | 270.00 | | | F | | REVIEW FINAL LETTER TO U.S. TRUSTEE |
| Fri | 1496219/1088 | | | | | | | | |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/11/05 | Pollock, T | 1.90 | 0.30 | 202.50 | | 1.00 | F | 1 | REVIEW AND REVISE DRAFT LETTER TO SEC (1.0): |
| Sun | 1496217/984 | | | | | 0.60 | F | 2 | REVIEW AND REVISE MOTION FOR APPOINTMENT OF INDEPENDENT EXAMINER (0.6): |
| | | | | | | 0.30 | F | 3 | REVIEW AND REVISE LETTER TO BOARD (0.3) |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 12/13/05 | Chayavadhanangkur, C | 3.20 | 1.20 | 318.00 | | 1.20 | F | 1 | PREPARE LETTER TO THE U.S. TRUSTEE (1.2): |
| Tue | 1496219/1081 | | | | | 0.60 | F | 2 | TELEPHONE CALL WITH K. THOMAS REGARDING LETTER TO U.S. TRUSTEE (.6): |
| | | | | | | 0.60 | F | 3 | TELEPHONE CALL WITH JEFFERIES REGARDING THE LETTER TO THE U.S. TRUSTEE (.6): |
| | | | | | | 0.80 | F | 4 | REVIEW WINN-DIXIE'S 10-Q AND 8-K (.8) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 12/13/05 | Denniston, K | 1.10 | 0.40 | 184.00 | | 0.40 | F | 1 | REVISE AND FINALIZE LETTER TO U.S. TRUSTEE (.4) |
| Tue | 1496219/1083 | | | | | 0.70 | F | 2 | TELEPHONE CALLS WITH COMMITTEE MEMBERS REGARDING COMMUNICATIONS WITH U.S. TRUSTEE (.7) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 12/15/05 | Wareham, J | 2.50 | 0.80 | 540.00 | | 0.80 | F | 1 | EDIT CORRESPONDENCE TO DEBTOR (.8); |
| Thu | 1496218/1067 | | | | | 0.70 | F | 2 | TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING STATUS AND STRATEGY (.7); |
| | | | | | | 1.00 | F | 3 | REVIEW CORPORATE GOVERNANCE ISSUES AND CONSIDER OPTIONS (1.0) |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| 12/16/05 | Chayavadhanangkur, C | 0.30 | 0.30 | 79.50 | | | F | 1 | PREPARE CORRESPONDENCE REGARDING MONTHLY FEE STATEMENTS |
| Fri | 1496221/1115 | | | | | | | | |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/19/05 | Rodriguez III, J | 0.50 | 0.50 | 162.50 | J | | F | 1 | DRAFT EMAIL CORRESPONDENCE REGARDING RESEARCH OF FLORIDA CORPORATE LAW |
| Mon | 1496217/1039 | | | | | | | | |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 12/19/05 | Wareham, J | 1.50 | 0.70 | 472.50 | | 0.70 | F | 1 | REVIEW/EDIT DRAFT CORRESPONDENCE TO J. BAKER (.7); |
| Mon | 1496218/1058 | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING EXAMINER MOTION AND DISCOVERY (.8) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 12/22/05 | Denniston, K | 3.30 | 0.50 | 230.00 | | 0.50 | F | 1 | CONFERENCE WITH J. RODRIGUEZ AND C. CHAYAVADHANANGKUR REGARDING EXAMINER MOTION AND POSSIBLE EXPERT WITNESS (.5); |
| Thu | 1496218/1065 | | | | | 1.50 | F | 2 | REVIEW AND REVISE DISCOVERY (1.5); |
| | | | | | | 0.50 | F | 3 | REVIEW AND REVISE LETTER TO J. BAKER (.5); |
| | | | | | | 0.60 | F | 4 | TELEPHONE CALLS WITH E. HELD REGARDING PRESS RELEASE ON PETER LYNCH CONTRACT NEGOTIATIONS (.6); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL TO J. BAKER REGARDING SAME (.2) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/22/05 | Pollock, T | 4.00 | 0.30 | 202.50 | | 0.40 | F | 1 | REVIEW ARTICLE SENT BY K. THOMAS ON ALBERTSON'S SALE (0.4); |
| Thu | 1496217/1025 | | | | | 0.30 | F | 2 | REVIEW LETTER FROM K. DENNISTON TO J. BAKER (0.3); |
| | | | | | | 1.50 | F | 3 | REVIEW REVISED LETTERS TO BOARD FROM EQUITY COMMITTEE AND TO SEC FROM PAUL HASTINGS AND PROVIDE COMMENTS TO S. SNIDER (1.5); |
| | | | | | | 0.50 | F | 4 | REVIEW REQUEST FOR SCHEDULING SENT BY C. CHAYAVADHANANGKUR (0.5); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE TO EQUITY COMMITTEE REGARDING LETTER TO BOARD (0.1); |
| | | | | | | 0.40 | F | 6 | SEND COMMENTS TO S. SNIDER AND K. DENNISTON ON LETTER TO BOARD (0.4); |
| | | | | | G | 0.50 | F | 7 | CONFERENCE WITH S. SNIDER REGARDING REVISIONS TO LETTER TO THE BOARD AND SEC (0.5); |
| | | | | | | 0.30 | F | 8 | PARTICIPATE IN CONFERENCE WITH I. ROSE ON SECTION 16 EXEMPTION FOR BRANDES (0.3) |

~  See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 01/14/06 Sat | Denniston, K 1499237/1265 | 3.50 | 3.50 | 1,837.50 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW AND REVISE PLEADINGS |
| 01/14/06 Sat | Denniston, K 1499237/1266 | 5.50 | 5.50 | 2,887.50 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW AND REVISE PLEADINGS |
| 01/15/06 Sun | Denniston, K 1499237/1267 | 5.20 | 5.20 | 2,730.00 | | 4.00 1.20 | F F | 1 2 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW AND REVISE PLEADINGS (4.0); DRAFT, REVIEW AND REVISE LETTER TO U.S. TRUSTEE (1.2) |
| 01/16/06 Mon | Denniston, K 1499237/1268 | 5.50 | 3.50 | 1,837.50 | H | 3.50 1.50 0.50 | F F F | 1 2 3 | MATTER:OBJECTIONS TO COMMITTEE FORMATION FINALIZE PLEADINGS (3.5); E-MAILS AND CALLS WITH EQUITY COMMITTEE MEMBERS REGARDING PLEADINGS AND FILING (1.5); OFFICE CONFERENCE WITH T. POLLOCK AND J. WAREHAM REGARDING PLEADINGS AND STRATEGY (.5) |
| 01/17/06 Tue | Denniston, K 1499237/1269 | 4.90 | 0.70 | 367.50 | | 3.00 0.70 1.20 | F F F | 1 2 3 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW, REVISE AND FINALIZE PLEADINGS OBJECTING TO NOTICE OF DISBANDMENT (3.0); TELEPHONE CALLS AND E-MAILS WITH COMMITTEE MEMBERS (.7); TELEPHONE CALLS WITH SHAREHOLDERS REGARDING DISBANDMENT (1.2) |
| 01/17/06 Tue | Pollock, T 1499237/1300 | 3.60 | 0.30 | 225.00 | G | 1.50 1.50 0.30 0.30 | F F F F | 1 2 3 4 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW AND REVISE MOTION SEEKING APPOINTMENT OF EQUITY COMMITTEE (1.5); CONFERENCE CALL WITH K. DENNISTON, C. CHAYAVADHANANGKUR AND J. WAREHAM TO REVIEW PLEADINGS (1.5); REVIEW FINAL CHANGES TO PLEADINGS (0.3); REVIEW CORRESPONDENCE RELATING TO FILINGS (0.3) |
| 01/20/06 Fri | Wareham, J 1499236/1235 | 3.30 | 1.50 | 1,087.50 | G | 1.50 1.00 0.80 | F F F | 1 2 3 | MATTER:LITIGATION (GENERAL) EDIT PLEADINGS (1.5); STRATEGY CALL WITH T. POLLOCK (1.0); TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING LOGISTICS (.80) |
| 01/21/06 Sat | Pollock, T 1499237/1302 | 3.80 | 0.30 | 225.00 | G | 2.00 1.00 0.30 0.50 | F F F F | 1 2 3 4 | MATTER:OBJECTIONS TO COMMITTEE FORMATION WORK ON EMERGENCY MOTIONS TO APPOINT EQUITY COMMITTEE (2.0); CONFERENCE CALLS WITH J. WAREHAM (1.0); CORRESPONDENCE WITH C. CHAYAVADHANANGKUR (0.3); REVIEW WITH C. CHAYAVADHANANGKUR COMMENTS PROVIDED TO HER (0.5) |

~ See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 01/22/06 | Wareham, J | 6.00 | 1.00 | 725.00 | | 4.00 | F | 1 | REVISE STATUS CONFERENCE BRIEF (4.0): |
| Sun | 1499236/1237 | | | | | 1.00 | F | 2 | RESEARCH EQUITY ISSUES (1.0): |
| | | | | | G | 1.00 | F | 3 | STRATEGY CALLS WITH T. POLLOCK AND K. DENNISTON (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/23/06 | Denniston, K | 5.90 | 0.50 | 262.50 | E | 1.50 | F | 1 | PREPARE FOR AND PARTICIPATE IN TELEPHONIC STATUS CONFERENCE (1.5): |
| Mon | 1499237/1273 | | | | | 0.50 | F | 2 | REVIEW AND REVISE PLEADING (.5): |
| | | | | | G | 0.80 | F | 3 | CONFERENCE CALL WITH J. WAREHAM, T. POLLOCK AND C. CHAYAVADHANANGKUR REGARDING STATUS AND STRATEGY (.8): |
| | | | | | | 0.70 | F | 4 | DRAFT LETTER TO U.S. TRUSTEE, DEBTORS AND CREDITORS COMMITTEE REGARDING APPOINTMENT OF EXAMINER (.7): |
| | | | | | | 0.80 | F | 5 | TELEPHONE CALLS AND E-MAILS WITH C. BOWEN AND D. JENNIS REGARDING STATUS AND STRATEGY (.8): |
| | | | | | | 0.80 | F | 6 | REVIEW AND REVISE REQUEST FOR JUDICIAL NOTICE (.8): |
| | | | | | | 0.80 | F | 7 | REVIEW AND REVISE OUTLINE FOR REPLY BRIEF (.8) |
| | | | 66.93 | $34,951.83 | | | | | |

Total
Number of Entries:      72

~ See the last page of exhibit for explanation

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Chayavadhanangkur, C | 7.30 | 1,934.50 | 0.00 | 0.00 | 7.30 | 1,934.50 | 0.00 | 0.00 | 7.30 | 1,934.50 |
| Denniston, K | 33.50 | 16,638.50 | 0.00 | 0.00 | 33.50 | 16,638.50 | 0.00 | 0.00 | 33.50 | 16,638.50 |
| Han, E | 0.30 | 126.00 | 0.00 | 0.00 | 0.30 | 126.00 | 0.00 | 0.00 | 0.30 | 126.00 |
| Maffei, D | 0.00 | 0.00 | 4.60 | 1,564.00 | 4.60 | 1,564.00 | 2.33 | 793.33 | 2.33 | 793.33 |
| Miller, A | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 | 0.00 | 0.00 | 1.30 | 520.00 |
| Pollock, T | 10.30 | 6,997.50 | 0.00 | 0.00 | 10.30 | 6,997.50 | 0.00 | 0.00 | 10.30 | 6,997.50 |
| Rodriguez III, J | 0.50 | 162.50 | 0.00 | 0.00 | 0.50 | 162.50 | 0.00 | 0.00 | 0.50 | 162.50 |
| Starr, S | 0.20 | 102.00 | 0.00 | 0.00 | 0.20 | 102.00 | 0.00 | 0.00 | 0.20 | 102.00 |
| Wareham, J | 10.70 | 7,347.50 | 0.00 | 0.00 | 10.70 | 7,347.50 | 0.00 | 0.00 | 10.70 | 7,347.50 |
| Zuppone, M | 0.50 | 330.00 | 0.00 | 0.00 | 0.50 | 330.00 | 0.00 | 0.00 | 0.50 | 330.00 |
| | 64.60 | $34,158.50 | 4.60 | $1,564.00 | 69.20 | $35,722.50 | 2.33 | $793.33 | 66.93 | $34,951.83 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E-2
OTHER VAGUELY DESCRIBED ACTIVITIES
Paul, Hastings, Janofsky & Walker


SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| EQUITY COMMITTEE MATTERS | 16.50 | 7,496.00 | 0.00 | 0.00 | 16.50 | 7,496.00 | 0.00 | 0.00 | 16.50 | 7,496.00 |
| GENERAL COMMITTEE GOVERNANCE | 1.50 | 690.00 | 0.00 | 0.00 | 1.50 | 690.00 | 0.00 | 0.00 | 1.50 | 690.00 |
| INSURANCE | 0.80 | 540.00 | 0.00 | 0.00 | 0.80 | 540.00 | 0.00 | 0.00 | 0.80 | 540.00 |
| LITIGATION (GENERAL) | 12.10 | 8,015.00 | 4.60 | 1,564.00 | 16.70 | 9,579.00 | 2.33 | 793.33 | 14.43 | 8,808.33 |
| MEETINGS/COMMITTEES | 1.00 | 546.00 | 0.00 | 0.00 | 1.00 | 546.00 | 0.00 | 0.00 | 1.00 | 546.00 |
| OBJECTIONS TO COMMITTEE FORMATION | 31.00 | 15,880.00 | 0.00 | 0.00 | 31.00 | 15,880.00 | 0.00 | 0.00 | 31.00 | 15,880.00 |
| PLAN/DISCLOSURE STATEMENT/VOTING ISSUES | 0.80 | 540.00 | 0.00 | 0.00 | 0.80 | 540.00 | 0.00 | 0.00 | 0.80 | 540.00 |
| RETENTION/FEE MATTERS/DISCLOSURES | 0.30 | 79.50 | 0.00 | 0.00 | 0.30 | 79.50 | 0.00 | 0.00 | 0.30 | 79.50 |
| RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) | 0.60 | 372.00 | 0.00 | 0.00 | 0.60 | 372.00 | 0.00 | 0.00 | 0.60 | 372.00 |
| | 64.60 | $34,158.50 | 4.60 | $1,564.00 | 69.20 | $35,722.50 | 2.33 | $793.33 | 66.93 | $34,951.83 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT F
BLOCKED ENTRIES
Paul, Hastings, Janofsky & Walker

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anklam, J | 1.00 | 500.00 |
| Chayavadhanangkur, C | 18.30 | 5,673.00 |
| Denniston, K | 1.20 | 552.00 |
| Maffei, D | 10.40 | 3,536.00 |
| Miller, A | 6.00 | 2,400.00 |
| Pittman, E | 2.10 | 462.00 |
| Pollock, T | 2.00 | 1,350.00 |
| Snider, R | 2.50 | 787.50 |
| Snipes, S | 4.00 | 500.00 |
| Wareham, J | 22.90 | 15,707.50 |
| | 70.40 | $31,468.00 |

EXHIBIT F
BLOCKED ENTRIES
Paul, Hastings, Janofsky & Walker

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| 08/23/05 Tue | Pollock, T 1483977/84 | 2.00 | 2.00 | 1,350.00 | G | 1.00 1.00 | A A | 1 2 | MATTER:EQUITY COMMITTEE MATTERS STUDY WINN-DIXIE SITUATION AND MEET WITH K. DENNISTON AND J. WAREHAM TO DISCUSS SAME |
| 08/26/05 Fri | Miller, A 1483983/275 | 6.00 | 6.00 | 2,400.00 | G | | | 1 2 3 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) VARIOUS DISCUSSIONS WITH T. POLLOCK RE: EQUITY COMMITTEE QUESTIONS TO PROSPECTIVE FINANCIAL ADVISORS, REVIEW AND REVISE QUESTIONS TO FINANCIAL ADVISORS, FORWARD AND DISTRIBUTE TO EQUITY COMMITTEE MEMBERS REGARDING SAME AND FURTHER FOLLOW UP AND RESEARCH REGARDINGOTHER EQUITY COMMITTEES |
| 08/30/05 Tue | Anklam, J 1483974/59 | 1.00 | 1.00 | 500.00 | I I | | F | 1 2 | MATTER:CASE ADMINISTRATION FOLLOW UP ON PENDING CLASS ACTION LITIGATION MATTERS AND DISCUSS SAME WITH K. CHAYAVADHANANGKUR |
| 09/02/05 Fri | Maffei, D 1483973/14 | 2.50 | 2.50 | 850.00 | G | | F | 1 2 | MATTER:BUSINESS OPERATIONS RESEARCH BOARD OF DIRECTORS ISSUES AND CONFERENCE WITH A. MILLER REGARDING SAME |
| 09/02/05 Fri | Wareham, J 1483982/258 | 1.70 | 1.70 | 1,147.50 | | | F | 1 2 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW DRAFT APPLICATION AND DISCUSS SAME WITH K. DENNISTON (PH) |
| 09/03/05 Sat | Wareham, J 1483978/117 | 1.00 | 1.00 | 675.00 | | | F F | 1 2 | MATTER:GENERAL COMMITTEE GOVERNANCE E-MAILS TO/FROM H. MADDOX (EQUITY COMMITTEE); E-MAILS TO PH TEAM REGARDING COMMUNICATION AND STRATEGY ISSUES |
| 09/04/05 Sun | Wareham, J 1483982/259 | 1.50 | 1.50 | 1,012.50 | | | F F | 1 2 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW REPLIES REGARDING CONFLICTS INQUIRIES AND EDIT PH APPLICATION; E-MAILS TO/FROM T. POLLOCK (PH) REGARDING VALUE |
| 09/07/05 Wed | Snipes, S 1483981/153 | 4.00 | 4.00 | 500.00 | L K | | F F | 1 2 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH AND RETRIEVE BANKRUPTCY CASE LAW, I.E. SEALING OF PROCEEDINGS FOR K. DENNISTON; RETRIEVE CASES AND SHEPARD'S REPORTS, AND PRESS RELEASES FOR D. NEALY/K. DENNISTON |

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Paul, Hastings, Janofsky & Walker

| | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 09/09/05 Fri | Wareham, J 1483976/69 | 7.20 | 1.20 | 810.00 | | 4.00<br>2.00<br>0.60<br>0.60 | F 1<br>F 2<br>A 3<br>A 4 | MATTER:MEETINGS/COMMITTEES<br>PREPARE FOR, ATTEND AND FOLLOW-UP ON MEETING IN SAN FRANCISCO WITH K. THOMAS (COMMITTEE CHAIR) AND T. POLLOCK (PH) (4.00);<br>REVIEW NEW PLEADINGS IN BANKRUPTCY COURT (2.00);<br>TELEPHONE CONFERENCES WITH K. DENNISTON (PH) REGARDING SEPTEMBER 8TH HEARING;<br>MEETING WITH SKADDEN IN NEW YORK: STRATEGY AND DISCOVERY (1.20) |
| 09/15/05 Thu | Wareham, J 1483981/233 | 2.50 | 0.80 | 540.00 | | 1.00<br>0.70<br>0.40<br>0.40 | F 1<br>F 2<br>A 3<br>A 4 | MATTER:OBJECTIONS TO COMMITTEE FORMATION<br>TELEPHONE CONFERENCES WITH JEFFERIES AND K. DENNISTON (PH) IN PREPARATION FOR SKADDEN NEW YORK MEETING (1.00);<br>REVIEW FINANCIAL METRIC DATA (.70);<br>TELEPHONE CONFERENCES WITH K. THOMAS (EQUITY COMMITTEE);<br>AND T. POLLOCK (PH) REGARDING STATUS AND STRATEGY (.80) |
| 09/16/05 Fri | Wareham, J 1483981/204 | 7.90 | 2.50 | 1,687.50 | | 3.90<br>1.50<br>1.25<br>1.25 | F 1<br>F 2<br>A 3<br>A 4 | MATTER:OBJECTIONS TO COMMITTEE FORMATION<br>PREPARE FOR, ATTEND AND FOLLOW-UP ON MEETINGS WITH J. BAKER (SKADDEN), K. DENNISTON (PH) AND OTHERS REGARDING FINANCIAL STATUS OF THE DEBTOR (3.90);<br>REVIEW KEY WINN DIXIE FINANCIAL DATA AND OUTLINE SAME FOR THE COMMITTEE (1.50);<br>REVIEW MILBANK PLEADINGS REGARDING MOTION TO DISBAND CLIENT COMMITTEE AND<br>DISCUSS SAME WITH K. DENNISTON (PH) (2.50) |
| 10/10/05 Mon | Pittman, E 1484057/423 | 2.10 | 2.10 | 462.00 | G | | 1<br>2 | MATTER:FINANCING<br>REVIEW FINANCING DOCUMENTS,PREPARE SUMMARY AND ANALYSIS<br>AND CONFERENCE WITH K. CURRY REGARDING SAME |
| 10/19/05 Wed | Wareham, J 1484060/455 | 3.00 | 1.00 | 675.00 | | 0.50<br>0.50<br>0.50<br>1.50 | A 1<br>A 2<br>A 3<br>F 4 | MATTER:LITIGATION (GENERAL)<br>REVIEW CORRESPONDENCE FROM DEBTOR AND<br>DISCUSS WITH K. DENNISTON (PH) AND COMMITTEE MEMBERS (1.00);<br>TELEPHONE CONFERENCES WITH T. POLLOCK (PH) REGARDING STRUCTURAL OPTIONS (.50);<br>REVIEW JEFFERIES MATERIALS AND DUE DILIGENCE REPORTS FROM DEBTOR (1.50) |
| 10/21/05 Fri | Wareham, J 1484062/536 | 1.00 | 1.00 | 675.00 | | | F 1<br>2 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES<br>REVIEW/EDIT FEE PETITION AND<br>TELEPHONE CONFERENCES WITH K. DENNISTON (PH) REGARDING SAME |
| 10/26/05 Wed | Maffei, D 1484060/445 | 2.40 | 2.40 | 816.00 | E<br><br>E | | F 1<br>2<br>3 | MATTER:LITIGATION (GENERAL)<br>REVIEW CORRESPONDENCE AND<br>CONFERENCE WITH A. MILLER REGARDING REVIEW AND ANALYSIS OF FORM 10-K AND PROXY,<br>REVIEW MEMORANDUM REGARDING SAME AND DRAFT CORRESPONDENCE REGARDING POTENTIAL IMPACT OF FILING ON PAST ANALYSIS |

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 10/27/05 | Denniston, K | 6.20 | 1.20 | 552.00 | | 1.00 | F | 1 | REVIEW AND MARK UP JEFFERIES REPORT (1.0); |
| Thu | 1484061/499 | | | | | 1.20 | F | 2 | CONFERENCE CALL WITH T. CARLSON AND JEFFERIES TEAM REGARDING DRAFT OPINION IN CONNECTION WITH DISBANDMENT MOTION (1.2); |
| | | | | | | 0.70 | F | 3 | OUTLINE ARGUMENT REGARDING ABUSE OF DISCRETION STANDARD (.7); |
| | | | | | | 1.20 | F | 4 | REVIEW DISCOVERY SERVED BY CREDITORS COMMITTEE (1.2); |
| | | | | | E | 0.50 | F | 5 | TELEPHONE CALL AND EMAILS WITH J. BAKER (.5); |
| | | | | | E | 0.60 | A | 6 | OFFICE CONFERENCE AND |
| | | | | | | 0.60 | A | 7 | OUTLINE MOTION FOR PROTECTIVE ORDER (1.2); |
| | | | | | G | 0.40 | F | 8 | TELEPHONE CALL WITH T. POLLOCK REGARDING STATUS AND STRATEGY (.4) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 10/27/05 | Maffei, D | 2.20 | 2.20 | 748.00 | L | | F | 1 | RESEARCH AND |
| Thu | 1484060/446 | | | | | | | 2 | CONFERENCE CALL WITH A. MILLER REGARDING WRITTEN CONSENT ISSUES, ARTICLES AND BYLAWS, AND DIVIDEND ISSUES AND |
| | | | | | E | | | 3 | PREPARE CORRESPONDENCE REGARDING THE SAME |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 10/28/05 | Maffei, D | 3.30 | 3.30 | 1,122.00 | | | F | 1 | RESEARCH AND |
| Fri | 1484060/447 | | | | G | | | 2 | CONFERENCES WITH T. POLLACK AND A. MILLER REGARDING FINANCIAL DATA, SECURITIRS FILINGS |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 11/04/05 | Wareham, J | 1.20 | 1.20 | 810.00 | | | F | 1 | REVIEW TRUSTEE'S POSITION AND |
| Fri | 1487267/854 | | | | G | | | 2 | DISCUSS WITH T. POLLOCK AND K. DENNISTON |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/21/05 | Wareham, J | 1.50 | 0.80 | 540.00 | | 0.70 | F | 1 | REVIEW CORRESPONDENCE FROM J. BAKER AND K. DENNISTON REGARDING ADVISORS' DATA (.7); |
| Mon | 1487266/748 | | | | | 0.40 | A | 2 | REVIEW PROPOSED CORRESPONDENCE TO SEC AND |
| | | | | | | 0.40 | A | 3 | DISCUSS SAME WITH T. POLLOCK(.8) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/25/05 | Wareham, J | 3.10 | 1.40 | 945.00 | H | 0.70 | A | 1 | TELEPHONE CONFERENCES WITH J. BAKER AND COLLEAGUES ON GOVERNANCE, SPECIAL INVESTIGATION, PROXY AND ANNUAL MEETING ISSUES AND |
| Fri | 1487266/752 | | | | E | 0.70 | A | 2 | FOLLOW-UP ON THE CALL (1.4); |
| | | | | | | 1.70 | F | 3 | STRATEGY SESSIONS WITH T. POLLOCK AND K. DENNISTON REGARDING SPECIAL INVESTIGATIONS, SEC AND ANNUAL MEETING AND EQUITY COMMITTEE GOVERNANCE ISSUES (1.7) |

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/05 Wed | Wareham, J 1496218/1066 | 1.90 | 1.90 | 1,282.50 | | 0.45 0.45 0.50 0.50 | A A A A | 1 2 3 4 | MATTER:LITIGATION (GENERAL) REVIEW PRESS CLIPS REGARDING EXAMINER MOTION AND STRATEGY CALLS WITH K. DENNISTON,(.9): EDIT SEC CORRESPONDENCE AND DISCUSS SAME WITH T. POLLOCK (1.0) |
| 12/19/05 Mon | Snider, R 1496217/995 | 2.50 | 2.50 | 787.50 | | | F | 1 2 | MATTER:EQUITY COMMITTEE MATTERS REVIEW LETTERS TO WINN-DIXIE BOARD OF DIRECTORS AND TO SECURITIES AND EXCHANGE COMMISSION AND CONFERENCE WITH A. MILLER REGARDING SAME |
| 12/22/05 Thu | Wareham, J 1496217/1020 | 1.90 | 1.90 | 1,282.50 | | | F | 1 2 | MATTER:EQUITY COMMITTEE MATTERS TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING GOVERNANCE ISSUES AND TELEPHONE CONFERENCES TO VARIOUS THIRD PARTIES REGARDING SAME |
| 01/14/06 Sat | Wareham, J 1499236/1229 | 1.50 | 1.50 | 1,087.50 | | | F F | 1 2 | MATTER:LITIGATION (GENERAL) REVIEW DISBANDMENT ISSUES AND LETTER: TELEPHONE CONFERENCES WITH J. ANKLAM, T. POLLOCK, K. DENNISTON AND COMMITTEE MEMBERS REGARDING STRATEGY AND POTENTIAL RESPONSES |
| 01/17/06 Tue | Chayavadhanangkur, C 1499237/1281 | 7.50 | 7.50 | 2,325.00 | | | F G | 1 2 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW AND REVISE OBJECTING TO NOTICE OF DISBANDMENT AND MOTION TO APPOINT EQUITY COMMITTEE NUNC PRO TUNC, INCLUDING, CONFERENCES WITH J. WAREHAM, T. POLLOCK AND K. DENNISTON |
| 01/24/06 Tue | Wareham, J 1499236/1239 | 3.50 | 3.50 | 2,537.50 | H | | | 1 2 | MATTER:LITIGATION (GENERAL) COMPLETE PREPARATION FOR, FOLLOW-UP ON ATTEND AND STRATEGY TELEPHONE CALL REGARDING JANUARY 30 HEARING AND STRATEGIC OPTIONS WITH THE FULL EQUITY COMMITTEE |
| 01/29/06 Sun | Chayavadhanangkur, C 1499237/1292 | 10.80 | 10.80 | 3,348.00 | | | F H L | 1 2 3 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW AND REVISE REPLY TO RESPONSES TO DEBTORS, U.S.TRUSTEE, CREDITORS COMMITTEE AND WACHOVIA BANK, INCLUDING CONFERENCE CALLS WITH J. WAREHAM, T. POLLOCK, D. JENNIS AND C. BOWEN REGARDING SAME AND RESEARCH REGARDING HOPELESS INSOLVENCY |
| | | | 70.40 | $31,468.00 | | | | | |

Total
Number of Entries:    28

~ See the last page of exhibit for explanation

EXHIBIT F
BLOCKED ENTRIES
Paul, Hastings, Janofsky & Walker


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anklam, J | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 |
| Chayavadhanangkur, C | 18.30 | 5,673.00 | 0.00 | 0.00 | 18.30 | 5,673.00 | 0.00 | 0.00 | 18.30 | 5,673.00 |
| Denniston, K | 1.20 | 552.00 | 0.00 | 0.00 | 1.20 | 552.00 | 0.00 | 0.00 | 1.20 | 552.00 |
| Maffei, D | 10.40 | 3,536.00 | 0.00 | 0.00 | 10.40 | 3,536.00 | 0.00 | 0.00 | 10.40 | 3,536.00 |
| Miller, A | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 |
| Pittman, E | 2.10 | 462.00 | 0.00 | 0.00 | 2.10 | 462.00 | 0.00 | 0.00 | 2.10 | 462.00 |
| Pollock, T | 2.00 | 1,350.00 | 0.00 | 0.00 | 2.00 | 1,350.00 | 0.00 | 0.00 | 2.00 | 1,350.00 |
| Snider, R | 2.50 | 787.50 | 0.00 | 0.00 | 2.50 | 787.50 | 0.00 | 0.00 | 2.50 | 787.50 |
| Snipes, S | 4.00 | 500.00 | 0.00 | 0.00 | 4.00 | 500.00 | 0.00 | 0.00 | 4.00 | 500.00 |
| Wareham, J | 22.90 | 15,707.50 | 0.00 | 0.00 | 22.90 | 15,707.50 | 0.00 | 0.00 | 22.90 | 15,707.50 |
| | 70.40 | $31,468.00 | 0.00 | $0.00 | 70.40 | $31,468.00 | 0.00 | $0.00 | 70.40 | $31,468.00 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
BLOCKED ENTRIES
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BUSINESS OPERATIONS | 2.50 | 850.00 | 0.00 | 0.00 | 2.50 | 850.00 | 0.00 | 0.00 | 2.50 | 850.00 |
| CASE ADMINISTRATION | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 | 0.00 | 0.00 | 1.00 | 500.00 |
| EQUITY COMMITTEE MATTERS | 6.40 | 3,420.00 | 0.00 | 0.00 | 6.40 | 3,420.00 | 0.00 | 0.00 | 6.40 | 3,420.00 |
| FINANCING | 2.10 | 462.00 | 0.00 | 0.00 | 2.10 | 462.00 | 0.00 | 0.00 | 2.10 | 462.00 |
| GENERAL COMMITTEE GOVERNANCE | 1.00 | 675.00 | 0.00 | 0.00 | 1.00 | 675.00 | 0.00 | 0.00 | 1.00 | 675.00 |
| LITIGATION (GENERAL) | 18.00 | 9,753.50 | 0.00 | 0.00 | 18.00 | 9,753.50 | 0.00 | 0.00 | 18.00 | 9,753.50 |
| MEETINGS/COMMITTEES | 1.20 | 810.00 | 0.00 | 0.00 | 1.20 | 810.00 | 0.00 | 0.00 | 1.20 | 810.00 |
| OBJECTIONS TO COMMITTEE FORMATION | 28.00 | 9,762.50 | 0.00 | 0.00 | 28.00 | 9,762.50 | 0.00 | 0.00 | 28.00 | 9,762.50 |
| RETENTION/FEE MATTERS/DISCLOSURES | 4.20 | 2,835.00 | 0.00 | 0.00 | 4.20 | 2,835.00 | 0.00 | 0.00 | 4.20 | 2,835.00 |
| RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 |
| | 70.40 | $31,468.00 | 0.00 | $0.00 | 70.40 | $31,468.00 | 0.00 | $0.00 | 70.40 | $31,468.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anklam, J | 1.00 | 500.00 |
| Austin, J | 1.50 | 975.00 |
| Chayavadhanangkur, C | 23.85 | 6,952.50 |
| Coddon, E | 0.10 | 57.00 |
| Currey, K | 2.30 | 1,035.00 |
| Denniston, K | 28.70 | 13,533.50 |
| Gerrard, N | 0.60 | 270.00 |
| Han, E | 1.10 | 462.00 |
| Maffei, D | 7.73 | 2,629.33 |
| Mikow, J | 3.10 | 837.00 |
| Miller, A | 11.40 | 4,560.00 |
| Noe, E | 1.80 | 837.00 |
| Pittman, E | 1.05 | 231.00 |
| Pollock, T | 54.10 | 37,740.00 |
| Reding, J | 1.00 | 670.00 |
| Rodriguez III, J | 6.90 | 2,450.50 |
| Shamo, G | 3.00 | 1,005.00 |
| Silas, T | 1.90 | 423.00 |
| Snider, R | 7.25 | 2,325.75 |
| Starr, S | 2.20 | 1,130.00 |
| Tognoli, C | 0.50 | 162.50 |
| Traxler, K | 0.50 | 275.00 |
| Wareham, J | 71.65 | 49,343.75 |
| White, D | 4.50 | 1,327.50 |
| Zuppone, M | 0.80 | 528.00 |
| | 238.53 | $130,260.33 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anklam, J | 0.00 | 0.00 |
| Austin, J | 0.00 | 0.00 |
| Chayavadhanangkur, C | 15.65 | 4,707.50 |
| Coddon, E | 0.00 | 0.00 |

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Currey, K | 0.50 | 225.00 |
| Denniston, K | 19.50 | 9,152.00 |
| Gerrard, N | 0.60 | 270.00 |
| Han, E | 0.30 | 126.00 |
| Maffei, D | 4.10 | 1,394.00 |
| Mikow, J | 1.30 | 351.00 |
| Miller, A | 6.10 | 2,440.00 |
| Noe, E | 0.50 | 232.50 |
| Pittman, E | 1.05 | 231.00 |
| Pollock, T | 33.50 | 23,317.50 |
| Reding, J | 1.00 | 670.00 |
| Rodriguez III, J | 3.50 | 1,241.50 |
| Shamo, G | 1.10 | 368.50 |
| Silas, T | 0.00 | 0.00 |
| Snider, R | 5.60 | 1,792.00 |
| Starr, S | 0.00 | 0.00 |
| Tognoli, C | 0.00 | 0.00 |
| Traxler, K | 0.50 | 275.00 |
| Wareham, J | 25.90 | 17,907.50 |
| White, D | 0.00 | 0.00 |
| Zuppone, M | 0.80 | 528.00 |
| | 121.50 | $65,229.00 |

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

|  |  | ENTRY | COMBINED | INFORMATIONAL COMBINED | OTHER | TASK |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | HOURS | HOURS | FEES | EXH. | HOURS | ~ |  | DESCRIPTION |
| 08/23/05 Tue | Denniston, K 148397/65 | 2.50 | 0.50 | 230.00 |  | 2.00 0.50 | F F | 1 & 2 | MATTER:*MEETINGS/COMMITTEES* PREPARE FOR MEETING WITH EQUITY COMMITTEE (2.0) CONFERENCE CALL WITH PAUL HASTINGS TEAM REGARDING MEETING (.5) |
| 08/23/05 Tue | Pollock, T 148397/84 | 2.00 | 1.00 | 675.00 | F F | 1.00 1.00 | A A | 1 & 2 | MATTER:*EQUITY COMMITTEE MATTERS* STUDY WINN-DIXIE SITUATION AND MEET WITH K. DENNISTON AND J. WAREHAM TO DISCUSS SAME |
| 08/24/05 Wed | Denniston, K 148397/127 | 2.00 | 1.20 | 552.00 |  | 1.20 0.80 | F F | 1 2 | MATTER:*GENERAL COMMITTEE GOVERNANCE* TELEPHONE CONFERENCE WITH C. CHAYAVADHANANGKUR REGARDING COMMITTEE BYLAWS, MINUTE KEEPING AND GENERAL ORGANIZATIONAL MATTERS (1.2); E-MAILS WITH J. WAREHAM AND T. POLLOCK REGARDING ORGANIZATIONAL MATTERS, STATUS AND STRATEGY (.8) |
| 08/25/05 Thu | Chayavadhanangkur, C 148100/3 | 2.50 | 0.10 | 26.50 |  | 1.80 0.60 0.10 | F F F | 1 2 3 | MATTER:*PLAN/DISCLOSURE STATEMENT/VOTING ISSUES* REVIEW AND REVISE LIMITED OBJECTION TO EXTEND EXCLUSIVITY (1.8); TELEPHONE CALL WITH K. THOMAS REGARDING COMMENTS TO THE LIMITED OBJECTION (.6); TELEPHONE CALL WITH J. WAREHAM REGARDING COMMENTS TO THE LIMITED OBJECTION (.1) |
| 08/25/05 Thu | Denniston, K 148397/66 | 5.40 | 2.50 | 1,150.00 | H | 1.20 1.70 2.50 | F F F & | 1 2 3 | MATTER:*MEETINGS/COMMITTEES* PREPARE FOR COMMITTEE CONFERENCE CALL (1.2); PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE (1.7); TELEPHONE CALLS AND E-MAILS WITH T. POLLOCK AND J. WAREHAM REGARDING STATUS AND STRATEGY (2.5) |
| 08/25/05 Thu | Pollock, T 148100/4 | 3.80 | 1.20 | 810.00 | E | 0.30 0.40 0.70 0.80 0.50 0.40 | F F F & F F F | 1 2 3 4 5 6 | MATTER:*PLAN/DISCLOSURE STATEMENT/VOTING ISSUES* DISCUSS TRACKING ISSUES WITH G. RIPPEL (0.3); REVIEW RULE 13F (0.4); DISCUSS SAME WITH M. ZUPPONE AS WELL AS 13D RULES (0.7); REVIEW CORRESPONDENCE FROM K. DENNISTON, J. WAREHAM, G. RIPPEL, T. SILAS, K. CHAYAVADHANANGKUR (0.8); REVIEW WITH A. MILLER SCHEDULE 13D ANALYSIS (0.5); PARTICIPATE IN CONFERENCE WITH J. WAREHAM, K. THOMAS ON PROCESS AND VALUATION (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/25/05 | Pollock, T | 3.80 | 0.30 | 202.50 | | 2.00 | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* <br> PARTICIPATE IN CONFERENCE WITH J. WAREHAM, K. DENNISTON, K. CHAYAVADHANANGKUR AND EQUITY COMMITTEE TO REVIEW ISSUES IN BANKRUPTCY PROCEEDING AND NEXT STEPS (2.0): |
| Thu | 1483977/86 | | 0.20 | | | 0.20 | F | 2 | REVIEW AGENDA FOR CALL (0.2) |
| | | | 0.90 | | | 0.90 | F | 3 | AND DRAFT LIMITED OBJECTION TO DEBTOR'S MOTION (0.90); |
| | | | 0.40 | | | 0.40 | F | 4 | PROVIDE COMMENTS ON DRAFT LIMITED OBJECTION (0.4); |
| | | | 0.30 | | | 0.30 | F | 5 | TELEPHONE CONFERENCE WITH K. CHAYAVADHANANGKUR TO DISCUSS SAME (0.3) |
| 08/25/05 | Wareham, J | 3.80 | 0.80 | 540.00 | | 2.00 | F | 1 | MATTER:*LITIGATION (GENERAL)* <br> REVIEW CREDITOR'S COMMITTEE FILINGS (2.0); |
| Thu | 1483980/142 | | | | H | 0.50 | F | 2 | TELEPHONE CONFERENCES WITH EQUITY COMMITTEE MEMBERS (.5); |
| | | | | | | 0.80 | F & | 3 | INTERNAL PLANNING SESSIONS WITH K. DENNISTON AND T. POLLOCK (.8); |
| | | | | | | 0.20 | F | 4 | REVISE MOTION TO OPPOSE EXCLUSIVITY(.2); |
| | | | | | E | 0.10 | F | 5 | EDIT CORRESPONDENCE (.10); |
| | | | | | E | 0.20 | F | 6 | TELEPHONE CONFERENCES WITH SKADDEN (J. BAKER) (.2) |
| 08/25/05 | Zuppone, M | 0.80 | 0.80 | 528.00 | I | | F & | 1 | MATTER:*BUSINESS OPERATIONS* <br> TELEPHONE CONFERENCE WITH T. POLLOCK REGARDING 13D AND 13F AND FOLLOW UP WITH J. WAREHAM |
| Thu | 1483973/16 | | | | | | | | |
| 08/26/05 | Anklam, J | 0.50 | 0.50 | 250.00 | I | | F | 1 | MATTER:*CASE ADMINISTRATION* <br> ASSIST J. WAREHAM RELATING TO CALL WITH CLIENT |
| Fri | 1483974/57 | | | | | | | | |
| 08/26/05 | Miller, A | 6.00 | 2.00 | 800.00 | F | | F & | 1 | MATTER:*RETENTION/FEE MATTERS/OBJECTIONS (OTHERS)* <br> VARIOUS DISCUSSIONS WITH T. POLLOCK RE: EQUITY COMMITTEE QUESTIONS TO PROSPECTIVE FINANCIAL ADVISORS, |
| Fri | 1483983/275 | | | | F | | | 2 | REVIEW AND REVISE QUESTIONS TO FINANCIAL ADVISORS, FORWARD AND DISTRIBUTE TO EQUITY COMMITTEE MEMBERS REGARDING SAME AND |
| | | | | | F | | | 3 | FURTHER FOLLOW UP AND RESEARCH REGARDINGOTHER EQUITY COMMITTEES |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/26/05 Fri | Pollock, T 1483983/300 | 4.30 | 1.80 | 1,215.00 | | 0.80 | F | 1 | REVIEW CORRESPONDENCE FROM J. WAREHAM ON ISSUES INVOLVED IN BANKRTUPCY PROCEEDING (0.8); |
| | | | | | E | 1.50 | F | 2 | DISCUSS ISSUES WITH J. WAREHAM (1.5) |
| | | | | | | 0.40 | F | 3 | REVIEW QUESTIONS FOR FINANCIAL ADVISORS AND REVISE SAME (0.40); |
| | | | | | | 0.40 | F | 4 | DISCUSS FINANCIAL ADVISOR QUESTIONS WITH K. THOMAS, J. WAREHAM (0.4): |
| | | | | | | 0.30 | F & | 5 | MAKE FINAL CHANGES TO QUESTIONS WITH A. MILLER (0.3): |
| | | | | | | 0.30 | F | 6 | REVIEW CORRESPONDENCE TO FINANCIAL ADVISORS REGARDING QUESTIONS (0.3): |
| | | | | | | 0.20 | F | 7 | DISCUSS SAME WITH K. THOMAS (0.2): |
| | | | | | | | F | 8 | DISCUSS POSSIBLE ENGAGEMENT WITH OTHER POTENTIAL ADVISORS |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 08/26/05 Fri | Wareham, J 1483980/143 | 7.30 | 0.40 | 270.00 | | 1.20 | F | 1 | TELEPHONE CONFERENCES WITH EQUITY COMMITTEE (1.2); |
| | | | | | | 0.80 | F | 2 | REVIEW BANKRUPTCY FILINGS (.8); |
| | | | | | E | 0.70 | F | 3 | REVIEW FINANCIAL ADVISOR ISSUES AND TELEPHONE CONFERENCES REGARDING SAME (.7); |
| | | | | | E | 0.30 | F | 4 | TELEPHONE CONFERENCES WITH SKADDEN (.3); |
| | | | | | | 0.40 | F | 5 | TELEPHONE CONFERENCES WITH K. DENNISTON AND T. POLLOCK REGARDING STRATEGY AND STATUS EDIT RETENTION DOCUMENTS (.4); |
| | | | | | | 3.90 | F | 6 | TELEPHONE CONFERENCES WITH FOUR CANDIDATES FOR THE FINANCIAL ADVISOR ROLE (3.9) |
| | | | | | | | | | MATTER:*GENERAL COMMITTEE GOVERNANCE* |
| 08/27/05 Sat | Pollock, T 1483978/111 | 1.00 | 1.00 | 675.00 | | | F | 1 | PARTICIPATE IN CONFERENCE WITH K. DENNISTON, J. WAREHAM TO DISCUSS BY-LAWS AND PLANNING FOR COMMITTEE |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 08/27/05 Sat | Wareham, J 1483980/144 | 2.50 | 0.70 | 472.50 | | 0.70 | F | 1 | TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING FINANCIAL ADVISOR SELECTION (.7); |
| | | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCES WITH ZOLFO-COOPER AND UBS ADVISORS (.8); |
| | | | | | | 1.00 | F | 3 | REVIEW FINANCIAL ADVISOR PACKAGE(1.0); |
| | | | | | | | F | 4 | REVISE RETENTION APPLICATION |
| | | | | | | | | | MATTER:*RETENTION/FEE MATTERS/OBJECTIONS (OTHERS)* |
| 08/28/05 Sun | Pollock, T 1483983/301 | 1.00 | 1.00 | 675.00 | | | F & | 1 | DISCUSS ISSUES RELATING TO RETENTION OF FINANCIAL ADVISORS WITH J. WAREHAM |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 08/28/05 Sun | Wareham, J 1483980/145 | 3.50 | 1.50 | 1,012.50 | | 0.50 | F | 1 | CORRESPOND WITH K. DENNISTON REGARDING MOTION TO OPPOSE EXCLUSIVITY (.5); |
| | | | | | | 0.50 | F | 2 | REVIEW SEAL MOTION REGARDING CREDITORS MOTION TO DISBAND THE EQUITY COMMITTEE AND RETENTION ISSUES (.5); |
| | | | | | | 1.00 | F | 3 | EDIT RETENTION PAPERS (1.0): |
| | | | | | | 1.50 | F & | 4 | TELEPHONE CONFERENCES WITH T. POLLOCK AND FINANCIAL ADVISOR CANDIDATES (1.5) |

MATTER:*RETENTION/FEE MATTERS/OBJECTIONS (OTHERS)*

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | INFORMATIONAL |
| 08/29/05 | Chayavadhanangkur, C | 1.70 | 0.60 | 159.00 | | 0.60 | F | & | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES* |
| Mon | 1483983/262 | | | | | 0.60 | F | & | 1  TELEPHONE CALL WITH G. SHAMO REGARDING RETENTION APPLICATIONS (.6); |
| | | | | | | 1.10 | F | | 2  PREPARE MEMO REGARDING TIME-KEEPING AND BILLING DURING BANKRUPTCY CASE (1.1) |
| | | | | | | | | | MATTER:*GENERAL COMMITTEE GOVERNANCE* |
| 08/29/05 | Denniston, K | 5.30 | 1.50 | 690.00 | H | 2.50 | F | | 1  PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING (2.5); |
| Mon | 1483978/114 | | | | | 0.40 | F | | 2  REVIEW AND REVISE BYLAWS (.4); |
| | | | | | | 0.40 | F | | 3  REVIEW AND REVISE MEMORANDUM REGARDING COMMITTEE MEMBER'S DUTIES (.4); |
| | | | | | | 0.50 | F | | 4  REVIEW AND REVISE AGENDA FOR HEARING ON AUGUST 31 (.5); |
| | | | | | | 1.50 | F | | 5  CONFERENCE CALLS AND EMAILS WITH J. WAREHAM, T. POLLOCK REGARDING COMMITTEE MEETING AND HEARING ON SEPTEMBER 1 (1.5) |
| | | | | | | | | | MATTER:*RETENTION/FEE MATTERS/OBJECTIONS (OTHERS)* |
| 08/29/05 | Miller, A | 2.00 | 0.50 | 200.00 | | 0.80 | F | | 1  RESPOND TO QUESTIONS FROM PROSPECTIVE FINANCIAL ADVISORS(.8); |
| Mon | 1483983/278 | | | | K | 0.40 | F | | 2  FORWARD DOCUMENTS VIA FAX AND ELECTRONIC MAIL TO EQUITY COMMITTEE MEMBERS(.4); |
| | | | | | | 0.30 | F | | 3  CALL WITH D. MACGREEVEY REGARDING TIMING OF RESPONSES(.3); |
| | | | | | E | 0.50 | F | | 4  CALL WITH T. POLLOCK (.5) |
| | | | | | | | | | MATTER:*MEETINGS/COMMITTEES* |
| 08/29/05 | Pollock, T | 4.00 | 0.20 | 135.00 | | 0.20 | F | | 1  CONFERENCE WITH J. WAREHAM, K. DENNISTON ON PLANNING FOR CALL WITH EQUITY COMMITTEE (0.2); |
| Mon | 1483978/64 | | | | | 1.50 | F | | 2  PARTICIPATE IN CONFERENCE WITH EQUITY COMMITTEE (1.5); |
| | | | | | | 0.90 | F | | 3  REVIEW CORRESPONDENCE FROM J. WAREHAM (0.9), |
| | | | | | | 0.50 | F | | 4  K. DENNISTON (0.5), |
| | | | | | | 0.30 | F | | 5  K. CHAYAVADHANANGKUR (0.3), |
| | | | | | | 0.30 | F | | 6  A. MILLER (0.3) |
| | | | | | | 0.30 | F | | 7  RELATING TO EQUITY COMMITTEE ISSUES (0.3) |
| | | | | | | | | | MATTER:*RETENTION/FEE MATTERS/OBJECTIONS (OTHERS)* |
| 08/29/05 | Pollock, T | 2.00 | 0.50 | 337.50 | | 1.20 | F | | 1  CORRESPONDENCE WITH EQUITY COMMITTEE ON FINANCIAL ADVISOR PRESENTATIONS (1.2); |
| Mon | 1483983/297 | | | | | 0.30 | F | | 2  PARTICIPATE IN CONFERENCE WITH K. THOMAS, J. WAREHAM RELATING TO SAME (0.3); |
| | | | | | | 0.50 | F | & | 3  PARTICIPATE IN CONFERENCES WITH J. WAREHAM RELATING TO SAME (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/29/05 Mon | Shamo, G 1483982/240 | 1.50 | 0.40 | 134.00 | | | | | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES* |
| | | | | | | 0.20 | F | 1 | CONFERENCE WITH C. ANDERSON REGARDING EMPLOYMENT APPLICATION (.2): |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH K. TRAXLER REGARDING SAME (.2): |
| | | | | | | 0.20 | F & | 3 | CONFERENCE WITH C. CHAYAVADHANANGKUR REGARDING SAME (.2): |
| | | | | | | 0.40 | F | 4 | REVIEW PACER REGARDING EMPLOYMENT APPLICATIONS (.4): |
| | | | | | | 0.50 | F | 5 | PREPARE EMPLOYMENT APPLICATION (.5) |
| 08/29/05 Mon | Wareham, J 1483980/146 | 2.80 | 0.50 | 337.50 | H | 1.30 | F | 1 | MATTER:*LITIGATION (GENERAL)*<br>PREPARE FOR, ATTEND AND FOLLOW-UP ON EQUITY COMMITTEE MEETING (1.3): |
| | | | | | E | 0.60 | F | 2 | TELEPHONE CONFERENCES WITH FINANCIAL ADVISORS (.6): |
| | | | | | | 0.50 | F & | 3 | TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING CAPITAL STRUCTURE (.5): |
| | | | | | E | 0.40 | F | 4 | TELEPHONE CONFERENCES WITH SKADDEN (J. BAKER) (.4) |
| 08/30/05 Tue | Anklam, J 1483974/59 | 1.00 | 0.50 | 250.00 | F, I | | F | 1 | MATTER:*CASE ADMINISTRATION*<br>FOLLOW UP ON PENDING CLASS ACTION LITIGATION MATTERS AND |
| | | | | | F, I | | | 2 | DISCUSS SAME WITH K. CHAYAVADHANANGKUR |
| 08/30/05 Tue | Miller, A 1483983/279 | 0.50 | 0.50 | 200.00 | | | F | 1 | MATTER:*RETENTION/FEE MATTERS/OBJECTIONS (OTHERS)*<br>PREPARE CORRESPONDENCE TRANSMITTING DOCUMENTS TO EQUITY COMMITTEE MEMBERS AND DISCUSS WITH T. POLLOCK |
| 08/30/05 Tue | Pollock, T 1483977/87 | 3.30 | 0.30 | 202.50 | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| | | | | | | 0.20 | F | 1 | RECEIVE AND DISTRIBUTE RESPONSES FROM UBS (0.2), |
| | | | | | | 0.20 | F | 2 | LAZARD (0.2) |
| | | | | | | 0.20 | F | 3 | AND K2C (0.2): |
| | | | | | | 0.60 | F | 4 | CORRESPONDENCE WITH J. WAREHAM ON EQUITY COMMITTEE SELECTION ISSUES (0.6): |
| | | | | | | 0.30 | F & | 5 | DISCUSS SAME WITH J. WAREHAM (0.3) |
| | | | | | | 1.50 | F | 6 | CONFIDENTIALITY ORDER (1.5), |
| | | | | | | 0.30 | F | 7 | TORT CLAIMS RESOLUTION (0.3) |
| 08/30/05 Tue | Shamo, G 1483982/241 | 5.00 | 0.20 | 67.00 | | | | | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES* |
| | | | | | | 2.10 | F | 1 | PREPARE EMPLOYMENT APPLICATION (2.1): |
| | | | | | | 2.10 | F | 2 | PREPARE AFFIDAVIT (2.1): |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH K. TRAXLER REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH K. TRAXLER AND C. ANDERSON REGARDING SAME (.2): |
| | | | | | | 0.40 | F | 5 | REVIEW PACER REGARDING MOTION TO APPOINT EQUITY COMMITTEE (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/30/05 Tue | Wareham, J 1483980/147 | 5.30 | 1.00 | 675.00 | E | 1.20 | F | 1 | MATTER:*LITIGATION (GENERAL)* TELEPHONE CONFERENCES WITH COMMITTEE MEMBERS (1.2); |
| | | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCES WITH FINANCIAL ADVISORS NOT SELECTED (.8); |
| | | | | | | 0.70 | F | 3 | PRELIMINARY CALL WITH JEFFRIES (.7); |
| | | | | | | 1.00 | F & | 4 | PLANNING CALLS WITH T. POLLOCK, K. DENNISTON (1.0); |
| | | | | | | 0.20 | F | 5 | SCHEDULED CALL WITH SKADDEN (J. BAKER) (.2); |
| | | | | | E | 1.40 | F | 6 | CONFERENCES WITH DDI REPRESENTATIVE, S. QUAMME (1.4) |
| 08/31/05 Wed | Chayavadhanangkur, C 1483982/263 | 0.50 | 0.50 | 132.50 | | | F & | 1 | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES* TELEPHONE CALL WITH G. SHAMO REGARDING RETENTION APPLICATIONS |
| 08/31/05 Wed | Miller, A 1483973/10 | 1.20 | 0.30 | 120.00 | | 0.30 | F | 1 | MATTER:*BUSINESS OPERATIONS* DISCUSSION WITH D. MAFFEI REGARDINGOBTAINING 10K AND CHARTER DOCUMENTS (.3); |
| | | | | | | 0.90 | F | 2 | RESEARCH ANNUAL MEETING TIMING (.9) |
| 08/31/05 Wed | Miller, A 1483978/133 | 0.30 | 0.30 | 120.00 | | | F | 1 | MATTER:*GENERAL COMMITTEE GOVERNANCE* DISCUSSIONS WITH T. POLLOCK REGARDINGRESEARCH ISSUES RELATING TO CHANGE OF CONTROL AND EQUITY COMMITTEE |
| 08/31/05 Wed | Shamo, G 1483982/242 | 4.50 | 0.20 | 67.00 | | 0.20 | F & | 1 | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES* CONFERENCE WITH K. CHAYAVADHANANGKUR (.2); |
| | | | | | | 2.10 | F | 2 | PREPARE EMPLOYMENT APPLICATION (2.1); |
| | | | | | | 2.20 | F | 3 | PREPARE AFFIDAVIT (2.2) |
| 08/31/05 Wed | Wareham, J 1483980/148 | 3.80 | 0.40 | 270.00 | H | 1.50 | F | 1 | MATTER:*LITIGATION (GENERAL)* PLAN, PREPARE FOR, ATTEND AND FOLLOW-UP ON FULL COMMITTEE CALL (1.5); |
| | | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCES WITH COMMITTEE MEMBERS AFTER THE CALL (.5); |
| | | | | | | 0.40 | F | 3 | REVIEW/REVISE MINUTES (.4); |
| | | | | | | 1.00 | F | 4 | REVISE RETENTION APPLICATION (1.0); |
| | | | | | E | 0.40 | F | 5 | TELEPHONE CONFERENCES WITH T. POLLOCK AND K. DENNISTON (.4) |
| 09/01/05 Thu | Chayavadhanangkur, C 1483982/264 | 2.30 | 0.30 | 79.50 | | 0.30 | F & | 1 | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES* TELEPHONE CONFERENCES WITH G. SHAMO REGARDING RETENTION APPLICATION (.3); |
| | | | | | | 1.50 | F | 2 | RESEARCH REGARDING RETENTION OF COUNSEL (1.5); |
| | | | | | | 0.50 | F | 3 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT BETWEEN PAUL HASTINGS AND THE DEBTORS (.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|-------|-------|------|------|---|---|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/01/05 Thu | Maffei, D 1483980/141 | 4.30 | 1.80 | 612.00 | | 1.80<br>2.50 | F<br>F | 1<br>2 | MATTER:*LITIGATION (GENERAL)*<br>CONFERENCE WITH A. MILLER REGARDING ISSUES INCLUDING REVIEW CERTIFICATE, BYLAWS, TWO PROXIES, CORPORATE WEB SITE AND STATE LAWS (1.8);<br>PREPARE DRAFT MEMORANDUM (2.5) |
| 09/01/05 Thu | Shamo, G 1483982/243 | 3.50 | 0.70 | 234.50 | | 0.30<br>1.90<br>0.20<br>0.20<br>0.90 | F<br>F<br>F<br>F<br>F | 1<br>2<br>&  3<br>4<br>5 | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES*<br>CONFERENCE WITH K. TRAXLER REGARDING REVISIONS TO EMPLOYMENT APPLICATION AND AFFIDAVIT (.3);<br>REVISE SAME (1.9);<br>CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING SAME (.2);<br>CONFERENCE WITH K. TRAXLER REGARDING ORDER AND NUNC PRO TUNC ARGUMENT (.2);<br>PREPARE PROPOSED ORDER TO EMPLOYMENT APPLICATION (.9) |
| 09/01/05 Thu | Wareham, J 1483980/139 | 0.70 | 0.25 | 168.75 | | 0.20<br> | F<br>F | 1<br>2<br>3 | MATTER:*LITIGATION (GENERAL)*<br>REVIEW KEY DOCUMENTS IN DEBTORS COURT FILING (.20);<br>CONFERENCES WITH K. DENNISTON (PH) REGARDING PREFERENCE ISSUES;<br>TIMING OF NOTION REGARDING EXCLUSIVITY AND RELATED MATTERS (.50) |
| 09/02/05 Fri | Maffei, D 1483973/14 | 2.50 | 1.25 | 425.00 | F<br>F | <br> | F<br>& | 1<br>2 | MATTER:*BUSINESS OPERATIONS*<br>RESEARCH BOARD OF DIRECTORS ISSUES AND<br>CONFERENCE WITH A. MILLER REGARDING SAME |
| 09/02/05 Fri | Miller, A 1483973/12 | 0.50 | 0.30 | 120.00 | | 0.30<br>0.50 | F &<br>F | 1<br>2 | MATTER:*BUSINESS OPERATIONS*<br>DISCUSSION WITH D. MAFFEI REGARDING MEMORANDUM REGARDING BOARD OF DIRECTORS (.3);<br>CONTINUE RESEARCH ON PROXY RULES RELATING TO REPLACEMENT (.5) |
| 09/02/05 Fri | Shamo, G 1483982/244 | 1.00 | 0.20 | 67.00 | | 0.80<br>0.20 | F<br>F | 1<br>2 | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES*<br>REVISE EMPLOYMENT APPLICATION AND AFFIDAVIT (.8);<br>CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING SAME (.2) |
| 09/02/05 Fri | Silas, T 1483982/237 | 1.80 | 0.30 | 66.00 | | 1.00<br>0.50<br>0.30 | F<br>F<br>F | 1<br>2<br>3 | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES*<br>REVISE APPLICATION TO EMPLOY PAUL HASTINGS AS COUNSEL TO EQUITY COMMITTEE (1.0);<br>REVIEW E-MAIL FROM K. TRAXLER AND G. SHAMO REGARDING THE SAME (.5);<br>CONFERENCE WITH C. CHAYAVADHANANGKUR REGARDING THE SAME (.3) |

Note: In the Miller, A row the "L" appears in the OTHER EXH. column.

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 09/02/05 | Wareham, J | 4.40 | 3.20 | 2,160.00 | | 0.40 | F | 1 | COMMUNICATE WITH B. DERROUGH (JEFFERIES) REGARDING VALUATION AND RELATED ISSUES (.40); |
| Fri | 148398 / 232 | | | | E | 0.80 | F | 2 | TELEPHONE CONFERENCES REGARDING COMMITTEE FORMATION ISSUES (.80); |
| | | | | | | 3.20 | F | 3 | TELEPHONE CONFERENCES WITH T. POLLOCK (PH) REGARDING STRATEGY; FINANCIAL ISSUES AND RELATED MATTERS (3.20) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES* |
| 09/02/05 | Wareham, J | 1.70 | 0.85 | 573.75 | F | | F | 1 | REVIEW DRAFT APPLICATION AND |
| Fri | 148398 / 258 | | | | F | | F | 2 | DISCUSS SAME WITH K. DENNISTON (PH) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 09/06/05 | Denniston, K | 7.60 | 0.70 | 322.00 | E | 0.30 | F | 1 | REVIEW LETTER FROM CREDITORS' COMMITTEE (.3); |
| Tue | 148398 / 178 | | | | | 0.70 | F | 2 | TELEPHONE CALLS WITH CREDITORS' COMMITTEE COUNSEL REGARDING MOTION TO FILE UNDER SEAL (.7); |
| | | | | | | 1.20 | F | 3 | CONFERENCE CALL WITH PROPOSED FINANCIAL ADVISORS (1.2); |
| | | | | | | 0.70 | F & | 4 | OFFICE CONFERENCE WITH J. WAREHAM REGARDING STATUS AND STRATEGY AND RESPONSE TO COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (.7); |
| | | | | | | 1.20 | F | 5 | REVIEW AND REVISE EMPLOYMENT APPLICATION AND AFFIDAVIT (1.2); |
| | | | | | | 2.50 | F | 6 | REVIEW PLEADINGS REGARDING MOTION TO SEAL AND OBJECTIONS THERETO (2.5); |
| | | | | | | 2.20 | F | 7 | REVIEW CASE LAW REGARDING EQUITY COMMITTEE APPOINTMENT (2.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 09/06/05 | Maffei, D | 1.30 | 0.20 | 68.00 | | 1.10 | F | 1 | ANALYZE AND REVISE MEMORANDUM (1.1); |
| Tue | 148397 / 15 | | | | | 0.20 | F & | 2 | CONFERENCE WITH A. MILLER (.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*BUSINESS OPERATIONS* |
| 09/06/05 | Miller, A | 0.50 | 0.20 | 80.00 | | 0.20 | F & | 1 | FURTHER DISCUSSION WITH D. MAFFEI ON RESEARCH OF BOARD OF DIRECTORS ISSUES (.2); |
| Tue | 148397 / 13 | | | | | | F | 2 | REVIEW PROXY RULES; |
| | | | | | | | | 3 | FINALIZE MEMO FOR T. POLLOCK (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 09/06/05 | Pollock, T | 3.60 | 1.20 | 810.00 | | 0.20 | F | 1 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH K. DENNISTON TO OUTLINE STRATEGY FOR EQUITY COMMITTEE/JEFFERIES CALL (0.2); |
| Tue | 1483981/166 | | | | | 1.50 | F | 2 | PARTICIPATE IN CONFERENCE WITH K. THOMAS, JEFFERIES AND PAUL HASTINGS (1.5); |
| | | | | | | 1.00 | F & | 3 | DISCUSS ISSUES RELATING TO ESTABLISHMENT OF COMMITTEE WITH K. DENNISTON, J. WAREHAM (1.0); |
| | | | | | | 0.20 | F | 4 | REVIEW REQUEST FOR PRODUCTION OF DOCUMENTS (0.2); |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM K. DENNISTON SUMMARIZING JUDGE FUNK ORDERS (0.1); |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM K. DENNISTON ON MOTION TO SEAL RECORD (0.2); |
| | | | | | | 0.20 | F | 7 | ORGANIZE RESPONSE TO MOTION (0.2); |
| | | | | | | 0.20 | F | 8 | REVIEW CHANIN CORRESPONDENCE TO EQUITY COMMITTEE (0.2) |
| | | | | | | | | | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES* |
| 09/06/05 | Shamo, G | 1.00 | 1.00 | 335.00 | | 0.20 | F | 1 | CONFERENCE WITH T. SILAS REGARDING CONFLICTS ISSUES RELATED TO EMPLOYMENT APPLICATION (.2); |
| Tue | 1483982/245 | | | | | 0.30 | F & | 2 | CONFERENCE WITH K. TRAXLER REGARDING REMAINING REVISIONS TO EMPLOYMENT APPLICATION AND AFFIDAVIT (.3); |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING SAME (.3); |
| | | | | | | 0.20 | F & | 4 | CONFERENCE WITH K. TRAXLER AND K. CHAYAVADHANANGKUR REGARDING MODIFICATIONS TO SAME (.2) |
| | | | | | | | | | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES* |
| 09/06/05 | Traxler, K | 4.00 | 0.50 | 275.00 | I | 1.00 | F | 1 | PREPARE EMPLOYMENT APPLICATION (1.0); |
| Tue | 1483982/247 | | | | I | 1.50 | F | 2 | PREPARE DISCLOSURE AFFIDAVIT (1.5); |
| | | | | | I | 0.30 | F | 3 | REVIEW CORRESPONDENCE FROM WORKING GROUP REGARDING SAME (.3); |
| | | | | | I | 0.20 | F | 4 | PREPARE CORRESPONDENCE WITH ANALYSIS AND COMMENTS TO K. CHAYAVADHANANGKUR (.2); |
| | | | | | I | 0.30 | F & | 5 | CONFERENCES WITH G. SHAMO REGARDING EMPLOYMENT MATTERS (.3); |
| | | | | | I | 0.20 | F & | 6 | TELEPHONE CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING DISCLOSURE AFFIDAVIT ISSUES (.2); |
| | | | | | I | 0.30 | F | 7 | PREPARE PROPOSED ORDER (.3) |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 09/06/05 | Wareham, J | 3.10 | 1.40 | 945.00 | H | 1.00 | F | 1 | PREPARE FOR, ATTEND AND FOLLOW-UP ON EQUITY COMMITTEE MEETING (1.00); |
| Tue | 1483981/198 | | | | | 1.40 | F & | 2 | TELEPHONE CONFERENCES WITH T. POLLOCK AND K. DENNISTON (PH) REGARDING WAY FORWARD: COMMITTEE INSTRUCTIONS AND DEBTOR ISSUES (1.40); |
| | | | | | | 0.70 | F | 3 | TELEPHONE CONFERENCE WITH J. BAKER (SKADDEN): DISCUSS EQUITY ISSUES (.70) |
| | | | | | | | | | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES* |
| 09/07/05 | Shamo, G | 0.50 | 0.30 | 100.50 | | 0.30 | F | 1 | CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING CONFLICTS ISSUES (.3); |
| Wed | 1483982/246 | | | | | 0.20 | F | 2 | CONFERENCE WITH D. DOWLING REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/07/05 Wed | Silas, T 1483980/137 | 2.50 | 0.30 | 66.00 | | 2.20 0.30 | F F | 1 2 | MATTER:*LITIGATION (GENERAL)* <br> REVIEW AND REVISE APPLICATION TO EMPLOY PAUL HASTINGS AS COUNSEL TO EQUITY COMMITTEE (2.2); <br> TELEPHONE CONFERENCE WITH G. SHAMO REGARDING THE SAME (.3) |
| 09/08/05 Thu | Wareham, J 1483981/199 | 3.10 | 0.70 | 472.50 | E | 0.70 0.90 1.50 | F F F | 1 2 3 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* <br> STRATEGY CALL WITH K. DENNISTON (PH) REGARDING SEPTEMBER 8 HEARING AND DISCOVERY ISSUES (.70); <br> REVIEW NEW PLEADINGS AND CORRESPONDENCE (.90); <br> TELEPHONE CONFERENCES WITH T. POLLOCK (PH) AND K. THOMAS (COMMITTEE CHAIR) (1.50) |
| 09/09/05 Fri | Pollock, T 1483981/169 | 2.90 | 0.20 | 135.00 | H | 1.30 0.10 0.40 0.40 0.20 0.10 | F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* <br> CONFERENCE WITH K. THOMAS, J. WAREHAM TO DISCUSS STRATEGY FOR EQUITY COMMITTEE; <br> PARTICIPATE IN CONFERENCE WITH K. DENNISTON ON ISSUES RELATING TO HEARING BEFORE JUDGE ON SEALING PROCEDURES AND DISBANDMENT (0.4); <br> REVIEW MOTION TO DISBAND COMMITTEE (1.3); <br> REVIEW K. DENNISTON CORRESPONDENCE RELATING TO SAME (0.1); <br> CORRESPOND WITH K. DENNISTON ON MEANING OF JUDGE'S ORDER OR SEAL PROCEEDINGS (0.4); <br> REVIEW DOCUMENT REQUEST FROM CREDITOR'S COMMITTEE (0.4); <br> REVIEW WINN-DIXIE TRADING PRICES (0.2); <br> REVIEW CORRESPONDENCE FROM J. WAREHAM ON INSURANCE POLICIES (0.1) |
| 09/09/05 Fri | Wareham, J 1483976/69 | 7.20 | 0.60 | 405.00 | F F | 4.00 2.00 0.60 0.60 | F F A A | 1 2 3 4 | MATTER:*MEETINGS/COMMITTEES* <br> PREPARE FOR, ATTEND AND FOLLOW-UP ON MEETING IN SAN FRANCISCO WITH K. THOMAS (COMMITTEE CHAIR) AND T. POLLOCK (PH) (4.00); <br> REVIEW NEW PLEADINGS IN BANKRUPTCY COURT (2.00); <br> TELEPHONE CONFERENCES WITH K. DENNISTON (PH) REGARDING SEPTEMBER 8TH HEARING; <br> MEETING WITH SKADDEN IN NEW YORK; STRATEGY AND DISCOVERY (1.20) |
| 09/11/05 Sun | Denniston, K 1483981/182 | 5.00 | 0.30 | 138.00 | E | 1.50 1.00 1.50 0.70 0.30 | F F F F F | 1 2 3 4 5 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* <br> ANALYZE PLEADING (1.5); <br> REVIEW DISCOVERY REQUESTS SERVED ON EQUITY COMMITTEE (1.0); <br> REVIEW AND REVISE DISCOVERY REQUESTS TO BE SERVED ON COMMITTEE AND ITS PROFESSIONAL ADVISORS (1.5); <br> PREPARE FOR RULE 26(F) MEETING (.7); <br> TELEPHONE CALL WITH T. POLLOCK REGARDING STATUS AND STRATEGY (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/12/05 Mon | Wareham, J 14839811/201 | 3.10 | 2.50 | 1,687.50 | | 0.60 1.70 0.80 | F F F | 1 2 3 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* TELEPHONE CONFERENCES WITH H. MADDOX (EQUITY COMMITTEE) (.60); T. POLLOCK (PH) (1.70) AND K. DENNISTON (.80) REGARDING MOTIONS PRACTICE, SG&A, PRESENTATION FROM DEBTORS REPRESENTATIVES SET FOR SEPTEMBER 16TH AND RELATED ISSUES |
| 09/13/05 Tue | Denniston, K 14839811/184 | 5.30 | 2.50 | 1,150.00 | E | 0.70 2.50 0.60 1.50 | F F F F | 1 2 3 4 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* REVIEW PROPOSED SCHEDULING ORDER (.7); CONFERENCE CALL WITH J. WAREHAM AND T. POLLOCK REGARDING STATUS AND STRATEGY (2.5); REVIEW AND RESPOND TO EMAILS FROM K. THOMAS (.6); REVIEW DISCOVERY REQUESTS SERVED ON EQUITY COMMITTEE AND DEBTOR (1.5) |
| 09/13/05 Tue | Pollock, T 14839811/229 | 2.00 | 2.00 | 1,350.00 | | | F & | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* PARTICIPATE IN CONFERENCE WITH J. WAREHAM, K. DENNISTON ON MOTIONS MADE IN BANKRUPTCY COURT AND STRATEGY FOR EQUITY COMMITTEE IN RESPONDING |
| 09/13/05 Tue | Wareham, J 14839811/202 | 2.00 | 1.20 | 810.00 | | 1.20 0.80 | F & F | 1 2 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* TELEPHONE CONFERENCES WITH T. POLLOCK AND K. DENNISTON (PH) REGARDING MOTION FOR SUMMARY JUDGMENT AND EQUITY COMMITTEE STRATEGY (1.20); REVIEW PLEADINGS AND DISCOVERY REQUESTS (.80) |
| 09/15/05 Thu | Maffei, D 14839811/227 | 0.30 | 0.30 | 102.00 | | | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* CONFERENCE WITH A. MILLER REGARDING MEMORANDUM |
| 09/15/05 Thu | Silas, T 14839741/60 | 2.00 | 0.80 | 176.00 | | 0.80 1.20 | F F | 1 2 | MATTER:*CASE ADMINISTRATION* TELEPHONE CONFERENCE WITH K. DENNISTON, C. CHAYAVADHAHAHGKUR, D. NEALY AND S. STARR REGARDING OUTSTANDING TASKS (.80); PREPARE AGENDA FOR EQUITY COMMITTEE CONFERENCE CALL (1.20) |
| 09/15/05 Thu | Starr, S 14839811/163 | 0.30 | 0.30 | 153.00 | | | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* TELEPHONE CONFERENCE WITH K. DENNISTON REGARDING WINN DIXIE CASE AND ISSUES WITH RESPECT TO CREDITORS' COMMITTEE'S MOTION TO DISBAND THE EQUITY COMMITTEE AND RESPONSE TO SAME (0.3) |
| 09/15/05 Thu | Starr, S 14839821/248 | 0.20 | 0.20 | 102.00 | | | F | 1 | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES* TELEPHONE CONFERENCE WITH K. DENNISTON REGARDING ISSUES WITH RESPECT TO RESPONSE TO CREDITORS' COMMITTEE'S OBJECTION TO EQUITY COMMITTE'S RETENTION OF PAUL HASTINGS' RETENTION (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 09/15/05 | Wareham, J | 2.50 | 0.40 | 270.00 | | 1.00 | F | 1 TELEPHONE CONFERENCES WITH JEFFERIES AND K. DENNISTON (PH) IN PREPARATION FOR SKADDEN NEW YORK MEETING (1.00): |
| Thu | 148398 / 233 | | | | | 0.70 | F | 2 REVIEW FINANCIAL METRIC DATA (.70). |
| | | | | | F | 0.40 | A | 3 TELEPHONE CONFERENCES WITH K. THOMAS (EQUITY COMMITTEE): |
| | | | | | F | 0.40 | A | 4 AND T. POLLOCK (PH) REGARDING STATUS AND STRATEGY (.80) |
| | | | | | | | | |
| | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 09/16/05 | Wareham, J | 7.90 | 1.25 | 843.75 | | 3.90 | F | 1 PREPARE FOR, ATTEND AND FOLLOW-UP ON MEETINGS WITH J. BAKER (SKADDEN), K. DENNISTON (PH) AND OTHERS REGARDING FINANCIAL STATUS OF THE DEBTOR (3.90): |
| Fri | 148398 / 204 | | | | | 1.50 | F | 2 REVIEW KEY WINN DIXIE FINANCIAL DATA AND OUTLINE SAME FOR THE COMMITTEE (1.50): |
| | | | | | F | 1.25 | A | 3 REVIEW MILBANK PLEADINGS REGARDING MOTION TO DISBAND CLIENT COMMITTEE AND |
| | | | | | F | 1.25 | A | 4 DISCUSS SAME WITH K. DENNISTON (PH) (2.50) |
| | | | | | | | | |
| | | | | | | | | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES* |
| 09/19/05 | Starr, S | 5.60 | 0.20 | 102.00 | | 0.40 | F | 1 REVIEW WINN DIXIE DOCKET REGARDING PLEADINGS INVOLVING EQUITY COMMITTEE (0.4): |
| Mon | 148398 / 249 | | | | | 0.20 | F | 2 REVIEW OBJECTION TO PAUL HASTINGS' RETENTION (0.2): |
| | | | | | | 0.20 | F | 3 TELEPHONE CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING SAME (0.2): |
| | | | | | | 0.60 | F | 4 REVIEW LOCAL BANKRUPTCY RULES OF MIDDLE DISTRICT OF FLORIDA AND JUDGE FUNK'S PROCEDURES GUIDE (0.6): |
| | | | | | L | 0.90 | F | 5 RESEARCH REGARDING EQUITY COMMITTEE'S UNBRIDLED RIGHT TO RETAIN COUNSEL (0.9): |
| | | | | | | 2.70 | F | 6 PREPARE DRAFT RESPONSE REGARDING SAME (2.7): |
| | | | | | | 0.60 | F | 7 PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.6) |
| | | | | | | | | |
| | | | | | | | | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES* |
| 09/22/05 | Starr, S | 1.30 | 0.20 | 102.00 | | 0.20 | F | 1 TELEPHONE CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING STATUS OF CONTACT WITH LOCAL COUNSEL CONCERNING WHETHER MOTION FOR LEAVE TO FILE A RESPONSE REQUIRED UNDER LOCAL RULES (0.2): |
| Thu | 148398 / 254 | | | | | 0.50 | F | 2 CONDUCT ADDITIONAL RESEARCH REGARDING RESPONSE TO CREDITORS' COMMITTEE'S OBJECTION TO PAUL HASTINGS' RETENTION (0.5): |
| | | | | | | 0.60 | F | 3 REVIEW AND REVISE RESPONSE TO SAME (0.6) |
| | | | | | | | | |
| | | | | | | | | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES* |
| 09/23/05 | Starr, S | 3.10 | 0.20 | 102.00 | | 0.20 | F | 1 TELEPHONE CONFERENCE WITH K. DENNISTON REGARDING RESPONSE TO OBJECTION TO PAUL HASTINGS' RETENTION (0.2): |
| Fri | 148398 / 255 | | | | L | 1.10 | F | 2 CONDUCT ADDITIONAL RESEARCH REGARDING EQUITY COMMITTEE'S UNFETTERED RIGHT TO RETAIN COUNSEL AND ROLE OF EQUITY COMMITTEE IN PLAN PROCESS (1.1): |
| | | | | | | 1.60 | F | 3 REVIEW AND REVISE OBJECTION REGARDING SAME (1.6): |
| | | | | | | 0.20 | F | 4 PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|-----------------|-----------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/27/05 Tue | Pollock, T 1483977/92 | 1.40 | 0.50 | 337.50 | | 0.30 | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* REVIEW CORRESPONDENCE FROM K. THOMAS ON S. QUAMME LETTER ON FEES (0.3), |
| | | | | | | 0.30 | F | 2 | B. DERROUGH RESPONSE ON FEES (0.3): |
| | | | | | | 0.30 | F | 3 | REVIEW CORRESPONDENCE FROM K. THOMAS ON FINANCIAL ARTICLES WRITTEN ON WINN-DIXIE (0.3): |
| | | | | | | 0.50 | F | 4 | DISCUSS NOL WITH A. SHORT (0.5) |
| 09/30/05 Fri | Starr, S 1483983/285 | 0.70 | 0.50 | 255.00 | | 0.20 | F | 1 | MATTER:*RETENTION/FEE MATTERS/OBJECTIONS (OTHERS)* TELEPHONE CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING STATUS OF CONTACTS WITH N. WILENSKI REGARDING RETENTION (0.2): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH SAME REGARDING SAME (0.3): |
| | | | | | | 0.20 | F | 3 | PREPARE CORRESPONDENCE TO SAME REGARDING CONFLICTS SEARCH INFORMATION (0.2) |
| 10/04/05 Tue | Currey, K 1484057/413 | 0.50 | 0.50 | 225.00 | I | | F | 1 | MATTER:*FINANCING* CONFERENCE WITH E. PITTMAN REGARDING REVIEW OF FINANCING DOCUMENTS AND REVIEW FINANCING DOCUMENTS AND DIP ORDER |
| 10/04/05 Tue | Denniston, K 1484061/459 | 1.60 | | 230.00 | | 0.40 | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* REVIEW CONSENT ORDER REGARDING SCHEDULING AND DEADLINES REGARDING DISCOVERY (.4): |
| | | | | | | 0.70 | F | 2 | REVIEW DISCOVERY SERVED ON EQUITY COMMITTEE (.7): |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL WITH S. STARR REGARDING RETENTION OF E. HOTCHKISS AS CONSULTING EXPERT (.5) |
| 10/04/05 Tue | Wareham, J 1484060/449 | 2.30 | 0.90 | 607.50 | | 0.20 | F | 1 | MATTER:*LITIGATION (GENERAL)* REVIEW MATERIALS FROM JEFFERIES (.20): |
| | | | | | | 0.40 | F | 2 | REVIEW FILINGS BY THE DEBTOR (.40): |
| | | | | | | 0.90 | F | 3 | TELEPHONE CONFERENCES WITH T. POLLOCK (PH) REGARDING STRUCTURAL OPTIONS AND RELATED MATTERS (.90): |
| | | | | | | 0.80 | F | 4 | TELEPHONE CONFERENCE WITH PH AND JEFFERIES REGARDING STATUS AND STRATEGY (.80) |
| 10/05/05 Wed | Pollock, T 1484056/389 | 1.50 | 1.50 | 1,012.50 | | | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* PREPARE FOR AND PARTICIPATE IN CALL WITH J. WAREHAM, K. DENNISTON TO REVIEW STATUS AND PROCESS FOR PROTECTING EQUITY HOLDERS |
| 10/06/05 Thu | Currey, K 1484057/418 | 1.00 | 1.00 | 450.00 | I | | F | 1 | MATTER:*FINANCING* CONFERENCES WITH E. PITTMAN AND K. DENNISTON REGARDING DEBT SUMMARY INFORMATION |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/06/05 | Denniston, K | 2.20 | 1.20 | 552.00 | | 1.20 | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* <br> CONFERENCE CALL REGARDING STATUS AND STRATEGY WITH T. POLLOCK AND J. WAREHAM (1.2); |
| Thu | 1484061/460 | | | | E | 0.50 | F | 2 | DRAFT, REVIEW AND REVISE LETTER TO J. BAKER (.5); |
| | | | | | | 0.50 | F | 3 | EMAIL TO J. WAREHAM REGARDING STATUS (.5) |
| 10/07/05 | Currey, K | 0.30 | 0.30 | 135.00 | I | | F | 1 | MATTER:*FINANCING* <br> CONFERENCE WITH E. PITTMAN REGARDING DEBT DOCUMENT REVIEW |
| Fri | 1484057/419 | | | | | | | | |
| 10/09/05 | Wareham, J | 0.80 | 0.80 | 540.00 | | | F | 1 | MATTER:*LITIGATION (GENERAL)* <br> TELEPHONE CONFERENCES WITH K. DENNISTON AND T. POLLOCK (PH) REGARDING STATUS AND STRATEGY (.80) |
| Sun | 1484060/450 | | | | | | | | |
| 10/10/05 | Currey, K | 0.50 | 0.50 | 225.00 | I | | F | & 1 | MATTER:*FINANCING* <br> REVIEW DEBT ANALYSIS AND CONFERENCE WITH E. PITTMAN REGARDING SAME |
| Mon | 1484057/424 | | | | | | | | |
| 10/10/05 | Pittman, E | 2.10 | 1.05 | 231.00 | F | | | 1 | MATTER:*FINANCING* <br> REVIEW FINANCING DOCUMENTS,PREPARE SUMMARY AND ANALYSIS |
| Mon | 1484057/423 | | | | F | | & | 2 | AND CONFERENCE WITH K. CURRY REGARDING SAME |
| 10/10/05 | Pollock, T | 2.00 | 0.20 | 135.00 | | 0.40 | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* <br> REVIEW T. CARLSON SUMMARY OF DUE DILIGENCE EFFORTS AND MEETING AT WINN-DIXIE (0.4); |
| Mon | 1484061/465 | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM K. DENNISTON ON STATUS OF CORRESPONDENCE BETWEEN EQUITY COMMITTEE AND DEBTOR (0.2); |
| | | | | | | 0.50 | F | 3 | REVIEW LETTER TO J. BAKER AND PROVIDE COMMENTS TO K. DENNISTON (0.5); |
| | | | | | | 0.20 | F | 4 | DISCUSS SAME WITH J. WAREHAM (0.2); |
| | | | | | | 0.30 | F | 5 | REVIEW T. CARLSON REVISIONS TO LETTER (0.3); |
| | | | | | | 0.40 | F | 6 | DISCUSS CHANGES WITH T. CARLSON (0.4) |
| 10/10/05 | Wareham, J | 2.40 | 0.80 | 540.00 | | 1.00 | F | 1 | MATTER:*LITIGATION (GENERAL)* <br> REVIEW/DISCUSS WITH JEFFERIES DUE DILIGENCE MATERIALS (1.00); |
| Mon | 1484060/451 | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING DUE DILIGENCE (.80); |
| | | | | | | 1.00 | F | 3 | REVIEW, REVISE DRAFT CORRESPONDENCE TO J. BAKER (SKADDEN) (1.00); |
| | | | | | E | 0.40 | F | 4 | TELEPHONE CALLS TO J. BAKER (SKADDEN) (.40) |
| 10/11/05 | Wareham, J | 0.90 | 0.60 | 405.00 | | 0.60 | F | 1 | MATTER:*LITIGATION (GENERAL)* <br> PREPARE FOR AND PROVIDE INSTRUCTIONS ON, AFTERNOON CALL WITH DEBTOR'S REPRESENTATIVES (.60); |
| Tue | 1484060/452 | | | | E | 0.30 | F | 2 | TELEPHONE CONFERENCES WITH J. BAKER (SKADDEN) (.30) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 10/12/05 | Wareham, J | 3.20 | 1.00 | 675.00 | | 0.40 | F | 1 | REVIEW AND COMMENT ON JEFFERIES DUE DILIGENCE LETTER (.40): |
| Wed | 1484060/453 | | | | | 1.00 | F | 2 | TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING UPCOMING HEARING, CASE STATUS AND STRATEGY (1.00): |
| | | | | | | 1.00 | F | 3 | REVIEW CASE PLEADINGS (1.00): |
| | | | | | E | 0.80 | F | 4 | TELEPHONE CONFERENCE WITH J. BAKER (SKADDEN) (.80) |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 10/17/05 | Chayavadhanangkur, C | 3.70 | 1.10 | 291.50 | | 0.80 | F | 1 | REVIEW DUE DILIGENCE MATERIALS RECEIVED FROM JEFFERIES (.8): |
| Mon | 1484061/486 | | | | | 0.80 | F | 2 | PREPARE CORRESPONDENCE TO THE EQUITY COMMITTEE REGARDING THE COURT'S ORDER ON THE SUMMARY JUDGMENT MOTION (.8): |
| | | | | | H | 1.00 | F | 3 | CONFERENCE CALL WITH JEFFERIES REGARDING DUE DILIGENCE AND EXPERT REPORT (1.0): |
| | | | | | | 1.10 | F | 4 | CONFERENCE WITH K. DENNISTON REGARDING THE SCOPE OF DISCOVERY (1.1) |
| | | | | | | | | | MATTER:*RETENTION/FEE MATTERS/OBJECTIONS (OTHERS)* |
| 10/17/05 | Starr, S | 1.40 | 0.20 | 102.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH E.HOTCHKISS REGARDING ISSUES WITH RESPECT TO HER RETENTION (0.2): |
| Mon | 1484063/544 | | | | | 0.20 | F | 2 | PREPARE CORRESPONDENCE TO SAME REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH K. DENNISTON REGARDING SAME AND COMMENTS TO RETENTION APPLICATION (0.2): |
| | | | | | | 0.20 | F | 4 | PREPARE CORRESPONDENCE TO E.HOTCHKISS REGARDING ENGAGEMENT LETTER (0.2): |
| | | | | | | 0.40 | F | 5 | REVIEW AND REVISE DECLARATION OF E.HOTCHKISS IN SUPPORT OF RETENTION (0.4): |
| | | | | | | 0.20 | F | 6 | PREPARE CORRESPONDENCE TO E. HOTCHKISS REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 10/17/05 | Wareham, J | 1.90 | 0.40 | 270.00 | | 1.10 | F | 1 | REVIEW PLEADINGS, CORRESPONDENCE FROM JUDGE AND CASE CORRESPONDENCE (1.10): |
| Mon | 1484060/454 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCES WITH K. DENNISTON (PH) REGARDING STRATEGY (.40): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CONFERENCES WITH J. BAKER (SKADDEN) REGARDING DUE DILIGENCE (.40) |
| | | | | | | | | | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES* |
| 10/19/05 | Starr, S | 3.10 | 0.20 | 102.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING ISSUES WITH RESPECT TO PAUL HASTINGS' FEE APPLICATION (0.2): |
| Wed | 1484062/525 | | | | | 0.20 | F | 2 | PREPARE CORRESPONDENCE TO T. SILAS REGARDING SAME (0.2): |
| | | | | | L | 0.80 | F | 3 | RESEARCH REGARDING ELEVENTH CIRCUIT / FLORIDA LAW CONCERNING ALLOWANCE OF FEES (0.8): |
| | | | | | | 1.90 | F | 4 | REVIEW AND REVISE FEE APPLICATION REGARDING SAME (1.9) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/19/05 Wed | Wareham, J 1484060/455 | 3.00 | 0.50 | 337.50 | F | 0.50 | A | MATTER:*LITIGATION (GENERAL)* |
| | | | | | | 0.50 | A | 1  REVIEW CORRESPONDENCE FROM DEBTOR AND |
| | | | | | F | 0.50 | F | 2  DISCUSS WITH K. DENNISTON (PH) AND COMMITTEE MEMBERS (1.00); |
| | | | | | | 1.50 | F | 3  TELEPHONE CONFERENCES WITH T. POLLOCK (PH) REGARDING STRUCTURAL OPTIONS (.50); |
| | | | | | | | | 4  REVIEW JEFFERIES MATERIALS AND DUE DILIGENCE REPORTS FROM DEBTOR (1.50) |
| 10/20/05 Thu | Denniston, K 1484056/399 | 1.00 | 1.00 | 460.00 | | | F & | MATTER:*EQUITY COMMITTEE MATTERS*  1  CONFERENCE CALL REGARDING COMMITTEE MATTERS INCLUDING DUE DILIGENCE REQUEST TO THE DEBTORS AND MOTION TO DISBAND |
| 10/20/05 Thu | Wareham, J 1484060/456 | 1.50 | 1.50 | 1,012.50 | | | F & | MATTER:*LITIGATION (GENERAL)*  1  PLAN FOR, CONDUCT AND FOLLOW-UP ON STRATEGY TELEPHONE CALLS WITH K. DENNISTON AND T. POLLOCK (PH) |
| 10/21/05 Fri | Pollock, T 1484053/360 | 1.90 | 0.50 | 337.50 | | 1.00 | F | MATTER:*CASE ADMINISTRATION*  1  REVIEW TEN ARTICLES ON WINN-DIXIE FORWARDED BY K. THOMAS AND FORWARD TO K. CHAYAVADHANANGKUR (1.0); |
| | | | | | | 0.40 | F | 2  REVIEW AND RESPOND TO CORRESPONDENCE FROM J. WAREHAM, K. DENNISTON ON ARRANGING MEETING BETWEEN COMPANY AND JEFFERIES (0.4); |
| | | | | | | 0.50 | F | 3  DISCUSS WITH K. DENNISTON, J. WAREHAM, J. BAKER'S RESPONSE TO J. WAREHAM'S LETTER ON DILIGENCE MEETING (0.5) |
| 10/21/05 Fri | Wareham, J 1484062/536 | 1.00 | 0.50 | 337.50 | F | | F | MATTER:*RETENTION/FEE MATTERS/DISCLOSURES*  1  REVIEW/EDIT FEE PETITION AND |
| | | | | | F | | | 2  TELEPHONE CONFERENCES WITH K. DENNISTON (PH) REGARDING SAME |
| 10/23/05 Sun | Denniston, K 1484061/483 | 1.00 | 1.00 | 460.00 | | | F & | MATTER:*OBJECTIONS TO COMMITTEE FORMATION*  1  CONFERENCE CALL WITH J. WAREHAM AND T. POLLOCK REGARDING STATUS AND STRATEGY AND RESPONSE TO DEBTORS' MOTION FOR CLARIFICATION |
| 10/23/05 Sun | Pollock, T 1484059/433 | 0.40 | 0.30 | 202.50 | | 0.30 | F & | MATTER:*INSURANCE*  1  DISCUSS WITH K. DENNISTON, J. WAREHAM NEED TO FOCUS ON D&O POLICIES (0.3); |
| | | | | | | 0.10 | F | 2  REVIEW CORRESPONDENCE TO G. CARTER ON D&O POLICIES (0.1) |
| 10/23/05 Sun | Wareham, J 1484061/512 | 2.60 | 1.70 | 1,147.50 | | 1.70 | F & | MATTER:*OBJECTIONS TO COMMITTEE FORMATION*  1  PLAN, CONDUCT, ATTEND AND FOLLOW-UP ON STRATEGY CALL WITH K. DENNISTON (PH) AND T. POLLOCK (PH) (1.70); |
| | | | | | | 0.50 | F | 2  REVIEW WITNESS LISTS (.50); |
| | | | | | | 0.40 | F | 3  DRAFT PLEADING REGARDING DISBANDMENT MOTION (.40) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|-----------|-----------|---|---|-------------|
| 10/25/05 Tue | Wareham, J 1484060/457 | 1.80 | 1.00 | 675.00 | E | 0.30 1.00 0.50 | F F F | 1 2 3 | MATTER:*LITIGATION (GENERAL)* REVIEW CORRESPONDENCE FROM J. BAKER (SKADDEN) (.30); STRATEGY CALLS WITH T. POLLOCK AND K. DENNISTON (PH) (1.00); REVIEW JEFFERIES MATERIALS (.50) |
| 10/26/05 Wed | Maffei, D 1484060/445 | 2.40 | 0.80 | 272.00 | F, E F F, E | | F | 1 2 3 | MATTER:*LITIGATION (GENERAL)* REVIEW CORRESPONDENCE AND CONFERENCE WITH A. MILLER REGARDING REVIEW AND ANALYSIS OF FORM 10-K AND PROXY, REVIEW MEMORANDUM REGARDING SAME AND DRAFT CORRESPONDENCE REGARDING POTENTIAL IMPACT OF FILING ON PAST ANALYSIS |
| 10/26/05 Wed | Pollock, T 1484053/363 | 0.60 | 0.30 | 202.50 | | 0.30 0.30 | F F | 1 2 | MATTER:*CASE ADMINISTRATION* REVIEW CORRESPONDENCE FROM K. THOMAS ON UPCOMING SHAREHOLDER MEETING AND PROXIES (0.3); WORK WITH A. MILLER ON UNDERSTANDING MECHANICS OF SHAREHOLDER VOTE (0.3) |
| 10/27/05 Thu | Denniston, K 1484061/499 | 6.20 | 1.00 | 460.00 | E F, E F | 1.00 1.20 0.70 1.20 0.50 0.60 0.60 0.40 | F F F F F A A F & | 1 2 3 4 5 6 7 8 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* REVIEW AND MARK UP JEFFERIES REPORT (1.0); CONFERENCE CALL WITH T. CARLSON AND JEFFERIES TEAM REGARDING DRAFT OPINION IN CONNECTION WITH DISBANDMENT MOTION (1.2); OUTLINE ARGUMENT REGARDING ABUSE OF DISCRETION STANDARD (.7); REVIEW DISCOVERY SERVED BY CREDITORS COMMITTEE (1.2); TELEPHONE CALL AND EMAILS WITH J. BAKER (.5); OFFICE CONFERENCE AND OUTLINE MOTION FOR PROTECTIVE ORDER (1.2); TELEPHONE CALL WITH T. POLLOCK REGARDING STATUS AND STRATEGY (.4) |
| 10/27/05 Thu | Maffei, D 1484060/446 | 2.20 | 0.73 | 249.33 | F, L F F, E | | F | 1 2 3 | MATTER:*LITIGATION (GENERAL)* RESEARCH AND CONFERENCE CALL WITH A. MILLER REGARDING WRITTEN CONSENT ISSUES, ARTICLES AND BYLAWS, AND DIVIDEND ISSUES AND PREPARE CORRESPONDENCE REGARDING THE SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/27/05 | Pollock, T | 2.50 | 0.40 | 270.00 | | | | | MATTER:*CASE ADMINISTRATION* |
| Thu | 1484053/364 | | | | | 0.20 | F | 1 | CORRESPOND WITH J. WAREHAM, K. DENNISTON ON MECHANICS OF VOTING AT UPCOMING ANNUAL SHAREHOLDERS MEETING (0.2): |
| | | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM K. THOMAS ON FINANCIAL RESULTS FOR WINN-DIXIE (0.2), |
| | | | | | | 0.20 | F | 3 | K. DENNISTON RESPONSE (0.2): |
| | | | | | | 0.30 | F | 4 | REVIEW FURTHER RESEARCH FROM D. MAFFEI ON SHAREHOLDER CONSENT AND COMPANY BY-LAWS (0.3): |
| | | | | | | 0.30 | F | 5 | REVIEW ARTICLE FROM K. THOMAS ON DIRECTOR OF ACCOUNTING LEAVING WINN-DIXIE (0.3): |
| | | | | | | 0.30 | F | 6 | CORRESPONDENCE FROM K. THOMAS ON THE CLOCK IS TICKING (0.3): |
| | | | | | | 0.40 | F & | 7 | DISCUSS SAME WITH K. DENNISTON (0.4): |
| | | | | | | 0.30 | F | 8 | REVIEW CORRESPONDENCE FROM K. DENNISTON TO J. WAREHAM REGARDING SAME (0.3), |
| | | | | | | 0.30 | F | 9 | TO K. THOMAS REGARDING SAME (0.3) |
| 10/27/05 | Wareham, J | 2.70 | 1.10 | 742.50 | | | | | MATTER:*LITIGATION (GENERAL)* |
| Thu | 1484060/458 | | | | | 1.00 | F | 1 | REVIEW PROXY, 10K AND KPMG ISSUES (1.00): |
| | | | | | | 0.70 | F | 2 | TELEPHONE CONFERENCES WITH T. POLLOCK (PH) REGARDING STATUS AND STRATEGY (.70): |
| | | | | | E | 0.20 | F | 3 | CORRESPOND WITH SKADDEN (.20): |
| | | | | | | 0.40 | F | 4 | REVIEW COURT ORDERS (.40): |
| | | | | | | 0.40 | F | 5 | INSTRUCTIONS TO PH TEAM (.40) |
| 10/28/05 | Maffei, D | 3.30 | 1.65 | 561.00 | F | | | | MATTER:*LITIGATION (GENERAL)* |
| Fri | 1484060/447 | | | | F | | F | 1 | RESEARCH AND |
| | | | | | | | & | | CONFERENCES WITH T. POLLACK AND A. MILLER REGARDING FINANCIAL DATA, SECURITIRS FILINGS |
| 10/28/05 | Pollock, T | 0.70 | 0.50 | 337.50 | | | | | MATTER:*CASE ADMINISTRATION* |
| Fri | 1484053/365 | | | | | 0.50 | F & | 1 | REVIEW MEMORANDUM ON SHAREHOLDER VOTING AND BOARD ELECTIONS AND MEMORANDUM ON DIVIDENDS AND EARNINGS AND DISCUSS WITH D. MAFFEI (0.5): |
| | | | | | | 0.20 | F | 2 | SEND MEMORANDA TO K. THOMAS (0.2) |
| 10/31/05 | Coddon, E | 0.10 | 0.10 | 57.00 | | | | | MATTER:*INSURANCE* |
| Mon | 1484059/432 | | | | | | F | 1 | TELEPHONE CONFERENCE WITH K. DENNISTON REGARDING INSURANCE ISSUES |
| 10/31/05 | Pollock, T | 1.60 | 0.30 | 202.50 | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| Mon | 1484056/408 | | | | | 0.50 | F | 1 | REVIEW MEMORANDUM FROM K. DENNISTON TO EQUITY COMMITTEE AND ADVISORS (0.5): |
| | | | | | | 0.30 | F | 2 | PROVIDE AND DISCUSS COMMENTS TO SAME WITH K. DENNISTON AND J. WAREHAM (0.3): |
| | | | | | | 0.50 | F | 3 | PARTICIPATE IN CONFERENCE WITH K. THOMAS TO DISCUSS UPDATE ON ACTIONS BEING TAKEN BY PAUL HASTINGS (0.5): |
| | | | | | | 0.30 | F | 4 | SEND SUMMARY OF CALL TO K. DENNISTON, J. WAREHAM (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/02/05 Wed | Austin, J 1487267819 | 0.50 | 0.50 | 315.00 | I | | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* <br> CONFERENCE WITH K. DENNISTON REGARDING TRIAL STRATEGY |
| 11/02/05 Wed | Chayavadhanangkur, C 1487267829 | 8.00 | 1.00 | 265.00 | | 2.30 | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* <br> REVIEW AND REVISE SUBPOENAS FOR THE DEBTORS AND CREDITORS COMMITTEE AND THEIR RESPECTIVE FINANCIAL ADVISORS (2.3): |
| | | | | | | 0.90 | F | 2 | REVIEW THE U.S. TRUSTEE'S OBJECTION TO THE DISBANDMENT MOTION (.9): |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH K. DENNISTON REGARDING ABATEMENT OF DISBANDMENT PROCEEDINGS (1.0): |
| | | | | | L | 2.40 | F | 4 | RESEARCH REGARDING PROCEEDINGS CONDUCTED UNDER SEAL (2.4): |
| | | | | | H | 1.10 | F | 5 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH EQUITY COMMITTEE REGARDING THE ABATEMENT OF PROCEEDINGS RELATED TO THE DISBANDMENT MOTION (1.1): |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH D. JENNIS REGARDING FILINGS (.3) |
| 11/02/05 Wed | Denniston, K 1487266811 | 1.60 | 0.90 | 414.00 | | 0.50 | F | 1 | MATTER:*LITIGATION (GENERAL)* <br> REVIEW AND REVISE LETTER TO J. BAKER REGARDING ANNUAL MEETING AND PROPOSED ELECTION OF CLASS III DIRECTORS AND PROPOSED RECERTIFICATION OF KPMG (.5): |
| | | | | | | 0.90 | F & | 2 | TELEPHONE CALL WITH J. WAREHAM AND T. POLLOCK REGARDING PROPOSED ADVERSARY PROCEEDING TO ENJOIN ANNUAL MEETING AND MOTION FOR APPOINTMENT OF EXAMINER (.9): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH J. BAKER REGARDING LETTER (.2) |
| 11/02/05 Wed | Pollock, T 1487267643 | 1.00 | 1.00 | 675.00 | | | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* <br> REVIEW CORRESPONDENCE ON TRUSTEE'S CONSIDERATION OF APPOINTMENT OF EQUITY COMMITTEE WITH K. DENNISTON, J. WARE HAM |
| 11/02/05 Wed | Pollock, T 1487267851 | 1.40 | 1.40 | 945.00 | | 0.40 | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* <br> PARTICIPATE IN CONFERENCES WITH K. DENNISTON, J. WAREHAM TO MAP OUT STRATEGY TO RESPOND TO CREDITORS' COMMITTEE'S ABATEMENT MOTION AND UPCOMING ANNUAL MEETINGS (.4) |
| | | | | | | 1.00 | F & | 2 | REVIEW CORRESPONDENCE ON TRUSTEE'S CONSIDERATION OF APPOINTMENT OF EQUITY COMMITTEE WITH K. DENNISTON AND J. WAREHAM (1.0) |
| 11/03/05 Thu | Pollock, T 1487267667 | 1.40 | 0.40 | 270.00 | | 1.00 | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* <br> REVIEW RECENT ARTICLES FORWARDED BY K. THOMAS (1.0): |
| | | | | | | 0.40 | F | 2 | DISCUSS SAME ISSUES WITH K. DENNISTON (0.4) |
| 11/03/05 Thu | Wareham, J 1487267853 | 0.70 | 0.70 | 472.50 | | | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* <br> TELEPHONE CONFERENCES WITH T. POLLOCK AND K. DENNISTON REGARDING TRUSTEE'S POSITION, NOVEMBER 4 HEARING AND WAY FORWARD |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------|--------|--------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/04/05 Fri | Pollock, T 1487267/839 | 0.70 | 0.60 | 405.00 | | 0.10 | F | 1 | MATTER: *OBJECTIONS TO COMMITTEE FORMATION*<br>REVIEW CORRESPONDENCE FROM K. DENNISTON ON COURT HEARING (0.1); |
| | | | | | | 0.60 | F & | 2 | PARTICIPATE IN DISCUSSIONS ON U.S. TRUSTEE DECISION TO RECONSIDER APPOINTMENT OF EQUITY COMMITTEE (0.6) |
| 11/04/05 Fri | Wareham, J 1487267/854 | 1.20 | 0.60 | 405.00 | F | | F | 1 | MATTER: *OBJECTIONS TO COMMITTEE FORMATION*<br>REVIEW TRUSTEE'S POSITION AND |
| | | | | | F | | & | 2 | DISCUSS WITH T. POLLOCK AND K. DENNISTON. |
| 11/06/05 Sun | Wareham, J 1487266/735 | 3.20 | 0.60 | 405.00 | | 0.50 | F | 1 | MATTER: *LITIGATION (GENERAL)*<br>STUDY-RELATED CASE MATERIALS SENT BY THE COMMITTEE CHAIR (.5), |
| | | | | | | 0.60 | A | 2 | REVIEW STRATEGIC OPTIONS GOING FORWARD AND |
| | | | | | | 0.60 | A | 3 | DISCUSS SAME WITH K. DENNISTON (1.2): |
| | | | | | | 0.60 | F | 4 | REVIEW DRAFT PLEADINGS (.6): |
| | | | | | | 0.90 | F | 5 | EDIT PETITION AND RELATED DOCUMENTS (.9) |
| 11/07/05 Mon | Han, E 1487266/717 | 1.30 | 0.30 | 126.00 | I | 0.90 | F | 1 | MATTER: *LITIGATION (GENERAL)*<br>REVIEW AND ANALYZE FORM 10K AND PROXY STATEMENT (.9); |
| | | | | | I | 0.30 | F & | 2 | CONFERENCES REGARDING POTENTIAL SECURITIES LITIGATION CLAIMS AND RELATED ANALYSIS (.3); |
| | | | | | I, E | 0.10 | F | 3 | E-MAIL CORRESPONDENCE REGARDING SAME (.1) |
| 11/07/05 Mon | Pollock, T 1487267/623 | 2.30 | 1.00 | 675.00 | | 1.00 | F & | 1 | MATTER: *MEETINGS/COMMITTEES*<br>PARTICIPATE IN CONFERENCE WITH K. DENNISTON, J. WAREHAM TO PREPARE FOR CONFERENCE WITH EQUITY COMMITTEE (1.0): |
| | | | | | | 1.30 | F | 2 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH EQUITY COMMITTEE AND JEFFERIES TO REVIEW MEETINGS WITH DEBTORS (1.3) |
| 11/07/05 Mon | Pollock, T 1487266/721 | 0.40 | 0.40 | 270.00 | | | F & | 1 | MATTER: *LITIGATION (GENERAL)*<br>CONFERENCE WITH E. HAN TO REVIEW SECURITIES LITIGATION STRATEGY |
| 11/07/05 Mon | Reding, J 1487266/709 | 1.00 | 1.00 | 670.00 | I | | F & | 1 | MATTER: *LITIGATION (GENERAL)*<br>PREPARE FOR AND TELEPHONE CONFERENCE WITH PAUL HASTINGS TEAM REGARDING WINN-DIXIE SECURITIES CLAIM ISSUES |
| 11/07/05 Mon | Wareham, J 1487266/736 | 3.50 | 0.70 | 472.50 | H | 1.80 | F | 1 | MATTER: *LITIGATION (GENERAL)*<br>PREPARE FOR, ATTEND AND FOLLOW UP ON EQUITY COMMITTEE CALL (1.8): |
| | | | | | | 1.00 | F | 2 | REVIEW AND EDIT DRAFT PLEADINGS (1.0): |
| | | | | | | 0.70 | F & | 3 | TELEPHONE CONFERENCE REGARDING STRATEGY WITH K. DENNISTON AND T. POLLOCK (.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/08/05 | Han, E | 2.30 | 0.30 | 126.00 | I | 1.00 | F | 1 | REVIEW AND ANALYZE FORM 10K AND PROXY STATEMENT(1.0): |
| Tue | 148726/718 | | | | I | 0.30 | F | 2 | REVIEW AND ANALYZE DIVIDEND TABLE(.3): |
| | | | | | I | 0.30 | F | 3 | CONFERENCE WITH T. POLLOCK REGARDING STATUS AND BACKGROUND(.3): |
| | | | | | I, E | 0.20 | F | 4 | E-MAIL CORRESPONDENCE REGARDING SAME(.2): |
| | | | | | I | 0.50 | F | 5 | ANALYZE POTENTIAL SECURITIES LITIGATION CLAIMS(.5) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/08/05 | Wareham, J | 0.70 | 0.70 | 472.50 | | | F | 1 | TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING STATUS AND STRATEGY |
| Tue | 148726/737 | | | | | | | | |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/09/05 | Han, E | 0.50 | 0.50 | 210.00 | I | | F | 1 | REVIEW AND ANALYZE DOCUMENTS AND CONFERENCE WITH J. REDING REGARDING SAME AND STATUS |
| Wed | 148726/719 | | | | | | | | |
| | | | | | | | | | MATTER:*GENERAL COMMITTEE GOVERNANCE* |
| 11/09/05 | Pollock, T | 1.70 | 0.40 | 270.00 | | 0.40 | F | 1 | DISCUSS WITH K. DENNISTON VOICEMAIL FROM K. THOMAS (0.4) |
| Wed | 148726/676 | | | | | 1.20 | F | 2 | CALL TO G. RIPPEL REGARDING VOICEMAIL (1.2): |
| | | | | | | 0.10 | F | 3 | CALL FROM G. RIPPEL TO UPDATE EARLIER CONVERSATION ON STRUCTURE OF EQUITY COMMITTEE (0.1) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/09/05 | Wareham, J | 2.60 | 1.20 | 810.00 | E | 0.40 | F | 1 | REVIEW CORRESPONDENCE FROM THE DEBTOR (.4): |
| Wed | 148726/738 | | | | | 1.20 | F | 2 | LENGTHY TELEPHONE CONFERENCES REGARDING STATUS AND STRATEGY WITH T. POLLOCK AND K. DENNISTON (1.2): |
| | | | | | E | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM COMMITTEE CHAIR (.2): |
| | | | | | | 0.80 | F | 4 | REVIEW SEC REGULATIONS REGARDING PROXY RULES AND ELECTIONS (.8) |
| | | | | | | | | | MATTER:*GENERAL COMMITTEE GOVERNANCE* |
| 11/10/05 | Denniston, K | 3.60 | 1.50 | 690.00 | E | 1.50 | F | 1 | DRAFT LETTER REGARDING COMMITTEE GOVERNANCE MATTERS (1.5): |
| Thu | 148726/674 | | | | | 0.60 | F | 2 | REVIEW AND REVISE CASE TIMELINE (.6): |
| | | | | | | 1.50 | F & | 3 | CONFERENCE CALL REGARDING STATUS AND STRATEGY WITH T. POLLOCK AND J. WAREHAM (1.5) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/10/05 | Wareham, J | 1.90 | 0.90 | 607.50 | | 0.90 | F & | 1 | STRATEGY CALLS WITH T. POLLOCK AND K. DENNISTON (.9): |
| Thu | 148726/739 | | | | | 1.00 | F | 2 | REVIEW/COMMENT ON DRAFT MOTION (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*GENERAL COMMITTEE GOVERNANCE* |
| 11/11/05 | Denniston, K | 2.50 | 1.00 | 460.00 | | 1.00 | F | & | 1 CONFERENCE CALL WITH J. WAREHAM AND T. POLLOCK REGARDING CALL WITH COMMITTEE (1.0); |
| Fri | 148726/675 | | | | H | 1.50 | F | | 2 EQUITY COMMITTEE CALL REGARDING STATUS, STRATEGY AND COMMITTEE GOVERNANCE (1.5) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/11/05 | Wareham, J | 1.90 | 0.90 | 607.50 | | 1.00 | F | | 1 REVIEW INTERNAL STRATEGY MEMORANDA AND DRAFT LETTERS TO SEC AND THE DEBTOR (1.0); |
| Fri | 148726/740 | | | | | 0.90 | F | & | 2 TELEPHONE CONFERENCES WITH K. DENNISTON AND T. POLLOCK IN PREPARATION FOR COMMITTEE CALL (.9) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/14/05 | Chayavadhanangkur, C | 4.30 | 0.60 | 159.00 | | 3.70 | F | | 1 REVIEW AND REVISE PLEADINGS RELATED TO ADVERSARY PROCEEDING TO ENJOIN ANNUAL MEETING (3.7); |
| Mon | 148726/707 | | | | | 0.60 | F | | 2 TELEPHONE CALL WITH T. POLLOCK REGARDING PLEADINGS (.6) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/14/05 | Denniston, K | 4.60 | 1.20 | 552.00 | | 1.20 | F | | 1 REVIEW AND REVISE PLEADINGS REGARDING MOTION FOR EXAMINER (1.2); |
| Mon | 148726/726 | | | | | 2.20 | F | | 2 REVIEW AND REVISE PLEADINGS REGARDING APPLICATION FOR TRO AND PRELIMINARY INJUNCTION TO ENJOIN ELECTION OF CLASS III DIRECTORS AND RATIFICATION OF KPMG (2.2); |
| | | | | | | 1.20 | F | & | 3 OFFICE CONFERENCE WITH J. WAREHAM AND T. POLLOCK REGARDING LITIGATION STRATEGY (1.2) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/14/05 | Miller, A | 1.80 | 0.20 | 80.00 | | 0.20 | F | | 1 DISCUSSION WITH T. POLLOCK REGARDING LETTER TO DIVISION OF ENFORCEMENT AT THE SECURITIES AND EXCHANGE COMMISSION (.2); |
| Mon | 148726/713 | | | | | 1.60 | F | | 2 BEGIN DRAFTING LETTER (1.6) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/14/05 | Pollock, T | 1.90 | 0.40 | 270.00 | | 0.50 | F | | 1 REVIEW AND PREPARE ANALYSIS OF PROXY UNDER 10B-5 STANDARD (0.5); |
| Mon | 148726/810 | | | | | 1.00 | F | | 2 ANALYZE PUBLIC FILINGS AND FINANCIAL STATEMENTS (1.0); |
| | | | | | | 0.40 | F | & | 3 DISCUSS APPROACH WITH J. WAREHAM (0.4) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/14/05 | Wareham, J | 2.10 | 0.90 | 607.50 | | 0.90 | F | | 1 REVIEW 10K AND PROXY MATERIALS (.9); |
| Mon | 148726/741 | | | | | 0.90 | F | & | 2 EMAILS AND TELEPHONE CONFERENCES REGARDING VALUE AND STRATEGY WITH T. POLLOCK AND K. DENNISTON (.9); |
| | | | | | E | 0.30 | F | | 3 REVIEW SKADDEN CORRESPONDENCE (.3) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/15/05 | Miller, A | 3.00 | 0.30 | 120.00 | | 2.70 | F | | 1 CONTINUE DRAFT LETTER TO SECURITIES AND EXCHANGE COMMISSION (2.7); |
| Tue | 148726/714 | | | | | 0.30 | F | & | 2 FOLLOW-UP CONVERSATION WITH T. POLLOCK (.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/15/05 | Pollock, T | 2.00 | 1.00 | 675.00 | | 0.40 | F | 1 | PARTICIPATE IN CONFERENCE WITH K. DENNISTON TO DISCUSS STRATEGY ON REQUESTING EXAMINER (0.4): |
| Tue | 148726/723 | | | | | 0.30 | F & | 2 | WORK ON LETTER TO SEC WITH A. MILLER (0.3): |
| | | | | | | 0.50 | F | 3 | REVIEW DRAFT LETTER (0.5): |
| | | | | | | 0.30 | F | 4 | PARTICIPATE IN CONFERENCE WITH M. ZUPPONE ON ALERTING SEC TO DEFICIENCIES IN PROXY (0.3): |
| | | | | | | 0.50 | F | 5 | PARTICIPATE IN CALL WITH K. THOMAS TO UPDATE HIM ON MOTION PAPERS (0.5) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/15/05 | Wareham, J | 1.50 | 0.80 | 540.00 | E | 0.70 | F | 1 | REVIEW/COMMENT ON DRAFT LETTER TO J. BAKER (.7): |
| Tue | 148726/742 | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING STRATEGY AND JEFFERIES' WORK PRODUCT (.8) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/16/05 | Denniston, K | 1.40 | 0.30 | 138.00 | H | 1.10 | F | 1 | TELEPHONE CALL WITH J. BAKER TO DISCUSS LETTERS REGARDING REQUEST FOR DELAY IN ELECTION OF CLASS III DIRECTORS AND RATIFICATION OF KPMG (1.1): |
| Wed | 148726/727 | | | | | 0.30 | F & | 2 | TELEPHONE CALL WITH J. WAREHAM AND T. POLLOCK REGARDING STRATEGY (.3) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/16/05 | Miller, A | 4.40 | 0.50 | 200.00 | | 0.50 | F & | 1 | TELEPHONE CONFERENCE WITH T. POLLOCK TO DISCUSS DRAFT LETTER TO THE SECURITIES AND EXCHANGE COMMISSION (.5): |
| Wed | 148726/715 | | | | | 3.90 | F | 2 | RESEARCH AND REVISE DRAFT LETTER AND DISTRIBUTE TO T. POLLOCK (3.9) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/16/05 | Pollock, T | 2.60 | 1.10 | 742.50 | | 1.00 | F | 1 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH SKADDEN ARPS ON 10B-5 ISSUES INVOLVED IN PROXY STATEMENT (1.0): |
| Wed | 148726/724 | | | | | 0.30 | F & | 2 | DISCUSS CALL WITH J. WAREHAM AND K. DENNISTON (0.3): |
| | | | | | | 0.10 | F | 3 | BRIEF A. MILLER (0.1): |
| | | | | | | 0.70 | F & | 4 | REVIEW PROPOSED LETTER TO SEC WITH A. MILLER (0.7): |
| | | | | | | 0.50 | F | 5 | REVIEW REVISED LETTER TO SEC (0.5) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/16/05 | Pollock, T | 0.60 | 0.60 | 405.00 | | 0.40 | F | 1 | PARTICIPATE IN CONFERENCE WITH K. DENNISTON ON ISSUES INVOLVED IN COORDINATING ACTIONS WITH CLASS ACTION PLAINTIFFS (0.4): |
| Wed | 148726/725 | | | | | 0.20 | F | 2 | DISCUSS SIMILAR ISSUES WITH J. REDING (0.2) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/16/05 | Wareham, J | 2.50 | 1.00 | 675.00 | | 1.00 | F | 1 | REVIEW SEC ISSUES AND TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING SAME (1.0): |
| Wed | 148726/746 | | | | H | 1.50 | F | 2 | PREPARE FOR, ATTEND AND FOLLOW-UP ON TELEPHONE CALLS WITH J. BAKER, SKADDEN DE GOVERNANCE EXPERTS, T. POLLOCK AND K. DENNISTON (1.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/17/05 Thu | Mikow, J 148726/755 | 2.00 | 0.50 | 135.00 | | 0.50 1.50 | F F | 1 2 | MATTER:*LITIGATION (GENERAL)* CONFERENCE WITH A. MILLER AND N. FARRAR TO DISCUSS TREND DISCLOSURE IN SEC FILINGS (.5); RESEARCH SEC FILINGS AND TREND DISCLOSURE AND PREPARE CHART AND DOCUMENTATION REGARDING TREND DISCLOSURE AND REVENUE (1.5) |
| 11/17/05 Thu | Miller, A 148726/716 | 5.00 | 0.50 | 200.00 | | 0.50 4.00 0.50 | F F F | 1 2 3 | MATTER:*LITIGATION (GENERAL)* TELEPHONE CONFERENCE WITH T. POLLOCK (.5); FURTHER RESEARCH AND REVISIONS TO THE DRAFT LETTER TO THE SECURITIES AND EXCHANGE COMMISSION (4.0); FINALIZE LETTER AND DISTRIBUTE AND FOLLOW UP WITH RECIPIENTS (.5) |
| 11/18/05 Fri | Denniston, K 148726/743 | 1.20 | 0.50 | 230.00 | | 0.70 0.50 | F F | 1 2 | MATTER:*LITIGATION (GENERAL)* REVIEW AND RESPOND TO EMAILS WITH JEFFERIES REGARDING VALUATION MATTERS (.7); CONFERENCE WITH J. WAREHAM REGARDING NOTICE OF MOTION FOR EXAMINER AND APPLICATION FOR TRO (.5) |
| 11/18/05 Fri | Mikow, J 148726/756 | 0.30 | 0.30 | 81.00 | | | F & | 1 | MATTER:*LITIGATION (GENERAL)* CONFERENCE WITH A. MILLER REGARDING FIDUCIARY DUTY |
| 11/18/05 Fri | Miller, A 148726/769 | 1.50 | 0.20 | 80.00 L | | 1.30 0.20 | F F & | 1 2 | MATTER:*LITIGATION (GENERAL)* BEGIN REVIEW AND RESEARCH OF FIDUCIARY DUTIES, INCLUDING DUTY OF CARE AND 10B-5 MATTERS (1.3); DISCUSSION WITH J. MIKOW REGARDING ABOVE RESEARCH (.2) |
| 11/21/05 Mon | Mikow, J 148726/758 | 4.80 | 0.80 | 216.00 | | 4.00 0.80 | F F | 1 2 | MATTER:*LITIGATION (GENERAL)* CONTINUE RESEARCH ON SEC FILINGS, DUTIES, AND PROXY DISCLOSURE (4.0); CONFERENCE WITH A. MILLER REGARDING SEC LETTER ON CLIENT'S BEHALF (.8) |
| 11/21/05 Mon | Miller, A 148726/770 | 2.20 | 0.20 | 80.00 | | 0.70 0.20 1.30 | F F F | 1 2 3 | MATTER:*LITIGATION (GENERAL)* FINAL REVIEW OF LETTER TO THE SEC AND REVISE AND FORWARD TO K. DENNISTON, J. WAREHAM AND OTHERS (.7); DISCUSSION WITH J. MIKOW REGARDING FOLLOW-UP RESEARCH RELATING TO THE BUSINESS JUDGMENT RULE (.2); FOLLOW-UP RESEARCH REGARDING THE BUSINESS JUDGMENT RULE (1.3) |

Note: In rows above, the "L" marker appears in the OTHER EXH. column for the 11/18/05 Miller entry (row 1) and the 11/21/05 Miller entry (row 3).

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 11/21/05 Mon | Pollock, T 148726/797 | 2.80 | 0.40 | 270.00 | | 0.40 | F | 1 | MATTER:*LITIGATION (GENERAL)* REVIEW CORRESPONDENCE FROM K. CHAYAVANDHANANGKUR REGARDING UPDATED MOTIONS ENJOINING SHAREHOLDERS MEETING (0.4); |
| | | | | | | 0.80 | F | 2 | REVIEW AND RESPOND TO CORRESPONDENCE FROM J. MIKOW ON PROXY DISCLOSURE AND BOARD DUTIES (0.8); |
| | | | | | E | 0.40 | F | 3 | REVIEW REVISED LETTER FROM A. MILLER (0.4); |
| | | | | | | 0.40 | F | 4 | DISCUSS SAME WITH A. MILLER (0.4); |
| | | | | | | 0.30 | F | 5 | REVIEW REVISED SEC LETTER (0.3); |
| | | | | | E | 0.30 | F | 6 | REVIEW LETTER TO U.S. TRUSTEE (0.3); |
| | | | | | | 0.20 | F | 7 | REVIEW K. DENNISTON LETTER TO J. BAKER ON REQUEST FOR DOCUMENTATION (0.2) |
| 11/21/05 Mon | Wareham, J 148726/748 | 1.50 | 0.40 | 270.00 | | 0.70 | F | 1 | MATTER:*LITIGATION (GENERAL)* REVIEW CORRESPONDENCE FROM J. BAKER AND K. DENNISTON REGARDING ADVISORS' DATA (.7); |
| | | | | | F | 0.40 | A | 2 | REVIEW PROPOSED CORRESPONDENCE TO SEC AND |
| | | | | | F | 0.40 | A | 3 | DISCUSS SAME WITH T. POLLOCK(.8) |
| 11/22/05 Tue | Chayavandhanangkur, C 148726/783 | 0.20 | 0.20 | 53.00 | | | F | 1 | MATTER:*LITIGATION (GENERAL)* TELEPHONE CALL WITH K. DENNISTON REGARDING THE PLEADINGS RELATED TO THE ADVERSARY PROCEEDING |
| 11/22/05 Tue | Mikow, J 148726/759 | 6.70 | 1.00 | 270.00 | L | 5.70 | F | 1 | MATTER:*LITIGATION (GENERAL)* CONTINUE RESEARCH OF DUTIES, PROXY DISCLOSURE, AND SEC FILINGS AND EDIT SEC LETTER ON CLIENT'S BEHALF (5.7); |
| | | | | | | 1.00 | F & | 2 | CONFERENCE WITH A. MILLER REGARDING EDIT AND REVIEW OF SEC LETTER (1.0) |
| 11/22/05 Tue | Miller, A 148726/771 | 7.70 | 0.60 | 240.00 | | 0.20 | F | 1 | MATTER:*LITIGATION (GENERAL)* FURTHER COMMUNICATIONS WITH K. DENNISTON REGARDING CHANGES TO THE SEC LETTER (.2); |
| | | | | | | 0.40 | F & | 2 | DISCUSSION WITH J. MIKOW REGARDING FURTHER RESEARCH AND REVISIONS TO THE LETTER TO THE SEC (.4); |
| | | | | | | 6.60 | F | 3 | REVIEW, RESEARCH, REVISE AND DISTRIBUTE LETTER TO THE SEC, INCORPORATING MATTERS RELATING TO THE BUSINESS JUDGMENT RULE AND FIDUCIARY DUTIES (6.6); |
| | | | | | | 0.50 | F | 4 | FOLLOW-UP ON PROCEDURES RELATING TO GETTING THE LETTER TO THE SEC SUBMITTED TO EDGAR (.5) |
| 11/22/05 Tue | Pollock, T 148726/814 | 0.50 | 0.50 | 337.50 | | | F | 1 | MATTER:*LITIGATION (GENERAL)* REVIEW REVISED SEC LETTER AND DISCUSS SAME WITH A. MILLER |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/23/05 | Chayavadhanangkur, C | 4.90 | 1.30 | 344.50 | | 0.30 | F | 1 | TELEPHONE CALL WITH K. THOMAS REGARDING OTHER RECENT BANKRUPTCY CASES INVOLVING EQUITY COMMITTEES (.3): |
| Wed | 148726/784 | | | | | 0.60 | F | 2 | TELEPHONE CALLS WITH D. JENNIS REGARDING PROPOSED FILINGS (.6): |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALLS WITH A. MILLER REGARDING PROPOSED FILINGS (.4): |
| | | | | | | 0.80 | F | 4 | REVIEW PROPOSED LETTER TO THE SEC (.8): |
| | | | | | | 1.60 | F | 5 | REVIEW AND REVISE PLEADINGS IN PREPARATION FOR FILING (1.6): |
| | | | | | | 0.90 | F | 6 | TELEPHONE CALLS WITH K. DENNISTON REGARDING STATUS OF PROPOSED FILINGS (.9): |
| | | | | | L | 0.30 | F | 7 | RESEARCH REGARDING RECENT BANKRUPTCY CASES WITH RESPECT TO A PARENT COMPANY'S DUTIES TO ITS DEBTOR SUBSIDIARY (.3) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/23/05 | Denniston, K | 5.00 | 1.80 | 828.00 | | 1.00 | F | 1 | TELEPHONE CALL WITH J. BAKER REGARDING CONTINUANCE OF ANNUAL MEETING AND INDEPENDENT INVESTIGATION AND/OR APPOINTMENT OF EXAMINER (1.0): |
| Wed | 148726/765 | | | | | 1.00 | F | 2 | TELEPHONE CALLS AND EMAILS WITH K. THOMAS REGARDING DEBTORS' RESPONSE TO DEMAND TO CONTINUE ANNUAL MEETING AND INDEPENDENT INVESTIGATION PROPOSAL (1.0): |
| | | | | | | 1.20 | F & | 3 | TELEPHONE CALLS WITH T. POLLOCK REGARDING SPECIAL INVESTIGATION AND BOARD INDEPENDENCE UNDER SARBANES OXLEY (1.2): |
| | | | | | | 0.60 | F | 4 | TELEPHONE CALLS WITH J. WAREHAM REGARDING DIRECTOR ISSUES, SETTLEMENT DISCUSSIONS AND FINALIZING PLEADINGS FOR FILING (.6): |
| | | | | | | 1.20 | F | 5 | FINALIZE PLEADINGS (1.2) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/23/05 | Mikow, J | 3.30 | 0.50 | 135.00 | | 0.50 | F | 1 | CONFERENCE WITH A. MILLER REGARDING SEC LETTER AND RESEARCH(.5): |
| Wed | 148726/760 | | | | L | 2.80 | F | 2 | RESEARCH PROXY DISCLOSURE, DUTIES, AND SEC FILINGS AND PREPARE SUMMARY OF RESEARCH FOR A. MILLER (2.8) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/23/05 | Miller, A | 2.00 | 0.50 | 200.00 | | 0.30 | F | 1 | FOLLOW-UP WITH M. ZUPPONE REGARDING PROCESS OF TRANSMITTING LETTER TO THE SEC (.3): |
| Wed | 148726/772 | | | | | 0.20 | F & | 2 | FURTHER DISCUSSION WITH T. POLLOCK REGARDING FURTHER REVISIONS TO THE LETTER TO THE SEC AND OTHER RESEARCH (.2): |
| | | | | | | 1.50 | F | 3 | REVISE LETTER TO THE SEC BASED ON DIRECTIONS FROM T. POLLOCK (1.5) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/23/05 | Pollock, T | 1.70 | 0.80 | 540.00 | | 0.50 | F | 1 | REVIEW CORRESPONDENCE FROM K. DENNISTON ON ARRANGING FOR SETTLEMENT WITH COMPANY ON ISSUES INVOLVED IN POSTPONING ANNUAL MEETING AND UNDERTAKING INTERNAL INVESTIGATION (0.5): |
| Wed | 148726/798 | | | | | 0.30 | F & | 2 | DISCUSS PROCESS OF FILING SEC LETTER WITH A. MILLER (0.3): |
| | | | | | | 0.50 | F | 3 | DISCUSS SETTLEMENT WITH K. DENNISTON (0.5): |
| | | | | | | 0.40 | F | 4 | REVIEW CORRESPONDENCE FROM K. DENNISTON TO J. BAKER ON MOTIONS TO ENJOIN MEETING (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | **MATTER:** *LITIGATION (GENERAL)* |
| 11/23/05 | Wareham, J | 3.30 | 0.90 | 607.50 | | 0.80 | F | 1 | REVIEW/EDIT SEC CORRESPONDENCE (.8); |
| Wed | 148726/750 | | | | | 0.90 | F & | 2 | TELEPHONE CONFERENCE REGARDING DECEMBER 8 ISSUE WITH T. POLLOCK AND K. DENNISTON REGARDING GOVERNANCE ISSUES (.9); |
| | | | | | E | 0.70 | F | 3 | TELEPHONE CALLS TO EQUITY COMMITTEE MEMBERS (.7); |
| | | | | | | 0.90 | F | 4 | TELEPHONE CONFERENCES REGARDING DECEMBER 8 AND GOVERNANCE ISSUES WITH J. BAKER AND FOLLOW-UP ON SAME (.9) |
| | | | | | | | | | **MATTER:** *LITIGATION (GENERAL)* |
| 11/25/05 | Wareham, J | 3.10 | 1.70 | 1,147.50 | F, H | 0.70 | A | 1 | TELEPHONE CONFERENCES WITH J. BAKER AND COLLEAGUES ON GOVERNANCE, SPECIAL INVESTIGATION, PROXY AND ANNUAL MEETING ISSUES AND |
| Fri | 148726/752 | | | | F, E | 0.70 | A | 2 | FOLLOW-UP ON THE CALL (1.4); |
| | | | | | | 1.70 | F | 3 | STRATEGY SESSIONS WITH T. POLLOCK AND K. DENNISTON REGARDING SPECIAL INVESTIGATIONS, SEC AND ANNUAL MEETING AND EQUITY COMMITTEE GOVERNANCE ISSUES (1.7) |
| | | | | | | | | | **MATTER:** *EQUITY COMMITTEE MATTERS* |
| 11/28/05 | Gerrard, N | 0.60 | 0.60 | 270.00 | I | | F & | 1 | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH T. POLLOCK REGARDING BOARD GOVERNANCE QUESTION |
| Mon | 148726/661 | | | | | | | | |
| | | | | | | | | | **MATTER:** *EQUITY COMMITTEE MATTERS* |
| 11/28/05 | Pollock, T | 4.20 | 1.50 | 1,012.50 | | 1.50 | F | 1 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH WINN-DIXIE EQUITY COMMITTEE AND JEFFERIES TO DISCUSS NEGOTIATIONS WITH COMPANY ON ANNUAL MEETING AND INDEPENDENT INVESTIGATION (1.5); |
| Mon | 148726/664 | | | | | 0.50 | F & | 2 | DISCUSS ISSUES FROM CALL WITH J. WAREHAM AND K. DENNISTON (0.5); |
| | | | | | | 0.30 | F | 3 | REVIEW CORRESPONDENCE FROM J. WAREHAM ON INDEPENDENT INVESTIGATION ISSUES (0.3); |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESPONDENCE FROM J. BAKER ON POSTPONEMENT OF ANNUAL MEETING (0.3); |
| | | | | | | 0.10 | F | 5 | REVIEW AGENDA FROM K. CATAMARAN (0.1); |
| | | | | | | 1.00 | F & | 6 | REVIEW WITH N. GERRARD ISSUES ON INDEPENDENCE OF DIRECTORS (1.0); |
| | | | | | E | 0.50 | F | 7 | CORRESPOND WITH K. DENNISTON (0.5) |
| | | | | | | | | | **MATTER:** *LITIGATION (GENERAL)* |
| 11/28/05 | Wareham, J | 1.90 | 1.00 | 675.00 | | 0.90 | F | 1 | TELEPHONE CONFERENCES AND EMAIL EXCHANGES WITH J. BAKER REGARDING GOVERNANCE AND PROXY ISSUES (.9); |
| Mon | 148726/761 | | | | | 1.00 | F & | 2 | INTERNAL REVIEW AND DISCUSSION WITH T. POLLOCK AND K. DENNISTON OF FLORIDA LAW, GOVERNANCE AND RELATED ISSUES (1.0) |
| | | | | | | | | | **MATTER:** *LITIGATION (GENERAL)* |
| 11/29/05 | Chayavadhanangkur, C | 1.00 | 0.50 | 132.50 | | 0.50 | F & | 1 | CONFERENCE WITH E. NOE REGARDING NYSE REQUIREMENTS FOR BOARD OF DIRECTORS (.5); |
| Tue | 148726/786 | | | | | 0.50 | F | 2 | RESEARCH REGARDING SAME (.5) |
| | | | | | | | | | **MATTER:** *LITIGATION (GENERAL)* |
| 11/29/05 | Maffei, D | 0.50 | 0.50 | 170.00 | | | F & | 1 | CONFERENCE WITH A. MILLER REGARDING DIRECTOR INDEPENDENCE ISSUES |
| Tue | 148726/773 | | | | | | | | |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------|----------|-------|-------|---|---|-------------|
| 11/29/05 Tue | Maffei, D 148726 / 774 | 0.20 | 0.20 | 68.00 | | | F & | 1 | MATTER: *LITIGATION (GENERAL)* CONFERENCE WITH A. MILLER REGARDING PROXY AND 10K REVIEW |
| 11/29/05 Tue | Maffei, D 148726 / 775 | 0.30 | 0.30 | 102.00 | | | F & | 1 | MATTER: *LITIGATION (GENERAL)* CONFERENCE WITH A. MILLER REGARDING INDEPENDENT RELATIONSHIP RESEARCH |
| 11/29/05 Tue | Miller, A 148726 / 793 | 1.10 | 1.10 | 440.00 | | 0.10 | F | 1 | MATTER: *LITIGATION (GENERAL)* DISCUSSION WITH T. POLLOCK REGARDING DIRECTOR INDEPENDENCE (.1): |
| | | | | | | 0.50 | F & | 2 | CONFERENCE WITH D. MAFFEI REGARDING DIRECTOR INDEPENDENCE AND RESEARCH OF PUBLICLY FILED DOCUMENTS, INCLUDING 10K AND PROXY STATEMENT (.5): |
| | | | | | | 0.30 | F & | 3 | FURTHER CONFERENCE WITH D. MAFFEI REGARDING INITIAL FINDINGS AND DISCUSSION REGARDING FURTHER RESEARCH (.3): |
| | | | | | | 0.20 | F & | 4 | FOLLOW-UP WITH D. MAFFEI REGARDING FURTHER RESEARCH AND OTHER AREAS FOR DISCLOSURES TO DETERMINE DIRECTOR INDEPENDENCE (.2) |
| 11/29/05 Tue | Noe, E 148726 / 762 | 0.50 | 0.50 | 232.50 I | | | F & | 1 | MATTER: *LITIGATION (GENERAL)* ATTORNEYS' CONFERENCE BETWEEN E. NOE AND C. CHAYAVANDHANANGKUR REGARDING BOARD INDEPENDENCE ISSUES |
| 11/29/05 Tue | Pollock, T 148726 / 799 | 0.80 | 0.50 | 337.50 | | 0.50 | F & | 1 | MATTER: *LITIGATION (GENERAL)* PARTICIPATE IN CONFERENCE CALL WITH J. WAREHAM TO DISCUSS POSSIBLE BOARD CANDIDATES (0.5): |
| | | | | | | 0.30 | F | 2 | CORRESPOND WITH K. DENNISTON ON INDEPENDENT DIRECTOR ISSUES (0.3) |
| 11/29/05 Tue | Wareham, J 148726 / 768 | 2.30 | 0.90 | 607.50 | | 0.60 | F | 1 | MATTER: *LITIGATION (GENERAL)* EMAILS AND TELEPHONE CONFERENCES WITH J. BAKER REGARDING DISCLOSURE AND GOVERNANCE ISSUES (.6): |
| | | | | | | 0.90 | F & | 2 | STRATEGY SESSION WITH T. POLLOCK REGARDING GOVERNANCE ISSUES (.9): |
| | | | | | | 0.80 | F | 3 | REVIEW RECENT CASE FILINGS AND DEBTOR SEC DISCLOSURE DOCUMENTS (.8) |
| 11/30/05 Wed | Chayavadhanangkur, C 148726 / 848 | 0.90 | 0.30 | 79.50 | | 0.60 | F | 1 | MATTER: *OBJECTIONS TO COMMITTEE FORMATION* REVIEW AND REVISE LETTER TO THE U.S. TRUSTEE AND CIRCULATE SAME TO EQUITY COMMITTEE (.6): |
| | | | | | | 0.30 | F | 2 | TELEPHONE CALL WITH K. DENNISTON REGARDING THE SAME (.3) |
| 11/30/05 Wed | Wareham, J 148726 / 800 | 2.30 | 0.90 | 607.50 | | 0.80 | F | 1 | MATTER: *LITIGATION (GENERAL)* COMMUNICATE WITH J. BAKER REGARDING 8K, GOVERNANCE AND RELATED ISSUES (.8): |
| | | | | | | 0.90 | F | 2 | INTERNAL COMMUNICATIONS REGARDING STATUS AND STRATEGY WITH T. POLLOCK AND K. DENNISTON (.9): |
| | | | | | | 0.20 | F | 3 | REVIEW DRAFT 8K (.2): |
| | | | | | E | 0.40 | F | 4 | TELEPHONE CONFERENCE WITH CHAIR OF EQUITY COMMITTEE (.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 12/01/05 | Wareham, J | 3.10 | 1.00 | 675.00 | | 0.90 | F | 1 | CORRESPOND WITH J. BAKER REGARDING INVESTIGATION OPTIONS AND CORPORATE GOVERNANCE ISSUE (.9); |
| Thu | 1496218/1047 | | | | | 1.00 | F | 2 | INTERNAL CONFERENCES WITH K. DENNISTON AND T. POLLOCK REGARDING STRATEGY (1.0); |
| | | | | | E | 1.20 | F | 3 | REVIEW DRAFT PLEADINGS (1.2) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/02/05 | Wareham, J | 1.70 | 1.00 | 675.00 | E | 0.70 | F | 1 | TELEPHONE CONFERENCE WITH J. BAKER (.7); |
| Fri | 1496217/955 | | | | | 1.00 | F | 2 | INTERNAL CONFERENCES WITH T. POLLOCK AND K. DENNISTON REGARDING EXAMINER AND BOARD REPRESENTATION ISSUES (1.0) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 12/04/05 | Wareham, J | 2.00 | 0.60 | 405.00 | E | 0.40 | F | 1 | REVISIONS TO U.S. TRUSTEE LETTER (.4); |
| Sun | 1496218/1048 | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING STRATEGY (.6); |
| | | | | | | 1.00 | F | 3 | REVIEW/EDIT EXAMINER BRIEFS (1.0) |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 12/06/05 | Chayavadhanangkur, C | 4.70 | 0.40 | 106.00 | H | 1.40 | F | 1 | PREPARE FOR AND PARTICIPATE IN TELEPHONE CALL WITH JEFFERIES REGARDING VALUATION AND STRATEGY FOR CALL WITH THE U.S. TRUSTEE (1.4); |
| Tue | 1496219/1078 | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH K. DENNISTON REGARDING CALL WITH JEFFERIES AND COUNSEL FOR THE AD HOC COMMITTEE OF RETIREES (.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH C. THOMAS REGARDING JEFFERIES' SLIDES (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH T. CARLSON REGARDING SLIDES AND PREPARATION FOR CALL WITH THE U.S. TRUSTEE (.2); |
| | | | | | H | 1.20 | F | 5 | PREPARE FOR AND PARTICIPATE IN CALL WITH COUNSEL FOR THE AD HOC COMMITTEE OF RETIREES (1.2); |
| | | | | | | 0.50 | F | 6 | REVIEW SLIDES PREPARED BY JEFFERIES (.5); |
| | | | | | | 0.80 | F | 7 | REVIEW BUSINESS PLAN AND FINANCIAL PROJECTIONS (.8) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 12/07/05 | Denniston, K | 1.50 | 0.50 | 230.00 | | 0.60 | F | 1 | TELEPHONE CALL WITH J. BAKER, S. BUSEY, R. GRAY AND T. POLLOCK REGARDING INDEPENDENT INVESTIGATION (.6); |
| Wed | 1496218/1049 | | | | | 0.50 | F & | 2 | TELEPHONE CALL WITH T. POLLOCK REGARDING STATUS AND STRATEGY AND FILING OF MOTION FOR EXAMINER (.5); |
| | | | | | | 0.40 | F | 3 | TELEPHONE CALL WITH K. THOMAS REGARDING CALL WITH J. BAKER AND STATUS AND STRATEGY (.4) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/07/05 | Pollock, T | 1.80 | 0.80 | 540.00 | | 1.00 | F | 1 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. BAKER AND K. DENNISTON REGARDING FLORIDA STATUTE ON DERIVATIVE CLAIMS (1.0); |
| Wed | 1496217/981 | | | | | 0.50 | F & | 2 | CONFERENCE WITH K. DENNISTON (0.5); |
| | | | | | | 0.30 | F & | 3 | DISCUSS STRATEGY WITH J. WAREHAM (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|-----------|-----------|---|---|-------------|
| 12/07/05 Wed | Wareham, J 1496217/1016 | 1.70 | 1.00 | 675.00 | | 0.70 | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* <br> REVIEW PROXY MATERIALS AND FLORIDA LAW (.7); |
| | | | | | | 1.00 | F & | 2 | TELEPHONE CONFERENCES WITH T. POLLOCK AND K. DENNISTON REGARDING STRATEGY (1.0) |
| 12/08/05 Thu | Chayavadhanangkur, C 1496218/1054 | 6.20 | 1.50 | 397.50 | | 0.50 | F & | 1 | MATTER:*LITIGATION (GENERAL)* <br> TELEPHONE CALLS WITH A. MILLER REGARDING WINN-DIXIE'S BOARD OF DIRECTORS (.5); |
| | | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH T. CARLSON REGARDING MOTION TO APPOINT AN EXAMINER (.4); |
| | | | | | | 0.40 | F & | 3 | TELEPHONE CALL WITH T. POLLOCK REGARDING THE MOTION TO APPOINT AN EXAMINER (.4); |
| | | | | | | 0.60 | F | 4 | TELEPHONE CALLS WITH K. DENNISTON REGARDING THE MOTION TO APPOINT AN EXAMINER (.6); |
| | | | | | | 3.90 | F | 5 | REVIEW AND REVISE MOTION TO APPOINT AN EXAMINER (3.9); |
| | | | | | | 0.50 | F | 6 | TELEPHONE CALLS WITH D. JENNIS REGARDING THE MOTION TO APPOINT AN EXAMINER (.5) |
| 12/08/05 Thu | Miller, A 1496217/954 | 4.90 | 0.50 | 200.00 | | 0.70 | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* <br> REVIEW CORRESPONDENCE FROM T. POLLOCK AND MOTION TO APPOINT AN EXAMINER (.7); |
| | | | | | | 0.30 | F & | 2 | TWO CONFERENCE CALLS WITH C.CHAYAVADHANANGKUR REGARDING TIMING OF MOTION AND LETTER TO BE DRAFTED TO THE BOARD OF WINN-DIXIE (.3); |
| | | | | E | 1.00 | F | 3 | DRAFT LETTER TO BOARD (1.0); |
| | | | | | L | 0.40 | F | 4 | RESEARCH FLORIDA STATUTE RELATING TO THE APPOINTMENT OF INDEPENDENT INVESTIGATION(.4); |
| | | | | | | 0.20 | F | 5 | CONFERENCE CALL WITH T. POLLOCK REGARDING LETTER (.2); |
| | | | | | | 1.30 | F | 6 | REVISE AND CIRCULATE REVISED LETTER TO BOARD (1.3); |
| | | | | | | 1.00 | F | 7 | REVISE AND CIRCULATE LETTER TO SEC BASED ON RECENT EVENTS (1.0) |
| 12/08/05 Thu | Pollock, T 1496217/982 | 6.70 | 1.40 | 945.00 | | 0.50 | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* <br> CONFERENCE WITH J. WAREHAM REGARDING CONVERSATION WITH J. BAKER AND K. DENNISTON (0.5); |
| | | | | | | 0.30 | F | 2 | CORRESPONDENCE WITH K. DENNISTON AND J. WAREHAM REGARDING SAME (0.3); |
| | | | | | | 1.50 | F | 3 | REVIEW CORRESPONDENCE FROM K. THOMAS ON NEXT STEPS IN APPOINTING INDEPENDENT INVESTIGATOR AND REGARDING EQUITY COMMITTEE UPDATE (1.5); |
| | | | | | | 0.40 | F | 4 | CONFERENCE WITH K. DENNISTON REGARDING THE STRATEGY (0.4); |
| | | | | | | 0.30 | F | 5 | REVIEW CORRESPONDENCE AND VALUATION FROM JEFFERIES (0.3); |
| | | | | | | 0.90 | F | 6 | REVIEW WINN-DIXIE LATEST 8-K AND 10-Q (0.9); |
| | | | | | | 0.50 | F | 7 | REVIEW DEBTORS' RESPONSE TO U.S. TRUSTEE REGARDING EQUITY COMMITTEE LETTER (0.5); |
| | | | | | E | 0.60 | F | 8 | REVIEW A. MILLER DRAFT LETTER TO BOARD FROM EQUITY COMMITTEE (0.6); |
| | | | | | | 1.00 | F | 9 | REVIEW LETTER TO SEC (1.0); |
| | | | | | | 0.50 | F & | 10 | DISCUSS FILINGS WITH C. CHAYAVADHANANGKUR (0.5); |
| | | | | | | 0.20 | F | 11 | TELEPHONE CALL WITH K. THOMASREGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/09/05 | Chayavadhanangkur, C | 1.30 | 0.70 | 185.50 | | 0.60 | F | 1 | REVIEW AND REVISE AGENDA FOR THE DECEMBER 12, 2005 EQUITY COMMITTEE MEETING (.6); |
| Fri | 1496217/964 | | | | | 0.70 | F | 2 | CONFERENCE WITH J. RODRIGUEZ REGARDING WINN-DIXIE'S BOARD OF DIRECTORS (.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/09/05 | Wareham, J | 2.60 | 0.90 | 607.50 | | 0.70 | F | 1 | REVIEW/EDIT CORRESPONDENCE TO THE SEC (.7); |
| Fri | 1496217/1017 | | | | | 1.00 | F | 2 | REVIEW/EDIT DRAFT BRIEF REGARDING EXAMINER (1.0); |
| | | | | | | 0.90 | F | 3 | TELEPHONE CONFERENCES WITH K. DENNISTON AND T. POLLOCK REGARDING GOVERNANCE ISSUES (.9) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/13/05 | Chayavadhanangkur, C | 0.10 | 0.10 | 26.50 | | | F | 1 | CONFERENCE WITH J. RODRIGUEZ REGARDING ANNUAL MEETING |
| Tue | 1496217/967 | | | | | | | | |
| | | | | | | | | | MATTER:*CASE ADMINISTRATION* |
| 12/14/05 | Chayavadhanangkur, C | 0.20 | 0.20 | 53.00 | | | F | 1 | CONFERENCE WITH D. NEALY REGARDING HEARING AND HEARING BINDERS |
| Wed | 1496214/898 | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/14/05 | Noe, E | 0.30 | 0.30 | 139.50 | I | | F | 1 | ATTORNEYS' CONFERENCE BETWEEN E. NOE AND J. RODRIGUEZ REGARDING PROXY ISSUES |
| Wed | 1496217/958 | | | | | | | | |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 12/14/05 | Wareham, J | 1.90 | 0.95 | 641.25 | F | 0.45 | A | 1 | REVIEW PRESS CLIPS REGARDING EXAMINER MOTION AND |
| Wed | 1496218/1066 | | | | F | 0.45 | A | 2 | STRATEGY CALLS WITH K. DENNISTON(.9); |
| | | | | | F | 0.50 | A | 3 | EDIT SEC CORRESPONDENCE AND |
| | | | | | F | 0.50 | A | 4 | DISCUSS SAME WITH T. POLLOCK (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 12/15/05 | Denniston, K | 2.10 | 0.50 | 230.00 | | 1.20 | F | 1 | CONSIDER LITIGATION STRATEGIES REGARDING CLASS III DIRECTORS (1.2); |
| Thu | 1496218/1056 | | | | | 0.40 | F | 2 | REVIEW FLORIDA STATUTES REGARDING SAME (.4); |
| | | | | | | 0.50 | F & | 3 | OFFICE CONFERENCE WITH J. RODRIGUEZ, T. POLLOCK REGARDING SAME (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/15/05 | Pollock, T | 1.50 | 0.50 | 337.50 | | 1.00 | F | 1 | REVIEW CORRESPONDENCE FROM K. THOMAS ON DEVELOPMENTS IN COURT PROCEEDING (1.0); |
| Thu | 1496217/985 | | | | | 0.50 | F & | 2 | DISCUSS SAME WITH K. DENNISTON (0.5) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 12/15/05 Thu | Wareham, J 1496218/1067 | 2.50 | 0.70 | 472.50 | E | 0.80 | F | 1 | MATTER:*LITIGATION (GENERAL)* EDIT CORRESPONDENCE TO DEBTOR (.8): |
| | | | | | | 0.70 | F | 2 | TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING STATUS AND STRATEGY (.7): |
| | | | | | | 1.00 | F | 3 | REVIEW CORPORATE GOVERNANCE ISSUES AND CONSIDER OPTIONS (1.0) |
| 12/15/05 Thu | White, D 1496217/971 | 4.50 | 4.50 | 1,327.50 | I | | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* INTEROFFICE CONFERENCE WITH J. RODRIGUEZ REGARDING PROXY ISSUE AND FLORIDA CORPORATE LAW |
| 12/16/05 Fri | Denniston, K 1496217/994 | 4.50 | 0.50 | 230.00 | | 1.70 | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* DRAFT AND FINALIZE DETAILED STATUS REPORT TO COMMITTEE (1.7): |
| | | | | | | 0.80 | F | 2 | PREPARE FOR COMMITTEE CALL (.8): |
| | | | | | H | 1.50 | F | 3 | COMMITTEE CALL REGARDING STATUS AND STRATEGY (1.5): |
| | | | | | | 0.50 | F & | 4 | TELEPHONE CALL WITH J. WAREHAM AND T. POLLOCK REGARDING STATUS AND STRATEGY (.5) |
| 12/16/05 Fri | Miller, A 1496217/973 | 1.30 | 1.00 | 400.00 | | 0.80 | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* TELEPHONE CONFERENCE WITH T. POLLOCK REGARDING COMMENTS TO THE LETTER TO THE SEC (.8): |
| | | | | | | 0.20 | F | 2 | TELEPHONE CONFERENCE WITH T. POLLOCK REGARDING COMMENTS TO THE LETTER TO THE BOARD OF DIRECTORS (.2): |
| | | | | | | 0.30 | F | 3 | REVIEW LETTERS IN LIGHT OF TELEPHONE CALLS (.3) |
| 12/16/05 Fri | Pollock, T 1496217/1021 | 3.80 | 0.80 | 540.00 | | 0.50 | F & | 1 | MATTER:*EQUITY COMMITTEE MATTERS* PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. WAREHAM AND K. DENNISTON REGARDING STATUS AND STRATEGY (0.5): |
| | | | | | | 1.50 | F | 2 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH EQUITY COMMITTEE (1.5): |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM K. THOMAS ON STATUS OF BANKRUPTCY PROCEEDING (0.1): |
| | | | | | | 0.80 | F | 4 | REVIEW K. DENNISTON MEMORANDUM RESPONDING SUMMARIZING STATUS OF PROCEEDINGS (0.8): |
| | | | | | | 0.40 | F | 5 | REVIEW RESPONSES TO K. THOMAS INQUIRIES (0.4): |
| | | | | | | 0.30 | F | 6 | DISCUSS SAME WITH K. DENNISTON (0.3): |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE FROM G. RIPPEL TO K. THOMAS AND K. DENNISTON (0.2) |
| 12/19/05 Mon | Chayavadhanangkur, C 1496217/1046 | 3.20 | 0.40 | 106.00 | | 1.20 | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* PREPARE REQUEST FOR SCHEDULING CONFERENCE (1.2): |
| | | | | | | 0.90 | F | 2 | PREPARE LETTER TO J. BAKER REGARDING DUE DILIGENCE (.9): |
| | | | | | | 0.40 | F & | 3 | TELEPHONE CALL WITH J. RODRIGUEZ REGARDING CORPORATE GOVERNANCE ISSUES (.4): |
| | | | | | | 0.70 | F | 4 | TELEPHONE CALL WITH D. JENNIS REGARDING THE FLORIDA CORPORATE CODE (.7) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 12/19/05 | Denniston, K | 5.20 | 0.50 | 230.00 | | 0.70 | F | 1 | REVIEW MEMO REGARDING PROCEDURES FOR NOMINATING CLASS III DIRECTORS (.7); |
| Mon | 1496218/1057 | | | | | 0.50 | F & | 2 | TELEPHONE CALL WITH J. RODRIGUEZ, T. POLLOCK REGARDING STATUS AND STRATEGY (.5); |
| | | | | | | 2.00 | F | 3 | REVIEW AND REVISE 30(B) NOTICE, INTERROGATORIES, AND REQUEST FOR PRODUCTION (2.0); |
| | | | | | | 0.60 | F | 4 | REVIEW AND REVISE LETTER TO J. BAKER REGARDING DOCUMENTS REQUESTED (.6); |
| | | | | | | 1.40 | F | 5 | DRAFT REQUEST FOR ADMISSIONS (1.4) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/19/05 | Miller, A | 1.70 | 0.50 | 200.00 | | 0.30 | F | 1 | CONFERENCE CALL WITH K. CHAYAVADHANANGKUR REGARDING COMMENTS FROM K. DENNISTON ON LETTERS TO THE SEC AND THE BOARD (.3); |
| Mon | 1496217/1001 | | | | | 0.50 | F | 2 | REVISE LETTERS BASED ON COMMENTS AND DISTRIBUTE TO T. POLLOCK (.5); |
| | | | | | | 0.20 | F | 3 | FOLLOW-UP CONFERENCE WITH T. POLLOCK (.2); |
| | | | | | | 0.70 | F | 4 | REVIEW MATERIALS, INCLUDING POWERPOINT PRESENTATION FORWARDED BY T. POLLOCK (.7) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/19/05 | Noe, E | 1.00 | 1.00 | 465.00 | I | | F | 1 | REVIEW OUTLINE REGARDING PROXY COMMUNICATIONS PROCESS AND ATTORNEYS' CONFERENCES BETWEEN E. NOE AND J. RODRIGUEZ REGARDING SAME |
| Mon | 1496217/998 | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/19/05 | Pollock, T | 7.30 | 1.00 | 675.00 | | 0.40 | F | 1 | REVIEW LETTER TO BOARD FROM EQUITY COMMITTEE (0.4) |
| Mon | 1496217/1022 | | | | | 1.20 | F | 2 | AND TO SEC FROM PAUL HASTINGS REGARDING PROXY (1.2); |
| | | | | | | 0.40 | F | 3 | REVIEW DRAFT REQUEST FOR SCHEDULING CONFERENCE (0.4); |
| | | | | | | 0.50 | F | 4 | REVIEW K. DENNISTON'S COMMENTS TO BOARD AND SEC LETTER (0.5); |
| | | | | | | 1.00 | F | 5 | REVIEW PRESENTATION FROM J. RODRIGUEZ ON FLORIDA CORPORATE CODE (1.0); |
| | | | | | | 1.00 | F & | 6 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. RODRIGUEZ, K. DENNISTON AND C. CHAYAVADHANANGKUR TO DISCUSS FLORIDA CORPORATE CODE (1.0); |
| | | | | | | 0.60 | F | 7 | REVIEW CORRESPONDENCE FROM K. DENNISTON TO J. BAKER AND PROVIDE COMMENTS (0.6); |
| | | | | | | 0.20 | F | 8 | REVIEW T. CARLSON COMMENTS (0.2); |
| | | | | | | 2.00 | F | 9 | REVIEW FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS, NOTICE OF DEPOSITION TO THE DEBTORS AND FIRST SET OF INTERROGATORIES (2.0) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/19/05 | Rodriguez III, J | 0.90 | 0.90 | 292.50 | J | | F & | 1 | PREPARE FOR AND ATTEND ATTORNEY CONFERENCE REGARDING FLORIDA CORPORATE LAW AND FEDERAL SECURITIES LAWS |
| Mon | 1496217/1038 | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/19/05 | Snider, R | 2.50 | 1.25 | 393.75 | F | | F | 1 | REVIEW LETTERS TO WINN-DIXIE BOARD OF DIRECTORS AND TO SECURITIES AND EXCHANGE COMMISSION AND |
| Mon | 1496217/995 | | | | F | | | 2 | CONFERENCE WITH A. MILLER REGARDING SAME |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 12/19/05 | Wareham, J | 1.50 | 0.80 | 540.00 | E | 0.70 | F | 1 | REVIEW/EDIT DRAFT CORRESPONDENCE TO J. BAKER (.7); |
| Mon | 1496218/1058 | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING EXAMINER MOTION AND DISCOVERY (.8) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/20/05 | Wareham, J | 1.00 | 0.40 | 270.00 | | 0.60 | F | 1 | REVIEW JEFFERIES' COMMENTS ON DRAFT LETTERS AND PLEADINGS (.6); |
| Tue | 1496217/1018 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING STRATEGY (.4) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/21/05 | Miller, A | 0.70 | 0.70 | 280.00 | | 0.30 | F | 1 | CONFERENCE WITH T. POLLOCK REGARDING COMMENTS TO THE LETTER TO THE SEC AND THE LETTER TO THE BOARD (.3); |
| Wed | 1496217/1002 | | | | | 0.20 | F & | 2 | REVIEW COMMENTS WITH S. SNIDER AND DISCUSS APPROACH TO REVISIONS (.2); |
| | | | | | | 0.20 | F | 3 | FOLLOW-UP DISCUSSION WITH S. SNIDER REGARDING PRESS RELEASE AND AN INDEPENDENT INVESTIGATION (.2) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/21/05 | Rodriguez III, J | 0.30 | 0.30 | 97.50 | | | F | 1 | ATTORNEY CONFERENCE REGARDING FLORIDA CORPORATE LAW |
| Wed | 1496217/1043 | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/21/05 | Rodriguez III, J | 0.50 | 0.50 | 162.50 | | | F | 1 | ATTORNEY CONFERENCE REGARDING PROPOSED EXPERT WITNESS |
| Wed | 1496217/1044 | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/21/05 | Snider, R | 1.80 | 0.10 | 31.50 | | 1.70 | F | 1 | REVIEW AND REVISE BOARD OF DIRECTORS AND SECURITIES AND EXCHANGE COMMISSION LETTERS (1.7); |
| Wed | 1496217/1003 | | | | | 0.10 | F & | 2 | TELEPHONE CONFERENCE WITH A. MILLER REGARDING SAME (0.1) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/21/05 | Wareham, J | 1.20 | 0.50 | 337.50 | | 0.30 | F | 1 | REVIEW NEW PRESS CLIPS REGARDING FINANCIAL PERFORMANCE (.3); |
| Wed | 1496217/1019 | | | | | 0.40 | F | 2 | EDIT CORRESPONDENCE TO WINN-DIXIE BOARD (.4); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING GOVERNANCE ISSUES (.5) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 12/22/05 | Denniston, K | 3.30 | 0.50 | 230.00 | | 0.50 | F | 1 | CONFERENCE WITH J. RODRIGUEZ AND C. CHAYAVADHANANGKUR REGARDING EXAMINER MOTION AND POSSIBLE EXPERT WITNESS (.5); |
| Thu | 1496218/1065 | | | | | 1.50 | F | 2 | REVIEW AND REVISE DISCOVERY (1.5); |
| | | | | | E | 0.50 | F | 3 | REVIEW AND REVISE LETTER TO J. BAKER (.5); |
| | | | | | | 0.60 | F | 4 | TELEPHONE CALLS WITH E. HELD REGARDING PRESS RELEASE ON PETER LYNCH CONTRACT NEGOTIATIONS (.6); |
| | | | | | | 0.20 | F | 5 | TELEPHONE CALL TO J. BAKER REGARDING SAME (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 12/22/05 Thu | Pollock, T 1496217/1025 | 4.00 | 0.50 | 337.50 | | 0.40 | F | 1 | MATTER: EQUITY COMMITTEE MATTERS — REVIEW ARTICLE SENT BY K. THOMAS ON ALBERTSON'S SALE (0.4): |
| | | | | | E | 0.30 | F | 2 | REVIEW LETTER FROM K. DENNISTON TO J. BAKER (0.3): |
| | | | | | | 1.50 | F | 3 | REVIEW REVISED LETTERS TO BOARD FROM EQUITY COMMITTEE AND TO SEC FROM PAUL HASTINGS AND PROVIDE COMMENTS TO S. SNIDER (1.5): |
| | | | | | | 0.50 | F | 4 | REVIEW REQUEST FOR SCHEDULING SENT BY C. CHAYAVADHANANGKUR (0.5): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE TO EQUITY COMMITTEE REGARDING LETTER TO BOARD (0.1): |
| | | | | | | 0.40 | F | 6 | SEND COMMENTS TO S. SNIDER AND K. DENNISTON ON LETTER TO BOARD (0.4): |
| | | | | | | 0.50 | F & | 7 | CONFERENCE WITH S. SNIDER REGARDING REVISIONS TO LETTER TO THE BOARD AND SEC (0.5): |
| | | | | | | 0.30 | F | 8 | PARTICIPATE IN CONFERENCE WITH I. ROSE ON SECTION 16 EXEMPTION FOR BRANDES (0.3) |
| 12/22/05 Thu | Snider, R 1496217/1005 | 5.00 | 0.40 | 126.00 | | 4.60 | F | 1 | MATTER: EQUITY COMMITTEE MATTERS — REVISE BOARD OF DIRECTORS AND SECURITIES AND EXCHANGE COMMISSION LETTERS (4.6): |
| | | | | | | 0.40 | F & | 2 | TELEPHONE CONFERENCE WITH K. DENNISTON AND T. POLLOCK REGARDING VARIOUS MATTERS PERTAINING TO BOARD OF DIRECTORS AND SECURITIES AND EXCHANGE COMMISSION LETTERS (0.4) |
| 12/22/05 Thu | Wareham, J 1496217/1020 | 1.90 | 0.95 | 641.25 | F | | F | 1 | MATTER: EQUITY COMMITTEE MATTERS — TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING GOVERNANCE ISSUES AND |
| | | | | | F | | F | 2 | TELEPHONE CONFERENCES TO VARIOUS THIRD PARTIES REGARDING SAME |
| 12/23/05 Fri | Miller, A 1496217/1006 | 1.00 | 0.50 | 200.00 | | 0.50 | F | 1 | MATTER: EQUITY COMMITTEE MATTERS — RESEARCH PUBLIC FILINGS RELATING TO COMPANY-OWNED LIFE INSURANCE POLICY (.5): |
| | | | | | | 0.50 | F & | 2 | CORRESPONDENCE AND CONFERENCE WITH T. POLLOCK REGARDING RESEARCH ISSUES AND REVISIONS TO THE LETTER TO THE SEC (.5) |
| 12/23/05 Fri | Pollock, T 1496215/946 | 0.50 | 0.30 | 202.50 | | 0.30 | F | 1 | MATTER: CLAIMS ADMINISTRATION AND OBJECTIONS — CONFERENCE WITH C. CHAYAVADHANANGKUR ON DUPLICATE INSURANCE CLAIMS (0.3): |
| | | | | | | 0.20 | F | 2 | REVIEW CORRESPONDENCE FROM K. THOMAS TO C. CHAYAVADHANANGKUR ON DUPLICATE CLAIMS (0.2) |
| 12/23/05 Fri | Pollock, T 1496217/1026 | 1.80 | 0.30 | 202.50 | | 0.50 | F | 1 | MATTER: EQUITY COMMITTEE MATTERS — CORRESPONDENCE WITH K. DENNISTON ON REVISED LETTER TO WINN-DIXIE BOARD (0.5): |
| | | | | | | 0.50 | F | 2 | DISCUSS WITH K. THOMAS ISSUES INVOLVED IN LETTER TO SEC REGARDING INSURANCE PRODUCTS FROM AMERICAN HERITAGE (0.5): |
| | | | | | | 0.20 | F | 3 | SEND K. THOMAS CORRESPONDENCE ON ISSUE (0.2): |
| | | | | | | 0.30 | F & | 4 | DISCUSS ANALYSIS OF DIRECTORS WITH A. MILLER (0.3): |
| | | | | | | 0.30 | F | 5 | REVIEW CORRESPONDENCE FROM A. MILLER ON DIRECTORS (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/28/05 Wed | Pollock, T 1496217/1029 | 2.50 | 2.50 | 1,687.50 | | | F & | 1 | MATTER:*EQUITY COMMITTEE MATTERS*<br>WORK WITH S. SNIDER ON REVISIONS TO SEC LETTER AND ANALYSIS OF AMERICAN HERITAGE INSURANCE OBTAINED BY WINN-DIXIE |
| 12/28/05 Wed | Snider, R 1496217/1011 | 3.30 | 3.30 | 1,039.50 | | | F & | 1 | MATTER:*EQUITY COMMITTEE MATTERS*<br>TELEPHONE CONFERENCE WITH T. POLLOCK AND REVISE LETTER TO SECURITIES AND EXCHANGE COMMISSION PER SAME |
| 12/29/05 Thu | Pollock, T 1496217/1030 | 5.30 | 2.50 | 1,687.50 | | 1.50 2.50 0.20 0.40 0.20 0.50 | F<br>F &<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5<br>6 | MATTER:*EQUITY COMMITTEE MATTERS*<br>REVIEW AND REVISE LETTER TO SEC (1.5);<br>WORK ON LETTER WITH S. SNIDER (2.5);<br>REVIEW ARTICLE ON WINN-DIXIE SENT BY K. THOMAS (0.2);<br>REVIEW 8-K ON RESIGNATION OF DIRECTOR (0.4);<br>SEND K. THOMAS LATEST DRAFT OF SEC LETTER (0.2);<br>DISCUSS LETTER WITH K. THOMAS (0.5) |
| 12/29/05 Thu | Snider, R 1496217/1014 | 1.00 | 1.00 | 315.00 | | | F & | 1 | MATTER:*EQUITY COMMITTEE MATTERS*<br>TELEPHONE CONFERENCE WITH T. POLLOCK REGARDING LETTER TO SEC |
| 01/02/06 Mon | Wareham, J 1499236/1219 | 3.50 | 1.30 | 942.50 | | 1.00 0.80 0.70 0.50 0.50 | F<br>F<br>F<br>F<br>F | 1<br>2<br>3<br>4<br>5 | MATTER:*LITIGATION (GENERAL)*<br>REVIEW MATERIALS FROM THE PROPOSED FLORIDA LAW EXPERT (1.0);<br>TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING FILINGS AND EXPERT REPORT ISSUES (.8);<br>REVIEW/SEND E-MAILS TO T. POLLOCK AND K. DENNISTON REGARDING CORPORATE GOVERNANCE ISSUES (.7);<br>REVIEW/REVISE SEC LETTER (.5);<br>REVIEW LETTER TO WINN DIXIE BOARD AND TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING SAME (.5) |
| 01/03/06 Tue | Denniston, K 1499235/1171 | 2.20 | 0.80 | 420.00 | | 1.40 0.80 | F<br>F | 1<br>2 | MATTER:*EQUITY COMMITTEE MATTERS*<br>REVIEW CONTROL SHARE STATUTE AND FLORIDA CORPORATIONS CODE REGARDING STRATEGY TO APPOINT INDEPENDENT BOARD MEMBERS (1.4);<br>OFFICE CONFERENCE WITH T. POLLOCK REGARDING STATUS AND STRATEGY (.8) |
| 01/03/06 Tue | Wareham, J 1499236/1220 | 1.50 | 1.00 | 725.00 | E | 0.50 1.00 | F<br>F | 1<br>2 | MATTER:*LITIGATION (GENERAL)*<br>REVIEW JEFFERIES ORDER (.5);<br>TELEPHONE CONFERENCE WITH T. POLLOCK (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|-----------|------------|---|---|-------------|
| 01/04/06 Wed | Pollock, T 1499235/1185 | 1.10 | 1.00 | 750.00 | | 0.10 1.00 | F F | 1 2 | MATTER:*EQUITY COMMITTEE MATTERS* <br> SEND LETTER TO SEC TO K.DENNISTON (0.1): <br> PARTICIPATE IN CONFERENCE CALL WITH PAUL HASTINGS TEAM ON WINN-DIXIE MATTERS (1.0) |
| 01/04/06 Wed | Wareham, J 1499236/1224 | 2.20 | 1.20 | 870.00 | | 1.20 1.00 | F F | 1 2 | MATTER:*LITIGATION (GENERAL)* <br> REVIEW FINAL LETTER TO SEC AND DISCUSS SAME WITH T. POLLOCK (1.20): <br> STRATEGY CALL WITH COMMITTEE MEMBERS AND K. DENNISTON AND T. POLLOCK (1.0) |
| 01/06/06 Fri | Chayavadhanangkur, C 1499235/1177 | 3.10 | 1.30 | 403.00 | E | 0.80 0.50 0.50 1.30 | F F F F | 1 2 3 4 | MATTER:*EQUITY COMMITTEE MATTERS* <br> PREPARE AGENDA FOR JANUARY 13, 2006 EQUITY COMMITTEE MEETING (.80): <br> PREPARE CORRESPONDENCE TO C. THOMAS REGARDING JANUARY 13, 2006 MEETING (.50): <br> TELEPHONE CALL WITH M. NAKONECHNY (.50): <br> CONFERENCE WITH K. DENNISTON REGARDING STATUS OF RESEARCH ITEMS, AGENDA AND PLEADINGS (1.3) |
| 01/06/06 Fri | Chayavadhanangkur, C 1499236/1213 | 1.90 | 1.90 | 589.00 | | | F & | 1 | MATTER:*LITIGATION (GENERAL)* <br> CONFERENCES WITH INTERNAL TEAM REGARDING RESEARCH IN CONNECTION WITH THE FLORIDA CORPORATE CODE AND THE INDEPENDENT INVESTIGATION |
| 01/06/06 Fri | Pollock, T 1499235/1187 | 1.00 | 0.50 | 375.00 | | 0.20 0.50 0.30 | F F F | 1 2 3 | MATTER:*EQUITY COMMITTEE MATTERS* <br> REVIEW AGENDA FOR JANUARY 13, 2006 EQUITY COMMITTEE MEETING (0.2): <br> PARTICIPATE IN CONFERENCE CALL WITH K. DENNISTON AND J. WAREHAM ON STRATEGIES RELATING TO CHANGING BOARD (0.5): <br> WORK ON FINDING BOARD CANDIDATES (0.3) |
| 01/06/06 Fri | Rodriguez III, J 1499236/1222 | 2.60 | 2.60 | 949.00 | | | F & | 1 | MATTER:*LITIGATION (GENERAL)* <br> PREPARE FOR AND ATTEND ATTORNEY CONFERENCE REGARDING CORPORATE GOVERNANCE ISSUES |
| 01/06/06 Fri | Silas, T 1499236/1204 | 0.50 | 0.50 | 115.00 | | | F | 1 | MATTER:*LITIGATION (GENERAL)* <br> CONFERENCE WITH K. DENNISTON AND C. CHAYAVADHANANGKUR REGARDING RESEARCH ON BANKRUPTCY COURT'S JURISDICTION OVER CORPORATE GOVERNANCE ISSUES |
| 01/06/06 Fri | Snider, R 1499235/1168 | 1.10 | 0.80 | 280.00 | | 0.80 0.30 | F & F | 1 2 | MATTER:*EQUITY COMMITTEE MATTERS* <br> TELEPHONE CONFERENCE WITH K. DENNISTON, C. CHAYAVADHANANGKUR AND J. RODRIGUEZ REGARDING VARIOUS MATTERS (0.8): <br> REVIEW CURRENT 10-Q (0.3) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|---------------|---|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/07/06 Sat | Wareham, J 1499236/1227 | 0.80 | 0.80 | 580.00 | | | F | 1 | MATTER:*LITIGATION (GENERAL)* <br> TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING STATUS AND STRATEGY AND REVIEW AND DISCUSS NEW MATERIALS FROM C. THOMAS |
| 01/09/06 Mon | Denniston, K 1499236/1209 | 3.40 | 0.50 | 262.50 | | 1.00 | F | 1 | MATTER:*LITIGATION (GENERAL)* <br> REVIEW DEBTORS' RESPONSE TO MOTION FOR EXAMINER (1.0): |
| | | | | | | 0.50 | F & | 2 | OFFICE CONFERENCE REGARDING RESPONSE (.5): |
| | | | | | | 1.50 | F | 3 | REVIEW AND REVISE REPLY (1.5): |
| | | | | | | 0.40 | F | 4 | REVIEW AND FINALIZE PROPOSED RETENTION OF PROFESSOR COHN (.4) |
| 01/09/06 Mon | Pollock, T 1499235/1188 | 2.00 | 0.80 | 600.00 | | 0.40 | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* <br> REVIEW ARTICLES CIRCULATED BY C. THOMAS ON SALE OF WAREHOUSE AND REMAINING IN BANKRUPTCY (0.4): |
| | | | | | | 0.50 | F | 2 | CORRESPONDENCE WITH K. DENNISTON ON IMPLEMENTING STRATEGY TO CALL FOR ANNUAL MEETING (0.5): |
| | | | | | | 0.20 | F | 3 | REVIEW CORRESPONDENCE FROM K. DENNISTON ON DISCUSSIONS WITH J. BAKER ON APPOINTMENT OF EXAMINER (0.2): |
| | | | | | | 0.40 | F & | 4 | DISCUSS SAME WITH K. DENNISTON (0.4) |
| | | | | | | 0.40 | F | 5 | AND J. WAREHAM (0.4): |
| | | | | | | 0.10 | F | 6 | REVIEW CORRESPONDENCE FROM J. WAREHAM ON ISSUES (0.1) |
| 01/09/06 Mon | Rodriguez III, J 1499236/1223 | 2.60 | 2.60 | 949.00 | | | F | 1 | MATTER:*LITIGATION (GENERAL)* <br> PREPARE FOR AND ATTEND ATTORNEY CONFERENCE |
| 01/09/06 Mon | Wareham, J 1499236/1228 | 6.90 | 1.20 | 870.00 | | 1.70 | F | 1 | MATTER:*LITIGATION (GENERAL)* <br> PREPARE FOR, CONDUCT AND FOLLOW-UP ON COMMITTEE CALL (1.7): |
| | | | | | | 3.00 | F | 2 | REVIEW ALL AVAILABLE CASES AND THE ISSUES REGARDING DISBANDMENT (3.0): |
| | | | | | | 1.00 | F | 3 | REVIEW SOX AND CORPORATE GOVERNANCE PRINCIPLES REGARDING TRULY INDEPENDENT INVESTIGATION (1.0): |
| | | | | | | 1.20 | F | 4 | STRATEGY CALLS WITH K. DENNISTON AND T. POLLOCK (1.2) |
| 01/10/06 Tue | Pollock, T 1499235/1189 | 3.40 | 1.00 | 750.00 | | 0.30 | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* <br> REVIEW C. THOMAS FORWARDING OF IRS TAX CLAIM INFORMATION (0.3): |
| | | | | | | 0.30 | F | 2 | REVIEW CORRESPONDENCE FROM K. DENNISTON ON EQUITY COMMITTEE (0.3): |
| | | | | | | 1.00 | F | 3 | WORK WITH C. CHAYAVADHANANGKUR ON FLORIDA CONTROL SHARE STATUTE (1.0): |
| | | | | | | 1.00 | F | 4 | REVIEW K. THOMAS ARTICLE ON ESTABLISHING VALUE BY EQUITY COMMITTEE (1.0): |
| | | | | | | 0.20 | F | 5 | CORRESPONDENCE WITH K. THOMAS REGARDING SAME (0.2): |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM W. DERROUGH REGARDING SAME (0.2): |
| | | | | | | 0.40 | F | 7 | REVIEW ARTICLES FROM K. THOMAS ON WINN-DIXIE POSITIVE OUTLOOK (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **MATTER:**_EQUITY COMMITTEE MATTERS_ |
| 01/10/06 | Snider, R | 7.00 | 0.40 | 140.00 | | 6.20 | F | 1 | RESEARCH AND PREPARE MEMORANDUM REGARDING DIRECTORS AND OFFICERS OF WINN-DIXIE FROM 1998-2005, INCLUDING OVERLAPPING DIRECTORSHIPS, RELATED PARTY MATTERS AND MATTERS PERTAINING TO DAVIS FAMILY SHAREHOLDINGS (6.2): |
| Tue | 1499235/1169 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH T. POLLOCK REGARDING LETTER TO BOARD OF DIRECTORS OF COMPANY PERTAINING TO ANNUAL MEETING AND SLATE OF DIRECTORS (0.4): |
| | | | | | | 0.40 | F | 3 | REVIEW CURRENT COMPANY 10-Q FOR OMISSIONS (0.4) |
| | | | | | | | | | **MATTER:**_EQUITY COMMITTEE MATTERS_ |
| 01/10/06 | Tognoli, C | 0.50 | 0.50 | 162.50 | I | | F | 1 | CONFERENCE WITH T. POLLOCK REGARDING WINN-DIXIE BANKRUPTCY AND PROPOSALS FOR ISSUE OF SHAREHOLDERS' MEETING |
| Tue | 1499235/1181 | | | | | | | | |
| | | | | | | | | | **MATTER:**_OBJECTIONS TO COMMITTEE FORMATION_ |
| 01/11/06 | Chayavadhanangkur, C | 3.60 | 1.00 | 310.00 | | 1.30 | F | 1 | TELEPHONE CALL WITH E. ESCAMILLA AND A. SIBERIUM REGARDING NOTICE OF DISBANDMENT (1.3): |
| Wed | 1499237/1252 | | | | | 1.00 | F & | 2 | TELEPHONE CALLS WITH K. DENNISTON AND T. POLLOCK REGARDING NOTICE OF DISBANDMENT (1.0): |
| | | | | | | 0.70 | F | 3 | PREPARE CORRESPONDENCE TO EQUITY COMMITTEE REGARDING DISBANDMENT (.7): |
| | | | | | L | 0.60 | F | 4 | RESEARCH REGARDING PROCEDURES IN CONNECTION WITH NOTICE OF DISBANDMENT (.6) |
| | | | | | | | | | **MATTER:**_EQUITY COMMITTEE MATTERS_ |
| 01/11/06 | Pollock, T | 0.70 | 0.30 | 225.00 | | 0.40 | F | 1 | CORRESPONDENCE WITH K. THOMAS ON OTHER STRATEGIES (0.4): |
| Wed | 1499235/1190 | | | | | 0.30 | F | 2 | WORK WITH S. SNIDER ON LETTER DEMANDING ANNUAL MEETING (0.3) |
| | | | | | | | | | **MATTER:**_OBJECTIONS TO COMMITTEE FORMATION_ |
| 01/11/06 | Pollock, T | 3.20 | 1.00 | 750.00 | | 0.20 | F | 1 | REVIEW CORRESPONDENCE FROM C. CHAYAVADHANANGKUR ON NOTICE OF DISBANDMENT (0.2): |
| Wed | 1499237/1247 | | | | | 0.50 | F & | 2 | DISCUSS ISSUES WITH K. DENNISTON AND C. CHAYAVADHANANGKUR (0.5): |
| | | | | | | 0.30 | F | 3 | DISCUSS DISBANDMENT WITH U.S. TRUSTEE (0.3): |
| | | | | | | 0.40 | F | 4 | CONFERENCE CALL WITH K. THOMAS ON STRATEGY TO DEAL WITH DISBANDMENT MOTION (0.4): |
| | | | | | | 1.00 | F | 5 | REVIEW K. THOMAS ARTICLE ON STRATEGY FOR EQUITY COMMITTEE (1.0): |
| | | | | | | 0.10 | F | 6 | REVIEW NOTICE OF DISBANDMENT (0.1): |
| | | | | | | 0.20 | F | 7 | CORRESPONDENCE REGARDING SUMMARIZING STRATEGY TO RESPOND TO DISBANDMENT NOTICE (0.2): |
| | | | | | | 0.50 | F & | 8 | CONFERENCE CALL WITH C. CHAYAVADHANANGKUR AND K. DENNISTON REGARDING THE MEANING OF NOTICE OF DISBANDMENT (0.5) |
| | | | | | | | | | **MATTER:**_LITIGATION (GENERAL)_ |
| 01/11/06 | Wareham, J | 1.50 | 1.20 | 870.00 | | 0.30 | F | 1 | REVIEW E-MAILS FROM K. DENNISTON REGARDING CALL FROM THE TRUSTEE (.3): |
| Wed | 1499236/1221 | | | | | 1.20 | F | 2 | STRATEGY CALLS WITH T. POLLOCK (1.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 01/12/06 Thu | Austin, J 1499237/1259 | 1.50 | 0.50 | 330.00 | I I | 1.00 0.50 | F F | 1 2 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* ANALYZE PRELIMINARY VALUATION REPORT FROM JEFFERIES (1.0): CONFERENCE WITH K. DENNISTON REGARDING ANALYSIS (.5) |
| 01/12/06 Thu | Pollock, T 1499235/1192 | 3.40 | 1.50 | 1,125.00 | | 1.50 0.50 1.00 0.40 | F F F F | 1 2 3 4 | MATTER:*EQUITY COMMITTEE MATTERS* CONFERENCE CALLS WITH J. WAREHAM AND K. DENNISTON TO DISCUSS MOTIONS TO CHALLENGE NOTICE OFDISBANDMENT (1.5); REVIEW K. DENNISTON SUMMARY OF COURT PROCEEDINGS FOR JANUARY 12, 2006 (0.5); REVIEW MOTION TO APPOINT EQUITY COMMITTEE AND PROVIDE COMMENTS ON SAME TO PAUL HASTINGS WORKING GROUP (1.0); CORRESPONDENCE WITH K. DENNISTON REGARDING FILING WITH COURT (0.4) |
| 01/13/06 Fri | Austin, J 1499237/1260 | 0.50 | 0.50 | 330.00 | I | | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* CONFERENCE WITH K. DENNISTON REGARDING ISSUES ON VALUE |
| 01/13/06 Fri | Pollock, T 1499235/1193 | 3.10 | 1.00 | 750.00 | | 0.20 1.00 1.00 0.50 0.40 | F F F F F | 1 2 3 4 5 | MATTER:*EQUITY COMMITTEE MATTERS* REVIEW UPDATED AGENDA FOR MEETING OF EQUITY COMMITTEE (0.2): CONFERENCE CALL WITH J. WAREHAM AND K. DENNISTON ON STRATEGY TO REVIEW WITH EQUITY COMMITTEE (1.0); CONFERENCE CALL WITH EQUITY COMMITTEE (1.0): DISCUSS ISSUES WITH G. RIPPEL (0.5): REVIEW ARTICLES SENT FROM G. RIPPEL ON DISBANDMENT (0.4) |
| 01/13/06 Fri | Wareham, J 1499237/1258 | 1.00 | 1.00 | 725.00 | | | F & | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* TELEPHONE CONFERENCES WITH T. POLLOCK AND K. DENNISTON REGARDING TRUSTEE DISBANDMENT NOTICE |
| 01/15/06 Sun | Wareham, J 1499236/1230 | 1.60 | 1.20 | 870.00 | | 1.00 0.20 0.40 | F F F | 1 2 3 | MATTER:*LITIGATION (GENERAL)* TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING WAYS TO FIND EQUITY VALUE AND DISBANDMENT ISSUES (1.0): INSTRUCTIONS TO J. ANKLAM REGARDING NEW LEGAL RESEARCH (.20): STUDY MEMORANDUM REGARDING FEES (.40) |
| 01/16/06 Mon | Chayavadhanangkur, C 1499237/1257 | 6.10 | 1.80 | 558.00 | | 4.30 1.80 | F F & | 1 2 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* REVIEW AND REVISE OBJECTION TO THE NOTICE OF DISBANDMENT AND MOTION FOR APPOINTMENT OF EQUITY COMMITTEE NUNC PRO TUNC TO JANUARY 11, 2006 (4.3): TELEPHONE CALL WITH T. POLLOCK REGARDING SAME (1.8) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/16/06 Mon | Denniston, K 1499237/1268 | 5.50 | 0.50 | 262.50 | E H | 3.50 1.50 0.50 | F F F | MATTER:*OBJECTIONS TO COMMITTEE FORMATION*<br>1  FINALIZE PLEADINGS (3.5);<br>2  E-MAILS AND CALLS WITH EQUITY COMMITTEE MEMBERS REGARDING PLEADINGS AND FILING (1.5);<br>3  OFFICE CONFERENCE WITH T. POLLOCK AND J. WAREHAM REGARDING PLEADINGS AND STRATEGY (.5) |
| 01/16/06 Mon | Pollock, T 1499237/1299 | 4.20 | 1.20 | 900.00 | | 3.00 1.20 | F F & | MATTER:*OBJECTIONS TO COMMITTEE FORMATION*<br>1  REVIEW AND REVISE PLEADINGS TO APPOINT EQUITY COMMITTEE (3.0);<br>2  CONFERENCE CALL WITH C. CHAYAVADHANANGKUR TO PROVIDE COMMENTS ON PLEADINGS (1.2) |
| 01/17/06 Tue | Chayavadhanangkur, C 1499237/1281 | 7.50 | 3.75 | 1,162.50 | F F | F & | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION*<br>1  REVIEW AND REVISE OBJECTING TO NOTICE OF DISBANDMENT AND MOTION TO APPOINT EQUITY COMMITTEE NUNC PRO TUNC, INCLUDING,<br>2  CONFERENCES WITH J. WAREHAM, T. POLLOCK AND K. DENNISTON |
| 01/17/06 Tue | Pollock, T 1499237/1300 | 3.60 | 1.50 | 1,125.00 | E | 1.50 1.50 0.30 0.30 | F F & F F | MATTER:*OBJECTIONS TO COMMITTEE FORMATION*<br>1  REVIEW AND REVISE MOTION SEEKING APPOINTMENT OF EQUITY COMMITTEE (1.5);<br>2  CONFERENCE CALL WITH K. DENNISTON, C. CHAYAVADHANANGKUR AND J. WAREHAM TO REVIEW PLEADINGS (1.5);<br>3  REVIEW FINAL CHANGES TO PLEADINGS (0.3);<br>4  REVIEW CORRESPONDENCE RELATING TO FILINGS (0.3) |
| 01/18/06 Wed | Wareham, J 1499236/1233 | 3.40 | 1.00 | 725.00 | E | 1.00 0.70 0.70 1.00 | F F F F | MATTER:*LITIGATION (GENERAL)*<br>1  EDIT REINSTATEMENT PAPERS (1.0);<br>2  TELEPHONE CONFERENCES WITH LOCAL COUNSEL (.70);<br>3  COMMITTEE (.70);<br>4  AND STRATEGY CALLS WITH K. DENNISTON AND T. POLLOCK (1.0) |
| 01/19/06 Thu | Wareham, J 1499236/1234 | 2.40 | 0.90 | 652.50 | | 0.80 0.70 0.90 | F F F | MATTER:*LITIGATION (GENERAL)*<br>1  REVIEW STATUS CONFERENCE MOTION AND ISSUES (.80);<br>2  OUTLINE RESPONSE OPTIONS (.70);<br>3  TELEPHONE CONFERENCES WITH T. POLLOCK AND K. DENNISTON REGARDING OPTIONS GOING FORWARD (.90) |
| 01/20/06 Fri | Chayavadhanangkur, C 1499237/1283 | 8.70 | 1.20 | 372.00 | | 7.50 1.20 | F F & | MATTER:*OBJECTIONS TO COMMITTEE FORMATION*<br>1  PREPARE RESPONSE TO JOINT MOTION FOR TELEPHONIC STATUS CONFERENCE (7.5);<br>2  PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCES WITH J. WAREHAM, T. POLLOCK, K. DENNISTON AND C. BOWEN REGARDING STRATEGY FOR TELEPHONIC STATUS CONFERENCE (1.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/20/06 Fri | Denniston, K 1499237/1272 | 1.50 | 1.50 | 787.50 | | | F & | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* TELEPHONE CALLS AND E-MAILS WITH J. WAREHAM, T. POLLOCK AND C. CHAYAVADHANANGKUR REGARDING STATUS CONFERENCE AND OPPOSITION TO DISBANDMENT NOTICE |
| 01/20/06 Fri | Pollock, T 1499237/1301 | 3.80 | 1.50 | 1,125.00 | | 1.50 1.00 1.30 | F & F F | 1 2 3 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* PREPARE FOR AND PARTICIPATE IN CONFERENCE ON STRATEGY TO RESPOND TO DISBANDMENT NOTICE AND STATUS CONFERENCE MOTION (1.5): CORRESPONDENCE WITH J. WAREHAM AND K. DENNISTON REGARDING STATUS CONFERENCE MOTION (1.0): REVIEW AND REVISE DRAFT RESPONSE TO STATUS CONFERENCE MOTION (1.3) |
| 01/20/06 Fri | Wareham, J 1499236/1235 | 3.30 | 1.80 | 1,305.00 | E | 1.50 1.00 0.80 | F F & F | 1 2 3 | MATTER:*LITIGATION (GENERAL)* EDIT PLEADINGS (1.5): STRATEGY CALL WITH T. POLLOCK (1.0): TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING LOGISTICS (.80) |
| 01/21/06 Sat | Chayavadhanangkur, C 1499237/1284 | 2.00 | 0.30 | 93.00 | | 1.70 0.30 | F F | 1 2 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* REVIEW AND REVISE RESPONSE TO JOINT MOTION REQUESTING TELEPHONIC STATUS CONFERENCE (1.7): TELEPHONE CALL WITH T. POLLOCK REGARDING THE SAME (.3) |
| 01/21/06 Sat | Pollock, T 1499237/1302 | 3.80 | 1.50 | 1,125.00 | E | 2.00 1.00 0.30 0.50 | F F & F F | 1 2 3 4 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* WORK ON EMERGENCY MOTIONS TO APPOINT EQUITY COMMITTEE (2.0): CONFERENCE CALLS WITH J. WAREHAM (1.0): CORRESPONDENCE WITH C. CHAYAVADHANANGKUR (0.3): REVIEW WITH C. CHAYAVADHANANGKUR COMMENTS PROVIDED TO HER (0.5) |
| 01/21/06 Sat | Wareham, J 1499236/1236 | 5.00 | 1.00 | 725.00 | | 3.00 1.00 1.00 | F F F & | 1 2 3 | MATTER:*LITIGATION (GENERAL)* REVISE AND RE-DO BRIEFS REGARDING JANUARY 30 HEARING (3.0): REVIEW CASE LAW AND PLEADINGS (1.0): STRATEGY CALLS WITH T. POLLOCK AND K. DENNISTON (1.0) |
| 01/22/06 Sun | Pollock, T 1499235/1198 | 4.70 | 0.20 | 150.00 | | 4.00 0.20 | F F & | 1 2 | MATTER:*EQUITY COMMITTEE MATTERS* WORK ON EMERGENCY MOTION HEARINGS (4.0): CONFERENCE CALLS WITH J. WAREHAM, K. DENNISTON AND C. CHAYAVADHANANGKUR (.2) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 01/22/06 | Wareham, J | 6.00 | 1.00 | 725.00 | | 4.00 | F | 1 | REVISE STATUS CONFERENCE BRIEF (4.0): |
| Sun | 1499236/1237 | | | | E | 1.00 | F | 2 | RESEARCH EQUITY ISSUES (1.0): |
| | | | | | | 1.00 | F & | 3 | STRATEGY CALLS WITH T. POLLOCK AND K. DENNISTON (1.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 01/23/06 | Chayavadhanangkur, C | 8.10 | 2.80 | 868.00 | | 0.50 | F | 1 | REVIEW AND REVISE RESPONSE TO JOINT MOTION FOR STATUS CONFERENCE (.5): |
| Mon | 1499237/1286 | | | | | 0.60 | F | 2 | PREPARE CORRESPONDENCE TO THE PARTIES REGARDING FILING OF THE RESPONSE TO JOINT MOTION FOR STATUS CONFERENCE (.6): |
| | | | | | | 0.40 | F | 3 | PREPARE CORRESPONDENCE TO EQUITY COMMITTEE REGARDING FILINGS AND STATUS CONFERENCE (.4): |
| | | | | | | 2.80 | F & | 4 | PREPARE FOR AND PARTICIPATE IN CONFERENCES WITH TEAM REGARDING STRATEGY FOR JANUARY 30, 2006 HEARING (2.8): |
| | | | | | | 1.30 | F | 5 | PREPARE DRAFT LETTER TO LIMITED RECIPIENTS REGARDING NEGOTIATIONS OF SCOPE OF THE INDEPENDENT INVESTIGATION (1.3): |
| | | | | | | 0.90 | F | 6 | PREPARE AGENDA FOR CALL WITH EQUITY COMMITTEE REGARDING THE STATUS CONFERENCE AND STRATEGY FOR JANUARY 30, 2006 HEARING (.9): |
| | | | | | | 0.30 | F | 7 | TELEPHONE CALLS WITH D. JENNIS AND C. BOWEN REGARDING LOGISTICS FOR FILINGS AND JANUARY 30, 2006 HEARING (.3): |
| | | | | | | 1.30 | F | 8 | PREPARE REQUEST FOR JUDICIAL NOTICE (1.3) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 01/23/06 | Denniston, K | 5.90 | 0.80 | 420.00 | E | 1.50 | F | 1 | PREPARE FOR AND PARTICIPATE IN TELEPHONIC STATUS CONFERENCE (1.5): |
| Mon | 1499237/1273 | | | | E | 0.50 | F | 2 | REVIEW AND REVISE PLEADING (.5): |
| | | | | | | 0.80 | F & | 3 | CONFERENCE CALL WITH J. WAREHAM, T. POLLOCK AND C. CHAYAVADHANANGKUR REGARDING STATUS AND STRATEGY (.8): |
| | | | | | | 0.70 | F | 4 | DRAFT LETTER TO U.S. TRUSTEE, DEBTORS AND CREDITORS COMMITTEE REGARDING APPOINTMENT OF EXAMINER (.7): |
| | | | | | | 0.80 | F | 5 | TELEPHONE CALLS AND E-MAILS WITH C. BOWEN AND D. JENNIS REGARDING STATUS AND STRATEGY (.8): |
| | | | | | | 0.80 | F | 6 | REVIEW AND REVISE REQUEST FOR JUDICIAL NOTICE (.8): |
| | | | | | | 0.80 | F | 7 | REVIEW AND REVISE OUTLINE FOR REPLY BRIEF (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 01/23/06 | Pollock, T | 3.70 | 0.50 | 375.00 | | 0.50 | F | 1 | CONFERENCE CALL WITH K. DENNISTON REGARDING RESULTS OF STATUS CONFERENCE (0.5): |
| Mon | 1499235/1199 | | | | | 0.50 | F | 2 | REVIEW MEMORANDA SUMMARIZING SAME (0.5): |
| | | | | | | 1.00 | F | 3 | PREPARE FOR CONFERENCE CALL WITH EQUITY COMMITTEE (1.0): |
| | | | | | | 0.30 | F | 4 | REVIEW AS-FILED RESPONSE (0.3): |
| | | | | | | 0.60 | F | 5 | REVIEW LETTER TO DEBTORS, U.S. TRUSTEE, ET AL. REGARDING CEASING EXAMINER DISCUSSION UNTIL COURT ACTS ON APPOINTMENT MOTION (0.6): |
| | | | | | | 0.40 | F | 6 | REVIEW AGENDA FOR NEXT DAY COMMITTEE CALL (0.4): |
| | | | | | | 0.40 | F | 7 | REVIEW LETTER FROM SEC (0.4) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|---------------|-----------|------------|---|---|-------------|
| 01/26/06 Thu | Pollock, T 1499237/1249 | 1.50 | 0.20 | 150.00 | | 0.30 | F | 1 | CORRESPONDENCE WITH K. DENNISTON AND C. CHAYAVADHANANGKUR REGARDING STATUS OF MOTIONS RELATING TO JANUARY 30, 2006 HEARING (0.3): |
| | | | | | | 0.50 | F | 2 | REVIEW AND COMMENT ON DRAFT CONSENT ORDER AND DISCOVERY (0.5): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH K. DENNISTON FILING OF REQUEST FOR JUDICIAL NOTICE (0.2) |
| | | | | | | 0.50 | F | 4 | REVIEW CORRESPONDENCE BETWEEN K. DENNISTON AND J. WAREHAM RELATING TO SAME (0.5) |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/27/06 Fri | Denniston, K 1499237/1297 | 7.40 | 1.00 | 525.00 | | 2.50 | F | 1 | REVIEW OPPOSITION TO MOTION REGARDING U.S. TRUSTEE'S DISBANDMENT NOTICE (2.5): |
| | | | | | | 1.00 | F | 2 | TELEPHONE CALL WITH J. WAREHAM REGARDING STATUS AND STRATEGY FOR HEARING (1.0): |
| | | | | | | 1.90 | F | 3 | REVIEW AND REVISE REPLY BRIEF (1.9): |
| | | | | | | 2.00 | F | 4 | PREPARE FOR HEARING (2.0) |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/27/06 Fri | Pollock, T 1499237/1304 | 3.00 | 0.50 | 375.00 | | 1.50 | F | 1 | REVIEW DRAFT RESPONSES FROM DEBTORS AND CREDITORS REGARDING RECONSIDERATION OF DISBANDMENT (1.5): |
| | | | | | | 0.50 | F & | 2 | DISCUSS CALL ON RESPONSE STRATEGY WITH J. WAREHAM (0.5): |
| | | | | | | 0.30 | F | 3 | REVIEW ARTICLE ON ALBERTSON'S SALE (0.3): |
| | | | | | | 0.20 | F | 4 | REVIEW CORRESPONDENCE REGARDING CREDITORS' COMMITTEE RESPONSE TO OBJECTING MOTION (0.2): |
| | | | | | | 0.20 | F | 5 | REVIEW REPLY BRIEF TO SAME FROM C. CHAYAVADHANANGKUR (0.2): |
| | | | | | | 0.20 | F | 6 | REVIEW CONSENT ORDER REGARDING DISCOVERY FROM C. CHAYAVADHANANGKUR (0.2): |
| | | | | | | 0.10 | F | 7 | REVIEW CORRESPONDENCE FROM J. WAREHAM ON CONSENT ORDER REGARDING DISCOVERY (0.1) |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| 01/27/06 Fri | Starr, S 1499238/1330 | 3.10 | 0.20 | 110.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH K. DENNISTON REGARDING MOTION TO COMPEL PAYMENT ON FEE STATEMENTS FOR PERIOD AUGUST THROUGH DECEMBER 2005 IN ACCORDANCE WITH COURT'S INTERIM FEE PROCEDURES ORDER (0.2): |
| | | | | | | 2.70 | F | 2 | PREPARE MOTION TO COMPEL PAYMENT ON FEE STATEMENTS (2.7): |
| | | | | | | 0.20 | F | 3 | PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 01/27/06 Fri | Wareham, J 1499235/1202 | 7.00 | 1.00 | 725.00 | | 4.00 | F | 1 | PREPARE FOR, ATTEND AND FOLLOW-UP ON EQUITY COMMITTEE CALL REGARDING DISBANDMENT STRATEGY, HEARING AND RELATED ISSUES (4.0): |
| | | | | | | 2.00 | F | 2 | REVIEW AND EDIT FIRST DRAFT OF REPLY BRIEF REGARDING RESPONSE FROM DEBTOR, CREDITORS, WACHOVIA AND THE TRUSTEE (2.0): |
| | | | | | | 1.00 | F & | 3 | TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING ENTERPRISE VALUE AND RELATED TOPICS (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------|-----------|-----------|-----------|---|---|-------------|
| 01/28/06 Sat | Pollock, T 1499237/1305 | 4.00 | 1.00 | 750.00 | | 3.00 0.60 0.40 | F F F | & | 1 2 3 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* REVIEW AND REVISE OMNIBUS REPLY (3.0); CONFERENCE CALLS WITH J. WAREHAM (0.6) AND C. CHAYAVADHANANGKUR (0.4) ON PREPARATION OF OMNIBUS REPLY |
| 01/28/06 Sat | Wareham, J 1499237/1307 | 10.00 | 2.00 | 1,450.00 | | 3.50 3.50 2.00 1.00 | F F F F | & | 1 2 3 4 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* REVIEW RESPONSES TO THE MOTION TO APPOINT A EQUITY COMMITTEE FILED BY THE TRUSTEE, THE DEBTOR, THE UNSECURED CREDITORS AND WACHOVIA (3.5); REVISE THE REPLY BRIEF REGARDING ALL RESPONSES (3.5); TELEPHONE CONFERENCES WITH T. POLLOCK AND K. DENNISTON REGARDING STRATEGY, BRIEFING AND JANUARY 30 , 2006 ORAL ARGUMENT (2.0); REVIEW RECORD EVIDENCE (1.0) |
| 01/29/06 Sun | Pollock, T 1499237/1306 | 4.20 | 0.50 | 375.00 | | 2.50 0.20 0.50 1.00 | F F F F | & | 1 2 3 4 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* REVIEW AND REVISE OMNIBUS REPLY (2.5): SEND COMMENTS ON SAME TO C. CHAYAVADHANANGKUR (0.2): DISCUSS COMMENTS WITH J. WAREHAM (0.5): CONFERENCE CALL WITH PAUL HASTINGS AND LOCAL COUNSEL TEAM TO PREPARE FOR HEARING NEXT DAY (1.0) |
| 01/29/06 Sun | Wareham, J 1499237/1308 | 13.20 | 1.50 | 1,087.50 | J J J J, H J J, M | 2.70 2.00 3.00 1.00 1.50 3.00 | F F F F F F | & | 1 2 3 4 5 6 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* REVISE HEARING TALKING POINTS AND OUTLINE ORAL ARGUMENT (2.7): MEETINGS WITH H. MADDOX AND K. DENNISTON REGARDING HEARING OBJECTION, BRIEF EDITS AND STRATEGY (2.0); REVISIONS TO REPLY BRIEF REGARDING APPOINTMENT MOTION (3.0): CONFERENCES WITH LOCAL COUNSEL REGARDING STRATEGY AND STATUS (1.0): TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING CORPORATE GOVERNANCE ISSUES, ENTERPRISE VALUE AND RELATED TOPICS (1.5); WORK ON ARGUMENT PREPARATION DURING TRAVEL TO JACKSONVILLE (3.0) |
| 01/30/06 Mon | Pollock, T 1499237/1312 | 1.00 | 0.60 | 450.00 | | 0.60 0.40 | F F | | 1 2 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* CONFERENCE CALL WITH J. WAREHAM ON STATUS OF HEARING, ARGUMENTS MADE AND COUNTER-ARGUMENTS TO BE MADE (0.6): CORRESPONDENCE WITH J. WAREHAM REGARDING SAME (0.4) |
| 01/31/06 Tue | Wareham, J 1499236/1240 | 1.90 | 0.50 | 362.50 | | 0.40 0.50 1.00 | F F F | | 1 2 3 | MATTER:*LITIGATION (GENERAL)* REVIEW PRESS CLIPS (.40); TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING STRATEGY REGARDLESS OF COURTS RULING (.50); REVIEW SEC REGULATIONS AND CORRESPONDENCE (1.0) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 238.53 | $130,260.33 | | | | |
| | TOTAL ENTRY COUNT: | 286 | | | | | | |
| | TOTAL TASK COUNT: | 334 | | | | | | |
| | TOTAL OF & ENTRIES | | 121.50 | $65,229.00 | | | | |
| | TOTAL ENTRY COUNT: | 136 | | | | | | |
| | TOTAL TASK COUNT: | 145 | | | | | | |

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anklam, J | 0.50 | 250.00 | 1.00 | 500.00 | 1.50 | 750.00 | 0.50 | 250.00 | 1.00 | 500.00 |
| Austin, J | 1.50 | 975.00 | 0.00 | 0.00 | 1.50 | 975.00 | 0.00 | 0.00 | 1.50 | 975.00 |
| Chayavadhanangkur, C | 20.10 | 5,790.00 | 7.50 | 2,325.00 | 27.60 | 8,115.00 | 3.75 | 1,162.50 | 23.85 | 6,952.50 |
| Coddon, E | 0.10 | 57.00 | 0.00 | 0.00 | 0.10 | 57.00 | 0.00 | 0.00 | 0.10 | 57.00 |
| Currey, K | 2.30 | 1,035.00 | 0.00 | 0.00 | 2.30 | 1,035.00 | 0.00 | 0.00 | 2.30 | 1,035.00 |
| Denniston, K | 28.70 | 13,533.50 | 0.00 | 0.00 | 28.70 | 13,533.50 | 0.00 | 0.00 | 28.70 | 13,533.50 |
| Gerrard, N | 0.60 | 270.00 | 0.00 | 0.00 | 0.60 | 270.00 | 0.00 | 0.00 | 0.60 | 270.00 |
| Han, E | 1.10 | 462.00 | 0.00 | 0.00 | 1.10 | 462.00 | 0.00 | 0.00 | 1.10 | 462.00 |
| Maffei, D | 3.30 | 1,122.00 | 10.40 | 3,536.00 | 13.70 | 4,658.00 | 4.43 | 1,507.33 | 7.73 | 2,629.33 |
| Mikow, J | 3.10 | 837.00 | 0.00 | 0.00 | 3.10 | 837.00 | 0.00 | 0.00 | 3.10 | 837.00 |
| Miller, A | 9.40 | 3,760.00 | 6.00 | 2,400.00 | 15.40 | 6,160.00 | 2.00 | 800.00 | 11.40 | 4,560.00 |
| Noe, E | 1.80 | 837.00 | 0.00 | 0.00 | 1.80 | 837.00 | 0.00 | 0.00 | 1.80 | 837.00 |
| Pittman, E | 0.00 | 0.00 | 2.10 | 462.00 | 2.10 | 462.00 | 1.05 | 231.00 | 1.05 | 231.00 |
| Pollock, T | 53.90 | 37,605.00 | 0.40 | 270.00 | 54.30 | 37,875.00 | 0.20 | 135.00 | 54.10 | 37,740.00 |
| Reding, J | 1.00 | 670.00 | 0.00 | 0.00 | 1.00 | 670.00 | 0.00 | 0.00 | 1.00 | 670.00 |
| Rodriguez III, J | 6.90 | 2,450.50 | 0.00 | 0.00 | 6.90 | 2,450.50 | 0.00 | 0.00 | 6.90 | 2,450.50 |
| Shamo, G | 3.00 | 1,005.00 | 0.00 | 0.00 | 3.00 | 1,005.00 | 0.00 | 0.00 | 3.00 | 1,005.00 |
| Silas, T | 1.90 | 423.00 | 0.00 | 0.00 | 1.90 | 423.00 | 0.00 | 0.00 | 1.90 | 423.00 |
| Snider, R | 6.00 | 1,932.00 | 2.50 | 787.50 | 8.50 | 2,719.50 | 1.25 | 393.75 | 7.25 | 2,325.75 |
| Starr, S | 2.20 | 1,130.00 | 0.00 | 0.00 | 2.20 | 1,130.00 | 0.00 | 0.00 | 2.20 | 1,130.00 |
| Tognoli, C | 0.50 | 162.50 | 0.00 | 0.00 | 0.50 | 162.50 | 0.00 | 0.00 | 0.50 | 162.50 |
| Traxler, K | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 |
| Wareham, J | 68.50 | 47,217.50 | 6.30 | 4,252.50 | 74.80 | 51,470.00 | 3.15 | 2,126.25 | 71.65 | 49,343.75 |
| White, D | 4.50 | 1,327.00 | 0.00 | 0.00 | 4.50 | 1,327.00 | 0.00 | 0.00 | 4.50 | 1,327.00 |
| Zuppone, M | 0.80 | 528.00 | 0.00 | 0.00 | 0.80 | 528.00 | 0.00 | 0.00 | 0.80 | 528.00 |
| | 222.20 | $123,654.50 | 36.20 | $14,533.00 | 258.40 | $138,187.50 | 16.33 | $6,605.83 | 238.53 | $130,260.33 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anklam, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Austin, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Chayavadhanangkur, C | 11.90 | 3,545.00 | 7.50 | 2,325.00 | 19.40 | 5,870.00 | 3.75 | 1,162.50 | 15.65 | 4,707.50 |
| Coddon, E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Currey, K | 0.50 | 225.00 | 0.00 | 0.00 | 0.50 | 225.00 | 0.00 | 0.00 | 0.50 | 225.00 |
| Denniston, K | 19.50 | 9,152.00 | 0.00 | 0.00 | 19.50 | 9,152.00 | 0.00 | 0.00 | 19.50 | 9,152.00 |
| Gerrard, N | 0.60 | 270.00 | 0.00 | 0.00 | 0.60 | 270.00 | 0.00 | 0.00 | 0.60 | 270.00 |
| Han, E | 0.30 | 126.00 | 0.00 | 0.00 | 0.30 | 126.00 | 0.00 | 0.00 | 0.30 | 126.00 |
| Maffei, D | 1.20 | 408.00 | 5.80 | 1,972.00 | 7.00 | 2,380.00 | 2.90 | 986.00 | 4.10 | 1,394.00 |
| Mikow, J | 1.30 | 351.00 | 0.00 | 0.00 | 1.30 | 351.00 | 0.00 | 0.00 | 1.30 | 351.00 |
| Miller, A | 4.10 | 1,640.00 | 6.00 | 2,400.00 | 10.10 | 4,040.00 | 2.00 | 800.00 | 6.10 | 2,440.00 |
| Noe, E | 0.50 | 232.50 | 0.00 | 0.00 | 0.50 | 232.50 | 0.00 | 0.00 | 0.50 | 232.50 |
| Pittman, E | 0.00 | 0.00 | 2.10 | 462.00 | 2.10 | 462.00 | 1.05 | 231.00 | 1.05 | 231.00 |
| Pollock, T | 33.50 | 23,317.50 | 0.00 | 0.00 | 33.50 | 23,317.50 | 0.00 | 0.00 | 33.50 | 23,317.50 |
| Reding, J | 1.00 | 670.00 | 0.00 | 0.00 | 1.00 | 670.00 | 0.00 | 0.00 | 1.00 | 670.00 |
| Rodriguez III, J | 3.50 | 1,241.50 | 0.00 | 0.00 | 3.50 | 1,241.50 | 0.00 | 0.00 | 3.50 | 1,241.50 |
| Shamo, G | 1.10 | 368.50 | 0.00 | 0.00 | 1.10 | 368.50 | 0.00 | 0.00 | 1.10 | 368.50 |
| Silas, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Snider, R | 5.60 | 1,792.00 | 0.00 | 0.00 | 5.60 | 1,792.00 | 0.00 | 0.00 | 5.60 | 1,792.00 |
| Starr, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tognoli, C | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Traxler, K | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 |
| Wareham, J | 25.30 | 17,502.50 | 1.20 | 810.00 | 26.50 | 18,312.50 | 0.60 | 405.00 | 25.90 | 17,907.50 |
| White, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Zuppone, M | 0.80 | 528.00 | 0.00 | 0.00 | 0.80 | 528.00 | 0.00 | 0.00 | 0.80 | 528.00 |
| | 111.20 | $61,644.50 | 22.60 | $7,969.00 | 133.80 | $69,613.50 | 10.30 | $3,584.50 | 121.50 | $65,229.00 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BUSINESS OPERATIONS | 1.80 | 916.00 | 2.50 | 850.00 | 4.30 | 1,766.00 | 1.25 | 425.00 | 3.05 | 1,341.00 |
| CASE ADMINISTRATION | 3.20 | 1,626.50 | 1.00 | 500.00 | 4.20 | 2,126.50 | 0.50 | 250.00 | 3.70 | 1,876.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.30 | 202.50 | 0.00 | 0.00 | 0.30 | 202.50 | 0.00 | 0.00 | 0.30 | 202.50 |
| EQUITY COMMITTEE MATTERS | 51.30 | 27,892.50 | 4.40 | 2,070.00 | 55.70 | 29,962.50 | 2.20 | 1,035.00 | 53.50 | 28,927.50 |
| FINANCING | 2.30 | 1,035.00 | 2.10 | 462.00 | 4.40 | 1,497.00 | 1.05 | 231.00 | 3.35 | 1,266.00 |
| GENERAL COMMITTEE GOVERNANCE | 6.90 | 3,457.00 | 0.00 | 0.00 | 6.90 | 3,457.00 | 0.00 | 0.00 | 6.90 | 3,457.00 |
| INSURANCE | 0.40 | 259.50 | 0.00 | 0.00 | 0.40 | 259.50 | 0.00 | 0.00 | 0.40 | 259.50 |
| LITIGATION (GENERAL) | 83.05 | 47,191.25 | 8.40 | 3,023.50 | 91.45 | 50,214.75 | 3.43 | 1,251.08 | 86.48 | 48,442.33 |
| MEETINGS/COMMITTEES | 4.80 | 2,595.00 | 0.00 | 0.00 | 4.80 | 2,595.00 | 0.00 | 0.00 | 4.80 | 2,595.00 |
| OBJECTIONS TO COMMITTEE FORMATION | 55.45 | 32,321.25 | 9.10 | 3,405.00 | 64.55 | 35,726.25 | 4.55 | 1,702.50 | 60.00 | 34,023.75 |
| PLAN/DISCLOSURE STATEMENT/VOTING ISSUES | 1.30 | 836.50 | 0.00 | 0.00 | 1.30 | 836.50 | 0.00 | 0.00 | 1.30 | 836.50 |
| RETENTION/FEE MATTERS/DISCLOSURES | 6.40 | 2,337.00 | 2.70 | 1,822.50 | 9.10 | 4,159.50 | 1.35 | 911.25 | 7.75 | 3,248.25 |
| RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) | 5.00 | 2,984.50 | 6.00 | 2,400.00 | 11.00 | 5,384.50 | 2.00 | 800.00 | 7.00 | 3,784.50 |
| | 222.20 | $123,654.50 | 36.20 | $14,533.00 | 258.40 | $138,187.50 | 16.33 | $6,605.83 | 238.53 | $130,260.33 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT G
INTRAOFFICE CONFERENCES
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BUSINESS OPERATIONS | 1.50 | 796.00 | 2.50 | 850.00 | 4.00 | 1,646.00 | 1.25 | 425.00 | 2.75 | 1,221.00 |
| CASE ADMINISTRATION | 0.90 | 607.50 | 0.00 | 0.00 | 0.90 | 607.50 | 0.00 | 0.00 | 0.90 | 607.50 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUITY COMMITTEE MATTERS | 25.50 | 14,183.00 | 0.00 | 0.00 | 25.50 | 14,183.00 | 0.00 | 0.00 | 25.50 | 14,183.00 |
| FINANCING | 0.50 | 225.00 | 2.10 | 462.00 | 2.60 | 687.00 | 1.05 | 231.00 | 1.55 | 456.00 |
| GENERAL COMMITTEE GOVERNANCE | 2.50 | 1,150.00 | 0.00 | 0.00 | 2.50 | 1,150.00 | 0.00 | 0.00 | 2.50 | 1,150.00 |
| INSURANCE | 0.30 | 202.50 | 0.00 | 0.00 | 0.30 | 202.50 | 0.00 | 0.00 | 0.30 | 202.50 |
| LITIGATION (GENERAL) | 35.60 | 19,172.00 | 3.30 | 1,122.00 | 38.90 | 20,294.00 | 1.65 | 561.00 | 37.25 | 19,733.00 |
| MEETINGS/COMMITTEES | 4.00 | 2,055.00 | 0.00 | 0.00 | 4.00 | 2,055.00 | 0.00 | 0.00 | 4.00 | 2,055.00 |
| OBJECTIONS TO COMMITTEE FORMATION | 34.90 | 20,551.50 | 8.70 | 3,135.00 | 43.60 | 23,686.50 | 4.35 | 1,567.50 | 39.25 | 22,119.00 |
| PLAN/DISCLOSURE STATEMENT/VOTING ISSUES | 0.70 | 472.50 | 0.00 | 0.00 | 0.70 | 472.50 | 0.00 | 0.00 | 0.70 | 472.50 |
| RETENTION/FEE MATTERS/DISCLOSURES | 3.00 | 1,014.50 | 0.00 | 0.00 | 3.00 | 1,014.50 | 0.00 | 0.00 | 3.00 | 1,014.50 |
| RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) | 1.80 | 1,215.00 | 6.00 | 2,400.00 | 7.80 | 3,615.00 | 2.00 | 800.00 | 3.80 | 2,015.00 |
| | 111.20 | $61,644.50 | 22.60 | $7,969.00 | 133.80 | $69,613.50 | 10.30 | $3,584.50 | 121.50 | $65,229.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     Task Hours Allocated By Fee Auditor

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chayavadhanangkur, C | 33.20 | 9,351.50 |
| Coddon, E | 2.00 | 1,140.00 |
| Denniston, K | 49.20 | 23,373.00 |
| Pollock, T | 29.10 | 19,905.00 |
| Silas, T | 9.10 | 2,002.00 |
| Starr, S | 1.00 | 510.00 |
| Wareham, J | 39.40 | 26,995.00 |
| | 163.00 | $83,276.50 |

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chayavadhanangkur, C | 33.20 | 9,351.50 |
| Coddon, E | 2.00 | 1,140.00 |
| Denniston, K | 43.90 | 20,935.00 |
| Pollock, T | 0.20 | 135.00 |
| Silas, T | 9.10 | 2,002.00 |
| Starr, S | 0.00 | 0.00 |
| Wareham, J | 18.75 | 12,793.75 |
| | 107.15 | $46,357.25 |

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/25/05 Thu | Chayavadhanangkur, C 1483978/118 | 2.50 | 2.00 | 530.00 | | 2.00 | F | & | MATTER:*GENERAL COMMITTEE GOVERNANCE*<br>1  CONFERENCE CALLS WITH COMMITTEE MEMBERS REGARDING FORMATION, STATUS OF BANKRUPTCY AND RETENTION OF PROFESSIONALS (2.0) |
| | | | | | | 0.50 | F | | 2  PREPARE AGENDA FOR AUGUST 25 CONFERENCE CALL (.5) |
| 08/25/05 Thu | Denniston, K 1483976/66 | 5.40 | 1.70 | 782.00 | | 1.20 | F | | MATTER:*MEETINGS/COMMITTEES*<br>1  PREPARE FOR COMMITTEE CONFERENCE CALL (1.2): |
| | | | | | | 1.70 | F | & | 2  PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE (1.7): |
| | | | | | G | 2.50 | F | | 3  TELEPHONE CALLS AND E-MAILS WITH T. POLLOCK AND J. WAREHAM REGARDING STATUS AND STRATEGY (2.5) |
| 08/25/05 Thu | Pollock, T 1483977/86 | 3.80 | 2.00 | 1,350.00 | | 2.00 | F | | MATTER:*EQUITY COMMITTEE MATTERS*<br>1  PARTICIPATE IN CONFERENCE WITH J. WAREHAM, K. DENNISTON, K. CHAYAVADHANANGKUR AND EQUITY COMMITTEE TO REVIEW ISSUES IN BANKRUPTCY PROCEEDING AND NEXT STEPS (2.0): |
| | | | | | | 0.20 | F | | 2  REVIEW AGENDA FOR CALL (0.2) |
| | | | | | | 0.90 | F | | 3  AND DRAFT LIMITED OBJECTION TO DEBTOR'S MOTION (0.90): |
| | | | | | | 0.40 | F | | 4  PROVIDE COMMENTS ON DRAFT LIMITED OBJECTION (0.4): |
| | | | | | | 0.30 | F | | 5  TELEPHONE CONFERENCE WITH K. CHAYAVADHANANGKUR TO DISCUSS SAME (0.3) |
| 08/25/05 Thu | Silas, T 1483976/76 | 3.30 | 3.30 | 726.00 | | | F | & | MATTER:*MEETINGS/COMMITTEES*<br>1  TELEPHONE CONFERENCE WITH EQUITY COMMITTEE MEMBERS, K. DENNISTON, J. WAREHAM, T. POLLOCK AND C. CHAYAVADHANANGKUR REGARDING ROLE OF EQUITY COMMITTEE MEMBERS, OBJECTION TO BE FILED AND SELECTION OF FINANCIAL ADVISORS |
| 08/25/05 Thu | Wareham, J 1483980/142 | 3.80 | 0.50 | 337.50 | | 2.00 | F | | MATTER:*LITIGATION (GENERAL)*<br>1  REVIEW CREDITOR'S COMMITTEE FILINGS (2.0): |
| | | | | | | 0.50 | F | & | 2  TELEPHONE CONFERENCES WITH EQUITY COMMITTEE MEMBERS (.5): |
| | | | | | G | 0.80 | F | | 3  INTERNAL PLANNING SESSIONS WITH K. DENNISTON AND T. POLLOCK (.8): |
| | | | | | | 0.20 | F | | 4  REVISE MOTION TO OPPOSE EXCLUSIVITY(.2): |
| | | | | | E | 0.10 | F | | 5  EDIT CORRESPONDENCE (.10): |
| | | | | | E | 0.20 | F | | 6  TELEPHONE CONFERENCES WITH SKADDEN (J. BAKER) (.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

– See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*GENERAL COMMITTEE GOVERNANCE* |
| 08/29/05 | Denniston, K | 5.30 | 2.50 | 1,150.00 | | 2.50 | F & | 1 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING (2.5): |
| Mon | 1483978/114 | | | | | 0.40 | F | 2 | REVIEW AND REVISE BYLAWS (.4): |
| | | | | | | 0.40 | F | 3 | REVIEW AND REVISE MEMORANDUM REGARDING COMMITTEE MEMBER'S DUTIES (.4): |
| | | | | | | 0.50 | F | 4 | REVIEW AND REVISE AGENDA FOR HEARING ON AUGUST 31 (.5): |
| | | | | | | 1.50 | F | 5 | CONFERENCE CALLS AND EMAILS WITH J. WAREHAM, T. POLLOCK REGARDING COMMITTEE MEETING AND HEARING ON SEPTEMBER 1 (1.5) |
| | | | | | | | | | MATTER:*MEETINGS/COMMITTEES* |
| 08/29/05 | Pollock, T | 4.00 | 1.50 | 1,012.50 | | 0.20 | F | 1 | CONFERENCE WITH J. WAREHAM, K. DENNISTON ON PLANNING FOR CALL WITH EQUITY COMMITTEE (0.2): |
| Mon | 1483978/64 | | | | | 1.50 | F | 2 | PARTICIPATE IN CONFERENCE WITH EQUITY COMMITTEE (1.5): |
| | | | | | | 0.90 | F | 3 | REVIEW CORRESPONDENCE FROM J. WAREHAM (0.9), |
| | | | | | | 0.50 | F | 4 | K. DENNISTON (0.5), |
| | | | | | | 0.30 | F | 5 | K. CHAYAVADHANANGKUR (0.3), |
| | | | | | | 0.30 | F | 6 | A. MILLER (0.3) |
| | | | | | | 0.30 | F | 7 | RELATING TO EQUITY COMMITTEE ISSUES (0.3) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 08/29/05 | Silas, T | 8.00 | 1.30 | 286.00 | | 1.30 | F & | 1 | TELEPHONE CONFERENCE WITH EQUITY COMMITTEE MEMBERS, J. WAREHAM, T. POLLOCK AND K. DENNISTON (1.3): |
| Mon | 1483977/82 | | | | | 0.50 | F | 2 | PREPARE AUGUST 29 MEETING MINUTES AND AUGUST 31 MEETING AGENDA (.5): |
| | | | | | | 1.50 | F | 3 | REVISE MEMORANDUM DISCUSSION EQUITY COMMITTEE MEMBERS' FIDUCIARY DUTIES (1.5): |
| | | | | | | 4.70 | F | 4 | PREPARE MOTION FOR IMPLEMENTATION OF TRADING WALL (4.7) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 08/29/05 | Wareham, J | 2.80 | 1.30 | 877.50 | | 1.30 | F & | 1 | PREPARE FOR, ATTEND AND FOLLOW-UP ON EQUITY COMMITTEE MEETING (1.3): |
| Mon | 1483980/146 | | | | E | 0.60 | F | 2 | TELEPHONE CONFERENCES WITH FINANCIAL ADVISORS (.6): |
| | | | | | G | 0.50 | F | 3 | TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING CAPITAL STRUCTURE (.5): |
| | | | | | E | 0.40 | F | 4 | TELEPHONE CONFERENCES WITH SKADDEN (J. BAKER) (.4) |
| | | | | | | | | | MATTER:*MEETINGS/COMMITTEES* |
| 08/31/05 | Chayavadhanangkur, C | 1.20 | 1.20 | 318.00 | | | F & | 1 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE MEMBERS |
| Wed | 1483976/70 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 08/31/05 | Denniston, K | 6.50 | 2.00 | 920.00 | J | 1.50 | F | 1 | REVIEW PLEADINGS REGARDING JOINT MOTION OF DEBTORS' AND CREDITORS' COMMITTEE TO FILE PLEADINGS UNDER SEAL AND MOTION TO ESTABLISH A CLAIMS RESOLUTION PROCESS (1.5): |
| Wed | 1483981/177 | | | | J | 0.50 | F | 2 | EMAIL TO J. WAREHAM AND T. POLLOCK REGARDING COMMENTS TO MOTIONS (.5): |
| | | | | | J | 2.50 | F | 3 | REVIEW AGENDA FOR SEPTEMBER 1 HEARING AND RELATING PLEADINGS (2.5): |
| | | | | | J | 2.00 | F & | 4 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL REGARDING SAME(2.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 08/31/05 | Pollock, T | 2.50 | 1.70 | 1,147.50 | | 0.40 | F | 1 | REVIEW CORRESPONDENCE FROM K. DENNISTON ON DEBTOR'S MOTIONS (0.4), |
| Wed | 1483981/164 | | | | | 0.40 | F | 2 | J. WAREHAM ON STATUS OF MOTIONS IN COURT PROCEEDING (0.4): |
| | | | | | | 1.70 | F | 3 | PARTICIPATE IN EQUITY COMITTEE MEETING (1.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*MEETINGS/COMMITTEES* |
| 08/31/05 | Silas, T | 2.30 | 2.30 | 506.00 | | | F & | 1 | OFFICIAL EQUITY COMMITTEE CONFERENCE CALL |
| Wed | 1483976/62 | | | | | | | | |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 08/31/05 | Wareham, J | 3.80 | 1.50 | 1,012.50 | | 1.50 | F & | 1 | PLAN, PREPARE FOR, ATTEND AND FOLLOW-UP ON FULL COMMITTEE CALL (1.5) |
| Wed | 1483980/148 | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCES WITH COMMITTEE MEMBERS AFTER THE CALL (.5): |
| | | | | | | 0.40 | F | 3 | REVIEW/REVISE MINUTES (.4): |
| | | | | | | 1.00 | F | 4 | REVISE RETENTION APPLICATION (1.0): |
| | | | | | E | 0.40 | F | 5 | TELEPHONE CONFERENCES WITH T. POLLOCK AND K. DENNISTON (.4) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 09/06/05 | Pollock, T | 3.60 | 1.50 | 1,012.50 | | 0.20 | F | 1 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH K. DENNISTON TO OUTLINE STRATEGY FOR EQUITY COMMITTEE/JEFFERIES CALL (0.2): |
| Tue | 1483981/166 | | | | | 1.50 | F | 2 | PARTICIPATE IN CONFERENCE WITH K. THOMAS, JEFFERIES AND PAUL HASTINGS (1.5): |
| | | | | | G | 1.00 | F | 3 | DISCUSS ISSUES RELATING TO ESTABLISHMENT OF COMMITTEE WITH K. DENNISTON, J. WAREHAM (1.0): |
| | | | | | | 0.20 | F | 4 | REVIEW REQUEST FOR PRODUCTION OF DOCUMENTS (0.2): |
| | | | | | | 0.10 | F | 5 | REVIEW CORRESPONDENCE FROM K. DENNISTON SUMMARIZING JUDGE FUNK ORDERS (0.1): |
| | | | | | | 0.20 | F | 6 | REVIEW CORRESPONDENCE FROM K. DENNISTON ON MOTION TO SEAL RECORD (0.2): |
| | | | | | | 0.20 | F | 7 | ORGANIZE RESPONSE TO MOTION (0.2): |
| | | | | | | 0.20 | F | 8 | REVIEW CHANIN CORRESPONDENCE TO EQUITY COMMITTEE (0.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|----------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/06/05 Tue | Wareham, J 148398 I/ 198 | 3.10 | 1.00 | 675.00 | | 1.00 | F | & 1 | MATTER: *OBJECTIONS TO COMMITTEE FORMATION* PREPARE FOR, ATTEND AND FOLLOW-UP ON EQUITY COMMITTEE MEETING (1.00); |
| | | | | | G | 1.40 | F | 2 | TELEPHONE CONFERENCES WITH T. POLLOCK AND K. DENNISTON (PH) REGARDING WAY FORWARD: COMMITTEE INSTRUCTIONS AND DEBTOR ISSUES (1.40); |
| | | | | | | 0.70 | F | 3 | TELEPHONE CONFERENCE WITH J. BAKER (SKADDEN): DISCUSS EQUITY ISSUES (.70) |
| 09/09/05 Fri | Pollock, T 148398 I/ 169 | 2.90 | 0.20 | 135.00 | | | F | & 1 | MATTER: *OBJECTIONS TO COMMITTEE FORMATION* CONFERENCE WITH K. THOMAS, J. WAREHAM TO DISCUSS STRATEGY FOR EQUITY COMMITTEE; |
| | | | | | | | | 2 | PARTICIPATE IN CONFERENCE WITH K. DENNISTON ON ISSUES RELATING TO HEARING BEFORE JUDGE ON SEALING PROCEDURES AND DISBANDMENT (0.4); |
| | | | | | | 1.30 | F | 3 | REVIEW MOTION TO DISBAND COMMITTEE (1.3); |
| | | | | | | 0.10 | F | 4 | REVIEW K. DENNISTON CORRESPONDENCE RELATING TO SAME (0.1); |
| | | | | | | 0.40 | F | 5 | CORRESPOND WITH K. DENNISTON ON MEANING OF JUDGE'S ORDER TO SEAL PROCEEDINGS (0.4); |
| | | | | | | 0.40 | F | 6 | REVIEW DOCUMENT REQUEST FROM CREDITOR'S COMMITTEE (0.4); |
| | | | | | | 0.20 | F | 7 | REVIEW WINN-DIXIE TRADING PRICES (0.2); |
| | | | | | | 0.10 | F | 8 | REVIEW CORRESPONDENCE FROM J. WAREHAM ON INSURANCE POLICIES (0.1) |
| 09/09/05 Fri | Wareham, J 148397 I/ 69 | 7.20 | 4.00 | 2,700.00 | | 4.00 | F | 1 | MATTER: *MEETINGS/COMMITTEES* PREPARE FOR, ATTEND AND FOLLOW-UP ON MEETING IN SAN FRANCISCO WITH K. THOMAS (COMMITTEE CHAIR) AND T. POLLOCK (PH) (4.00); |
| | | | | | | 2.00 | F | 2 | REVIEW NEW PLEADINGS IN BANKRUPTCY COURT (2.00); |
| | | | | | F | 0.60 | A | 3 | TELEPHONE CONFERENCES WITH K. DENNISTON (PH) REGARDING SEPTEMBER 8TH HEARING; |
| | | | | | F | 0.60 | A | 4 | MEETING WITH SKADDEN IN NEW YORK: STRATEGY AND DISCOVERY (1.20) |
| 09/14/05 Wed | Denniston, K 148398 I/ 185 | 6.60 | 1.80 | 828.00 | | 1.80 | F | & 1 | MATTER: *OBJECTIONS TO COMMITTEE FORMATION* CONFERENCE CALL WITH K. THOMAS REGARDING DISBANDMENT MOTION, STATUS AND STRATEGY (1.8); |
| | | | | | | 1.40 | F | 2 | REVIEW AND REVISE SUBPOENAS DUCES TECUMS (1.4); |
| | | | | | E | 1.20 | F | 3 | OUTLINE DISPOSITIVE MOTION (1.2); |
| | | | | | E | 1.20 | F | 4 | OUTLINE MOTION (1.2); |
| | | | | | | 0.50 | F | 5 | RESPOND TO EMAILS REGARDING SCHEDULING ORDER (.5); |
| | | | | | | 0.50 | F | 6 | REVIEW OBJECTION TO PAUL HASTINGS' RETENTION APPLICATION (.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 09/14/05 Wed | Pollock, T 1483981/171 | 3.60 | 2.00 | 1,350.00 | | 2.00 | F | 1 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH K. THOMAS, K. DENNISTON, JEFFERIES TO DISCUSS STRATEGY FOR MEETING SKADDEN AND VALUATION ISSUES RELATING TO DEBTOR (2.0): |
| | | | | | | 0.20 | F | 2 | CORRESPOND WITH J. WAREHAM ON STATUS OF SHAREHOLDINGS (0.2): |
| | | | | | | 0.50 | F | 3 | REVIEW DRAFT DISCOVERY REQUESTS TO COMMITTEE (0.5), |
| | | | | | | 0.30 | F | 4 | ORDER REQUIRING FILING UNDER SEAL (0.3), |
| | | | | | | 0.30 | F | 5 | CREDITOR'S COMMITTEE LIMITED OBJECTION TO ENGAGEMENT OF PAUL HASTINGS (0.3), |
| | | | | | | 0.10 | F | 6 | CORRESPONDENCE FROM K. DENNISTON REGARDING CONVERSATION WITH K. THOMAS (0.1): |
| | | | | | | 0.20 | F | 7 | REVIEW G. RIPPEL COMMENTS ON CONFIDENTIALITY AGREEMENT (0.2) |
| 09/16/05 Fri | Denniston, K 1483981/187 | 7.50 | 3.50 | 1,610.00 | | 3.50 | F & | 1 | PREPARE FOR AND ATTEND MEETING WITH SKADDEN AND BLACKSTONE REGARDING DEBTORS' OPERATIONS AND STATUS (3.5); |
| | | | | | | 1.00 | F | 2 | MEETING WITH J. BAKER AND OTHERS REGARDING MOTION TO DISBAND EQUITY COMMITTEE (1.0): |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH JEFFERIES AND K. THOMAS REGARDING MEETING WITH SKADDEN AND BLACKSTONE (.5): |
| | | | | | | 2.50 | F | 4 | CONTINUE WORK ON DISPOSITIVE MOTION (2.5) |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 09/16/05 Fri | Wareham, J 1483981/204 | 7.90 | 3.90 | 2,632.50 | | 3.90 | F | 1 | PREPARE FOR, ATTEND AND FOLLOW-UP ON MEETINGS WITH J. BAKER (SKADDEN), K. DENNISTON (PH) AND OTHERS REGARDING FINANCIAL STATUS OF THE DEBTOR (3.90); |
| | | | | | | 1.50 | F | 2 | REVIEW KEY WINN DIXIE FINANCIAL DATA AND OUTLINE SAME FOR THE COMMITTEE (1.50): |
| | | | | | F | 1.25 | A | 3 | REVIEW MILBANK PLEADINGS REGARDING MOTION TO DISBAND CLIENT COMMITTEE AND |
| | | | | | F | 1.25 | A | 4 | DISCUSS SAME WITH K. DENNISTON (PH) (2.50) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 09/23/05 Fri | Denniston, K 1483977/91 | 2.00 | 2.00 | 920.00 | | | F & | 1 | PREPARE FOR AND ATTEND COMMITTEE CALL |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 09/23/05 Fri | Silas, T 1483977/100 | 1.30 | 1.30 | 286.00 | | | F & | 1 | TELEPHONE CONFERENCE WITH EQUITY COMMITTEE MEMBERS, K. DENNISTON AND C. CHAYAVADHANANGKUR REGARDING THE STATUS OF EMPLOYMENT APPLICATIONS, THE DISBANDMENT MOTIONS AND RELATED DISCOVERY REQUESTS (1.3) |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 09/23/05 Fri | Wareham, J 1483981/207 | 1.50 | 1.50 | 1,012.50 | | | F | 1 | PLAN FOR, ATTEND AND FOLLOW-UP ON EQUITY COMMITTEE TELEPHONE CONFERENCES |
| | | | | | | | | | MATTER:*MEETINGS/COMMITTEES* |
| 09/30/05 Fri | Chayavadhanangkur, C 1483977/71 | 1.60 | 1.60 | 424.00 | | | F & | 1 | PREPARE FOR AND PARTICIPATE IN COMMITTEE MEETING |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 09/30/05 Fri | Pollock, T 1483977/95 | 1.00 | 1.00 | 675.00 | | | F | 1 | PARTICIPATE IN EQUITY COMMITTEE CALL WITH JEFFRIES, K. CHAYAVADHANANGKUR |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 10/05/05 Mon | Denniston, K 1484056/384 | 2.90 | 1.00 | 460.00 | E | 0.70 | F | 1 | REVIEW AND RESPOND TO EMAILS REGARDING JEFFERIES DUE DILIGENCE AT DEBTOR'S CORPORATE OFFICES (.7); |
| | | | | | | 1.20 | F | 2 | REVIEW AND REVISE LETTER TO DEBTORS' COUNSEL REGARDING DUE DILIGENCE (1.2); |
| | | | | | | 1.00 | F & | 3 | CONFERENCE CALL WITH JEFFERIES REGARDING STATUS AND STRATEGY AND LETTER TO DEBTORS' COUNSEL (1.0) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 10/10/05 Mon | Wareham, J 1484060/451 | 2.40 | 1.00 | 675.00 | | 1.00 | F | 1 | REVIEW/DISCUSS WITH JEFFERIES DUE DILIGENCE MATERIALS (1.00); |
| | | | | | | 0.80 | F | 2 | TELEPHONE CONFERENCES WITH K. DENNISTON REGARDING DUE DILIGENCE (.80); |
| | | | | | | 1.00 | F | 3 | REVIEW, REVISE DRAFT CORRESPONDENCE TO J. BAKER (SKADDEN) (1.00); |
| | | | | | E | 0.40 | F | 4 | TELEPHONE CALLS TO J. BAKER (SKADDEN) (.40) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 10/11/05 Tue | Denniston, K 1484056/385 | 2.60 | 1.20 | 552.00 | E | 0.50 | F | 1 | REVIEW AND REVISE LETTER TO DEBTORS' COUNSEL (.5); |
| | | | | | E | 0.50 | F | 2 | REVIEW AND RESPOND TO EMAILS REGARDING DUE DILIGENCE AND INSURANCE PROCEEDS (.5); |
| | | | | | | 1.20 | F & | 3 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL (1.2); |
| | | | | | E | 0.40 | F | 4 | TELEPHONE CALL WITH COMMITTEE CHAIR (.4) |
| | | | | | | | | | MATTER:*MEETINGS/COMMITTEES* |
| 10/11/05 Tue | Pollock, T 1484055/378 | 1.50 | 1.50 | 1,012.50 | | | F | 1 | PARTICIPATE IN CONFERENCE CALL WITH JEFFERIES, EQUITY COMMITTEE, PAUL HASTINGS TO REVIEW DILIGENCE PERFORMED BY JEFFERIES AND STATUS OF EQUITY COMMITTEE IN BANKRUPTCY PROCEEDING |
| | | | | | | | | | MATTER:*MEETINGS/COMMITTEES* |
| 10/11/05 Tue | Wareham, J 1484055/382 | 0.80 | 0.80 | 540.00 | | | F & | 1 | TELEPHONE CONFERENCES WITH COMMITTEE |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 10/17/05 Mon | Chayavadhanangkur, C 1484061/486 | 3.70 | 1.00 | 265.00 | | 0.80 | F | 1 | REVIEW DUE DILIGENCE MATERIALS RECEIVED FROM JEFFERIES (.8); |
| | | | | | | 0.80 | F | 2 | PREPARE CORRESPONDENCE TO THE EQUITY COMMITTEE REGARDING THE COURT'S ORDER ON THE SUMMARY JUDGMENT MOTION (.8); |
| | | | | | | 1.00 | F & | 3 | CONFERENCE CALL WITH JEFFERIES REGARDING DUE DILIGENCE AND EXPERT REPORT (1.0); |
| | | | | | | 1.10 | F | 4 | CONFERENCE WITH K. DENNISTON REGARDING THE SCOPE OF DISCOVERY (1.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*CASE ADMINISTRATION* |
| 10/17/05 Mon | Pollock, T 1484053/357 | 0.90 | 0.70 | 472.50 | | 0.70 | F | 1 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH JEFFERIES ON COURT PROCEEDINGS (0.7) |
| | | | | | | 0.20 | F | 2 | REVIEW AGENDA FOR CALL (0.2) |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 10/18/05 Tue | Denniston, K 1484061/477 | 2.70 | 0.50 | 230.00 | | 1.20 | F | 1 | CONFERENCE CALL WITH JEFFERIES REGARDING MOTION TO DISBAND AND REPORT ON VALUE TO EQUITY AS OF THE DATE THE US TRUSTEE MADE APPOINTMENT (1.2) |
| | | | | | | 0.50 | F | 2 | REVISE EMAIL TO COMMITTEE MEMBERS REGARDING COURT'S LETTER RULING ON MOTIONS FOR SUMMARY JUDGMENT (.5) |
| | | | | | | 0.50 | F | 3 | REVIEW OUTSTANDING DISCOVERY SERVED ON EQUITY COMMITTEE AND OUTLINE RESPONSE TO SAME (.5) |
| | | | | | | 0.50 | F & | 4 | CONFERENCE CALL WITH E. HOTCHKISS REGARDING STATUS AND STRATEGY (.5) |
| | | | | | | | | | MATTER:*RETENTION/FEE MATTERS/OBJECTIONS (OTHERS)* |
| 10/18/05 Tue | Starr, S 1484063/545 | 1.90 | 0.50 | 255.00 | | 0.40 | F | 1 | REVIEW AND REVISE APPLICATION TO RETAIN E. HOTCHKISS AS VALUATION EXPERT (0.4) |
| | | | | | | 0.20 | F | 2 | PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2) |
| | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH E.HOTCHKISS AND K. DENNISTON REGARDING SERVICES TO BE PROVIDED BY E.HOTCHKISS (0.5) |
| | | | | | | 0.40 | F | 4 | REVIEW PROPOSED CONFIDENTIALITY AGREEMENT (0.4) |
| | | | | | | 0.20 | F | 5 | PREPARE CORRESPONDENCE TO K. CHAYAVADHANANGKUR REGARDING SAME (0.2) |
| | | | | | | 0.20 | F | 6 | PREPARE CORRESPONDENCE TO E.HOTCHKISS REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 10/26/05 Wed | Denniston, K 1484061/485 | 3.00 | 0.60 | 276.00 | | 0.70 | F | 1 | TELEPHONE CALL AND EMAILS WITH J. BAKER REGARDING MOTION TO DISBAND (.7) |
| | | | | | | 0.50 | F | 2 | REVIEW AND RESPOND TO EMAILS FROM K. THOMAS REGARDING MOTION TO DISBAND (.5) |
| | | | | | | 1.20 | F | 3 | REVIEW DISCOVERY SERVED BY CREDITORS' COMMITTEE ON DEBTORS, US TRUSTEE AND DDI (1.2) |
| | | | | | | 0.60 | F & | 4 | TELEPHONE CALLS AND EMAILS TO COMMITTEE MEMBERS REGARDING DISCOVERY REQUESTS SERVED ON EQUITY COMMITTEE MEMBERS (.6) |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 10/26/05 Wed | Wareham, J 1484061/513 | 1.70 | 0.70 | 472.50 | | 0.50 | F | 1 | CORRESPOND WITH SKADDEN REGARDING DISCOVERY (.50) |
| | | | | | | 0.50 | F | 2 | REVIEW/EDIT DEPOSITION NOTICES (.50) |
| | | | | | | 0.70 | F | 3 | STRATEGY TELEPHONE CALLS WITH COMMITTEE AND K. DENNISTON (.70) |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 11/01/05 Tue | Denniston, K 1487267/820 | 1.90 | 1.20 | 552.00 | E | 0.70 | F | 1 | EMAILS TO COMMITTEE (.7) |
| | | | | | | 1.20 | F & | 2 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE REGARDING STATUS AND STRATEGY (1.2) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS (INFORMATIONAL) | COMBINED FEES (INFORMATIONAL) | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/01/05 Tue | Pollock, T 1487261/617 | 1.00 | 1.00 | 675.00 | | | F | MATTER:*MEETINGS/COMMITTEES* 1  PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH EQUITY COMMITTEE |
| 11/02/05 Wed | Chayavadhanangkur, C 1487267/829 | 8.00 | 1.10 | 291.50 | | 2.30 | F | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* 1  REVIEW AND REVISE SUBPOENAS FOR THE DEBTORS AND CREDITORS COMMITTEE AND THEIR RESPECTIVE FINANCIAL ADVISORS (2.3): |
| | | | | | | 0.90 | F | 2  REVIEW THE U.S. TRUSTEE'S OBJECTION TO THE DISBANDMENT MOTION (.9): |
| | | | | | | 1.00 | F | 3  CONFERENCE WITH K. DENNISTON REGARDING ABATEMENT OF DISBANDMENT PROCEEDINGS (1.0): |
| | | | | | L | 2.40 | F | 4  RESEARCH REGARDING PROCEEDINGS CONDUCTED UNDER SEAL (2.4): |
| | | | | | | 1.10 | F & | 5  PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH EQUITY COMMITTEE REGARDING THE ABATEMENT OF PROCEEDINGS RELATED TO THE DISBANDMENT MOTION (1.1): |
| | | | | | | 0.30 | F | 6  TELEPHONE CALL WITH D. JENNIS REGARDING FILINGS (.3) |
| 11/02/05 Wed | Pollock, T 1487261/622 | 1.20 | 1.20 | 810.00 | | | F | MATTER:*MEETINGS/COMMITTEES* 1  PREPARE AND PARTICIPATE IN EQUITY COMMITTEE CALL |
| 11/07/05 Mon | Denniston, K 1487266/697 | 2.10 | 1.20 | 552.00 | | 1.20 | F & | MATTER:*LITIGATION (GENERAL)* 1  CONFERENCE CALL WITH CREDITORS COMMITTEE (1.2): |
| | | | | | | 0.50 | F | 2  CONFERENCE CALL WITH T. CARLSON REGARDING VALUATION AND TIMING OF REPORT (.5): |
| | | | | | E | 0.40 | F | 3  REVIEW AND RESPOND TO EMAILS FROM G. RIPPEL AND K. THOMAS (.4) |
| 11/07/05 Mon | Pollock, T 1487261/623 | 2.30 | 1.30 | 877.50 | G | 1.00 | F | MATTER:*MEETINGS/COMMITTEES* 1  PARTICIPATE IN CONFERENCE WITH K. DENNISTON, J. WAREHAM TO PREPARE FOR CONFERENCE WITH EQUITY COMMITTEE (1.0): |
| | | | | | | 1.30 | F | 2  PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH EQUITY COMMITTEE AND JEFFERIES TO REVIEW MEETINGS WITH DEBTORS (1.3) |
| 11/07/05 Mon | Wareham, J 1487266/736 | 3.50 | 1.80 | 1,215.00 | | 1.80 | F & | MATTER:*LITIGATION (GENERAL)* 1  PREPARE FOR, ATTEND AND FOLLOW UP ON EQUITY COMMITTEE CALL (1.8): |
| | | | | | | 1.00 | F | 2  REVIEW AND EDIT DRAFT PLEADINGS (1.0): |
| | | | | | G | 0.70 | F | 3  TELEPHONE CONFERENCE REGARDING STRATEGY WITH K. DENNISTON AND T. POLLOCK (.7) |
| 11/08/05 Tue | Chayavadhanangkur, C 1487261/834 | 2.30 | 0.80 | 212.00 | | 0.80 | F & | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* 1  CONFERENCE CALL WITH E. HOTCHKISS REGARDING RETENTION AS EXPERT WITNESS AND CORRESPONDENCE REGARDING THE SAME (.8): |
| | | | | | | 0.40 | F | 2  REVIEW AND REVISE MOTION RELATED TO DISBANDMENT MOTION (.4): |
| | | | | | | 1.10 | F | 3  REVIEW AND REVISE DISCOVERY IN CONNECTION WITH DISBANDMENT MOTION (1.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Paul, Hastings, Janofsky & Walker

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 11/08/05 | Denniston, K | 2.00 | 0.70 | 322.00 | | 0.70 | F & | 1 | CONFERENCE CALL WITH E. HOTCHKISS REGARDING STATUS AND STRATEGY (.7): |
| Tue | 1487267/824 | | | | | 0.50 | F | 2 | TELEPHONE CALL WITH G. RIPPEL REGARDING STATUS AND STRATEGY AND POTENTIAL CONTACTS WITH CREDITORS COMMITTEE MEMBERS (.5): |
| | | | | | | 0.80 | F | 3 | REVIEW AND REVISE DISCOVERY REQUESTS (.8) |
| | | | | | | | | | MATTER:*RETENTION/FEE MATTERS/OBJECTIONS (OTHERS)* |
| 11/08/05 | Starr, S | 0.50 | 0.50 | 255.00 | | | F | 1 | TELEPHONE CONFERENCE WITH E. HOTCHKISS AND K. DENNISTON REGARDING ISSUES WITH RESPECT TO HER RETENTION AND SCOPE OF EMPLOYMENT AND NECESSARY SERVICES AS CONSULTING WITNESS AND POSSIBLY AS TESTIFYING WITNESS REGARDING VALUATION ISSUES |
| Tue | 1487271/881 | | | | | | | | |
| | | | | | | | | | MATTER:*GENERAL COMMITTEE GOVERNANCE* |
| 11/09/05 | Denniston, K | 1.20 | 1.20 | 552.00 | | | F & | 1 | CONFERENCE CALL WITH T. POLLOCK AND G. RIPPEL REGARDING COMMITTEE GOVERNANCE ISSUES |
| Wed | 1487264/673 | | | | | | | | |
| | | | | | | | | | MATTER:*GENERAL COMMITTEE GOVERNANCE* |
| 11/09/05 | Pollock, T | 1.70 | 1.20 | 810.00 | | 0.40 | F | 1 | DISCUSS WITH K. DENNISTON VOICEMAIL FROM K. THOMAS (0.4): |
| Wed | 1487264/676 | | | | | 1.20 | F | 2 | CALL TO G. RIPPEL REGARDING VOICEMAIL (1.2): |
| | | | | | | 0.10 | F | 3 | CALL FROM G. RIPPEL TO UPDATE EARLIER CONVERSATION ON STRUCTURE OF EQUITY COMMITTEE (0.1) |
| | | | | | | | | | MATTER:*MEETINGS/COMMITTEES* |
| 11/10/05 | Denniston, K | 2.50 | 2.50 | 1,150.00 | | | F & | 1 | ATTEND MEETING WITH DEBTORS' MANAGEMENT TEAM REGARDING BUSINESS PLAN AND CURRENT FINANCIAL AND OPERATING RESULTS |
| Thu | 1487261/616 | | | | | | | | |
| | | | | | | | | | MATTER:*MEETINGS/COMMITTEES* |
| 11/10/05 | Pollock, T | 2.60 | 1.10 | 742.50 | | 1.10 | F | 1 | PARTICIPATE IN CONFERENCE BETWEEN WINN-DIXIE AND EQUITY COMMITTEE ON HEARING AND BUSINESS PLAN (1.1): |
| Thu | 1487261/624 | | | | | 1.50 | F | 2 | PARTICIPATE IN CONFERENCE WITH EQUITY COMMITTEE TO DISCUSS PROCESS MANAGEMENT (1.5) |
| | | | | | | | | | MATTER:*GENERAL COMMITTEE GOVERNANCE* |
| 11/11/05 | Denniston, K | 2.50 | 1.50 | 690.00 | G | 1.00 | F | 1 | CONFERENCE CALL WITH J. WAREHAM AND T. POLLOCK REGARDING CALL WITH COMMITTEE (1.0): |
| Fri | 1487264/675 | | | | | 1.50 | F & | 2 | EQUITY COMMITTEE CALL REGARDING STATUS, STRATEGY AND COMMITTEE GOVERNANCE (1.5) |
| | | | | | | | | | MATTER:*MEETINGS/COMMITTEES* |
| 11/11/05 | Pollock, T | 2.00 | 0.90 | 607.50 | | 0.90 | F | 1 | PREPARE FOR AND PARTICIPATE IN EQUITY COMMITTEE CALL WITH JEFFERIES TO REVIEW DILIGENCE MEETING WITH WINN-DIXIE (0.9): |
| Fri | 1487261/625 | | | | | 1.10 | F | 2 | REVIEW AND COMMENT ON TIME LINE (1.1) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/05 Fri | Wareham, J 1487261/630 | 1.70 | 1.70 | 1,147.50 | | | & | 1 | MATTER:*MEETINGS/COMMITTEES* ATTEND, FOLLOW-UP ON AND REPORT ON COMMITTEE CALL |
| 11/14/05 Mon | Chayavadhanangkur, C 1487262/640 | 3.30 | 1.00 | 265.00 | | 1.20 1.10 1.00 | F F F & | 1 2 3 | MATTER:*EQUITY COMMITTEE MATTERS* PREPARE AGENDA FOR NOVEMBER 14, 2005 EQUITY COMMITTEE CALL (1.2); PREPARE MINUTES FOR NOVEMBER 7, 11 AND 14, 2005 EQUITY COMMITTEE MEETINGS (1.1); PREPARE FOR AND PARTICIPATE IN EQUITY COMMITTEE CALL (1.0) |
| 11/14/05 Mon | Denniston, K 1487262/647 | 1.70 | 1.40 | 644.00 | | 0.30 1.40 | F F & | 1 2 | MATTER:*EQUITY COMMITTEE MATTERS* REVIEW AND REVISE AGENDA FOR EQUITY COMMITTEE CALL (.3); PARTICIPATE IN EQUITY COMMITTEE CALL (1.4) |
| 11/14/05 Mon | Pollock, T 1487261/626 | 1.90 | 1.30 | 877.50 | | 0.60 1.30 | F F | 1 2 | MATTER:*MEETINGS/COMMITTEES* PREPARE FOR CALL WITH K. DENNISTON AND J. WAREHAM (0.6); PARTICIPATE IN CONFERENCE WITH EQUITY COMMITTEE TO REVIEW MOTION PAPERS (1.3) |
| 11/16/05 Wed | Denniston, K 1487266/727 | 1.40 | 1.10 | 506.00 | G | 1.10 0.30 | F & F | 1 2 | MATTER:*LITIGATION (GENERAL)* TELEPHONE CALL WITH J. BAKER TO DISCUSS LETTERS REGARDING REQUEST FOR DELAY IN ELECTION OF CLASS III DIRECTORS AND RATIFICATION OF KPMG (1.1); TELEPHONE CALL WITH J. WAREHAM AND T. POLLOCK REGARDING STRATEGY (.3) |
| 11/16/05 Wed | Pollock, T 1487266/724 | 2.60 | 1.00 | 675.00 | G G | 1.00 0.30 0.10 0.70 0.50 | F F F F F | 1 2 3 4 5 | MATTER:*LITIGATION (GENERAL)* PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH SKADDEN ARPS ON 10B-5 ISSUES INVOLVED IN PROXY STATEMENT (1.0); DISCUSS CALL WITH J. WAREHAM AND K. DENNISTON (0.3); BRIEF A. MILLER (0.1); REVIEW PROPOSED LETTER TO SEC WITH A. MILLER (0.7); REVIEW REVISED LETTER TO SEC (0.5) |
| 11/16/05 Wed | Wareham, J 1487266/746 | 2.50 | 1.50 | 1,012.50 | | 1.00 1.50 | F F & | 1 2 | MATTER:*LITIGATION (GENERAL)* REVIEW SEC ISSUES AND TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING SAME (1.0); PREPARE FOR, ATTEND AND FOLLOW-UP ON TELEPHONE CALLS WITH J. BAKER, SKADDEN DE GOVERNANCE EXPERTS, T. POLLOCK AND K. DENNISTON (1.5) |
| 11/22/05 Tue | Chayavadhanangkur, C 1487262/655 | 1.80 | 1.80 | 477.00 | | | F & | 1 | MATTER:*EQUITY COMMITTEE MATTERS* PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH EQUITY COMMITTEE MEMBERS REGARDING STATUS OF BANKRUPTCY CASE, PLEADINGS AND DISCUSSIONS WITH THE DEBTORS |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------|------|------|------|------|------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 11/22/05 | Coddon, E | 2.50 | 2.00 | 1,140.00 | | 0.50 | F | 1 | PREPARE FOR CONFERENCE CALL (0.5); |
| Tue | 1487266/659 | | | | | 2.00 | F & | 2 | PARTICIPATE IN CONFERENCE CALL WITH EQUITY COMMITTEE (2.0) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/22/05 | Denniston, K | 4.20 | 0.80 | 368.00 | | 0.80 | F | 1 | TELEPHONE CALL WITH LOCAL COUNSEL REGARDING APPOINTMENT OF EXAMINER AND INJUNCTION OF ANNUAL MEETING (.8); |
| Tue | 1487266/764 | | | | | 1.20 | F | 2 | CONTINUE TO UPDATE AND FINALIZE PLEADINGS (1.2); |
| | | | | | | 0.80 | F & | 3 | TELEPHONE CALLS AND EMAILS WITH J. BAKER AND OTHERS REGARDING INJUNCTION OF ANNUAL MEETING (.8); |
| | | | | | | 1.40 | F | 4 | CONTINUE REVIEW OF 10K'S AND 10Q'S IN CONNECTION WITH REVIEW AND REVISION OF PLEADINGS (1.4) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/22/05 | Wareham, J | 2.60 | 2.60 | 1,755.00 | | 0.90 | F | 1 | TELEPHONE CONFERENCES WITH J. BAKER REGARDING DECEMBER 8 ANNUAL MEETING, PROXY AND RELATED ISSUES (.9); |
| Tue | 1487266/749 | | | | | 1.70 | F | 2 | PREPARE FOR, ATTEND AND FOLLOW-UP ON EQUITY COMMITTEE MEETING CALL REGARDING PROXY AND NUMEROUS OTHER ISSUES (1.7) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 11/25/05 | Chayavadhanangkur, C | 2.00 | 2.00 | 530.00 | | | F & | 1 | TELEPHONE CONFERENCE CALL WITH THE EQUITY COMMITTEE REGARDING STATUS OF DISCUSSIONS WITH DEBTORS' COUNSEL |
| Fri | 1487262/656 | | | | | | | | |
| | | | | | | | | | MATTER:*MEETINGS/COMMITTEES* |
| 11/25/05 | Denniston, K | 2.30 | 1.40 | 644.00 | | 0.90 | F | 1 | PREPARE FOR CONFERENCE CALL WITH COMMITTEE REGARDING PLEADINGS TO CONTINUE ANNUAL MEETING AND MOTION FOR EXAMINER AND DEBTORS' RESPONSE THERETO (.9); |
| Fri | 1487261/621 | | | | | 1.40 | F & | 2 | CONFERENCE CALL WITH COMMITTEE REGARDING STATUS AND STRATEGY REGARDING CONTINUANCE OF ANNUAL MEETING AND MOTION FOR APPOINTMENT OF EXAMINER (1.4) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 11/25/05 | Pollock, T | 2.40 | 1.50 | 1,012.50 | | 1.50 | F | 1 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL BETWEEN PAUL HASTINGS AND SKADDEN TO DISCUSS POSTPONEMENT OF ANNUAL MEETING AND NEED TO SUPPLEMENT PROXY MATERIALS (1.5); |
| Fri | 1487262/663 | | | | | 0.10 | F | 2 | REVIEW ARTICLE FROM K. THOMAS (0.1); |
| | | | | | | 0.80 | F | 3 | CORRESPOND WITH J. WAREHAM AND K. DENNISTON REGARDING ISSUES INVOLVED IN APPROACHING SKADDEN WITH DEMANDS OF EQUITY COMMITTEE (0.8) |
| | | | | | | | | | MATTER:*MEETINGS/COMMITTEES* |
| 11/25/05 | Wareham, J | 2.30 | 1.70 | 1,147.50 | | 1.70 | F | 1 | PLAN AND PREPARE FOR, ATTEND AND FOLLOW-UP ON, EQUITY COMMITTEE CALL REGARDING THE SPECIAL INVESTIGATION (1.7); |
| Fri | 1487261/631 | | | | | 0.60 | F | 2 | TELEPHONE CONFERENCES WITH EQUITY COMMITTEE (.6) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 11/25/05 | Wareham, J | 3.10 | 0.70 | 472.50 | F | 0.70 | A & | 1 | TELEPHONE CONFERENCES WITH J. BAKER AND COLLEAGUES ON GOVERNANCE, SPECIAL INVESTIGATION, PROXY AND ANNUAL MEETING ISSUES AND |
| Fri | 148726/752 | | | | F, E | 0.70 | A | 2 | FOLLOW-UP ON THE CALL (1.4): |
| | | | | | | 1.70 | F | 3 | STRATEGY SESSIONS WITH T. POLLOCK AND K. DENNISTON REGARDING SPECIAL INVESTIGATIONS, SEC AND ANNUAL MEETING AND EQUITY COMMITTEE GOVERNANCE ISSUES (1.7) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 11/28/05 | Chayavadhanangkur, C | 2.40 | 1.40 | 371.00 | | 1.40 | F & | 1 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH EQUITY COMMITTEE IN CONNECTION WITH STATUS OF NEGOTIATIONS WITH THE DEBTORS (1.4): |
| Mon | 148726/657 | | | | | 0.50 | F | 2 | PREPARE MINUTES FOR NOVEMBER 22 AND 25 EQUITY COMMITTEE MEETINGS (.5): |
| | | | | | | 0.50 | F | 3 | PREPARE AGENDA FOR NOVEMBER 28, 2005 EQUITY COMMITTEE MEETING (.5) |
| | | | | | | | | | MATTER:*MEETINGS/COMMITTEES* |
| 11/28/05 | Denniston, K | 1.20 | 1.20 | 552.00 | | | F & | 1 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH COMMITTEE REGARDING DEBTORS' AGREEMENT TO CONTINUE ANNUAL MEETING AND STATUS AND STRATEGY REGARDING INDEPENDENT INVESTIGATION AND/OR APPOINTMENT OF EXAMINER |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 11/28/05 | Pollock, T | 4.20 | 1.50 | 1,012.50 | | 1.50 | F | 1 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH WINN-DIXIE EQUITY COMMITTEE AND JEFFERIES TO DISCUSS NEGOTIATIONS WITH COMPANY ON ANNUAL MEETING AND INDEPENDENT INVESTIGATION (1.5): |
| Mon | 148726/664 | | | | G | 0.50 | F | 2 | DISCUSS ISSUES FROM CALL WITH J. WAREHAM AND K. DENNISTON (0.5): |
| | | | | | | 0.30 | F | 3 | REVIEW CORRESPONDENCE FROM J. WAREHAM ON INDEPENDENT INVESTIGATION ISSUES (0.3): |
| | | | | | | 0.30 | F | 4 | REVIEW CORRESPONDENCE FROM J. BAKER ON POSTPONEMENT OF ANNUAL MEETING (0.3): |
| | | | | | | 0.10 | F | 5 | REVIEW AGENDA FROM K. CATAMARAN (0.1): |
| | | | | | G | 1.00 | F | 6 | REVIEW WITH N. GERRARD ISSUES ON INDEPENDENCE OF DIRECTORS (1.0): |
| | | | | | E | 0.50 | F | 7 | CORRESPOND WITH K. DENNISTON (0.5) |
| | | | | | | | | | MATTER:*MEETINGS/COMMITTEES* |
| 11/28/05 | Wareham, J | 2.20 | 2.20 | 1,485.00 | | | F & | 1 | PREPARE FOR, ATTEND AND FOLLOW-UP ON EQUITY COMMITTEE MEETING |
| Mon | 148726/632 | | | | | | | | |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/06/05 Tue | Chayavadhanangkur, C 1496219/1078 | 4.70 | 2.60 | 689.00 | | 1.40 | F & | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* <br> PREPARE FOR AND PARTICIPATE IN TELEPHONE CALL WITH JEFFERIES REGARDING VALUATION AND STRATEGY FOR CALL WITH THE U.S. TRUSTEE (1.4); |
| | | | | | | 0.40 | F | 2 | TELEPHONE CALL WITH K. DENNISTON REGARDING CALL WITH JEFFERIES AND COUNSEL FOR THE AD HOC COMMITTEE OF RETIREES (.4); |
| | | | | | | 0.20 | F | 3 | TELEPHONE CALL WITH C. THOMAS REGARDING JEFFERIES' SLIDES (.2); |
| | | | | | | 0.20 | F | 4 | TELEPHONE CALL WITH T. CARLSON REGARDING SLIDES AND PREPARATION FOR CALL WITH THE U.S. TRUSTEE (.2); |
| | | | | | | 1.20 | F & | 5 | PREPARE FOR AND PARTICIPATE IN CALL WITH COUNSEL FOR THE AD HOC COMMITTEE OF RETIREES (1.2); |
| | | | | | | 0.50 | F | 6 | REVIEW SLIDES PREPARED BY JEFFERIES (.5); |
| | | | | | | 0.80 | F | 7 | REVIEW BUSINESS PLAN AND FINANCIAL PROJECTIONS (.8) |
| 12/06/05 Tue | Denniston, K 1496216/950 | 3.40 | 1.20 | 552.00 | | 1.20 | F | 1 | MATTER:*MEETINGS/COMMITTEES* <br> CONFERENCE CALL WITH J. MCCONNELL, COUNSEL TO AD HOC COMMITTEE OF RETIREES(1.2); |
| | | | | | | 0.70 | F | 2 | TELEPHONE CALLS AND EMAILS TO J. BAKER REGARDING SETTLEMENT DISCUSSIONS IN CONNECTION WITH EQUITY COMMITTEE MOTION TO APPOINT EXAMINER (.7); |
| | | | | | | 1.50 | F | 3 | CONTINUE UPDATING AND REVISION OF MOTION FOR APPOINTMENT OF EXAMINER (1.5) |
| 12/06/05 Tue | Denniston, K 1496219/1073 | 1.20 | 1.20 | 552.00 | | | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* <br> CONFERENCE CALL WITH JEFFERIES REGARDING SCHEDULED CALL WITH U.S. TRUSTEE |
| 12/06/05 Tue | Silas, T 1496217/997 | 0.90 | 0.90 | 198.00 | | | F & | 1 | MATTER:*EQUITY COMMITTEE MATTERS* <br> TELEPHONE CONFERENCE WITH COUNSEL FOR AD HOC RETIREES COMMITTEE |
| 12/07/05 Wed | Chayavadhanangkur, C 1496216/951 | 1.60 | 1.60 | 424.00 | | | F & | 1 | MATTER:*MEETINGS/COMMITTEES* <br> PREPARE FOR AND PARTICIPATE IN DECEMBER 7, 2005 EQUITY COMMITTEE MEETING |
| 12/07/05 Wed | Denniston, K 1496217/957 | 2.60 | 1.40 | 644.00 | | 1.20 | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* <br> PREPARE FOR CONFERENCE CALL WITH COMMITTEE (1.2); |
| | | | | | | 1.40 | F | 2 | CONFERENCE CALL WITH COMMITTEE (1.4) |
| 12/12/05 Mon | Chayavadhanangkur, C 1496216/952 | 1.50 | 1.50 | 397.50 | | | F & | 1 | MATTER:*MEETINGS/COMMITTEES* <br> PREPARE FOR AND PARTICIPATE IN THE EQUITY COMMITTEE MEETING |
| 12/12/05 Mon | Denniston, K 1496217/989 | 2.10 | 1.50 | 690.00 | | 0.60 | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* <br> PREPARE FOR COMMITTEE MEETING (.6); |
| | | | | | | 1.50 | F | 2 | PARTICIPATE IN COMMITTEE MEETING (1.5) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/16/05 | Chayavadhanangkur, C | 2.80 | 1.30 | 344.50 | | 0.40 | F | 1 | REVIEW AND REVISE AGENDA FOR DECEMBER 16, 2005 EQUITY COMMITTEE CALL (.4); |
| Fri | 1496217/1032 | | | | E | 0.40 | F | 2 | TELEPHONE CALL WITH H. MADDOX (.4); |
| | | | | | | 0.70 | F | 3 | REVIEW AND REVISE CORRESPONDENCE TO THE EQUITY COMMITTEE REGARDING HEARING (.7); |
| | | | | | | 1.30 | F & | 4 | PREPARE FOR AND PARTICIPATE IN EQUITY COMMITTEE MEETING (1.3) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/16/05 | Denniston, K | 4.50 | 1.50 | 690.00 | | 1.70 | F | 1 | DRAFT AND FINALIZE DETAILED STATUS REPORT TO COMMITTEE (1.7); |
| Fri | 1496217/994 | | | | | 0.80 | F | 2 | PREPARE FOR COMMITTEE CALL (.8); |
| | | | | | | 1.50 | F & | 3 | COMMITTEE CALL REGARDING STATUS AND STRATEGY (1.5); |
| | | | | | G | 0.50 | F | 4 | TELEPHONE CALL WITH J. WAREHAM AND T. POLLOCK REGARDING STATUS AND STRATEGY (.5) |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 12/16/05 | Pollock, T | 3.80 | 1.50 | 1,012.50 | G | 0.50 | F | 1 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. WAREHAM AND K. DENNISTON REGARDING STATUS AND STRATEGY (0.5); |
| Fri | 1496217/1021 | | | | | 1.50 | F | 2 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH EQUITY COMMITTEE (1.5); |
| | | | | | | 0.10 | F | 3 | REVIEW CORRESPONDENCE FROM K. THOMAS ON STATUS OF BANKRUPTCY PROCEEDING (0.1); |
| | | | | | | 0.80 | F | 4 | REVIEW K. DENNISTON MEMORANDUM RESPONDING SUMMARIZING STATUS OF PROCEEDINGS (0.8); |
| | | | | | | 0.40 | F | 5 | REVIEW RESPONSES TO K. THOMAS INQUIRIES (0.4); |
| | | | | | | 0.30 | F | 6 | DISCUSS SAME WITH K. DENNISTON (0.3); |
| | | | | | | 0.20 | F | 7 | REVIEW CORRESPONDENCE FROM G. RIPPEL TO K. THOMAS AND K. DENNISTON (0.2) |
| | | | | | | | | | MATTER:*LITIGATION (GENERAL)* |
| 12/16/05 | Wareham, J | 3.00 | 3.00 | 2,025.00 | | | F & | 1 | PREPARE FOR, ATTEND AND FOLLOW-UP ON EQUITY COMMITTEE CALL REGARDING EXAMINER, SEC, DEBTOR STATUS AND INVESTIGATION ISSUES |
| Fri | 1496218/1068 | | | | | | | | |
| | | | | | | | | | MATTER:*EQUITY COMMITTEE MATTERS* |
| 01/13/06 | Chayavadhanangkur, C | 2.10 | 1.80 | 558.00 | J | 0.30 | F | 1 | REVIEW AND REVISE AGENDA FOR JANUARY 13, 2006 EQUITY COMMITTEE CALL (.30); |
| Fri | 1499235/1179 | | | | J | 1.80 | F & | 2 | PREPARE FOR AND PARTICIPATE IN EQUITY COMMITTEE CALL (1.8) |
| | | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| 01/13/06 | Denniston, K | 6.50 | 1.00 | 525.00 | | 1.00 | F | 1 | CONFERENCE CALL WITH W. DERROUGH AND T. CARLSON REGARDING OBJECTION TO NOTICE OF DISBANDMENT (1.0); |
| Fri | 1499237/1264 | | | | | 1.00 | F | 2 | CONFERENCE CALL WITH C. BOWEN AND D. JENNIS REGARDING NOTICE OF DISBANDMENT (1.0); |
| | | | | | | 1.50 | F | 3 | PREPARE FOR COMMITTEE CALL (1.5); |
| | | | | | | 1.00 | F & | 4 | CALL WITH COMMITTEE REGARDING NOTICE OF DISBANDMENT (1.0); |
| | | | | | | 2.00 | F | 5 | CONTINUE PREPARATION OF PLEADINGS (2.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|--|--|-----------|-----------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 01/13/06 Fri | Pollock, T 1499235/1193 | 3.10 | 1.00 | 750.00 | | | 0.20 1.00 1.00 0.50 0.40 | F F F F F | 1 2 3 4 5 | MATTER:*EQUITY COMMITTEE MATTERS* REVIEW UPDATED AGENDA FOR MEETING OF EQUITY COMMITTEE (0.2): CONFERENCE CALL WITH J. WAREHAM AND K. DENNISTON ON STRATEGY TO REVIEW WITH EQUITY COMMITTEE (1.0): CONFERENCE CALL WITH EQUITY COMMITTEE (1.0): DISCUSS ISSUES WITH G. RIPPEL (0.5): REVIEW ARTICLES SENT FROM G. RIPPEL ON DISBANDMENT (0.4) |
| | | | | | G | | | | | |
| 01/16/06 Mon | Denniston, K 1499237/1268 | 5.50 | 1.50 | 787.50 | E | | 3.50 1.50 0.50 | F F F | 1 2 3 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* FINALIZE PLEADINGS (3.5): E-MAILS AND CALLS WITH EQUITY COMMITTEE MEMBERS REGARDING PLEADINGS AND FILING (1.5): OFFICE CONFERENCE WITH T. POLLOCK AND J. WAREHAM REGARDING PLEADINGS AND STRATEGY (.5) |
| | | | | | | | | & | | |
| 01/16/06 Mon | Wareham, J 1499236/1231 | 2.50 | 1.00 | 725.00 | | | 1.50 1.00 | F F | 1 2 | MATTER:*LITIGATION (GENERAL)* REVIEW/REVISE MOTION FOR REINSTATEMENT (1.5): TELEPHONE CONFERENCES WITH COMMITTEE MEMBERS AND T. POLLOCK AND K. DENNISTON REGARDING STATUS AND STRATEGY (1.0) |
| 01/24/06 Tue | Denniston, K 1499237/1294 | 3.50 | 1.90 | 997.50 | | | 0.80 1.90 0.80 | F F F | 1 2 3 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* TELEPHONE CALLS WITH SHAREHOLDERS REGARDING U.S. TRUSTEE'S NOTICE OF DISBANDMENT (.8): PREPARE FOR AND PARTICIPATE IN CALL WITH COMMITTEE MEMBERS REGARDING PLEADINGS, STATUS AND STRATEGY (1.9): REVIEW AND REVISE DRAFT REPLY BRIEF (.8) |
| | | | | | | | | & | | |
| 01/24/06 Tue | Pollock, T 1499235/1200 | 1.70 | 1.50 | 1,125.00 | | | 1.50 0.20 | F F | 1 2 | MATTER:*EQUITY COMMITTEE MATTERS* PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH EQUITY COMMITTEE TO REVIEW JUDGE'S RULINGS IN WINN-DIXIE AND MOTION TO APPOINT AN EQUITY COMMITTEE(1.5): REVIEW CORRESPONDENCE FROM T. CARLSON REGARDING SAME (0.2) |
| 01/24/06 Tue | Wareham, J 1499236/1239 | 3.50 | 1.75 | 1,268.75 | F F | | | & | 1 2 | MATTER:*LITIGATION (GENERAL)* COMPLETE PREPARATION FOR, FOLLOW-UP ON ATTEND AND STRATEGY TELEPHONE CALL REGARDING JANUARY 30 HEARING AND STRATEGIC OPTIONS WITH THE FULL EQUITY COMMITTEE |
| 01/29/06 Sun | Chayavadhanangkur, C 1499237/1292 | 10.80 | 3.60 | 1,116.00 | F F F, L | | F F | & | 1 2 3 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* REVIEW AND REVISE REPLY TO RESPONSES TO DEBTORS, U.S.TRUSTEE, CREDITORS COMMITTEE AND WACHOVIA BANK, INCLUDING CONFERENCE CALLS WITH J. WAREHAM, T. POLLOCK, D. JENNIS AND C. BOWEN REGARDING SAME AND RESEARCH REGARDING HOPELESS INSOLVENCY |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT H

NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 01/29/06 Sun | Denniston, K 149923 / 1314 | 7.50 | 2.00 | 1,050.00 | | 2.00 | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* REVIEW AND REVISE REPLY BRIEF (2.0): |
| | | | | | | 3.50 | F | 2 | PREPARE FOR HEARING (3.5): |
| | | | | | | 2.00 | F & | 3 | MEETING WITH H. MADDOX AND LOCAL COUNSEL AND CONFERENCE WITH T. POLLOCK AND J. WAREHAM TO FINALIZE BRIEF, OPENING AND LEGAL ARGUMENT (2.0) |
| 01/29/06 Sun | Pollock, T 149923 / 1306 | 4.20 | 1.00 | 750.00 | | 2.50 | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* REVIEW AND REVISE OMNIBUS REPLY (2.5): |
| | | | | | | 0.20 | F | 2 | SEND COMMENTS ON SAME TO C. CHAYAVADHANANGKUR (0.2): |
| | | | | | G | 0.50 | F | 3 | DISCUSS COMMENTS WITH J. WAREHAM (0.5): |
| | | | | | | 1.00 | F | 4 | CONFERENCE CALL WITH PAUL HASTINGS AND LOCAL COUNSEL TEAM TO PREPARE FOR HEARING NEXT DAY (1.0) |
| 01/29/06 Sun | Wareham, J 149923 / 1308 | 13.20 | 3.00 | 2,175.00 | J | 2.70 | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* REVISE HEARING TALKING POINTS AND OUTLINE ORAL ARGUMENT (2.7): |
| | | | | | J | 2.00 | F | 2 | MEETINGS WITH H. MADDOX AND K. DENNISTON REGARDING HEARING OBJECTION, BRIEF EDITS AND STRATEGY (2.0): |
| | | | | | J | 3.00 | F | 3 | REVISIONS TO REPLY BRIEF REGARDING APPOINTMENT MOTION (3.0): |
| | | | | | J | 1.00 | F & | 4 | CONFERENCES WITH LOCAL COUNSEL REGARDING STRATEGY AND STATUS (1.0): |
| | | | | | G, J | 1.50 | F | 5 | TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING CORPORATE GOVERNANCE ISSUES, ENTERPRISE VALUE AND RELATED TOPICS (1.5): |
| | | | | | J, M | 3.00 | F | 6 | WORK ON ARGUMENT PREPARATION DURING TRAVEL TO JACKSONVILLE (3.0) |
| 01/30/06 Mon | Chayavadhanangkur, C 149923 / 1310 | 6.90 | 6.90 | 2,139.00 | | | F & | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* PREPARE FOR AND ATTEND HEARING REGARDING APPOINTMENT OF EQUITY COMMITTEE |
| 01/30/06 Mon | Denniston, K 149923 / 1315 | 5.00 | 5.00 | 2,625.00 | | | F & | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* PREPARE FOR AND ATTEND HEARING ON MOTION TO APPOINT EQUITY COMMITTEE |
| 01/30/06 Mon | Wareham, J 149923 / 1309 | 10.50 | 2.25 | 1,631.25 | | 3.00 | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* MEETINGS WITH H. MADDOX, K. DENNISTON AND T. POLLOCK IN PREPARATION FOR ARGUMENT ON THE MOTION TO APPOINT (3.0): |
| | | | | | | 2.25 | F | 2 | ATTEND AND REPORT ON HEARING (2.25): |
| | | | | | E | 1.00 | F | 3 | TELEPHONE CONFERENCES WITH INTERESTED THIRD PARTIES (1.0): |
| | | | | | | 2.25 | F | 4 | REVIEW PRESS CLIPS, TRADING RECORDS AND DEBTORS' STATEMENTS REGARDING NEED FOR AN EQUITY COMMITTEE (2.25): |
| | | | | | M | 2.00 | F | 5 | OUTLINE POINT HEARING OPTIONS DURING RETURN TO WASHINGTON (2.0) |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN

~ See the last page of exhibit for explanation

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------|---------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 163.00 | $83,276.50 | | | | |
| | TOTAL ENTRY COUNT: | 101 | | | | | | |
| | TOTAL TASK COUNT: | 104 | | | | | | |
| | TOTAL OF & ENTRIES | | 107.15 | $46,357.25 | | | | |
| | TOTAL ENTRY COUNT: | 64 | | | | | | |
| | TOTAL TASK COUNT: | 65 | | | | | | |

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Chayavadhanangkur, C | 29.60 | 8,235.50 | 10.80 | 3,348.00 | 40.40 | 11,583.50 | 3.60 | 1,116.00 | 33.20 | 9,351.50 |
| Coddon, E | 2.00 | 1,140.00 | 0.00 | 0.00 | 2.00 | 1,140.00 | 0.00 | 0.00 | 2.00 | 1,140.00 |
| Denniston, K | 49.20 | 23,373.00 | 0.00 | 0.00 | 49.20 | 23,373.00 | 0.00 | 0.00 | 49.20 | 23,373.00 |
| Pollock, T | 28.90 | 19,770.00 | 0.40 | 270.00 | 29.30 | 20,040.00 | 0.20 | 135.00 | 29.10 | 19,905.00 |
| Silas, T | 9.10 | 2,002.00 | 0.00 | 0.00 | 9.10 | 2,002.00 | 0.00 | 0.00 | 9.10 | 2,002.00 |
| Starr, S | 1.00 | 510.00 | 0.00 | 0.00 | 1.00 | 510.00 | 0.00 | 0.00 | 1.00 | 510.00 |
| Wareham, J | 37.65 | 25,726.25 | 3.50 | 2,537.50 | 41.15 | 28,263.75 | 1.75 | 1,268.75 | 39.40 | 26,995.00 |
| | 157.45 | $80,756.75 | 14.70 | $6,155.50 | 172.15 | $86,912.25 | 5.55 | $2,519.75 | 163.00 | $83,276.50 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Chayavadhanangkur, C | 29.60 | 8,235.50 | 10.80 | 3,348.00 | 40.40 | 11,583.50 | 3.60 | 1,116.00 | 33.20 | 9,351.50 |
| Coddon, E | 2.00 | 1,140.00 | 0.00 | 0.00 | 2.00 | 1,140.00 | 0.00 | 0.00 | 2.00 | 1,140.00 |
| Denniston, K | 43.90 | 20,935.00 | 0.00 | 0.00 | 43.90 | 20,935.00 | 0.00 | 0.00 | 43.90 | 20,935.00 |
| Pollock, T | 0.00 | 0.00 | 0.40 | 270.00 | 0.40 | 270.00 | 0.20 | 135.00 | 0.20 | 135.00 |
| Silas, T | 9.10 | 2,002.00 | 0.00 | 0.00 | 9.10 | 2,002.00 | 0.00 | 0.00 | 9.10 | 2,002.00 |
| Starr, S | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wareham, J | 17.00 | 11,525.00 | 3.50 | 2,537.50 | 20.50 | 14,062.50 | 1.75 | 1,268.75 | 18.75 | 12,793.75 |
| | 101.60 | $43,837.50 | 14.70 | $6,155.50 | 116.30 | $49,993.00 | 5.55 | $2,519.75 | 107.15 | $46,357.25 |

RANGE OF HOURS

RANGE OF FEES


(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CASE ADMINISTRATION | 0.70 | 472.50 | 0.00 | 0.00 | 0.70 | 472.50 | 0.00 | 0.00 | 0.70 | 472.50 |
| EQUITY COMMITTEE MATTERS | 34.80 | 15,993.00 | 0.00 | 0.00 | 34.80 | 15,993.00 | 0.00 | 0.00 | 34.80 | 15,993.00 |
| GENERAL COMMITTEE GOVERNANCE | 8.40 | 3,732.00 | 0.00 | 0.00 | 8.40 | 3,732.00 | 0.00 | 0.00 | 8.40 | 3,732.00 |
| LITIGATION (GENERAL) | 19.00 | 12,208.50 | 3.50 | 2,537.50 | 22.50 | 14,746.00 | 1.75 | 1,268.75 | 20.75 | 13,477.25 |
| MEETINGS/COMMITTEES | 39.70 | 20,110.50 | 0.00 | 0.00 | 39.70 | 20,110.50 | 0.00 | 0.00 | 39.70 | 20,110.50 |
| OBJECTIONS TO COMMITTEE FORMATION | 53.85 | 27,730.25 | 11.20 | 3,618.00 | 65.05 | 31,348.25 | 3.80 | 1,251.00 | 57.65 | 28,981.25 |
| RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) | 1.00 | 510.00 | 0.00 | 0.00 | 1.00 | 510.00 | 0.00 | 0.00 | 1.00 | 510.00 |
| | 157.45 | $80,756.75 | 14.70 | $6,155.50 | 172.15 | $86,912.25 | 5.55 | $2,519.75 | 163.00 | $83,276.50 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT H
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| CASE ADMINISTRATION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EQUITY COMMITTEE MATTERS | 21.90 | 7,721.50 | 0.00 | 0.00 | 21.90 | 7,721.50 | 0.00 | 0.00 | 21.90 | 7,721.50 |
| GENERAL COMMITTEE GOVERNANCE | 7.20 | 2,922.00 | 0.00 | 0.00 | 7.20 | 2,922.00 | 0.00 | 0.00 | 7.20 | 2,922.00 |
| LITIGATION (GENERAL) | 13.40 | 8,378.50 | 3.50 | 2,537.50 | 16.90 | 10,916.00 | 1.75 | 1,268.75 | 15.15 | 9,647.25 |
| MEETINGS/COMMITTEES | 23.00 | 9,096.00 | 0.00 | 0.00 | 23.00 | 9,096.00 | 0.00 | 0.00 | 23.00 | 9,096.00 |
| OBJECTIONS TO COMMITTEE FORMATION | 36.10 | 15,719.50 | 11.20 | 3,618.00 | 47.30 | 19,337.50 | 3.80 | 1,251.00 | 39.90 | 16,970.50 |
| RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 101.60 | $43,837.50 | 14.70 | $6,155.50 | 116.30 | $49,993.00 | 5.55 | $2,519.75 | 107.15 | $46,357.25 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Paul, Hastings, Janofsky & Walker

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Anklam, J | 4.70 | 2,350.00 |
| Austin, J | 6.10 | 3,942.00 |
| Baird, S | 0.50 | 72.50 |
| Currey, K | 4.30 | 1,935.00 |
| DeVoe, A | 1.50 | 90.00 |
| Farrar, N | 1.20 | 366.00 |
| Gerrard, N | 0.60 | 270.00 |
| Gillespie, B | 1.50 | 75.00 |
| Han, E | 4.10 | 1,722.00 |
| Noe, E | 1.80 | 837.00 |
| Reding, J | 1.70 | 1,139.00 |
| Ruby, K | 0.20 | 25.00 |
| Short, A | 0.50 | 342.50 |
| Tognoli, C | 3.20 | 1,040.00 |
| Traxler, K | 4.20 | 2,310.00 |
| Tyras, J | 1.50 | 720.00 |
| White, D | 5.00 | 1,475.00 |
| Zuppone, M | 1.30 | 858.00 |
| | 43.90 | $19,569.00 |

EXHIBIT I  PAGE 1 of 10

EXHIBIT I

PERSONNEL WHO BILLED 10.00 OR FEWER HOURS

Paul, Hastings, Janofsky & Walker

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|-----------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Anklam, J | 08/26/05 Fri 1483974/ 57 | 0.50 | 0.50 | 250.00 | | | F | 1 | MATTER: *CASE ADMINISTRATION*<br>ASSIST J. WAREHAM RELATING TO CALL WITH CLIENT |
| | 08/29/05 Mon 1483974/ 58 | 2.50 | 2.50 | 1,250.00 | | | F | | MATTER: *CASE ADMINISTRATION*<br>RESEARCH REGARDING PENDING CLASS ACTION LITIGATION AND SUMMARIZE TO TEAM |
| | 08/30/05 Tue 1483974/ 59 | 1.00 | 1.00 | 500.00 | F F | | F | 1 2 | MATTER: *CASE ADMINISTRATION*<br>FOLLOW UP ON PENDING CLASS ACTION LITIGATION MATTERS AND<br>DISCUSS SAME WITH K. CHAYAVADHANANGKUR |
| | 09/20/05 Tue 1483980/ 138 | 0.70 | 0.70 | 350.00 | | | F | 1 | MATTER: *LITIGATION (GENERAL)*<br>ANALYZE AND SEND TO K. DENNISTON INFORMATION REGARDING SECURITIES CLASS ACTION CASES AND ERISA CASE IN RESPONSE TO HER REQUEST |
| | | | 4.70 | 2,350.00 | | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | | |
| Austin, J | 08/25/05 Thu 1483981/ 150 | 0.50 | 0.50 | 315.00 | | | F | 1 | MATTER: *OBJECTIONS TO COMMITTEE FORMATION*<br>TELEPHONE CALL WITH J. BAKER REGARDING FILING DOCUMENTS UNDER SEAL |
| | 08/29/05 Mon 1483981/ 151 | 1.80 | 1.80 | 1,134.00 | | 0.50 0.30 0.50 0.50 | F F F F | 1 2 3 4 | MATTER: *OBJECTIONS TO COMMITTEE FORMATION*<br>CONFERENCE CALL WITH J. BAKER TO DISCUSS ISSUES (.50);<br>PREPARE MEMO ON DISCUSSIONS (.30);<br>CONFERENCE CALL WITH J. BAKER TO DISCUSS ISSUES IN CASE (.50);<br>PREPARE COMMUNICATION TO PAUL HASTINGS TEAM REGARDING CALL WITH J. BAKER (.50) |
| | 11/02/05 Wed 1487267/ 819 | 0.50 | 0.50 | 315.00 | | | F | 1 | MATTER: *OBJECTIONS TO COMMITTEE FORMATION*<br>CONFERENCE WITH K. DENNISTON REGARDING TRIAL STRATEGY |
| | 01/12/06 Thu 1499237/ 1259 | 1.50 | 1.50 | 990.00 | | 1.00 0.50 | F F | 1 2 | MATTER: *OBJECTIONS TO COMMITTEE FORMATION*<br>ANALYZE PRELIMINARY VALUATION REPORT FROM JEFFERIES (1.0);<br>CONFERENCE WITH K. DENNISTON REGARDING ANALYSIS (.5) |
| | 01/13/06 Fri 1499237/ 1260 | 0.50 | 0.50 | 330.00 | | | F | 1 | MATTER: *OBJECTIONS TO COMMITTEE FORMATION*<br>CONFERENCE WITH K. DENNISTON REGARDING ISSUES ON VALUE |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 10

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Paul, Hastings, Janofsky & Walker

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Austin, J | 01/17/06 | 1.30 | 1.30 | 858.00 | | 0.70 | F | 1 | MATTER: *OBJECTIONS TO COMMITTEE FORMATION* <br> ANALYZE AND REVISE PLEADING OPPOSING DISBANDMENT OF EQUITY COMMITTEE (.7); |
| | Tue 1499237/ 1262 | | | | | 0.60 | F | 2 | ANALYZE AND REVISE PLEADINGS REGARDING OPENING RECORD (.6) |
| | | | 6.10 | 3,942.00 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| Baird, S | 12/19/05 | 0.50 | 0.50 | 72.50 K | | | F | 1 | MATTER: *EQUITY COMMITTEE MATTERS* <br> ORDER RESTATED ARTICLES FROM FLORIDA SECRETARY OF STATE AND CORRESPOND WITH SERVICE COMPANY REGARDING WHAT DOCUMENTS WERE ON FILE IN FLORIDA |
| | Mon 1496217/ 999 | | | | | | | | |
| | | | 0.50 | 72.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Currey, K | 10/04/05 | 0.50 | 0.50 | 225.00 | | | F | 1 | MATTER: *FINANCING* <br> CONFERENCE WITH E. PITTMAN REGARDING REVIEW OF FINANCING DOCUMENTS AND REVIEW FINANCING DOCUMENTS AND DIP ORDER |
| | Tue 1484057/ 413 | | | | | | | | |
| | 10/05/05 | 0.50 | 0.50 | 225.00 | | | F | 1 | MATTER: *FINANCING* <br> REVIEW DIP FINANCING DOCUMENTS |
| | Wed 1484057/ 414 | | | | | | | | |
| | 10/06/05 | 1.00 | 1.00 | 450.00 | | | F | 1 | MATTER: *FINANCING* <br> REVIEW DEBT SUMMARY INFORMATION |
| | Thu 1484057/ 417 | | | | | | | | |
| | 10/06/05 | 1.00 | 1.00 | 450.00 | | | F | 1 | MATTER: *FINANCING* <br> CONFERENCES WITH E. PITTMAN AND K. DENNISTON REGARDING DEBT SUMMARY INFORMATION |
| | Thu 1484057/ 418 | | | | | | | | |
| | 10/07/05 | 0.30 | 0.30 | 135.00 | | | F | 1 | MATTER: *FINANCING* <br> CONFERENCE WITH E. PITTMAN REGARDING DEBT DOCUMENT REVIEW |
| | Fri 1484057/ 419 | | | | | | | | |
| | 10/10/05 | 0.50 | 0.50 | 225.00 G | | | F | 1 | MATTER: *FINANCING* <br> REVIEW DEBT ANALYSIS AND CONFERENCE WITH E. PITTMAN REGARDING SAME |
| | Mon 1484057/ 424 | | | | | | | | |
| | 10/18/05 | 0.50 | 0.50 | 225.00 | | | F | 1 | MATTER: *FINANCING* <br> REVIEW INDENTURE DOCUMENTS |
| | Tue 1484057/ 426 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 3 of 10

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Paul, Hastings, Janofsky & Walker

| | | | INFORMATIONAL | | | | | |
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Currey, K | | | 4.30 | 1,935.00 | | | | |
| | NUMBER OF ENTRIES: | | 7 | | | | | |
| DeVoe, A | 10/28/05 1.50 | | 1.50 | 90.00 | K | | F | MATTER: *LITIGATION (GENERAL)* |
| | Fri 1484060/ 442 | | | | | | 1 | RESEARCH AND RETRIEVE ARTICLES ON WINN-DIXIE'S BANKRUPTCY FOR D. NEALY |
| | | | 1.50 | 90.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Farrar, N | 11/17/05 1.20 | | 1.20 | 366.00 | | | F | MATTER: *LITIGATION (GENERAL)* |
| | Thu 1487266/ 794 | | | | | | 1 | RESEARCH SEC RELEASES REGARDING REVIEW OF PROXY STATEMENTS |
| | | | 1.20 | 366.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Gerrard, N | 11/28/05 0.60 | | 0.60 | 270.00 | G | | F | MATTER: *EQUITY COMMITTEE MATTERS* |
| | Mon 1487262/ 661 | | | | | | 1 | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH T. POLLOCK REGARDING BOARD GOVERNANCE QUESTION |
| | | | 0.60 | 270.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Gillespie, B | 09/28/05 1.50 | | 1.50 | 75.00 | K | | F | MATTER: *OBJECTIONS TO COMMITTEE FORMATION* |
| | Wed 1483981/ 190 | | | | | | 1 | PREPARE DISBANDMENT MOTION BINDER |
| | | | 1.50 | 75.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Han, E | 11/07/05 1.30 | | 1.30 | 546.00 | | | | MATTER: *LITIGATION (GENERAL)* |
| | Mon 1487266/ 717 | | | | | 0.90 | F 1 | REVIEW AND ANALYZE FORM 10K AND PROXY STATEMENT (.9); |
| | | | | | G | 0.30 | F 2 | CONFERENCES REGARDING POTENTIAL SECURITIES LITIGATION CLAIMS AND RELATED ANALYSIS (.3); |
| | | | | | E | 0.10 | F 3 | E-MAIL CORRESPONDENCE REGARDING SAME(.1) |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 4 of 10

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Paul, Hastings, Janofsky & Walker

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Han, E | 11/08/05 Tue 1487266/ 718 | 2.30 | 2.30 | 966.00 | | 1.00 | F | 1 | MATTER: *LITIGATION (GENERAL)* REVIEW AND ANALYZE FORM 10K AND PROXY STATEMENT(1.0): |
| | | | | | | 0.30 | F | 2 | REVIEW AND ANALYZE DIVIDEND TABLE(.3): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH T. POLLOCK REGARDING STATUS AND BACKGROUND(.3): |
| | | | | | E | 0.20 | F | 4 | E-MAIL CORRESPONDENCE REGARDING SAME(.2): |
| | | | | | | 0.50 | F | 5 | ANALYZE POTENTIAL SECURITIES LITIGATION CLAIMS(.5) |
| | 11/09/05 Wed 1487266/ 719 | 0.50 | 0.50 | 210.00 | | | F | 1 | MATTER: *LITIGATION (GENERAL)* REVIEW AND ANALYZE DOCUMENTS AND CONFERENCE WITH J. REDING REGARDING SAME AND STATUS |
| | | | 4.10 | 1,722.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Noe, E | 11/29/05 Tue 1487266/ 762 | 0.50 | 0.50 | 232.50 | G | | F | 1 | MATTER: *LITIGATION (GENERAL)* ATTORNEYS' CONFERENCE BETWEEN E. NOE AND C. CHAYAVANDHANANGKUR REGARDING BOARD INDEPENDENCE ISSUES |
| | 12/14/05 Wed 1496217/ 958 | 0.30 | 0.30 | 139.50 | | | F | 1 | MATTER: *EQUITY COMMITTEE MATTERS* ATTORNEYS' CONFERENCE BETWEEN E. NOE AND J. RODRIGUEZ REGARDING PROXY ISSUES |
| | 12/19/05 Mon 1496217/ 998 | 1.00 | 1.00 | 465.00 | | | F | 1 | MATTER: *EQUITY COMMITTEE MATTERS* REVIEW OUTLINE REGARDING PROXY COMMUNICATIONS PROCESS AND ATTORNEYS' CONFERENCES BETWEEN E. NOE AND J. RODRIGUEZ REGARDING SAME |
| | | | 1.80 | 837.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Reding, J | 11/07/05 Mon 1487266/ 709 | 1.00 | 1.00 | 670.00 | G | | F | 1 | MATTER: *LITIGATION (GENERAL)* PREPARE FOR AND TELEPHONE CONFERENCE WITH PAUL HASTINGS TEAM REGARDING WINN-DIXIE SECURITIES CLAIM ISSUES |
| | 11/10/05 Thu 1487265/ 678 | 0.70 | 0.70 | 469.00 | | | F | 1 | MATTER: *INSURANCE* REVIEW D&O INSURANCE ISSUES |
| | | | 1.70 | 1,139.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 5 of 10

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Paul, Hastings, Janofsky & Walker

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ruby, K | 10/27/05 Thu  1484060/ 440 | 0.20 | 0.20 | 25.00 | L | | F | 1 | MATTER: *LITIGATION (GENERAL)* LEGAL RESEARCH FOR D. MAFFEI REGARDING FLORIDA LAW GOVERNING ACTIONS OF SHAREHOLDERS WITHOUT A MEETING |
| | | | 0.20 | 25.00 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Short, A | 09/28/05 Wed  1483974/ 19 | 0.50 | 0.50 | 342.50 | | | F | 1 | MATTER: *CASE ADMINISTRATION* REVIEW BANKRUPTCY REORGANIZATION PROVISIONS |
| | | | 0.50 | 342.50 | | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | | |
| Tognoli, C | 01/05/06 Thu  1499235/ 1180 | 0.70 | 0.70 | 227.50 | | | F | 1 | MATTER: *EQUITY COMMITTEE MATTERS* RESEARCH IN CONNECTION WITH CERTAIN SEC FILINGS MADE BY WINN-DIXIE |
| | 01/10/06 Tue  1499235/ 1181 | 0.50 | 0.50 | 162.50 | | | F | 1 | MATTER: *EQUITY COMMITTEE MATTERS* CONFERENCE WITH T. POLLOCK REGARDING WINN-DIXIE BANKRUPTCY AND PROPOSALS FOR ISSUE OF SHAREHOLDERS' MEETING |
| | 01/11/06 Wed  1499235/ 1182 | 2.00 | 2.00 | 650.00 | | | F | 1 | MATTER: *EQUITY COMMITTEE MATTERS* REVIEW AND REVISE CORRESPONDENCE WITH COUNSEL REGARDING BANKRUPTCY CASE AND CONTINUED DELAY OF STOCKHOLDERS MEETING |
| | | | 3.20 | 1,040.00 | | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | | |
| Traxler, K | 09/04/05 Sun  1483982/ 236 | 0.50 | 0.40 | 220.00 | | 0.10 | F | 1 | MATTER: *RETENTION/FEE MATTERS/DISCLOSURES* REVIEW CORRESPONDENCE FROM K. CAYAVADHANANGKUR (.1); |
| | | | | | | 0.20 | F | 2 | REVIEW HER COMMENTS ON EMPLOYMENT APPLICATION (.2); |
| | | | | | | 0.10 | F | 3 | PREPARE CORRESPONDENCE TO K. CHAYAVADHANANGKUR REGARDING DISCLOSURE AFFIDAVIT (.1) |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 6 of 10

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Paul, Hastings, Janofsky & Walker

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Traxler, K | 09/06/05 | 4.00 | 3.80 | 2,090.00 | | 1.00 | F | MATTER: *RETENTION/FEE MATTERS/DISCLOSURES* <br> 1 PREPARE EMPLOYMENT APPLICATION (1.0) |
| | Tue 1483982/ 247 | | | | | 1.50 | F | 2 PREPARE DISCLOSURE AFFIDAVIT (1.5) |
| | | | | | | 0.30 | F | 3 REVIEW CORRESPONDENCE FROM WORKING GROUP REGARDING SAME (.3) |
| | | | | | | 0.20 | F | 4 PREPARE CORRESPONDENCE WITH ANALYSIS AND COMMENTS TO K. CHAYAVADHANANGKUR (.2) |
| | | | | | G | 0.30 | F | 5 CONFERENCES WITH G. SHAMO REGARDING EMPLOYMENT MATTERS (.3) |
| | | | | | G | 0.20 | F | 6 TELEPHONE CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING DISCLOSURE AFFIDAVIT ISSUES (.2) |
| | | | | | | 0.30 | F | 7 PREPARE PROPOSED ORDER (.3) |
| | | | 4.20 | 2,310.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Tyras, J | 11/16/05 | 1.50 | 1.50 | 720.00 | | | F | MATTER: *LITIGATION (GENERAL)* <br> 1 REVIEW SCHEDULE 14A REQUIREMENTS UNDER THE SECURITIES EXCHANGE ACT AND REVIEW AND PROVIDE COMMENTS TO WINN-DIXIE MOTION PAPERS RELATING TO REQUEST FOR TEMPORARY RESTRAINING ORDER FOR ANNUAL STOCKHOLDERS' MEETING AND APPOINTMENT OF EXAMINER |
| | Wed 1487266/ 711 | | | | | | | |
| | | | 1.50 | 720.00 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| White, D | 12/15/05 | 4.50 | 4.50 | 1,327.50 | | | F | MATTER: *EQUITY COMMITTEE MATTERS* <br> 1 INTEROFFICE CONFERENCE WITH J. RODRIGUEZ REGARDING PROXY ISSUE AND FLORIDA CORPORATE LAW |
| | Thu 1496217/ 971 | | | | | | | |
| | 12/16/05 | 0.50 | 0.50 | 147.50 | L | | F | MATTER: *EQUITY COMMITTEE MATTERS* <br> 1 RESEARCH APPLICABILITY OF SECURITIES LAW ISSUES |
| | Fri 1496217/ 972 | | | | | | | |
| | | | 5.00 | 1,475.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Zuppone, M | 08/25/05 | 0.80 | 0.80 | 528.00 | G | | F | MATTER: *BUSINESS OPERATIONS* <br> 1 TELEPHONE CONFERENCE WITH T. POLLOCK REGARDING 13D AND 13F AND FOLLOW UP WITH J. WAREHAM |
| | Thu 1483973/ 16 | | | | | | | |
| | 11/16/05 | 0.50 | 0.50 | 330.00 | E | | F | MATTER: *LITIGATION (GENERAL)* <br> 1 PREPARE E-MAIL MESSAGES REGARDING PROXY DISCLOSURE ISSUE |
| | Wed 1487266/ 712 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 7 of 10

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Paul, Hastings, Janofsky & Walker

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 1.30 | 858.00 | | | | |
| Zuppone, M | | | | | | | | |
| NUMBER OF ENTRIES: | | 2 | | | | | | |
| | | | 43.90 | $19,569.00 | | | | |
| Total Number of Entries: | 42 | | | | | | | |

EXHIBIT I  PAGE 8 of 10

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Paul, Hastings, Janofsky & Walker


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Anklam, J | 4.70 | 2,350.00 | 0.00 | 0.00 | 4.70 | 2,350.00 | 0.00 | 0.00 | 4.70 | 2,350.00 |
| Austin, J | 6.10 | 3,942.00 | 0.00 | 0.00 | 6.10 | 3,942.00 | 0.00 | 0.00 | 6.10 | 3,942.00 |
| Baird, S | 0.50 | 72.50 | 0.00 | 0.00 | 0.50 | 72.50 | 0.00 | 0.00 | 0.50 | 72.50 |
| Currey, K | 4.30 | 1,935.00 | 0.00 | 0.00 | 4.30 | 1,935.00 | 0.00 | 0.00 | 4.30 | 1,935.00 |
| DeVoe, A | 1.50 | 90.00 | 0.00 | 0.00 | 1.50 | 90.00 | 0.00 | 0.00 | 1.50 | 90.00 |
| Farrar, N | 1.20 | 366.00 | 0.00 | 0.00 | 1.20 | 366.00 | 0.00 | 0.00 | 1.20 | 366.00 |
| Gerrard, N | 0.60 | 270.00 | 0.00 | 0.00 | 0.60 | 270.00 | 0.00 | 0.00 | 0.60 | 270.00 |
| Gillespie, B | 1.50 | 75.00 | 0.00 | 0.00 | 1.50 | 75.00 | 0.00 | 0.00 | 1.50 | 75.00 |
| Han, E | 4.10 | 1,722.00 | 0.00 | 0.00 | 4.10 | 1,722.00 | 0.00 | 0.00 | 4.10 | 1,722.00 |
| Noe, E | 1.80 | 837.00 | 0.00 | 0.00 | 1.80 | 837.00 | 0.00 | 0.00 | 1.80 | 837.00 |
| Reding, J | 1.70 | 1,139.00 | 0.00 | 0.00 | 1.70 | 1,139.00 | 0.00 | 0.00 | 1.70 | 1,139.00 |
| Ruby, K | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 |
| Short, A | 0.50 | 342.50 | 0.00 | 0.00 | 0.50 | 342.50 | 0.00 | 0.00 | 0.50 | 342.50 |
| Tognoli, C | 3.20 | 1,040.00 | 0.00 | 0.00 | 3.20 | 1,040.00 | 0.00 | 0.00 | 3.20 | 1,040.00 |
| Traxler, K | 4.20 | 2,310.00 | 0.00 | 0.00 | 4.20 | 2,310.00 | 0.00 | 0.00 | 4.20 | 2,310.00 |
| Tyras, J | 1.50 | 720.00 | 0.00 | 0.00 | 1.50 | 720.00 | 0.00 | 0.00 | 1.50 | 720.00 |
| White, D | 5.00 | 1,475.00 | 0.00 | 0.00 | 5.00 | 1,475.00 | 0.00 | 0.00 | 5.00 | 1,475.00 |
| Zuppone, M | 1.30 | 858.00 | 0.00 | 0.00 | 1.30 | 858.00 | 0.00 | 0.00 | 1.30 | 858.00 |
| | 43.90 | $19,569.00 | 0.00 | $0.00 | 43.90 | $19,569.00 | 0.00 | $0.00 | 43.90 | $19,569.00 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT I PAGE 9 of 10

EXHIBIT I
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| BUSINESS OPERATIONS | 0.80 | 528.00 | 0.00 | 0.00 | 0.80 | 528.00 | 0.00 | 0.00 | 0.80 | 528.00 |
| CASE ADMINISTRATION | 4.50 | 2,342.50 | 0.00 | 0.00 | 4.50 | 2,342.50 | 0.00 | 0.00 | 4.50 | 2,342.50 |
| EQUITY COMMITTEE MATTERS | 10.60 | 3,462.00 | 0.00 | 0.00 | 10.60 | 3,462.00 | 0.00 | 0.00 | 10.60 | 3,462.00 |
| FINANCING | 4.30 | 1,935.00 | 0.00 | 0.00 | 4.30 | 1,935.00 | 0.00 | 0.00 | 4.30 | 1,935.00 |
| INSURANCE | 0.70 | 469.00 | 0.00 | 0.00 | 0.70 | 469.00 | 0.00 | 0.00 | 0.70 | 469.00 |
| LITIGATION (GENERAL) | 11.20 | 4,505.50 | 0.00 | 0.00 | 11.20 | 4,505.50 | 0.00 | 0.00 | 11.20 | 4,505.50 |
| OBJECTIONS TO COMMITTEE FORMATION | 7.60 | 4,017.00 | 0.00 | 0.00 | 7.60 | 4,017.00 | 0.00 | 0.00 | 7.60 | 4,017.00 |
| RETENTION/FEE MATTERS/DISCLOSURES | 4.20 | 2,310.00 | 0.00 | 0.00 | 4.20 | 2,310.00 | 0.00 | 0.00 | 4.20 | 2,310.00 |
| | 43.90 | $19,569.00 | 0.00 | $0.00 | 43.90 | $19,569.00 | 0.00 | $0.00 | 43.90 | $19,569.00 |

RANGE OF HOURS

RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL

A    Task Hours Allocated By Fee Auditor

EXHIBIT I  PAGE 10 of 10

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Paul, Hastings, Janofsky & Walker

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chayavadhanangkur, C | 26.50 | 7,652.50 |
| Denniston, K | 13.60 | 6,256.00 |
| Rodriguez III, J | 12.60 | 4,095.00 |
| Wareham, J | 13.20 | 9,570.00 |
| | 65.90 | $27,573.50 |

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Paul, Hastings, Janofsky & Walker

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|---------------|------------|------------|---|-------------|
| Chayavadhanangkur, C | 09/19/05 Mon | 12.50 1483981/ 213 | 12.50 | 3,312.50 | L | | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION*<br>RESEARCH AND PREPARE MOTION FOR SUMMARY JUDGMENT AND MEMORANDUM OF LAW IN SUPPORT, INCLUDING REVIEWING INTERMET CASE AND TRANSCRIPT |
| | | | 12.50 | 3,312.50 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | 01/13/06 Fri | 2.10 1499235/ 1179 | 2.10 | 651.00 | H | 0.30 1.80 | F F | 1 2 | MATTER:*EQUITY COMMITTEE MATTERS*<br>REVIEW AND REVISE AGENDA FOR JANUARY 13, 2006 EQUITY COMMITTEE CALL (.30);<br>PREPARE FOR AND PARTICIPATE IN EQUITY COMMITTEE CALL (1.8) |
| | Fri | 11.90 1499237/ 1254 | 11.90 | 3,689.00 | L | | F | 1 | MATTER:*OBJECTIONS TO COMMITTEE FORMATION*<br>REVIEW AND REVISE OBJECTION TO THE NOTICE OF DISBANDMENT AND MOTION FOR APPOINTMENT OF EQUITY COMMITTEE NUNC PRO TUNC TO JANUARY 11, 2006 INCLUDING RESEARCH REGARDING ABUSE OF DISCRETION, BANKRUPTCY RULE 2020, JURISDICTION, ADEQUATE PROTECTION AND INSOLVENCY |
| | | | 14.00 | 4,340.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 26.50 | 7,652.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Denniston, K | 08/31/05 Wed | 1.20 1483974/ 56 | 1.20 | 552.00 | | | F | 1 | MATTER:*CASE ADMINISTRATION*<br>PREPARE FOR AND ATTEND HEARING |
| | Wed | 0.60 1483978/ 115 | 0.60 | 276.00 | | | F | 1 | MATTER:*GENERAL COMMITTEE GOVERNANCE*<br>REVIEW AND REVISE TRADING MOTION TO PERMIT ACCEPRANCE OF INSTRUCTION S FROM BENEFICIAL HOLDERS |
| | Wed | 0.70 1483978/ 129 | 0.70 | 322.00 | | 0.40 0.30 | F F | 1 2 | MATTER:*GENERAL COMMITTEE GOVERNANCE*<br>REVIEW CORRESPONDENCE FROM DEBTOR AND REVIEW AND EXECUTE CONFIDENTIALITY AGREEMENT (.4);<br>REVIEW AND REVISE COMMITTEE MEETING MINUTES (.3) |

~ See the last page of exhibit for explanation

EXHIBIT J-1

DAYS BILLED IN EXCESS OF 12.00 HOURS

Paul, Hastings, Janofsky & Walker

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Denniston, K | 08/31/05 Wed | 6.50 | 6.50 1483981/ 177 | 2,990.00 | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| | | | | | | 1.50 | F | 1 | REVIEW PLEADINGS REGARDING JOINT MOTION OF DEBTORS' AND CREDITORS' COMMITTEE TO FILE PLEADINGS UNDER SEAL AND MOTION TO ESTABLISH A CLAIMS RESOLUTION PROCESS (1.5); |
| | | | | | | 0.50 | F | 2 | EMAIL TO J. WAREHAM AND T. POLLOCK REGARDING COMMENTS TO MOTIONS (.5); |
| | | | | | | 2.50 | F | 3 | REVIEW AGENDA FOR SEPTEMBER 1 HEARING AND RELATING PLEADINGS (2.5); |
| | | | | | H | 2.00 | F | 4 | PREPARE FOR AND PARTICIPATE IN COMMITTEE CALL REGARDING SAME(2.0) |
| | | | 4.60 1483983/ 302 | 2,116.00 | | | | | MATTER:*RETENTION/FEE MATTERS/OBJECTIONS (OTHERS)* |
| | | Wed | | | | 0.60 | F | 1 | REVIEW AND REVISE EMPLOYMENT APPLICATION AND AFFIDAVIT (.6); |
| | | | | | | 0.60 | F | 2 | REVIEW AND REVISE MEMORANDA REGARDING BILLING AND EXPENSES (.6); |
| | | | | | E | 0.80 | F | 3 | CONFERENCE CALL REGARDING RETENTION OF PROFESSIONAL ADVISORS (.8); |
| | | | | | | 0.70 | F | 4 | MEETING WITH PROPOSED LOCAL COUNSEL REGARDING STATUS AND STRATEGY (.7); |
| | | | | | | 1.10 | F | 5 | REVIEW PLEADINGS (1.1); |
| | | | | | | 0.80 | F | 6 | DRAFT DOCUMENT REQUESTS TO CREDITORS COMMITTEE AND PROFESSIONALS (.8) |
| | | | 13.60 | 6,256.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| | | | 13.60 | 6,256.00 | | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | | |
| Rodriguez III, J | 12/19/05 Mon | 4.00 | 4.00 1496217/ 1036 | 1,300.00 | L | | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* RESEARCH REGARDING FLORIDA CORPORATE LAW AND FEDERAL SECURITIES LAWS |
| | | 4.00 Mon | 4.00 1496217/ 1037 | 1,300.00 | | | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* DRAFT MEMORANDUM REGARDING FLORIDA CORPORATE LAW AND FEDERAL SECURITIES LAWS |
| | | 0.90 Mon | 0.90 1496217/ 1038 | 292.50 | G | | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* PREPARE FOR AND ATTEND ATTORNEY CONFERENCE REGARDING FLORIDA CORPORATE LAW AND FEDERAL SECURITIES LAWS |
| | | 0.50 Mon | 0.50 1496217/ 1039 | 162.50 | E | | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* DRAFT EMAIL CORRESPONDENCE REGARDING RESEARCH OF FLORIDA CORPORATE LAW |
| | | 3.20 Mon | 3.20 1496217/ 1040 | 1,040.00 | | | F | 1 | MATTER:*EQUITY COMMITTEE MATTERS* REVIEW CORPORATE AND SECURITIES DOCUMENTS |

~ See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Paul, Hastings, Janofsky & Walker

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|-----------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Rodriguez III, J | 12/19/05 | | 12.60 | 4,095.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | 12.60 | 4,095.00 | | | | |
| | NUMBER OF ENTRIES: | 5 | | | | | | |
| | | | | | | | | MATTER:*OBJECTIONS TO COMMITTEE FORMATION* |
| Wareham, J | 01/29/06 | 13.20 | 13.20 | 9,570.00 | | 2.70 | F | 1  REVISE HEARING TALKING POINTS AND OUTLINE ORAL ARGUMENT (2.7); |
| | Sun | 1499237/ 1308 | | | | 2.00 | F | 2  MEETINGS WITH H. MADDOX AND K. DENNISTON REGARDING HEARING OBJECTION, BRIEF EDITS AND STRATEGY (2.0); |
| | | | | | | 3.00 | F | 3  REVISIONS TO REPLY BRIEF REGARDING APPOINTMENT MOTION (3.0); |
| | | | | | H | 1.00 | F | 4  CONFERENCES WITH LOCAL COUNSEL REGARDING STRATEGY AND STATUS (1.0); |
| | | | | | G | 1.50 | F | 5  TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING CORPORATE GOVERNANCE ISSUES, ENTERPRISE VALUE AND RELATED TOPICS (1.5); |
| | | | | | M | 3.00 | F | 6  WORK ON ARGUMENT PREPARATION DURING TRAVEL TO JACKSONVILLE (3.0) |
| | | | 13.20 | 9,570.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 13.20 | 9,570.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| | | | 65.90 | $27,573.50 | | | | |
| | TOTAL NUMBER OF ENTRIES: | 5 | | | | | | |

– See the last page of exhibit for explanation

EXHIBIT J-1
DAYS BILLED IN EXCESS OF 12.00 HOURS
Paul, Hastings, Janofsky & Walker

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Chayavadhanangkur, C | 26.50 | 7,652.50 | 0.00 | 0.00 | 26.50 | 7,652.50 | 0.00 | 0.00 | 26.50 | 7,652.50 |
| Denniston, K | 13.60 | 6,256.00 | 0.00 | 0.00 | 13.60 | 6,256.00 | 0.00 | 0.00 | 13.60 | 6,256.00 |
| Rodriguez III, J | 12.60 | 4,095.00 | 0.00 | 0.00 | 12.60 | 4,095.00 | 0.00 | 0.00 | 12.60 | 4,095.00 |
| Wareham, J | 13.20 | 9,570.00 | 0.00 | 0.00 | 13.20 | 9,570.00 | 0.00 | 0.00 | 13.20 | 9,570.00 |
| | 65.90 | $27,573.50 | 0.00 | $0.00 | 65.90 | $27,573.50 | 0.00 | $0.00 | 65.90 | $27,573.50 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CASE ADMINISTRATION | 1.20 | 552.00 | 0.00 | 0.00 | 1.20 | 552.00 | 0.00 | 0.00 | 1.20 | 552.00 |
| EQUITY COMMITTEE MATTERS | 14.70 | 4,746.00 | 0.00 | 0.00 | 14.70 | 4,746.00 | 0.00 | 0.00 | 14.70 | 4,746.00 |
| GENERAL COMMITTEE GOVERNANCE | 1.30 | 598.00 | 0.00 | 0.00 | 1.30 | 598.00 | 0.00 | 0.00 | 1.30 | 598.00 |
| OBJECTIONS TO COMMITTEE FORMATION | 44.10 | 19,561.50 | 0.00 | 0.00 | 44.10 | 19,561.50 | 0.00 | 0.00 | 44.10 | 19,561.50 |
| RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) | 4.60 | 2,116.00 | 0.00 | 0.00 | 4.60 | 2,116.00 | 0.00 | 0.00 | 4.60 | 2,116.00 |
| | 65.90 | $27,573.50 | 0.00 | $0.00 | 65.90 | $27,573.50 | 0.00 | $0.00 | 65.90 | $27,573.50 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL
A      Task Hours Allocated By Fee Auditor

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for August 2005**
**Paul, Hastings, Janofsky & Walker**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMM7 | | | | | | | | | | | | | | | | | | | | | | | | | 5.00 | 6.00 | 0.50 | 0.60 | 2.00 | 0.50 | 1.50 | 16.10 |
| CCC5 | | | | | | | | | | | | | | | | | | | | | | | | 4.80 | 6.50 | | | | 3.60 | 3.90 | 1.70 | 20.50 |
| DLN2 | | | | | | | | | | | | | | | | | | | | | | 4.50 | | | 0.80 | 2.50 | | 1.00 | 3.00 | 4.00 | 1.00 | 16.80 |
| GMS2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 | 5.00 | 4.50 | 11.00 |
| JDW3 | | | | | | | | | | | | | | | | | | | | | | | | | 3.80 | 7.30 | 2.50 | 3.50 | 2.80 | 5.30 | 3.80 | 29.00 |
| JEA2 | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | 2.50 | 1.00 | | 4.00 |
| JHA | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | | 1.80 | | | 2.30 |
| KKD | | | | | | | | | | | | | | | | | | | | | | | 2.50 | 9.20 | 6.00 | 1.00 | 1.20 | 3.40 | 5.30 | | 13.60 | 42.20 |
| MLZ | | | | | | | | | | | | | | | | | | | | | | | | | 0.80 | | | | | | | 0.80 |
| MMC4 | | | | | | | | | | | | | | | | | | | | | | | | | | 1.20 | | | 1.50 | | | 2.70 |
| SBS2 | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | 0.20 | | | | | 2.00 | 3.20 |
| TMS3 | | | | | | | | | | | | | | | | | | | | | | | | | 3.80 | | | 2.50 | 8.00 | 2.50 | 2.30 | 19.10 |
| TRP | | | | | | | | | | | | | | | | | | | | | | | 2.00 | 1.50 | 6.90 | 4.80 | 2.50 | 2.00 | 6.00 | 8.50 | 3.50 | 37.70 |
| Totals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.50 | 4.50 | 15.50 | 35.10 | 23.50 | 6.70 | 13.00 | 38.00 | 30.70 | 33.90 | 205.40 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for September 2005**
**Paul, Hastings, Janofsky & Walker**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMM7 | 1.00 | 0.80 | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | | | | | 2.30 |
| AMS2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | | 0.50 |
| BG3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 | | | | 1.50 |
| CCC5 | 2.30 | | | 2.50 | | 0.70 | 5.30 | 2.30 | 0.50 | | | 1.30 | 2.50 | 3.60 | 0.30 | 2.80 | | | 12.50 | 6.50 | 7.50 | 4.60 | 5.60 | | | 7.00 | 4.70 | 3.60 | | 1.60 | | 77.70 |
| DJM2 | 4.30 | 2.50 | | | | 1.30 | | | | | | | | 1.10 | | | | | | | | | | | | | | | | | | 9.20 |
| DLN2 | | | | | | | 6.30 | | 1.50 | | | 1.80 | 1.50 | 2.60 | 2.30 | 1.60 | | | 1.50 | 0.80 | 1.30 | 0.20 | 1.00 | | | 0.80 | 0.80 | 3.60 | 0.50 | 1.40 | | 29.50 |
| GMS2 | 3.50 | 1.00 | | | | 1.00 | 0.50 | | | | | | | | | | | | | | | | | | | | | | | | | 6.00 |
| JDW3 | 4.00 | 6.80 | 1.00 | 1.50 | | 3.10 | | 3.10 | 7.20 | 1.20 | | 3.10 | 2.00 | 2.70 | 3.50 | 7.90 | | | | 1.50 | 2.50 | | 1.50 | | | 3.20 | 0.80 | | | | | 56.60 |
| JEA2 | | | | | | | | | | | | | | | | | | | | 0.70 | | | | | | | | | | | | 0.70 |
| JRH2 | | | | | | | | | | | | | | | | | | | | | | | 2.90 | | | | 0.60 | 4.20 | 4.20 | | | 11.90 |
| KAT2 | | | | 0.40 | | 3.80 | | | | | | | | | | | | | | | | | | | | | | | | | | 4.20 |
| KKD | | 3.10 | | | | 10.00 | 8.60 | 8.50 | 5.00 | | 5.00 | 3.90 | 6.80 | 6.60 | 9.50 | 8.20 | | | 5.80 | 3.50 | 2.50 | | 4.50 | | 4.00 | 1.40 | | 7.60 | | | | 104.50 |
| LAW | | | | | | | | | | | | | | | | | | | | | | 1.10 | | | | | 2.00 | 3.60 | 7.60 | 2.10 | | 16.40 |
| MMC4 | | | | | | | 1.50 | | | | | | | | | | | | | 0.50 | | | | | | 1.00 | | | | | | 3.00 |
| SBS2 | | | | | | 1.20 | 4.00 | | 0.50 | | | 1.00 | | | | 1.50 | | | 0.30 | | | | | | | | | 0.90 | | 0.80 | | 10.20 |
| SZS | | | | | | | | | | | | | | | 0.50 | | | | 6.00 | | 3.00 | 1.30 | 3.10 | | | 3.00 | 0.60 | 0.80 | 0.80 | 0.70 | | 19.80 |
| TMS3 | 1.50 | 1.80 | 2.50 | | | 2.50 | 2.50 | 2.50 | 1.50 | 3.50 | 4.80 | 4.20 | 7.30 | 4.50 | 8.60 | 4.20 | | | 4.60 | 4.40 | 8.90 | 3.80 | 8.50 | | | 7.80 | | 4.20 | | | | 94.10 |
| TRP | 4.70 | 2.70 | | | | 3.60 | 0.50 | 1.90 | 2.90 | | | 1.80 | 4.60 | 3.60 | 2.30 | 1.00 | | | 1.60 | 0.20 | | 1.20 | 0.30 | | | 1.80 | 1.40 | 0.70 | 0.50 | 2.70 | | 40.00 |
| Totals | 21.30 | 18.70 | 3.50 | 4.40 | 0.00 | 27.70 | 29.20 | 18.30 | 19.10 | 4.70 | 9.80 | 17.10 | 24.70 | 23.60 | 28.10 | 27.20 | 0.00 | 0.00 | 32.30 | 18.10 | 25.70 | 11.10 | 28.50 | 0.00 | 4.00 | 25.00 | 11.90 | 31.20 | 13.60 | 9.30 | 0.00 | 488.10 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for October 2005**
**Paul, Hastings, Janofsky & Walker**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | 31 Mon | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AD4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.50 | | | | 1.50 |
| CCC5 | | | 2.50 | 1.90 | | 2.30 | | | | 3.70 | 0.40 | 1.20 | 2.00 | | | | 3.70 | 3.10 | 2.20 | 6.40 | 4.60 | | | 1.30 | 2.30 | 1.50 | 4.60 | 4.40 | | 2.70 | 6.00 | 56.80 |
| DJM2 | | | | | | | | | | | | | | | | | | | | | | | | | | 2.40 | 2.20 | 3.30 | | | | 7.90 |
| DLN2 | | | 1.80 | 4.50 | 0.50 | 1.20 | 1.10 | | | 1.20 | 0.70 | 1.30 | 0.30 | | | | | 2.60 | 5.60 | 3.70 | 1.90 | | 1.30 | 0.40 | 1.90 | 0.30 | 0.30 | | | | 2.20 | 32.80 |
| EMC | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.10 | 0.10 |
| ENP | | | | 1.40 | 3.60 | 4.90 | 2.10 | | | 2.10 | | | 0.40 | | | | | | | | | | | | | | | | | | | 14.50 |
| JDW3 | | | 2.60 | 2.30 | | | | | 1.70 | 4.00 | 1.70 | 3.20 | | | | | 1.90 | | 3.00 | 1.50 | 1.00 | | 2.60 | | 2.80 | 1.70 | 2.70 | | | | | 32.70 |
| JRH2 | | | 2.80 | 7.30 | 3.50 | 0.70 | | | | 6.30 | 9.50 | 7.30 | 7.10 | | | | 0.60 | 6.70 | 7.70 | 7.30 | 4.10 | | | | | | 4.00 | | | | 5.50 | 80.40 |
| KAR5 | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.20 | | | | | 0.20 |
| KKD | | | 1.80 | 2.60 | | 2.20 | 3.00 | | 0.70 | 2.90 | 2.60 | 2.50 | | | 3.70 | | | 7.20 | 3.10 | 1.00 | 2.30 | 6.40 | 1.00 | 3.30 | 1.20 | 3.00 | 6.20 | 6.20 | | 2.60 | 4.40 | 69.90 |
| KOC | | | | 0.50 | 0.50 | 2.00 | 0.30 | | | 0.50 | | | | | | | | 0.50 | | | | | | | | | | | | | | 4.30 |
| LAW | | | 1.40 | 5.00 | 4.60 | 5.40 | 1.70 | | | 4.80 | 7.50 | 7.50 | 7.30 | 1.10 | | | | 5.10 | 3.70 | 2.10 | 4.70 | | | | | | 3.90 | 2.00 | | | 4.50 | 72.30 |
| MMC4 | | | | 0.50 | | | | | | | 0.50 | | | | | | | 0.60 | | | | | | | 0.20 | | | | | | | 1.80 |
| SBS2 | | | 0.60 | 0.50 | 0.80 | 0.80 | | | | 1.10 | | | | 0.30 | 0.50 | | 0.60 | 0.30 | | 0.60 | 0.30 | | | | 0.30 | | | 1.50 | | | | 8.20 |
| SZS | | | | 3.10 | 0.40 | | | | | | | | | | | 0.20 | 1.40 | 1.90 | 3.80 | | 0.70 | | | 0.30 | | | | | | | | 11.80 |
| TMS3 | | | | | | 1.20 | | | | | 1.60 | | 6.80 | | | | | | | | | | | 5.20 | 7.40 | | 6.00 | | | 5.60 | | 33.80 |
| TRP | | | 2.60 | 4.40 | 1.50 | | 0.50 | | | 2.60 | 2.00 | 2.80 | 0.60 | 0.30 | | 0.20 | 1.90 | 0.40 | 1.10 | 0.30 | 2.10 | | 1.40 | 0.60 | 0.40 | 0.60 | 3.10 | 0.70 | | | 1.60 | 31.70 |
| Totals | 0.00 | 0.00 | 16.10 | 34.00 | 15.40 | 20.70 | 8.70 | 0.00 | 2.40 | 29.20 | 26.50 | 25.80 | 24.50 | 1.70 | 4.20 | 0.40 | 10.10 | 28.40 | 30.20 | 22.90 | 21.70 | 6.40 | 6.30 | 11.10 | 16.50 | 9.50 | 33.20 | 19.60 | 0.00 | 10.90 | 24.30 | 460.70 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for November 2005**
**Paul, Hastings, Janofsky & Walker**

| | 01 Tue | 02 Wed | 03 Thu | 04 Fri | 05 Sat | 06 Sun | 07 Mon | 08 Tue | 09 Wed | 10 Thu | 11 Fri | 12 Sat | 13 Sun | 14 Mon | 15 Tue | 16 Wed | 17 Thu | 18 Fri | 19 Sat | 20 Sun | 21 Mon | 22 Tue | 23 Wed | 24 Thu | 25 Fri | 26 Sat | 27 Sun | 28 Mon | 29 Tue | 30 Wed | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMM7 | | | | | | | | | | | | | | 1.80 | 3.00 | 4.40 | 5.00 | 1.50 | | | 2.20 | 7.70 | 2.00 | | | | | 0.30 | 1.10 | | | 29.00 |
| CCC5 | 3.50 | 8.90 | 3.20 | 3.40 | | 4.10 | 9.90 | 4.00 | 6.20 | 7.40 | 6.90 | | 4.70 | 9.30 | 4.00 | 10.80 | 5.70 | 3.80 | | 1.60 | 3.90 | 4.50 | 5.20 | | 2.00 | | | 7.30 | 2.50 | 5.70 | | 128.50 |
| DJM2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.70 | | | 4.70 |
| DLN2 | 0.80 | | 0.30 | 0.80 | | | 3.30 | 0.30 | 2.10 | 1.60 | 0.30 | | | 4.20 | 1.10 | 2.10 | 1.10 | 0.80 | | | 2.60 | 3.90 | | | | | | 4.60 | 1.80 | 1.60 | | 33.30 |
| EH3 | | | | | | | 1.30 | 2.30 | 0.50 | | | | | | | | | | | | | | | | | | | | | | | 4.10 |
| EHN | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | 0.50 |
| EMC | | | | | | | | 3.50 | 8.00 | 4.50 | | | | | | | | | | | | 2.50 | | | | | | | | | | 18.50 |
| JAR2 | | | | | | | 1.00 | | | 0.70 | | | | | | | | | | | | | | | | | | | | | | 1.70 |
| JCT2 | | | | | | | | | | | | | | | | 1.50 | | | | | | | | | | | | | | | | 1.50 |
| JDW3 | | | 3.70 | 2.10 | | 3.20 | 3.50 | 2.00 | 2.60 | 3.30 | 3.60 | | | 2.10 | 1.50 | 2.50 | | | | 1.50 | 1.50 | 2.60 | 3.30 | 1.80 | 5.40 | 0.70 | 2.00 | 4.10 | 2.30 | 2.30 | | 57.60 |
| JHA | | 0.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| JM18 | | | | | | | | | | | | | | | | 1.30 | 2.00 | 0.30 | | 4.00 | 4.80 | 6.70 | 3.30 | | | | | | | | | 22.40 |
| JRH2 | | | | 7.40 | | | 5.10 | 4.60 | 7.10 | 0.80 | | | | 4.80 | 1.30 | 1.10 | 6.60 | 1.30 | | | 6.10 | 6.60 | 4.60 | | | | | 7.20 | 7.00 | 2.20 | | 73.80 |
| KKD | 6.80 | 4.60 | 3.20 | 2.60 | | 3.70 | 4.60 | 2.00 | 5.30 | 9.80 | 9.10 | 7.90 | | 7.70 | | 5.30 | 5.30 | 2.40 | | | 3.20 | 4.20 | 5.00 | | 2.30 | | | 2.70 | 4.50 | 4.60 | | 106.80 |
| LAW | 7.60 | 2.90 | 2.40 | 3.40 | | | 2.50 | | 5.40 | 7.70 | 7.30 | | | 3.20 | 2.60 | | | 0.80 | | | 0.80 | 7.60 | 6.10 | | | | | 7.60 | 7.50 | 7.60 | | 83.00 |
| MLZ | | | | | | | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | 0.50 |
| MMC4 | | | 0.30 | | | | 0.80 | | | | | | | 0.90 | | | | | | | | | 0.80 | | | | | | 0.30 | | | 3.10 |
| NCF | | | | | | | | | | | | | | | | | 1.20 | | | | | | | | | | | | | | | 1.20 |
| NG3 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.60 | | | | 0.60 |
| SBS2 | 0.40 | | | 0.30 | | | | | | | 0.30 | | | 0.80 | | | | 0.30 | | | | | | | | | | | | 0.30 | | 2.40 |
| SZS | | | | 0.20 | | | | | | | | | | | | | | | | | | | | | | | | | | 0.30 | | 1.20 |
| TMS3 | 0.30 | 1.60 | | | | 7.60 | 5.50 | | 1.70 | 9.60 | 6.50 | 3.80 | 8.30 | 8.90 | 8.80 | | 3.40 | | | | | | | | | | | | | | | 66.00 |
| TRP | 2.60 | 4.80 | 2.50 | 1.20 | | 1.00 | 4.10 | 1.00 | 2.60 | 5.60 | 3.70 | | | 6.30 | 2.80 | 3.20 | 0.50 | 1.90 | | | 3.60 | 1.90 | 1.70 | | 2.40 | | | 4.20 | 0.80 | 4.10 | | 62.50 |
| Totals | 22.00 | 23.30 | 15.60 | 21.40 | 0.00 | 19.60 | 42.10 | 20.20 | 41.50 | 51.00 | 37.70 | 11.70 | 13.00 | 48.30 | 26.80 | 32.70 | 30.80 | 13.10 | 0.00 | 7.10 | 28.70 | 48.20 | 32.00 | 1.80 | 12.10 | 0.70 | 2.00 | 38.60 | 33.00 | 28.40 | 0.00 | 703.40 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for December 2005**
**Paul, Hastings, Janofsky & Walker**

| | 01 Thu | 02 Fri | 03 Sat | 04 Sun | 05 Mon | 06 Tue | 07 Wed | 08 Thu | 09 Fri | 10 Sat | 11 Sun | 12 Mon | 13 Tue | 14 Wed | 15 Thu | 16 Fri | 17 Sat | 18 Sun | 19 Mon | 20 Tue | 21 Wed | 22 Thu | 23 Fri | 24 Sat | 25 Sun | 26 Mon | 27 Tue | 28 Wed | 29 Thu | 30 Fri | 31 Sat | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AMM7 | | | | | | | | 4.90 | | | | | | | | 1.30 | 3.00 | 1.00 | 1.70 | | 0.70 | | 1.00 | | | | 1.00 | 0.50 | | | | 15.10 |
| CCC5 | 2.30 | 2.20 | | 4.70 | 4.80 | 6.20 | 6.90 | 9.10 | 2.40 | | 0.50 | 1.50 | 8.00 | 5.30 | 2.50 | 3.60 | 3.50 | 3.60 | 4.70 | | 2.10 | 1.80 | 1.30 | | | | 0.50 | 1.40 | 2.90 | | | 81.80 |
| DLN2 | 5.90 | 0.60 | | | 1.10 | 1.10 | 3.20 | 1.10 | 0.30 | | | 1.10 | 6.70 | 5.20 | 3.40 | 1.30 | | | 1.30 | 1.50 | 0.30 | 0.80 | | | | | 1.10 | 1.90 | | 0.30 | | 38.20 |
| DRW2 | | | | | | | | | | | | | | | 4.50 | 0.50 | | | | | | | | | | | | | | | | 5.00 |
| EHN | | | | | | | | | | | | | 0.30 | | | | | | 1.00 | | | | | | | | | | | | | 1.30 |
| JDW3 | 3.10 | 3.70 | | 2.00 | | | 1.70 | | 2.60 | | | | | 1.90 | 2.50 | 3.00 | | | 1.50 | 1.00 | 1.20 | 1.90 | | | | | | | | | | 26.10 |
| JR3 | | | | | | | | | | | | | 1.80 | 3.20 | 5.00 | | | | 12.60 | 4.00 | 2.90 | | | | | | | | | | | 29.50 |
| JRH2 | 6.80 | 7.00 | | | 7.00 | 5.30 | 2.40 | | | | | | | | 2.30 | | | | | 6.30 | 6.30 | 6.70 | | | | | 4.30 | | | | | 54.40 |
| KKD | 7.40 | 4.50 | | | 6.20 | 4.60 | 7.10 | 3.40 | | | | 6.10 | 2.20 | | 6.30 | 4.50 | | | 6.10 | | 1.30 | 3.30 | | | | | | | | | | 63.00 |
| LAW | 7.80 | 4.10 | | | 1.60 | 1.90 | 4.50 | 6.60 | 7.50 | | | | | 4.60 | 0.90 | 3.30 | | | | 1.10 | 4.90 | 2.00 | 0.50 | | | | 2.60 | 7.50 | 2.25 | | | 63.65 |
| MMC4 | | | | | | | | | | | | | | | | | | | | 0.60 | | | | | | | | | 0.20 | | | 0.80 |
| RSS4 | | | | | | | | | | | | | | | | | | | 2.50 | | 1.80 | 5.00 | 0.50 | | | 0.80 | | 5.80 | 3.00 | | | 19.40 |
| SBS2 | | | | | | | | | | | | 0.40 | | | 0.50 | | | | | 0.60 | | | | | | | | | | 0.30 | | 1.80 |
| SFB | | | | | | | | | | | | | | | | | | | 0.50 | | | | | | | | | | | | | 0.50 |
| TMS3 | 5.70 | 3.20 | | | 0.90 | 0.90 | | | | | | | | | 2.70 | | | 3.70 | 1.00 | 0.60 | | | | | | | | | | | | 18.70 |
| TRP | 2.10 | 2.90 | | 2.30 | 3.80 | 1.90 | 1.80 | 6.70 | 2.80 | | 1.90 | 0.60 | 1.30 | | 1.50 | 3.80 | | | 7.30 | 3.70 | 1.50 | 4.20 | 2.30 | 0.50 | | 0.40 | 2.60 | 2.70 | 5.30 | 1.50 | | 65.40 |
| Totals | 41.10 | 28.20 | 0.00 | 9.00 | 25.40 | 21.90 | 27.60 | 31.80 | 15.60 | 0.00 | 2.40 | 9.30 | 20.40 | 20.50 | 28.90 | 24.50 | 6.50 | 8.30 | 40.20 | 19.40 | 23.00 | 25.70 | 5.60 | 0.50 | 0.00 | 1.20 | 12.10 | 19.80 | 13.65 | 2.10 | 0.00 | 484.65 |

*Stuart Maue*

**Exhibit J-2**
**Daily Hours Billed for January 2006**
**Paul, Hastings, Janofsky & Walker**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCC5 | | | 0.40 | 2.00 | 3.40 | 6.10 | | 3.50 | 7.80 | 5.10 | 6.50 | 9.30 | 14.00 | 1.90 | 7.20 | 6.10 | 7.50 | 3.50 | | 8.70 | 2.00 | 4.40 | 8.50 | 3.70 | 10.80 | 3.80 | 10.10 | 4.20 | 10.80 | 6.90 | 1.60 | 159.80 |
| CDT2 | | | | | 0.70 | | | | | 0.50 | 2.00 | | | | | | | | | | | | | | | | | | | | | 3.20 |
| DLN2 | | | | 1.10 | 2.60 | 3.80 | | | 1.80 | 2.30 | 0.80 | | 3.10 | | | | | 1.30 | 3.30 | 2.60 | | | 5.00 | 5.60 | 5.90 | 7.60 | 5.80 | 4.50 | | 2.80 | 1.10 | 61.00 |
| JDW3 | | 3.50 | 1.50 | 2.20 | 3.00 | 2.20 | 0.80 | | 6.90 | | 1.50 | | 1.00 | 1.50 | 1.60 | 2.50 | 3.00 | 3.40 | 2.40 | 3.30 | 5.00 | 6.00 | 4.30 | 3.50 | | | 7.00 | 10.50 | 13.20 | 10.50 | 1.90 | 102.20 |
| JHA | | | | | | | | | | | | 1.50 | 0.50 | | | | 1.30 | | | | | | | | | | | | | | | 3.30 |
| JR3 | | | | | | 2.60 | | | 2.60 | | | | | | | | | | | | | | | | | | | | | | | 5.20 |
| JRH2 | | | | | | 1.80 | | | | | 7.10 | | | | | | 1.30 | 2.30 | 5.60 | 3.00 | | | 4.50 | 1.30 | 5.20 | 5.70 | 2.60 | | | | | 40.40 |
| KKD | | | 3.60 | 1.40 | | 2.40 | | | 4.40 | 6.40 | 4.00 | 5.90 | 6.50 | 9.00 | 5.20 | 5.50 | 4.90 | 2.90 | 1.60 | 1.50 | | | 5.90 | 3.50 | 2.50 | 2.00 | 7.40 | 6.70 | 7.50 | 5.00 | | 105.70 |
| LAW | | | | | | | | | 3.50 | | | | | | | | | | | | | | 5.10 | 7.50 | 9.20 | 7.50 | 7.60 | | | | | 40.40 |
| MMC4 | | | | | 0.30 | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | | | 1.30 |
| RSS4 | | | | | | 1.10 | | | | 7.00 | 7.80 | | | | | | | | | | | | | | | | | | | | | 15.90 |
| SBS2 | | | | | | | | | | | | | | | | | 0.30 | | 2.00 | | | | 0.50 | 0.30 | | 2.80 | 1.50 | | | | | 7.40 |
| SZS | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.10 | | | | | 3.10 |
| TMS3 | | | 3.90 | 2.20 | 4.70 | 6.00 | | 3.60 | 9.30 | 8.40 | 2.70 | | 5.30 | | | | | | | | | | | | | | | | 1.10 | 1.00 | 1.00 | 49.20 |
| TRP | | 1.80 | 0.80 | 1.10 | 3.00 | 1.00 | | | 2.00 | 3.40 | 4.90 | 3.40 | 3.10 | | 3.00 | 4.20 | 3.60 | 1.00 | 1.30 | 3.80 | 3.80 | 4.20 | 3.70 | 1.70 | 0.90 | 1.70 | 3.00 | 4.00 | 4.20 | 1.00 | 0.80 | 70.40 |
| WLC | | | | | | | | | | | | | | | | | | | | | | | | | 3.80 | 6.30 | | | | | | 10.10 |
| Totals | 0.00 | 5.30 | 10.20 | 10.00 | 17.70 | 27.00 | 0.80 | 7.10 | 38.30 | 33.10 | 37.30 | 20.10 | 33.50 | 12.40 | 17.00 | 18.30 | 21.90 | 14.40 | 16.20 | 22.90 | 10.80 | 14.60 | 38.50 | 27.10 | 38.30 | 37.40 | 48.10 | 29.90 | 36.80 | 27.20 | 6.40 | 678.60 |

EXHIBIT K-1
DOCUMENT SEARCH
Paul, Hastings, Janofsky & Walker

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hall, J | 34.30 | 2,229.50 |
| Wells, L | 38.60 | 2,509.00 |
| | 72.90 | $4,738.50 |

EXHIBIT K-1
DOCUMENT SEARCH
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 10/03/05 Mon | Wells, L 1484053/312 | 0.20 | 0.20 | 13.00 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCH REQUESTED DOCUMENTS |
| 10/04/05 Tue | Hall, J 1484053/308 | 2.80 | 2.80 | 182.00 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCH REQUESTED DOCUMENTS |
| 10/04/05 Tue | Wells, L 1484053/313 | 1.70 | 1.70 | 110.50 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCH REQUESTED DOCUMENTS |
| 10/05/05 Wed | Wells, L 1484053/316 | 2.40 | 2.40 | 156.00 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCH REQUESTED DOCUMENTS |
| 10/10/05 Mon | Hall, J 1484053/320 | 6.30 | 6.30 | 409.50 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCH REQUESTED DOCUMENTS |
| 10/10/05 Mon | Wells, L 1484053/324 | 4.80 | 4.80 | 312.00 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCH REQUESTED DOCUMENTS |
| 10/11/05 Tue | Hall, J 1484053/321 | 9.50 | 9.50 | 617.50 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCH REQUESTED DOCUMENTS AND PREPARE SPREADSHEET |
| 10/11/05 Tue | Wells, L 1484053/325 | 7.50 | 7.50 | 487.50 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCH REQUESTED DOCUMENTS |
| 10/12/05 Wed | Hall, J 1484053/322 | 7.30 | 7.30 | 474.50 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCH REQUESTED DOCUMENTS AND PREPARE SPREADSHEET OF TRANSFER CLAIMS |
| 10/12/05 Wed | Wells, L 1484053/326 | 7.50 | 7.50 | 487.50 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCH REQUESTED DOCUMENTS |
| 10/13/05 Thu | Hall, J 1484053/323 | 7.10 | 7.10 | 461.50 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCH REQUESTED DOCUMENTS AND PREPARE SPREADSHEET OF TRANSFER CLAIMS |
| 10/13/05 Thu | Wells, L 1484053/327 | 7.30 | 7.30 | 474.50 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCH REQUESTED DOCUMENTS |
| 10/14/05 Fri | Wells, L 1484053/328 | 1.10 | 1.10 | 71.50 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCH REQUESTED DOCUMENTS |

~ See the last page of exhibit for explanation

EXHIBIT K-1
DOCUMENT SEARCH
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/18/05 Tue | Wells, L 1484053/348 | 1.50 | 1.50 | 97.50 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCH REQUESTED DOCUMENTS |
| 10/19/05 Wed | Wells, L 1484053/349 | 3.70 | 3.70 | 240.50 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCH REQUESTED DOCUMENTS |
| 11/15/05 Tue | Hall, J 1487262/641 | 1.30 | 1.30 | 84.50 | | | F 1 | MATTER:EQUITY COMMITTEE MATTERS RESEARCH REQUESTED DOCUMENTS |
| 12/15/05 Thu | Wells, L 1496221/1098 | 0.90 | 0.90 | 58.50 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES RESEARCH REQUESTED DOCUMENTS IN RELATION TO INITIALAPPLICATION |
| | | | 72.90 | $4,738.50 | | | | |

Total
Number of Entries:      17

~ See the last page of exhibit for explanation

EXHIBIT K-1
DOCUMENT SEARCH
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Hall, J | 34.30 | 2,229.50 | 0.00 | 0.00 | 34.30 | 2,229.50 | 0.00 | 0.00 | 34.30 | 2,229.50 |
| Wells, L | 38.60 | 2,509.00 | 0.00 | 0.00 | 38.60 | 2,509.00 | 0.00 | 0.00 | 38.60 | 2,509.00 |
| | 72.90 | $4,738.50 | 0.00 | $0.00 | 72.90 | $4,738.50 | 0.00 | $0.00 | 72.90 | $4,738.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| CASE ADMINISTRATION | 70.70 | 4,595.50 | 0.00 | 0.00 | 70.70 | 4,595.50 | 0.00 | 0.00 | 70.70 | 4,595.50 |
| EQUITY COMMITTEE MATTERS | 1.30 | 84.50 | 0.00 | 0.00 | 1.30 | 84.50 | 0.00 | 0.00 | 1.30 | 84.50 |
| RETENTION/FEE MATTERS/DISCLOSURES | 0.90 | 58.50 | 0.00 | 0.00 | 0.90 | 58.50 | 0.00 | 0.00 | 0.90 | 58.50 |
| | 72.90 | $4,738.50 | 0.00 | $0.00 | 72.90 | $4,738.50 | 0.00 | $0.00 | 72.90 | $4,738.50 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT K-2

INDEXING

Paul, Hastings, Janofsky & Walker

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Hall, J | 130.40 | 8,536.00 |
| Wells, L | 20.80 | 1,352.00 |
| | 151.20 | $9,888.00 |

EXHIBIT K-2
INDEXING
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/28/05 Wed | Hall, J 148398⅟195 | 4.20 | 4.20 | 273.00 | | | F 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION PREPARE AND INDEX BINDERS IN CONNECTION WITH OBJECTION TO COMMITTEE FORMATION |
| 09/29/05 Thu | Hall, J 148398⅟196 | 4.20 | 4.20 | 273.00 | | | F 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION PREPARE AND INDEX DISBANDMENT BINDERS IN CONNECTION WITH OBJECTION TO COMMITTEE FORMATION |
| 09/29/05 Thu | Wells, L 148398⅟197 | 1.30 | 1.30 | 84.50 | | | F 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION PREPARE AND INDEX BINDERS REGARDING PLEADINGS IN CONNECTION WITH OBJECTIONS TO COMMITTEE FORMATION |
| 09/30/05 Fri | Wells, L 148397⅟23 | 2.10 | 2.10 | 136.50 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE INDEX BINDERS |
| 10/03/05 Mon | Hall, J 148405�03/306 | 2.80 | 2.80 | 182.00 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX BINDERS |
| 10/03/05 Mon | Wells, L 148405⅕/376 | 1.20 | 1.20 | 78.00 | | | F 1 | MATTER:MEETINGS/COMMITTEES PREPARE AND INDEX FILES |
| 10/04/05 Tue | Hall, J 148405�03/307 | 4.50 | 4.50 | 292.50 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX DOCUMENTS |
| 10/04/05 Tue | Wells, L 148405⅓/314 | 3.30 | 3.30 | 214.50 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX DOCUMENTS |
| 10/05/05 Wed | Hall, J 148405⅓/310 | 0.40 | 0.40 | 26.00 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX DOCUMENTS |
| 10/05/05 Wed | Wells, L 148405⅓/315 | 2.20 | 2.20 | 143.00 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX FILES AND BINDERS |
| 10/06/05 Thu | Hall, J 148405⅓/311 | 0.70 | 0.70 | 45.50 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX DOCUMENTS |
| 10/06/05 Thu | Wells, L 148405⅓/317 | 5.40 | 5.40 | 351.00 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE INDEX AND BINDERS |
| 10/07/05 Fri | Wells, L 148405⅓/318 | 1.70 | 1.70 | 110.50 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX FILES |

~  See the last page of exhibit for explanation

EXHIBIT K-2

INDEXING

Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 10/18/05 Tue | Hall, J 1484053/343 | 6.70 | 6.70 | 435.50 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX BINDERS |
| 10/18/05 Tue | Wells, L 1484053/347 | 3.60 | 3.60 | 234.00 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX CLAIMS BINDER |
| 10/19/05 Wed | Hall, J 1484053/344 | 7.70 | 7.70 | 500.50 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX TRANSFER OF CLAIMS BINDER |
| 10/20/05 Thu | Hall, J 1484053/345 | 7.30 | 7.30 | 474.50 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX TRANSFER OF CLAIM BINDERS |
| 10/21/05 Fri | Hall, J 1484053/346 | 4.10 | 4.10 | 266.50 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX TRANSFER OF CLAIM BINDERS |
| 10/27/05 Thu | Hall, J 1484053/351 | 4.00 | 4.00 | 260.00 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX DOCUMENTS |
| 10/31/05 Mon | Hall, J 1484053/374 | 5.50 | 5.50 | 357.50 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX DOCUMENTS |
| 11/04/05 Fri | Hall, J 1487260/600 | 3.30 | 3.30 | 214.50 | | | F 1 | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS PREPARE AND INDEX TRANSFER OF CLAIMS BINDER |
| 11/07/05 Mon | Hall, J 1487260/601 | 5.10 | 5.10 | 331.50 | | | F 1 | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS PREPARE AND INDEX BINDERS |
| 11/08/05 Tue | Hall, J 1487259/555 | 0.50 | 0.50 | 32.50 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX BINDER |
| 11/08/05 Tue | Hall, J 1487260/602 | 4.10 | 4.10 | 266.50 | | | F 1 | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS PREPARE AND INDEX DOCUMENTS |
| 11/09/05 Wed | Hall, J 1487259/556 | 7.10 | 7.10 | 461.50 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX DOCUMENTS FOR BINDERS |
| 11/14/05 Mon | Hall, J 1487265/679 | 4.80 | 4.80 | 312.00 | | | F 1 | MATTER:INSURANCE PREPARE AND INDEX D&O INSURANCE POLICIES |

~ See the last page of exhibit for explanation

EXHIBIT K-2
INDEXING
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 11/16/05 Wed | Hall, J 1487262/642 | 1.10 | 1.10 | 71.50 | | | F 1 | MATTER:EQUITY COMMITTEE MATTERS PREPARE AND INDEX DOCUMENTS |
| 11/17/05 Thu | Hall, J 1487260/605 | 6.60 | 6.60 | 429.00 | | | F 1 | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS PREPARE AND INDEX PROPOSED AND AGREED ORDERS BINDER |
| 11/21/05 Mon | Hall, J 1487262/649 | 6.10 | 6.10 | 396.50 | | | F 1 | MATTER:EQUITY COMMITTEE MATTERS PREPARE AND INDEX DOCUMENTS PRODUCED BY REQUEST |
| 11/22/05 Tue | Hall, J 1487262/650 | 1.50 | 1.50 | 97.50 | | | F 1 | MATTER:EQUITY COMMITTEE MATTERS PREPARE AND INDEX BINDERS FOR DISTRIBUTIONTO EQUITY COMMITTEE |
| 11/22/05 Tue | Hall, J 1487270/869 | 5.10 | 5.10 | 331.50 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE AND INDEX DOCUMENTS RELATED TO FEE APPLICATION |
| 11/23/05 Wed | Hall, J 1487262/651 | 4.60 | 4.60 | 299.00 | | | F 1 | MATTER:EQUITY COMMITTEE MATTERS PREPARE AND INDEX BINDER |
| 11/28/05 Mon | Hall, J 1487266/801 | 7.20 | 7.20 | 468.00 | | | F 1 | MATTER:LITIGATION (GENERAL) PREPARE AND INDEX BINDERS FOR PROFESSIONAL FEE APPLICATIONS |
| 11/29/05 Tue | Hall, J 1487266/802 | 7.00 | 7.00 | 455.00 | | | F 1 | MATTER:LITIGATION (GENERAL) PREPARE AND INDEX BINDERS FOR PROFESSIONAL FEE APPLICATIONS |
| 11/30/05 Wed | Hall, J 1487262/666 | 2.20 | 2.20 | 143.00 | | | F 1 | MATTER:EQUITY COMMITTEE MATTERS PREPARE INDEX AND BINDERS FOR REQUESTED DOCUMENTS |
| 01/06/06 Fri | Hall, J 1499234/1131 | 1.80 | 1.80 | 126.00 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX BINDER FOR JANUARY 12, 2006 HEARING |
| 01/11/06 Wed | Hall, J 1499234/1132 | 7.10 | 7.10 | 497.00 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE AND INDEX PROPOSED AND FINAL ORDERS REGARDING CLAIMS SETTLEMENTS |
| 01/25/06 Wed | Hall, J 1499237/1277 | 3.10 | 3.10 | 217.00 | | | F 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION PREPARE AND INDEX DOCUMENTS FOR JANUARY 30, 2006 HEARING BINDER |

~ See the last page of exhibit for explanation

EXHIBIT K-2
INDEXING
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 151.20 | $9,888.00 | | | | |

Total
Number of Entries:     38

EXHIBIT K-2
INDEXING
Paul, Hastings, Janofsky & Walker

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Hall, J | 130.40 | 8,536.00 | 0.00 | 0.00 | 130.40 | 8,536.00 | 0.00 | 0.00 | 130.40 | 8,536.00 |
| Wells, L | 20.80 | 1,352.00 | 0.00 | 0.00 | 20.80 | 1,352.00 | 0.00 | 0.00 | 20.80 | 1,352.00 |
| | 151.20 | $9,888.00 | 0.00 | $0.00 | 151.20 | $9,888.00 | 0.00 | $0.00 | 151.20 | $9,888.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| CASE ADMINISTRATION | 78.50 | 5,147.00 | 0.00 | 0.00 | 78.50 | 5,147.00 | 0.00 | 0.00 | 78.50 | 5,147.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 19.10 | 1,241.50 | 0.00 | 0.00 | 19.10 | 1,241.50 | 0.00 | 0.00 | 19.10 | 1,241.50 |
| EQUITY COMMITTEE MATTERS | 15.50 | 1,007.50 | 0.00 | 0.00 | 15.50 | 1,007.50 | 0.00 | 0.00 | 15.50 | 1,007.50 |
| INSURANCE | 4.80 | 312.00 | 0.00 | 0.00 | 4.80 | 312.00 | 0.00 | 0.00 | 4.80 | 312.00 |
| LITIGATION (GENERAL) | 14.20 | 923.00 | 0.00 | 0.00 | 14.20 | 923.00 | 0.00 | 0.00 | 14.20 | 923.00 |
| MEETINGS/COMMITTEES | 1.20 | 78.00 | 0.00 | 0.00 | 1.20 | 78.00 | 0.00 | 0.00 | 1.20 | 78.00 |
| OBJECTIONS TO COMMITTEE FORMATION | 12.80 | 847.50 | 0.00 | 0.00 | 12.80 | 847.50 | 0.00 | 0.00 | 12.80 | 847.50 |
| RETENTION/FEE MATTERS/DISCLOSURES | 5.10 | 331.50 | 0.00 | 0.00 | 5.10 | 331.50 | 0.00 | 0.00 | 5.10 | 331.50 |
| | 151.20 | $9,888.00 | 0.00 | $0.00 | 151.20 | $9,888.00 | 0.00 | $0.00 | 151.20 | $9,888.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Baird, S | 0.50 | 72.50 |
| Clark, W | 10.10 | 1,969.50 |
| DeVoe, A | 1.50 | 90.00 |
| Gillespie, B | 1.50 | 75.00 |
| Hall, J | 96.20 | 6,395.00 |
| Nealy, D | 144.50 | 22,026.00 |
| Smallwood (Moomaw), M | 12.70 | 1,403.50 |
| Snipes, S | 21.70 | 2,749.50 |
| Wells, L | 213.75 | 14,095.75 |
| | 502.45 | $48,876.75 |

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/22/05 Mon | Nealy, D 1483974/25 | 4.50 | 4.50 | 675.00 | | | F | 1 | MATTER:CASE ADMINISTRATION REVIEW CASE DOCKET AND RETRIEVE VOLUMINOUS COURT FILINGS FOR ATTORNEY REVIEW PER K. DENNISTON |
| 08/26/05 Fri | Nealy, D 1483974/27 | 2.50 | 2.50 | 375.00 | | | F | 1 | MATTER:CASE ADMINISTRATION REVIEW CASE DOCKET AND PREPARE PLEADINGS TO BE DOCKETED IN COMPULAW |
| 08/26/05 Fri | Smallwood (Moomaw), M 1483974/54 | 1.20 | 1.20 | 132.00 | | | F | 1 | MATTER:CASE ADMINISTRATION REVIEW PLEADINGS AND DOCKET DEADLINES FROM PLEADINGS PER D. NEALY |
| 08/26/05 Fri | Snipes, S 1483974/17 | 0.20 | 0.20 | 25.00 | | | F | 1 | MATTER:CASE ADMINISTRATION RETRIEVE BANKRUPTCY COURT LOCAL RULES FOR T. JONES |
| 08/28/05 Sun | Nealy, D 1483974/28 | 1.00 | 1.00 | 150.00 | | | F | 1 | MATTER:CASE ADMINISTRATION PREPARE LIST OF CONTACTS |
| 08/29/05 Mon | Nealy, D 1483982/269 | 3.00 | 3.00 | 450.00 | | 2.00 1.00 | F F | 1 2 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES GATHER AND PREPARE VARIOUS DOCUMENTS FOR ATTORNEY REVIEW AS TO FILING OF FEE STATEMENTS (2.0); PREPARE BINDER CONSISTING OF LOCAL AND JUDGE'S RULES, MOTION AND ORDER PERTAINING TO FEE APPLICATIONS (1.0) |
| 08/29/05 Mon | Smallwood (Moomaw), M 1483974/55 | 1.50 | 1.50 | 165.00 | | | F | 1 | MATTER:CASE ADMINISTRATION REVIEW PLEADINGS RECEIVED FROM D. NEALY AND DOCKET DEADLINES FROM PLEADINGS |
| 08/31/05 Wed | Snipes, S 1483981/152 | 2.00 | 2.00 | 250.00 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RETRIEVE CASES AND SHEPARDS REPORTS FOR D. NEALY |
| 09/07/05 Wed | Nealy, D 1483974/31 | 6.30 | 3.30 | 495.00 | | 1.80 3.00 1.50 | F F F | 1 2 3 | MATTER:CASE ADMINISTRATION MONITOR CASE DOCKET AND COORDINATE WITH COURT SERVICES IN UPDATING DOCKET (1.8); PREPARE FOR HEARING (3.0); PREPARE CONTACT SHEET (1.5) |
| 09/07/05 Wed | Smallwood (Moomaw), M 1483974/47 | 1.50 | 1.50 | 165.00 | | | F | 1 | MATTER:CASE ADMINISTRATION DOCKET DEADLINES FROM PLEADINGS RECEIVED FROM D. NEALY |
| 09/07/05 Wed | Snipes, S 1483981/153 | 4.00 | 2.00 | 250.00 | F, L F | | F F | 1 2 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH AND RETRIEVE BANKRUPTCY CASE LAW, I.E. SEALING OF PROCEEDINGS FOR K. DENNISTON; RETRIEVE CASES AND SHEPARD'S REPORTS, AND PRESS RELEASES FOR D. NEALY/K. DENNISTON |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 09/09/05 Fri | Nealy, D 1483974/32 | 1.50 | 1.50 | 225.00 | | | F | 1 | MATTER:CASE ADMINISTRATION PREPARE WORKING GROUP LIST |
| 09/09/05 Fri | Snipes, S 1483981/154 | 0.50 | 0.50 | 62.50 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RETRIEVE CASES AND SHEPARD'S REPORTS FOR T. SILAS |
| 09/12/05 Mon | Snipes, S 1483981/155 | 1.00 | 1.00 | 125.00 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RETRIEVE CASES AND SHEPARD'S REPORTS FOR T. SILAS |
| 09/13/05 Tue | Nealy, D 1483974/33 | 1.50 | 1.50 | 225.00 | | 1.00 0.50 | F F | 1 2 | MATTER:CASE ADMINISTRATION REVISE AND CIRCULATE WORKING GROUP LIST (1.0); ORGANIZE DOCUMENTS FOR FILING (.5) |
| 09/14/05 Wed | Nealy, D 1483974/34 | 2.60 | 2.60 | 390.00 | | 1.80 0.80 | F F | 1 2 | MATTER:CASE ADMINISTRATION ORGANIZE AND FORWARD VOLUMINOUS DOCUMENTS TO K. THOMAS PER K. DENNISTON (1.8); REVIEW CASE DOCKET AND CIRCULATE EMAIL REGARDING PLEADINGS FILED (.8) |
| 09/15/05 Thu | Nealy, D 1483974/35 | 2.30 | 1.80 | 270.00 | E | 1.00 0.50 0.80 | F F F | 1 2 3 | MATTER:CASE ADMINISTRATION PREPARE DOCUMENTS TO FORWARD TO K. THOMAS (1.0); CONFERENCE CALL (.5); SUPERVISE CASE CLERKS IN GATHERING DOCUMENTS REQUESTED BY K. THOMAS (.8) |
| 09/16/05 Fri | Nealy, D 1483974/36 | 0.30 | 0.30 | 45.00 | | | F | 1 | MATTER:CASE ADMINISTRATION REVIEW AND FORWARD DOCKET TO K. DENNISTON AND K. THOMAS |
| 09/16/05 Fri | Nealy, D 1483974/37 | 1.30 | 1.30 | 195.00 | | 1.00 0.30 | F F | 1 2 | MATTER:CASE ADMINISTRATION REVIEW AND ORGANIZE DOCUMENTS (1.0); REVIEW AND FORWARD DOCKET TO K. DENNISTON AND K. THOMAS (.3) |
| 09/16/05 Fri | Snipes, S 1483981/223 | 1.50 | 1.50 | 187.50 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RETRIEVE CASES AND SHEPARD'S REPORTS FOR K. DENNISTON/T. SILAS |
| 09/19/05 Mon | Nealy, D 1483974/38 | 1.50 | 1.50 | 225.00 | | | F | 1 | MATTER:CASE ADMINISTRATION REVIEW CASE DOCKET AND COORDINATE WITH COURT SERVICES IN UPDATING DOCKET AND DEADLINES |
| 09/19/05 Mon | Snipes, S 1483981/189 | 0.30 | 0.30 | 37.50 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RETRIEVE NEWS ARTICLES FOR T. SILAS/K. DENNISTON |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/20/05 Tue | Nealy, D 1483974/39 | 0.80 | 0.80 | 120.00 | | 0.30 0.50 | F F | 1 2 | MATTER:CASE ADMINISTRATION PREPARE AND FORWARD CASE DOCKET TO K. THOMAS (.3): REVIEW AND REVISE CONTACTS (.5) |
| 09/20/05 Tue | Smallwood (Moomaw), M 1483974/48 | 0.50 | 0.50 | 55.00 | | | F | 1 | MATTER:CASE ADMINISTRATION DOCKET DEADLINES FROM PLEADINGS RECEIVED FROM D. NEALY |
| 09/21/05 Wed | Nealy, D 1483974/40 | 1.30 | 1.30 | 195.00 | | 0.30 1.00 | F F | 1 2 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3): PREPARE PLEADINGS AND DOCUMENTS FOR FILING AND INDEXING (1.0) |
| 09/22/05 Thu | Nealy, D 1483974/41 | 0.20 | 0.20 | 30.00 | | | F | 1 | MATTER:CASE ADMINISTRATION REVIEW AND FORWARD CASE DOCKET TO K. THOMAS (.2) |
| 09/23/05 Fri | Hall, J 1483981/173 | 2.90 | 2.90 | 188.50 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION ORGANIZE DOCUMENTS IN CONNECTION WITH OBJECTION TO COMMITTEE FORMATION |
| 09/23/05 Fri | Nealy, D 1483974/42 | 1.00 | 1.00 | 150.00 | | 0.60 0.40 | F F | 1 2 | MATTER:CASE ADMINISTRATION PREPARE AND FORWARD DOCKET TO K. THOMAS (.6): UPDATE CONTACT SHEET (.4) |
| 09/23/05 Fri | Wells, L 1483981/174 | 1.10 | 1.10 | 71.50 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION ORGANIZE DOCUMENTS IN CONNECTION WITH OBJECTION TO COMMITTEE FORMATION |
| 09/26/05 Mon | Nealy, D 1483974/43 | 0.80 | 0.80 | 120.00 | | | F F | 1 2 | MATTER:CASE ADMINISTRATION PREPARE AND FORWARD CASE DOCKET TO K. THOMAS PER K. DENNISTON: UPDATE CONTACTS |
| 09/27/05 Tue | Hall, J 1483981/194 | 0.60 | 0.60 | 39.00 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION PREPARE FILES AND BINDERS IN CONNECTION WITH OBJECTION TO COMMITTEE FORMATION |
| 09/27/05 Tue | Nealy, D 1483974/44 | 0.80 | 0.80 | 120.00 | | 0.30 0.50 | F F | 1 2 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3): REVISE CONTACT SHEET (.5) |
| 09/27/05 Tue | Smallwood (Moomaw), M 1483974/49 | 1.00 | 1.00 | 110.00 | | | F | 1 | MATTER:CASE ADMINISTRATION DOCKET DEADLINES FROM PLEADINGS RECEIVED FROM D. NEALY |

~  See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 09/27/05 Tue | Wells, L 1483974/20 | 2.00 | 2.00 | 130.00 | | | F | 1 | MATTER:CASE ADMINISTRATION PREPARE PLEADINGS FILES AND RESEARCH BINDERS |
| 09/28/05 Wed | Gillespie, B 1483981/190 | 1.50 | 1.50 | 75.00 | I | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION PREPARE DISBANDMENT MOTION BINDER |
| 09/28/05 Wed | Nealy, D 1483974/45 | 3.60 | 3.60 | 540.00 | | 1.00 0.30 0.50 0.80 1.00 | F F F F F | 1 2 3 4 5 | MATTER:CASE ADMINISTRATION REVIEW AND ORGANIZE DOCUMENTS FOR ATTORNEY REVIEW (1.0); GATHER AND FORWARD CASE DOCKET TO K. THOMAS (.3); REVIEW AND UPDATE CONTACT SHEET (.5); GATHER AND FORWARD DOCUMENTS TO C. BOWEN PER C. CHAYAVADHANANGKUR (.8); REVIEW AND ORGANIZE PLEADINGS AND DOCUMENTS FOR FILING AND INDEXING (1.0) |
| 09/28/05 Wed | Wells, L 1483974/21 | 3.60 | 3.60 | 234.00 | | | F | 1 | MATTER:CASE ADMINISTRATION UPDATE CONTACTS |
| 09/29/05 Thu | Nealy, D 1483976/68 | 0.50 | 0.50 | 75.00 | | | F | 1 | MATTER:MEETINGS/COMMITTEES FILE ORGANIZATION |
| 09/29/05 Thu | Wells, L 1483974/22 | 6.30 | 6.30 | 409.50 | | | F | 1 | MATTER:CASE ADMINISTRATION PREPARE BINDERS, FILES, AND UPDATE INDEX |
| 09/30/05 Fri | Nealy, D 1483974/46 | 1.10 | 1.10 | 165.00 | | 0.30 0.80 | F F | 1 2 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3); ORGANIZE DOCUMENTS AND PLEADINGS FOR FILING AND INDEXING (.8) |
| 10/03/05 Mon | Nealy, D 1484053/333 | 1.80 | 0.30 | 45.00 | | 0.30 1.50 | F F | 1 2 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3); GATHER AND PREPARE SEC FILINGS FOR ATTORNEY REVIEW (1.5) |
| 10/04/05 Tue | Nealy, D 1484053/334 | 1.00 | 1.00 | 150.00 | | 0.40 0.10 0.50 | F F F | 1 2 3 | MATTER:CASE ADMINISTRATION PREPARE AND FORWARD CASE DOCKET TO K. THOMAS (.4); GATHER PRESS RELEASES FOR ATTORNEY REVIEW (.1); UPDATE BINDER REGARDING SAME (.5) |
| 10/04/05 Tue | Nealy, D 1484057/427 | 1.00 | 1.00 | 150.00 | | | F | 1 | MATTER:FINANCING ORGANIZE ADDITIONAL SEC DOCUMENTS FOR ATTORNEY REVIEW PER K. CURREY |

~ See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 10/04/05 Tue | Nealy, D 1484061/514 | 1.50 | 1.50 | 225.00 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION<br>UPDATE BINDER RELATED TO DISBANDMENT MOTION |
| 10/04/05 Tue | Smallwood (Moomaw), M 1484053/319 | 0.50 | 0.50 | 55.00 | | | F | 1 | MATTER:CASE ADMINISTRATION<br>REVIEW PLEADINGS AND PREPARE DEADLINES FOR BANKRUPTCY DEPARTMENT |
| 10/04/05 Tue | Snipes, S 1484060/436 | 0.50 | 0.50 | 62.50 | | | F | 1 | MATTER:LITIGATION (GENERAL)<br>RESEARCH AND RETRIEVE NEWS ARTICLES FOR K. DENNISTON |
| 10/05/05 Wed | Hall, J 1484053/309 | 3.10 | 3.10 | 201.50 | | | F | 1 | MATTER:CASE ADMINISTRATION<br>RESEARCH DOCUMENTS AND PREPARE BINDERS |
| 10/05/05 Wed | Nealy, D 1484053/335 | 0.50 | 0.50 | 75.00 | | | F | 1 | MATTER:CASE ADMINISTRATION<br>REVIEW AND ORGANIZE PRESS RELEASES |
| 10/06/05 Thu | Nealy, D 1484053/336 | 1.20 | 1.20 | 180.00 | | 0.40<br>0.80 | F<br>F | 1<br>2 | MATTER:CASE ADMINISTRATION<br>FORWARD CASE DOCKET TO K. THOMAS (.4):<br>REVIEW AND ORGANIZE PLEADINGS FOR FILING AND INDEXING (.8) |
| 10/07/05 Fri | Nealy, D 1484053/337 | 1.10 | 1.10 | 165.00 | | 0.30<br>0.80 | F<br>F | 1<br>2 | MATTER:CASE ADMINISTRATION<br>FORWARD CASE DOCKET TO K. THOMAS (.3):<br>REVIEW CASE DOCKET AS TO EQUITY HOLDERS COMMITTEE FILINGS (.8) |
| 10/10/05 Mon | Nealy, D 1484053/338 | 1.20 | 1.20 | 180.00 | | 0.40<br>0.80 | F<br>F | 1<br>2 | MATTER:CASE ADMINISTRATION<br>FORWARD CASE DOCKET TO K. THOMAS (.4):<br>ORGANIZE DOCUMENTS, CORRESPONDENCE AND PLEADINGS FOR FILING AND INDEXING (.8) |
| 10/10/05 Mon | Snipes, S 1484060/437 | 0.30 | 0.30 | 37.50 | | | F | 1 | MATTER:LITIGATION (GENERAL)<br>RETRIEVE WEEKLY ARTICLES FOR D. NEALY/K. DENNISTON |
| 10/11/05 Tue | Nealy, D 1484053/339 | 0.70 | 0.70 | 105.00 | | 0.30<br>0.40 | F<br>F | 1<br>2 | MATTER:CASE ADMINISTRATION<br>FORWARD CASE DOCKET TO K. THOMAS (.3):<br>GATHER DISCOVERY REQUESTS FOR REVIEW BY T. SILAS (.4) |
| 10/11/05 Tue | Smallwood (Moomaw), M 1484053/332 | 0.50 | 0.50 | 55.00 | | | F | 1 | MATTER:CASE ADMINISTRATION<br>REVIEW PLEADINGS AND PREPARE DEADLINES FOR BANKRUPTCY DEPARTMENT |

~ See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/12/05 Wed | Nealy, D 1484053/340 | 1.30 | 1.30 | 195.00 | | 0.30 1.00 | F F | 1 2 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3); PREPARE DOCUMENTS AND CORRESPONDENCE FOR FILES (1.0) |
| 10/13/05 Thu | Nealy, D 1484053/341 | 0.30 | 0.30 | 45.00 | | | F | 1 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS |
| 10/14/05 Fri | Snipes, S 1484060/438 | 0.30 | 0.30 | 37.50 | | | F | 1 | MATTER:LITIGATION (GENERAL) RESEARCH AND RETRIEVE WEEKLY NEWS ARTICLES FOR K. DENNISTON |
| 10/17/05 Mon | Hall, J 1484053/342 | 0.60 | 0.60 | 39.00 | | | F | 1 | MATTER:CASE ADMINISTRATION PREPARE SPREADSHEET FOR TRANSFER OF CLAIMS |
| 10/18/05 Tue | Nealy, D 1484053/354 | 1.30 | 1.30 | 195.00 | | 0.30 1.00 | F F | 1 2 | MATTER:CASE ADMINISTRATION GATHER AND FORWARD DOCKET TO K. THOMAS (.3); SUPERVISE CASE CLERKS IN PREPARING CHART DETAILING CLAIM TRANSFERS (1.0) |
| 10/18/05 Tue | Nealy, D 1484056/405 | 1.30 | 1.30 | 195.00 | | | F | 1 | MATTER:EQUITY COMMITTEE MATTERS ORGANIZE DOCUMENTS RECEIVED FROM JEFFERIES |
| 10/18/05 Tue | Smallwood (Moomaw), M 1484053/352 | 0.60 | 0.60 | 66.00 | | | F | 1 | MATTER:CASE ADMINISTRATION REVIEW PLEADINGS AND PREPARE DEADLINES FOR BANKRUPTCY DEPARTMENT |
| 10/18/05 Tue | Snipes, S 1484061/479 | 0.30 | 0.30 | 37.50 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH AND RETRIEVE REVIEW OF FINANCIAL STUDIES ARTICLE FOR K. CHAYAVADHANANGKUR |
| 10/19/05 Wed | Nealy, D 1484053/355 | 0.80 | 0.80 | 120.00 | | 0.30 0.50 | F F | 1 2 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3); FILE ORGANIZATION (.5) |
| 10/20/05 Thu | Nealy, D 1484053/366 | 0.30 | 0.30 | 45.00 | | | F | 1 | MATTER:CASE ADMINISTRATION FORWARD DOCKET TO K. THOMAS |
| 10/20/05 Thu | Nealy, D 1484061/509 | 2.60 | 1.60 | 240.00 | | 1.60 1.00 | F F | 1 2 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW AND ORGANIZE DOCUMENTS IN CONNECTION WITH DISBANDMENT MOTION (1.6); PREPARE BINDER RELATED TO 10/24/05 HEARING (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10/20/05 Thu | Snipes, S 1484056/397 | 0.60 | 0.60 | 75.00 | | | F 1 | MATTER:EQUITY COMMITTEE MATTERS RETRIEVE CASES AND SHEPARD'S REPORTS FOR D. NEALY |
| 10/20/05 Thu | Wells, L 1484053/350 | 1.40 | 1.40 | 91.00 | | | F 1 | MATTER:CASE ADMINISTRATION PREPARE CLAIMS BINDER |
| 10/20/05 Thu | Wells, L 1484061/476 | 0.70 | 0.70 | 45.50 | | | F 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION PREPARE BINDER RELATED TO MOTION FOR SUMMARY JUDGMENT |
| 10/21/05 Fri | Nealy, D 1484053/367 | 0.40 | 0.40 | 60.00 | | | F 1 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS |
| 10/21/05 Fri | Nealy, D 1484061/510 | 1.50 | 1.50 | 225.00 | | 0.50 1.00 | F 1 F 2 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW AND REVISE INDEX RELATED TO 10/24/05 HEARING (.5); SERVE WITNESS LIST ON INTERESTED PARTIES (1.0) |
| 10/21/05 Fri | Snipes, S 1484056/398 | 0.30 | 0.30 | 37.50 | | | F 1 | MATTER:EQUITY COMMITTEE MATTERS RETRIEVE CASES AND SHEPARD'S REPORTS FOR D. NEALY |
| 10/21/05 Fri | Wells, L 1484056/395 | 4.70 | 4.70 | 305.50 | | | F 1 | MATTER:EQUITY COMMITTEE MATTERS PREPARE BINDERS |
| 10/23/05 Sun | Nealy, D 1484053/368 | 0.50 | 0.50 | 75.00 | | | F 1 | MATTER:CASE ADMINISTRATION REVIEW DOCKET AND FORWARD REQUESTED PLEADINGS TO K. DENNISTON (.5) |
| 10/23/05 Sun | Nealy, D 1484059/435 | 0.80 | 0.80 | 120.00 | | | F 1 | MATTER:INSURANCE GATHER AND FORWARD D&O POLICIES TO PAUL HASTINGS ATTORNEYS |
| 10/24/05 Mon | Nealy, D 1484053/369 | 0.40 | 0.40 | 60.00 | | | F 1 | MATTER:CASE ADMINISTRATION GATHER AND FORWARD CASE DOCKET TO K. THOMAS (.4) |
| 10/25/05 Tue | Nealy, D 1484053/370 | 0.30 | 0.30 | 45.00 | | | F 1 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS |
| 10/25/05 Tue | Smallwood (Moomaw), M 1484053/353 | 0.20 | 0.20 | 22.00 | | | F 1 | MATTER:CASE ADMINISTRATION REVIEW PLEADINGS AND PREPARE DEADLINES FOR BANKRUPTCY DEPARTMENT |

~ See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 10/25/05 Tue | Snipes, S 1484062/529 | 0.30 | 0.30 | 37.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES RETRIEVE CASES AND SHEPARD'S REPORTS FOR D. NEALY |
| 10/26/05 Wed | Nealy, D 1484053/371 | 0.30 | 0.30 | 45.00 | | | F | 1 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS |
| 10/27/05 Thu | Nealy, D 1484053/372 | 0.30 | 0.30 | 45.00 | | | F | 1 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS |
| 10/27/05 Thu | Wells, L 1481008/8 | 3.90 | 3.90 | 253.50 | | | F | 1 | MATTER:PLAN/DISCLOSURE STATEMENT/VOTING ISSUES PREPARE BINDERS FOR SCHEDULES AND STATEMENTS |
| 10/28/05 Fri | DeVoe, A 1484060/442 | 1.50 | 1.50 | 90.00 | I | | F | 1 | MATTER:LITIGATION (GENERAL) RESEARCH AND RETRIEVE ARTICLES ON WINN-DIXIE'S BANKRUPTCY FOR D. NEALY |
| 10/28/05 Fri | Snipes, S 1484060/441 | 1.50 | 1.50 | 187.50 | | | F | 1 | MATTER:LITIGATION (GENERAL) RESEARCH AND RETRIEVE WINN-DIXIE BUSINESS JOURNAL NEWS ARTICLES FOR K. DENNISTON |
| 10/28/05 Fri | Wells, L 1481008/9 | 2.00 | 2.00 | 130.00 | | | F | 1 | MATTER:PLAN/DISCLOSURE STATEMENT/VOTING ISSUES ORGANIZE AND PREPARE BINDERS |
| 10/31/05 Mon | Nealy, D 1484053/373 | 1.60 | 1.60 | 240.00 | | 1.30 0.30 | F F | 1 2 | MATTER:CASE ADMINISTRATION ORGANIZE CORRESPONDENCE, PLEADINGS AND DOCUMENTS FOR FILING AND INDEXING (1.3); FORWARD CASE DOCKET TO K. THOMAS (.3) |
| 10/31/05 Mon | Wells, L 1484055/380 | 4.50 | 4.50 | 292.50 | | | F | 1 | MATTER:MEETINGS/COMMITTEES ORGANIZE REQUESTED DOCUMENTS |
| 11/01/05 Tue | Nealy, D 1487259/564 | 0.80 | 0.80 | 120.00 | | 0.30 0.50 | F F | 1 2 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3); ORGANIZE DOCUMENTS AND PLEADINGS FOR FILING AND INDEXING (.5) |
| 11/01/05 Tue | Wells, L 1487268/856 | 7.60 | 7.60 | 494.00 | | | F | 1 | MATTER:PLAN/DISCLOSURE STATEMENT/VOTING ISSUES ORGANIZE AND INDEX REQUESTED DOCUMENTS |
| 11/02/05 Wed | Wells, L 1487261/611 | 2.90 | 2.90 | 188.50 | | | F | 1 | MATTER:MEETINGS/COMMITTEES ORGANIZE AND UPDATE REQUESTED DOCUMENTS |

~ See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------|----------|------------|------------|---|---|-------------|
| 11/03/05 Thu | Nealy, D 1487259/565 | 0.30 | 0.30 | 45.00 | | | F | 1 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS |
| 11/03/05 Thu | Smallwood (Moomaw), M 1487259/562 | 0.30 | 0.30 | 33.00 | | | F | 1 | MATTER:CASE ADMINISTRATION REVIEW PLEADINGS AND PREPARE DEADLINES FOR BANKRUPTCY DEPARTMENT |
| 11/03/05 Thu | Wells, L 1487261/612 | 2.40 | 2.40 | 156.00 | | | F | 1 | MATTER:MEETINGS/COMMITTEES PREPARE AND ORGANIZE REQUESTED DOCUMENTS FOR BINDERS |
| 11/04/05 Fri | Hall, J 1487259/554 | 0.60 | 0.60 | 39.00 | | | F | 1 | MATTER:CASE ADMINISTRATION ORGANIZE JEFFERIES' MATERIALS |
| 11/04/05 Fri | Hall, J 1487260/599 | 3.50 | 3.50 | 227.50 | | | F | 1 | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS PREPARE SPREADSHEET AND BINDERS FOR ORDERS |
| 11/04/05 Fri | Nealy, D 1487259/566 | 0.80 | 0.80 | 120.00 | | 0.30 0.50 | F F | 1 2 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3); ATTEND TO FILE ORGANIZATION (.5) |
| 11/04/05 Fri | Snipes, S 1487261/614 | 0.30 | 0.30 | 37.50 | | | F | 1 | MATTER:MEETINGS/COMMITTEES RETRIEVE WEEKLY PRESS ON WINN DIXIE |
| 11/04/05 Fri | Wells, L 1487261/613 | 3.40 | 3.40 | 221.00 | | | F | 1 | MATTER:MEETINGS/COMMITTEES PREPARE AND ORGANIZE REQUESTED DOCUMENTS |
| 11/07/05 Mon | Nealy, D 1487259/567 | 2.80 | 2.80 | 420.00 | | 1.50 0.30 1.00 | F F F | 1 2 3 | MATTER:CASE ADMINISTRATION MONITOR CASE DOCKET AND COORDINATE WITH COURT SERVICES IN PREPARING DOCKET (1.5); FORWARD CASE DOCKET TO K. THOMAS (.3); ORGANIZE PLEADINGS AND DOCUMENTS FOR INDEXING AND FILING (1.0) |
| 11/07/05 Mon | Smallwood (Moomaw), M 1487259/563 | 0.80 | 0.80 | 88.00 | | | F | 1 | MATTER:CASE ADMINISTRATION REVIEW PLEADINGS AND PREPARE DEADLINES FOR BANKRUPTCY DEPARTMENT |
| 11/07/05 Mon | Wells, L 1487259/558 | 2.50 | 2.50 | 162.50 | | | F | 1 | MATTER:CASE ADMINISTRATION PREPARE AND ORGANIZE BINDERS |
| 11/08/05 Tue | Nealy, D 1487259/568 | 0.30 | 0.30 | 45.00 | | | F | 1 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS |

~  See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 11/09/05 Wed | Nealy, D 1487259/569 | 2.10 | 2.10 | 315.00 | | 0.30 0.80 1.00 | F F F | 1 2 3 | PREPARE AND FORWARD DOCKET TO K. THOMAS (.3) UPDATE BINDER CONSISTING OF EQUITY COMMITTEE CALL AGENDAS AND MEETING NOTES (.8); PREPARE AND ORGANIZE DOCUMENTS, PLEADINGS AND CORRESPONDENCE FOR FILING (1.0) |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 11/09/05 Wed | Wells, L 1487259/559 | 5.40 | 5.40 | 351.00 | | | F | 1 | UPDATE BINDERS |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 11/10/05 Thu | Hall, J 1487259/557 | 0.80 | 0.80 | 52.00 | | | F | 1 | UPDATE TRANSFER OF CLAIMS BINDERS |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 11/10/05 Thu | Nealy, D 1487259/570 | 1.10 | 1.10 | 165.00 | | 0.30 0.80 | F F | 1 2 | FORWARD CASE DOCKET TO K. THOMAS (.3); ATTEND TO FILE ORGANIZATION (.8) |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 11/10/05 Thu | Nealy, D 1487267/825 | 0.50 | 0.50 | 75.00 | | | F | 1 | REVIEW AND ADVISE CASE CLERKS IN UPDATING DISBANDMENT BINDER |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 11/10/05 Thu | Wells, L 1487259/560 | 7.70 | 7.70 | 500.50 | | | F | 1 | UPDATE BINDERS |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 11/11/05 Fri | Nealy, D 1487259/571 | 0.30 | 0.30 | 45.00 | | | F | 1 | FORWARD CASE DOCKET TO K. THOMAS |
| | | | | | | | | | MATTER:MEETINGS/COMMITTEES |
| 11/11/05 Fri | Snipes, S 1487261/615 | 0.30 | 0.30 | 37.50 | | | F | 1 | RESEARCH AND RETRIEVE WEEKLY PRESS ON WINN DIXIE |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 11/11/05 Fri | Wells, L 1487259/561 | 7.30 | 7.30 | 474.50 | | | F | 1 | UPDATE BINDERS |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 11/14/05 Mon | Nealy, D 1487259/572 | 4.20 | 4.20 | 630.00 | | 0.30 1.60 0.80 1.00 0.50 | F F F F F | 1 2 3 4 5 | FORWARD CASE DOCKET TO K. THOMAS (.3); REVIEW D&O POLICIES AND INSTRUCT CASE CLERKS IN ORGANIZATION OF SAME (1.6); REVIEW CLASS ACTION COMPLAINTS AND ADVISE CASE CLERKS IN ORGANIZATION OF SAME (.8); UPDATE CONTACT LIST (1.0); MONITOR CASE DOCKET AND COORDINATE WITH COURT SERVICES IN PREPARING DUE/DEADLINE DATES (.5) |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------------|------------------|------------|------------|---|-------------|
| 11/14/05 Mon | Wells, L 1487259/575 | 3.20 | 3.20 | 208.00 | | | F | MATTER:CASE ADMINISTRATION 1 PREPARE BINDERS FOR CLASS ACTION COMPLAINTS |
| 11/15/05 Tue | Nealy, D 1487259/573 | 1.10 | 1.10 | 165.00 | | 0.30 0.80 | F F | MATTER:CASE ADMINISTRATION 1 FORWARD CASE DOCKET TO K. THOMAS (.3): 2 SUPERVISE CASE CLERKS IN PREPARING NOVEMBER 17 HEARING BINDER (.8) |
| 11/15/05 Tue | Smallwood (Moomaw), M 1487259/579 | 0.90 | 0.90 | 99.00 | | | F | MATTER:CASE ADMINISTRATION 1 REVIEW PLEADINGS AND PREPARE DEADLINES FOR BANKRUPTCY DEPARTMENT |
| 11/15/05 Tue | Snipes, S 1487259/580 | 0.80 | 0.80 | 100.00 | | | F | MATTER:CASE ADMINISTRATION 1 RETRIEVE CASES AND SHEPARD'S REPORTS FOR D. NEALY |
| 11/15/05 Tue | Wells, L 1487259/576 | 2.60 | 2.60 | 169.00 | | | F | MATTER:CASE ADMINISTRATION 1 PREPARE BINDERS FOR CLASS ACTION COMPLAINTS |
| 11/16/05 Wed | Nealy, D 1487259/587 | 1.30 | 1.30 | 195.00 | | 0.30 0.50 0.50 | F F F | MATTER:CASE ADMINISTRATION 1 FORWARD CASE DOCKET TO K. THOMAS (.3): 2 REVIEW CASE DOCKET AND ADVISE CASE CLERKS IN CHARTING ORDERS RELATED TO LITIGATION CLAIMANTS (.5): 3 ORGANIZE DOCUMENTS FOR FILING (.5) |
| 11/16/05 Wed | Nealy, D 1487266/788 | 0.80 | 0.80 | 120.00 | | | F | MATTER:LITIGATION (GENERAL) 1 REVIEW CASE DOCKET AND GATHER SKADDEN ARPS RETENTION APPLICATIONS AND RELATED AFFIDAVITS PER K. DENNISTON |
| 11/17/05 Thu | Nealy, D 1487259/588 | 1.10 | 1.10 | 165.00 | | 0.30 0.80 | F F | MATTER:CASE ADMINISTRATION 1 FORWARD CASE DOCKET TO K. THOMAS (.3): 2 SUPERVISE CASE CLERKS IN ORGANIZING DEBTORS D&O POLICIES (.8) |
| 11/18/05 Fri | Hall, J 1487259/574 | 1.30 | 1.30 | 84.50 | | | F | MATTER:CASE ADMINISTRATION 1 UPDATE TRANSFER OF CLAIMS SPREADSHEET |
| 11/18/05 Fri | Nealy, D 1487259/589 | 0.30 | 0.30 | 45.00 | | | F | MATTER:CASE ADMINISTRATION 1 FORWARD CASE DOCKET TO K. THOMAS |
| 11/18/05 Fri | Nealy, D 1487260/608 | 0.50 | 0.50 | 75.00 | | | F | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS 1 REVIEW CLAIMS REGISTER AND PROVIDE REQUESTED CLAIMS TO C. CHAYAVADHANANGKUR |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 11/18/05 Fri | Snipes, S 1487259/581 | 0.30 | 0.30 | 37.50 | | | F | MATTER:CASE ADMINISTRATION 1 RESEARCH AND RETRIEVE WEEKLY NEWS ARTICLES FOR D. NEALY/K. DENNISTON |
| 11/18/05 Fri | Wells, L 1487259/577 | 0.80 | 0.80 | 52.00 | | | F | MATTER:CASE ADMINISTRATION 1 UPDATE BINDERS |
| 11/21/05 Mon | Nealy, D 1487259/590 | 2.30 | 1.30 | 195.00 | | 0.30 0.50 0.50 1.00 | F F F F | MATTER:CASE ADMINISTRATION 1 FORWARD CASE DOCKET TO K. THOMAS (.3); 2 MONITOR CASE DOCKET AND COORDINATE WITH COURT SERVICES IN PREPARING DUE/DEADLINE DATES (.5); 3 ORGANIZE PLEADINGS AND DOCUMENTS FOR INDEXING AND FILING (.5); 4 PREPARE LETTER AND INSURANCE POLICIES PRODUCED BY DEBTOR FOR SHIPMENT TO E. CODDON AND T. CARLSON AT JEFFERIES (1.0) |
| 11/21/05 Mon | Nealy, D 1487266/789 | 0.30 | 0.30 | 45.00 | | | F | MATTER:LITIGATION (GENERAL) 1 ADVISE CASE CLERKS IN PREPARING FEE SUMMARY CHART |
| 11/21/05 Mon | Wells, L 1487259/582 | 0.80 | 0.80 | 52.00 | | | F | MATTER:CASE ADMINISTRATION 1 UPDATE BINDERS AND FILES |
| 11/22/05 Tue | Nealy, D 1487259/591 | 2.10 | 2.10 | 315.00 | | 1.00 0.30 0.80 | F F F | MATTER:CASE ADMINISTRATION 1 MONITOR CASE DOCKET AND COORDINATE WITH COURT SERVICES IN PREPARING DUE/DEADLINE DATES (1.0); 2 FORWARD CASE DOCKET TO K. THOMAS (.3); 3 REVIEW CASE DOCKET AND PREPARE LIST OF MATTERS SET FOR HEARING ON 12/1/05 AND 12/15/05 (.8) |
| 11/22/05 Tue | Nealy, D 1487266/790 | 1.80 | 1.80 | 270.00 | | 1.00 0.80 | F F | MATTER:LITIGATION (GENERAL) 1 REVIEW CASE DOCKET AND DETERMINE PROFESSIONAL FEE APPLICATIONS GOING FORWARD AT 12/1/05 HEARING (1.0); 2 ASSIST CASE ASSISTANTS IN PREPARING HEARING BINDERS (.8) |
| 11/22/05 Tue | Wells, L 1487266/744 | 7.60 | 7.60 | 494.00 | | | F | MATTER:LITIGATION (GENERAL) 1 PREPARE FEE SUMMARY CHART FOR RETAINED PROFESSIONALS |
| 11/23/05 Wed | Smallwood (Moomaw), M 1487259/583 | 0.80 | 0.80 | 88.00 | | | F | MATTER:CASE ADMINISTRATION 1 REVIEW PLEADINGS AND PREPARE DEADLINES FOR BANKRUPTCY DEPARTMENT |
| 11/23/05 Wed | Wells, L 1487266/745 | 6.10 | 6.10 | 396.50 | | | F | MATTER:LITIGATION (GENERAL) 1 PREPARE FEE SUMMARY CHART FOR RETAINED PROFESSIONALS |

~ See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/28/05 Mon | Nealy, D 1487259/592 | 2.10 | 2.10 | 315.00 | | 0.30 0.80 0.50 0.50 | F F F F | 1 2 3 4 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3); REVIEW DOCKET AND ADVISE CASE CLERKS IN PREPARING 12/1/05 HEARING BINDERS (.8); PREPARE DOCUMENTS AND PLEADINGS FOR FILING AND INDEXING (.5); REVIEW CASE DOCKET AND COORDINATE WITH COURT SERVICES IN PREPARING DUE/DEADLINE DATES (.5) |
| 11/28/05 Mon | Nealy, D 1487266/791 | 2.50 | 2.50 | 375.00 | | | F | 1 | MATTER:LITIGATION (GENERAL) REVIEW AND REVISE PROFESSIONAL FEE SUMMARY CHART |
| 11/28/05 Mon | Wells, L 1487266/803 | 7.60 | 7.60 | 494.00 | | | F | 1 | MATTER:LITIGATION (GENERAL) PREPARE FEE SUMMARY CHART FOR RETAINED PROFESSIONALS |
| 11/29/05 Tue | Nealy, D 1487259/593 | 1.80 | 1.80 | 270.00 | | 0.50 1.00 0.30 | F F F | 1 2 3 | MATTER:CASE ADMINISTRATION REVIEW AND ORGANIZE PLEADINGS FILE (.5); ASSIST CASE CLERKS IN PREPARING BINDERS RELATED TO 12/1/05 HEARING (1.0); FORWARD CASE DOCKET TO K. THOMAS (.3) |
| 11/29/05 Tue | Smallwood (Moomaw), M 1487259/595 | 0.30 | 0.30 | 33.00 | | | F | 1 | MATTER:CASE ADMINISTRATION REVIEW PLEADINGS AND PREPARE DEADLINES FOR BANKRUPTCY DEPARTMENT |
| 11/29/05 Tue | Wells, L 1487259/597 | 7.50 | 7.50 | 487.50 | | | F | 1 | MATTER:CASE ADMINISTRATION UPDATE AND ORGANIZE BINDERS |
| 11/30/05 Wed | Nealy, D 1487259/594 | 0.30 | 0.30 | 45.00 | | | F | 1 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS |
| 11/30/05 Wed | Snipes, S 1487259/596 | 0.30 | 0.30 | 37.50 | | | F | 1 | MATTER:CASE ADMINISTRATION RETRIEVE END-OF-MONTH NEWS ARTICLES FOR D. NEALY/K. DENNISTON |
| 11/30/05 Wed | Wells, L 1487259/598 | 7.60 | 7.60 | 494.00 | | | F | 1 | MATTER:CASE ADMINISTRATION PREPARE AND UPDATE BINDERS AND FILES |
| 12/01/05 Thu | Hall, J 1496215/931 | 6.80 | 6.80 | 442.00 | | | F | 1 | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS REVIEW NOTICE OF CLAIM SETTLEMENT AND UPDATE INDEX AND BINDER FOR PROPOSED AND FINAL ORDERS |
| 12/01/05 Thu | Nealy, D 1496214/912 | 0.30 | 0.30 | 45.00 | | | F | 1 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS |

~  See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/01/05 Thu | Wells, L 1496214/890 | 7.80 | 7.80 | 507.00 | | | F | 1 | MATTER:CASE ADMINISTRATION PREPARE AND UPDATE FILES AND BINDERS |
| 12/02/05 Fri | Hall, J 1496215/932 | 7.00 | 7.00 | 455.00 | | | F | 1 | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS REVIEW NOTICE OF CLAIM SETTLEMENT AND UPDATE TRANSFER OF CLAIM BINDERS AND PREPARE REQUESTED DOCUMENTS |
| 12/02/05 Fri | Nealy, D 1496214/913 | 0.30 | 0.30 | 45.00 | | | F | 1 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS |
| 12/02/05 Fri | Wells, L 1496214/891 | 2.60 | 2.60 | 169.00 | | | F | 1 | MATTER:CASE ADMINISTRATION PREPARE AND UPDATE BINDERS AND FILES |
| 12/05/05 Mon | Hall, J 1496215/933 | 7.00 | 7.00 | 455.00 | | | F | 1 | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS UPDATE PROPOSED AND FINAL ORDERS BINDER |
| 12/05/05 Mon | Nealy, D 1496214/914 | 1.10 | 1.10 | 165.00 | | 0.30 0.80 | F F | 1 2 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3); REVIEW CASE DOCKET AND COORDINATE WITH COURT SERVICES TO PREPARE DUE/DEADLINE DATES (.8) |
| 12/05/05 Mon | Wells, L 1496214/892 | 1.60 | 1.60 | 104.00 | | | F | 1 | MATTER:CASE ADMINISTRATION PREPARE AND UPDATE FILES AND BINDERS |
| 12/06/05 Tue | Hall, J 1496215/934 | 5.30 | 5.30 | 344.50 | | | F | 1 | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS UPDATE CLAIMS ORDERS BINDERS AND SPREADSHEETS |
| 12/06/05 Tue | Nealy, D 1496214/915 | 1.10 | 1.10 | 165.00 | | 0.30 0.80 | F F | 1 2 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3); REVIEW CASE DOCKET AND COORDINATE WITH COURT SERVICES IN PREPARING DUE/DEADLINE DATES (.8) |
| 12/06/05 Tue | Wells, L 1496214/893 | 1.90 | 1.90 | 123.50 | | | F | 1 | MATTER:CASE ADMINISTRATION ORGANIZE BINDER AND PREPARE FOR FILING |
| 12/07/05 Wed | Hall, J 1499234/1129 | 2.40 | 2.40 | 156.00 | | | F | 1 | MATTER:CASE ADMINISTRATION UPDATE D&O INSURANCE POLICIES AND NOTICE OF CLAIMS BINDERS |
| 12/07/05 Wed | Nealy, D 1496214/916 | 1.10 | 1.10 | 165.00 | | 0.80 0.30 | F F | 1 2 | MATTER:CASE ADMINISTRATION REVIEW CASE DOCKET AND COORDINATE WITH COURT SERVICES IN PREPARING DUE/DEADLINE DATES (.8); FORWARD CASE DOCKET TO K. THOMAS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|---------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 12/07/05 | Nealy, D | 2.10 | 2.10 | 315.00 | | 1.30 | F | 1 | REVIEW FEE APPLICATIONS OF RETAINED PROFESSIONALS AND ADVISE CASE CLERKS IN PREPARING FEE SUMMARY CHART (1.3); |
| Wed | 1496222/1127 | | | | | 0.80 | F | 2 | UPDATE FEE SUMMARY CHART (.8) |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 12/07/05 | Wells, L | 4.50 | 4.50 | 292.50 | | | F | 1 | UPDATE PLEADINGS INDEX AND DISBANDMENT BINDER |
| Wed | 1496214/894 | | | | | | | | |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 12/08/05 | Nealy, D | 1.10 | 1.10 | 165.00 | | 0.30 | F | 1 | FORWARD CASE DOCKET TO K. THOMAS (.3); |
| Thu | 1496214/917 | | | | | 0.80 | F | 2 | ORGANIZE PLEADINGS AND DOCUMENTS FOR INDEXING AND FILING (.8) |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 12/08/05 | Wells, L | 6.60 | 6.60 | 429.00 | | | F | 1 | PREPARE DISBANDMENT BINDER |
| Thu | 1496214/895 | | | | | | | | |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 12/09/05 | Nealy, D | 0.30 | 0.30 | 45.00 | | | F | 1 | FORWARD CASE DOCKET TO K. THOMAS |
| Fri | 1496214/918 | | | | | | | | |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 12/09/05 | Wells, L | 7.50 | 7.50 | 487.50 | | | F | 1 | UPDATE DISCOVERY, DISBANDMENT AND SEALED FILES |
| Fri | 1496214/896 | | | | | | | | |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 12/12/05 | Nealy, D | 1.10 | 1.10 | 165.00 | | 0.30 | F | 1 | FORWARD CASE DOCKET TO K. THOMAS (.3); |
| Mon | 1496214/919 | | | | | 0.80 | F | 2 | PREPARE CORRESPONDENCE AND PLEADINGS FOR FILING AND INDEXING (.8) |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 12/13/05 | Nealy, D | 5.90 | 5.90 | 885.00 | | 0.30 | F | 1 | FORWARD CASE DOCKET TO K. THOMAS (.3); |
| Tue | 1496214/900 | | | | | 2.30 | F | 2 | REVIEW DOCKET AS TO DECEMBER 15, 2005 HEARING NOTICES AND INSTRUCT CASE ASSISTANTS IN PREPARING BINDERS REGARDING SAME (2.3); |
| | | | | | | 0.80 | F | 3 | GATHER AND FORWARD ARTICLES OF INCORPORATION AND BY-LAWS TO PAUL HASTINGS' ATTORNEYS (.8); |
| | | | | | | 2.50 | F | 4 | ORGANIZE COMMITTEE CORRESPONDENCE AND FORWARD TO J. WAREHAM PER C. CHAYAVADHANANGKUR (2.5) |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 12/13/05 | Snipes, S | 0.40 | 0.40 | 50.00 | | | F | 1 | RETRIEVE WEEKLY PRESS AND SEC FILINGS |
| Tue | 1496214/904 | | | | | | | | |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 12/14/05 | Nealy, D | 3.40 | 0.30 | 45.00 | | 0.30 | F | 1 | REVIEW MATTERS GOING FORWARD AT DECEMBER 15, 2005 HEARING (.3); |
| Wed | 1496214/901 | | | | | 0.30 | F | 2 | FORWARD CASE DOCKET TO K. THOMAS (.3); |
| | | | | | | 2.80 | F | 3 | PREPARE BINDERS IN CONNECTION WITH DECEMBER 15, 2005 HEARING (2.8) |

~  See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 12/14/05 Wed | Wells, L 1496214/897 | 4.60 | 4.60 | 299.00 | | | F | 1 | MATTER:CASE ADMINISTRATION<br>PREPARE BINDER FOR DECEMBER 15, 2005 HEARING |
| 12/15/05 Thu | Hall, J 1496215/935 | 2.30 | 2.30 | 149.50 | | | F | 1 | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS<br>UPDATE INDEX OF PROPOSED AND FINAL ORDERS REGARDING CLAIMS SETTLEMENTS |
| 12/15/05 Thu | Nealy, D 1496214/902 | 0.30 | 0.30 | 45.00 | | | F | 1 | MATTER:CASE ADMINISTRATION<br>FORWARD CASE DOCKET TO K. THOMAS |
| 12/16/05 Fri | Nealy, D 1496214/920 | 1.30 | 1.30 | 195.00 | 0.30<br>1.00 | | F<br>F | 1<br>2 | MATTER:CASE ADMINISTRATION<br>FORWARD CASE DOCKET TO K. THOMAS (.3):<br>MONITOR CASE DOCKET AND PREPARE DATES FOR DOCKET AND CALENDAR (1.0) |
| 12/16/05 Fri | Wells, L 1496221/1099 | 3.30 | 3.30 | 214.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES<br>UPDATE CHARTS FOR NOVEMBER TIME |
| 12/19/05 Mon | Baird, S 1496217/999 | 0.50 | 0.50 | 72.50 | I | | F | 1 | MATTER:EQUITY COMMITTEE MATTERS<br>ORDER RESTATED ARTICLES FROM FLORIDA SECRETARY OF STATE AND CORRESPOND WITH SERVICE COMPANY REGARDING WHAT DOCUMENTS WERE ON FILE IN FLORIDA |
| 12/19/05 Mon | Nealy, D 1496214/921 | 1.30 | 1.30 | 195.00 | 0.30<br>1.00 | | F<br>F | 1<br>2 | MATTER:CASE ADMINISTRATION<br>FORWARD CASE DOCKET TO K. THOMAS (.3):<br>MONITOR CASE DOCKET AND COORDINATE WITH COURT SERVICES IN PREPARING DUE/DEADLINE DATES (1.0) |
| 12/20/05 Tue | Hall, J 1496215/937 | 6.30 | 6.30 | 409.50 | | | F | 1 | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS<br>MONITOR NOTICES OF CLAIM SETTLEMENTS AND UPDATE SPREADSHEET AND BINDERS OF PROPOSED AND FINAL ORDERS |
| 12/20/05 Tue | Nealy, D 1496214/922 | 0.50 | 0.50 | 75.00 | | | F | 1 | MATTER:CASE ADMINISTRATION<br>RETRIEVE ARTICLES AND BY-LAWS AND FORWARD SAME TO J. RODRIGUEZ |
| 12/20/05 Tue | Smallwood (Moomaw), M 1496214/928 | 0.60 | 0.60 | 66.00 | | | F | 1 | MATTER:CASE ADMINISTRATION<br>REVIEW PLEADINGS AND PREPARE DEADLINES FOR BANKRUPTCY DEPARTMENT |
| 12/21/05 Wed | Hall, J 1496215/938 | 6.30 | 6.30 | 409.50 | | | F | 1 | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS<br>MONITOR NOTICES OF CLAIM SETTLEMENTS AND UPDATE SPREADSHEET AND BINDERS OF PROPOSED AND FINAL ORDERS |
| 12/21/05 Wed | Nealy, D 1496214/923 | 0.30 | 0.30 | 45.00 | | | F | 1 | MATTER:CASE ADMINISTRATION<br>FORWARD CASE DOCKET TO K. THOMAS |

~ See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 12/21/05 Wed | Wells, L 1496214/905 | 4.90 | 4.90 | 318.50 | | | F 1 | MATTER:CASE ADMINISTRATION UPDATE PLEADINGS BINDERS AND FILES |
| 12/22/05 Thu | Hall, J 1496215/939 | 6.70 | 6.70 | 435.50 | | | F 1 | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS MONITOR NOTICES OF CLAIM SETTLEMENTS AND UPDATE BINDERS AND SPREADSHEET CONTAINING PROPOSED ORDERS AND AGREED ORDERS |
| 12/22/05 Thu | Nealy, D 1496214/924 | 0.80 | 0.80 | 120.00 | | 0.30 0.50 | F 1 F 2 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3); ORGANIZE CORRESPONDENCE FOR FILING (.5) |
| 12/22/05 Thu | Wells, L 1496214/906 | 2.00 | 2.00 | 130.00 | | | F 1 | MATTER:CASE ADMINISTRATION RESEARCHED PLEADINGS PERTAINING TO TRANSFER OF VENUE |
| 12/23/05 Fri | Wells, L 1496214/907 | 0.50 | 0.50 | 32.50 | | | F 1 | MATTER:CASE ADMINISTRATION UPDATE CORRESPONDENCE AND PLEADINGS BINDERS |
| 12/27/05 Tue | Hall, J 1496215/940 | 4.30 | 4.30 | 279.50 | | | F 1 | MATTER:CLAIMS ADMINISTRATION AND OBJECTIONS MONITOR NOTICES OF CLAIM SETTLEMENTS AND UPDATE BINDER AND SPREADSHEET FOR PROPOSED AND FINAL ORDERS |
| 12/27/05 Tue | Nealy, D 1496214/925 | 1.10 | 1.10 | 165.00 | | 0.30 0.80 | F 1 F 2 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3); REVIEW AND ORGANIZE PLEADINGS AND DOCUMENTS FOR INDEXING AND FILING (.8) |
| 12/27/05 Tue | Wells, L 1496214/908 | 2.60 | 2.60 | 169.00 | | | F 1 | MATTER:CASE ADMINISTRATION UPDATE DISBANDMENT, CORRESPONDENCE AND PLEADING BINDERS |
| 12/28/05 Wed | Nealy, D 1496214/926 | 1.90 | 1.90 | 285.00 | | 0.30 0.80 0.80 | F 1 F 2 F 3 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3); ORGANIZE PLEADINGS AND DOCUMENTS FOR INDEXING AND FILING (.8); REVIEW CASE DOCKET AND COORDINATE WITH COURT SERVICES IN PREPARING DUE/DEADLINE DATES (.8) |
| 12/28/05 Wed | Wells, L 1496214/909 | 7.50 | 7.50 | 487.50 | | | F 1 | MATTER:CASE ADMINISTRATION UPDATE DISBANDMENT, CORRESPONDENCE, BY-LAWS AND TRANSFER OF VENUE BINDERS AND FILES |
| 12/29/05 Thu | Smallwood (Moomaw), M 1496214/929 | 0.20 | 0.20 | 22.00 | | | F 1 | MATTER:CASE ADMINISTRATION REVIEW PLEADINGS AND PREPARE DEADLINES FOR BANKRUPTCY DEPARTMENT |

~  See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 12/29/05 Thu | Wells, L 1496214/910 | 0.25 | 0.25 | 16.25 | | | F | MATTER:CASE ADMINISTRATION 1 UPDATE PLEADINGS FILE |
| 12/29/05 Thu | Wells, L 1496214/911 | 2.00 | 2.00 | 130.00 | | | F | MATTER:CASE ADMINISTRATION 1 UPDATE DISBANDMENT, DISCOVERY AND PRESS FILES AND BINDERS |
| 12/30/05 Fri | Nealy, D 1496214/927 | 0.30 | 0.30 | 45.00 | | | F | MATTER:CASE ADMINISTRATION 1 FORWARD CASE DOCKET TO K. THOMAS |
| 12/30/05 Fri | Snipes, S 1496214/930 | 0.30 | 0.30 | 37.50 | | | F | MATTER:CASE ADMINISTRATION 1 RETRIEVE WEEKLY NEWS ARTICLES FOR K. DENNISTON |
| 01/04/06 Wed | Nealy, D 1499234/1145 | 1.10 | 1.10 | 176.00 | | 0.30 0.80 | F F | MATTER:CASE ADMINISTRATION 1 FORWARD CASE DOCKET TO K. THOMAS (.3) 2 RETRIEVE EQUITY COMMITTEE CORRESPONDENCE FOR FILING (.8) |
| 01/05/06 Thu | Nealy, D 1499234/1135 | 2.60 | 2.60 | 416.00 | | 0.30 0.30 2.00 | F F F | MATTER:CASE ADMINISTRATION 1 FORWARD CASE DOCKET TO K. THOMAS (.3) 2 FORWARD NOTICES TO COURT SERVICES TO PREPARE DUE/DEADLINE DATES (.3): 3 REVIEW CASE DOCKET AS TO MATTERS TO BE HEARD AT JANUARY 12, 2006 HEARING (2.0) |
| 01/05/06 Thu | Smallwood (Moomaw), M 1499234/1134 | 0.30 | 0.30 | 34.50 | | | F | MATTER:CASE ADMINISTRATION 1 REVIEW PLEADINGS AND PREPARE DEADLINES FOR BANKRUPTCY DEPARTMENT |
| 01/06/06 Fri | Nealy, D 1499234/1136 | 3.80 | 3.80 | 608.00 | | 2.00 1.50 0.30 | F F F | MATTER:CASE ADMINISTRATION 1 REVIEW CASE DOCKET AND CREATE LIST OF HEARING DATES SET FOR THE YEAR 2006 AND RELATED MATTERS (2.0): 2 PREPARE AND ORGANIZE DOCUMENTS RELATED TO JANUARY 12, 2006 HEARING (1.5): 3 FORWARD CASE DOCKET TO K. THOMAS (.3) |
| 01/09/06 Mon | Nealy, D 1499234/1137 | 1.80 | 0.30 | 48.00 | | 0.50 1.00 0.30 | F F F | MATTER:CASE ADMINISTRATION 1 RETRIEVE CASE LAW VIA LEXIS NECESSARY FOR JANUARY 12, 2006 HEARING BINDERS (.5): 2 PREPARE JANUARY 12, 2006 HEARING BINDERS (1.0): 3 FORWARD CASE DOCKET TO K. THOMAS (.3) |
| 01/09/06 Mon | Wells, L 1499234/1133 | 3.50 | 3.50 | 245.00 | | | F | MATTER:CASE ADMINISTRATION 1 UPDATE PLEADING FILES AND PRESS RELEASE BINDERS |

~ See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 01/10/06 Tue | Nealy, D 1499234/1138 | 2.30 | 1.30 | 208.00 | | 0.30 1.00 1.00 | F F F | 1 2 3 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3); PREPARE JANUARY 12, 2006 HEARING BINDER AND FORWARD SAME TO K. DENNISTON (1.0); MONITOR CASE DOCKET AND COORDINATE WITH COURT SERVICES IN PREPARING DUE/DEADLINE DATES (1.0) |
| 01/11/06 Wed | Nealy, D 1499234/1139 | 0.80 | 0.80 | 128.00 | | 0.50 0.30 | F F | 1 2 | MATTER:CASE ADMINISTRATION ORGANIZE DOCUMENTS FOR FILING (5); FORWARD CASE DOCKET TO K. THOMAS (.3) |
| 01/13/06 Fri | Nealy, D 1499234/1146 | 3.10 | 1.30 | 208.00 | | 0.30 1.80 1.00 | F F F | 1 2 3 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS (.3); REVIEW AND RETRIEVE CORRESPONDENCE AND PLEADINGS IN CONNECTION WITH PREPARATION OF THE EQUITY COMMITTEE'S OBJECTION TO THE TRUSTEE'S NOTICE TO DISBAND (1.8); RETRIEVE CORRESPONDENCE AND PLEADINGS FOR FILING AND INDEXING (1.0) |
| 01/17/06 Tue | Hall, J 1499234/1140 | 1.30 | 1.30 | 91.00 | | | F | 1 | MATTER:CASE ADMINISTRATION UPDATE SPREADSHEET AND BINDER FOR PROPOSED AND FINAL ORDERS REGARDING CLAIMS SETTLEMENTS |
| 01/17/06 Tue | Snipes, S 1499234/1147 | 0.30 | 0.30 | 39.00 | | | F | 1 | MATTER:CASE ADMINISTRATION RESEARCH AND RETRIEVE WEEKLY PRESS FOR D. NEALY |
| 01/18/06 Wed | Hall, J 1499234/1141 | 2.30 | 2.30 | 161.00 | | | F | 1 | MATTER:CASE ADMINISTRATION PREPARE AND UPDATE SPREADSHEETS AND BINDERS FOR PROPOSED AND FINAL ORDERS REGARDING CLAIMS SETTLEMENTS |
| 01/18/06 Wed | Nealy, D 1499234/1157 | 0.30 | 0.30 | 48.00 | | | F | 1 | MATTER:CASE ADMINISTRATION FORWARD CASE DOCKET TO K. THOMAS |
| 01/18/06 Wed | Nealy, D 1499237/1241 | 1.00 | 1.00 | 160.00 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RETRIEVE PLEADINGS AND CASE LAW RELATED TO EQUITY COMMITTEE'S OBJECTION TO TRUSTEE'S DISBANDMENT NOTICE |
| 01/19/06 Thu | Hall, J 1499234/1142 | 5.60 | 5.60 | 392.00 | | | F | 1 | MATTER:CASE ADMINISTRATION UPDATE SPREADSHEET AND BINDER FOR PROPOSED AND FINAL ORDERS REGARDING CLAIMS SETTLEMENTS AND TRANSFERS |
| 01/19/06 Thu | Nealy, D 1499234/1158 | 1.80 | 1.80 | 288.00 | | 0.50 1.30 | F F | 1 2 | MATTER:CASE ADMINISTRATION MONITOR CASE DOCKET AND FORWARD SAME TO K. THOMAS (.5); REVIEW CASE DOCKET AND COORDINATE WITH M. MOOMAW IN PREPARING DUE/DEADLINE DATES (1.3) |

~  See the last page of exhibit for explanation

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 01/19/06 Thu | Snipes, S 1499234/1148 | 2.00 | 2.00 | 260.00 | | | F | MATTER:CASE ADMINISTRATION 1 RETRIEVE CASES AND SHEPARD'S REPORTS FROM MOTIONS FOR D. NEALY |
| 01/20/06 Fri | Hall, J 1499234/1143 | 3.00 | 3.00 | 210.00 | | | F | MATTER:CASE ADMINISTRATION 1 UPDATE SPREADSHEET AND BINDER FOR PROPOSED AND FINAL ORDERS |
| 01/20/06 Fri | Nealy, D 1499234/1149 | 1.30 | 1.30 | 208.00 | | 1.00 0.30 | F F | MATTER:CASE ADMINISTRATION 1 PREPARE DUE/DEADLINE DATES FOR COMPULAW DOCKETS (1.0); 2 FORWARD CASE DOCKET TO K. THOMAS (.3) |
| 01/20/06 Fri | Nealy, D 1499237/1243 | 1.30 | 1.30 | 208.00 | | | F | MATTER:OBJECTIONS TO COMMITTEE FORMATION 1 RETRIEVE PLEADINGS IN CONNECTION WITH JANUARY 30, 2006 EMERGENCY HEARING |
| 01/23/06 Mon | Hall, J 1499237/1276 | 4.50 | 4.50 | 315.00 | | | F | MATTER:OBJECTIONS TO COMMITTEE FORMATION 1 ORGANIZE CORRESPONDENCE IN PREPARATION FOR JANUARY 30, 2006 HEARING |
| 01/23/06 Mon | Nealy, D 1499237/1274 | 5.00 | 3.00 | 480.00 | | 3.00 2.00 | F F | MATTER:OBJECTIONS TO COMMITTEE FORMATION 1 RETRIEVE DOCUMENTS TO BE USED AS POTENTIAL EXHIBITS AT JANUARY 30, 2006 HEARING (3.0); 2 PREPARE HEARING BINDERS RELATED TO JANUARY 30, 2006 HEARING (2.0) |
| 01/23/06 Mon | Smallwood (Moomaw), M 1499234/1162 | 1.00 | 1.00 | 115.00 | | | F | MATTER:CASE ADMINISTRATION 1 REVIEW PLEADINGS AND PREPARE DEADLINE REPORTS FOR BANKRUPTCY DEPARTMENT |
| 01/23/06 Mon | Snipes, S 1499234/1163 | 0.50 | 0.50 | 65.00 | | | F | MATTER:CASE ADMINISTRATION 1 RETRIEVE CASES AND SHEPARD'S REPORTS FROM MOTIONS FOR D. NEALY |
| 01/23/06 Mon | Wells, L 1499234/1154 | 5.10 | 5.10 | 357.00 | | | F | MATTER:CASE ADMINISTRATION 1 ORGANIZE JANUARY 12, 2006 HEARING BINDERS FOR FILING, UPDATE PLEADINGS FILE AND RESEARCH REQUESTED CORRESPONDENCE |
| 01/24/06 Tue | Hall, J 1499234/1151 | 1.30 | 1.30 | 91.00 | | | F | MATTER:CASE ADMINISTRATION 1 UPDATE BINDERS AND SPREADSHEET FOR PROPOSED AND FINAL ORDERS REGARDING CLAIMS SETTLEMENTS |
| 01/24/06 Tue | Nealy, D 1499234/1159 | 1.30 | 1.30 | 208.00 | | 0.30 1.00 | F F | MATTER:CASE ADMINISTRATION 1 FORWARD CASE DOCKET TO K. THOMAS (.3); 2 ORGANIZE VOLUMINOUS E-MAILS AND DOCUMENTS FOR FILING (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/24/06 | Nealy, D | 4.30 | 2.00 | 320.00 | | 1.00 | F | 1 | REVISE EQUITY COMMITTEE'S REQUEST FOR JUDICIAL NOTICE (1.0): |
| Tue | 1499237/1244 | | | | | 1.30 | F | 2 | PREPARE EXHIBITS RELATED TO SAME FOR USE AT JANUARY 30, 2006 HEARING (1.3): |
| | | | | | | 1.00 | F | 3 | MONITOR CASE DOCKET AND UPDATE INDEX AND BINDERS RELATED TO JANUARY 30, 2006 HEARING (1.0): |
| | | | | | | 1.00 | F | 4 | ORGANIZE EXHIBITS AND COORDINATE WITH PRACTICE SUPPORT TO CREATE RELATED DISKS (1.0) |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 01/24/06 | Snipes, S | 0.30 | 0.30 | 39.00 | | | F | 1 | RESEARCH AND RETRIEVE WEEKLY PRESS, AND RETRIEVE SEC FILING FOR D. NEALY/K. DENNISTON |
| Tue | 1499234/1164 | | | | | | | | |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 01/24/06 | Wells, L | 7.50 | 7.50 | 525.00 | | | F | 1 | UPDATE CORRESPONDENCE, MONTHLY OPERATING REPORT AND PLEADING FILES |
| Tue | 1499234/1155 | | | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/25/06 | Clark, W | 3.80 | 3.80 | 741.00 | | | F | 1 | CREATE DOCUMENT SET CD-ROM INCLUDING IMAGING, CREATING/MODIFYING ADOBE ACROBAT FILES, LINKING DOCUMENTS TO INDEX, CREATING CD LABELS AND PREPARING CD-ROMS |
| Wed | 1499237/1316 | | | | | | | | |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 01/25/06 | Hall, J | 2.10 | 2.10 | 147.00 | | | F | 1 | PREPARE SPREADSHEET AND BINDER FOR PROPOSED AND FINAL ORDERS REGARDING CLAIMS SETTLEMENTS |
| Wed | 1499234/1152 | | | | | | | | |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 01/25/06 | Nealy, D | 0.30 | 0.30 | 48.00 | | | F | 1 | FORWARD CASE DOCKET TO K. THOMAS |
| Wed | 1499234/1150 | | | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/25/06 | Nealy, D | 5.60 | 1.30 | 208.00 | | 1.00 | F | 1 | PREPARE EQUITY COMMITTEE'S REQUEST FOR JUDICIAL NOTICE (1.0): |
| Wed | 1499237/1245 | | | | | 1.30 | F | 2 | PREPARE JUDGE'S BINDER CONSISTING OF RELATED EXHIBITS REGARDING SAME (1.3): |
| | | | | | | 1.30 | F | 3 | PREPARE, PDF FILES OF EXHIBITS RELATED TO JUDICIAL NOTICE AND COORDINATE WITH PRACTICE SUPPORT IN CREATING DISKS (1.3): |
| | | | | | | 2.00 | F | 4 | PREPARE HEARING BINDERS RELATED TO JANUARY 30, 2006 HEARING (2.0) |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/25/06 | Wells, L | 9.20 | 9.20 | 644.00 | | | F | 1 | UPDATE PLEADINGS FILED UNDER SEAL, PRESS RELEASES, CORRESPONDENCE AND PLEADING FILES AND PREPARE BINDERS FOR JANUARY 30, 2006 HEARING |
| Wed | 1499237/1279 | | | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/26/06 | Clark, W | 6.30 | 6.30 | 1,228.50 | | | F | 1 | CREATE DOCUMENT SET CD-ROM INCLUDING IMAGING, CREATING/MODIFYING ADOBE ACROBAT FILES, LINKING DOCUMENTS TO INDEX, CREATING CD LABELS AND PREPARING CD-ROMS (10) |
| Thu | 1499237/1317 | | | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/26/06 | Hall, J | 5.70 | 5.70 | 399.00 | | | F | 1 | PREPARE AND ORGANIZE BINDERS FOR UPCOMING JANUARY 30, 2006 HEARING |
| Thu | 1499237/1278 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/26/06 | Nealy, D | 7.60 | 2.00 | 320.00 | | 2.30 | F | 1 | PREPARE JANUARY 30, 2006 HEARING BINDERS (2.3); |
| Thu | 1499237/1275 | | | | | 0.80 | F | 2 | REVIEW AND COORDINATE CASE LAW RELATED TO JANUARY 30, 2006 HEARING BINDERS (.8): |
| | | | | | | 2.50 | F | 3 | PREPARE EXHIBITS RELATED TO REQUEST FOR JUDICIAL NOTICE (2.5); |
| | | | | | | 1.00 | F | 4 | COORDINATE DISTRIBUTION OF JUDICIAL NOTICE AND RELATED EXHIBITS (1.0): |
| | | | | | | 1.00 | F | 5 | COORDINATE WITH W. CLARK IN PREPARING CD-ROM CONSISTING OF EXHIBITS RELATED TO REQUEST FOR JUDICIAL NOTICE (1.0) |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 01/26/06 | Snipes, S | 2.80 | 2.80 | 364.00 | | | F | 1 | RETRIEVE CASES AND SHEPARD'S REPORTS FROM MOTIONS FOR D. NEALY |
| Thu | 1499234/1165 | | | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/26/06 | Wells, L | 7.50 | 7.50 | 525.00 | | | F | 1 | PREPARE BINDER FOR JANUARY 30, 2006 HEARING AND ORGANIZE PLEADINGS TO BE FILED |
| Thu | 1499237/1280 | | | | | | | | |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 01/27/06 | Hall, J | 2.60 | 2.60 | 182.00 | | | F | 1 | PREPARE AND UPDATE BINDERS |
| Fri | 1499234/1153 | | | | | | | | |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 01/27/06 | Nealy, D | 0.30 | 0.30 | 48.00 | | | F | 1 | FORWARD CASE DOCKET TO K. THOMAS; |
| Fri | 1499234/1130 | | | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/27/06 | Nealy, D | 5.50 | 1.60 | 256.00 | | 0.80 | F | 1 | REVIEW AND REVISE INDEX RELATED TO JANUARY 30, 2006 HEARING (.8); |
| Fri | 1499237/1246 | | | | | 0.80 | F | 2 | RETRIEVE VARIOUS DOCUMENTS REQUESTED FOR REVIEW BY K. DENNISTON (.8): |
| | | | | | | 0.80 | F | 3 | REVIEW CASE LAW IN CONNECTION WITH OBJECTION FILED RELATED TO EQUITY COMMITTEE'S OBJECTION TO NOTICE OF DISBANDMENT (.8): |
| | | | | | | 0.80 | F | 4 | MONITOR CASE DOCKET AS TO OBJECTIONS FILED IN CONNECTION WITH JANUARY 30, 2006 HEARING (.8): |
| | | | | | | 2.30 | F | 5 | PREPARE INDEX AND BINDERS IN CONNECTION WITH JANUARY 30, 2006 HEARING (2.3) |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 01/27/06 | Snipes, S | 1.50 | 1.50 | 195.00 | | | F | 1 | RETRIEVE CASES AND SHEPARD'S REPORTS FROM MOTIONS FOR D. NEALY |
| Fri | 1499234/1166 | | | | | | | | |
| | | | | | | | | | MATTER:CASE ADMINISTRATION |
| 01/27/06 | Wells, L | 7.60 | 7.60 | 532.00 | | | F | 1 | PREPARE BINDERS FOR JANUARY 30, 2006 HEARING, UPDATE CORRESPONDENCE AND PLEADING FILES |
| Fri | 1499234/1156 | | | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/28/06 | Nealy, D | 3.00 | 1.00 | 160.00 | | 2.00 | F | 1 | REVIEW AND ORGANIZE CASE LAW RELATED TO OBJECTIONS BY THE DEBTOR, U.S. TRUSTEE AND THE CREDITOR'S COMMITTEE, PER K. DENNISTON (2.0); |
| Sat | 1499237/1293 | | | | | 1.00 | F | 2 | ASSIST PAUL HASTINGS' ATTORNEYS IN HEARING PREPARATION (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| 01/28/06 Sat | Nealy, D 1499238/1331 | 1.50 | 1.50 | 240.00 | | | F 1 | PREPARE CHARTS DETAILING PAUL HASTINGS' FEES AND COSTS FOR DECEMBER 2005 INVOICES |
| | | | | | | | | MATTER:CASE ADMINISTRATION |
| 01/30/06 Mon | Nealy, D 1499234/1160 | 2.80 | 2.80 | 448.00 | | 0.30 2.50 | F 1 F 2 | MONITOR CASE DOCKET (.3); REVIEW AND ORGANIZE DOCUMENTS AND CORRESPONDENCE FOR FILING (2.5) |
| | | | | | | | | MATTER:CASE ADMINISTRATION |
| 01/31/06 Tue | Nealy, D 1499234/1161 | 1.10 | 1.10 | 176.00 | | | F 1 | FORWARD CASE DOCKET TO K. THOMAS (.3) MONITOR CASE DOCKET (.8) |
| | | | 502.45 | $48,876.75 | | | | |

Total
Number of Entries:    241

~ See the last page of exhibit for explanation

EXHIBIT K-3

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS

Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Baird, S | 0.50 | 72.50 | 0.00 | 0.00 | 0.50 | 72.50 | 0.00 | 0.00 | 0.50 | 72.50 |
| Clark, W | 10.10 | 1,969.50 | 0.00 | 0.00 | 10.10 | 1,969.50 | 0.00 | 0.00 | 10.10 | 1,969.50 |
| DeVoe, A | 1.50 | 90.00 | 0.00 | 0.00 | 1.50 | 90.00 | 0.00 | 0.00 | 1.50 | 90.00 |
| Gillespie, B | 1.50 | 75.00 | 0.00 | 0.00 | 1.50 | 75.00 | 0.00 | 0.00 | 1.50 | 75.00 |
| Hall, J | 96.20 | 6,395.00 | 0.00 | 0.00 | 96.20 | 6,395.00 | 0.00 | 0.00 | 96.20 | 6,395.00 |
| Nealy, D | 144.50 | 22,026.00 | 0.00 | 0.00 | 144.50 | 22,026.00 | 0.00 | 0.00 | 144.50 | 22,026.00 |
| Smallwood (Moomaw), M | 12.70 | 1,403.50 | 0.00 | 0.00 | 12.70 | 1,403.50 | 0.00 | 0.00 | 12.70 | 1,403.50 |
| Snipes, S | 19.70 | 2,499.50 | 4.00 | 500.00 | 23.70 | 2,999.50 | 2.00 | 250.00 | 21.70 | 2,749.50 |
| Wells, L | 213.75 | 14,095.75 | 0.00 | 0.00 | 213.75 | 14,095.75 | 0.00 | 0.00 | 213.75 | 14,095.75 |
| | 500.45 | $48,626.75 | 4.00 | $500.00 | 504.45 | $49,126.75 | 2.00 | $250.00 | 502.45 | $48,876.75 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT K-3
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PARAPROFESSIONALS
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| CASE ADMINISTRATION | 298.75 | 30,387.75 | 0.00 | 0.00 | 298.75 | 30,387.75 | 0.00 | 0.00 | 298.75 | 30,387.75 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 56.00 | 3,682.50 | 0.00 | 0.00 | 56.00 | 3,682.50 | 0.00 | 0.00 | 56.00 | 3,682.50 |
| EQUITY COMMITTEE MATTERS | 7.40 | 685.50 | 0.00 | 0.00 | 7.40 | 685.50 | 0.00 | 0.00 | 7.40 | 685.50 |
| FINANCING | 1.00 | 150.00 | 0.00 | 0.00 | 1.00 | 150.00 | 0.00 | 0.00 | 1.00 | 150.00 |
| INSURANCE | 0.80 | 120.00 | 0.00 | 0.00 | 0.80 | 120.00 | 0.00 | 0.00 | 0.80 | 120.00 |
| LITIGATION (GENERAL) | 30.80 | 2,609.50 | 0.00 | 0.00 | 30.80 | 2,609.50 | 0.00 | 0.00 | 30.80 | 2,609.50 |
| MEETINGS/COMMITTEES | 14.30 | 1,008.00 | 0.00 | 0.00 | 14.30 | 1,008.00 | 0.00 | 0.00 | 14.30 | 1,008.00 |
| OBJECTIONS TO COMMITTEE FORMATION | 67.70 | 7,849.00 | 4.00 | 500.00 | 71.70 | 8,349.00 | 2.00 | 250.00 | 69.70 | 8,099.00 |
| PLAN/DISCLOSURE STATEMENT/VOTING ISSUES | 13.50 | 877.50 | 0.00 | 0.00 | 13.50 | 877.50 | 0.00 | 0.00 | 13.50 | 877.50 |
| RETENTION/FEE MATTERS/DISCLOSURES | 8.10 | 942.00 | 0.00 | 0.00 | 8.10 | 942.00 | 0.00 | 0.00 | 8.10 | 942.00 |
| RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) | 2.10 | 315.00 | 0.00 | 0.00 | 2.10 | 315.00 | 0.00 | 0.00 | 2.10 | 315.00 |
| | 500.45 | $48,626.75 | 4.00 | $500.00 | 504.45 | $49,126.75 | 2.00 | $250.00 | 502.45 | $48,876.75 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT K-4

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Paul, Hastings, Janofsky & Walker

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Miller, A | 0.40 | 160.00 |
| Wareham, J | 1.00 | 675.00 |
| | 1.40 | $835.00 |

EXHIBIT K-4

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|---|-------------|
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 08/29/05 | Miller, A | 2.00 | 0.40 | 160.00 | | 0.80 | F | 1 | RESPOND TO QUESTIONS FROM PROSPECTIVE FINANCIAL ADVISORS(.8): |
| Mon | 1483983/278 | | | | | 0.40 | F | 2 | FORWARD DOCUMENTS VIA FAX AND ELECTRONIC MAIL TO EQUITY COMMITTEE MEMBERS(.4): |
| | | | | | | 0.30 | F | 3 | CALL WITH D. MACGREEVEY REGARDING TIMING OF RESPONSES(.3): |
| | | | | | E | 0.50 | F | 4 | CALL WITH T. POLLOCK (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| 09/15/05 | Wareham, J | 1.00 | 1.00 | 675.00 | | | F | 1 | ATTEND TO FILE OPENING AND RELATED CASE DOCUMENTATION |
| Thu | 1483983/260 | | | | | | | | |
| | | | 1.40 | $835.00 | | | | | |

Total
Number of Entries:          2

EXHIBIT K-4

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Miller, A | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| Wareham, J | 1.00 | 675.00 | 0.00 | 0.00 | 1.00 | 675.00 | 0.00 | 0.00 | 1.00 | 675.00 |
| | 1.40 | $835.00 | 0.00 | $0.00 | 1.40 | $835.00 | 0.00 | $0.00 | 1.40 | $835.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | FEES | BLOCKED HOURS | FEES | MAXIMUM HOURS | FEES | PROPORTIONAL HOURS | FEES | COMBINED HOURS | FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| RETENTION/FEE MATTERS/DISCLOSURES | 1.00 | 675.00 | 0.00 | 0.00 | 1.00 | 675.00 | 0.00 | 0.00 | 1.00 | 675.00 |
| RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 | 0.00 | 0.00 | 0.40 | 160.00 |
| | 1.40 | $835.00 | 0.00 | $0.00 | 1.40 | $835.00 | 0.00 | $0.00 | 1.40 | $835.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

F        FINAL BILL

A        Task Hours Allocated By Fee Auditor

EXHIBIT L

LEGAL RESEARCH

Paul, Hastings, Janofsky & Walker

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chayavadhanangkur, C | 89.40 | 25,896.00 |
| Denniston, K | 2.50 | 1,150.00 |
| Maffei, D | 2.33 | 793.33 |
| Mikow, J | 12.50 | 3,375.00 |
| Miller, A | 6.00 | 2,400.00 |
| Rodriguez III, J | 16.10 | 5,232.50 |
| Ruby, K | 0.20 | 25.00 |
| Silas, T | 60.20 | 13,375.00 |
| Snipes, S | 3.70 | 462.50 |
| Starr, S | 4.00 | 2,040.00 |
| White, D | 0.50 | 147.50 |
| | 197.43 | $54,896.83 |

EXHIBIT L  PAGE 1 of 12

EXHIBIT L
LEGAL RESEARCH
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 08/25/05 Thu | Miller, A 1483980/149 | 2.50 | 2.50 | 1,000.00 | | | F 1 | MATTER:LITIGATION (GENERAL) RESEARCH GROUP ISSUE FOR SECTION 13 AND 16 REPORTING PURPOSES |
| 08/28/05 Sun | Silas, T 1483977/81 | 2.10 | 2.10 | 462.00 | | | F 1 | MATTER:EQUITY COMMITTEE MATTERS RESEARCH FIDUCIARY DUTIES AND IMMUNITY GRANTED TO COMMITTEE MEMBERS AND PREPARE MEMORANDUM REGARDING THE SAME |
| 08/29/05 Mon | Chayavadhanangkur, C 1483978/119 | 1.90 | 0.60 | 159.00 | | 1.30 0.60 | F 1 F 2 | MATTER:GENERAL COMMITTEE GOVERNANCE REVIEW AND REVISE AGENDA, DRAFT MINUTES AND MEMO REGARDING FIDUCIARY DUTY OF COMMITTEE MEMBERS (1.3); REVIEW CASES REGARDING COMMITTEE MEMBER'S FIDUCIARY DUTY (.6) |
| 09/02/05 Fri | Miller, A 1483973/12 | 0.50 | 0.50 | 200.00 | G | 0.30 0.50 | F 1 F 2 | MATTER:BUSINESS OPERATIONS DISCUSSION WITH D. MAFFEI REGARDING MEMORANDUM REGARDING BOARD OF DIRECTORS (.3); CONTINUE RESEARCH ON PROXY RULES RELATING TO REPLACEMENT (.5) |
| 09/06/05 Tue | Snipes, S 1483981/235 | 0.60 | 0.60 | 75.00 | | | F 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH AND RETRIEVE EQUITY COMMITTEE CASE LAW FOR K. DENNISTON |
| 09/07/05 Wed | Snipes, S 1483981/153 | 4.00 | 2.00 | 250.00 | F K, F | | F 1 F 2 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH AND RETRIEVE BANKRUPTCY CASE LAW, I.E. SEALING OF PROCEEDINGS FOR K. DENNISTON; RETRIEVE CASES AND SHEPARD'S REPORTS, AND PRESS RELEASES FOR D. NEALY/K. DENNISTON |
| 09/09/05 Fri | Silas, T 1483981/156 | 0.50 | 0.50 | 110.00 | | | F 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH JUDICIAL AUTHORITY TO DISBAND EQUITY COMMITTEE |
| 09/11/05 Sun | Silas, T 1483981/158 | 4.80 | 2.80 | 616.00 | | 2.00 2.80 | F 1 F 2 | MATTER:OBJECTIONS TO COMMITTEE FORMATION PREPARE MEMORANDUM OF LAW REGARDING JUDICIAL AUTHORITY TO DISBAND EQUITY COMMITTEE (2.0); RESEARCH CASE LAW REGARDING THE SAME (2.80) |
| 09/16/05 Fri | Chayavadhanangkur, C 1483981/212 | 2.80 | 2.30 | 609.50 | | 2.30 0.30 0.20 | F 1 F 2 F 3 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH REGARDING SUMMARY JUDGMENT MOTION (2.3); TELEPHONE CALL WITH H. MADDOX REGARDING COMMUNICATIONS (.3); TELEPHONE CALL WITH K. THOMAS REGARDING COMMITTEE MEETING (.2) |
| 09/19/05 Mon | Chayavadhanangkur, C 1483981/213 | 12.50 | 12.50 | 3,312.50 | J | | F 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH AND PREPARE MOTION FOR SUMMARY JUDGMENT AND MEMORANDUM OF LAW IN SUPPORT, INCLUDING REVIEWING INTERMET CASE AND TRANSCRIPT |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 2 of 12

EXHIBIT L
LEGAL RESEARCH
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|------------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| 09/19/05 | Starr, S | 5.60 | 0.90 | 459.00 | | 0.40 | F | 1 | REVIEW WINN DIXIE DOCKET REGARDING PLEADINGS INVOLVING EQUITY COMMITTEE (0.4): |
| Mon | 1483982/249 | | | | | 0.20 | F | 2 | REVIEW OBJECTION TO PAUL HASTINGS' RETENTION (0.2): |
| | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING SAME (0.2): |
| | | | | | | 0.60 | F | 4 | REVIEW LOCAL BANKRUPTCY RULES OF MIDDLE DISTRICT OF FLORIDA AND JUDGE FUNK'S PROCEDURES GUIDE (0.6): |
| | | | | | | 0.90 | F | 5 | RESEARCH REGARDING EQUITY COMMITTEE'S UNBRIDLED RIGHT TO RETAIN COUNSEL (0.9): |
| | | | | | | 2.70 | F | 6 | PREPARE DRAFT RESPONSE REGARDING SAME (2.7): |
| | | | | | | 0.60 | F | 7 | PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.6) |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 09/20/05 | Chayavadhanangkur, C | 6.50 | 6.50 | 1,722.50 | | | F | 1 | RESEARCH AND PREPARE MOTION FOR SUMMARY JUDGMENT AND MEMORANDUM OF LAW IN SUPPORT OF SUMMARY JUDGMENT INCLUDING CASE LAW REGARDING STANDARD OF REVIEW TO BE APPLIED TO UST'S DECISION TO APPOINT A COMMITTEE UNDER SECTION 1102(A)(1) OF THE BANKRUPTCY CODE |
| Tue | 1483981/214 | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| 09/21/05 | Starr, S | 2.40 | 0.80 | 408.00 | | 0.80 | F | 1 | RESEARCH REGARDING EQUITY COMMITTEE'S RIGHT TO RETAIN COUNSEL (0.8): |
| Wed | 1483982/251 | | | | | 1.70 | F | 2 | REVIEW AND REVISE RESPONSE TO OBJECTION TO CREDITORS COMMITTEE LIMITED OBJECTION TO APPLICATION TO RETAIN PAUL HASTINGS AS COUNSEL TO THE EQUITY COMMITTEE (1.7) |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| 09/23/05 | Starr, S | 3.10 | 1.10 | 561.00 | | 0.20 | F | 1 | TELEPHONE CONFERENCE WITH K. DENNISTON REGARDING RESPONSE TO OBJECTION TO PAUL HASTINGS' RETENTION (0.2): |
| Fri | 1483982/255 | | | | | 1.10 | F | 2 | CONDUCT ADDITIONAL RESEARCH REGARDING EQUITY COMMITTEE'S UNFETTERED RIGHT TO RETAIN COUNSEL AND ROLE OF EQUITY COMMITTEE IN PLAN PROCESS (1.1): |
| | | | | | | 1.60 | F | 3 | REVIEW AND REVISE OBJECTION REGARDING SAME (1.6): |
| | | | | | | 0.20 | F | 4 | PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| 09/26/05 | Starr, S | 1.20 | 0.40 | 204.00 | | 0.40 | F | 1 | RESEARCH REGARDING BANKRUPTCY CASES CONCERNING NEED FOR EQUITY COMMITTEE PARTICIPATION IN PLAN PROCESS (0.4): |
| Mon | 1483982/256 | | | | | 0.60 | F | 2 | REVIEW AND REVISE RESPONSE TO OBJECTION TO PAUL HASTINGS' RETENTION (0.6): |
| | | | | | | 0.20 | F | 3 | PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2) |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 10/06/05 | Silas, T | 1.20 | 0.60 | 132.00 | | 0.60 | F | 1 | REVIEW SCHEDULES (.6): |
| Thu | 1484056/393 | | | | | 0.60 | F | 2 | RESEARCH BANKRUPTCY CODE GOVERNING FILING OF MOR (.6) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 10/17/05 | Snipes, S | 0.60 | 0.60 | 75.00 | | | F | 1 | RESEARCH AND RETRIEVE RIGHTS OFFERINGS LAW REVIEW ARTICLES FOR K. DENNISTON |
| Mon | 1484060/439 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 3 of 12

EXHIBIT L

LEGAL RESEARCH

Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 10/19/05 Wed | Starr, S 1484062/525 | 3.10 | 0.80 | 408.00 | | 0.20 | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES TELEPHONE CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING ISSUES WITH RESPECT TO PAUL HASTINGS' FEE APPLICATION (0.2); |
| | | | | | | 0.20 | F | 2 | PREPARE CORRESPONDENCE TO T. SILAS REGARDING SAME (0.2); |
| | | | | | | 0.80 | F | 3 | RESEARCH REGARDING ELEVENTH CIRCUIT / FLORIDA LAW CONCERNING ALLOWANCE OF FEES (0.8); |
| | | | | | | 1.90 | F | 4 | REVIEW AND REVISE FEE APPLICATION REGARDING SAME (1.9) |
| 10/20/05 Thu | Chayavadhanangkur, C 1484061/489 | 3.30 | 1.40 | 371.00 | | 1.40 | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH REGARDING THE CREDITORS' COMMITTEE'S MOTION FOR ORDER CLARIFYING THE COURT'S ORDER ON THE SUMMARY JUDGMENT MOTION AND PLEADINGS IN RESPONSE (1.4); |
| | | | | | | 0.80 | F | 2 | TELEPHONE CALL WITH EQUITY COMMITTEE MEMBERS REGARDING DISCOVERY REQUESTS (.8); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH H. MADDOX REGARDING DISCOVERY REQUESTS AND CLARIFICATION MOTION (.5); |
| | | | | | | 0.60 | F | 4 | TELEPHONE CALL WITH K. THOMAS REGARDING DISCOVERY REQUESTS AND CLARIFICATION MOTION (.6) |
| 10/24/05 Mon | Silas, T 1484061/503 | 4.70 | 4.70 | 1,034.00 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH APPLICATION OF ABUSE OF DISCRETION STANDARD OF REVIEW BY ELEVENTH CIRCUIT COURTS |
| 10/25/05 Tue | Silas, T 1484061/504 | 7.40 | 5.50 | 1,210.00 | | 5.50 | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH CASES APPLYING ABUSE OF DISCRETION STANDARD OF REVIEW IN ELEVENTH CIRCUIT (5.5); |
| | | | | | | 1.90 | F | 2 | PREPARE AND REVIEW CHART SUMMARIZING THE SAME (1.9) |
| 10/27/05 Thu | Maffei, D 1484060/446 | 2.20 | 0.73 | 249.33 | F | | F | 1 | MATTER:LITIGATION (GENERAL) RESEARCH AND |
| | | | | | F | | F | 2 | CONFERENCE CALL WITH A. MILLER REGARDING WRITTEN CONSENT ISSUES, ARTICLES AND BYLAWS, AND DIVIDEND ISSUES AND |
| | | | | | F, E | | | 3 | PREPARE CORRESPONDENCE REGARDING THE SAME |
| 10/27/05 Thu | Ruby, K 1484060/440 | 0.20 | 0.20 | 25.00 | I | | F | 1 | MATTER:LITIGATION (GENERAL) LEGAL RESEARCH FOR D. MAFFEI REGARDING FLORIDA LAW GOVERNING ACTIONS OF SHAREHOLDERS WITHOUT A MEETING |
| 10/30/05 Sun | Silas, T 1484061/506 | 5.40 | 4.80 | 1,056.00 | | 4.80 | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH STANDARD FOR ISSUANCE OF PROTECTIVE ORDER IN ELEVENTH CIRCUIT (4.8); |
| | | | | | | 0.60 | F | 2 | PREPARE MEMORANDUM OF LAW WITH REGARD TO THE SAME (.6) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 4 of 12

EXHIBIT L
LEGAL RESEARCH
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/01/05 | Denniston, K | 4.90 | 0.40 | 184.00 | | 2.00 | F | 1 | REVIEW PROXY STATEMENT AND 10K (2.0); |
| Tue | 1487266/696 | | | | | 1.30 | F | 2 | OUTLINE PLEADINGS REGARDING POSSIBLE INJUNCTION OF ANNUAL MEETING AND APPOINTMENT OF EXAMINER BASED ON DISCLOSURES IN THE 10K AND PROXY STATEMENT (1.3); |
| | | | | | | 0.40 | F | 3 | LEGAL RESEARCH REGARDING INJUNCTION OF ANNUAL MEETING (.4); |
| | | | | | | 1.20 | F | 4 | DRAFT, REVIEW AND REVISE LETTER TO J. BAKER REGARDING ANNUAL MEETING AND ELECTION OF CLASS III DIRECTORS AND PROPOSED RECERTIFICATION OF KPMG (1.2) |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 11/02/05 | Chayavadhanangkur, C | 8.00 | 2.40 | 636.00 | | 2.30 | F | 1 | REVIEW AND REVISE SUBPOENAS FOR THE DEBTORS AND CREDITORS COMMITTEE AND THEIR RESPECTIVE FINANCIAL ADVISORS (2.3); |
| Wed | 1487267/829 | | | | | 0.90 | F | 2 | REVIEW THE U.S. TRUSTEE'S OBJECTION TO THE DISBANDMENT MOTION (.9); |
| | | | | | | 1.00 | F | 3 | CONFERENCE WITH K. DENNISTON REGARDING ABATEMENT OF DISBANDMENT PROCEEDINGS (1.0); |
| | | | | | | 2.40 | F | 4 | RESEARCH REGARDING PROCEEDINGS CONDUCTED UNDER SEAL (2.4); |
| | | | | | H | 1.10 | F | 5 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH EQUITY COMMITTEE REGARDING THE ABATEMENT OF PROCEEDINGS RELATED TO THE DISBANDMENT MOTION (1.1); |
| | | | | | | 0.30 | F | 6 | TELEPHONE CALL WITH D. JENNIS REGARDING FILINGS (.3) |
| | | | | | | | | | MATTER:PLAN/DISCLOSURE STATEMENT/VOTING ISSUES |
| 11/02/05 | Silas, T | 0.70 | 0.70 | 154.00 | | | F | 1 | RESEARCH REGARDING DISTRIBUTIONS OF EQUITY IN CHAPTER 11 CASES |
| Wed | 1487266/858 | | | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 11/04/05 | Chayavadhanangkur, C | 3.20 | 1.70 | 450.50 | | 0.20 | F | 1 | RESEARCH REGARDING F&D REPORT (.2); |
| Fri | 1487267/831 | | | | | 0.80 | F | 2 | PREPARE LETTER TO L. DESPINS REGARDING SERVICE OF THE MOTION TO ABATE DISBANDMENT PROCEEDINGS (.8); |
| | | | | | | 0.50 | F | 3 | TELEPHONE CALL WITH D. JENNIS REGARDING STATUS OF CASE (.5); |
| | | | | | | 1.20 | F | 4 | RESEARCH REGARDING THE APPOINTMENT OF A VALUATION COMMITTEE AND/OR EXAMINER (1.2); |
| | | | | | | 0.50 | F | 5 | RESEARCH REGARDING STAYING AN ANNUAL SHAREHOLDER MEETING (.5) |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/06/05 | Chayavadhanangkur, C | 1.00 | 1.00 | 265.00 | | | F | 1 | RESEARCH REGARDING ENJOINING ANNUAL SHAREHOLDER MEETING |
| Sun | 1487266/816 | | | | | | | | |
| | | | | | | | | | MATTER:INSURANCE |
| 11/07/05 | Silas, T | 4.50 | 1.10 | 242.00 | | 3.40 | F | 1 | PREPARE OBJECTION TO MOTION TO SETTLE WITH PROPERTY INSURERS (3.4); |
| Mon | 1487265/685 | | | | | 1.10 | F | 2 | RESEARCH STANDARD TO REVIEW 9019 MOTION WITH REGARD TO THE SAME (1.1) |
| | | | | | | | | | MATTER:CONFIRMATION OF PLAN OF REORGANIZATION |
| 11/10/05 | Silas, T | 8.00 | 8.00 | 1,760.00 | | | F | 1 | RESEARCH REGARDING PLANS IN THE ELEVENTH CIRCUIT; |
| Thu | 1487267/864 | | | | | | F | 2 | PREPARE MEMORANDUM OF LAW REGARDING THE SAME |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 5 of 12

EXHIBIT L
LEGAL RESEARCH
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/11/05 Fri | Denniston, K 1487267826 | 3.00 | 0.60 | 276.00 | | 1.40 0.60 1.00 | F F F | 1 2 3 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW AND REVISE DRAFT PLEADINGS REGARDING MOTION RELATED TO DISBANDMENT MOTIONS (1.4); LEGAL RESEARCH REGARDING SEALING OF PROCEEDINGS (.6); REVIEW LETTER FROM SEC TO U.S. TRUSTEE REGARDING EQUITY COMMITTEE APPOINTMENT (1.0) |
| 11/11/05 Fri | Silas, T 1487267730 | 6.50 | 3.30 | 726.00 | | 3.20 3.30 | F F | 1 2 | MATTER:LITIGATION (GENERAL) PREPARE MOTION TO EXPEDITE DISCOVERY (3.2); CONDUCT RESEARCH REGARDING THE SAME (3.3) |
| 11/13/05 Sun | Silas, T 1487267865 | 5.20 | 4.20 | 924.00 | | 4.20 1.00 | F F | 1 2 | MATTER:CONFIRMATION OF PLAN OF REORGANIZATION RESEARCH REGARDING PLANS (4.2); PREPARE MEMO REGARDING THE SAME (1.0) |
| 11/15/05 Tue | Silas, T 1487266734 | 8.80 | 8.80 | 1,936.00 | | | F | 1 | MATTER:LITIGATION (GENERAL) RESEARCH AND REVIEW J. FUNK'S REPORTED CHAPTER 11 DECISIONS |
| 11/16/05 Wed | Chayavadhanangkur, C 1487267778 | 9.30 | 9.30 | 2,464.50 | | | F | 1 | MATTER:LITIGATION (GENERAL) REVIEW AND REVISE PLEADINGS RELATED TO THE ADVERSARY PROCEEDING SEEKING TO ENJOIN THE ANNUAL SHAREHOLDER MEETING AND THE MOTION TO APPOINT A FEE EXAMINER, INCLUDING RESEARCH REGARDING WAIVER OF CLAIMS IN FLORIDA |
| 11/18/05 Fri | Miller, A 1487267769 | 1.50 | 1.30 | 520.00 | G | 1.30 0.20 | F F | 1 2 | MATTER:LITIGATION (GENERAL) BEGIN REVIEW AND RESEARCH OF FIDUCIARY DUTIES, INCLUDING DUTY OF CARE AND 10B-5 MATTERS (1.3); DISCUSSION WITH J. MIKOW REGARDING ABOVE RESEARCH (.2) |
| 11/20/05 Sun | Mikow, J 1487266757 | 4.00 | 4.00 | 1,080.00 | | | F | 1 | MATTER:LITIGATION (GENERAL) RESEARCH ON CORPORATE DUTIES AND PROXY DISCLOSURE |
| 11/21/05 Mon | Miller, A 1487267770 | 2.20 | 1.30 | 520.00 | | 0.70 0.20 1.30 | F F F | 1 2 3 | MATTER:LITIGATION (GENERAL) FINAL REVIEW OF LETTER TO THE SEC AND REVISE AND FORWARD TO K. DENNISTON, J. WAREHAM AND OTHERS (.7); DISCUSSION WITH J. MIKOW REGARDING FOLLOW-UP RESEARCH RELATING TO THE BUSINESS JUDGMENT RULE (.2); FOLLOW-UP RESEARCH REGARDING THE BUSINESS JUDGMENT RULE (1.3) |
| 11/22/05 Tue | Mikow, J 1487267759 | 6.70 | 5.70 | 1,539.00 | G | 5.70 1.00 | F F | 1 2 | MATTER:LITIGATION (GENERAL) CONTINUE RESEARCH OF DUTIES, PROXY DISCLOSURE, AND SEC FILINGS AND EDIT SEC LETTER ON CLIENT'S BEHALF (5.7); CONFERENCE WITH A. MILLER REGARDING EDIT AND REVIEW OF SEC LETTER (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 6 of 12

EXHIBIT L
LEGAL RESEARCH
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| | | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/23/05 | Chayavadhanangkur, C | 4.90 | 0.30 | 79.50 | | | 0.30 | F | 1 | TELEPHONE CALL WITH K. THOMAS REGARDING OTHER RECENT BANKRUPTCY CASES INVOLVING EQUITY COMMITTEES (.3); |
| Wed | 148726/784 | | | | | | 0.60 | F | 2 | TELEPHONE CALLS WITH D. JENNIS REGARDING PROPOSED FILINGS (.6); |
| | | | | | | | 0.40 | F | 3 | TELEPHONE CALLS WITH A. MILLER REGARDING PROPOSED FILINGS (.4); |
| | | | | | | | 0.80 | F | 4 | REVIEW PROPOSED LETTER TO THE SEC (.8); |
| | | | | | | | 1.60 | F | 5 | REVIEW AND REVISE PLEADINGS IN PREPARATION FOR FILING (1.6); |
| | | | | | | | 0.90 | F | 6 | TELEPHONE CALLS WITH K. DENNISTON REGARDING STATUS OF PROPOSED FILINGS (.9); |
| | | | | | | | 0.30 | F | 7 | RESEARCH REGARDING RECENT BANKRUPTCY CASES WITH RESPECT TO A PARENT COMPANY'S DUTIES TO ITS DEBTOR SUBSIDIARY (.3) |
| | | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/23/05 | Mikow, J | 3.30 | 2.80 | 756.00 | | | 0.50 | F | 1 | CONFERENCE WITH A. MILLER REGARDING SEC LETTER AND RESEARCH(.5); |
| Wed | 148726/760 | | | | | | 2.80 | F | 2 | RESEARCH PROXY DISCLOSURE, DUTIES, AND SEC FILINGS AND PREPARE SUMMARY OF RESEARCH FOR A. MILLER (2.8) |
| | | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/28/05 | Chayavadhanangkur, C | 2.40 | 2.40 | 636.00 | | | | F | 1 | RESEARCH FLORIDA CORPORATE CODE WITH RESPECT TO THE RETENTION OF AN INDEPENDENT LAW FIRM TO PERFORM AN INDEPENDENT INVESTIGATION AND PREPARE CORRESPONDENCE TO K. DENNISTON, J. WAREHAM AND T. POLLOCK REGARDING THE SAME |
| Mon | 148726/785 | | | | | | | | | |
| | | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/28/05 | Denniston, K | 1.50 | 1.50 | 690.00 | | | 0.70 | F | 1 | EMAILS AND RESEARCH REGARDING FLORIDA CORPORATE CODE ON INVESTIGATIONS (.7); |
| Mon | 148726/766 | | | | | | 0.80 | F | 2 | EMAILS AND RESEARCH ON DIRECTOR INDEPENDENCE UNDER SARBANES OXLEY (.8) |
| | | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 11/29/05 | Maffei, D | 1.60 | 1.60 | 544.00 | | | | F | 1 | CONDUCT RESEARCH REGARDING DIRECTOR INDEPENDENCE AND RELATIONSHIP |
| Tue | 148726/777 | | | | | | | | | |
| | | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/08/05 | Miller, A | 4.90 | 0.40 | 160.00 | | | 0.70 | F | 1 | REVIEW CORRESPONDENCE FROM T. POLLOCK AND MOTION TO APPOINT AN EXAMINER (.7); |
| Thu | 149621/954 | | | | G | | 0.30 | F | 2 | TWO CONFERENCE CALLS WITH C.CHAYAVADHANANGKUR REGARDING TIMING OF MOTION AND LETTER TO BE DRAFTED TO THE BOARD OF WINN-DIXIE (.3); |
| | | | | | E | | 1.00 | F | 3 | DRAFT LETTER TO BOARD (1.0); |
| | | | | | | | 0.40 | F | 4 | RESEARCH FLORIDA STATUTE RELATING TO THE APPOINTMENT OF INDEPENDENT INVESTIGATION(.4); |
| | | | | | | | 0.20 | F | 5 | CONFERENCE CALL WITH T. POLLOCK REGARDING LETTER (.2); |
| | | | | | | | 1.30 | F | 6 | REVISE AND CIRCULATE REVISED LETTER TO BOARD (1.3); |
| | | | | | | | 1.00 | F | 7 | REVISE AND CIRCULATE LETTER TO SEC BASED ON RECENT EVENTS (1.0) |
| | | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 12/13/05 | Rodriguez III, J | 1.80 | 1.80 | 585.00 | | | | F | 1 | RESEARCH REGARDING FLORIDA CORPORATE LAW |
| Tue | 149621/986 | | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 7 of 12

EXHIBIT L
LEGAL RESEARCH
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-------------------|--------------|-----------|-----------|---|---|-------------|
| 12/14/05 Wed | Rodriguez III, J 1496217/987 | 3.20 | 3.20 | 1,040.00 | | | F | 1 | MATTER:EQUITY COMMITTEE MATTERS RESEARCH REGARDING FLORIDA CORPORATE LAW |
| 12/15/05 Thu | Rodriguez III, J 1496217/988 | 5.00 | 5.00 | 1,625.00 | | | F | 1 | MATTER:EQUITY COMMITTEE MATTERS RESEARCH REGARDING FLORIDA CORPORATE LAW AND SECURITIES LAW MATTERS |
| 12/16/05 Fri | Snipes, S 1496217/1004 | 0.50 | 0.50 | 62.50 | | | F | 1 | MATTER:EQUITY COMMITTEE MATTERS RETRIEVE FLORIDA STATUTE AND RESEARCH FLORIDA CASE LAW FOR J. RODRIQUEZ |
| 12/16/05 Fri | White, D 1496217/972 | 0.50 | 0.50 | 147.50 | I | | F | 1 | MATTER:EQUITY COMMITTEE MATTERS RESEARCH APPLICABILITY OF SECURITIES LAW ISSUES |
| 12/19/05 Mon | Rodriguez III, J 1496217/1036 | 4.00 | 4.00 | 1,300.00 | J | | F | 1 | MATTER:EQUITY COMMITTEE MATTERS RESEARCH REGARDING FLORIDA CORPORATE LAW AND FEDERAL SECURITIES LAWS |
| 12/21/05 Wed | Rodriguez III, J 1496217/1045 | 2.10 | 2.10 | 682.50 | | | F | 1 | MATTER:EQUITY COMMITTEE MATTERS RESEARCH REGARDING FLORIDA CORPORATE LAW AND FEDERAL SECURITIES LAW |
| 01/05/06 Thu | Chayavadhanangkur, C 1499236/1218 | 2.50 | 2.50 | 775.00 | | | F | 1 | MATTER:LITIGATION (GENERAL) RESEARCH REGARDING HOLDING ANNUAL MEETINGS UNDER THE FLORIDA CORPORATE CODE |
| 01/09/06 Mon | Silas, T 1499236/1205 | 9.30 | 4.60 | 1,058.00 | | 2.50 2.10 4.70 | F F F | 1 2 3 | MATTER:LITIGATION (GENERAL) RESEARCH EXTENSION OF BANKRUPTCY COURT JURISDICTION OVER STATE LAW ACTION TO COMPEL ANNUAL SHAREHOLDER MEETING (2.5); RESEARCH SCOPE OF EQUITY COMMITTEE'S POWER WITH REGARD TO COMPELLING ANNUAL SHAREHOLDERS' MEETING (2.1); PREPARE MEMORANDUM OF LAW WITH RESPECT TO THE SAME (4.7) |
| 01/10/06 Tue | Silas, T 1499236/1206 | 8.40 | 2.10 | 483.00 | | 2.10 6.30 | F F | 1 2 | MATTER:LITIGATION (GENERAL) RESEARCH FEDERAL COURT ABSTENTION WITH RESPECT TO ACTION BY EQUITY COMMITTEE TO COMPEL SHAREHOLDERS' MEETING (2.1); REVIEW AND REVISE MEMORANDUM OF LAW REGARDING THE SCOPE OF THE EQUITY COMMITTEE'S POWERS TO BRING SUCH AN ACTION TO INCLUDE SUPPLEMENTARY INFORMATION REGARDING ABSTENTION FROM STATE LAW-BASED ACTIONS (6.3) |
| 01/11/06 Wed | Chayavadhanangkur, C 1499237/1252 | 3.60 | 0.60 | 186.00 | G | 1.30 1.00 0.70 0.60 | F F F F | 1 2 3 4 | MATTER:OBJECTIONS TO COMMITTEE FORMATION TELEPHONE CALL WITH E. ESCAMILLA AND A. SIBERIUM REGARDING NOTICE OF DISBANDMENT (1.3); TELEPHONE CALLS WITH K. DENNISTON AND T. POLLOCK REGARDING NOTICE OF DISBANDMENT (1.0); PREPARE CORRESPONDENCE TO EQUITY COMMITTEE REGARDING DISBANDMENT (.7); RESEARCH REGARDING PROCEDURES IN CONNECTION WITH NOTICE OF DISBANDMENT (.6) |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 8 of 12

EXHIBIT L
LEGAL RESEARCH
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| 01/12/06 Thu | Chayavadhanangkur, C 149923 / 1253 | 9.30 | 9.30 | 2,883.00 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION PREPARE INITIAL OBJECTION TO THE NOTICE OF DISBANDMENT AND MOTION FOR APPOINTMENT OF EQUITY COMMITTEE NUNC PRO TUNC TO JANUARY 11, 2006 INCLUDING RESEARCH REGARDING BANKRUPTCY RULE 2020, JURISDICTION AND ADEQUATE PROTECTION |
| 01/13/06 Fri | Chayavadhanangkur, C 149923 / 1254 | 11.90 | 11.90 | 3,689.00 | J | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW AND REVISE OBJECTION TO THE NOTICE OF DISBANDMENT AND MOTION FOR APPOINTMENT OF EQUITY COMMITTEE NUNC PRO TUNC TO JANUARY 11, 2006 INCLUDING RESEARCH REGARDING ABUSE OF DISCRETION, BANKRUPTCY RULE 2020, JURISDICTION, ADEQUATE PROTECTION AND INSOLVENCY |
| 01/13/06 Fri | Silas, T 149923 / 1261 | 5.30 | 5.30 | 1,219.00 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH STANDING TO APPEAL ORDER DISBANDING EQUITY COMMITTEE |
| 01/14/06 Sat | Chayavadhanangkur, C 149923 / 1255 | 1.90 | 1.90 | 589.00 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW AND REVISE OBJECTION TO THE NOTICE OF DISBANDMENT AND MOTION FOR APPOINTMENT OF EQUITY COMMITTEE NUNC PRO TUNC TO JANUARY 11, 2006 INCLUDING RESEARCH REGARDING ADEQUATE PROTECTION AND INSOLVENCY |
| 01/15/06 Sun | Chayavadhanangkur, C 149923 / 1256 | 7.20 | 7.20 | 2,232.00 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH REGARDING ABUSE OF DISCRETION, BANKRUPTCY RULE 2020, JURISDICTION, ADEQUATE PROTECTION AND INSOLVENCY |
| 01/25/06 Wed | Chayavadhanangkur, C 149923 / 1288 | 10.80 | 8.20 | 2,542.00 | 2.60 3.50 1.20 3.50 | | F F F F | 1 2 3 4 | MATTER:OBJECTIONS TO COMMITTEE FORMATION PREPARE REQUEST FOR JUDICIAL NOTICE (2.6); RESEARCH REGARDING HOPELESS INSOLVENCY (3.5); RESEARCH REGARDING STANDING (1.2); RESEARCH REGARDING APPOINTMENT OF AN EQUITY COMMITTEE DE NOVO (3.5) |
| 01/26/06 Thu | Chayavadhanangkur, C 149923 / 1289 | 3.80 | 3.80 | 1,178.00 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH REGARDING APPOINTMENT UNDER SECTION 1102(A)(2) OF THE BANKRUPTCY CODE |
| 01/29/06 Sun | Chayavadhanangkur, C 149923 / 1292 | 10.80 | 3.60 | 1,116.00 | F F, H F | | F | 1 2 3 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW AND REVISE REPLY TO RESPONSES TO DEBTORS, U.S.TRUSTEE, CREDITORS COMMITTEE AND WACHOVIA BANK, INCLUDING CONFERENCE CALLS WITH J. WAREHAM, T. POLLOCK, D. JENNIS AND C. BOWEN REGARDING SAME AND RESEARCH REGARDING HOPELESS INSOLVENCY |
| 01/29/06 Sun | Silas, T 149923 / 1298 | 1.10 | 1.10 | 253.00 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION RESEARCH LOCAL PRACTICE AND PROCEDURE IN MIDDLE DISTRICT OF FLORIDA REGARDING MULTIPLE ATTORNEYS PRESENTING SAME ISSUE TO COURT |

~ See the last page of exhibit for explanation

EXHIBIT L  PAGE 9 of 12

EXHIBIT L
LEGAL RESEARCH
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | 197.43 | $54,896.83 | | | | |

Total
Number of Entries:    66

EXHIBIT L  PAGE 10 of 12

EXHIBIT L
LEGAL RESEARCH
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Chayavadhanangkur, C | 85.80 | 24,780.00 | 10.80 | 3,348.00 | 96.60 | 28,128.00 | 3.60 | 1,116.00 | 89.40 | 25,896.00 |
| Denniston, K | 2.50 | 1,150.00 | 0.00 | 0.00 | 2.50 | 1,150.00 | 0.00 | 0.00 | 2.50 | 1,150.00 |
| Maffei, D | 1.60 | 544.00 | 2.20 | 748.00 | 3.80 | 1,292.00 | 0.73 | 249.33 | 2.33 | 793.33 |
| Mikow, J | 12.50 | 3,375.00 | 0.00 | 0.00 | 12.50 | 3,375.00 | 0.00 | 0.00 | 12.50 | 3,375.00 |
| Miller, A | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 | 0.00 | 0.00 | 6.00 | 2,400.00 |
| Rodriguez III, J | 16.10 | 5,232.50 | 0.00 | 0.00 | 16.10 | 5,232.50 | 0.00 | 0.00 | 16.10 | 5,232.50 |
| Ruby, K | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 | 0.00 | 0.00 | 0.20 | 25.00 |
| Silas, T | 60.20 | 13,375.00 | 0.00 | 0.00 | 60.20 | 13,375.00 | 0.00 | 0.00 | 60.20 | 13,375.00 |
| Snipes, S | 1.70 | 212.50 | 4.00 | 500.00 | 5.70 | 712.50 | 2.00 | 250.00 | 3.70 | 462.50 |
| Starr, S | 4.00 | 2,040.00 | 0.00 | 0.00 | 4.00 | 2,040.00 | 0.00 | 0.00 | 4.00 | 2,040.00 |
| White, D | 0.50 | 147.50 | 0.00 | 0.00 | 0.50 | 147.50 | 0.00 | 0.00 | 0.50 | 147.50 |
| | 191.10 | $53,281.50 | 17.00 | $4,596.00 | 208.10 | $57,877.50 | 6.33 | $1,615.33 | 197.43 | $54,896.83 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT L  PAGE 11 of 12

EXHIBIT L
LEGAL RESEARCH
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| BUSINESS OPERATIONS | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 | 0.00 | 0.00 | 0.50 | 200.00 |
| CONFIRMATION OF PLAN OF REORGANIZATION | 12.20 | 2,684.00 | 0.00 | 0.00 | 12.20 | 2,684.00 | 0.00 | 0.00 | 12.20 | 2,684.00 |
| EQUITY COMMITTEE MATTERS | 20.20 | 6,196.50 | 0.00 | 0.00 | 20.20 | 6,196.50 | 0.00 | 0.00 | 20.20 | 6,196.50 |
| GENERAL COMMITTEE GOVERNANCE | 0.60 | 159.00 | 0.00 | 0.00 | 0.60 | 159.00 | 0.00 | 0.00 | 0.60 | 159.00 |
| INSURANCE | 1.10 | 242.00 | 0.00 | 0.00 | 1.10 | 242.00 | 0.00 | 0.00 | 1.10 | 242.00 |
| LITIGATION (GENERAL) | 56.20 | 15,356.00 | 2.20 | 748.00 | 58.40 | 16,104.00 | 0.73 | 249.33 | 56.93 | 15,605.33 |
| OBJECTIONS TO COMMITTEE FORMATION | 95.60 | 26,250.00 | 14.80 | 3,848.00 | 110.40 | 30,098.00 | 5.60 | 1,366.00 | 101.20 | 27,616.00 |
| PLAN/DISCLOSURE STATEMENT/VOTING ISSUES | 0.70 | 154.00 | 0.00 | 0.00 | 0.70 | 154.00 | 0.00 | 0.00 | 0.70 | 154.00 |
| RETENTION/FEE MATTERS/DISCLOSURES | 4.00 | 2,040.00 | 0.00 | 0.00 | 4.00 | 2,040.00 | 0.00 | 0.00 | 4.00 | 2,040.00 |
| | 191.10 | $53,281.50 | 17.00 | $4,596.00 | 208.10 | $57,877.50 | 6.33 | $1,615.33 | 197.43 | $54,896.83 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

F     FINAL BILL

A     Task Hours Allocated By Fee Auditor

EXHIBIT L  PAGE 12 of 12

EXHIBIT M

TRAVEL

Paul, Hastings, Janofsky & Walker

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---:|---:|
| Wareham, J | 5.00 | 3,625.00 |
| | 5.00 | $3,625.00 |

EXHIBIT M

TRAVEL

Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/29/06 | Wareham, J | 13.20 | 3.00 | 2,175.00 | J | 2.70 | F | 1 | REVISE HEARING TALKING POINTS AND OUTLINE ORAL ARGUMENT (2.7); |
| Sun | 1499237/1308 | | | | J | 2.00 | F | 2 | MEETINGS WITH H. MADDOX AND K. DENNISTON REGARDING HEARING OBJECTION, BRIEF EDITS AND STRATEGY (2.0); |
| | | | | | J | 3.00 | F | 3 | REVISIONS TO REPLY BRIEF REGARDING APPOINTMENT MOTION (3.0); |
| | | | | | J, H | 1.00 | F | 4 | CONFERENCES WITH LOCAL COUNSEL REGARDING STRATEGY AND STATUS (1.0); |
| | | | | | G, J | 1.50 | F | 5 | TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING CORPORATE GOVERNANCE ISSUES, ENTERPRISE VALUE AND RELATED TOPICS (1.5); |
| | | | | | J | 3.00 | F | 6 | WORK ON ARGUMENT PREPARATION DURING TRAVEL TO JACKSONVILLE (3.0) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 01/30/06 | Wareham, J | 10.50 | 2.00 | 1,450.00 | | 3.00 | F | 1 | MEETINGS WITH H. MADDOX, K. DENNISTON AND T. POLLOCK IN PREPARATION FOR ARGUMENT ON THE MOTION TO APPOINT (3.0); |
| Mon | 1499237/1309 | | | | | 2.25 | F | 2 | ATTEND AND REPORT ON HEARING (2.25); |
| | | | | | E | 1.00 | F | 3 | TELEPHONE CONFERENCES WITH INTERESTED THIRD PARTIES (1.0); |
| | | | | | | 2.25 | F | 4 | REVIEW PRESS CLIPS, TRADING RECORDS AND DEBTORS' STATEMENTS REGARDING NEED FOR AN EQUITY COMMITTEE (2.25); |
| | | | | | | 2.00 | F | 5 | OUTLINE POINT HEARING OPTIONS DURING RETURN TO WASHINGTON (2.0) |
| | | | 5.00 | $3,625.00 | | | | | |

Total
Number of Entries:        2

EXHIBIT M
TRAVEL
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Wareham, J | 5.00 | 3,625.00 | 0.00 | 0.00 | 5.00 | 3,625.00 | 0.00 | 0.00 | 5.00 | 3,625.00 |
| | 5.00 | $3,625.00 | 0.00 | $0.00 | 5.00 | $3,625.00 | 0.00 | $0.00 | 5.00 | $3,625.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| OBJECTIONS TO COMMITTEE FORMATION | 5.00 | 3,625.00 | 0.00 | 0.00 | 5.00 | 3,625.00 | 0.00 | 0.00 | 5.00 | 3,625.00 |
| | 5.00 | $3,625.00 | 0.00 | $0.00 | 5.00 | $3,625.00 | 0.00 | $0.00 | 5.00 | $3,625.00 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT N-1

PAUL HASTINGS RETENTION AND COMPENSATION

Paul, Hastings, Janofsky & Walker

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chayavadhanangkur, C | 45.00 | 12,087.00 |
| Denniston, K | 17.60 | 8,096.00 |
| Hall, J | 19.30 | 1,254.50 |
| Nealy, D | 29.40 | 4,425.00 |
| Pollock, T | 1.50 | 1,012.50 |
| Shamo, G | 17.00 | 5,695.00 |
| Silas, T | 62.40 | 13,974.00 |
| Snipes, S | 0.30 | 37.50 |
| Starr, S | 20.70 | 10,681.00 |
| Traxler, K | 4.20 | 2,310.00 |
| Wareham, J | 11.10 | 7,537.50 |
| Wells, L | 28.10 | 1,826.50 |
| | 256.60 | $68,936.50 |

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------------|----------------|---------------|-----------|-----------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 08/25/05 Thu | Chayavadhanangkur, C 1483982/261 | 1.50 | 1.50 | 397.50 | | 0.70 | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| | | | | | | 0.70 | F 1 | TELEPHONE CALLS WITH D. CHUNN REGARDING ACTING AS FLORIDA COUNSEL (.7): |
| | | | | | | 0.80 | F 2 | TELEPHONE CALL WITH C. ANDERSON REGARDING PREPARATION OF RETENTION APPLICATION (.8) |
| 08/26/05 Fri | Wareham, J 1483980/143 | 7.30 | 0.40 | 270.00 | | | | MATTER:LITIGATION (GENERAL) |
| | | | | | | 1.20 | F 1 | TELEPHONE CONFERENCES WITH EQUITY COMMITTEE (1.2): |
| | | | | | | 0.80 | F 2 | REVIEW BANKRUPTCY FILINGS (.8): |
| | | | | | E | 0.70 | F 3 | REVIEW FINANCIAL ADVISOR ISSUES AND TELEPHONE CONFERENCES REGARDING SAME (.7): |
| | | | | | E | 0.30 | F 4 | TELEPHONE CONFERENCES WITH SKADDEN (.3): |
| | | | | | | 0.40 | F 5 | TELEPHONE CONFERENCES WITH K. DENNISTON AND T. POLLOCK REGARDING STRATEGY AND STATUS EDIT RETENTION DOCUMENTS (.4): |
| | | | | | | 3.90 | F 6 | TELEPHONE CONFERENCES WITH FOUR CANDIDATES FOR THE FINANCIAL ADVISOR ROLE (3.9) |
| 08/27/05 Sat | Wareham, J 1483980/144 | 2.50 | 0.00 | 0.00 | | | | MATTER:LITIGATION (GENERAL) |
| | | | | | | 0.70 | F 1 | TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING FINANCIAL ADVISOR SELECTION (.7): |
| | | | | | | 0.80 | F 2 | TELEPHONE CONFERENCES WITH ZOLFO-COOPER AND UBS ADVISORS (.8): |
| | | | | | | 1.00 | F 3 | REVIEW FINANCIAL ADVISOR PACKAGE(1.0): |
| | | | | | | | F 4 | REVISE RETENTION APPLICATION |
| 08/28/05 Sun | Wareham, J 1483980/145 | 3.50 | 1.50 | 1,012.50 | | | | MATTER:LITIGATION (GENERAL) |
| | | | | | | 0.50 | F 1 | CORRESPOND WITH K. DENNISTON REGARDING MOTION TO OPPOSE EXCLUSIVITY (.5): |
| | | | | | | 0.50 | F 2 | REVIEW SEAL MOTION REGARDING CREDITORS MOTION TO DISBAND THE EQUITY COMMITTEE AND RETENTION ISSUES (.5): |
| | | | | | | 1.00 | F 3 | EDIT RETENTION PAPERS (1.0): |
| | | | | | G | 1.50 | F 4 | TELEPHONE CONFERENCES WITH T. POLLOCK AND FINANCIAL ADVISOR CANDIDATES (1.5) |
| 08/29/05 Mon | Chayavadhanangkur, C 1483982/262 | 1.70 | 1.70 | 450.50 | G | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| | | | | | | 0.60 | F 1 | TELEPHONE CALL WITH G. SHAMO REGARDING RETENTION APPLICATIONS (.6): |
| | | | | | | 1.10 | F 2 | PREPARE MEMO REGARDING TIME-KEEPING AND BILLING DURING BANKRUPTCY CASE (1.1) |
| 08/29/05 Mon | Nealy, D 1483982/269 | 3.00 | 3.00 | 450.00 | K | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| | | | | | K | 2.00 | F 1 | GATHER AND PREPARE VARIOUS DOCUMENTS FOR ATTORNEY REVIEW AS TO FILING OF FEE STATEMENTS (2.0): |
| | | | | | K | 1.00 | F 2 | PREPARE BINDER CONSISTING OF LOCAL AND JUDGE'S RULES, MOTION AND ORDER PERTAINING TO FEE APPLICATIONS (1.0) |

~ See the last page of exhibit for explanation

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| | | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | COMBINED HOURS | COMBINED FEES | | | | | |
| 08/29/05 Mon | Shamo, G 1483982/240 | 1.50 | 1.50 | 502.50 | | 0.20 | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES CONFERENCE WITH C. ANDERSON REGARDING EMPLOYMENT APPLICATION (.2); |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH K. TRAXLER REGARDING SAME (.2); |
| | | | | | G | 0.20 | F | 3 | CONFERENCE WITH C. CHAYAVADHANANGKUR REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 4 | REVIEW PACER REGARDING EMPLOYMENT APPLICATIONS (.4); |
| | | | | | | 0.50 | F | 5 | PREPARE EMPLOYMENT APPLICATION (.5) |
| 08/30/05 Tue | Shamo, G 1483982/241 | 5.00 | 5.00 | 1,675.00 | | 2.10 | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE EMPLOYMENT APPLICATION (2.1); |
| | | | | | | 2.10 | F | 2 | PREPARE AFFIDAVIT (2.1); |
| | | | | | | 0.20 | F | 3 | CONFERENCE WITH K. TRAXLER REGARDING SAME (.2); |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH K. TRAXLER AND C. ANDERSON REGARDING SAME (.2); |
| | | | | | | 0.40 | F | 5 | REVIEW PACER REGARDING MOTION TO APPOINT EQUITY COMMITTEE (.4) |
| 08/31/05 Wed | Chayavadhanangkur, C 1483982/263 | 0.50 | 0.50 | 132.50 | G | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES TELEPHONE CALL WITH G. SHAMO REGARDING RETENTION APPLICATIONS |
| 08/31/05 Wed | Shamo, G 1483982/242 | 4.50 | 4.50 | 1,507.50 | G | 0.20 | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES CONFERENCE WITH K. CHAYAVADHANANGKUR (.2); |
| | | | | | | 2.10 | F | 2 | PREPARE EMPLOYMENT APPLICATION (2.1); |
| | | | | | | 2.20 | F | 3 | PREPARE AFFIDAVIT (2.2) |
| 08/31/05 Wed | Wareham, J 1483980/148 | 3.80 | 1.00 | 675.00 | H | 1.50 | F | 1 | MATTER:LITIGATION (GENERAL) PLAN, PREPARE FOR, ATTEND AND FOLLOW-UP ON FULL COMMITTEE CALL (1.5); |
| | | | | | | 0.50 | F | 2 | TELEPHONE CONFERENCES WITH COMMITTEE MEMBERS AFTER THE CALL (.5); |
| | | | | | | 0.40 | F | 3 | REVIEW/REVISE MINUTES (.4); |
| | | | | | | 1.00 | F | 4 | REVISE RETENTION APPLICATION (1.0); |
| | | | | | E | 0.40 | F | 5 | TELEPHONE CONFERENCES WITH T. POLLOCK AND K. DENNISTON (.4) |
| 09/01/05 Thu | Chayavadhanangkur, C 1483982/264 | 2.30 | 2.30 | 609.50 | G | 0.30 | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES TELEPHONE CONFERENCES WITH G. SHAMO REGARDING RETENTION APPLICATION (.3); |
| | | | | | | 1.50 | F | 2 | RESEARCH REGARDING RETENTION OF COUNSEL (1.5); |
| | | | | | | 0.50 | F | 3 | REVIEW AND REVISE CONFIDENTIALITY AGREEMENT BETWEEN PAUL HASTINGS AND THE DEBTORS (.5) |

~ See the last page of exhibit for explanation

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| | | | INFORMATIONAL | | | | | | |
| 09/01/05 Thu | Shamo, G 1483982/243 | 3.50 | 3.50 | 1,172.50 | | 0.30 | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES CONFERENCE WITH K. TRAXLER REGARDING REVISIONS TO EMPLOYMENT APPLICATION AND AFFIDAVIT (.3): |
| | | | | | | 1.90 | F | 2 | REVISE SAME (1.9): |
| | | | | | G | 0.20 | F | 3 | CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING SAME (.2): |
| | | | | | | 0.20 | F | 4 | CONFERENCE WITH K. TRAXLER REGARDING ORDER AND NUNC PRO TUNC ARGUMENT (.2): |
| | | | | | | 0.90 | F | 5 | PREPARE PROPOSED ORDER TO EMPLOYMENT APPLICATION (.9) |
| 09/02/05 Fri | Shamo, G 1483982/244 | 1.00 | 1.00 | 335.00 | | 0.80 | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVISE EMPLOYMENT APPLICATION AND AFFIDAVIT (.8): |
| | | | | | | 0.20 | F | 2 | CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING SAME (.2) |
| 09/02/05 Fri | Silas, T 1483982/237 | 1.80 | 1.80 | 396.00 | | 1.00 | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVISE APPLICATION TO EMPLOY PAUL HASTINGS AS COUNSEL TO EQUITY COMMITTEE (1.0): |
| | | | | | | 0.50 | F | 2 | REVIEW E-MAIL FROM K. TRAXLER AND G. SHAMO REGARDING THE SAME (.5): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH C. CHAYAVADHANANGKUR REGARDING THE SAME (.3) |
| 09/02/05 Fri | Wareham, J 1483982/258 | 1.70 | 1.70 | 1,147.50 | F F | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW DRAFT APPLICATION AND |
| | | | | | | | | 2 | DISCUSS SAME WITH K. DENNISTON (PH) |
| 09/03/05 Sat | Silas, T 1483982/238 | 2.50 | 2.50 | 550.00 | | 1.70 | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES FINALIZE APPLICATION TO EMPLOY PAUL HASTINGS AS COUNSEL TO EQUITY COMMITTEE AND SUPPORTING AFFIDAVIT (1.70): |
| | | | | | | 0.80 | F | 2 | REVIEW AND REPLY TO E-MAIL FROM C. CHAYAVADHANANGKUR REGARDING THE SAME (.80) |
| 09/04/05 Sun | Traxler, K 1483982/236 | 0.50 | 0.40 | 220.00 | I | 0.10 | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW CORRESPONDENCE FROM K. CAYAVADHANANGKUR (.1): |
| | | | | | I | 0.20 | F | 2 | REVIEW HER COMMENTS ON EMPLOYMENT APPLICATION (.2): |
| | | | | | I | 0.10 | F | 3 | PREPARE CORRESPONDENCE TO K. CHAYAVADHANANGKUR REGARDING DISCLOSURE AFFIDAVIT (.1) |
| 09/04/05 Sun | Wareham, J 1483982/259 | 1.50 | 1.50 | 1,012.50 | F F | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW REPLIES REGARDING CONFLICTS INQUIRIES AND EDIT PH APPLICATION: |
| | | | | | | | F | 2 | E-MAILS TO/FROM T. POLLOCK (PH) REGARDING VALUE |
| 09/06/05 Tue | Chayavadhanangkur, C 1483982/265 | 0.70 | 0.70 | 185.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW DRAFT RETENTION APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|-----------------|--------------|-----------|------------|---|---|-------------|
| 09/06/05 Tue | Denniston, K 148398/178 | 7.60 | 1.20 | 552.00 | E | 0.30 | F | 1 | REVIEW LETTER FROM CREDITORS' COMMITTEE (.3): |
| | | | | | | 0.70 | F | 2 | TELEPHONE CALLS WITH CREDITORS' COMMITTEE COUNSEL REGARDING MOTION TO FILE UNDER SEAL (.7): |
| | | | | | | 1.20 | F | 3 | CONFERENCE CALL WITH PROPOSED FINANCIAL ADVISORS (1.2): |
| | | | | | G | 0.70 | F | 4 | OFFICE CONFERENCE WITH J. WAREHAM REGARDING STATUS AND STRATEGY AND RESPONSE TO COMMITTEE MOTION TO DISBAND EQUITY COMMITTEE (.7): |
| | | | | | | 1.20 | F | 5 | REVIEW AND REVISE EMPLOYMENT APPLICATION AND AFFIDAVIT (1.2): |
| | | | | | | 2.50 | F | 6 | REVIEW PLEADINGS REGARDING MOTION TO SEAL AND OBJECTIONS THERETO (2.5): |
| | | | | | | 2.20 | F | 7 | REVIEW CASE LAW REGARDING EQUITY COMMITTEE APPOINTMENT (2.2) |
| 09/06/05 Tue | Denniston, K 148398/234 | 1.20 | 1.20 | 552.00 | B | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION<br>REVIEW AND REVISE EMPLOYMENT APPLICATION AND AFFIDAVIT (1.2) |
| 09/06/05 Tue | Shamo, G 148398/245 | 1.00 | 1.00 | 335.00 | | 0.20 | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES<br>CONFERENCE WITH T. SILAS REGARDING CONFLICTS ISSUES RELATED TO EMPLOYMENT APPLICATION (.2): |
| | | | | | G | 0.30 | F | 2 | CONFERENCE WITH K. TRAXLER REGARDING REMAINING REVISIONS TO EMPLOYMENT APPLICATION AND AFFIDAVIT (.3): |
| | | | | | | 0.30 | F | 3 | CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING SAME (.3): |
| | | | | | G | 0.20 | F | 4 | CONFERENCE WITH K. TRAXLER AND K. CHAYAVADHANANGKUR REGARDING MODIFICATIONS TO SAME (.2) |
| 09/06/05 Tue | Silas, T 148398/239 | 1.00 | 1.00 | 220.00 | | 0.70 | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES<br>FINALIZE EMPLOYMENT APPLICATION (.70): |
| | | | | | | 0.30 | F | 2 | E-MAIL FROM C. CHAYAVADHANANGKUR, K. DENNISTON AND G. SHAMO REGARDING EMPLOYMENT APPLICATION REVISIONS AND REQUIRED DISCLOSURES (.30) |
| 09/06/05 Tue | Traxler, K 148398/247 | 4.00 | 3.80 | 2,090.00 | I | 1.00 | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES<br>PREPARE EMPLOYMENT APPLICATION (1.0): |
| | | | | | I | 1.50 | F | 2 | PREPARE DISCLOSURE AFFIDAVIT (1.5): |
| | | | | | I | 0.30 | F | 3 | REVIEW CORRESPONDENCE FROM WORKING GROUP REGARDING SAME (.3): |
| | | | | | I | 0.20 | F | 4 | PREPARE CORRESPONDENCE WITH ANALYSIS AND COMMENTS TO K. CHAYAVADHANANGKUR (.2): |
| | | | | | G, I | 0.30 | F | 5 | CONFERENCES WITH G. SHAMO REGARDING EMPLOYMENT MATTERS (.3): |
| | | | | | G, I | 0.20 | F | 6 | TELEPHONE CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING DISCLOSURE AFFIDAVIT ISSUES (.2): |
| | | | | | I | 0.30 | F | 7 | PREPARE PROPOSED ORDER (.3) |
| 09/07/05 Wed | Chayavadhanangkur, C 148398/266 | 5.30 | 5.30 | 1,404.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES<br>REVIEW AND REVISE PLEADINGS INCLUDING RETENTION APPLICATION, AFFIDAVIT IN SUPPORT OF RETENTION, MOTION FOR ADMISSION PRO HAC VICE AND NOTICE OF APPEARANCE |
| 09/07/05 Wed | Denniston, K 148398/273 | 2.20 | 2.20 | 1,012.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES<br>REVIEW, REVISE AND FINALIZE EMPLOYMENT APPLICATION AND AFFIDAVIT |

~ See the last page of exhibit for explanation

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| 09/07/05 | Shamo, G | 0.50 | 0.50 | 167.50 | | 0.30 | F | 1 CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING CONFLICTS ISSUES (.3); |
| Wed | 1483982/246 | | | | | 0.20 | F | 2 CONFERENCE WITH D. DOWLING REGARDING SAME (.2) |
| | | | | | | | | |
| | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 09/07/05 | Silas, T | 2.50 | 2.50 | 550.00 | | 2.20 | F | 1 REVIEW AND REVISE APPLICATION TO EMPLOY PAUL HASTINGS AS COUNSEL TO EQUITY COMMITTEE (2.2); |
| Wed | 1483980/137 | | | | | 0.30 | F | 2 TELEPHONE CONFERENCE WITH G. SHAMO REGARDING THE SAME (.3) |
| | | | | | | | | |
| | | | | | | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| 09/08/05 | Chayavadhanangkur, C | 0.70 | 0.70 | 185.50 | | 0.20 | F | 1 PREPARE CORRESPONDENCE TO VARIOUS PARTIES REGARDING THE FILING OF THE RETENTION APPLICATION AND OTHER PLEADINGS (.2); |
| Thu | 1483982/267 | | | | | 0.50 | F | 2 TELEPHONE CALL WITH K. THOMAS REGARDING THE FILING OF THE RETENTION APPLICATION (.5) |
| | | | | | | | | |
| | | | | | | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| 09/09/05 | Silas, T | 1.00 | 1.00 | 220.00 | | | F | 1 TELEPHONE CONFERENCE WITH M. GLAZER REGARDING PAUL HASTINGS PRIOR WORK FOR BRANDES INVESTMENT PARTNER-RELATED ENTITIES AND INDIVIDUALS |
| Fri | 1483982/274 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| 09/13/05 | Chayavadhanangkur, C | 2.50 | 2.50 | 662.50 | | | F | 1 REVIEW AND REVISE MEMORANDUM REGARDING CLIENT MATTERS NUMBERS AND TIME-KEEPING |
| Tue | 1483982/268 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:RETENTION/FEE MATTERS/DISCLOSURES |
| 09/13/05 | Pollock, T | 0.60 | 0.60 | 405.00 | | | F | 1 REVIEW MEMORANDA FROM K. DENNISTON ON CASE ADMINISTRATION |
| Tue | 1483982/253 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | MATTER:OBJECTIONS TO COMMITTEE FORMATION |
| 09/14/05 | Denniston, K | 6.60 | 0.50 | 230.00 | H | 1.80 | F | 1 CONFERENCE CALL WITH K. THOMAS REGARDING DISBANDMENT MOTION, STATUS AND STRATEGY (1.8); |
| Wed | 1483981/185 | | | | | 1.40 | F | 2 REVIEW AND REVISE SUBPOENAS DUCES TECUMS (1.4); |
| | | | | | | 1.20 | F | 3 OUTLINE DISPOSITIVE MOTION (1.2); |
| | | | | | E | 1.20 | F | 4 OUTLINE MOTION (1.2); |
| | | | | | E | 0.50 | F | 5 RESPOND TO EMAILS REGARDING SCHEDULING ORDER (.5); |
| | | | | | | 0.50 | F | 6 REVIEW OBJECTION TO PAUL HASTINGS' RETENTION APPLICATION (.5) |

~ See the last page of exhibit for explanation

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/14/05 Wed | Pollock, T 1483981/171 | 3.60 | 0.30 | 202.50 | | 2.00 | F 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION<br>PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH K. THOMAS, K. DENNISTON, JEFFERIES TO DISCUSS STRATEGY FOR MEETING SKADDEN AND VALUATION ISSUES RELATING TO DEBTOR (2.0); |
| | | | | | | 0.20 | F 2 | CORRESPOND WITH J. WAREHAM ON STATUS OF SHAREHOLDINGS (0.2); |
| | | | | | | 0.50 | F 3 | REVIEW DRAFT DISCOVERY REQUESTS TO COMMITTEE (0.5); |
| | | | | | | 0.30 | F 4 | ORDER REQUIRING FILING UNDER SEAL (0.3), |
| | | | | | | 0.30 | F 5 | CREDITOR'S COMMITTEE LIMITED OBJECTION TO ENGAGEMENT OF PAUL HASTINGS (0.3), |
| | | | | | | 0.10 | F 6 | CORRESPONDENCE FROM K. DENNISTON REGARDING CONVERSATION WITH K. THOMAS (0.1); |
| | | | | | | 0.20 | F 7 | REVIEW G. RIPPEL COMMENTS ON CONFIDENTIALITY AGREEMENT (0.2) |
| 09/15/05 Thu | Starr, S 1483982/248 | 0.20 | 0.20 | 102.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES<br>TELEPHONE CONFERENCE WITH K. DENNISTON REGARDING ISSUES WITH RESPECT TO RESPONSE TO CREDITORS' COMMITTEE'S OBJECTION TO EQUITY COMMITTE'S RETENTION OF PAUL HASTINGS' RETENTION (0.2) |
| 09/15/05 Thu | Wareham, J 1483982/260 | 1.00 | 1.00 | 675.00 | K | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES<br>ATTEND TO FILE OPENING AND RELATED CASE DOCUMENTATION |
| 09/19/05 Mon | Starr, S 1483982/249 | 5.60 | 5.60 | 2,856.00 | | 0.40 | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES<br>REVIEW WINN DIXIE DOCKET REGARDING PLEADINGS INVOLVING EQUITY COMMITTEE (0.4); |
| | | | | | | 0.20 | F 2 | REVIEW OBJECTION TO PAUL HASTINGS' RETENTION (0.2); |
| | | | | | | 0.20 | F 3 | TELEPHONE CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING SAME (0.2); |
| | | | | | | 0.60 | F 4 | REVIEW LOCAL BANKRUPTCY RULES OF MIDDLE DISTRICT OF FLORIDA AND JUDGE FUNK'S PROCEDURES GUIDE (0.6); |
| | | | | | L | 0.90 | F 5 | RESEARCH REGARDING EQUITY COMMITTEE'S UNBRIDLED RIGHT TO RETAIN COUNSEL (0.9); |
| | | | | | | 2.70 | F 6 | PREPARE DRAFT RESPONSE REGARDING SAME (2.7); |
| | | | | | | 0.60 | F 7 | PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.6) |
| 09/21/05 Wed | Starr, S 1483982/251 | 2.40 | 2.50 | 1,275.00 | L | 0.80 | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES<br>RESEARCH REGARDING EQUITY COMMITTEE'S RIGHT TO RETAIN COUNSEL (0.8); |
| | | | | | | 1.70 | F 2 | REVIEW AND REVISE RESPONSE TO OBJECTION TO CREDITORS COMMITTEE LIMITED OBJECTION TO APPLICATION TO RETAIN PAUL HASTINGS AS COUNSEL TO THE EQUITY COMMITTEE (1.7) |
| 09/22/05 Thu | Starr, S 1483982/254 | 1.30 | 1.30 | 663.00 | | 0.20 | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES<br>TELEPHONE CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING STATUS OF CONTACT WITH LOCAL COUNSEL CONCERNING WHETHER MOTION FOR LEAVE TO FILE A RESPONSE REQUIRED UNDER LOCAL RULES (0.2); |
| | | | | | | 0.50 | F 2 | CONDUCT ADDITIONAL RESEARCH REGARDING RESPONSE TO CREDITORS' COMMITTEE'S OBJECTION TO PAUL HASTINGS' RETENTION (0.5); |
| | | | | | | 0.60 | F 3 | REVIEW AND REVISE RESPONSE TO SAME (0.6) |

~ See the last page of exhibit for explanation

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 09/23/05 Fri | Starr, S 1483982/255 | 3.10 | 3.10 | 1,581.00 | L | 0.20 1.10 1.60 0.20 | F 1 F 2 F 3 F 4 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES TELEPHONE CONFERENCE WITH K. DENNISTON REGARDING RESPONSE TO OBJECTION TO PAUL HASTINGS' RETENTION (0.2); CONDUCT ADDITIONAL RESEARCH REGARDING EQUITY COMMITTEE'S UNFETTERED RIGHT TO RETAIN COUNSEL AND ROLE OF EQUITY COMMITTEE IN PLAN PROCESS (1.1); REVIEW AND REVISE OBJECTION REGARDING SAME (1.6); PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2) |
| 09/26/05 Mon | Starr, S 1483982/256 | 1.20 | 1.20 | 612.00 | L | 0.40 0.60 0.20 | F 1 F 2 F 3 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES RESEARCH REGARDING BANKRUPTCY CASES CONCERNING NEED FOR EQUITY COMMITTEE PARTICIPATION IN PLAN PROCESS (0.4); REVIEW AND REVISE RESPONSE TO OBJECTION TO PAUL HASTINGS' RETENTION (0.6); PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2) |
| 09/28/05 Wed | Denniston, K 1483982/271 | 1.70 | 1.70 | 782.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW, REVISE AND FINALIZE RESPONSE TO CREDITORS' COMMITTEE OBJECTION TO PAUL HASTINGS' RETENTION APPLICATION |
| 09/28/05 Wed | Silas, T 1483982/272 | 4.20 | 4.20 | 924.00 | | 2.40 1.80 | F 1 F 2 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE RESPONSE TO OBJECTION TO PHJW'S RETENTION (2.4); REVIEW AND REVIEW TRADING MOTION (1.8) |
| 09/29/05 Thu | Starr, S 1483982/257 | 0.60 | 0.60 | 306.00 | | 0.40 0.20 | F 1 F 2 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE RESPONSE TO OBJECTION TO RETENTION OF PAUL HASTINGS (0.4); PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2) |
| 09/30/05 Fri | Nealy, D 1483982/270 | 0.30 | 0.30 | 45.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES CORRESPOND WITH C. BRICH REGARDING AUGUST AND SEPTEMBER 2005 BSR'S |
| 10/04/05 Tue | Chayavadhanangkur, C 1484062/522 | 0.90 | 0.90 | 238.50 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES TELEPHONE CALL WITH COUNSEL FOR THE DEBTORS IN CONNECTION WITH VARIOUS HEARING MATTERS, INCLUDING HEARING DATES FOR RETENTION APPLICATIONS |
| 10/07/05 Fri | Denniston, K 1484062/521 | 3.00 | 3.00 | 1,380.00 | | 2.00 1.00 | F 1 F 2 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PRIVILEGE AND COMPLIANCE REVIEW OF DRAFT BILLING REPORTS (2.0); OUTLINE INITIAL MONTHLY FEE APPLICATION (1.0) |
| 10/09/05 Sun | Wareham, J 1484062/537 | 0.90 | 0.90 | 607.50 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW/REVISE BILLING DATA |
| 10/13/05 Thu | Chayavadhanangkur, C 1484062/523 | 0.90 | 0.90 | 238.50 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW BSRS IN PREPARATION FOR FEE APPLICATIONS |

~ See the last page of exhibit for explanation

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/13/05 Thu | Silas, T 1484062524 | 6.80 | 6.80 | 1,496.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE FIRST INTERIM FEE APPLICATION |
| 10/18/05 Tue | Denniston, K 1484062526 | 0.70 | 0.70 | 322.00 | E | 0.30 0.40 | F 1 F 2 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES CONFERENCE CALL REGARDING FIRST MONTHLY FEE APPLICATION (.3); REVIEW AND REVISE APPLICATION (.4) |
| 10/19/05 Wed | Denniston, K 1484062527 | 1.20 | 1.20 | 552.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE FEE APPLICATION |
| 10/19/05 Wed | Nealy, D 1484062532 | 4.80 | 4.80 | 720.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE SPREADSHEETS IN CONNECTION WITH PAUL HASTINGS' FIRST FEE APPLICATION |
| 10/19/05 Wed | Starr, S 1484062525 | 3.10 | 3.10 | 1,581.00 | L | 0.20 0.20 0.80 1.90 | F 1 F 2 F 3 F 4 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES TELEPHONE CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING ISSUES WITH RESPECT TO PAUL HASTINGS' FEE APPLICATION (0.2); PREPARE CORRESPONDENCE TO T. SILAS REGARDING SAME (0.2); RESEARCH REGARDING ELEVENTH CIRCUIT / FLORIDA LAW CONCERNING ALLOWANCE OF FEES (0.8); REVIEW AND REVISE FEE APPLICATION REGARDING SAME (1.9) |
| 10/20/05 Thu | Chayavadhanangkur, C 1484062530 | 3.10 | 3.10 | 821.50 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE FIRST MONTHLY FEE APPLICATION |
| 10/20/05 Thu | Nealy, D 1484062534 | 0.80 | 0.80 | 120.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVISE PAUL HASTINGS' FIRST FEE APPLICATION |
| 10/21/05 Fri | Chayavadhanangkur, C 1484062531 | 2.80 | 2.80 | 742.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE FIRST MONTHLY FEE APPLICATION |
| 10/21/05 Fri | Pollock, T 1484062533 | 0.20 | 0.20 | 135.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW DRAFT FEE APPLICATION |
| 10/21/05 Fri | Wareham, J 1484062536 | 1.00 | 1.00 | 675.00 | F F | | F 1 2 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW/EDIT FEE PETITION AND TELEPHONE CONFERENCES WITH K. DENNISTON (PH) REGARDING SAME |
| 10/22/05 Sat | Denniston, K 1484062528 | 0.70 | 0.70 | 322.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES FINALIZE FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 10/25/05 Tue | Nealy, D 1484062/535 | 0.80 | 0.80 | 120.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE BINDER IN CONNECTION WITH THE RETENTION OF PAUL HASTINGS |
| 10/25/05 Tue | Snipes, S 1484062/529 | 0.30 | 0.30 | 37.50 | K | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES RETRIEVE CASES AND SHEPARD'S REPORTS FOR D. NEALY |
| 11/03/05 Thu | Wareham, J 1487270/877 | 1.20 | 1.20 | 810.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW/REVISE FEE PETITION |
| 11/06/05 Sun | Silas, T 1487270/876 | 1.20 | 1.20 | 264.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE SECOND MONTHLY FEE APPLICATION |
| 11/09/05 Wed | Chayavadhanangkur, C 1487270/867 | 2.10 | 2.10 | 556.50 | | 2.00 0.10 | F F | 1 2 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW BILLING SUMMARY REPORTS FOR OCTOBER (2.0); REVISE FIRST FEE APPLICATION IN CONNECTION WITH COMMENTS RECEIVED FROM J. WAREHAM (.1) |
| 11/10/05 Thu | Silas, T 1487270/878 | 1.20 | 1.20 | 264.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE SECOND MONTHLY FEE APPLICATION |
| 11/15/05 Tue | Chayavadhanangkur, C 1487270/868 | 1.40 | 1.40 | 371.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW BILLING SUMMARY REPORTS FOR OCTOBER |
| 11/16/05 Wed | Chayavadhanangkur, C 1487270/871 | 0.90 | 0.90 | 238.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW SEPTEMBER BILLING SUMMARY REPORTS |
| 11/16/05 Wed | Nealy, D 1487266/788 | 0.80 | 0.80 | 120.00 | K | | F | 1 | MATTER:LITIGATION (GENERAL) REVIEW CASE DOCKET AND GATHER SKADDEN ARPS RETENTION APPLICATIONS AND RELATED AFFIDAVITS PER K. DENNISTON |
| 11/21/05 Mon | Chayavadhanangkur, C 1487270/872 | 0.10 | 0.10 | 26.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE PROPOSED FORM OF ORDER FOR PAUL HASTINGS' RETENTION |
| 11/21/05 Mon | Nealy, D 1487266/789 | 0.30 | 0.30 | 45.00 | K | | F | 1 | MATTER:LITIGATION (GENERAL) ADVISE CASE CLERKS IN PREPARING FEE SUMMARY CHART |
| 11/22/05 Tue | Hall, J 1487270/869 | 5.10 | 5.10 | 331.50 | K | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE AND INDEX DOCUMENTS RELATED TO FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/22/05 Tue | Nealy, D 148726/790 | 1.80 | 1.00 | 150.00 | K K | 1.00 0.80 | F F | 1 2 | MATTER:LITIGATION (GENERAL) REVIEW CASE DOCKET AND DETERMINE PROFESSIONAL FEE APPLICATIONS GOING FORWARD AT 12/1/05 HEARING (1.0); ASSIST CASE ASSISTANTS IN PREPARING HEARING BINDERS (.8) |
| 11/22/05 Tue | Wells, L 148726/744 | 7.60 | 7.60 | 494.00 | K | | F | 1 | MATTER:LITIGATION (GENERAL) PREPARE FEE SUMMARY CHART FOR RETAINED PROFESSIONALS |
| 11/23/05 Wed | Wells, L 148726/745 | 6.10 | 6.10 | 396.50 | K | | F | 1 | MATTER:LITIGATION (GENERAL) PREPARE FEE SUMMARY CHART FOR RETAINED PROFESSIONALS |
| 11/28/05 Mon | Chayavadhanangkur, C 148727/873 | 0.50 | 0.50 | 132.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE OCTOBER BILLING SUMMARY REPORTS |
| 11/28/05 Mon | Hall, J 148726/801 | 7.20 | 7.20 | 468.00 | K | | F | 1 | MATTER:LITIGATION (GENERAL) PREPARE AND INDEX BINDERS FOR PROFESSIONAL FEE APPLICATIONS |
| 11/28/05 Mon | Nealy, D 148726/791 | 2.50 | 2.50 | 375.00 | K | | F | 1 | MATTER:LITIGATION (GENERAL) REVIEW AND REVISE PROFESSIONAL FEE SUMMARY CHART |
| 11/28/05 Mon | Wells, L 148726/803 | 7.60 | 7.60 | 494.00 | K | | F | 1 | MATTER:LITIGATION (GENERAL) PREPARE FEE SUMMARY CHART FOR RETAINED PROFESSIONALS |
| 11/29/05 Tue | Denniston, K 148727/870 | 0.80 | 0.80 | 368.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE FOR HEARING ON PAUL HASTINGS EMPLOYMENT APPLICATION |
| 11/29/05 Tue | Hall, J 148726/802 | 7.00 | 7.00 | 455.00 | K | | F | 1 | MATTER:LITIGATION (GENERAL) PREPARE AND INDEX BINDERS FOR PROFESSIONAL FEE APPLICATIONS |
| 11/30/05 Wed | Chayavadhanangkur, C 148727/874 | 2.10 | 2.10 | 556.50 | | 1.60 0.50 | F F | 1 2 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE FEE INVOICES FOR SEPTEMBER AND OCTOBER (1.6); PREPARE SUMMARY OF FEES AND EXPENSES INCURRED TO DATE (.5) |
| 11/30/05 Wed | Nealy, D 148727/875 | 1.30 | 1.30 | 195.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE SPREADSHEETS IN CONNECTION WITH PAUL HASTINGS' FIRST FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| 12/01/05 Thu | Denniston, K 149622\1/1096 | 3.20 | 3.20 | 1,472.00 | | 1.20 1.00 1.00 | F 1 F 2 F 3 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE FOR HEARING ON PAUL HASTINGS' RETENTION APPLICATION (1.2); ATTEND DECEMBER 1 OMNIBUS HEARING (1.0); PRESENT AND ARGUE RETENTION MOTION (1.0) |
| 12/01/05 Thu | Nealy, D 149622\1/1119 | 5.60 | 5.60 | 840.00 | | 0.50 3.50 0.80 0.80 | F 1 F 2 F 3 F 4 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW INVOICES RELATED TO PAUL HASTINGS' APPLICATION (.5); PREPARE SPREADSHEETS IN CONNECTION WITH PAUL HASTINGS' FIRST FEE APPLICATION (3.5); REVISE FEE APPLICATION ACCORDINGLY (.8); REVIEW SPREADSHEETS RELATED TO PAUL HASTINGS' APPLICATION AND ADVISE CASE CLERKS OF CHANGES (.8) |
| 12/01/05 Thu | Silas, T 149622\1/1108 | 5.70 | 5.70 | 1,254.00 | | 4.20 1.50 | F 1 F 2 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE FEE APPLICATION (4.2); REVIEW BSRS IN CONNECTION WITH THE SAME (1.5) |
| 12/02/05 Fri | Silas, T 149622\1/1109 | 1.00 | 1.00 | 220.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE FEE APPLICATION |
| 12/02/05 Fri | Wells, L 149622\1/1095 | 1.50 | 1.50 | 97.50 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE INITIAL FEE APPLICATION |
| 12/04/05 Sun | Chayavadhanangkur, C 149622\1/1100 | 2.50 | 2.50 | 662.50 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE APPLICATION |
| 12/04/05 Sun | Pollock, T 149622\1/1122 | 0.40 | 0.40 | 270.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW COURT ORDER AUTHORIZING PAUL HASTINGS' RETENTION |
| 12/05/05 Mon | Denniston, K 149622\1/1097 | 1.20 | 1.20 | 552.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES FINALIZE FIRST AND SECOND INTERIM FEE APPLICATIONS |
| 12/05/05 Mon | Silas, T 149622\1/1110 | 0.90 | 0.90 | 198.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE FEE APPLICATION |
| 12/06/05 Tue | Chayavadhanangkur, C 149622\1/1101 | 0.80 | 0.80 | 212.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE MONTHLY APPLICATIONS AND FEE STATEMENTS |
| 12/07/05 Wed | Chayavadhanangkur, C 149622\1/1102 | 2.50 | 2.50 | 662.50 | | | F 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE NOVEMBER FEE STATEMENTS |

~ See the last page of exhibit for explanation

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|--|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 12/13/05 Tue | Chayavadhanangkur, C 149622\1103 | 2.00 | 2.00 | 530.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE BILLING STATEMENTS |
| 12/13/05 Tue | Nealy, D 149622\1105 | 0.80 | 0.80 | 120.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE PAUL HASTINGS' APPLICATIONS |
| 12/14/05 Wed | Nealy, D 149622\1106 | 1.80 | 1.80 | 270.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW PAUL HASTINGS' NOVEMBER 2005 STATEMENTS AND PREPARE SPREADSHEETS RELATED TO PAUL HASTINGS' FEE APPLICATION |
| 12/15/05 Thu | Chayavadhanangkur, C 149622\1104 | 0.40 | 0.40 | 106.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE LETTER TO SERVICE PARTIES REGARDING MONTHLY FEE STATEMENTS |
| 12/15/05 Thu | Nealy, D 149622\1107 | 3.10 | 3.10 | 465.00 | | 0.50 2.10 0.50 | F F F | 1 2 3 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES COORDINATE WITH M. FARLEY TO CONVERT PAUL HASTINGS' SEPTEMBER 2005 AND OCTOBER 2005 INVOICES TO ASCII FORMAT PER FEE EXAMINERS REQUEST (.50); PREPARE SPREADSHEETS RELATED TO PAUL HASTINGS' NOVEMBER 2005 INVOICES (2.1); COORDINATE WITH PRACTICE SUPPORT AND DPS IN PREPARING DISKS FOR FEE EXAMINER (.5) |
| 12/15/05 Thu | Wells, L 149622\1098 | 0.90 | 0.90 | 58.50 | K | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES RESEARCH REQUESTED DOCUMENTS IN RELATION TO INITIALAPPLICATION |
| 12/16/05 Fri | Chayavadhanangkur, C 149622\1115 | 0.30 | 0.30 | 79.50 | E | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE CORRESPONDENCE REGARDING MONTHLY FEE STATEMENTS |
| 12/16/05 Fri | Silas, T 149622\1111 | 2.70 | 2.70 | 594.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE FEE APPLICATION |
| 12/16/05 Fri | Wells, L 149622\1099 | 3.30 | 3.30 | 214.50 | K | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES UPDATE CHARTS FOR NOVEMBER TIME |
| 12/18/05 Sun | Chayavadhanangkur, C 149622\1116 | 1.80 | 1.80 | 477.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE MONTHLY FEE STATEMENTS |
| 12/18/05 Sun | Silas, T 149622\1112 | 3.70 | 3.70 | 814.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE, REVIEW AND REVISE FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 12/19/05 Mon | Chayavadhanangkur, C 149622VI 1117 | 0.50 | 0.50 | 132.50 | | 0.20 0.30 | F F | 1 2 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE NOVEMBER FEE STATEMENTS (.2); TELEPHONE CALL WITH L. COOPER REGARDING FEE EXAMINER PROCEDURES (.3) |
| 12/19/05 Mon | Silas, T 149622VI 1113 | 1.00 | 1.00 | 220.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE FEE APPLICATION |
| 12/20/05 Tue | Nealy, D 149622VI 1120 | 1.00 | 1.00 | 150.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW SPREADSHEETS AND FEE APPLICATION RELATED TO PAUL HASTINGS' FEE APPLICATION |
| 12/20/05 Tue | Silas, T 149622VI 1121 | 0.60 | 0.60 | 132.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW PAUL HASTINGS' MONTHLY FEE APPLICATION |
| 12/20/05 Tue | Wells, L 149622VI 1114 | 1.10 | 1.10 | 71.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES UPDATE INITIAL FEE APPLICATION |
| 12/29/05 Thu | Chayavadhanangkur, C 149622VI 1118 | 0.60 | 0.60 | 159.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW NOVEMBER INVOICES |
| 01/03/06 Tue | Silas, T 149923VI 1319 | 3.90 | 3.90 | 897.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE FIRST INTERIM FEE APPLICATION FOR PERIOD FROM AUGUST 17, 2005 THROUGH NOVEMBER 30, 2005 |
| 01/04/06 Wed | Silas, T 149923VI 1320 | 2.20 | 2.20 | 506.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE FIRST INTERIM FEE APPLICATION |
| 01/05/06 Thu | Chayavadhanangkur, C 149923VI 1327 | 0.90 | 0.90 | 279.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW DECEMBER FEE STATEMENTS |
| 01/05/06 Thu | Silas, T 149923VI 1321 | 4.70 | 4.70 | 1,081.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE FEE APPLICATION |
| 01/06/06 Fri | Chayavadhanangkur, C 149923VI 1325 | 1.10 | 1.10 | 341.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW DECEMBER FEE STATEMENTS |
| 01/06/06 Fri | Silas, T 149923VI 1322 | 5.50 | 5.50 | 1,265.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|---|-------------|
| 01/08/06 Sun | Silas, T 1499238/1323 | 3.60 | 3.60 | 828.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND FINALIZE FEE APPLICATION |
| 01/11/06 Wed | Chayavadhanangkur, C 1499238/1326 | 1.00 | 1.00 | 310.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES TELEPHONE CALLS WITH L. COOPER AND M. FARLEY REGARDING FORMATTING INVOICES |
| 01/11/06 Wed | Silas, T 1499238/1324 | 2.70 | 2.70 | 621.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE FIRST INTERIM FEE APPLICATION |
| 01/15/06 Sun | Wareham, J 1499238/1230 | 1.60 | 0.40 | 290.00 | | 1.00 0.20 0.40 | F F F | 1 2 3 | MATTER:LITIGATION (GENERAL) TELEPHONE CONFERENCES WITH T. POLLOCK REGARDING WAYS TO FIND EQUITY VALUE AND DISBANDMENT ISSUES (1.0); INSTRUCTIONS TO J. ANKLAM REGARDING NEW LEGAL RESEARCH (.20); STUDY MEMORANDUM REGARDING FEES (.40) |
| 01/18/06 Wed | Chayavadhanangkur, C 1499238/1328 | 0.20 | 0.20 | 62.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE MEMO REGARDING OUTSTANDING FEES AND EXPENSES |
| 01/23/06 Mon | Chayavadhanangkur, C 1499238/1329 | 0.40 | 0.40 | 124.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE QUARTERLY FEE APPLICATION |
| 01/27/06 Fri | Starr, S 1499238/1330 | 3.10 | 3.10 | 1,705.00 | | 0.20 2.70 0.20 | F F F | 1 2 3 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES TELEPHONE CONFERENCE WITH K. DENNISTON REGARDING MOTION TO COMPEL PAYMENT ON FEE STATEMENTS FOR PERIOD AUGUST THROUGH DECEMBER 2005 IN ACCORDANCE WITH COURT'S INTERIM FEE PROCEDURES ORDER (0.2): PREPARE MOTION TO COMPEL PAYMENT ON FEE STATEMENTS (2.7); PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2) |
| 01/28/06 Sat | Nealy, D 1499238/1331 | 1.50 | 1.50 | 240.00 | K | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES PREPARE CHARTS DETAILING PAUL HASTINGS' FEES AND COSTS FOR DECEMBER 2005 INVOICES |
| 01/28/06 Sat | Wareham, J 1499238/1318 | 0.50 | 0.50 | 362.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE FEE MOTION |
| 01/30/06 Mon | Silas, T 1499238/1332 | 1.00 | 1.00 | 230.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE PAUL HASTINGS' INTERIM FEE APPLICATION |
| 01/31/06 Tue | Silas, T 1499238/1333 | 1.00 | 1.00 | 230.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES REVIEW AND REVISE FIRST INTERIM FEE APPLICATION |

~ See the last page of exhibit for explanation

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | 256.60 | $68,936.50 | | | | |

Total
Number of Entries:    129

EXHIBIT N-1
PAUL HASTINGS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Chayavadhanangkur, C | 45.00 | 12,087.00 | 0.00 | 0.00 | 45.00 | 12,087.00 | 0.00 | 0.00 | 45.00 | 12,087.00 |
| Denniston, K | 17.60 | 8,096.00 | 0.00 | 0.00 | 17.60 | 8,096.00 | 0.00 | 0.00 | 17.60 | 8,096.00 |
| Hall, J | 19.30 | 1,254.50 | 0.00 | 0.00 | 19.30 | 1,254.50 | 0.00 | 0.00 | 19.30 | 1,254.50 |
| Nealy, D | 29.40 | 4,425.00 | 0.00 | 0.00 | 29.40 | 4,425.00 | 0.00 | 0.00 | 29.40 | 4,425.00 |
| Pollock, T | 1.50 | 1,012.50 | 0.00 | 0.00 | 1.50 | 1,012.50 | 0.00 | 0.00 | 1.50 | 1,012.50 |
| Shamo, G | 17.00 | 5,695.00 | 0.00 | 0.00 | 17.00 | 5,695.00 | 0.00 | 0.00 | 17.00 | 5,695.00 |
| Silas, T | 62.40 | 13,974.00 | 0.00 | 0.00 | 62.40 | 13,974.00 | 0.00 | 0.00 | 62.40 | 13,974.00 |
| Snipes, S | 0.30 | 37.50 | 0.00 | 0.00 | 0.30 | 37.50 | 0.00 | 0.00 | 0.30 | 37.50 |
| Starr, S | 20.70 | 10,681.00 | 0.00 | 0.00 | 20.70 | 10,681.00 | 0.00 | 0.00 | 20.70 | 10,681.00 |
| Traxler, K | 4.20 | 2,310.00 | 0.00 | 0.00 | 4.20 | 2,310.00 | 0.00 | 0.00 | 4.20 | 2,310.00 |
| Wareham, J | 11.10 | 7,537.50 | 0.00 | 0.00 | 11.10 | 7,537.50 | 0.00 | 0.00 | 11.10 | 7,537.50 |
| Wells, L | 28.10 | 1,826.50 | 0.00 | 0.00 | 28.10 | 1,826.50 | 0.00 | 0.00 | 28.10 | 1,826.50 |
| | 256.60 | $68,936.50 | 0.00 | $0.00 | 256.60 | $68,936.50 | 0.00 | $0.00 | 256.60 | $68,936.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| LITIGATION (GENERAL) | 45.90 | 5,795.00 | 0.00 | 0.00 | 45.90 | 5,795.00 | 0.00 | 0.00 | 45.90 | 5,795.00 |
| OBJECTIONS TO COMMITTEE FORMATION | 3.20 | 1,536.50 | 0.00 | 0.00 | 3.20 | 1,536.50 | 0.00 | 0.00 | 3.20 | 1,536.50 |
| RETENTION/FEE MATTERS/DISCLOSURES | 207.50 | 61,605.00 | 0.00 | 0.00 | 207.50 | 61,605.00 | 0.00 | 0.00 | 207.50 | 61,605.00 |
| | 256.60 | $68,936.50 | 0.00 | $0.00 | 256.60 | $68,936.50 | 0.00 | $0.00 | 256.60 | $68,936.50 |

RANGE OF HOURS
RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F    FINAL BILL
A    Task Hours Allocated By Fee Auditor

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chayavadhanangkur, C | 21.80 | 5,777.00 |
| Denniston, K | 12.00 | 5,520.00 |
| Miller, A | 9.60 | 3,840.00 |
| Nealy, D | 3.40 | 510.00 |
| Pollock, T | 18.50 | 12,487.50 |
| Silas, T | 3.40 | 748.00 |
| Starr, S | 14.60 | 7,446.00 |
| Wareham, J | 0.30 | 202.50 |
| | 83.60 | $36,531.00 |

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 08/26/05 Fri | Denniston, K 1483983/280 | 1.00 | 1.00 | 460.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW AND RESPOND TO E-MAILS FROM J. WAREHAM AND T. POLLOCK AND VARIOUS COMMITTEE MEMBERS REGARDING RETENTION OF FINANCIAL ADVISOR AND COMMITTEE ORGANIZATIONAL ISSUES |
| 08/26/05 Fri | Miller, A 1483983/275 | 6.00 | 6.00 | 2,400.00 | F, G F F | | F F F | 1 2 3 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) VARIOUS DISCUSSIONS WITH T. POLLOCK RE: EQUITY COMMITTEE QUESTIONS TO PROSPECTIVE FINANCIAL ADVISORS, REVIEW AND REVISE QUESTIONS TO FINANCIAL ADVISORS, FORWARD AND DISTRIBUTE TO EQUITY COMMITTEE MEMBERS REGARDING SAME AND FURTHER FOLLOW UP AND RESEARCH REGARDINGOTHER EQUITY COMMITTEES |
| 08/26/05 Fri | Pollock, T 1483983/300 | 4.30 | 4.30 | 2,902.50 | E G | 0.80 1.50 0.40 0.40 0.30 0.30 0.20 | F F F F F F F F | 1 2 3 4 5 6 7 8 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW CORRESPONDENCE FROM J. WAREHAM ON ISSUES INVOLVED IN BANKRTUPCY PROCEEDING (0.8): DISCUSS ISSUES WITH J. WAREHAM (1.5): REVIEW QUESTIONS FOR FINANCIAL ADVISORS AND REVISE SAME (0.40): DISCUSS FINANCIAL ADVISOR QUESTIONS WITH K. THOMAS, J. WAREHAM (0.4): MAKE FINAL CHANGES TO QUESTIONS WITH A. MILLER (0.3): REVIEW CORRESPONDENCE TO FINANCIAL ADVISORS REGARDING QUESTIONS (0.3): DISCUSS SAME WITH K. THOMAS (0.2): DISCUSS POSSIBLE ENGAGEMENT WITH OTHER POTENTIAL ADVISORS |
| 08/27/05 Sat | Miller, A 1483983/276 | 0.50 | 0.50 | 200.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) VARIOUS FOLLOW UP WITH PROSPECTIVE FINANCIAL ADVISORS REGARDINGTIMING OF RESPONSES AND CONSIDERATION AND FOLLOW UP WITH T. POLLOCK REGARDING SAME |
| 08/27/05 Sat | Pollock, T 1483983/296 | 1.50 | 1.50 | 1,012.50 | E | 0.40 0.40 0.30 0.40 | F F F F | 1 2 3 4 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) CORRESPONDENCE WITH J. AUSTIN, J. WAREHAM ON ISSUES RELATING TO ENGAGEMENT OF FINANCIAL ADVISORS (0.4): SEND CORRESPONDENCE TO LAZARD, JEFFERIES, CHANIN, KZC (0.4): CORRESPONDENCE WITH J. WAREHAM ON RELATIONSHIP OF EQUITY COMMITTEE AND ALL EQUITY HOLDERS (0.3): REVIEW CORRESPONDENCE FROM A. MILLER IN RESPONDING TO CHANIN (0.4) |
| 08/28/05 Sun | Miller, A 1483983/277 | 0.60 | 0.60 | 240.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) FURTHER EMAIL CORRESPONDENCE WITH PROSPECTIVE FINANCIAL ADVISORS REGARDING RESPONSES, UPDATE ON TIMING AND FOLLOW UP WITH T. POLLOCK REGARDING SAME |
| 08/28/05 Sun | Pollock, T 1483983/301 | 1.00 | 1.00 | 675.00 | G | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) DISCUSS ISSUES RELATING TO RETENTION OF FINANCIAL ADVISORS WITH J. WAREHAM |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 08/29/05 | Miller, A | 2.00 | 2.00 | 800.00 | | 0.80 | F | 1 | RESPOND TO QUESTIONS FROM PROSPECTIVE FINANCIAL ADVISORS(.8): |
| Mon | 1483983'278 | | | | K | 0.40 | F | 2 | FORWARD DOCUMENTS VIA FAX AND ELECTRONIC MAIL TO EQUITY COMMITTEE MEMBERS(.4): |
| | | | | | | 0.30 | F | 3 | CALL WITH D. MACGREEVEY REGARDING TIMING OF RESPONSES(.3): |
| | | | | | E | 0.50 | F | 4 | CALL WITH T. POLLOCK (.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 08/29/05 | Pollock, T | 2.00 | 2.00 | 1,350.00 | | 1.20 | F | 1 | CORRESPONDENCE WITH EQUITY COMMITTEE ON FINANCIAL ADVISOR PRESENTATIONS (1.2): |
| Mon | 1483983'297 | | | | | 0.30 | F | 2 | PARTICIPATE IN CONFERENCE WITH K. THOMAS, J. WAREHAM RELATING TO SAME (0.3): |
| | | | | | G | 0.50 | F | 3 | PARTICIPATE IN CONFERENCES WITH J. WAREHAM RELATING TO SAME (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 08/30/05 | Chayavadhanangkur, C | 2.30 | 2.30 | 609.50 | | | F | 1 | PREPARE SUMMARY OF RETENTION OF FINANCIAL ADVISORS, HOULIHAN LOKEY AND XROADS, INCLUDING INCENTIVE PAYMENTS |
| Tue | 1483983'287 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 08/30/05 | Miller, A | 0.50 | 0.50 | 200.00 | | | F | 1 | PREPARE CORRESPONDENCE TRANSMITTING DOCUMENTS TO EQUITY COMMITTEE MEMBERS AND DISCUSS WITH T. POLLOCK |
| Tue | 1483983'279 | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 08/30/05 | Pollock, T | 5.20 | 5.20 | 3,510.00 | | 3.00 | F | 1 | REVIEW FINANCIAL ADVISOR PRESENTATIONS (3.0): |
| Tue | 1483983'299 | | | | | 0.70 | F | 2 | CORRESPONDENCE WITH J. WAREHAM (0.7), |
| | | | | | | 0.10 | F | 3 | J. AUSTIN (0.1), |
| | | | | | | 0.30 | F | 4 | G. RIPPEL (0.3), |
| | | | | | | 0.40 | F | 5 | K. CHAYAVADHANANGKUR (0.4) RELATING TO EQUITY COMMITTEE: |
| | | | | | | 0.70 | F | 6 | REVIEW RETENTION AGREEMENT (0.7) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 08/31/05 | Denniston, K | 4.60 | 4.60 | 2,116.00 | J | 0.60 | F | 1 | REVIEW AND REVISE EMPLOYMENT APPLICATION AND AFFIDAVIT (.6): |
| Wed | 1483983'302 | | | | J | 0.60 | F | 2 | REVIEW AND REVISE MEMORANDA REGARDING BILLING AND EXPENSES (.6): |
| | | | | | J, E | 0.80 | F | 3 | CONFERENCE CALL REGARDING RETENTION OF PROFESSIONAL ADVISORS (.8): |
| | | | | | J | 0.70 | F | 4 | MEETING WITH PROPOSED LOCAL COUNSEL REGARDING STATUS AND STRATEGY (.7): |
| | | | | | J | 1.10 | F | 5 | REVIEW PLEADINGS (1.1): |
| | | | | | J | 0.80 | F | 6 | DRAFT DOCUMENT REQUESTS TO CREDITORS COMMITTEE AND PROFESSIONALS (.8) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 08/31/05 | Pollock, T | 1.00 | 1.00 | 675.00 | | | F | 1 | TELEPHONE CONFERENCE WITH JEFFERIES, LAZARD, CHANIN, UBS AND K2C TO DISCUSS RETENTION DECISION BY COMMITTEE |
| Wed | 1483983'298 | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | | |
| 09/08/05 Thu | Chayavadhanangkur, C 1483983/288 | 1.60 | 1.60 | 424.00 | | 0.80 0.80 | F F | 1 2 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW AND REVISE CONFIDENTIALITY AGREEMENT FOR JEFFERIES (.8): TELEPHONE CALL WITH REPRESENTATIVES FROM JEFFERIES REGARDING CONFIDENTIALITY AGREEMENT AND RETENTION APPLICATION (.8) |
| 09/09/05 Fri | Chayavadhanangkur, C 1483983/289 | 0.50 | 0.50 | 132.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) TELEPHONE CALL WITH B. BACKOWSKI REGARDING RETENTION APPLICATION AND CONFIDENTIALITY AGREEMENT FOR JEFFERIES |
| 09/14/05 Wed | Chayavadhanangkur, C 1483983/290 | 2.10 | 2.10 | 556.50 | | 1.30 0.80 | F F | 1 2 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) TELEPHONE CALL WITH R. GRAY, COUNSEL FOR THE DEBTORS, REGARDING THE CONFIDENTIALITY AGREEMENTS FOR THE INDIVIDUAL MEMBERS AND JEFFERIES (1.3): TELEPHONE CALLS WITH B. BACKOWSKI REGARDING CONFIDENTIALITY AGREEMENT (.8) |
| 09/15/05 Thu | Chayavadhanangkur, C 1483983/291 | 0.30 | 0.30 | 79.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) PREPARE CORRESPONDENCE TO R. GRAY REGARDING CONFIDENTIALITY AGREEMENT WITH JEFFERIES |
| 09/19/05 Mon | Starr, S 1483982/250 | 0.40 | 0.40 | 204.00 | | 0.20 0.20 | F F | 1 2 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES TELEPHONE CONFERENCE WITH E. HOTCHKISS REGARDING RETENTION AS CONSULTANT (0.2): PREPARE CORRESPONDENCE TO SAME REGARDING SAME (0.2) |
| 09/21/05 Wed | Starr, S 1483982/252 | 0.50 | 0.50 | 255.00 | | 0.30 0.20 | F F | 1 2 | MATTER:RETENTION/FEE MATTERS/DISCLOSURES TELEPHONE CONFERENCE WITH E. HOTCHKISS REGARDING RETENTION AS CONSULTANT (0.3): PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2): |
| 09/22/05 Thu | Chayavadhanangkur, C 1483983/292 | 0.50 | 0.50 | 132.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) TELEPHONE CALLS WITH D. JENNIS REGARDING RETENTION APPLICATIONS |
| 09/23/05 Fri | Chayavadhanangkur, C 1483983/293 | 0.60 | 0.60 | 159.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) PREPARE CONFLICTS CHECK LIST FOR E. HOTCHKISS |
| 09/26/05 Mon | Chayavadhanangkur, C 1483983/294 | 0.60 | 0.60 | 159.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW AND PROVIDE COMMENTS TO THE RETENTION APPLICATION FOR JEFFERIES |
| 09/26/05 Mon | Pollock, T 1483983/286 | 1.50 | 1.50 | 1,012.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW JEFFERIES APPLICATION AND SUPPORTING AFFIDAVIT |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 09/26/05 | Starr, S | 1.80 | 1.80 | 918.00 | | 0.20 | F | 1 | PREPARE CORRESPONDENCE TO E. HOTCHKISS REGARDING CONFLICTS SEARCH FOR RETENTION AS CONSULTANT (0.2); |
| Mon | 1483983/281 | | | | | 0.20 | F | 2 | PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 3 | PREPARE CORRESPONDENCE TO K. CHAYAVADHANANGKUR REQUESTING INFORMATION REGARDING RETAINED FINANCIAL ADVISORS (0.2); |
| | | | | | | 0.10 | F | 4 | PREPARE CORRESPONDENCE TO E. HOTCHKISS REGARDING SAME (0.1); |
| | | | | | | 0.90 | F | 5 | PREPARE ENGAGEMENT LETTER FOR E. HOTCHKISS (0.9); |
| | | | | | | 0.20 | F | 6 | PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 09/27/05 | Chayavadhanangkur, C | 0.60 | 0.60 | 159.00 | | | F | 1 | TELEPHONE CALLS WITH R. RODRIGUEZ AND B. BACKOWSKI REGARDING RETENTION APPLICATION FOR JEFFERIES |
| Tue | 1483983/295 | | | | | | | | |
| | | | | | | | | | MATTER:EQUITY COMMITTEE MATTERS |
| 09/27/05 | Pollock, T | 1.40 | 0.60 | 405.00 | | 0.30 | F | 1 | REVIEW CORRESPONDENCE FROM K. THOMAS ON S. QUAMME LETTER ON FEES (0.3), |
| Tue | 1483977/92 | | | | | 0.30 | F | 2 | B. DERROUGH RESPONSE ON FEES (0.3); |
| | | | | | | 0.30 | F | 3 | REVIEW CORRESPONDENCE FROM K. THOMAS ON FINANCIAL ARTICLES WRITTEN ON WINN-DIXIE (0.3): |
| | | | | | | 0.50 | F | 4 | DISCUSS NOL WITH A. SHORT (0.5) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 09/27/05 | Starr, S | 0.60 | 0.60 | 306.00 | | 0.20 | F | 1 | PREPARE CORRESPONDENCE TO E. HOTCHKISS REGARDING RETENTION AS CONSULTANT (0.2); |
| Tue | 1483983/282 | | | | E | 0.20 | F | 2 | RESPOND TO QUESTION REGARDING SAME (0.2); |
| | | | | | | 0.20 | F | 3 | PREPARE CORRESPONDENCE TO T. SILAS REGARDING SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:LITIGATION (GENERAL) |
| 09/27/05 | Wareham, J | 0.80 | 0.30 | 202.50 | | 0.30 | F | 1 | REVIEW CORRESPONDENCE AND ENGAGEMENT INFORMATION FROM JEFFRIES (.30) |
| Tue | 1483980/140 | | | | | 0.50 | F | 2 | EXCHANGE E-MAILS REGARDING WAY FORWARD WITH K. DENNISTON (PH) (.50) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 09/28/05 | Denniston, K | 0.60 | 0.60 | 276.00 | | | F | 1 | TELEPHONE CALL REGARDING RETENTION OF REAL ESTATE CONSULTANT/EXPERT |
| Wed | 1483983/303 | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 09/28/05 | Starr, S | 0.80 | 0.80 | 408.00 | | 0.20 | F | 1 | PREPARE CORRESPONDENCE TO E. HOTCHKISS REGARDING RETENTION (0.2); |
| Wed | 1483983/283 | | | | | 0.40 | F | 2 | TELEPHONE CONFERENCE WITH E. HOTCHKISS REGARDING RETENTION AS CONSULTANT AND ISSUES WITH RESPECT TO WORKING AS CONSULTING AND TESTIFYING EXPERT (0.4): |
| | | | | | | 0.20 | F | 3 | PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2) |
| | | | | | | | | | |
| | | | | | | | | | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) |
| 09/29/05 | Starr, S | 0.20 | 0.20 | 102.00 | | | F | 1 | TELEPHONE CONFERENCE WITH N. WILENSKY, POTENTIAL RETENTION BY COMMITTEE |
| Thu | 1483983/284 | | | | | | | | |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|------|------|------|------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 09/30/05 Fri | Starr, S 1483983/285 | 0.70 | 0.70 | 357.00 | | 0.20 | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) TELEPHONE CONFERENCE WITH K. CHAYAVADHANANGKUR REGARDING STATUS OF CONTACTS WITH N. WILENSKI REGARDING RETENTION (0.2); |
| | | | | | | 0.30 | F | 2 | TELEPHONE CONFERENCE WITH SAME REGARDING SAME (0.3); |
| | | | | | | 0.20 | F | 3 | PREPARE CORRESPONDENCE TO SAME REGARDING CONFLICTS SEARCH INFORMATION (0.2) |
| 10/03/05 Mon | Pollock, T 1484063/542 | 0.70 | 0.70 | 472.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW RETENTION MOTIONS RELATING TO JEFFERIES |
| 10/04/05 Tue | Denniston, K 1484061/459 | 1.60 | 0.50 | 230.00 | | 0.40 | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION REVIEW CONSENT ORDER REGARDING SCHEDULING AND DEADLINES REGARDING DISCOVERY (.4); |
| | | | | | | 0.70 | F | 2 | REVIEW DISCOVERY SERVED ON EQUITY COMMITTEE (.7); |
| | | | | | | 0.50 | F | 3 | CONFERENCE CALL WITH S. STARR REGARDING RETENTION OF E. HOTCHKISS AS CONSULTING EXPERT (.5) |
| 10/04/05 Tue | Denniston, K 1484063/540 | 1.00 | 1.00 | 460.00 | | 0.50 | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW AND REVISE APPLICATION TO RETAIN E. HOTCHKISS (.5); |
| | | | | | | 0.50 | F | 2 | REVIEW RETENTION APPLICATIONS FOR JEFFERIES AND LOCAL COUNSEL (.5) |
| 10/04/05 Tue | Starr, S 1484063/538 | 3.10 | 3.10 | 1,581.00 | | 1.30 | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) PREPARE APPLICATION TO RETAIN E. HOTCHKISS AS VALUATION EXPERT (1.3); |
| | | | | | | 0.80 | F | 2 | PREPARE DECLARATION OF E. HOTCHKISS IN SUPPORT OF SAME (0.8); |
| | | | | | | 0.80 | F | 3 | PREPARE PROPOSED ORDER REGARDING SAME (0.8); |
| | | | | | | 0.20 | F | 4 | PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2) |
| 10/05/05 Wed | Starr, S 1484063/539 | 0.40 | 0.40 | 204.00 | | 0.20 | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) TELEPHONE CONFERENCE WITH N. WILENSKY REGARDING RETENTION AS REAL ESTATE DISPOSITION EXPERT (0.2); |
| | | | | | | 0.20 | F | 2 | PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2) |
| 10/14/05 Fri | Pollock, T 1484063/543 | 0.10 | 0.10 | 67.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW K. DENNISTON CORRESPONDENCE ON JEFFERIES |
| 10/16/05 Sun | Starr, S 1484063/541 | 0.20 | 0.20 | 102.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) PREPARE CORRESPONDENCE TO K. DENNISTON RESPONDING TO INQUIRY REGARDING ISSUES WITH RESPECT TO RETENTION OF E.HOTCHKISS |

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------|-------------|---------------|---|---|------------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | | |
| 10/17/05 Mon | Starr, S 1484063/544 | 1.40 | 1.40 | 714.00 | | | 0.20 | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) TELEPHONE CONFERENCE WITH E.HOTCHKISS REGARDING ISSUES WITH RESPECT TO HER RETENTION (0.2); |
| | | | | | | | 0.20 | F | 2 | PREPARE CORRESPONDENCE TO SAME REGARDING SAME (0.2); |
| | | | | | | | 0.20 | F | 3 | TELEPHONE CONFERENCE WITH K. DENNISTON REGARDING SAME AND COMMENTS TO RETENTION APPLICATION (0.2); |
| | | | | | | | 0.20 | F | 4 | PREPARE CORRESPONDENCE TO E.HOTCHKISS REGARDING ENGAGEMENT LETTER (0.2); |
| | | | | | | | 0.40 | F | 5 | REVIEW AND REVISE DECLARATION OF E.HOTCHKISS IN SUPPORT OF RETENTION (0.4); |
| | | | | | | | 0.20 | F | 6 | PREPARE CORRESPONDENCE TO E. HOTCHKISS REGARDING SAME (0.2) |
| 10/18/05 Tue | Chayavadhanangkur, C 1484063/550 | 0.70 | 0.70 | 185.50 | | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) RESEARCH REGARDING E. HOTCHKISS' PUBLICATIONS AND CORRESPONDENCE WITH JEFFERIES REGARDING THE SAME |
| 10/18/05 Tue | Denniston, K 1484061/477 | 2.70 | 0.50 | 230.00 | | | 1.20 | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION CONFERENCE CALL WITH JEFFERIES REGARDING MOTION TO DISBAND AND REPORT ON VALUE TO EQUITY AS OF THE DATE THE US TRUSTEE MADE APPOINTMENT (1.2); |
| | | | | | | | 0.50 | F | 2 | REVISE EMAIL TO COMMITTEE MEMBERS REGARDING COURT'S LETTER RULING ON MOTIONS FOR SUMMARY JUDGMENT (.5); |
| | | | | | | | 0.50 | F | 3 | REVIEW OUTSTANDING DISCOVERY SERVED ON EQUITY COMMITTEE AND OUTLINE RESPONSE TO SAME (.5); |
| | | | | | H | 0.50 | F | 4 | CONFERENCE CALL WITH E. HOTCHKISS REGARDING STATUS AND STRATEGY (.5) |
| 10/18/05 Tue | Denniston, K 1484063/547 | 1.00 | 1.00 | 460.00 | | | 0.40 | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW AND REVISE E. HOTCHKISS EMPLOYMENT APPLICATION (.4); |
| | | | | | E | 0.60 | F | 2 | OFFICE CONFERENCE REGARDING SAME (.6) |
| 10/18/05 Tue | Starr, S 1484063/545 | 1.90 | 1.90 | 969.00 | | | 0.40 | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW AND REVISE APPLICATION TO RETAIN E. HOTCHKISS AS VALUATION EXPERT (0.4); |
| | | | | | | | 0.20 | F | 2 | PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2); |
| | | | | | | | 0.50 | F | 3 | TELEPHONE CONFERENCE WITH E.HOTCHKISS AND K. DENNISTON REGARDING SERVICES TO BE PROVIDED BY E.HOTCHKISS (0.5); |
| | | | | | | | 0.40 | F | 4 | REVIEW PROPOSED CONFIDENTIALITY AGREEMENT (0.4); |
| | | | | | | | 0.20 | F | 5 | PREPARE CORRESPONDENCE TO K. CHAYAVADHANANGKUR REGARDING SAME (0.2); |
| | | | | | | | 0.20 | F | 6 | PREPARE CORRESPONDENCE TO E.HOTCHKISS REGARDING SAME (0.2) |
| 10/19/05 Wed | Chayavadhanangkur, C 1484063/553 | 0.30 | 0.30 | 79.50 | | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) TELEPHONE CALL WITH R. GRAY REGARDING JEFFERIES ENGAGEMENT LETTER AND CONFIDENTIALITY AGREEMENT OF E. HOTCHKISS |
| 10/19/05 Wed | Starr, S 1484063/546 | 0.70 | 0.70 | 357.00 | | | 0.20 | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW CORRESPONDENCE FROM E.HOTCHKISS REGARDING CONFIDENTIALITY AGREEMENT (0.2); |
| | | | | | | | 0.20 | F | 2 | REVIEW AND REVISE SAME (0.2); |
| | | | | | | | 0.10 | F | 3 | PREPARE CORRESPONDENCE TO E.HOTCKISS TRANSMITTING SAME (0.1); |
| | | | | | | | 0.20 | F | 4 | RESPOND TO K. CHAYAVADHANANGKUR REGARDING EXPERT RETENTION ISSUE (0.2) |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/05 Fri | Starr, S 1484063/548 | 0.70 | 0.70 | 357.00 | | 0.50 0.20 | F F | 1 2 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW AND REVISE APPLICATION TO RETAIN E. HOTCHKISS AS AN EXPERT (0.5); PREPARE CORRESPONDENCE TO K. DENNISTON REGARDING SAME (0.2) |
| 10/22/05 Sat | Denniston, K 1484063/549 | 0.40 | 0.40 | 184.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW AND RESPOND TO EMAILS TO DEBTORS' COUNSEL AND JEFFERIES REGARDING RETENTION LETTER |
| 10/25/05 Tue | Nealy, D 1484063/552 | 0.80 | 0.80 | 120.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) PREPARE BINDER IN CONNECTION WITH JEFFERIES RETENTION |
| 10/27/05 Thu | Chayavadhanangkur, C 1484063/551 | 0.20 | 0.20 | 53.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW STUART MAUE ENGAGEMENT LETTER |
| 11/04/05 Fri | Starr, S 1487271/879 | 0.20 | 0.20 | 102.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW AND REVISE CORRESPONDENCE TO E. HOTCHKISS REGARDING ISSUES WITH RESPECT TO RETENTION |
| 11/07/05 Mon | Nealy, D 1487266/805 | 0.50 | 0.50 | 75.00 | | | F | 1 | MATTER:LITIGATION (GENERAL) PREPARE LETTER TO E. HOTCHKISS ENCLOSING DOCUMENTS PRODUCED BY JEFFERIES |
| 11/07/05 Mon | Starr, S 1487271/880 | 0.50 | 0.50 | 255.00 | | 0.20 0.30 | F F | 1 2 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) PREPARE CORRESPONDENCE TO K. CHAYAVADHANANGKUR REGARDING ISSUES WITH RESPECT TO E. HOTCHKISS' RETENTION AS CONSULTING AND TESTIFYING EXPERT (.2); PREPARE CORRESPONDENCE TO E. HOTCHKISS REGARDING CONFIDENTIALITY AGREEMENT WITH WINN-DIXIE DEBTORS AND RESPONDING TO INQUIRY (.3) |
| 11/08/05 Tue | Chayavadhanangkur, C 1487266/834 | 2.30 | 0.80 | 212.00 | H | 0.80 0.40 1.10 | F F F | 1 2 3 | MATTER:OBJECTIONS TO COMMITTEE FORMATION CONFERENCE CALL WITH E. HOTCHKISS REGARDING RETENTION AS EXPERT WITNESS AND CORRESPONDENCE REGARDING THE SAME (.8); REVIEW AND REVISE MOTION RELATED TO DISBANDMENT MOTION (.4); REVIEW AND REVISE DISCOVERY IN CONNECTION WITH DISBANDMENT MOTION (1.1) |
| 11/08/05 Tue | Denniston, K 1487266/824 | 2.00 | 0.70 | 322.00 | H | 0.70 0.50 0.80 | F F F | 1 2 3 | MATTER:OBJECTIONS TO COMMITTEE FORMATION CONFERENCE CALL WITH E. HOTCHKISS REGARDING STATUS AND STRATEGY (.7); TELEPHONE CALL WITH G. RIPPEL REGARDING STATUS AND STRATEGY AND POTENTIAL CONTACTS WITH CREDITORS COMMITTEE MEMBERS (.5); REVIEW AND REVISE DISCOVERY REQUESTS (.8) |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 11/08/05 Tue | Starr, S 148727\V881 | 0.50 | 0.50 | 255.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) TELEPHONE CONFERENCE WITH E. HOTCHKISS AND K. DENNISTON REGARDING ISSUES WITH RESPECT TO HER RETENTION AND SCOPE OF EMPLOYMENT AND NECESSARY SERVICES AS CONSULTING WITNESS AND POSSIBLY AS TESTIFYING WITNESS REGARDING VALUATION ISSUES |
| 11/15/05 Tue | Chayavadhanangkur, C 148727\V882 | 1.40 | 1.40 | 371.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) PREPARE NOTICE OF HEARING ON RETENTION APPLICATIONS AND COORDINATE SERVICE OF SAME |
| 11/17/05 Thu | Chayavadhanangkur, C 148726\V845 | 0.20 | 0.20 | 53.00 | | | F | 1 | MATTER:OBJECTIONS TO COMMITTEE FORMATION TELEPHONE CALL WITH E. ESCAMILLA REGARDING DISCOVERY AND THE RETENTION APPLICATION OF E. HOTCHKISS |
| 11/17/05 Thu | Silas, T 148727\V889 | 3.40 | 3.40 | 748.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW DEBTORS' PROFESSIONALS' FEE STATEMENTS |
| 11/21/05 Mon | Chayavadhanangkur, C 148727\V884 | 1.60 | 1.60 | 424.00 | | 0.40 0.60 0.60 | F F F | 1 2 3 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) TELEPHONE CALL WITH E. ESCAMILLA REGARDING RETENTION APPLICATIONS AND PROPOSED FORMS OF ORDER (.4); PREPARE CORRESPONDENCE TO JEFFERIES REGARDING COMMENTS FROM THE U.S. TRUSTEE AND DEBTORS ON PROPOSED RETENTION ORDER (.6); RESEARCH REGARDING ORDERS IN CONNECTION WITH HOULIHAN LOKEY'S RETENTION (.6) |
| 11/22/05 Tue | Chayavadhanangkur, C 148727\V885 | 2.20 | 2.20 | 583.00 | | 0.50 0.50 0.90 0.30 | F F F F | 1 2 3 4 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) TELEPHONE CALL WITH R. GRAY REGARDING JEFFERIES PROPOSED FORM OF ORDER FOR JEFFERIES' RETENTION (.5); TELEPHONE CALL WITH E. ESCAMILLA REGARDING PROPOSED FORM OF ORDER FOR JEFFERIES' RETENTION (.5); TELEPHONE CALLS WITH R. RODRIGUEZ REGARDING REVISIONS TO JEFFERIES' PROPOSED FORM OF ORDER FOR RETENTION (.9); PREPARE CORRESPONDENCE TO R. GRAY AND E. ESCAMILLA TRANSMITTING PROPOSED FORM OF RETENTION ORDERS (.3) |
| 11/23/05 Wed | Chayavadhanangkur, C 148727\V886 | 0.30 | 0.30 | 79.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) TELEPHONE CALL WITH R. GRAY REGARDING PROPOSED RETENTION ORDERS |
| 11/29/05 Tue | Chayavadhanangkur, C 148727\V887 | 0.30 | 0.30 | 79.50 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) PREPARE CORRESPONDENCE WITH H. BAER REGARDING PROPOSED ORDER FOR JEFFERIES' RETENTION |
| 11/29/05 Tue | Denniston, K 148727\V883 | 0.70 | 0.70 | 322.00 | | | F | 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW AND RESPOND TO EMAILS REGARDING JEFFERIES' RETENTION ORDER AND APPLICATION |
| 11/30/05 Wed | Chayavadhanangkur, C 148727\V888 | 0.60 | 0.60 | 159.00 | | 0.40 0.20 | F F | 1 2 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) PREPARE CORRESPONDENCE TO INTERESTED PARTIES REGARDING PROPOSED FORM OF ORDERS (.4); CORRESPONDENCE WITH H. BAER REGARDING HEARING AND DISCUSSIONS WITH DEBTORS REGARDING JEFFERIES' RETENTION (.2) |

~ See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|------------|------------|---|-------------|
| 12/01/05 Thu | Chayavadhanangkur, C  1496222/1124 | 0.40 | 0.40 | 106.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) PREPARE CORRESPONDENCE TO T. POLLOCK AND J. WAREHAM REGARDING THE APPLICATION TO RETAIN DELOITTE |
| 12/01/05 Thu | Denniston, K  1496222/1123 | 1.00 | 1.00 | 460.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) MEETING WITH T. CARLSON AND H. BAER TO PREPARE FOR HEARING ON JEFFERIES' RETENTION APPLICATION |
| 12/01/05 Thu | Pollock, T  1496222/1128 | 0.60 | 0.60 | 405.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW AND CORRESPOND WITH K. CHAYAVADHANANGHUR ON RETENTION AGREEMENT FOR DELOITTE RETENTION APPLICATION |
| 12/07/05 Wed | Nealy, D  1496222/1127 | 2.10 | 2.10 | 315.00 | K  K | 1.30  0.80 | F 1  F 2 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) REVIEW FEE APPLICATIONS OF RETAINED PROFESSIONALS AND ADVISE CASE CLERKS IN PREPARING FEE SUMMARY CHART (1.3); UPDATE FEE SUMMARY CHART (.8) |
| 12/28/05 Wed | Chayavadhanangkur, C  1496222/1125 | 1.40 | 1.40 | 371.00 | | | F 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) PREPARE ENGAGEMENT LETTER FOR S. COHN IN CONNECTION WITH MOTION TO APPOINT AN INDEPENDENT EXAMINER |
| 12/29/05 Thu | Chayavadhanangkur, C  1496222/1126 | 2.30 | 2.30 | 609.50 | | | F 1 | MATTER:RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) PREPARE RETENTION APPLICATION AND DECLARATION IN SUPPORT FOR S. COHN IN CONNECTION WITH MOTION TO APPOINT AN EXAMINER |
| | | | 83.60 | $36,531.00 | | | | |

Total
Number of Entries:        72

~  See the last page of exhibit for explanation

EXHIBIT N-2
OTHER CASE PROFESSIONALS RETENTION AND COMPENSATION
Paul, Hastings, Janofsky & Walker

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Chayavadhanangkur, C | 21.80 | 5,777.00 | 0.00 | 0.00 | 21.80 | 5,777.00 | 0.00 | 0.00 | 21.80 | 5,777.00 |
| Denniston, K | 12.00 | 5,520.00 | 0.00 | 0.00 | 12.00 | 5,520.00 | 0.00 | 0.00 | 12.00 | 5,520.00 |
| Miller, A | 9.60 | 3,840.00 | 0.00 | 0.00 | 9.60 | 3,840.00 | 0.00 | 0.00 | 9.60 | 3,840.00 |
| Nealy, D | 3.40 | 510.00 | 0.00 | 0.00 | 3.40 | 510.00 | 0.00 | 0.00 | 3.40 | 510.00 |
| Pollock, T | 18.50 | 12,487.50 | 0.00 | 0.00 | 18.50 | 12,487.50 | 0.00 | 0.00 | 18.50 | 12,487.50 |
| Silas, T | 3.40 | 748.00 | 0.00 | 0.00 | 3.40 | 748.00 | 0.00 | 0.00 | 3.40 | 748.00 |
| Starr, S | 14.60 | 7,446.00 | 0.00 | 0.00 | 14.60 | 7,446.00 | 0.00 | 0.00 | 14.60 | 7,446.00 |
| Wareham, J | 0.30 | 202.50 | 0.00 | 0.00 | 0.30 | 202.50 | 0.00 | 0.00 | 0.30 | 202.50 |
| | 83.60 | $36,531.00 | 0.00 | $0.00 | 83.60 | $36,531.00 | 0.00 | $0.00 | 83.60 | $36,531.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| EQUITY COMMITTEE MATTERS | 0.60 | 405.00 | 0.00 | 0.00 | 0.60 | 405.00 | 0.00 | 0.00 | 0.60 | 405.00 |
| LITIGATION (GENERAL) | 0.80 | 277.50 | 0.00 | 0.00 | 0.80 | 277.50 | 0.00 | 0.00 | 0.80 | 277.50 |
| OBJECTIONS TO COMMITTEE FORMATION | 2.70 | 1,047.00 | 0.00 | 0.00 | 2.70 | 1,047.00 | 0.00 | 0.00 | 2.70 | 1,047.00 |
| RETENTION/FEE MATTERS/DISCLOSURES | 0.90 | 459.00 | 0.00 | 0.00 | 0.90 | 459.00 | 0.00 | 0.00 | 0.90 | 459.00 |
| RETENTION/FEE MATTERS/OBJECTIONS (OTHERS) | 78.60 | 34,342.50 | 0.00 | 0.00 | 78.60 | 34,342.50 | 0.00 | 0.00 | 78.60 | 34,342.50 |
| | 83.60 | $36,531.00 | 0.00 | $0.00 | 83.60 | $36,531.00 | 0.00 | $0.00 | 83.60 | $36,531.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS
F       FINAL BILL
A       Task Hours Allocated By Fee Auditor

EXHIBIT O-1
Travel Expenses - Airfare
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/29/05 | KKD | 553.40 | | 553.40 | | AIRFARE - KAROL K. DENNISTON, 9/8/05 AIRFARE-ATLANTA-JACKSONVILLE-RE WINN DIXIE |
| 09/30/05 | KKD | 588.40 | | 588.40 | | KAROL K. DENNISTON, 9/01/05 AIRFARE - ATLANTA/JACKSONVILLE RE: WINN-DIXIE. |
| 10/11/05 | JDW3 | 279.20 | | 279.20 | | AIRFARE - - JAMES D. WAREHAM, 9/16/05 AIRFARE FROM DC TO NEW YORK |
| 11/09/05 | KKD | 672.15 | | 672.15 | | AIRFARE - -KAROL K. DENNISTON, 10/24/05 AIRFARE TO JACKSONVILLE RE WINN-DIXIE HEARING |
| 11/18/05 | KKD | 957.40 | | 957.40 | | AIRFARE - KAROL K. DENNISTON, 11/3/05 AIRFARE - TO/FROM JACKSONVILLE RE WINN-DIXIE HEARING |
| 11/23/05 | KKD | 558.81 | | 558.81 | | AIRFARE - -KAROL K. DENNISTON, 11/9/05 AIRFARE TO JACKSONVILLE-WINN-DIXIE HEARING |
| 12/12/05 | KKD | 972.39 | | 972.39 | | AIRFARE - - KAROL K. DENNISTON, 12/1/05 AIRFARE - ATLANTA/JACKSONVILLE RE WINN-DIXIE HEARING |
| 12/20/05 | KKD | 313.45 | | 313.45 | | AIRFARE - - KAROL K. DENNISTON, 11/26/05 AIRFARE - ATLANTA/NEW YORK CITY MEETING WITH JEFFERIES |
| 12/30/05 | KKD | 932.40 | | 932.40 | | AIRFARE - -KAROL K. DENNISTON, 12/15/05 ATLANTA/JACKSONVILLE FOR WINN-DIXIE HEARING - AIRFARE 1 @ 932.4 |
| 01/12/06 | JDW3 | 577.09 | | 577.09 | | AIRFARE - - JAMES D. WAREHAM, 1/5/06 ROUNDTRIP AIRFARE TO NEW YORK TO SEE FID. DUTY EXPERT |
| 01/24/06 | KKD | 558.60 | | 558.60 | | AIRFARE - - KAROL K. DENNISTON, 1/12/06 AIRFARE - ATLANTA/JACKSONVILLE, FL RE WINN-DIXIE |
| 01/31/06 | JDW3 | 965.30 | | 965.30 | | AIRFARE - - JAMES D. WAREHAM, 1/30/06 ROUNDTRIP AIRFARE TO JACKSONVILLE, FL |
| 01/31/06 | CCC5 | 583.60 | | 583.60 U | | AIRFARE - - CAROLYN CHAYAVADHANANGKUR, 1/29/06 -AIRFARE - ATL/FL |
| 01/31/06 | KKD | 828.10 | | 828.10 U | | AIRFARE - - KAROL K. DENNISTON, 1/29/06 AIRFARE - ATLANTA/JACKSONVILLE, FL TO ATTEND WINN-DIXIE HEARING |
| | | $9,340.29 | | $9,340.29 | | |

EXHIBIT O-2
Travel Expenses - Lodging
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 09/30/05 | KKD | 490.23 | | 490.23 | U | LODGING - -KAROL K. DENNISTON, 9/14/05 SWISSOTEL THE DRAKE-2 NIGHTS |
| 11/18/05 | KKD | 207.92 | | 207.92 | | LODGING - -KAROL K. DENNISTON, 11/3/05 OMNI HOTEL - 1 NIGHT |
| 11/23/05 | KKD | 183.11 | | 183.11 | | LODGING - - KAROL K. DENNISTON, 11/9/05 OMNI HOTEL-1 NIGHT |
| 12/20/05 | KKD | 579.27 | | 579.27 | | LODGING -KAROL K. DENNISTON, 11/26/05 HOTEL - REGARDING MEETING WITH JEFFERIES |
| 01/31/06 | JDW3 | 241.63 | | 241.63 | | LODGING - - JAMES D. WAREHAM, 1/30/06 OMNI HOTEL (JACKSONVILLE) |
| 01/31/06 | CCC5 | 367.25 | | 367.25 | U | LODGING - - CAROLYN CHAYAVADHANANGKUR, 1/29/06 - HOTEL |
| 01/31/06 | KKD | 220.35 | | 220.35 | U | LODGING - - - KAROL K. DENNISTON, 1/30/06 OMNI HOTEL - 1 NIGHT |
| | | $2,289.76 | | $2,289.76 | | |

EXHIBIT O-3
Travel Expenses - Meals
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/29/05 | KKD | 12.50 | | 12.50 | | MEALS - - - KAROL K. DENNISTON, 9/8/05 LUNCH |
| 09/30/05 | KKD | 8.50 | | 8.50 | | KAROL K. DENNISTON, 9/1/05 BREAKFAST |
| 09/30/05 | KKD | 16.50 | | 16.50 | | KAROL K. DENNISTON, 9/1/05 LUNCH. |
| 09/30/05 | KKD | 120.00 | | 120.00 | U | MEALS - -KAROL K. DENNISTON, 9/15/05 DINNER-ROTHMAN'S-S. SAKS, E. COLLINS, M. CULVER, K. DENNISTON |
| 10/11/05 | JDW3 | 16.00 | | 16.00 | | MEALS - - JAMES D. WAREHAM, 9/16/05 MEAL FOR JDW (NY) |
| 11/09/05 | KKD | 11.50 | | 11.50 | | MEALS - - KAROL K. DENNISTON, 10/24/05 BREAKFAST - K. DENNISTON |
| 11/09/05 | KKD | 8.74 | | 8.74 | | MEALS - - KAROL K. DENNISTON, 10/24/05 LUNCH - K. DENNISTON 1 @ 8.74 |
| 11/18/05 | KKD | 12.50 | | 12.50 | | MEALS - - KAROL K. DENNISTON, 11/3/05 DINNER-K. DENNISTON |
| 11/18/05 | KKD | 15.00 | | 15.00 | | MEALS - - KAROL K. DENNISTON, 11/4/05 BREAKFAST-K. DENNISTON |
| 11/18/05 | KKD | 42.50 | | 42.50 | | MEALS - - KAROL K. DENNISTON, 11/4/05 DINNER-K. DENNISTON |
| 11/23/05 | KKD | 25.00 | | 25.00 | | MEALS - - KAROL K. DENNISTON, 11/9/05 DINNER-T. CARLSON, K. DENNISTON-LOST RECEIPT |
| 11/23/05 | KKD | 14.85 | | 14.85 | | MEALS - - KAROL K. DENNISTON, 11/10/05 LUNCH |
| 12/12/05 | KKD | 7.22 | | 7.22 | | MEALS -KAROL K. DENNISTON, 12/1/05 BREAKFAST - K. DENNISTON |
| 12/20/05 | KKD | 18.97 | | 18.97 | | MEALS -KAROL K. DENNISTON, 11/26/05 MEALS REGARDING MEETING WITH JEFFERIES |
| 12/20/05 | KKD | 92.42 | | 92.42 | | MEALS -KAROL K. DENNISTON, 11/29/05 DINNER REGARDING MEETING WITH JEFFERIES |
| 12/30/05 | KKD | 28.29 | | 28.29 | | MEALS - - KAROL K. DENNISTON, 12/15/05 ATLANTA/JACKSONVILLE FOR WINN-DIXIE HEARING - MEAL/T. CARLSON, H. BAUER, K. DENNISTON |
| 01/12/06 | JDW3 | 15.00 | | 15.00 | | MEALS -JAMES D. WAREHAM, 1/6/06 MEAL FOR JDW IN NEW YORK |
| 01/12/06 | JDW3 | 144.21 | | 144.21 | | MEALS -JAMES D. WAREHAM, 1/5/06 DINNER AT ST. REGIS HOTEL IN NEW YORK FOR JDW & FID. DUTY EXPERT |
| 01/31/06 | JDW3 | 28.33 | | 28.33 | | MEALS -JAMES D. WAREHAM, 1/29/06 MEAL @ AIRPORT (CHARLOTTE) FOR JDW |
| 01/31/06 | CCC5 | 85.41 | | 85.41 | U | MEALS - - CAROLYN CHAYAVADHANANGKUR, 1/30/06 -MEALS |
| 01/31/06 | KKD | 27.18 | | 27.18 | U | MEALS - - KAROL K. DENNISTON, 1/30/06 BREAKFAST-K. DENNISTON |
| 01/31/06 | KKD | 11.92 | | 11.92 | U | MEALS -KAROL K. DENNISTON, 1/30/06 DINNER - K. DENNISTON |
| | | $762.54 | | $762.54 | | |

EXHIBIT O-4
Travel Expenses - Taxi
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/29/05 | KKD | 135.75 | | 135.75 | | TAXI/GROUND TRANSPORTATION - -- KAROL K. DENNISTON, 9/8/05 BOSTONCOACH-FROM AIRPORT TO COURTHOUSE |
| 09/29/05 | KKD | 140.50 | | 140.50 | | TAXI/GROUND TRANSPORTATION - -- KAROL K. DENNISTON, 9/8/05 BOSTONCOACH-FROM COURTHOUSE TO AIRPORT |
| 09/30/05 | KKD | 135.75 | | 135.75 | | KAROL K. DENNISTON, 9/1/05 BOSTONCOACH FROM AIRPORT TO COURTHOUSE. |
| 09/30/05 | KKD | 131.75 | | 131.75 | | KAROL K. DENNISTON, 9/1/05 BOSTONCOACH FROM COURTHOUSE TO AIRPORT. |
| 10/11/05 | JDW3 | 66.90 | | 66.90 | | TAXI/GROUND TRANSPORTATION - - JAMES D. WAREHAM, 9/16/05 TAXIS (NY) |
| 10/11/05 | JDW3 | 147.00 | | 147.00 | | TAXI/GROUND TRANSPORTATION - - JAMES D. WAREHAM, 9/16/05 RETURN ON TRAIN |
| 11/09/05 | KKD | 69.46 | | 69.46 | | TAXI/GROUND TRANSPORTATION - - KAROL K. DENNISTON, 10/24/05 CAREY LIMOUSINE TO AIRPORT |
| 11/09/05 | KKD | 136.78 | | 136.78 | | TAXI/GROUND TRANSPORTATION - - KAROL K. DENNISTON, 10/24/05 BOSTON COACH-AIRPORT TO COURTHOUSE |
| 11/09/05 | KKD | 132.78 | | 132.78 | | TAXI/GROUND TRANSPORTATION - -KAROL K. DENNISTON, 10/24/05 BOSTONCOACH-COURTHOUSE TO AIRPORT |
| 11/18/05 | KKD | 30.00 | | 30.00 | | TAXI/GROUND TRANSPORTATION - -KAROL K. DENNISTON, 11/3/05 TAXI - AIRPORT TO HOTEL |
| 11/18/05 | KKD | 150.42 | | 150.42 | | TAXI/GROUND TRANSPORTATION - - KAROL K. DENNISTON, 11/4/05 BOSTONCOACH TO JACKSONVILLE AIRPORT |
| 11/23/05 | KKD | 30.00 | | 30.00 | | TAXI/GROUND TRANSPORTATION - - KAROL K. DENNISTON, 11/9/05 CAB TO HOTEL |
| 11/23/05 | KKD | 45.00 | | 45.00 | | TAXI/GROUND TRANSPORTATION - - KAROL K. DENNISTON, 11/10/05 CAB TO AIRPORT |
| 12/12/05 | KKD | 30.00 | | 30.00 | | TAXI/GROUND TRANSPORTATION - -KAROL K. DENNISTON, 12/1/05 CAB FROM AIRPORT TO COURTHOUSE |
| 12/12/05 | KKD | 45.00 | | 45.00 | | TAXI/GROUND TRANSPORTATION - -KAROL K. DENNISTON, 12/1/05 CAB TO AIRPORT |
| 12/30/05 | KKD | 35.00 | | 35.00 | | TAXI/GROUND TRANSPORTATION - -KAROL K. DENNISTON, 12/15/05ATLANTA/JACKSONVILLE FOR WINN-DIXIEHEARING - CAB TO COURTHOUSE |
| 12/30/05 | KKD | 35.00 | | 35.00 | | TAXI/GROUND TRANSPORTATION - -KAROL K. DENNISTON, 12/15/05ATLANTA/JACKSONVILLE FOR WINN-DIXIEHEARING - CAB TO AIRPORT |
| 01/06/06 | JDW3 | 57.01 | | 57.01 | | VITAL TRANS., INV# 0061047 DATED 01/10/06 TICKET 0305617, 01/06/06 LAG PASSENGER WAREHAM,JAMES |
| 01/12/06 | JDW3 | 55.00 | | 55.00 | | TAXI/GROUND TRANSPORTATION - - JAMES D. WAREHAM, 1/5/06 TAXI IN NEW YORK |
| 01/12/06 | JDW3 | 60.00 | | 60.00 | | TAXI/GROUND TRANSPORTATION - -JAMES D. WAREHAM, 1/6/06 TAXIS IN NEW YORK |
| 01/24/06 | KKD | 71.00 | | 71.00 | | TAXI/GROUND TRANSPORTATION - -KAROL K. DENNISTON, 1/12/06 TAXICABS |
| 01/31/06 | JDW3 | 27.00 | | 27.00 | | TAXI/GROUND TRANSPORTATION - - JAMES D. WAREHAM, 1/29/06 TAXI IN JACKSONVILLE, FL |
| 01/31/06 | JDW3 | 31.00 | | 31.00 | | TAXI/GROUND TRANSPORTATION - - JAMES D. WAREHAM, 1/29/06 TAXI IN JACKSONVILLE |
| 01/31/06 | KKD | 31.00 | | 31.00 | U | TAXI/GROUND TRANSPORTATION - - - KAROL K. DENNISTON, 1/29/06 TAXI-AIRPORT TO HOTEL |
| 01/31/06 | JDW3 | 29.00 | | 29.00 | | TAXI/GROUND TRANSPORTATION - -JAMES D. WAREHAM, 1/30/06 TAXI FROM NATIONAL AIRPORT |
| | | $1,858.10 | | $1,858.10 | | |

EXHIBIT O-5
Travel Expenses - Parking
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/29/05 | KKD | 9.00 | | 9.00 | | PARKING - - - KAROL K. DENNISTON, 9/8/05 PARKING |
| 09/30/05 | KKD | 11.00 | | 11.00 | | KAROL K. DENNISTON, 9/1/05 PARKING. |
| 09/30/05 | KKD | 60.00 | | 60.00 | U | PARKING - - KAROL K. DENNISTON, 9/16/05 PARKING |
| 10/11/05 | JDW3 | 28.00 | | 28.00 | | PARKING - JAMES D. WAREHAM, 9/16/05 PARKING |
| 11/18/05 | KKD | 20.00 | | 20.00 | | PARKING - - KAROL K. DENNISTON, 11/4/05 PARKIN-AIRPORT |
| 12/20/05 | KKD | 28.50 | | 28.50 | | PARKING - - KAROL K. DENNISTON, 11/29/05 AIRPORT PARKING |
| 12/30/05 | KKD | 11.00 | | 11.00 | | PARKING - -KAROL K. DENNISTON, 12/15/05 ATLANTA/JACKSONVILLE FOR WINN-DIXIEHEARING - PARKING-AIRPORT |
| 01/12/06 | JDW3 | 48.00 | | 48.00 | | PARKING - - JAMES D. WAREHAM, 1/6/06 PARKING AT NATIONAL AIRPORT |
| 01/24/06 | KKD | 14.00 | | 14.00 | | PARKING - -KAROL K. DENNISTON, 1/12/06 PARKING - AIRPORT |
| 01/31/06 | JDW3 | 52.00 | | 52.00 | | PARKING - - JAMES D. WAREHAM, 1/30/06 PARKING AT NATIONAL AIRPORT |
| 01/31/06 | CCC5 | 28.00 | | 28.00 | U | PARKING - - CAROLYN CHAYAVADHANANGKUR, 1/30/06 -AIRPORT PARKING |
| 01/31/06 | KKD | 60.00 | | 60.00 | | PARKING - - KAROL K. DENNISTON, 11/10/05 PARKING CO. OF AMERICA/AIRPORT |
| | | $369.50 | | $369.50 | | |

EXHIBIT O-6
Other Travel Expenses
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| CATEGORY: Conference Room Charges | | | | | | |
| 01/31/06 | CCC5 | 562.84 | | 562.84 | U | HC-MISC - - CAROLYN CHAYAVADHANANGKUR, 1/29-1/30/06 -CONFERENCE ROOM AND MISC TIPS |
| | | | | | | * 149Number of units: 1 |
| | | 562.84 | | 562.84 | | |
| CATEGORY: Internet Charges | | | | | | |
| 12/20/05 | KKD | 19.76 | | 19.76 | | LONG DISTANCE TELEPHONE CHARGES - -KAROL K. DENNISTON, 11/26/05 TELPEHONE/INTERNET |
| | | | | | | * 30Number of units: 1 |
| 01/31/06 | KKD | 28.29 | | 28.29 | | HC-MISC - - KAROL K. DENNISTON, 12/15/05 AIRPORT/INTERNET SERVICE - JACKSONVILLE 1 @ 28.29 |
| | | | | | | * 77Number of units: 1 |
| | | 48.05 | | 48.05 | | |
| CATEGORY: Tips | | | | | | |
| 10/11/05 | JDW3 | 10.00 | | 10.00 | | HC-MISC - - JAMES D. WAREHAM, 9/16/05 TIPS |
| | | | | | | * 86Number of units: 1 |
| | | 10.00 | | 10.00 | | |
| | | $620.89 | | $620.89 | | |

EXHIBIT P
Messenger Services
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/30/05 | | 28.73 | | 28.73 | | MESSENGER - GEORGIA MESSENGER SERVICE, INC., INV #216101 9/02/05 TO: 30303 USBC. 1 @ 28.73 |
| 10/25/05 | | 2.05 | | 2.05 | | COURIER SERVICE - - INTERMEDIATE STATION COURIER SERVICES CO LTD , LOCAL COURIER CHARGE ON 6 OCTOBER 2005 INVOICE NO. 57034, CHRISTINE WONG 1 @ 2.05 |
| | | $30.78 | | $30.78 | | |

EXHIBIT Q
Internal Photocopying
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 08/30/05 | | 17.40 | | 17.40 | | PHOTOCOPY CHARGES 87 @ 0.2 |
| 08/31/05 | | 277.00 | | 277.00 | | PHOTOCOPY CHARGES 1385 @ 0.2 |
| 09/02/05 | | 1.20 | | 1.20 | | PHOTOCOPY CHARGES 6 @ 0.2 |
| 09/09/05 | | 4.80 | | 4.80 | | PHOTOCOPY CHARGES 24 @ 0.2 |
| 09/12/05 | | 5.20 | | 5.20 | | PHOTOCOPY CHARGES 26 @ 0.2 |
| 09/15/05 | | 22.60 | | 22.60 | | PHOTOCOPY CHARGES 113 @ 0.2 |
| 09/16/05 | | 20.00 | | 20.00 | | PHOTOCOPY CHARGES 100 @ 0.2 |
| 09/19/05 | | 1.80 | | 1.80 | | PHOTOCOPY CHARGES 9 @ 0.2 |
| 09/20/05 | | 2.40 | | 2.40 | | PHOTOCOPY CHARGES 12 @ 0.2 |
| 09/22/05 | | 44.20 | | 44.20 | | PHOTOCOPY CHARGES 221 @ 0.2 |
| 09/23/05 | | 0.80 | | 0.80 | | PHOTOCOPY CHARGES 4 @ 0.2 |
| 09/26/05 | | 10.80 | | 10.80 | | PHOTOCOPY CHARGES 54 @ 0.2 |
| 09/28/05 | | 62.20 | | 62.20 | | PHOTOCOPY CHARGES 311 @ 0.2 |
| 09/28/05 | | 85.60 | | 85.60 | | PHOTOCOPY CHARGES 428 @ 0.2 |
| 09/28/05 | | 501.60 | | 501.60 | | PHOTOCOPY CHARGES 2508 @ 0.2 |
| 09/29/05 | | 175.60 | | 175.60 | | PHOTOCOPY CHARGES 878 @ 0.2 |
| 09/29/05 | | 521.00 | | 521.00 | | PHOTOCOPY CHARGES 2605 @ 0.2 |
| 09/30/05 | | 57.00 | | 57.00 | | PHOTOCOPY CHARGES 285 @ 0.2 |
| 09/30/05 | | 5.40 | | 5.40 | | PHOTOCOPY CHARGES 27 @ 0.2 |
| 10/03/05 | | 310.20 | | 310.20 | | PHOTOCOPY CHARGES 1551 @ 0.2 |
| 10/03/05 | | 4.80 | | 4.80 | | PHOTOCOPY CHARGES 24 @ 0.2 |
| 10/04/05 | | 146.00 | | 146.00 | | PHOTOCOPY CHARGES 730 @ 0.2 |
| 10/06/05 | | 152.80 | | 152.80 | | PHOTOCOPY CHARGES 764 @ 0.2 |
| 10/06/05 | | 4.20 | | 4.20 | | PHOTOCOPY CHARGES 21 @ 0.2 |
| 10/06/05 | | 3.00 | | 3.00 | | PHOTOCOPY CHARGES 15 @ 0.2 |
| 10/07/05 | | 4.20 | | 4.20 | | PHOTOCOPY CHARGES 21 @ 0.2 |
| 10/08/05 | | 25.60 | | 25.60 | | PHOTOCOPY CHARGES 128 @ 0.2 |
| 10/10/05 | | 4.20 | | 4.20 | | PHOTOCOPY CHARGES 21 @ 0.2 |
| 10/11/05 | | 3.40 | | 3.40 | | PHOTOCOPY CHARGES 17 @ 0.2 |
| 10/11/05 | | 2.00 | | 2.00 | | PHOTOCOPY CHARGES 10 @ 0.2 |
| 10/11/05 | | 0.80 | | 0.80 | | PHOTOCOPY CHARGES 4 @ 0.2 |

EXHIBIT Q
Internal Photocopying
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/13/05 | | 1.20 | | 1.20 | | PHOTOCOPY CHARGES 6 @ 0.2 |
| 10/14/05 | | 2.40 | | 2.40 | | PHOTOCOPY CHARGES 12 @ 0.2 |
| 10/16/05 | | 3.80 | | 3.80 | | PHOTOCOPY CHARGES 19 @ 0.2 |
| 10/17/05 | | 6.40 | | 6.40 | | PHOTOCOPY CHARGES 32 @ 0.2 |
| 10/17/05 | | 7.20 | | 7.20 | | PHOTOCOPY CHARGES 36 @ 0.2 |
| 10/18/05 | | 0.20 | | 0.20 | | PHOTOCOPY CHARGES 1 @ 0.2 |
| 10/18/05 | | 0.20 | | 0.20 | | PHOTOCOPY CHARGES 1 @ 0.2 |
| 10/19/05 | | 7.60 | | 7.60 | | PHOTOCOPY CHARGES 38 @ 0.2 |
| 10/20/05 | | 436.60 | | 436.60 | | PHOTOCOPY CHARGES 2183 @ 0.2 |
| 10/20/05 | | 80.80 | | 80.80 | | PHOTOCOPY CHARGES 404 @ 0.2 |
| 10/21/05 | | 258.60 | | 258.60 | | PHOTOCOPY CHARGES 1293 @ 0.2 |
| 10/21/05 | | 34.80 | | 34.80 | | PHOTOCOPY CHARGES 174 @ 0.2 |
| 10/23/05 | | 20.60 | | 20.60 | | PHOTOCOPY CHARGES 103 @ 0.2 |
| 10/24/05 | | 0.60 | | 0.60 | | PHOTOCOPY CHARGES |
| 10/25/05 | | 16.00 | | 16.00 | | PHOTOCOPY CHARGES 80 @ 0.2 |
| 10/25/05 | | 16.40 | | 16.40 | | PHOTOCOPY CHARGES 82 @ 0.2 |
| 10/25/05 | | 34.00 | | 34.00 | | PHOTOCOPY CHARGES 170 @ 0.2 |
| 10/27/05 | | 6.80 | | 6.80 | | PHOTOCOPY CHARGES 34 @ 0.2 |
| 10/31/05 | | 64.00 | | 64.00 | | PHOTOCOPY CHARGES 320 @ 0.2 |
| 10/31/05 | | 17.00 | | 17.00 | | PHOTOCOPY CHARGES 85 @ 0.2 |
| 10/31/05 | | 21.40 | | 21.40 | | PHOTOCOPY CHARGES 107 @ 0.2 |
| 11/01/05 | | 178.00 | | 178.00 | | PHOTOCOPY CHARGES 890 @ 0.2 |
| 11/02/05 | | 10.20 | | 10.20 | | PHOTOCOPY CHARGES 51 @ 0.2 |
| 11/02/05 | | 87.60 | | 87.60 | | PHOTOCOPY CHARGES 438 @ 0.2 |
| 11/02/05 | | 0.80 | | 0.80 | | PHOTOCOPY CHARGES 4 @ 0.2 |
| 11/02/05 | | 3.60 | | 3.60 | | PHOTOCOPY CHARGES 18 @ 0.2 |
| 11/03/05 | | 5.40 | | 5.40 | | PHOTOCOPY CHARGES 27 @ 0.2 |
| 11/03/05 | | 11.60 | | 11.60 | | PHOTOCOPY CHARGES 58 @ 0.2 |
| 11/03/05 | | 113.40 | | 113.40 | | PHOTOCOPY CHARGES 567 @ 0.2 |
| 11/04/05 | | 22.20 | | 22.20 | | PHOTOCOPY CHARGES 111 @ 0.2 |
| 11/04/05 | | 106.60 | | 106.60 | | PHOTOCOPY CHARGES 533 @ 0.2 |

EXHIBIT Q
Internal Photocopying
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 11/04/05 | | 109.60 | | 109.60 | | PHOTOCOPY CHARGES 548 @ 0.2 |
| 11/07/05 | | 26.40 | | 26.40 | | PHOTOCOPY CHARGES 132 @ 0.2 |
| 11/09/05 | | 52.40 | | 52.40 | | PHOTOCOPY CHARGES 262 @ 0.2 |
| 11/09/05 | | 55.20 | | 55.20 | | PHOTOCOPY CHARGES 276 @ 0.2 |
| 11/09/05 | | 14.40 | | 14.40 | | PHOTOCOPY CHARGES 72 @ 0.2 |
| 11/10/05 | | 107.60 | | 107.60 | | PHOTOCOPY CHARGES 538 @ 0.2 |
| 11/11/05 | | 86.80 | | 86.80 | | PHOTOCOPY CHARGES 434 @ 0.2 |
| 11/13/05 | | 35.00 | | 35.00 | | PHOTOCOPY CHARGES 175 @ 0.2 |
| 11/14/05 | | 1,182.80 | | 1,182.80 | | PHOTOCOPY CHARGES 5914 @ 0.2 |
| 11/14/05 | | 23.80 | | 23.80 | | PHOTOCOPY CHARGES 119 @ 0.2 |
| 11/14/05 | | 23.40 | | 23.40 | | PHOTOCOPY CHARGES 117 @ 0.2 |
| 11/14/05 | | 84.40 | | 84.40 | | PHOTOCOPY CHARGES 422 @ 0.2 |
| 11/15/05 | | 65.80 | | 65.80 | | PHOTOCOPY CHARGES 329 @ 0.2 |
| 11/15/05 | | 2.20 | | 2.20 | | PHOTOCOPY CHARGES 11 @ 0.2 |
| 11/15/05 | | 4.00 | | 4.00 | | PHOTOCOPY CHARGES 20 @ 0.2 |
| 11/16/05 | | 35.40 | | 35.40 | | PHOTOCOPY CHARGES 177 @ 0.2 |
| 11/16/05 | | 6.60 | | 6.60 | | PHOTOCOPY CHARGES 33 @ 0.2 |
| 11/16/05 | | 35.00 | | 35.00 | | PHOTOCOPY CHARGES 175 @ 0.2 |
| 11/17/05 | | 1.80 | | 1.80 | | PHOTOCOPY CHARGES 9 @ 0.2 |
| 11/17/05 | | 3.80 | | 3.80 | | PHOTOCOPY CHARGES 19 @ 0.2 |
| 11/18/05 | | 4.40 | | 4.40 | | PHOTOCOPY CHARGES 22 @ 0.2 |
| 11/18/05 | | 3.40 | | 3.40 | | PHOTOCOPY CHARGES 17 @ 0.2 |
| 11/21/05 | | 158.40 | | 158.40 | | PHOTOCOPY CHARGES 792 @ 0.2 |
| 11/21/05 | | 498.00 | | 498.00 | | PHOTOCOPY CHARGES 2490 @ 0.2 |
| 11/28/05 | | 154.00 | | 154.00 | | PHOTOCOPY CHARGES 770 @ 0.2 |
| 11/29/05 | | 122.20 | | 122.20 | | PHOTOCOPY CHARGES 611 @ 0.2 |
| 11/29/05 | | 33.60 | | 33.60 | | PHOTOCOPY CHARGES 168 @ 0.2 |
| 11/29/05 | | 1,363.60 | | 1,363.60 | | PHOTOCOPY CHARGES 6818 @ 0.2 |
| 11/30/05 | | 205.60 | | 205.60 | | PHOTOCOPY CHARGES 1028 @ 0.2 |
| 11/30/05 | | 1.60 | | 1.60 | | PHOTOCOPY CHARGES 8 @ 0.2 |
| 11/30/05 | | 2.80 | | 2.80 | | PHOTOCOPY CHARGES 14 @ 0.2 |

EXHIBIT Q
Internal Photocopying
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/01/05 | | 36.00 | | 36.00 | | PHOTOCOPY CHARGES 180 @ 0.2 |
| 12/02/05 | | 47.80 | | 47.80 | | PHOTOCOPY CHARGES 239 @ 0.2 |
| 12/02/05 | | 24.80 | | 24.80 | | PHOTOCOPY CHARGES 124 @ 0.2 |
| 12/05/05 | | 15.80 | | 15.80 | | PHOTOCOPY CHARGES 79 @ 0.2 |
| 12/05/05 | | 4.80 | | 4.80 | | PHOTOCOPY CHARGES 24 @ 0.2 |
| 12/07/05 | | 0.40 | | 0.40 | | PHOTOCOPY CHARGES 2 @ 0.2 |
| 12/07/05 | | 73.60 | | 73.60 | | PHOTOCOPY CHARGES 368 @ 0.2 |
| 12/08/05 | | 69.20 | | 69.20 | | PHOTOCOPY CHARGES 346 @ 0.2 |
| 12/08/05 | | 49.60 | | 49.60 | | PHOTOCOPY CHARGES 248 @ 0.2 |
| 12/08/05 | | 14.40 | | 14.40 | | PHOTOCOPY CHARGES 72 @ 0.2 |
| 12/09/05 | | 32.20 | | 32.20 | | PHOTOCOPY CHARGES 161 @ 0.2 |
| 12/09/05 | | 62.00 | | 62.00 | | PHOTOCOPY CHARGES 310 @ 0.2 |
| 12/09/05 | | 45.00 | | 45.00 | | PHOTOCOPY CHARGES 225 @ 0.2 |
| 12/14/05 | | 53.20 | | 53.20 | | PHOTOCOPY CHARGES 266 @ 0.2 |
| 12/15/05 | | 560.00 | | 560.00 | | PHOTOCOPY CHARGES 2800 @ 0.2 |
| 12/16/05 | | 9.00 | | 9.00 | | PHOTOCOPY CHARGES 45 @ 0.2 |
| 12/22/05 | | 3.00 | | 3.00 | | PHOTOCOPY CHARGES 15 @ 0.2 |
| 12/28/05 | | 3.40 | | 3.40 | | PHOTOCOPY CHARGES 17 @ 0.2 |
| 12/28/05 | | 1.40 | | 1.40 | | PHOTOCOPY CHARGES 7 @ 0.2 |
| 12/29/05 | | 906.60 | | 906.60 | | PHOTOCOPY CHARGES 4533 @ 0.2 |
| 01/03/06 | | 8.40 | | 8.40 | | PHOTOCOPY CHARGES 42 @ 0.2 |
| 01/05/06 | | 357.60 | | 357.60 | | PHOTOCOPY CHARGES 1788 @ 0.2 |
| 01/06/06 | | 129.40 | | 129.40 | | PHOTOCOPY CHARGES 647 @ 0.2 |
| 01/06/06 | | 0.80 | | 0.80 | | PHOTOCOPY CHARGES 4 @ 0.2 |
| 01/09/06 | | 158.60 | | 158.60 | | PHOTOCOPY CHARGES 793 @ 0.2 |
| 01/09/06 | | 1.60 | | 1.60 | | PHOTOCOPY CHARGES 8 @ 0.2 |
| 01/09/06 | | 55.60 | | 55.60 | | PHOTOCOPY CHARGES 278 @ 0.2 |
| 01/10/06 | | 150.00 | | 150.00 | | PHOTOCOPY CHARGES 750 @ 0.2 |
| 01/10/06 | | 4.00 | | 4.00 | | PHOTOCOPY CHARGES 20 @ 0.2 |
| 01/11/06 | | 5.80 | | 5.80 | | PHOTOCOPY CHARGES 29 @ 0.2 |
| 01/11/06 | | 3.20 | | 3.20 | | PHOTOCOPY CHARGES 16 @ 0.2 |

EXHIBIT Q
Internal Photocopying
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 01/13/06 | | 22.60 | | 22.60 | | PHOTOCOPY CHARGES 113 @ 0.2 |
| 01/13/06 | | 25.80 | | 25.80 | | PHOTOCOPY CHARGES 129 @ 0.2 |
| 01/17/06 | | 344.40 | | 344.40 | | PHOTOCOPY CHARGES 1722 @ 0.2 |
| 01/18/06 | | 9.60 | | 9.60 | | PHOTOCOPY CHARGES 48 @ 0.2 |
| 01/18/06 | | 239.40 | | 239.40 | | PHOTOCOPY CHARGES 1197 @ 0.2 |
| 01/23/06 | | 20.20 | | 20.20 | | PHOTOCOPY CHARGES 101 @ 0.2 |
| 01/24/06 | | 167.00 | | 167.00 | | PHOTOCOPY CHARGES 835 @ 0.2 |
| 01/24/06 | | 8.00 | | 8.00 | | PHOTOCOPY CHARGES 40 @ 0.2 |
| 01/24/06 | | 14.80 | | 14.80 | | PHOTOCOPY CHARGES 74 @ 0.2 |
| 01/25/06 | | 1,802.00 | | 1,802.00 | | PHOTOCOPY CHARGES 9010 @ 0.2 |
| 01/26/06 | | 975.40 | | 975.40 | | PHOTOCOPY CHARGES 4877 @ 0.2 |
| 01/26/06 | | 10.80 | | 10.80 | | PHOTOCOPY CHARGES 54 @ 0.2 |
| 01/27/06 | | 745.00 | | 745.00 | | PHOTOCOPY CHARGES 3725 @ 0.2 |
| 01/28/06 | | 450.40 | | 450.40 | | PHOTOCOPY CHARGES 2252 @ 0.2 |
| 01/28/06 | | 49.20 | | 49.20 | | PHOTOCOPY CHARGES 246 @ 0.2 |
| 01/29/06 | | 22.00 | | 22.00 | | PHOTOCOPY CHARGES 110 @ 0.2 |
| | | $16,351.60 | | $16,351.60 | | |

EXHIBIT R
Facsimile Charges
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/25/05 | | 7.50 | | 7.50 | | FACSIMILE 6 @ 1.25 |
| 09/19/05 | | 15.00 | | 15.00 | | FACSIMILE 12 @ 1.25 |
| 09/20/05 | | 2.50 | | 2.50 | | FACSIMILE 2 @ 1.25 |
| 09/21/05 | | 1.25 | | 1.25 | | FACSIMILE 1 @ 1.25 |
| 09/22/05 | | 5.00 | | 5.00 | | FACSIMILE 4 @ 1.25 |
| 09/27/05 | | 1.25 | | 1.25 | | FACSIMILE 1 @ 1.25 |
| 10/11/05 | | 5.00 | | 5.00 | | FACSIMILE 4 @ 1.25 |
| 10/11/05 | | 12.50 | | 12.50 | | FACSIMILE 10 @ 1.25 |
| 10/13/05 | | 3.75 | | 3.75 | | FACSIMILE 3 @ 1.25 |
| 10/17/05 | | 5.00 | | 5.00 | | FACSIMILE 4 @ 1.25 |
| 10/18/05 | | 5.00 | | 5.00 | | FACSIMILE 4 @ 1.25 |
| 10/20/05 | | 15.00 | | 15.00 | | FACSIMILE 12 @ 1.25 |
| 10/21/05 | | 10.00 | | 10.00 | | FACSIMILE 8 @ 1.25 |
| 10/24/05 | | 8.75 | | 8.75 | | FACSIMILE |
| 10/26/05 | | 2.50 | | 2.50 | | FACSIMILE 2 @ 1.25 |
| 11/02/05 | | 7.50 | | 7.50 | | FACSIMILE 6 @ 1.25 |
| 11/09/05 | | 11.25 | | 11.25 | | FACSIMILE 9 @ 1.25 |
| 11/09/05 | | 13.75 | | 13.75 | | FACSIMILE 11 @ 1.25 |
| 11/10/05 | | 18.75 | | 18.75 | | FACSIMILE 15 @ 1.25 |
| 11/11/05 | | 13.75 | | 13.75 | | FACSIMILE 11 @ 1.25 |
| 11/11/05 | | 23.75 | | 23.75 | | FACSIMILE 19 @ 1.25 |
| 11/14/05 | | 10.00 | | 10.00 | | FACSIMILE 8 @ 1.25 |
| 11/15/05 | | 5.00 | | 5.00 | | FACSIMILE 4 @ 1.25 |
| 11/17/05 | | 3.75 | | 3.75 | | FACSIMILE 3 @ 1.25 |
| 11/22/05 | | 2.50 | | 2.50 | | FACSIMILE 2 @ 1.25 |
| 11/28/05 | | 2.50 | | 2.50 | | FACSIMILE 2 @ 1.25 |
| 11/30/05 | | 13.75 | | 13.75 | | FACSIMILE 11 @ 1.25 |
| 12/01/05 | | 3.75 | | 3.75 | | FACSIMILE 3 @ 1.25 |
| 12/02/05 | | 18.75 | | 18.75 | | FACSIMILE 15 @ 1.25 |
| 12/05/05 | | 11.25 | | 11.25 | | FACSIMILE 9 @ 1.25 |
| 12/05/05 | | 10.00 | | 10.00 | | FACSIMILE 8 @ 1.25 |

EXHIBIT R
Facsimile Charges
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/07/05 | | 16.25 | | 16.25 | | FACSIMILE 13 @ 1.25 |
| 12/08/05 | | 1.25 | | 1.25 | | FACSIMILE 1 @ 1.25 |
| 12/09/05 | | 5.00 | | 5.00 | | FACSIMILE 4 @ 1.25 |
| 12/13/05 | | 12.50 | | 12.50 | | FACSIMILE 10 @ 1.25 |
| 12/15/05 | | 2.50 | | 2.50 | | FACSIMILE 2 @ 1.25 |
| 12/16/05 | | 41.25 | | 41.25 | | FACSIMILE 33 @ 1.25 |
| 12/19/05 | | 11.25 | | 11.25 | | FACSIMILE 9 @ 1.25 |
| 12/20/05 | | 28.75 | | 28.75 | | FACSIMILE 23 @ 1.25 |
| 12/22/05 | | 42.50 | | 42.50 | | FACSIMILE 34 @ 1.25 |
| 12/23/05 | | 17.50 | | 17.50 | | FACSIMILE 14 @ 1.25 |
| 12/27/05 | | 45.00 | | 45.00 | | FACSIMILE 36 @ 1.25 |
| 12/28/05 | | 3.75 | | 3.75 | | FACSIMILE 3 @ 1.25 |
| 01/06/06 | | 22.50 | | 22.50 | | FACSIMILE 18 @ 1.25 |
| 01/10/06 | | 7.50 | | 7.50 | | FACSIMILE 6 @ 1.25 |
| 01/11/06 | | 8.75 | | 8.75 | | FACSIMILE 7 @ 1.25 |
| 01/12/06 | | 13.75 | | 13.75 | | FACSIMILE 11 @ 1.25 |
| 01/18/06 | | 16.25 | | 16.25 | | FACSIMILE 13 @ 1.25 |
| 01/18/06 | | 71.25 | | 71.25 | | FACSIMILE 57 @ 1.25 |
| 01/19/06 | | 21.25 | | 21.25 | | FACSIMILE 17 @ 1.25 |
| 01/22/06 | | 22.50 | | 22.50 | | FACSIMILE 18 @ 1.25 |
| 01/23/06 | | 25.00 | | 25.00 | | FACSIMILE 20 @ 1.25 |
| 01/24/06 | | 3.75 | | 3.75 | | FACSIMILE 3 @ 1.25 |
| 01/25/06 | | 6.25 | | 6.25 | | FACSIMILE 5 @ 1.25 |
| 01/26/06 | | 3.75 | | 3.75 | | FACSIMILE 3 @ 1.25 |
| 01/31/06 | | 6.25 | | 6.25 | | FACSIMILE 5 @ 1.25 |
| | | $726.25 | | $726.25 | | |

EXHIBIT S
Computer-Assisted Legal Research (Lexis/Westlaw)
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/23/05 | | 230.04 | | 230.04 | | WESTLAW 255.6 @ 0.9 |
| 08/24/05 | | 86.45 | | 86.45 | | WESTLAW 96.05 @ 0.9 |
| 08/25/05 | | 21.60 | | 21.60 | | COMPUTER SEARCH (OTHER): 09/05. 24 @ 0.9 |
| 08/28/05 | | 386.15 | | 386.15 | | WESTLAW 429.05 @ 0.9 |
| 08/29/05 | | 630.81 | | 630.81 | | WESTLAW 700.9 @ 0.9 |
| 08/31/05 | | 88.35 | | 88.35 | | WESTLAW 98.17 @ 0.9 |
| 09/06/05 | | 341.10 | | 341.10 | | LEXIS/ON LINE SEARCH 379 @ 0.9 |
| 09/06/05 | | 197.76 | | 197.76 | | WESTLAW 219.73 @ 0.9 |
| 09/07/05 | | 1,343.70 | | 1,343.70 | | LEXIS/ON LINE SEARCH 1493 @ 0.9 |
| 09/07/05 | | 3.83 | | 3.83 | | LEXIS/ON LINE SEARCH 4.25 @ 0.9 |
| 09/09/05 | | 322.88 | | 322.88 | | LEXIS/ON LINE SEARCH 358.75 @ 0.9 |
| 09/09/05 | | 109.63 | | 109.63 | | WESTLAW 121.81 @ 0.9 |
| 09/09/05 | | 288.00 | | 288.00 | | LEXIS/ON LINE SEARCH 320 @ 0.9 |
| 09/09/05 | | 407.67 | | 407.67 | | WESTLAW 452.97 @ 0.9 |
| 09/12/05 | | 210.60 | | 210.60 | | LEXIS/ON LINE SEARCH 234 @ 0.9 |
| 09/12/05 | | 14.52 | | 14.52 | | WESTLAW 16.13 @ 0.9 |
| 09/13/05 | | 48.61 | | 48.61 | | WESTLAW 54.01 @ 0.9 |
| 09/16/05 | | 567.14 | | 567.14 | | WESTLAW 630.15 @ 0.9 |
| 09/16/05 | | 954.90 | | 954.90 | | LEXIS/ON LINE SEARCH 1061 @ 0.9 |
| 09/16/05 | | 141.53 | | 141.53 | | LEXIS/ON LINE SEARCH 157.25 @ 0.9 |
| 09/19/05 | | 155.70 | | 155.70 | | LEXIS/ON LINE SEARCH 173 @ 0.9 |
| 09/19/05 | | 100.80 | | 100.80 | | LEXIS/ON LINE SEARCH 112 @ 0.9 |
| 09/19/05 | | 61.65 | | 61.65 | | LEXIS/ON LINE SEARCH 68.5 @ 0.9 |
| 09/21/05 | | 79.43 | | 79.43 | | LEXIS/ON LINE SEARCH 88.25 @ 0.9 |
| 09/22/05 | | 126.90 | | 126.90 | | LEXIS/ON LINE SEARCH 141 @ 0.9 |
| 09/22/05 | | 129.60 | | 129.60 | | LEXIS/ON LINE SEARCH 144 @ 0.9 |
| 09/23/05 | | 244.35 | | 244.35 | | LEXIS/ON LINE SEARCH 271.5 @ 0.9 |
| 09/26/05 | | 20.25 | | 20.25 | | LEXIS/ON LINE SEARCH 22.5 @ 0.9 |
| 09/27/05 | | 121.50 | | 121.50 | | LEXIS/ON LINE SEARCH 135 @ 0.9 |
| 09/28/05 | | 67.50 | | 67.50 | | LEXIS/ON LINE SEARCH 75 @ 0.9 |
| 09/28/05 | | 13.86 | | 13.86 | | WESTLAW 15.4 @ 0.9 |

EXHIBIT S
Computer-Assisted Legal Research (Lexis/Westlaw)
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 09/30/05 | | 34.27 | | 34.27 | | COMPUTER SEARCH (OTHER): 11/05 38.08 @ 0.9 |
| 09/30/05 | | 98.21 | | 98.21 | | COMPUTER SEARCH (OTHER): 11/05 109.12 @ 0.9 |
| 09/30/05 | | 120.24 | | 120.24 | | COMPUTER SEARCH (OTHER): 11/05 133.6 @ 0.9 |
| 09/30/05 | | 2.16 | | 2.16 | | COMPUTER SEARCH (OTHER): 11/05 2.4 @ 0.9 |
| 09/30/05 | | 3.24 | | 3.24 | | COMPUTER SEARCH (OTHER): 11/05 3.6 @ 0.9 |
| 09/30/05 | | 58.90 | | 58.90 | | COMPUTER SEARCH (OTHER): 11/05 65.44 @ 0.9 |
| 09/30/05 | | 5.90 | | 5.90 | | COMPUTER SEARCH (OTHER): 11/05 6.56 @ 0.9 |
| 09/30/05 | | 10.22 | | 10.22 | | COMPUTER SEARCH (OTHER): 11/05 11.36 @ 0.9 |
| 09/30/05 | | 2.16 | | 2.16 | | COMPUTER SEARCH (OTHER): 11/05 2.4 @ 0.9 |
| 09/30/05 | | 3.82 | | 3.82 | | COMPUTER SEARCH (OTHER): 11/05 4.24 @ 0.9 |
| 09/30/05 | | 47.09 | | 47.09 | | COMPUTER SEARCH (OTHER): 11/05 52.32 @ 0.9 |
| 09/30/05 | | 24.48 | | 24.48 | | COMPUTER SEARCH (OTHER): 11/05 27.2 @ 0.9 |
| 09/30/05 | | 7.78 | | 7.78 | | COMPUTER SEARCH (OTHER): 11/05 8.64 @ 0.9 |
| 09/30/05 | | 2.16 | | 2.16 | | COMPUTER SEARCH (OTHER): 11/05 2.4 @ 0.9 |
| 10/01/05 | | 12.60 | | 12.60 | | LEXIS/ON LINE SEARCH 14 @ 0.9 |
| 10/02/05 | | 12.60 | | 12.60 | | LEXIS/ON LINE SEARCH 14 @ 0.9 |
| 10/03/05 | | 12.60 | | 12.60 | | LEXIS/ON LINE SEARCH 14 @ 0.9 |
| 10/04/05 | | 186.30 | | 186.30 | | LEXIS/ON LINE SEARCH 207 @ 0.9 |
| 10/04/05 | | 18.90 | | 18.90 | | LEXIS/ON LINE SEARCH 21 @ 0.9 |
| 10/05/05 | | 18.90 | | 18.90 | | LEXIS/ON LINE SEARCH 21 @ 0.9 |
| 10/05/05 | | 212.40 | | 212.40 | | COMPUTER SEARCH (OTHER): 11/05. 236 @ 0.9 |
| 10/06/05 | | 243.84 | | 243.84 | | WESTLAW 270.93 @ 0.9 |
| 10/06/05 | | 52.20 | | 52.20 | | COMPUTER SEARCH (OTHER): 11/05. 58 @ 0.9 |
| 10/06/05 | | 18.90 | | 18.90 | | LEXIS/ON LINE SEARCH 21 @ 0.9 |
| 10/06/05 | | 464.87 | | 464.87 | | WESTLAW 516.52 @ 0.9 |
| 10/07/05 | | 12.60 | | 12.60 | | LEXIS/ON LINE SEARCH 14 @ 0.9 |
| 10/08/05 | | 12.60 | | 12.60 | | LEXIS/ON LINE SEARCH 14 @ 0.9 |
| 10/09/05 | | 12.60 | | 12.60 | | LEXIS/ON LINE SEARCH 14 @ 0.9 |
| 10/10/05 | | 135.00 | | 135.00 | | LEXIS/ON LINE SEARCH 150 @ 0.9 |
| 10/10/05 | | 336.60 | | 336.60 | | LEXIS/ON LINE SEARCH 374 @ 0.9 |
| 10/10/05 | | 243.90 | | 243.90 | | LEXIS/ON LINE SEARCH 271 @ 0.9 |

EXHIBIT S
Computer-Assisted Legal Research (Lexis/Westlaw)
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 10/11/05 | | 18.90 | | 18.90 | | LEXIS/ON LINE SEARCH 21 @ 0.9 |
| 10/12/05 | | 18.90 | | 18.90 | | LEXIS/ON LINE SEARCH 21 @ 0.9 |
| 10/14/05 | | 135.00 | | 135.00 | | LEXIS/ON LINE SEARCH 150 @ 0.9 |
| 10/15/05 | | 207.00 | | 207.00 | | LEXIS/ON LINE SEARCH 230 @ 0.9 |
| 10/17/05 | | 165.60 | | 165.60 | | LEXIS/ON LINE SEARCH 184 @ 0.9 |
| 10/18/05 | | 243.00 | | 243.00 | | LEXIS/ON LINE SEARCH 270 @ 0.9 |
| 10/20/05 | | 36.90 | | 36.90 | | LEXIS/ON LINE SEARCH 41 @ 0.9 |
| 10/20/05 | | 153.00 | | 153.00 | | LEXIS/ON LINE SEARCH 170 @ 0.9 |
| 10/20/05 | | 36.90 | | 36.90 | | LEXIS/ON LINE SEARCH 41 @ 0.9 |
| 10/21/05 | | 18.45 | | 18.45 | | LEXIS/ON LINE SEARCH 20.5 @ 0.9 |
| 10/21/05 | | 48.60 | | 48.60 | | LEXIS/ON LINE SEARCH 54 @ 0.9 |
| 10/24/05 | | 278.79 | | 278.79 | | WESTLAW 309.77 @ 0.9 |
| 10/25/05 | | 122.87 | | 122.87 | | WESTLAW 136.52 @ 0.9 |
| 10/25/05 | | 5.40 | | 5.40 | | LEXIS/ON LINE SEARCH 6 @ 0.9 |
| 10/25/05 | | 1,524.37 | | 1,524.37 | | WESTLAW 1693.74 @ 0.9 |
| 10/27/05 | | 545.82 | | 545.82 | | WESTLAW 606.47 @ 0.9 |
| 10/28/05 | | 81.86 | | 81.86 | | WESTLAW 90.96 @ 0.9 |
| 10/30/05 | | 950.58 | | 950.58 | | WESTLAW 1056.2 @ 0.9 |
| 10/31/05 | | 79.63 | | 79.63 | | WESTLAW 88.48 @ 0.9 |
| 11/01/05 | | 39.83 | | 39.83 | | LEXIS/ON LINE SEARCH 44.25 @ 0.9 |
| 11/01/05 | | 39.05 | | 39.05 | | WESTLAW 43.39 @ 0.9 |
| 11/02/05 | | 243.00 | | 243.00 | | LEXIS/ON LINE SEARCH 270 @ 0.9 |
| 11/04/05 | | 253.80 | | 253.80 | | LEXIS/ON LINE SEARCH 282 @ 0.9 |
| 11/06/05 | | 648.57 | | 648.57 | | WESTLAW 720.63 @ 0.9 |
| 11/06/05 | | 493.88 | | 493.88 | | LEXIS/ON LINE SEARCH 548.75 @ 0.9 |
| 11/07/05 | | 199.98 | | 199.98 | | WESTLAW 222.2 @ 0.9 |
| 11/07/05 | | 929.93 | | 929.93 | | LEXIS/ON LINE SEARCH 1033.25 @ 0.9 |
| 11/10/05 | | 326.70 | | 326.70 | | LEXIS/ON LINE SEARCH 363 @ 0.9 |
| 11/10/05 | | 523.80 | | 523.80 | | LEXIS/ON LINE SEARCH 582 @ 0.9 |
| 11/10/05 | | 1,799.81 | | 1,799.81 | | WESTLAW 1999.79 @ 0.9 |
| 11/11/05 | | 872.40 | | 872.40 | | WESTLAW 969.33 @ 0.9 |

EXHIBIT S
Computer-Assisted Legal Research (Lexis/Westlaw)
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 11/11/05 | | 141.30 | | 141.30 | | LEXIS/ON LINE SEARCH 157 @ 0.9 |
| 11/11/05 | | 30.83 | | 30.83 | | LEXIS/ON LINE SEARCH 34.25 @ 0.9 |
| 11/12/05 | | 250.97 | | 250.97 | | WESTLAW 278.85 @ 0.9 |
| 11/13/05 | | 1,018.12 | | 1,018.12 | | WESTLAW 1131.24 @ 0.9 |
| 11/14/05 | | 525.78 | | 525.78 | | WESTLAW 584.2 @ 0.9 |
| 11/15/05 | | 36.90 | | 36.90 | | LEXIS/ON LINE SEARCH 41 @ 0.9 |
| 11/15/05 | | 50.19 | | 50.19 | | WESTLAW 55.77 @ 0.9 |
| 11/15/05 | | 1,273.01 | | 1,273.01 | | WESTLAW 1414.46 @ 0.9 |
| 11/15/05 | | 1,146.93 | | 1,146.93 | | WESTLAW 1274.37 @ 0.9 |
| 11/16/05 | | 756.00 | | 756.00 | | LEXIS/ON LINE SEARCH 840 @ 0.9 |
| 11/17/05 | | 103.50 | | 103.50 | | LEXIS/ON LINE SEARCH 115 @ 0.9 |
| 11/17/05 | | 148.50 | | 148.50 | | LEXIS/ON LINE SEARCH 165 @ 0.9 |
| 11/17/05 | | 166.11 | | 166.11 | | WESTLAW 184.57 @ 0.9 |
| 11/18/05 | | 171.90 | | 171.90 | | LEXIS/ON LINE SEARCH 191 @ 0.9 |
| 11/18/05 | | 53.37 | | 53.37 | | WESTLAW 59.3 @ 0.9 |
| 11/18/05 | | 210.83 | | 210.83 | | LEXIS/ON LINE SEARCH 234.25 @ 0.9 |
| 11/19/05 | | 89.24 | | 89.24 | | WESTLAW 99.16 @ 0.9 |
| 11/20/05 | | 302.40 | | 302.40 | | LEXIS/ON LINE SEARCH 336 @ 0.9 |
| 11/20/05 | | 1,123.72 | | 1,123.72 | | WESTLAW 1248.58 @ 0.9 |
| 11/21/05 | | 1,026.75 | | 1,026.75 | | WESTLAW 1140.83 @ 0.9 |
| 11/22/05 | | 169.70 | | 169.70 | | WESTLAW 188.56 @ 0.9 |
| 11/23/05 | | 685.99 | | 685.99 | | WESTLAW 762.21 @ 0.9 |
| 11/28/05 | | 91.80 | | 91.80 | | LEXIS/ON LINE SEARCH 102 @ 0.9 |
| 11/30/05 | | 630.90 | | 630.90 | | LEXIS/ON LINE SEARCH 701 @ 0.9 |
| 12/08/05 | | 113.19 | | 113.19 | | WESTLAW 125.77 @ 0.9 |
| 12/13/05 | | 204.30 | | 204.30 | | LEXIS/ON LINE SEARCH 227 @ 0.9 |
| 12/13/05 | | 41.40 | | 41.40 | | COMPUTER SEARCH (OTHER): 01/06. 46 @ 0.9 |
| 12/15/05 | | 66.96 | | 66.96 | | WESTLAW 74.4 @ 0.9 |
| 12/15/05 | | 218.70 | | 218.70 | | COMPUTER SEARCH (OTHER): 01/06. 243 @ 0.9 |
| 12/16/05 | | 207.00 | | 207.00 | | LEXIS/ON LINE SEARCH 230 @ 0.9 |
| 12/16/05 | | 171.28 | | 171.28 | | WESTLAW 190.31 @ 0.9 |

EXHIBIT S
Computer-Assisted Legal Research (Lexis/Westlaw)
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/19/05 | | 100.03 | | 100.03 | | WESTLAW 111.14 @ 0.9 |
| 12/20/05 | | 81.00 | | 81.00 | | LEXIS/ON LINE SEARCH 90 @ 0.9 |
| 12/20/05 | | 81.89 | | 81.89 | | WESTLAW 90.99 @ 0.9 |
| 12/20/05 | | 3.25 | | 3.25 | | WESTLAW 3.61 @ 0.9 |
| 12/28/05 | | 135.00 | | 135.00 | | COMPUTER SEARCH (OTHER): 01/06. 150 @ 0.9 |
| 01/08/06 | | 620.10 | | 620.10 | | LEXIS/ON LINE SEARCH 689 @ 0.9 |
| 01/09/06 | | 275.85 | | 275.85 | | LEXIS/ON LINE SEARCH 306.5 @ 0.9 |
| 01/09/06 | | 19.77 | | 19.77 | | WESTLAW 21.97 @ 0.9 |
| 01/09/06 | | 772.15 | | 772.15 | | WESTLAW 857.94 @ 0.9 |
| 01/10/06 | | 99.23 | | 99.23 | | LEXIS/ON LINE SEARCH 110.25 @ 0.9 |
| 01/10/06 | | 21.83 | | 21.83 | | LEXIS/ON LINE SEARCH 24.25 @ 0.9 |
| 01/10/06 | | 13.53 | | 13.53 | | WESTLAW 15.03 @ 0.9 |
| 01/10/06 | | 29.56 | | 29.56 | | WESTLAW 32.84 @ 0.9 |
| 01/11/06 | | 241.14 | | 241.14 | | WESTLAW 267.93 @ 0.9 |
| 01/12/06 | | 1,243.13 | | 1,243.13 | | LEXIS/ON LINE SEARCH 1381.25 @ 0.9 |
| 01/12/06 | | 513.23 | | 513.23 | | LEXIS/ON LINE SEARCH 570.25 @ 0.9 |
| 01/13/06 | | 58.73 | | 58.73 | | WESTLAW 65.25 @ 0.9 |
| 01/13/06 | | 803.04 | | 803.04 | | WESTLAW 892.27 @ 0.9 |
| 01/14/06 | | 82.88 | | 82.88 | | WESTLAW 92.09 @ 0.9 |
| 01/14/06 | | 5.09 | | 5.09 | | WESTLAW 5.65 @ 0.9 |
| 01/16/06 | | 133.43 | | 133.43 | | LEXIS/ON LINE SEARCH 148.25 @ 0.9 |
| 01/17/06 | | 189.90 | | 189.90 | | LEXIS/ON LINE SEARCH 211 @ 0.9 |
| 01/19/06 | | 447.30 | | 447.30 | | LEXIS/ON LINE SEARCH 497 @ 0.9 |
| 01/23/06 | | 76.28 | | 76.28 | | LEXIS/ON LINE SEARCH 84.75 @ 0.9 |
| 01/24/06 | | 224.10 | | 224.10 | | LEXIS/ON LINE SEARCH 249 @ 0.9 |
| 01/25/06 | | 1,793.93 | | 1,793.93 | | LEXIS/ON LINE SEARCH 1993.25 @ 0.9 |
| 01/26/06 | | 1,923.31 | | 1,923.31 | | LEXIS/ON LINE SEARCH 2137 @ 0.9 |
| 01/26/06 | | 127.80 | | 127.80 | | LEXIS/ON LINE SEARCH 142 @ 0.9 |
| 01/27/06 | | 886.50 | | 886.50 | | LEXIS/ON LINE SEARCH 985 @ 0.9 |
| 01/29/06 | | 1,371.11 | | 1,371.11 | | WESTLAW 1523.45 @ 0.9 |

EXHIBIT S
Computer-Assisted Legal Research (Lexis/Westlaw)
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $44,588.83    |               | $44,588.83     |                |             |

EXHIBIT S
Computer-Assisted Legal Research (Lexis/Westlaw)
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 08/23/05 | | 230.04 | | 230.04 | | WESTLAW 255.6 @ 0.9 |
| 08/24/05 | | 86.45 | | 86.45 | | WESTLAW 96.05 @ 0.9 |
| 08/25/05 | | 21.60 | | 21.60 | | COMPUTER SEARCH (OTHER): 09/05. 24 @ 0.9 |
| 08/28/05 | | 386.15 | | 386.15 | | WESTLAW 429.05 @ 0.9 |
| 08/29/05 | | 630.81 | | 630.81 | | WESTLAW 700.9 @ 0.9 |
| 08/31/05 | | 88.35 | | 88.35 | | WESTLAW 98.17 @ 0.9 |
| 09/06/05 | | 341.10 | | 341.10 | | LEXIS/ON LINE SEARCH 379 @ 0.9 |
| 09/06/05 | | 197.76 | | 197.76 | | WESTLAW 219.73 @ 0.9 |
| 09/07/05 | | 1,343.70 | | 1,343.70 | | LEXIS/ON LINE SEARCH 1493 @ 0.9 |
| 09/07/05 | | 3.83 | | 3.83 | | LEXIS/ON LINE SEARCH 4.25 @ 0.9 |
| 09/09/05 | | 322.88 | | 322.88 | | LEXIS/ON LINE SEARCH 358.75 @ 0.9 |
| 09/09/05 | | 109.63 | | 109.63 | | WESTLAW 121.81 @ 0.9 |
| 09/09/05 | | 288.00 | | 288.00 | | LEXIS/ON LINE SEARCH 320 @ 0.9 |
| 09/09/05 | | 407.67 | | 407.67 | | WESTLAW 452.97 @ 0.9 |
| 09/12/05 | | 210.60 | | 210.60 | | LEXIS/ON LINE SEARCH 234 @ 0.9 |
| 09/12/05 | | 14.52 | | 14.52 | | WESTLAW 16.13 @ 0.9 |
| 09/13/05 | | 48.61 | | 48.61 | | WESTLAW 54.01 @ 0.9 |
| 09/16/05 | | 567.14 | | 567.14 | | WESTLAW 630.15 @ 0.9 |
| 09/16/05 | | 954.90 | | 954.90 | | LEXIS/ON LINE SEARCH 1061 @ 0.9 |
| 09/16/05 | | 141.53 | | 141.53 | | LEXIS/ON LINE SEARCH 157.25 @ 0.9 |
| 09/19/05 | | 155.70 | | 155.70 | | LEXIS/ON LINE SEARCH 173 @ 0.9 |
| 09/19/05 | | 100.80 | | 100.80 | | LEXIS/ON LINE SEARCH 112 @ 0.9 |
| 09/19/05 | | 61.65 | | 61.65 | | LEXIS/ON LINE SEARCH 68.5 @ 0.9 |
| 09/21/05 | | 79.43 | | 79.43 | | LEXIS/ON LINE SEARCH 88.25 @ 0.9 |
| 09/22/05 | | 126.90 | | 126.90 | | LEXIS/ON LINE SEARCH 141 @ 0.9 |
| 09/22/05 | | 129.60 | | 129.60 | | LEXIS/ON LINE SEARCH 144 @ 0.9 |
| 09/23/05 | | 244.35 | | 244.35 | | LEXIS/ON LINE SEARCH 271.5 @ 0.9 |
| 09/26/05 | | 20.25 | | 20.25 | | LEXIS/ON LINE SEARCH 22.5 @ 0.9 |
| 09/27/05 | | 121.50 | | 121.50 | | LEXIS/ON LINE SEARCH 135 @ 0.9 |
| 09/28/05 | | 67.50 | | 67.50 | | LEXIS/ON LINE SEARCH 75 @ 0.9 |
| 09/28/05 | | 13.86 | | 13.86 | | WESTLAW 15.4 @ 0.9 |

EXHIBIT S
Computer-Assisted Legal Research (Lexis/Westlaw)
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|--------------|---------------|----------------|----------------|-------------|
| 09/30/05 | | 34.27 | | 34.27 | | COMPUTER SEARCH (OTHER): 11/05 38.08 @ 0.9 |
| 09/30/05 | | 98.21 | | 98.21 | | COMPUTER SEARCH (OTHER): 11/05 109.12 @ 0.9 |
| 09/30/05 | | 120.24 | | 120.24 | | COMPUTER SEARCH (OTHER): 11/05 133.6 @ 0.9 |
| 09/30/05 | | 2.16 | | 2.16 | | COMPUTER SEARCH (OTHER): 11/05 2.4 @ 0.9 |
| 09/30/05 | | 3.24 | | 3.24 | | COMPUTER SEARCH (OTHER): 11/05 3.6 @ 0.9 |
| 09/30/05 | | 58.90 | | 58.90 | | COMPUTER SEARCH (OTHER): 11/05 65.44 @ 0.9 |
| 09/30/05 | | 5.90 | | 5.90 | | COMPUTER SEARCH (OTHER): 11/05 6.56 @ 0.9 |
| 09/30/05 | | 10.22 | | 10.22 | | COMPUTER SEARCH (OTHER): 11/05 11.36 @ 0.9 |
| 09/30/05 | | 2.16 | | 2.16 | | COMPUTER SEARCH (OTHER): 11/05 2.4 @ 0.9 |
| 09/30/05 | | 3.82 | | 3.82 | | COMPUTER SEARCH (OTHER): 11/05 4.24 @ 0.9 |
| 09/30/05 | | 47.09 | | 47.09 | | COMPUTER SEARCH (OTHER): 11/05 52.32 @ 0.9 |
| 09/30/05 | | 24.48 | | 24.48 | | COMPUTER SEARCH (OTHER): 11/05 27.2 @ 0.9 |
| 09/30/05 | | 7.78 | | 7.78 | | COMPUTER SEARCH (OTHER): 11/05 8.64 @ 0.9 |
| 09/30/05 | | 2.16 | | 2.16 | | COMPUTER SEARCH (OTHER): 11/05 2.4 @ 0.9 |
| 10/01/05 | | 12.60 | | 12.60 | | LEXIS/ON LINE SEARCH 14 @ 0.9 |
| 10/02/05 | | 12.60 | | 12.60 | | LEXIS/ON LINE SEARCH 14 @ 0.9 |
| 10/03/05 | | 12.60 | | 12.60 | | LEXIS/ON LINE SEARCH 14 @ 0.9 |
| 10/04/05 | | 186.30 | | 186.30 | | LEXIS/ON LINE SEARCH 207 @ 0.9 |
| 10/04/05 | | 18.90 | | 18.90 | | LEXIS/ON LINE SEARCH 21 @ 0.9 |
| 10/05/05 | | 18.90 | | 18.90 | | LEXIS/ON LINE SEARCH 21 @ 0.9 |
| 10/05/05 | | 212.40 | | 212.40 | | COMPUTER SEARCH (OTHER): 11/05. 236 @ 0.9 |
| 10/06/05 | | 243.84 | | 243.84 | | WESTLAW 270.93 @ 0.9 |
| 10/06/05 | | 52.20 | | 52.20 | | COMPUTER SEARCH (OTHER): 11/05. 58 @ 0.9 |
| 10/06/05 | | 18.90 | | 18.90 | | LEXIS/ON LINE SEARCH 21 @ 0.9 |
| 10/06/05 | | 464.87 | | 464.87 | | WESTLAW 516.52 @ 0.9 |
| 10/07/05 | | 12.60 | | 12.60 | | LEXIS/ON LINE SEARCH 14 @ 0.9 |
| 10/08/05 | | 12.60 | | 12.60 | | LEXIS/ON LINE SEARCH 14 @ 0.9 |
| 10/09/05 | | 12.60 | | 12.60 | | LEXIS/ON LINE SEARCH 14 @ 0.9 |
| 10/10/05 | | 135.00 | | 135.00 | | LEXIS/ON LINE SEARCH 150 @ 0.9 |
| 10/10/05 | | 336.60 | | 336.60 | | LEXIS/ON LINE SEARCH 374 @ 0.9 |
| 10/10/05 | | 243.90 | | 243.90 | | LEXIS/ON LINE SEARCH 271 @ 0.9 |

EXHIBIT S
Computer-Assisted Legal Research (Lexis/Westlaw)
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/11/05 | | 18.90 | | 18.90 | | LEXIS/ON LINE SEARCH 21 @ 0.9 |
| 10/12/05 | | 18.90 | | 18.90 | | LEXIS/ON LINE SEARCH 21 @ 0.9 |
| 10/14/05 | | 135.00 | | 135.00 | | LEXIS/ON LINE SEARCH 150 @ 0.9 |
| 10/15/05 | | 207.00 | | 207.00 | | LEXIS/ON LINE SEARCH 230 @ 0.9 |
| 10/17/05 | | 165.60 | | 165.60 | | LEXIS/ON LINE SEARCH 184 @ 0.9 |
| 10/18/05 | | 243.00 | | 243.00 | | LEXIS/ON LINE SEARCH 270 @ 0.9 |
| 10/20/05 | | 36.90 | | 36.90 | | LEXIS/ON LINE SEARCH 41 @ 0.9 |
| 10/20/05 | | 153.00 | | 153.00 | | LEXIS/ON LINE SEARCH 170 @ 0.9 |
| 10/20/05 | | 36.90 | | 36.90 | | LEXIS/ON LINE SEARCH 41 @ 0.9 |
| 10/21/05 | | 18.45 | | 18.45 | | LEXIS/ON LINE SEARCH 20.5 @ 0.9 |
| 10/21/05 | | 48.60 | | 48.60 | | LEXIS/ON LINE SEARCH 54 @ 0.9 |
| 10/24/05 | | 278.79 | | 278.79 | | WESTLAW 309.77 @ 0.9 |
| 10/25/05 | | 122.87 | | 122.87 | | WESTLAW 136.52 @ 0.9 |
| 10/25/05 | | 5.40 | | 5.40 | | LEXIS/ON LINE SEARCH 6 @ 0.9 |
| 10/25/05 | | 1,524.37 | | 1,524.37 | | WESTLAW 1693.74 @ 0.9 |
| 10/27/05 | | 545.82 | | 545.82 | | WESTLAW 606.47 @ 0.9 |
| 10/28/05 | | 81.86 | | 81.86 | | WESTLAW 90.96 @ 0.9 |
| 10/30/05 | | 950.58 | | 950.58 | | WESTLAW 1056.2 @ 0.9 |
| 10/31/05 | | 79.63 | | 79.63 | | WESTLAW 88.48 @ 0.9 |
| 11/01/05 | | 39.83 | | 39.83 | | LEXIS/ON LINE SEARCH 44.25 @ 0.9 |
| 11/01/05 | | 39.05 | | 39.05 | | WESTLAW 43.39 @ 0.9 |
| 11/02/05 | | 243.00 | | 243.00 | | LEXIS/ON LINE SEARCH 270 @ 0.9 |
| 11/04/05 | | 253.80 | | 253.80 | | LEXIS/ON LINE SEARCH 282 @ 0.9 |
| 11/06/05 | | 648.57 | | 648.57 | | WESTLAW 720.63 @ 0.9 |
| 11/06/05 | | 493.88 | | 493.88 | | LEXIS/ON LINE SEARCH 548.75 @ 0.9 |
| 11/07/05 | | 199.98 | | 199.98 | | WESTLAW 222.2 @ 0.9 |
| 11/07/05 | | 929.93 | | 929.93 | | LEXIS/ON LINE SEARCH 1033.25 @ 0.9 |
| 11/10/05 | | 326.70 | | 326.70 | | LEXIS/ON LINE SEARCH 363 @ 0.9 |
| 11/10/05 | | 523.80 | | 523.80 | | LEXIS/ON LINE SEARCH 582 @ 0.9 |
| 11/10/05 | | 1,799.81 | | 1,799.81 | | WESTLAW 1999.79 @ 0.9 |
| 11/11/05 | | 872.40 | | 872.40 | | WESTLAW 969.33 @ 0.9 |

EXHIBIT S
Computer-Assisted Legal Research (Lexis/Westlaw)
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 11/11/05 | | 141.30 | | 141.30 | | LEXIS/ON LINE SEARCH 157 @ 0.9 |
| 11/11/05 | | 30.83 | | 30.83 | | LEXIS/ON LINE SEARCH 34.25 @ 0.9 |
| 11/12/05 | | 250.97 | | 250.97 | | WESTLAW 278.85 @ 0.9 |
| 11/13/05 | | 1,018.12 | | 1,018.12 | | WESTLAW 1131.24 @ 0.9 |
| 11/14/05 | | 525.78 | | 525.78 | | WESTLAW 584.2 @ 0.9 |
| 11/15/05 | | 36.90 | | 36.90 | | LEXIS/ON LINE SEARCH 41 @ 0.9 |
| 11/15/05 | | 50.19 | | 50.19 | | WESTLAW 55.77 @ 0.9 |
| 11/15/05 | | 1,273.01 | | 1,273.01 | | WESTLAW 1414.46 @ 0.9 |
| 11/15/05 | | 1,146.93 | | 1,146.93 | | WESTLAW 1274.37 @ 0.9 |
| 11/16/05 | | 756.00 | | 756.00 | | LEXIS/ON LINE SEARCH 840 @ 0.9 |
| 11/17/05 | | 103.50 | | 103.50 | | LEXIS/ON LINE SEARCH 115 @ 0.9 |
| 11/17/05 | | 148.50 | | 148.50 | | LEXIS/ON LINE SEARCH 165 @ 0.9 |
| 11/17/05 | | 166.11 | | 166.11 | | WESTLAW 184.57 @ 0.9 |
| 11/18/05 | | 171.90 | | 171.90 | | LEXIS/ON LINE SEARCH 191 @ 0.9 |
| 11/18/05 | | 53.37 | | 53.37 | | WESTLAW 59.3 @ 0.9 |
| 11/18/05 | | 210.83 | | 210.83 | | LEXIS/ON LINE SEARCH 234.25 @ 0.9 |
| 11/19/05 | | 89.24 | | 89.24 | | WESTLAW 99.16 @ 0.9 |
| 11/20/05 | | 302.40 | | 302.40 | | LEXIS/ON LINE SEARCH 336 @ 0.9 |
| 11/20/05 | | 1,123.72 | | 1,123.72 | | WESTLAW 1248.58 @ 0.9 |
| 11/21/05 | | 1,026.75 | | 1,026.75 | | WESTLAW 1140.83 @ 0.9 |
| 11/22/05 | | 169.70 | | 169.70 | | WESTLAW 188.56 @ 0.9 |
| 11/23/05 | | 685.99 | | 685.99 | | WESTLAW 762.21 @ 0.9 |
| 11/28/05 | | 91.80 | | 91.80 | | LEXIS/ON LINE SEARCH 102 @ 0.9 |
| 11/30/05 | | 630.90 | | 630.90 | | LEXIS/ON LINE SEARCH 701 @ 0.9 |
| 12/08/05 | | 113.19 | | 113.19 | | WESTLAW 125.77 @ 0.9 |
| 12/13/05 | | 204.30 | | 204.30 | | LEXIS/ON LINE SEARCH 227 @ 0.9 |
| 12/13/05 | | 41.40 | | 41.40 | | COMPUTER SEARCH (OTHER): 01/06. 46 @ 0.9 |
| 12/15/05 | | 66.96 | | 66.96 | | WESTLAW 74.4 @ 0.9 |
| 12/15/05 | | 218.70 | | 218.70 | | COMPUTER SEARCH (OTHER): 01/06. 243 @ 0.9 |
| 12/16/05 | | 207.00 | | 207.00 | | LEXIS/ON LINE SEARCH 230 @ 0.9 |
| 12/16/05 | | 171.28 | | 171.28 | | WESTLAW 190.31 @ 0.9 |

EXHIBIT S
Computer-Assisted Legal Research (Lexis/Westlaw)
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/19/05 | | 100.03 | | 100.03 | | WESTLAW 111.14 @ 0.9 |
| 12/20/05 | | 81.00 | | 81.00 | | LEXIS/ON LINE SEARCH 90 @ 0.9 |
| 12/20/05 | | 81.89 | | 81.89 | | WESTLAW 90.99 @ 0.9 |
| 12/20/05 | | 3.25 | | 3.25 | | WESTLAW 3.61 @ 0.9 |
| 12/28/05 | | 135.00 | | 135.00 | | COMPUTER SEARCH (OTHER): 01/06. 150 @ 0.9 |
| 01/08/06 | | 620.10 | | 620.10 | | LEXIS/ON LINE SEARCH 689 @ 0.9 |
| 01/09/06 | | 275.85 | | 275.85 | | LEXIS/ON LINE SEARCH 306.5 @ 0.9 |
| 01/09/06 | | 19.77 | | 19.77 | | WESTLAW 21.97 @ 0.9 |
| 01/09/06 | | 772.15 | | 772.15 | | WESTLAW 857.94 @ 0.9 |
| 01/10/06 | | 99.23 | | 99.23 | | LEXIS/ON LINE SEARCH 110.25 @ 0.9 |
| 01/10/06 | | 21.83 | | 21.83 | | LEXIS/ON LINE SEARCH 24.25 @ 0.9 |
| 01/10/06 | | 13.53 | | 13.53 | | WESTLAW 15.03 @ 0.9 |
| 01/10/06 | | 29.56 | | 29.56 | | WESTLAW 32.84 @ 0.9 |
| 01/11/06 | | 241.14 | | 241.14 | | WESTLAW 267.93 @ 0.9 |
| 01/12/06 | | 1,243.13 | | 1,243.13 | | LEXIS/ON LINE SEARCH 1381.25 @ 0.9 |
| 01/12/06 | | 513.23 | | 513.23 | | LEXIS/ON LINE SEARCH 570.25 @ 0.9 |
| 01/13/06 | | 58.73 | | 58.73 | | WESTLAW 65.25 @ 0.9 |
| 01/13/06 | | 803.04 | | 803.04 | | WESTLAW 892.27 @ 0.9 |
| 01/14/06 | | 82.88 | | 82.88 | | WESTLAW 92.09 @ 0.9 |
| 01/14/06 | | 5.09 | | 5.09 | | WESTLAW 5.65 @ 0.9 |
| 01/16/06 | | 133.43 | | 133.43 | | LEXIS/ON LINE SEARCH 148.25 @ 0.9 |
| 01/17/06 | | 189.90 | | 189.90 | | LEXIS/ON LINE SEARCH 211 @ 0.9 |
| 01/19/06 | | 447.30 | | 447.30 | | LEXIS/ON LINE SEARCH 497 @ 0.9 |
| 01/23/06 | | 76.28 | | 76.28 | | LEXIS/ON LINE SEARCH 84.75 @ 0.9 |
| 01/24/06 | | 224.10 | | 224.10 | | LEXIS/ON LINE SEARCH 249 @ 0.9 |
| 01/25/06 | | 1,793.93 | | 1,793.93 | | LEXIS/ON LINE SEARCH 1993.25 @ 0.9 |
| 01/26/06 | | 1,923.31 | | 1,923.31 | | LEXIS/ON LINE SEARCH 2137 @ 0.9 |
| 01/26/06 | | 127.80 | | 127.80 | | LEXIS/ON LINE SEARCH 142 @ 0.9 |
| 01/27/06 | | 886.50 | | 886.50 | | LEXIS/ON LINE SEARCH 985 @ 0.9 |
| 01/29/06 | | 1,371.11 | | 1,371.11 | | WESTLAW 1523.45 @ 0.9 |

EXHIBIT S
Computer-Assisted Legal Research (Lexis/Westlaw)
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
|      |          | $44,588.83    |               | $44,588.83     |                |             |

EXHIBIT T-1
Local Parking
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/11/05 | JDW3 | 47.00 | | 47.00 | | PARKING - - JAMES D. WAREHAM, 9/8/05 PARKING (VA) |
| | | $47.00 | | $47.00 | | |

EXHIBIT T-2
Local Meals
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/11/05 | JDW3 | 126.15 | | 126.15 | | MEALS - - JAMES D. WAREHAM, 8/31/05 MEAL @ BOBBY VAN'S (DC) W/JDW & S. QUAMME |
| 10/11/05 | JDW3 | 108.75 | | 108.75 | | MEALS - - JAMES D. WAREHAM, 9/1/05 MEAL @ BOBBY VAN'S (DC) W/JDW & S. QUAMME |
| 01/31/06 | JDW3 | 50.04 | | 50.04 | | MEALS - - JAMES D. WAREHAM, 1/22/06 CHINESE DINNER FROM MEIWAH (DC) FOR JDW & R. LUPTON |
| 01/31/06 | JDW3 | 19.22 | | 19.22 | | MEALS - - JAMES D. WAREHAM, 1/28/06 LUNCH @ COSI FOR JDW & R. LUPTON |
| | | $304.16 | | $304.16 | | |

EXHIBIT U
Expenses Associated With Multiple Attendance
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 09/30/05 | KKD | 120.00 | | 120.00 | & | MEALS - -KAROL K. DENNISTON, 9/15/05 DINNER-ROTHMAN'S-S. SAKS, E. COLLINS, M. CULVER, K. DENNISTON |
| 09/30/05 | KKD | 60.00 | | 60.00 | & | PARKING - - KAROL K. DENNISTON, 9/16/05 PARKING |
| 09/30/05 | KKD | 490.23 | | 490.23 | & | LODGING - -KAROL K. DENNISTON, 9/14/05 SWISSOTEL THE DRAKE-2 NIGHTS |
| 10/11/05 | JDW3 | 66.90 | | 66.90 | | TAXI/GROUND TRANSPORTATION - - JAMES D. WAREHAM, 9/16/05 TAXIS (NY) |
| 10/11/05 | JDW3 | 279.20 | | 279.20 | | AIRFARE - - JAMES D. WAREHAM, 9/16/05 AIRFARE FROM DC TO NEW YORK |
| 10/11/05 | JDW3 | 16.00 | | 16.00 | | MEALS - - JAMES D. WAREHAM, 9/16/05 MEAL FOR JDW (NY) |
| 10/11/05 | JDW3 | 28.00 | | 28.00 | | PARKING - - JAMES D. WAREHAM, 9/16/05 PARKING |
| 10/11/05 | JDW3 | 10.00 | | 10.00 | | HC-MISC - - JAMES D. WAREHAM, 9/16/05 TIPS |
| 10/11/05 | JDW3 | 147.00 | | 147.00 | | TAXI/GROUND TRANSPORTATION - - JAMES D. WAREHAM, 9/16/05 RETURN ON TRAIN |
| 01/31/06 | JDW3 | 28.33 | | 28.33 | | MEALS - -JAMES D. WAREHAM, 1/29/06 MEAL @ AIRPORT (CHARLOTTE) FOR JDW |
| 01/31/06 | JDW3 | 965.30 | | 965.30 | | AIRFARE - - JAMES D. WAREHAM, 1/30/06 ROUNDTRIP AIRFARE TO JACKSONVILLE, FL |
| 01/31/06 | JDW3 | 241.63 | | 241.63 | | LODGING - - JAMES D. WAREHAM, 1/30/06 OMNI HOTEL (JACKSONVILLE) |
| 01/31/06 | JDW3 | 52.00 | | 52.00 | | PARKING - - JAMES D. WAREHAM, 1/30/06 PARKING AT NATIONAL AIRPORT |
| 01/31/06 | JDW3 | 27.00 | | 27.00 | | TAXI/GROUND TRANSPORTATION - - JAMES D. WAREHAM, 1/29/06 TAXI IN JACKSONVILLE, FL |
| 01/31/06 | JDW3 | 31.00 | | 31.00 | | TAXI/GROUND TRANSPORTATION - - JAMES D. WAREHAM, 1/29/06 TAXI IN JACKSONVILLE |
| 01/31/06 | JDW3 | 29.00 | | 29.00 | | TAXI/GROUND TRANSPORTATION - -JAMES D. WAREHAM, 1/30/06 TAXI FROM NATIONAL AIRPORT |
| 01/31/06 | CCC5 | 583.60 | | 583.60 | & | AIRFARE - - CAROLYN CHAYAVADHANANGKUR, 1/29/06 -AIRFARE - ATL/FL |
| 01/31/06 | CCC5 | 367.25 | | 367.25 | & | LODGING - - CAROLYN CHAYAVADHANANGKUR, 1/29/06 - HOTEL |
| 01/31/06 | CCC5 | 562.84 | | 562.84 | & | HC-MISC - - CAROLYN CHAYAVADHANANGKUR, 1/29-1/30/06 -CONFERENCE ROOM AND MISC TIPS |
| 01/31/06 | CCC5 | 85.41 | | 85.41 | & | MEALS - - CAROLYN CHAYAVADHANANGKUR, 1/30/06 -MEALS |
| 01/31/06 | CCC5 | 28.00 | | 28.00 | & | PARKING - - CAROLYN CHAYAVADHANANGKUR, 1/30/06 -AIRPORT PARKING |
| 01/31/06 | KKD | 828.10 | | 828.10 | & | AIRFARE - - KAROL K. DENNISTON, 1/29/06 AIRFARE - ATLANTA/JACKSONVILLE, FL TO ATTEND WINN-DIXIE HEARING |
| 01/31/06 | KKD | 31.00 | | 31.00 | & | TAXI/GROUND TRANSPORTATION - - - KAROL K. DENNISTON, 1/29/06 TAXI-AIRPORT TO HOTEL |
| 01/31/06 | KKD | 220.35 | | 220.35 | & | LODGING - - - KAROL K. DENNISTON, 1/30/06 OMNI HOTEL - 1 NIGHT |
| 01/31/06 | KKD | 27.18 | | 27.18 | & | MEALS - - KAROL K. DENNISTON, 1/30/06 BREAKFAST-K. DENNISTON |
| 01/31/06 | KKD | 11.92 | | 11.92 | & | MEALS - -KAROL K. DENNISTON, 1/30/06 DINNER - K. DENNISTON |
| | | $5,337.24 | | $5,337.24 | | |

EXHIBIT V
Equipment (Fax Machine)
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 10/11/05 | | 85.59 | | 85.59 | | HC-MISC - - JAMES D. WAREHAM, 9/6/05 FAX MACHINE ORDERED FOR HOUSTON MADDOX (EQUITY COMMITTEE MEMBER) |
| | | $85.59 | | $85.59 | | |

EXHIBIT V  PAGE 1 of 1

EXHIBIT W
Travel Expenses Not Associated With Billed Fees
Paul, Hastings, Janofsky & Walker

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 12/20/05 | KKD | 313.45 | | 313.45 | | AIRFARE - - KAROL K. DENNISTON, 11/26/05 AIRFARE - ATLANTA/NEW YORK CITY MEETING WITH JEFFERIES |
| 12/20/05 | KKD | 579.27 | | 579.27 | | LODGING -KAROL K. DENNISTON, 11/26/05 HOTEL - REGARDING MEETING WITH JEFFERIES |
| 12/20/05 | KKD | 19.76 | | 19.76 | | LONG DISTANCE TELEPHONE CHARGES - -KAROL K. DENNISTON, 11/26/05 TELPEHONE/INTERNET |
| 12/20/05 | KKD | 18.97 | | 18.97 | | MEALS - -KAROL K. DENNISTON, 11/26/05 MEALS REGARDING MEETING WITH JEFFERIES |
| 12/20/05 | KKD | 92.42 | | 92.42 | | MEALS - -KAROL K. DENNISTON, 11/29/05 DINNER REGARDING MEETING WITH JEFFERIES |
| 12/20/05 | KKD | 28.50 | | 28.50 | | PARKING - - KAROL K. DENNISTON, 11/29/05 AIRPORT PARKING |
| | | $1,052.37 | | $1,052.37 | | |

# Appendix A

# Procedures and Methodology for
# Review and Analysis of

Fee Applications Submitted by

## VARIOUS CASE PROFESSIONALS



In the Matter Entitled

## *In re:  Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court
Middle District of Florida
Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**February 21, 2006**

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I.    REVIEW PROCEDURES AND METHODOLOGY ......................................... 1
 A.    Reconciliation of Fees and Expenses ..................................................... 1
 B.    Review and Analysis of Fees and Expenses............................................ 1
 C.    Exhibits to the Report ............................................................................ 2
   1.    Embedded Time/Assigned Task Hours ....................................... 3
   2.    Calculation of Hours and Fees on Exhibits................................. 3
     a)    Ranges of Hours and Fees ............................................. 4
     b)    Proportional Hours and Fees .......................................... 5
     c)    Combined Hours and Fees ............................................. 6
   3.    Overlapping Categories ......................................................... 7

*Stuart Maue*

## I.    REVIEW PROCEDURES AND METHODOLOGY

Stuart Maue reviewed and analyzed the fees and expenses in each case professional's fee application using the following methodology:

- Reconciliation of hours, fees, and expenses (i.e., recalculation of the bills).
- Review and analysis of activities and projects, and the expenses in the fee applications.

A written report of the review and analysis was prepared for the Court, the case professionals, and the United States Trustee.

### A.    Reconciliation of Fees and Expenses

Stuart Maue ascertained the arithmetic accuracy of the fee applications through manual and computer recomputation of fees and expenses.  Using the hourly rates provided by the firms, the total hours and fees submitted on the fee applications were recomputed.  If there were discrepancies between the amounts billed and the amounts computed, they were reconciled whenever possible, and discrepancies that could not be reconciled were itemized.  Similarly, expense amounts were also recomputed and any discrepancies itemized.

### B.    Review and Analysis of Fees and Expenses

The review and analysis of the fees were pursuant to the applicable standards of 11. U.S.C. §§ 330 and 331, the Federal Rules the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the

*Stuart Maue*

### I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines").  The statements submitted by the professionals retained by the Agent were reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

**C.**    <u>**Exhibits to the Report**</u>

The billing entries for particular activities and projects identified by Stuart Maue were grouped into categories and are displayed in exhibits attached to the written report.

The exhibits of technical billing discrepancies, compliance with the U.S. Trustee billing guidelines, and fees examined for reasonableness contain the identified activity within each entry's full text even when other activities in the entry are unrelated to the category.  The categorized activity on the exhibit is underlined.  The exhibits also include a summary of hours and fees by individual and by matter.  Additionally, the hours and fees displayed on the exhibits are summarized into the following groups: isolated hours and fees, blocked hours and fees, maximum hours and fees, proportional hours and fees, and combined hours and fees.

In the fee applications, the firms categorized their activities into projects which generally were not modified by Stuart Maue during its review and analysis.  In a few cases, fees related to the retention and compensation of the firm and other case professionals may have been recategorized by Stuart Maue and identified by a new project name.  If recategorization of firm projects occurred, the report for that case

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

professional discusses the categories that were modified and identifies the new project. The full text of each entry in the firms' project categories is not included in these exhibits, but is available upon request.

1. **Embedded Time/Assigned Task Hours**

The time assigned by the firms to a billing entry as a whole is the "entry hours" and the time assigned by the firms to a single task within the whole entry is referred to as "task hours."  Time increments assigned to tasks within a larger entry are referred to as "embedded time."  When a firm has assigned a time increment to a single entry containing only one task, then entry hours and task hours are equivalent.  Sometimes a firm's billing entries contain multiple tasks with a specific time increment assigned to each task.  Portions of such an entry may be "blocked" or "lumped" when two or more tasks are combined and assigned a single time increment.  An entry is not blocked when each task of the entry has its own assigned task hours.  If an entry contains some tasks with task hours and some without task hours, the difference between the sum of the task hours and the entry hours are apportioned among the remaining tasks.  See "Proportional Hours and Fees" below.

2. **Calculation of Hours and Fees on Exhibits**

Although billing standards generally prohibit the use of blocked billing entries, professionals occasionally group billing entries together and assign a

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

single time increment to the entry.  Stuart Maue employs several methods to clarify such entries.  Those methods are as follows:

a)      **Ranges of Hours and Fees**

One method utilized by Stuart Maue identifies and displays a range of hours and fees on summary exhibits.  When a firm has assigned a discrete time increment to a task, such tasks are "isolated."  To calculate a range of hours, all isolated entries for a particular category are identified and the total hours associated with these entries is the "minimum," because this is the very least number of hours associated with the category.  When a firm has not assigned a discrete time increment to each task in an entry, such entries are blocked.  All blocked entries containing tasks related to the category are also identified, and the total hours associated with these entries is added to the minimum.  The resulting total or "maximum" represents the most number of hours associated with the category.  The timekeepers' hourly rates are applied to each entry to determine the minimum and maximum hours and to calculate the minimum and maximum fees.  Neither the minimum nor maximum of hours and associated fees in a particular category is intended to be an exact representation of the hours or fees billed for that category.  The precise number of hours billed for a category generally falls somewhere within the minimum/maximum range.

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

**b)**    **Proportional Hours and Fees**

Another method utilized by Stuart Maue apportions equal amounts of time to each task described in a blocked entry.  For example, an entry with 1.40 hours assigned might read:

> Telephone call with CAB re 2004 examination (0.20); telephone call with DEF re XYZ's motion for relief from stay; telephone call with ABC regarding DIP financing (0.60); review the XYZ relief from stay motion; telephone call with John Smith re same; telephone call with Robert Short re same.

This example contains two sets of blocked entries:  first, the telephone call with DEF and the telephone call with ABC and, second, the review of the XYZ motion for relief from stay and the telephone call with Mr. John Smith and the telephone call with Mr. Robert Short.  The 0.20 hour for the telephone call to CAB remains as initially assigned by the firm to that task.  In the first set of blocked tasks, the task hour of 0.60 is apportioned equally, and 0.30 hour is assigned to the telephone call with DEF and 0.30 hour is assigned to the telephone call with ABC. The difference between the entry hours of 1.40 and the 0.80 hour of the first three tasks is 0.60 hour.  This task hour of 0.60 is then apportioned equally among the remaining set of blocked tasks (0.20 hour to the review and 0.20 hour to each of the telephone calls to Mr. John Smith and Robert Short).  The hours and fees assigned to tasks in a blocked

*Stuart Maue*

I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)

entry using this method are shown as the "proportional" hours and fees in the summary exhibits to the report.

c)       **Combined Hours and Fees**

Another method for analyzing blocked billing entries calculates total hours for a category by combining the hours for all isolated entries (i.e., the "minimum" hours) with the apportioned hours for all blocked entries (i.e., the "proportional" hours).  The sum is the "combined" hours for the category which is shown on the summary exhibits to the report.  If some or all of the tasks associated with a category have proportional time assigned, the hours and fees are "combined."

Combined fees are calculated by applying the timekeepers' hourly rates to the isolated and proportional hours.  The combined hours and fees for a category may not reflect the actual hours and fees billed for the category.  However, combined hours and fees may be useful in assessing the reasonableness and necessity of the fees billed when considered with the range of hours and fees.

The written review and analysis refers to hours and fees associated with various categories.  These are either the isolated hours and fees or the combined hours and fees, as defined above.  Please refer to the summary exhibit to the report for each category to determine

*Stuart Maue*

**I.  REVIEW PROCEDURES AND METHODOLOGY (Continued)**

whether the hours and fees associated with the category are isolated or combined.

**3.**      <u>**Overlapping Categories**</u>

When a billing entry appears on more than one exhibit, "overlap" occurs among the hour and fee calculations for those categories.  Each exhibit refers to all other exhibits on which the entry appears.  Upon request, Stuart Maue will calculate overlap among categories to ensure that a task or entry is not counted more than once in any reduction of fees.