**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**JACKSONVILLE DIVISION**

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

**NOTICE OF FILING**

Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates, as debtors and debtors in possession, give notice of filing of the attached Final Report of the Review and Analysis prepared by Stuart Maue, Fee Examiner, of the Fourth Interim Fee Application of KPMG LLP, as auditors, accountants, and tax advisors to the Debtors for the period from February 1, 2006, through and including May 31, 2006.

Dated:  September 28, 2006.


SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP


By    *s/ D. J. Baker*
     D. J. Baker
     Sally McDonald Henry
     Rosalie Gray

Four Times Square
New York, NY  10036
(212) 735-3000
(917) 777-2150 (facsimile)
djbaker@skadden.com


Co-Counsel for Debtors


SMITH HULSEY & BUSEY


By    *s/ Cynthia C. Jackson*
     Stephen D. Busey
     James H. Post
     Cynthia C. Jackson

Florida Bar Number 498882
225 Water Street, Suite 1800
Jacksonville, FL  32202
(904) 359-7700
(904) 359-7708 (facsimile)
cjackson@smithhulsey.com


Co-Counsel for Debtors

## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re | ) | Case No. 05-03817-3F1 |
| WINN-DIXIE STORES, INC., et al., | ) | Chapter 11 |
| Debtors. | ) | Jointly Administered |

### Fee Examiner's Report for Fourth Interim Fee Application of KPMG LLP for the Period from February 1, 2006 through and including May 31, 2006

Stuart Maue, acting in its capacity as fee examiner in the above-captioned proceeding, submits the final written report of its review and analysis of the Fourth Interim Fee Application of KPMG LLP for the period from February 1, 2006, through and including May 31, 2006.

1.     On December 14, 2005, the Court entered an order effective December 1, 2005, authorizing the employment and retention of Stuart Maue to serve as fee examiner and to review all fee applications filed with the Court and the statements submitted by professionals retained by Wachovia Bank, N.A., in its capacity as agent for itself and other postpetition lenders (the "Agent").

    2.    Stuart Maue conducted a review and analysis of the Fourth Interim Fee Application of KPMG LLP and submits the Final Report which is attached, marked as Attachment 1, and incorporated by reference.

Respectfully Submitted,

STUART MAUE

By     _____

Linda K. Cooper
3840 McKelvey Road
St. Louis, Missouri  63044
314-291-3030
314-291-6546 (facsimile)

Fee Examiner

**ATTACHMENT 1**

# Final Report of the
# Review and Analysis of

# Fourth Interim Fee Application Submitted by

**KPMG LLP**
of
Jacksonville, Florida

For the Interim Period

**February 1, 2006 Through May 31, 2006**



In the Matter Entitled

*In re: Winn-Dixie Stores, Inc., et al.*

**United States Bankruptcy Court**
**Middle District of Florida**
**Jacksonville Division**

**Case No. 05-03817-3F1**



Issued

**September 21, 2006**

*Stuart Maue*

**KPMG LLP**

## SUMMARY OF FINDINGS

### Fourth Interim Fee Application (February 1, 2006 Through May 31, 2006)

#### A.    Amounts Requested and Computed

| | | |
|---|---|---|
| Fees Requested | $1,553,303.71 | |
| Expenses Requested | 47,239.55 | |
| | | |
| TOTAL FEES AND EXPENSES REQUESTED | | $1,600,543.26 |
| | | |
| Fees Computed | $1,851,432.88 | |
| Expenses Computed | 47,239.55 | |
| | | |
| TOTAL FEES AND EXPENSES COMPUTED | | $1,898,672.43 |

Discrepancies in Fees:

| | | |
|---|---|---|
| Voluntary Fee Reduction | ($ 298,087.91) | |
| Computation Difference Related to Fee Entries of Veronica Dalrymple | (41.26) | |
| | | |
| TOTAL DIFFERENCE BETWEEN COMPUTED AND REQUESTED FEES AND EXPENSES | | ($ 298,129.17) |

#### B.    Amounts Requested – Based on Response

| | | | |
|---|---|---|---|
| Fees Requested | | $1,553,303.71 | |
| | | | |
| REVISED FEES REQUESTED | | | $1,553,303.71 |
| | | | |
| Expenses Requested | | 47,239.55 | |
| *Voluntary reduction of meals* | *($72.34)* | | |
| *Offset due to reduction already provided for in the Application* | *72.34*[1] | | |
| | | *0.00* | |
| REVISED EXPENSES REQUESTED | | | 47,239.55 |
| | | | |
| REVISED TOTAL FEES AND EXPENSES REQUESTED | | | $1,600,543.26 |

---

[1] *In its response, KPMG stated that although they have agreed that charges totaling $72.34 should be reduced it is the firm's position that this amount should be offset by the $298,087.91 voluntary reduction already provided for in the Application.  Therefore, KPMG proposes that there be no further reduction to the fees and expenses previously requested.*

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### C.     Professional Fees

#### 1.     Technical Billing Discrepancies

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 6 | Potential Double Billing | A | 13.40 | $4,640.90 | * |

#### 2.     Compliance With Billing Guidelines

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 7 | Fees Attributable to Hourly Rate Increases | B-2 | | $130,328.25 | 7% |
| 11 | Vaguely Described Conferences | C | 3.50 | 1,500.00 | * |
| 11 | Blocked Entries | D | 18.60 | 10,237.50 | * |
| 12 | Intraoffice Conferences | E | 283.40 | 103,957.90 | 6% |
| 12 | Intraoffice Conferences - Multiple Attendance | E | 257.85 | 92,429.15 | 5% |
| 14 | Nonfirm Conferences, Hearings, and Other Events | F | 115.80 | 44,509.80 | 2% |
| 14 | Nonfirm Conferences, Hearings, and Other Events - Multiple Attendance | F | 62.50 | 21,894.80 | 1% |

#### 3.     Fees to Examine for Necessity, Relevance, and Reasonableness

| Page No. | | Exhibit | Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|---|
| 15 | Personnel Who Billed 10.00 or Fewer Hours | G | 114.90 | $45,455.50 | 2% |
| 17 | Days Billed in Excess of 12.00 Hours | H-1 | 145.10 | 59,723.75 | 3% |
| 18 | Administrative/Clerical Activities by Professionals | I | 42.15 | 12,981.25 | * |
| 19 | Travel | J | 104.55 | 16,776.13 | * |
| 20 | KPMG Retention and Compensation | K-1 | 193.60 | 46,870.00 | 3% |
| 20 | Response to Fee Examiner Report | K-2 | 23.20 | 10,240.00 | * |

* Less than 1%

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### D.    Expenses

#### 1.    Compliance With Billing Guidelines

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 23 | Travel Expenses – Airfare | L-1 | $15,539.50 |
| 23 | Potentially Duplicative Airfare Charges | | 1,397.00 |
| 23 | Travel Expenses – Lodging | L-2 | 18,451.11 |
| 23 | Travel Expenses – Meals | L-3 | 4,041.00 |
| 25 | Out-of-Town Meal Charges in Excess of Cap – Reduction Indicated by KPMG | | 59.00 |
| 25 | Out-of-Town Meal Charges in Excess of Cap – Potential Additional Reduction | | 72.34 |
| 23 | Travel Expenses – Car Rental and Taxi Fares | L-4 | 5,468.95 |
| 23 | Travel Expenses – Parking | L-5 | 1,194.00 |
| 23 | Travel Expenses – Mileage and Tolls | L-6 | 1,933.48 |

#### 2.    Expenses to Examine for Reasonableness, Relevance, and Necessity

| Page No. | | Exhibit | Amount |
|---|---|---|---|
| 29 | Vaguely Described Charges | M | $219.26 |

### E.    Adjustment to Eliminate Overlap Between Categories

#### 1.    Fees

| Page No. | | Before Adjustment for Overlap | | Overlap | | After Adjustment for Overlap | |
|---|---|---|---|---|---|---|---|
| | | Hours | Fees | Hours | Fees | Hours | Fees |
| 18 | Administrative/Clerical Activities by Professionals | 42.15 | $12,981.25 | 0.00 | $    0.00 | 42.15 | $12,981.25 |
| 14 | Nonfirm Conferences, Hearings, and Other Events – Multiple Attendance | 62.50 | 21,894.80 | 0.00 | 0.00 | 62.50 | 21,894.80 |
| 12 | Intraoffice Conferences – Multiple Attendance | 257.85 | 92,429.15 | 0.00 | 0.00 | 257.85 | 92,429.15 |
| 11 | Vaguely Described Conferences | 3.50 | 1,500.00 | 0.00 | 0.00 | 3.50 | 1,500.00 |
| 11 | Blocked Entries | 18.60 | 10,237.50 | 0.00 | 0.00 | 18.60 | 10,237.50 |
| 15 | Personnel Who Billed 10.00 or Fewer Hours | 114.90 | 45,455.50 | 4.80 | 2,920.00 | 110.10 | 42,535.50 |
| 19 | Travel | 104.55 | 16,776.13 | 3.00 | 487.50 | 101.55 | 16,288.63 |

*Stuart Maue*

**SUMMARY OF FINDINGS  (Continued)**

### 2.    <u>Expenses</u>

| Page No. | | Before Adjustment for Overlap | Overlap Amount | After Adjustment for Overlap Amount |
|---|---|---|---|---|
| 25 | Out-of-Town Meal Charges in Excess of Cap - Reduction Indicated by KPMG | $59.00 | $0.00 | $59.00 |
| 25 | Out-of-Town Meal Charges in Excess of Cap - Potential Additional Reduction | 72.34 | 0.00 | 72.34 |

*Stuart Maue*

# TABLE OF CONTENTS

**Page No.**

I. INTRODUCTION ................................................................ 1

II. PROCEDURES AND METHODOLOGY ...................................... 3
    A. Appendix A ................................................................ 3
    B. Overlap Calculation ..................................................... 3

III. RECOMPUTATION OF FEES AND EXPENSES ........................... 4
    A. Technical Billing Discrepancies ....................................... 6
        1. Potential Double Billing ........................................... 6
    B. Compliance With Billing Guidelines .................................. 6
        1. Firm Staffing and Rates............................................ 7
            a) Timekeepers and Positions ............................... 7
            b) Hourly Rate Increases..................................... 8
        2. Time Increments .................................................. 10
        3. Complete and Detailed Task Descriptions..................... 10
        4. Blocked Entries ................................................... 11
        5. Multiple Professionals at Hearings and Conferences ....... 12
            a) Intraoffice Conferences .................................. 12
            b) Nonfirm Conferences, Hearings, and Other Events ... 13
    C. Fees to Examine for Necessity, Relevance, and Reasonableness... 14
        1. Personnel Who Billed 10.00 or Fewer Hours ............... 15
        2. Long Billing Days ............................................... 16
        3. Administrative/Clerical Activities ............................. 18
        4. Legal Research ................................................... 19
        5. Travel ............................................................. 19
        6. Summary of Projects ............................................ 19

IV. REVIEW OF EXPENSES.................................................. 21
    A. Technical Billing Discrepancies ..................................... 21
    B. Compliance With Billing Guidelines ................................ 22
        1. Complete and Detailed Itemization of Expenses ............ 22
        2. Travel Expenses.................................................. 22
            a) Airfare ..................................................... 22
            b) Lodging.................................................... 24
            c) Meals...................................................... 25
            d) Car Rental and Taxi Fares ............................... 28
            e) Parking .................................................... 28
            f) Mileage and Tolls......................................... 28
    C. Expenses to Examine for Necessity, Relevance, and Reasonableness............ 29
        1. Vaguely Described Expenses ................................... 29

*Stuart Maue*

# TABLE OF EXHIBITS

**Page No.**

A.    Potential Double Billing ............................................................................ 6

B-1.   Summary of Hours and Fees by Timekeeper and Position
B-2.   Schedule of Fees Attributable to Hourly Rate Increases ...................................... 7

C.    Vaguely Described Conferences.................................................................. 11

D.    Blocked Entries....................................................................................... 11

E.    Intraoffice Conferences ........................................................................... 12

F.    Nonfirm Conferences, Hearings, and Other Events ......................................... 14

G.    Personnel Who Billed 10.00 or Fewer Hours................................................. 15

H-1.   Revised Days Billed in Excess of 12.00 Hours
H-2.   Daily Calendar....................................................................................... 17

I.    Administrative/Clerical Activities by Professionals........................................... 18

J.    Travel ................................................................................................. 19

K-1.   KPMG Retention and Compensation
K-2.   Response to Fee Examiner Report ............................................................... 20

L-1.   Travel Expenses - Airfare
L-2.   Travel Expenses - Lodging
L-3.   Travel Expenses - Meals
L-4.   Travel Expenses – Car Rental and Taxi Fares
L-5.   Travel Expenses - Parking
L-6.   Travel Expenses – Mileage and Tolls ........................................................... 23

M.    Vaguely Described Charges...................................................................... 29

*Stuart Maue*

## I.  <u>INTRODUCTION</u>

The United States Bankruptcy Court for the Middle District of Florida, Jacksonville Division, entered an order effective December 1, 2005, authorizing the employment and retention of Stuart, Maue, Mitchell & James, Ltd. ("Stuart Maue") to serve as fee examiner in the jointly administered cases entitled:    *In re: Winn-Dixie Stores, Inc., et al.,* Case No. 05-03817-3F1.    The order authorized and directed Stuart Maue to review all fee applications filed with the Court and to review the statements submitted by professionals retained by Wachovia Bank, N.A. in its capacity as agent for itself and other postpetition lenders (the "Agent").

The review and analysis of the professionals' fee applications are pursuant to the applicable standards of 11 U.S.C. §§ 330 and 331, the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), the local rules of this Court (the "Local Rules"), and the United States Trustee Guidelines for Reviewing Applications for the Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (the "U.S. Trustee Guidelines"). The statements submitted by the professionals retained by the Agent are reviewed and analyzed pursuant to a reasonableness standard as referenced in 11 U.S.C. § 328, and the Bankruptcy Rules.

Stuart Maue conducted a review and analysis of the Fourth Interim Fee Application of KPMG LLP ("KPMG") for the period February 1, 2006, through May 31, 2006, (the "Application").  KPMG, located in Jacksonville, Florida, represents the debtors as auditors, accountants, and tax advisors.

*Stuart Maue*

## I. INTRODUCTION  (Continued)

Stuart Maue prepared a written report of the initial review and analysis of the Application and provided that report to KPMG and the U.S. Trustee.  KPMG provided a written response to that initial report.  If information in the response indicated that an error was made in the initial classification of a fee or expense entry, Stuart Maue amended the exhibit and removed the initial classification.  If the firm provided additional information that revised the text of fee or expense entries in the Application, those revisions are generally referenced in this final report.  However, the initial classification of those entries has not been changed and those entries remain on the exhibit as originally classified.  Stuart Maue bases its report on the Application as filed with the Court and not on subsequent amended fee entries that have not been filed.

In its response, KPMG stated it was making certain reductions to the expenses requested in the Application.  These reductions are discussed in the applicable sections of the final report and displayed in the Summary of Findings.

Upon completion of the review of the firm's response and reconsideration of the initial report, Stuart Maue prepared the final report of the review and analysis of the firm's Application.

*Stuart Maue*

## II.    PROCEDURES AND METHODOLOGY

### A.    Appendix A

Stuart Maue's procedures and methodology for reviewing fees and expenses and for information regarding the exhibits are presented in Appendix A attached to this report.

### B.    Overlap Calculation

During Stuart Maue's review and analysis, a task or entry may be included in more than one category and appear on more than one exhibit.  For example, a task or entry may be classified as both blocked billing and intraoffice conference.  When a task or entry is included in more than one category, "overlap" occurs among the hour and fee calculations for those categories.  In order to ensure that the hours and fees for a task or entry are not "counted" more than once in any reduction of fees, Stuart Maue calculated the overlap.[2]  The overlap calculation is displayed in Section E of the Summary of Findings and includes the totals for each category before and after the calculation for overlap and the total dollar amount of the overlap in each category.

---

[2]The overlap calculation does not include the categories for hourly rate increases or days billed in excess of 12.00 hours.  The classification of these categories is based on the total hours and fees billed for the category and not on individual entries within the category.  A review of these two categories allows a determination of the reasonableness of the total fees attributable to hourly rate increases and the time billed in excess of 12.00 hours. Overlap calculations for hourly rate increases and long billing days are available upon request to Stuart Maue.

*Stuart Maue*

## III.    RECOMPUTATION OF FEES AND EXPENSES

KPMG requested the following professional fees and expenses in its Application:

| | |
|---|---|
| Professional Fees Requested: | $1,553,303.71 |
| Expense Reimbursement Requested: | 47,239.55 |
| Total Fees and Expenses: | $1,600,543.26 |

The fee entries included in the Application totaled $1,851,391.62; however, KPMG reduced its fee request by $298,087.91.  The reduction was displayed as a deduction from the total on Exhibit B attached to the Application and identified as "Less Voluntary Fee Reduction."  The narrative portion of the Application did not provide an explanation for this reduction nor does it identify any fee entries that were specifically included in the reduction. Because the reduction is not reflected in the fee entries, the fees and the amounts summarized in this final report and the attached exhibits are based on the unreduced fees included in the Application.   Exhibit B attached to the Application also included an additional reduction of $16,776.13 for "Less 50% Travel time."   Because the travel entries are identified in the fee detail of the Application, Stuart Maue reduced the hourly rate for each travel entry by 50% which then reflects the reduction of $16,776.13 for travel.

It is noted that the body of the Application included a request for $1,553,304.00 in fees and $47,240.00 in expenses; however, the Summary Sheet and the exhibits attached to the Application requested $1,553,303.71 in fees and $47,239.55 in expenses.

Stuart Maue recomputed the total fees and expenses and compared the recomputation to the fees and expenses requested in the Application.  The hours billed by each professional were

-4-

*Stuart Maue*

### III.  RECOMPUATION OF FEES AND EXPENSES  (Continued)

totaled, and these amounts were multiplied by the individual hourly rates.  The recomputation of fees, after the firm's voluntary reduction, revealed a difference of $41.26 between the requested and computed amounts.  This difference is attributed to several fee entries billed by associate Veronica Dalrymple.  When the hours billed by Ms. Dalrymple for those entries are multiplied by her hourly rate, the resulting amount does not agree with the extended amount shown in the Application.  The fees computed by Stuart Maue total $1,851,432.88 and the exhibits attached to this report are based on this amount.

The recomputation of expenses revealed no difference between the amounts requested and the amounts computed.

*Stuart Maue*

IV.    **REVIEW OF FEES**

A.    **Technical Billing Discrepancies**

Stuart Maue examined the billing entries for apparent irregularities such as double billing, wrong case billings, and missing task descriptions.    The following technical billing discrepancies were identified:

1.    **Potential Double Billing**

The Application was examined for billing entries or entry activities that appear to be duplicated (i.e., on the same date by the same timekeeper with identical or nearly identical descriptions and time increments).    Entries classified as potential double billing are displayed on EXHIBIT A and total 13.40 hours with $4,640.90 in associated fees.    The questioned tasks are marked with an ampersand **[&]** on the exhibit.

**KPMG Response:**

*In its response, KPMG stated, "After review of the original time sheets, KPMG (or the 'Firm') asserts these were not double or duplicate billings but continuation of the task being referenced.    We will attempt to improve our time descriptions with respect to this matter going forward."*

B.    **Compliance With Billing Guidelines**

Stuart Maue reviewed and analyzed the fees and billing entries for compliance with the standards for compensation as set forth in the U.S. Trustee Guidelines.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

1.       **Firm Staffing and Rates**

**The following information should be provided in every fee
application:   (iii) Names and hourly rates of all applicant's
professionals and paraprofessionals who billed time, explanation of
any changes in hourly rates from those previously charged, and
statement of whether the compensation is based on the customary
compensation charged by comparably skilled practitioners in cases
other than under title 11.  U.S. Trustee Guidelines (b)(1)(iii)**

a)       **Timekeepers and Positions**

The Application provided the names, positions, and hourly rates
of the firm's professionals and paraprofessionals who billed during this
interim period.   KPMG staffed this matter with 79 timekeepers,
including  3 managing  directors,  1 director,  10 partners,  10 senior
managers, 8 managers, 15 senior associates, 29 associates, and 3 interns.
EXHIBIT B-1 displays the hours and fees billed by each of these
professionals.

KPMG billed a total of 5,638.70 hours during the fourth interim
period.   The following table displays hours and fees computed by
timekeeper position and the percentage of total hours and fees for each
position:

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Managing Director | 131.70 | 2% | $   77,496.25 | 4% |
| Director | 5.80 | * | 4,060.00 | * |
| Partner | 204.80 | 3% | 128,805.00 | 7% |

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

| Position | Hours | Percentage of Total Hours | Fees | Percentage of Total Fees |
|---|---|---|---|---|
| Senior Manager | 542.00 | 10% | 304,712.50 | 16% |
| Manager | 433.30 | 8% | 201,760.00 | 11% |
| Senior Associate | 1,127.80 | 20% | 403,290.00 | 22% |
| Associate | 3,083.80 | 55% | 719,353.13 | 39% |
| Intern | 109.50 | 2% | 11,956.00 | * |
| TOTAL | 5,638.70 | 100% | $1,851,432.88 | 100% |

* Less than 1%

The blended hourly rate for the KPMG professionals is $ 328.34.

**b)    Hourly Rate Increases**

KPMG increased the hourly rates of ten professionals during the fourth interim period.[3]  The increases ranged from $5.00 to $200.00 per hour.   Five of the professionals whose hourly rates increased changed positions and five of the professionals remained in the same position.

The Application stated that "All services provided by Applicant were billed at Applicant's prevailing rates for those professional services, consistent with Applicant's professional agreement with the Debtors."  The Application did not provide an explanation for the hourly rate increases.   The hourly rates for the professionals whose rates changed during this interim period or during the prior interim periods

---

[3]In the event the Application does not provide the effective date of an hourly rate increase, Stuart Maue utilizes the first date that the professional or paraprofessional bills at the higher rate as the effective date.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

and the fees associated with those rate increases are displayed on EXHIBIT B-2 and total $130,328.25.

**KPMG Response:**

*KPMG responded, "It is important to note that Exhibit B-2 is cumulative from inception of the retention of KPMG.  None of the timekeepers in Exhibit B-2 experienced rate increases from the Third to the Fourth Interim Fee Application.  As noted in our previous responses on the Second and Third Interim Fee Application, most of the adjustments related to promotions for which a change of responsibilities with respect to the services being provided to Winn-Dixie (occurring generally in July or October), and annual rate changes occurring each October as discussed below.  The people affected by promotions were indicated through a revised 'Position' on Exhibit A to the fee statements.  In addition, as of October 1, billing rates for these same individuals may have been adjusted under our normal course of business, as discussed below."*

*In addition, KPMG stated, "As described in our fee application, 'the Debtors are advised that KPMG revises its rates in the normal course of business on October 1 of each year and that, subject to future agreement between the Debtors and KPMG, the rates applied to services*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*provided with respect to subsequent fiscal years may differ from those listed above.' Rates for the remaining 5 people in Exhibit B-2 were revised on October 1 under the provision above."*

All but one of the ten professionals who Stuart Maue identified as receiving rate increases during the fourth interim period billed during the second interim period but not during the third interim period.  The tenth professional, associate Tim Hutcherson, billed at the lower hourly rate during the second and third interim period.  When these professionals billed during the fourth interim period, their hourly rates had increased.  The Application did not provide the effective date of the rate increases so Stuart Maue utilized the first date that the professional billed at the higher rate as the effective date.

**2.     Time Increments**

**Time entries should be kept contemporaneously with the services rendered in time periods of tenths of an hour.   U.S. Trustee Guidelines (b)(4)(v)**

All the billing entries in the Application contained a time allotment and were billed in increments of tenths of an hour.

**3.     Complete and Detailed Task Descriptions**

**Services should be noted in detail...  Time entries for telephone calls, letters, and other communications should give sufficient detail to identify the parties to and the nature of the communication.   Time**

-10-

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

**entries for court hearings and conferences should identify the subject of the hearing or conference.  U.S. Trustee Guidelines (b)(4)(v)**

Activity descriptions should identify each service separately and sufficiently so that the benefit derived from such service may be ascertained, and it may be determined that the time billed was reasonable and necessary.

Activity descriptions for conferences and telephone calls should identify the participants and the subject-matter or purpose of the communication.  Most of the KPMG activity descriptions provided sufficient detail; however, a few conferences and meetings did not identify the participants.  Those entries were classified as vaguely described conferences and appear on EXHIBIT C and total 3.50 hours with $1,500.00 in associated fees.

**KPMG Response:**

*In its response, KPMG stated "KPMG will attempt to improve our time descriptions with respect to this matter going forward."*

**4.      Blocked Entries**

**Services should be noted in detail and not combined or "lumped" together, with each service showing a separate time entry; however, tasks performed in a project which total a de minimis amount of time can be combined or lumped together if they do not exceed .5 hours on a daily aggregate.  U.S. Trustee Guidelines (b)(4)(v)**

A few of the KPMG activity descriptions were combined or "lumped." The entries that were blocked billed are displayed on EXHIBIT D and total 18.60 hours with associated fees of $10,237.50.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

**KPMG Response:**

*KPMG responded, "KPMG agrees these entries were lumped together and will note this issue when preparing future fee statements."*

**5.**    **Multiple Professionals at Hearings and Conferences**

**If more than one professional from the applicant firm attends a hearing or conference, the applicant should explain the need for multiple attendees.**  U.S. Trustee Guidelines (b)(4)(v)

When two or more firm timekeepers bill to attend a meeting, hearing, or other event, the task descriptions should identify and explain the role of each timekeeper who billed for that attendance and the need for multiple attendees. Neither the Application nor the task descriptions explained the need for multiple attendees at conferences, hearings, or events.

**a)**    **Intraoffice Conferences**

Intraoffice conferences are necessary and appropriate; however, frequent internal conferring may indicate inappropriate levels of staffing, unnecessary conferencing, or the use of inexperienced personnel.  Stuart Maue identified 452 entries describing conferences between KPMG personnel, which represents 6% of the total fees requested in the Application.    These entries describing intraoffice conferences are displayed on EXHIBIT E and total 283.40 hours with $103,957.90 in associated fees.

*Stuart Maue*

### IV.  REVIEW OF FEES  (Continued)

On many occasions, two or more KPMG professionals billed for attendance at the same intraoffice conference.  For example, on May 9, 2006, partner R. Travis Storey, senior manager Cindy Rose, associate Melissa Labonte, and senior associate Jenenne Weldon billed 1.60 hours each for an intraoffice conference "to discuss status of Sarbanes Oxley section 404 work." The intraoffice conferences for which more than one firm professional billed are identified and marked with an ampersand **[&]** on the exhibit.  These entries total 257.85 hours with associated fees of $92,429.15.

### KPMG Response:

*In its response, KPMG stated, "KPMG agrees that interoffice conferences are a necessary part of the Firm's process, are required under our professional standards, and are within a reasonable percentage in relation to our total fees. KPMG attempts to maximize efficiency for our clients through staffing only the requisite number and levels of professionals, considering the task being completed."*

**b)    Nonfirm Conferences, Hearings, and Other Events**

Stuart Maue identified those instances where two or more KPMG professionals or paraprofessionals attended the same nonfirm conference,

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

hearing, or other event. Those entries are displayed on EXHIBIT F and total 115.80 hours with $44,509.80 in associated fees.

The entries for all participants other than the timekeeper who appeared to be the most responsible at the event (i.e., the one who bills the most fees and/or hours) are marked with an ampersand **[&]** on the exhibit and total 62.50 hours with $21,894.80 in associated fees.

**KPMG Response:**

*KPMG responded, "KPMG agrees that nonfirm conferences, hearings or events, including meetings with client personnel, are a necessary part of the Firm's process, are required under our professional standards, and are within a reasonable percentage in relation to our total fees.  It was necessary to have representatives from the overall KPMG team in the meeting due to the nature of the meetings.  Further it was necessary to have all levels from the practice area participate in the meeting due to the detailed knowledge of the issues that the professionals attending possess."*

**C.    Fees to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and identified several billing practices to examine for necessity, relevance, and reasonableness under the standards of Section 330 of the Bankruptcy Code.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

1.    **Personnel Who Billed 10.00 or Fewer Hours**

A review of the fee entries of timekeepers who bill relatively few hours to a matter allows a determination of whether these timekeepers are duplicating the work of others, whether the use of these timekeepers increases the cost to the estate because of orientation or the "getting-up-to-speed" that may be required, or whether the small amount of time billed contributed to the advancement of the case.

Thirty-three KPMG timekeepers billed 10.00 or fewer hours during this interim period, and 26 of those timekeepers billed 5.00 or fewer hours.  The entries for timekeepers who billed 10.00 or fewer hours are displayed on EXHIBIT G and total 114.90 hours with associated fees of $45,455.50.

**KPMG Response:**

*In its response, KPMG stated, "The majority of the individuals listed on EXHIBIT G were utilized for either consultation, for which their hours incurred would not be significant as their involvement is specifically related to a particular issue for which their expertise is needed, or for inventory observations performed in connection with the fiscal 2006 audit of Winn-Dixie. It is customary for KPMG to intermittently utilize staff from different offices for physical inventory observations as required by PCAOB auditing standards in different geographic locations to reduce travel expenses billed to the client, and*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*for other similar, discrete reviews/analyses, which require only one or two days of a professional's time."*

2.     **Long Billing Days**

Courts have generally held that billable time for professional services should include only those tasks that relate directly to work for the client. Professionals necessarily must spend some portion of each day on personal matters, such as meals and breaks, and frequently spend time on administrative matters, such as the training or supervision of others.   Professionals may periodically work extraordinarily long hours without many breaks because of the demands of the representation.   However, such long hours are generally related to identifiable circumstances such as court deadlines, travel, or event attendance.

In the initial report, Stuart Maue identified 13 days on which a timekeeper billed more than 12.00 hours.   The initial report included as examples, senior associate Kevin Bass who billed 17.50 hours on February 2, 2006, and associate Harry Kimball who billed 19.40 hours on April 12, 2006.

**KPMG Response:**

*"It is common for KPMG to have long days which may exceed 12 hours in order to meet client deadlines, particularly during times preceding SEC filing*

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

*deadlines.    During this Fourth Interim Fee Application period, KPMG*

*performed a review of Winn-Dixie's Form 10-Q for the quarter ended*

*April 5, 2006."*

*In particular, KPMG addressed the time billed by Mr. Bass and*

*Mr. Kimball referenced above.  KPMG stated, "After reviewing the time details,*

*8.0 of the hours Kevin Bass billed on February 2, 2006, should be dated*

*February 3, 2006."  With regard to Mr. Kimball's time, KPMG stated, "After*

*reviewing the time details, 10.0 of the hours Harry Kimball billed on*

*April 12, 2006, should be dated April 13, 2006."*

Stuart Maue notes that Mr. Bass did not bill to this matter on

February 3, 2006, and Mr. Kimball only billed 0.60 hour to this matter on

April 13, 2006.  Stuart Maue revised EXHIBIT H-1 to remove the long billing

day classification from Mr. Bass' fee entries on February 2, 2006, and from

Mr. Kimball's fee entries on April 12, 2006.    The revised EXHIBIT H-1

displays the billing entries for the 11 days on which a timekeeper billed more

than 12.00 hours.    These entries total 145.10 hours with $59,723.75 in

associated fees.

EXHIBIT H-2 displays a revised calendar that shows the total number of

hours billed by each timekeeper per day and per month and which includes the

date changes in the invoices referenced above.  Stuart Maue notes that because

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

the firm did not specify in its response which of Mr. Bass' and Mr. Kimball's fee entries were misdated, Stuart Maue chose fee entries that equal the total amount of time that KPMG asserted should be moved to February 3, 2006, and April 13, 2006, respectively.

**3.      Administrative/Clerical Activities**

Activities associated with the day-to-day operation of the professional firm are considered to be administrative in nature and, as such, are reflected in the hourly rates charged by the firm.

Clerical activities include tasks that may be effectively performed by administrative assistants, secretaries, or support personnel.  The performance of clerical or secretarial tasks by attorneys, accountants, paralegals, and other paraprofessionals generally constitutes nonbillable time and should be delegated to nonbilling staff members.  Courts have held that time spent performing administrative or clerical activities such as filing, organizing and updating files, retrieving and distributing documents, checking the docket, calendaring events, photocopying, scanning documents, training and assignment of tasks to staff members, or "supervising" any of the foregoing is not compensable.

Entries describing administrative and clerical activities by professionals are displayed on EXHIBIT I and total 42.15 hours with $12,981.25 in associated fees.

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

### KPMG Response:

*"After reviewing these entries, KPMG asserts that the fees identified are necessary steps associated with the provision of client service on the Audit and Tax engagements.  Where possible, these tasks were delegated to the lowest level professionals in order to minimize fees billed to the client."*

**4.      Legal Research**

The Application did not include any entries that were identified as legal research.

**5.      Travel**

In the Application, KPMG reduced its fee request by $16,776.13 which represents 50% of the fees associated with the professionals' travel entries.  For purposes of this report and to display the fees actually billed for travel, Stuart Maue reduced the professionals' hourly rate by 50% for each travel entry.  The entries describing travel billed at half the professionals' hourly rate are displayed on EXHIBIT J and total 104.55 hours with $16,776.13 in associated fees.

**6.      Summary of Projects**

KPMG categorized its services into 11 billing projects.  One KPMG project category was identified as "Fee Statement & Billing Preparation."  For purposes of this report, Stuart Maue renamed that project category "KPMG

*Stuart Maue*

**IV.  REVIEW OF FEES  (Continued)**

Retention and Compensation."  The entries in this category are displayed on EXHIBIT K-1 and total 193.60 hours with $46,870.00 in associated fees.

The Application also included a firm project category entitled "Fee Examiner Matters."  For purposes of this report, Stuart Maue renamed that project category "Response to Fee Examiner Report."  These entries are displayed on EXHIBIT K-2 and total 23.20 hours with $10,240.00 in associated fees.

The following table displays the firm's remaining project categories, the associated hours and fees, and the projects' percentage of the total fees requested by the firm.  Exhibits of each project displaying a summary of hours and fees by individual and exhibits of each project displaying the full text of each entry are available upon request to Stuart Maue.

| Project | Hours | Fees | Percentage |
|---|---|---|---|
| Analysis of Accounting Issues | 610.20 | $233,583.00 | 13% |
| Audit of Financial Statement | 793.15 | $258,819.25 | 14% |
| ICOFR | 3,139.00 | $955,139.50 | 52% |
| IRS Assistance | 34.80 | $20,057.50 | 1% |
| Other Consulting Services | 119.00 | $29,750.00 | 2% |
| Reorganization Assistance | 543.50 | $240,607.50 | 13% |
| Review and Preparation of Tax Returns | 45.00 | $17,650.00 | * |
| Tax Advisory | 32.70 | $21,940.00 | 1% |
| Travel | 104.55 | $16,776.13 | * |

* Less than 1%

*Stuart Maue*

IV.    **REVIEW OF EXPENSES**

In the Application, KPMG requested reimbursement of expenses in the amount of $47,239.55 in the Application.  Stuart Maue reviewed the expenses and divided them into categories based on the type of charge.   The following table summarizes the expenses as computed and categorized by Stuart Maue:

| Category | Amount Computed | Percentage of Total Expenses |
|---|---|---|
| **Travel Expenses:** | | |
| Lodging | $18,451.11 | 39% |
| Airfare | 15,539.50 | 33% |
| Rental Car | 5,409.95 | 11% |
| Meals | 4,041.00 | 9% |
| Mileage | 1,906.48 | 4% |
| Parking | 1,194.00 | 3% |
| Taxi | 59.00 | * |
| Tolls | 27.00 | * |
| **Overnight Delivery** | 384.25 | * |
| **Other Expenses (Vaguely Described)** | 219.26 | * |
| **Third Party Fax Charges** | 8.00 | * |
| **TOTAL** | $47,239.55 | 100% |

* Less than 1%

A.    **Technical Billing Discrepancies**

Stuart Maue reviewed the expense items for apparent irregularities such as double billing, wrong case billing, or missing expense descriptions.   No technical billing discrepancies were identified in the Application.

*Stuart Maue*

V.  REVIEW OF EXPENSES  (Continued)

B.      **Compliance With Billing Guidelines**

**Any expense for which reimbursement is sought must be actual and necessary and supported by documentation as appropriate.  U.S. Trustee Guidelines (b)(5)**

Stuart Maue reviewed and analyzed the expenses for compliance with the standards for reimbursement of actual, necessary expenses as set forth in the U.S. Trustee Guidelines.

1.      **Complete and Detailed Itemization of Expenses**

**Factors relevant to a determination that the expense is proper include the following:  Whether applicant has provided a detailed itemization of all expenses including the date incurred, description of expense (e.g., type of travel, type of fare, rate destination), method of computation, and, where relevant, name of the person incurring the expense and purpose of the expense.  Itemized expenses should be identified by their nature (e.g., long distance telephone, copy costs, messengers, computer research, airline travel, etc.) and by the month incurred.  U.S. Trustee Guidelines (b)(5)(iii)**

KPMG provided a detailed itemization of its expenses including the expense category, the date, the timekeeper incurring the charge, the description, and the amount of the charge.  Supporting documentation for the expense charges was not included in the Application.

2.      **Travel Expenses**

a)      **Airfare**

KPMG requested reimbursement for airfare in the amount of $15,539.50.  One entry describing airfare stated "Coach fare from Greenville, SC to Jacksonville, FL."  This charge, in the amount of

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

$1,143.00, was incurred by manager James Sfiris.  A comparison of that entry with Mr. Sfiris' other airfare entries with similar descriptions reflects a significant difference in the airfare charges.   The other charges, which the Application indicated were for roundtrip fares, ranged from $580.00 to $890.00.

In addition, two sets of airfare charges incurred by associate Veronica Dalrymple appear to be duplicative.  The Application included two charges, in the amounts of $1,002.00 and $586.00, which stated "Roundtrip, coach, Jackson/Jacksonville, purchased April 21."   The Application also included two charges, in the amounts of $921.00 and $811.00, which stated "Roundtrip, coach, Jackson/Jacksonville, purchased May 5."   These potentially duplicative airfare charges total $1,397.00.

The KPMG airfare charges are itemized on EXHIBIT L-1 and total $15,539.50.

**KPMG Response:**

*KPMG provided the following additional information regarding the airfare expenses in its response:*

- *"The airfare purchased by James Sfiris was higher for May 25 due to the increased market rate of airfare for travel around the Memorial Day weekend."*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

- *"The airfare charges for Veronica Dalrymple, although purchased on the same date, are not duplicative entries. The two airline tickets purchased on April 21st were for flights taken on April 23 and April 30th. The two tickets purchased on May 5th, were for flights taken on May 14th and May 21st."*

**b)**    **Lodging**

KPMG requested reimbursement for lodging charges in the amount of $18,451.11.  Based on the information provided, Stuart Maue is unable to determine if these charges included expenses other than the nightly room charges.  Stuart Maue notes that one of the lodging charges, incurred by Ms. Dalrymple from April 23 through 27, 2006, totaled $1,037.00.  This charge was described as "Hotel for 4 nights" which calculates to a rate of $259.25 per night.  Based on the information provided, the other lodging charges incurred by KPMG professionals calculate to rates ranging from $124.00 to $181.42.  The lodging expenses are itemized on EXHIBIT L-2.

**KPMG Response:**

*KPMG responded that "Ms. Dalrymple's room rate for the period April 23 through 27, 2006, was higher than her subsequent room rates due to limited hotel availability in late April. Her stays in April and May were made in the same hotel, but the hotel had limited availability during*

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*the late April time-frame which resulted in a higher room rate. Although, we strive to obtain the most favorable negotiated or corporate rates, our costs can vary based on the specific client needs regarding timing of work and market availability of lodging."*

**c)**     **Meals**

In  Exhibit D1  to  the  Application,  KPMG  indicated  that out-of-town meals are capped at $25.00.  Most of the descriptions for out-of-town  meals  included  the  date  and  the  name  of  the  professional incurring  the  charge.   In  some  instances,  the  description  also  included the  name  of  the  city  where  the  restaurant  was  located.

KPMG provided on Exhibit D-1 of the Application that four meal charges "...claimed during the fourth interim period, exceed the $25 cap (per day) and will be adjusted on the June 2006 monthly statement fee statement."  This adjustment totals $59.00.  Stuart Maue identified an additional $72.34 that appears to have been charged in excess of the meal cap.  The following table displays the entries included in the adjustment identified  by  KPMG  and  the  charges  identified  by  Stuart  Maue  that appear to exceed the cap:

*Stuart Maue*

## V.  REVIEW OF EXPENSES  (Continued)

| Entry Date | Timekeeper ID | Description | Amount | Notes | Reduction Noted by KPMG | Potential Additional Reduction |
|---|---|---|---|---|---|---|
| **CHARGES WHICH KPMG IS REDUCING:** | | | | | | |
| 02/22/06 | KPAS | Meals – Out of Town Meal | $25.00 | KPMG notes that this charge will be reduced by $31.00 on the June 2006 statement | $31.00 | |
| 02/22/06 | KPAS | Meals – Out of Town Meal for Ken Pascua & Sharon Britton. | $31.00 | | | |
| 02/22/06 | SBRI | Meals – Out of Town Meal | $25.00 | | | |
| 03/28/06 | JSFI | Meals – Out of Town Lunch | $8.00 | KPMG notes that this charge will be reduced by $8.00 on the June 2006 statement | 8.00 | |
| 03/28/06 | JSFI | Meals – Out of Town Dinner | $35.00 | KPMG notes that this charge will be reduced by $10.00 on the June 2006 statement | 10.00 | |
| 03/30/06 | JSFI | Meals – Out of Town Lunch | $10.00 | The charges of Mr. Sfiris total $55.00 for this day.  KPMG notes that this charge will be reduced by $10.00 on the June statement.  The remaining meal charges after the $10.00 reduction still total $45.00. | 10.00 | $20.00 |
| 03/30/06 | JSFI | Meals – Out of Town Breakfast | $10.00 | | | |
| 03/30/06 | JSFI | Meals – Out of Town Lunch | $15.00 | | | |
| 03/30/06 | JSFI | Meals – Out of Town Dinner | $20.00 | | | |

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

| Entry Date | Timekeeper ID | Description | Amount | Notes | Reduction Noted by KPMG | Potential Additional Reduction |
|---|---|---|---|---|---|---|
| CHARGES FOR WHICH KPMG HAS NOT INDICATED A REDUCTION: | | | | | | |
| 02/22/06 | JSIM | Meals – Out of Town Meal with J Brown and R Calloway | $44.00 | J. Brown and J. Simon both incurred meal charges totaling $39.17 on February 22, 2006[4] | | 28.34 |
| 02/22/06 | JSIM | Meals – Out of Town Meal with J. Brown at Jacksonville Airport | $49.00 | | | |
| 03/29/06 | JSFI | Meals – Out of Town Dinner | $49.00 | This charge exceeds $25.00 cap. | | 24.00 |
| | | | | **TOTAL** | $59.00 | $72.34 |

Stuart Maue also notes that three meal charges are described as working lunches and list the names of multiple timekeepers.  These meals all calculate to a charge of less than $25.00 per person.

The expenses for out-of-town meals are itemized on EXHIBIT L-3 and total $4,041.00.

**KPMG Response:**

*KPMG responded that "There were some entries which we agree would be subject to a $25 cap under the bankruptcy guidelines.  The amounts total $72.34; therefore we agree to a reduction in the meals submitted in this amount."  However, KPMG also stated that because it*

---

[4] Stuart Maue allocated these meals between the attendees as follows:  $44.00/3 professionals = $14.67 per person and $49.00/2 professionals = $24.50 per person.  J. Brown and J. Simon each incurred charges of $14.67 and $24.50 for a total of $39.17, which exceeds the $25 cap by $14.17 per person or $28.34 total.

*Stuart Maue*

**V.  REVIEW OF EXPENSES  (Continued)**

*voluntarily reduced its fee request by $298,087.91 in the fee application, the $72.34 should be offset by that reduction.*

**d)**     <u>**Car Rental and Taxi Fares**</u>

KPMG requested reimbursement for car rental in the amount of $5,409.95 and taxi fares in the amount of $59.00.  These expenses are itemized on EXHIBIT L-4 and total $5,468.95.

**e)**     <u>**Parking**</u>

KPMG requested reimbursement for parking in the amount of $1,194.00.  Most of these charges are for airport or hotel parking but the description for one of the parking charges indicated it is for "Parking at KPMG office for meeting to discuss Winn Dixie audit."  The parking expenses are itemized on EXHIBIT L-5.

**f)**     <u>**Mileage and Tolls**</u>

Mileage, totaling $1,906.48, was billed at or below the standard mileage rate issued by the Internal Revenue Service ($0.445 per mile). The description included the number of miles traveled and some descriptions included the origination and destination of the travel.  The firm also billed for tolls in the amount of $27.00.  These mileage and toll expenses, totaling $1,933.48, are itemized on EXHIBIT L-6.

*Stuart Maue*

C.      **Expenses to Examine for Necessity, Relevance, and Reasonableness**

Stuart Maue reviewed the Application and has identified expenses to examine for necessity, relevance, and reasonableness.

1.      **Vaguely Described Expenses**

KPMG requested reimbursement for nine charges totaling $219.26 for which the firm did not provide an adequate description of the expenses.  Eight of these charges, totaling $200.00, were in the amount of $25.00 each and have descriptions stating the charges were for tips for parking, bellmen, etc.

The other vaguely described expense is described as "Other – Downtown Business Centers, Inc" and totals $19.26. The Application did not include an explanation for this charge.  These vaguely described charges total $219.26 and are itemized on EXHIBIT M.

**KPMG Response:**

*KPMG responded by providing its policy regarding tips and stating that the "...tip expenses submitted by James Sfiris, during the 4th Interim period, are considered reasonable and appropriate and coincide with his travel to the client locations."  KPMG further responded that the other vaguely described expense, in the amount of $19.26, "...was for copying the audit committee reports."*

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

POTENTIAL DOUBLE BILLING

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 6.00 | 1,950.00 |
| Chesman, A | 4.00 | 1,800.00 |
| Ferrara, J | 1.20 | 134.40 |
| Gayle, K | 0.20 | 22.40 |
| Gennaro, G | 2.20 | 715.00 |
| Radde, T | 7.80 | 3,120.00 |
| Rose, C | 1.00 | 550.00 |
| Zimmerman, C | 4.40 | 990.00 |
| | 26.80 | $9,281.80 |

POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 3.00 | 975.00 |
| Chesman, A | 2.00 | 900.00 |
| Ferrara, J | 0.60 | 67.20 |
| Gayle, K | 0.10 | 11.20 |
| Gennaro, G | 1.10 | 357.50 |
| Radde, T | 3.90 | 1,560.00 |
| Rose, C | 0.50 | 275.00 |
| Zimmerman, C | 2.20 | 495.00 |
| | 13.40 | $4,640.90 |

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/15/06 Wed | Radde, T 206C14/258 | 3.90 | 3.90 | 1,560.00 | | | 1 | MATTER:*Reorganization Assistance* REVIEW THE OTHER BANKRUPTCY MODELS REGARDING SECTION 382 AND SECTION 108 AND APPLIED THEM TO WINN DIXIE EMERGENCE PLAN |
| 02/15/06 Wed | Radde, T 206C14/259 | 3.90 | 3.90 | 1,560.00 | | | & 1 | MATTER:*Reorganization Assistance* REVIEW THE OTHER BANKRUPTCY MODELS REGARDING SECTION 382 AND SECTION 108 AND APPLIED THEM TO WINN DIXIE EMERGENCE PLAN |
| 04/06/06 Thu | Gennaro, G 406C5/1937 | 1.10 | 1.10 | 357.50 | | | 1 | MATTER:*ICOFR* DOCUMENT CASH AUDIT PROGRAM IN KPMG AUDIT SOFTWARE. |
| 04/06/06 Thu | Gennaro, G 406C5/1938 | 1.10 | 1.10 | 357.50 | | | & 1 | MATTER:*ICOFR* DOCUMENT CASH AUDIT PROGRAM IN KPMG AUDIT SOFTWARE. |
| 04/11/06 Tue | Zimmerman, C 406C5/2084 | 1.60 | 1.60 | 360.00 | | | 1 | MATTER:*ICOFR* UPDATE THE PROPERTY, PLANT, AND EQUIPMENT WALKTHROUGH DOCUMENTATION TO REFLECT KPMG SENIOR/MANAGER REVIEW POINTS. |
| 04/11/06 Tue | Zimmerman, C 406C5/2085 | 1.60 | 1.60 | 360.00 | | | & 1 | MATTER:*ICOFR* UPDATE THE PROPERTY, PLANT, AND EQUIPMENT WALKTHROUGH DOCUMENTATION TO REFLECT KPMG SENIOR/MANAGER REVIEW POINTS. |
| 04/13/06 Thu | Gayle, K 406C5/2157 | 0.10 | 0.10 | 11.20 | | | 1 | MATTER:*ICOFR* SPOKE TO D. LAMORE, INVENTORY SUPERVISOR, (WINN-DIXIE), TO COMPILE DOCUMENTATION FOR TEST WORK FOR EFFECTIVENESS OF THE ACCOUNTS PAYABLES PROCESS. |
| 04/13/06 Thu | Gayle, K 406C5/2158 | 0.10 | 0.10 | 11.20 | | | & 1 | MATTER:*ICOFR* SPOKE TO D. LAMORE, INVENTORY SUPERVISOR, (WINN-DIXIE), TO COMPILE DOCUMENTATION FOR TEST WORK FOR EFFECTIVENESS OF THE ACCOUNTS PAYABLES PROCESS. |
| 04/25/06 Tue | Chesman, A 406C14/1518 | 2.00 | 2.00 | 900.00 | | | 1 | MATTER:*Reorganization Assistance* RESEARCHED VARIOUS ISSUES REGARDING FEDERAL INCOME TAX TREATMENT OF CERTAIN COSTS INCURRED IN BANKRUPTCY. |
| 04/25/06 Tue | Chesman, A 406C14/1519 | 2.00 | 2.00 | 900.00 | | | & 1 | MATTER:*Reorganization Assistance* RESEARCHED VARIOUS ISSUES REGARDING FEDERAL INCOME TAX TREATMENT OF CERTAIN COSTS INCURRED IN BANKRUPTCY. |
| 05/08/06 Mon | Zimmerman, C 506C1/2745 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER:*Audit of Financial Statement* DISCUSS THE STOCK COMPENSATION REVIEW WORK WITH S. KELLETER (WINN-DIXIE). |

& POTENTIAL DOUBLE BILLING - QUESTIONED
~ See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

| | | | INFORMATIONAL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
| 05/08/06 Mon | Zimmerman, C 506C1/2746 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE STOCK COMPENSATION REVIEW WORK WITH S. KELLETER (WINN-DIXIE). |
| 05/09/06 Tue | Ferrara, J 506C5/3455 | 0.60 | 0.60 | 67.20 | | | | 1 | MATTER:*ICOFR*<br>DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 1353 IN NEW ORLEANS, LA. |
| 05/09/06 Tue | Ferrara, J 506C5/3456 | 0.60 | 0.60 | 67.20 | | | & | 1 | MATTER:*ICOFR*<br>DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 1353 IN NEW ORLEANS, LA. |
| 05/24/06 Wed | Rose, C 506C5/4114 | 0.50 | 0.50 | 275.00 | E | | | 1 | MATTER:*ICOFR*<br>MEETING WITH J. SFIRIS (KPMG) TO DISCUSS STATUS OF VARIOUS PROCESSES AND SOX RELATED MATTERS. |
| 05/24/06 Wed | Rose, C 506C5/4115 | 0.50 | 0.50 | 275.00 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH J. SFIRIS (KPMG) TO DISCUSS STATUS OF VARIOUS PROCESSES AND SOX RELATED MATTERS. |
| 05/30/06 Tue | Brown, J 506C14/2921 | 3.00 | 3.00 | 975.00 | | | | 1 | MATTER:*Reorganization Assistance*<br>PREPARE AND DOCUMENT BASIS STUDY UPDATE. |
| 05/30/06 Tue | Brown, J 506C14/2922 | 3.00 | 3.00 | 975.00 | | | & | 1 | MATTER:*Reorganization Assistance*<br>PREPARE AND DOCUMENT BASIS STUDY UPDATE. |

|  |  |  |  |
|---|---|---|---|
| TOTAL OF ALL ENTRIES | | 26.80 | $9,281.80 |
| TOTAL ENTRY COUNT: | 18 | | |
| TOTAL TASK COUNT: | 18 | | |
| TOTAL OF & ENTRIES | | 13.40 | $4,640.90 |
| TOTAL ENTRY COUNT: | 9 | | |
| TOTAL TASK COUNT: | 9 | | |

& POTENTIAL DOUBLE BILLING - QUESTIONED
– See the last page of exhibit for explanation

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown, J | 6.00 | 1,950.00 | 0.00 | 0.00 | 6.00 | 1,950.00 | 0.00 | 0.00 | 6.00 | 1,950.00 |
| Chesman, A | 4.00 | 1,800.00 | 0.00 | 0.00 | 4.00 | 1,800.00 | 0.00 | 0.00 | 4.00 | 1,800.00 |
| Ferrara, J | 1.20 | 134.40 | 0.00 | 0.00 | 1.20 | 134.40 | 0.00 | 0.00 | 1.20 | 134.40 |
| Gayle, K | 0.20 | 22.40 | 0.00 | 0.00 | 0.20 | 22.40 | 0.00 | 0.00 | 0.20 | 22.40 |
| Gennaro, G | 2.20 | 715.00 | 0.00 | 0.00 | 2.20 | 715.00 | 0.00 | 0.00 | 2.20 | 715.00 |
| Radde, T | 7.80 | 3,120.00 | 0.00 | 0.00 | 7.80 | 3,120.00 | 0.00 | 0.00 | 7.80 | 3,120.00 |
| Rose, C | 1.00 | 550.00 | 0.00 | 0.00 | 1.00 | 550.00 | 0.00 | 0.00 | 1.00 | 550.00 |
| Zimmerman, C | 4.40 | 990.00 | 0.00 | 0.00 | 4.40 | 990.00 | 0.00 | 0.00 | 4.40 | 990.00 |
| | 26.80 | $9,281.80 | 0.00 | $0.00 | 26.80 | $9,281.80 | 0.00 | $0.00 | 26.80 | $9,281.80 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown, J | 3.00 | 975.00 | 0.00 | 0.00 | 3.00 | 975.00 | 0.00 | 0.00 | 3.00 | 975.00 |
| Chesman, A | 2.00 | 900.00 | 0.00 | 0.00 | 2.00 | 900.00 | 0.00 | 0.00 | 2.00 | 900.00 |
| Ferrara, J | 0.60 | 67.20 | 0.00 | 0.00 | 0.60 | 67.20 | 0.00 | 0.00 | 0.60 | 67.20 |
| Gayle, K | 0.10 | 11.20 | 0.00 | 0.00 | 0.10 | 11.20 | 0.00 | 0.00 | 0.10 | 11.20 |
| Gennaro, G | 1.10 | 357.50 | 0.00 | 0.00 | 1.10 | 357.50 | 0.00 | 0.00 | 1.10 | 357.50 |
| Radde, T | 3.90 | 1,560.00 | 0.00 | 0.00 | 3.90 | 1,560.00 | 0.00 | 0.00 | 3.90 | 1,560.00 |
| Rose, C | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 |
| Zimmerman, C | 2.20 | 495.00 | 0.00 | 0.00 | 2.20 | 495.00 | 0.00 | 0.00 | 2.20 | 495.00 |
| | 13.40 | $4,640.90 | 0.00 | $0.00 | 13.40 | $4,640.90 | 0.00 | $0.00 | 13.40 | $4,640.90 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT A
POTENTIAL DOUBLE BILLING
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Audit of Financial Statement | 1.20 | 270.00 | 0.00 | 0.00 | 1.20 | 270.00 | 0.00 | 0.00 | 1.20 | 270.00 |
| ICOFR | 7.80 | 2,141.80 | 0.00 | 0.00 | 7.80 | 2,141.80 | 0.00 | 0.00 | 7.80 | 2,141.80 |
| Reorganization Assistance | 17.80 | 6,870.00 | 0.00 | 0.00 | 17.80 | 6,870.00 | 0.00 | 0.00 | 17.80 | 6,870.00 |
| | 26.80 | $9,281.80 | 0.00 | $0.00 | 26.80 | $9,281.80 | 0.00 | $0.00 | 26.80 | $9,281.80 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
POTENTIAL DOUBLE BILLING - QUESTIONED

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Audit of Financial Statement | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 | 0.00 | 0.00 | 0.60 | 135.00 |
| ICOFR | 3.90 | 1,070.90 | 0.00 | 0.00 | 3.90 | 1,070.90 | 0.00 | 0.00 | 3.90 | 1,070.90 |
| Reorganization Assistance | 8.90 | 3,435.00 | 0.00 | 0.00 | 8.90 | 3,435.00 | 0.00 | 0.00 | 8.90 | 3,435.00 |
| | 13.40 | $4,640.90 | 0.00 | $0.00 | 13.40 | $4,640.90 | 0.00 | $0.00 | 13.40 | $4,640.90 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

*STUART MAUE*

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| JSIM | Simon, John | MANAG DIRECTOR | $312.50 | $625.00 | 83.50 | $49,531.25 | 31 |
| KBER | Berry, Kent N. | MANAG DIRECTOR | $575.00 | $575.00 | 45.70 | $26,277.50 | 39 |
| DHER | Hering, David | MANAG DIRECTOR | $675.00 | $675.00 | 2.50 | $1,687.50 | 1 |
| | No. of Billers for Position: 3 | Blended Rate for Position: | $588.43 | | 131.70 | $77,496.25 | |
| | | | | % of Total: | 2.34% | % of Total: 4.19% | |
| TTAG | Taggart, Theron | DIRECTOR | $700.00 | $700.00 | 5.80 | $4,060.00 | 7 |
| | No. of Billers for Position: 1 | Blended Rate for Position: | $700.00 | | 5.80 | $4,060.00 | |
| | | | | % of Total: | 0.10% | % of Total: 0.22% | |
| RSTO | Storey, R. Travis | PARTNER | $600.00 | $600.00 | 136.90 | $82,140.00 | 101 |
| JSUT | Suttora, John | PARTNER | $750.00 | $750.00 | 23.50 | $17,625.00 | 12 |
| JKAL | Kalis, Jay | PARTNER | $725.00 | $725.00 | 17.80 | $12,905.00 | 18 |
| JROD | Rodriguez, Jose Ramon | PARTNER | $600.00 | $600.00 | 11.00 | $6,600.00 | 7 |
| APAR | Paradise Jr., Arthur Joseph | PARTNER | $600.00 | $600.00 | 7.60 | $4,560.00 | 4 |
| ABAR | Barton, Alan | PARTNER | $700.00 | $700.00 | 2.00 | $1,400.00 | 1 |
| ASTO | Storm, Angela | PARTNER | $600.00 | $600.00 | 2.00 | $1,200.00 | 3 |
| KGRA | Grapperhaus, Kenneth | PARTNER | $600.00 | $600.00 | 2.00 | $1,200.00 | 4 |
| CBAI | Bailey, Carmen L. | PARTNER | $600.00 | $600.00 | 1.50 | $900.00 | 2 |
| LWES | Westerlund, Landon | PARTNER | $550.00 | $550.00 | 0.50 | $275.00 | 2 |
| | No. of Billers for Position: 10 | Blended Rate for Position: | $628.93 | | 204.80 | $128,805.00 | |
| | | | | % of Total: | 3.63% | % of Total: 6.96% | |
| CROS | Rose, Cindy | SENIOR MANAGER | $550.00 | $550.00 | 423.40 | $232,870.00 | 376 |
| RCAL | Calloway, Robert | SENIOR MANAGER | $650.00 | $650.00 | 43.70 | $28,405.00 | 18 |
| DMAR | Martin, Daniel | SENIOR MANAGER | $525.00 | $550.00 | 34.60 | $18,655.00 | 17 |
| AFIN | Finkle, Andrew E. | SENIOR MANAGER | $650.00 | $650.00 | 21.70 | $14,105.00 | 16 |
| LDEA | Dean, Lee | SENIOR MANAGER | $650.00 | $650.00 | 5.00 | $3,250.00 | 2 |
| DBAS | Bass, Dawnelle | SENIOR MANAGER | $500.00 | $500.00 | 5.20 | $2,600.00 | 4 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| EDYO | Dyor, Elizabeth | SENIOR MANAGER | $625.00 | $625.00 | 2.80 | $1,750.00 | 3 |
| PGIB | Gibbs, Paul Kevin | SENIOR MANAGER | $575.00 | $575.00 | 2.50 | $1,437.50 | 2 |
| BRAM | Ramsey, Brian | SENIOR MANAGER | $500.00 | $500.00 | 2.50 | $1,250.00 | 4 |
| JCAT | Catlin, Jason P. | SENIOR MANAGER | $650.00 | $650.00 | 0.60 | $390.00 | 1 |
| | No. of Billers for Position: 10 | Blended Rate for Position: | $562.20 | | 542.00 | $304,712.50 | |
| | | | | % of Total: | 9.61% | % of Total: 16.46% | |
| JSFI | Sfiris, James | MANAGER | $225.00 | $450.00 | 220.00 | $92,700.00 | 187 |
| AMEH | Mehta, Avani | MANAGER | $575.00 | $575.00 | 55.00 | $31,625.00 | 49 |
| KPAS | Pascua, Kenneth P. | MANAGER | $575.00 | $575.00 | 50.00 | $28,750.00 | 33 |
| ACHE | Chesman, Adam J. | MANAGER | $450.00 | $450.00 | 62.00 | $27,900.00 | 29 |
| JSMI | Smith, Jessica M. | MANAGER | $450.00 | $450.00 | 22.30 | $10,035.00 | 25 |
| ALAI | Laird, Allison | MANAGER | $450.00 | $450.00 | 21.00 | $9,450.00 | 17 |
| CCOL | Coleman, Clay R. | MANAGER | $450.00 | $450.00 | 2.50 | $1,125.00 | 2 |
| TGOR | Gordon, Tucker | MANAGER | $350.00 | $350.00 | 0.50 | $175.00 | 1 |
| | No. of Billers for Position: 8 | Blended Rate for Position: | $465.64 | | 433.30 | $201,760.00 | |
| | | | | % of Total: | 7.68% | % of Total: 10.90% | |
| JHEN | Hensley, Jennifer | SR. ASSOCIATE | $425.00 | $425.00 | 274.70 | $116,747.50 | 258 |
| JWEL | Weldon, Jenenne A. | SR. ASSOCIATE | $325.00 | $325.00 | 263.00 | $85,475.00 | 201 |
| KBAS | Bass, Kevin M. | SR. ASSOCIATE | $330.00 | $330.00 | 193.50 | $63,855.00 | 98 |
| GGEN | Gennaro, Giancarlo | SR. ASSOCIATE | $325.00 | $325.00 | 141.00 | $45,825.00 | 103 |
| NTIB | Tibule, Nadia | SR. ASSOCIATE | $325.00 | $325.00 | 120.00 | $39,000.00 | 62 |
| TRAD | Radde, Todd | SR. ASSOCIATE | $400.00 | $400.00 | 74.00 | $29,600.00 | 29 |
| GBED | Bedsole, Gary | SR. ASSOCIATE | $400.00 | $400.00 | 21.90 | $8,760.00 | 10 |
| MBOR | Borrack, Mathew | SR. ASSOCIATE | $350.00 | $350.00 | 16.50 | $5,775.00 | 8 |
| CDEP | DePolo, Catherine L. | SR. ASSOCIATE | $525.00 | $525.00 | 4.50 | $2,362.50 | 3 |
| DHEL | Helenbrook, David | SR. ASSOCIATE | $400.00 | $400.00 | 4.50 | $1,800.00 | 1 |
| JWAN | Wansley, Jackie C. | SR. ASSOCIATE | $162.50 | $325.00 | 6.00 | $1,462.50 | 3 |
| TCUR | Curran, Timothy J. | SR. ASSOCIATE | $325.00 | $325.00 | 2.70 | $877.50 | 2 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|---|---|---|---|---|---|---|---|
| HBRE | Brewer, Heather M. | SR. ASSOCIATE | $325.00 | $325.00 | 2.00 | $650.00 | 2 |
| DKEL | Kellagher, Deborah | SR. ASSOCIATE | $325.00 | $325.00 | 2.00 | $650.00 | 2 |
| BCAB | Cabaltica, Benedict | SR. ASSOCIATE | $300.00 | $300.00 | 1.50 | $450.00 | 1 |
| | No. of Billers for Position: 15 | Blended Rate for Position: | $357.59 | | 1,127.80 | $403,290.00 | |
| | | | | % of Total:   20.00% | % of Total:   21.78% | | |
| MLAB | Labonte, Melissa | ASSOCIATE | $225.00 | $225.00 | 526.90 | $118,552.50 | 469 |
| CZIM | Zimmerman, Chester | ASSOCIATE | $112.50 | $225.00 | 500.10 | $111,723.75 | 417 |
| TWAS | Washington, Tyron | ASSOCIATE | $250.00 | $250.00 | 290.50 | $72,625.00 | 189 |
| HKIM | Kimball, Harry | ASSOCIATE | $225.00 | $225.00 | 299.40 | $67,365.00 | 261 |
| JBRO | Brown, John L. | ASSOCIATE | $162.50 | $325.00 | 195.10 | $62,513.75 | 80 |
| AFOR | Ford, Allison | ASSOCIATE | $225.00 | $225.00 | 215.60 | $48,510.00 | 212 |
| PTAT | Tatum, Pamela | ASSOCIATE | $220.00 | $220.00 | 190.00 | $41,800.00 | 64 |
| THUT | Hutcherson, Tim | ASSOCIATE | $225.00 | $225.00 | 180.20 | $40,545.00 | 137 |
| VDAL | Dalrymple, Veronica | ASSOCIATE | $112.50 | $225.00 | 143.95 | $30,076.88 | 151 |
| RSHI | Shimizu, Ryo | ASSOCIATE | $250.00 | $250.00 | 119.00 | $29,750.00 | 52 |
| HSHE | Shelton, Hope | ASSOCIATE | $112.50 | $225.00 | 135.40 | $29,688.75 | 146 |
| BPRI | Price, Brynley | ASSOCIATE | $275.00 | $275.00 | 41.45 | $11,398.75 | 35 |
| SBRI | Britton, Sharon F. | ASSOCIATE | $250.00 | $250.00 | 45.30 | $11,325.00 | 38 |
| ALON | Long, Amanda | ASSOCIATE | $225.00 | $225.00 | 35.50 | $7,987.50 | 33 |
| IFOR | Ford, Isabel | ASSOCIATE | $225.00 | $225.00 | 24.60 | $5,535.00 | 16 |
| SROL | Rollins, Sarah E. | ASSOCIATE | $225.00 | $225.00 | 23.50 | $5,287.50 | 10 |
| RJOH | Johnston, Reid | ASSOCIATE | $125.00 | $250.00 | 20.80 | $4,700.00 | 12 |
| DROH | Rohan, Dan | ASSOCIATE | $225.00 | $225.00 | 18.70 | $4,207.50 | 15 |
| NTAR | Tarantino, Nick | ASSOCIATE | $112.50 | $225.00 | 24.00 | $3,881.25 | 9 |
| PCHE | Chernausek, Paul | ASSOCIATE | $112.50 | $225.00 | 11.60 | $2,385.00 | 11 |
| ADEL | DeLuca, Anthony | ASSOCIATE | $225.00 | $225.00 | 9.40 | $2,115.00 | 8 |
| MFOS | Foster, Melanie | ASSOCIATE | $225.00 | $225.00 | 6.50 | $1,462.50 | 6 |
| MGUT | Gutierrez, Maria | ASSOCIATE | $225.00 | $225.00 | 6.00 | $1,350.00 | 6 |
| IRIC | Ricano, Irene | ASSOCIATE | $225.00 | $225.00 | 4.80 | $1,080.00 | 6 |
| FDIN | Dingcong, Faye | ASSOCIATE | $225.00 | $225.00 | 4.50 | $1,012.50 | 4 |

STUART MAUE

**EXHIBIT B-1**
**SUMMARY OF HOURS AND FEES BY POSITION AND INDIVIDUAL**
**COMPUTED AT STANDARD RATES**
**KPMG LLP**

| INITIALS | NAME | POSITION | MINUMUM RATE | MAXIMUM RATE | HOURS COMPUTED | FEES COMPUTED | NUMBER OF ENTRIES |
|----------|------|----------|--------------|--------------|----------------|---------------|-------------------|
| RPRE | Preston, Ramsey | ASSOCIATE | $225.00 | $225.00 | 4.00 | $900.00 | 4 |
| OVER | Verdeja, Octavio | ASSOCIATE | $225.00 | $225.00 | 3.00 | $675.00 | 2 |
| JKNI | Knight, Jessica | ASSOCIATE | $225.00 | $225.00 | 2.00 | $450.00 | 2 |
| CSMI | Smith, Courtney | ASSOCIATE | $225.00 | $225.00 | 2.00 | $450.00 | 2 |
| No. of Billers for Position: 29 | | Blended Rate for Position: | $233.27 | | 3,083.80 | $719,353.13 | |
| | | | | % of Total: | 54.69% | % of Total: 38.85% | |
| KGAY | Gayle, Krista | INTERN | $112.00 | $112.00 | 91.90 | $10,292.80 | 104 |
| JFER | Ferrara, Joseph | INTERN | $56.00 | $112.00 | 13.60 | $1,215.20 | 11 |
| GGIS | Gist, Gregory | INTERN | $112.00 | $112.00 | 4.00 | $448.00 | 2 |
| No. of Billers for Position: 3 | | Blended Rate for Position: | $109.19 | | 109.50 | $11,956.00 | |
| | | | | % of Total: | 1.94% | % of Total: 0.65% | |
| Total No. of Billers: 79 | | Blended Rate for Report: | $328.34 | | 5,638.70 | $1,851,432.88 | |

STUART MAUE

EXHIBIT B-2
SCHEDULE OF FEES ATTRIBUTABLE TO HOURLY RATE INCREASES

KPMG LLP

| Name | Position | Minimum Rate | Maximum Rate | % Increase in Rate | Hours Computed | Fees Computed | Fees at Minimum Rate | Fees Attributable to Rate Increases | % of Total Fees Computed |
|---|---|---|---|---|---|---|---|---|---|
| Weldon, Jenenne A. | Associate/Sr. Associate | $200.00 | $325.00 | 63% | 263.00 | $ 85,475.00 | $ 52,600.00 | $ 32,875.00 | 38% |
| Tatum, Pamela | Paraprofessional/Associate | $140.00 | $220.00 | 57% | 190.00 | 41,800.00 | 26,600.00 | 15,200.00 | 36% |
| Gennaro, Giancarlo | Associate/Sr. Associate | $220.00 | $325.00 | 48% | 141.00 | 45,825.00 | 31,020.00 | 14,805.00 | 32% |
| Labonte, Melissa | Associate | $200.00 | $225.00 | 13% | 526.90 | 118,552.50 | 105,380.00 | 13,172.50 | 11% |
| Mehta, Avani | Senior Associate/Manager | $375.00 | $575.00 | 53% | 55.00 | 31,625.00 | 20,625.00 | 11,000.00 | 35% |
| Washington, Tyron | Associate | $225.00 | $250.00 | 11% | 290.50 | 72,625.00 | 65,362.50 | 7,262.50 | 10% |
| Bass, Kevin M. | Senior/Senior Associate | $300.00 | $330.00 | 10% | 193.50 | 63,855.00 | 58,050.00 | 5,805.00 | 9% |
| Simon, John | Sr. Manager/Manag. Director | $550.00 | $625.00 | 14% | 75.00 | 46,875.00 | 41,250.00 | 5,625.00 | 12% |
| Simon, John - Travel Rate | Sr. Manager/Manag. Director | $275.00 | $312.50 | 14% | 8.50 | 2,656.25 | 2,337.50 | 318.75 | 12% |
| Hutcherson, Tim | Associate | $200.00 | $225.00 | 13% | 180.20 | 40,545.00 | 36,040.00 | 4,505.00 | 11% |
| Long, Amanda | Intern/Associate | $100.00 | $225.00 | 125% | 35.50 | 7,987.50 | 3,550.00 | 4,437.50 | 56% |
| Laird, Allison | Manager | $300.00 | $450.00 | 50% | 21.00 | 9,450.00 | 6,300.00 | 3,150.00 | 33% |
| Smith, Jessica M. | Senior/Sr. Assoc./Manager | $325.00 | $450.00 | 38% | 22.30 | 10,035.00 | 7,247.50 | 2,787.50 | 28% |
| Pascua, Kenneth P. | Manager | $525.00 | $575.00 | 10% | 50.00 | 28,750.00 | 26,250.00 | 2,500.00 | 9% |
| Britton, Sharon F. | Associate | $225.00 | $250.00 | 11% | 45.30 | 11,325.00 | 10,192.50 | 1,132.50 | 10% |
| Ford, Allison | Associate | $220.00 | $225.00 | 2% | 215.60 | 48,510.00 | 47,432.00 | 1,078.00 | 2% |
| Taggart, Theron | Manager/Director | $575.00 | $700.00 | 22% | 5.80 | 4,060.00 | 3,335.00 | 725.00 | 18% |
| DePolo, Catherine L. | Senior Associate | $375.00 | $525.00 | 40% | 4.50 | 2,362.50 | 1,687.50 | 675.00 | 29% |
| Bass, Dawnelle W. | Senior Manager | $375.00 | $500.00 | 33% | 5.20 | 2,600.00 | 1,950.00 | 650.00 | 25% |
| Finkle, Andrew E. | Senior Manager | $625.00 | $650.00 | 4% | 21.70 | 14,105.00 | 13,562.50 | 542.50 | 4% |
| Kalis, Jay | Partner | $700.00 | $725.00 | 4% | 17.80 | 12,905.00 | 12,460.00 | 445.00 | 3% |
| Paradise Jr., Arthur Joseph | Senior Manager/Partner | $550.00 | $600.00 | 9% | 7.60 | 4,560.00 | 4,180.00 | 380.00 | 8% |
| Borrack, Mathew | Senior Associate | $330.00 | $350.00 | 6% | 16.50 | 5,775.00 | 5,445.00 | 330.00 | 6% |
| Grapperhaus, Kenneth | Senior Manager/Partner | $475.00 | $600.00 | 26% | 2.00 | 1,200.00 | 950.00 | 250.00 | 21% |
| Kellagher, Deborah F. | Associate/Sr. Associate | $220.00 | $325.00 | 48% | 2.00 | 650.00 | 440.00 | 210.00 | 32% |
| Curran, Timothy J. | Senior Associate | $275.00 | $325.00 | 18% | 2.70 | 877.50 | 742.50 | 135.00 | 15% |
| Ford, Isabel | Associate | $220.00 | $225.00 | 2% | 24.60 | 5,535.00 | 5,412.00 | 123.00 | 2% |
| Preston, Ramsey | Associate | $200.00 | $225.00 | 13% | 4.00 | 900.00 | 800.00 | 100.00 | 11% |
| Rohan, Dan | Associate | $220.00 | $225.00 | 2% | 18.70 | 4,207.50 | 4,114.00 | 93.50 | 2% |
| Verdeja, Octavio | Associate | $220.00 | $225.00 | 2% | 3.00 | 675.00 | 660.00 | 15.00 | 2% |
| Timekeepers Without Rate Increases | | | | | 3,189.30 | 1,125,129.13 | 1,125,129.13 | - | |
| | | | | | 5,638.70 | $ 1,851,432.88 | $ 1,721,104.63 | $ 130,328.25 | 7% |

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Hensley, J | 3.00 | 1,275.00 |
| Sfiris, J | 0.50 | 225.00 |
| | 3.50 | $1,500.00 |

EXHIBIT C  PAGE 1 of 3

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|------|------|------|------|------|------|------|------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/12/06 Wed | Hensley, J 406C5/2148 | 1.80 | 1.80 | 765.00 | | | | 1 | MATTER:ICOFR DISCUSS WORK PAPER FORMAT AND MANAGER-PREFERRED PROCEDURES. |
| 04/25/06 Tue | Hensley, J 406C5/2533 | 1.20 | 1.20 | 510.00 | | | | 1 | MATTER:ICOFR DISCUSS THE INCREASE OF DOCUMENTATION TO INCLUDE WALKTHROUGH MATRIX AND TEST OF DESIGN DOCUMENTATION REQUIREMENT FOR CONTROLS TEST WORK THAT KPMG WILL RELY UPON. |
| 05/16/06 Tue | Sfiris, J 506C5/3735 | 0.50 | 0.50 | 225.00 | | | | 1 | MATTER:ICOFR DISCUSS QUESTIONS REGARDING INVENTORY OBSERVATIONS PERFORMED. |
| | | | 3.50 | $1,500.00 | | | | | |

Total
Number of Entries:        3

~ See the last page of exhibit for explanation

EXHIBIT C  PAGE 2 of 3

EXHIBIT C
VAGUELY DESCRIBED CONFERENCES
KPMG LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Hensley, J | 3.00 | 1,275.00 | 0.00 | 0.00 | 3.00 | 1,275.00 | 0.00 | 0.00 | 3.00 | 1,275.00 |
| Sfiris, J | 0.50 | 225.00 | 0.00 | 0.00 | 0.50 | 225.00 | 0.00 | 0.00 | 0.50 | 225.00 |
| | 3.50 | $1,500.00 | 0.00 | $0.00 | 3.50 | $1,500.00 | 0.00 | $0.00 | 3.50 | $1,500.00 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| ICOFR | 3.50 | 1,500.00 | 0.00 | 0.00 | 3.50 | 1,500.00 | 0.00 | 0.00 | 3.50 | 1,500.00 |
| | 3.50 | $1,500.00 | 0.00 | $0.00 | 3.50 | $1,500.00 | 0.00 | $0.00 | 3.50 | $1,500.00 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT C  PAGE 3 of 3

EXHIBIT D
BLOCKED ENTRIES
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bedsole, G | 3.40 | 1,360.00 |
| Brown, J | 1.00 | 325.00 |
| Pascua, K | 5.20 | 2,990.00 |
| Simon, J | 6.50 | 4,062.50 |
| Storey, R | 2.50 | 1,500.00 |
| | 18.60 | $10,237.50 |

EXHIBIT D
BLOCKED ENTRIES
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/16/06 Thu | Simon, J 206C14/266 | 3.00 | 3.00 | 1,875.00 | | | | MATTER:Reorganization Assistance<br>1 PHONE CONFERENCE WITH A BARAGONA (WINN DIXIE) REGARDING STATE TAX ISSUES;<br>2 PHONE CONF WITH M ARRIGO (KPMG) REGARDING STATE TAX ISSUES;<br>3 CORRESPONDENCE WITH A BARAGONA;<br>4 RESEARCH STATE TAX NOL ISSUES. |
| 02/22/06 Wed | Pascua, K 206C5/719 | 1.00 | 1.00 | 575.00 | | | | MATTER:ICOFR<br>1 PREPARE FOR MEETING WITH WINN-DIXIE.<br>2 INSPECTED PRIOR YEAR SCHEDULE AND CURRENT YEAR PLAN.<br>3 INSPECTED CURRENT INFORMATION TECHNOLOGY GENERAL CONTROLS CONTROL OBJECTIVES. |
| 02/22/06 Wed | Pascua, K 206C5/721 | 2.20 | 2.20 | 1,265.00 | | | | MATTER:ICOFR<br>1 REVIEW AND UPDATE PLANNING SCHEDULE BASED ON MEETING HELD ON 2/22.<br>2 UPDATE SCHEDULE AND REVIEW RESOURCE AVAILABILITY TO PROPERLY STAFF WITH THE CHANGES. |
| 02/23/06 Thu | Pascua, K 206C5/744 | 1.00 | 1.00 | 575.00 | | | | MATTER:ICOFR<br>1 PREPARE FOLLOW UP LIST FROM MEETING WITH CINDY ROSE (KPMG AUDIT).<br>2 DRAFT RESPONSES TO QUESTIONS AND UPDATE PLANNING AGENDA AND DOCUMENTS. |
| 02/24/06 Fri | Pascua, K 206C5/768 | 1.00 | 1.00 | 575.00 | | | | MATTER:ICOFR<br>1 UPDATED THE PLANNING AGENDA BASED ON NEW EVENTS AND PREVIOUS MEETINGS.<br>2 PREPARE FOR DISCUSSIONS NEXT WEEK ON UPDATES AND CHANGES. |
| 02/27/06 Mon | Bedsole, G 206C14/294 | 3.40 | 3.40 | 1,360.00 | | | | MATTER:Reorganization Assistance<br>1 REVISING MEMO PREPARED BY J. BROWN, KPMG;<br>2 REVIEWING NOL UTILIZATION SHEET PREPARED BY J. BROWN, KPMG. |
| 02/28/06 Tue | Simon, J 206C14/299 | 3.50 | 3.50 | 2,187.50 | | | | MATTER:Reorganization Assistance<br>1 CONFERENCE CALL WITH J O'CONNELL (BLACKSTONE);<br>2 REVISE MEMO REGARDING TAX GAINS AND LOSSES. |
| 03/23/06 Thu | Storey, R 306C2/949 | 2.50 | 2.50 | 1,500.00 | | | | MATTER:Analysis of Accounting Issues<br>1 REVIEW DOCUMENTS REQUESTED BY CREDITORS' COMMITTEE COUNSEL<br>2 AND DISCUSS WITH L. BESVINICK (HOGAN AND HARTSON) AND S. CARLIN (KPMG IN-HOUSE COUNSEL). |
| 04/19/06 Wed | Brown, J 406C14/1509 | 1.00 | 1.00 | 325.00 | | | | MATTER:Reorganization Assistance<br>1 CONFERENCE CALL WITH J. O'CONNELL (BLACKSTONE GROUP) REGARDING LOGISTICS OF ANTICIPATED TRANSACTION;<br>2 PREPARATION FOR UPCOMING OPINION. |

~ See the last page of exhibit for explanation

EXHIBIT D
BLOCKED ENTRIES
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | 18.60 | $10,237.50 | | | | |

Total
Number of Entries:        9

EXHIBIT D
BLOCKED ENTRIES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bedsole, G | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 |
| Brown, J | 1.00 | 325.00 | 0.00 | 0.00 | 1.00 | 325.00 | 0.00 | 0.00 | 1.00 | 325.00 |
| Pascua, K | 5.20 | 2,990.00 | 0.00 | 0.00 | 5.20 | 2,990.00 | 0.00 | 0.00 | 5.20 | 2,990.00 |
| Simon, J | 6.50 | 4,062.50 | 0.00 | 0.00 | 6.50 | 4,062.50 | 0.00 | 0.00 | 6.50 | 4,062.50 |
| Storey, R | 2.50 | 1,500.00 | 0.00 | 0.00 | 2.50 | 1,500.00 | 0.00 | 0.00 | 2.50 | 1,500.00 |
| | 18.60 | $10,237.50 | 0.00 | $0.00 | 18.60 | $10,237.50 | 0.00 | $0.00 | 18.60 | $10,237.50 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 2.50 | 1,500.00 | 0.00 | 0.00 | 2.50 | 1,500.00 | 0.00 | 0.00 | 2.50 | 1,500.00 |
| ICOFR | 5.20 | 2,990.00 | 0.00 | 0.00 | 5.20 | 2,990.00 | 0.00 | 0.00 | 5.20 | 2,990.00 |
| Reorganization Assistance | 10.90 | 5,747.50 | 0.00 | 0.00 | 10.90 | 5,747.50 | 0.00 | 0.00 | 10.90 | 5,747.50 |
| | 18.60 | $10,237.50 | 0.00 | $0.00 | 18.60 | $10,237.50 | 0.00 | $0.00 | 18.60 | $10,237.50 |

RANGE OF HOURS
RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP


INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, C | 0.50 | 300.00 |
| Bass, K | 0.90 | 297.00 |
| Berry, K | 6.30 | 3,622.50 |
| Britton, S | 6.80 | 1,700.00 |
| Brown, J | 3.60 | 1,170.00 |
| Calloway, R | 1.00 | 650.00 |
| Catlin, J | 0.60 | 390.00 |
| Chesman, A | 0.50 | 225.00 |
| Dalrymple, V | 6.05 | 1,361.25 |
| Finkle, A | 3.80 | 2,470.00 |
| Ford, A | 10.80 | 2,430.00 |
| Ford, I | 0.70 | 157.50 |
| Gayle, K | 2.70 | 302.40 |
| Gennaro, G | 1.30 | 422.50 |
| Grapperhaus, K | 1.10 | 660.00 |
| Hensley, J | 1.70 | 722.50 |
| Hutcherson, T | 6.30 | 1,417.50 |
| Kimball, H | 14.10 | 3,172.50 |
| Labonte, M | 50.00 | 11,250.00 |
| Laird, A | 1.70 | 765.00 |
| Martin, D | 3.70 | 2,015.00 |
| Pascua, K | 2.20 | 1,265.00 |
| Price, B | 1.10 | 302.50 |
| Radde, T | 1.00 | 400.00 |
| Ramsey, B | 0.60 | 300.00 |
| Rollins, S | 1.70 | 382.50 |
| Rose, C | 40.60 | 22,330.00 |
| Sfiris, J | 33.90 | 15,255.00 |
| Shelton, H | 4.90 | 1,102.50 |
| Simon, J | 2.35 | 1,468.75 |
| Smith, J | 1.10 | 495.00 |
| Storey, R | 15.40 | 9,240.00 |
| Storm, A | 1.00 | 600.00 |
| Taggart, T | 0.80 | 560.00 |
| Tatum, P | 0.80 | 176.00 |
| Tibule, N | 0.40 | 130.00 |
| Washington, T | 7.20 | 1,800.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

INTRAOFFICE CONFERENCES

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Weldon, J | 26.40 | 8,580.00 |
| Westerlund, L | 0.20 | 110.00 |
| Zimmerman, C | 17.60 | 3,960.00 |
| | 283.40 | $103,957.90 |

INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, C | 0.50 | 300.00 |
| Bass, K | 0.90 | 297.00 |
| Berry, K | 5.50 | 3,162.50 |
| Britton, S | 6.80 | 1,700.00 |
| Brown, J | 3.60 | 1,170.00 |
| Calloway, R | 1.00 | 650.00 |
| Catlin, J | 0.60 | 390.00 |
| Chesman, A | 0.50 | 225.00 |
| Dalrymple, V | 6.05 | 1,361.25 |
| Finkle, A | 3.80 | 2,470.00 |
| Ford, A | 10.80 | 2,430.00 |
| Ford, I | 0.70 | 157.50 |
| Gayle, K | 2.70 | 302.40 |
| Gennaro, G | 1.30 | 422.50 |
| Grapperhaus, K | 1.10 | 660.00 |
| Hensley, J | 0.00 | 0.00 |
| Hutcherson, T | 5.60 | 1,260.00 |
| Kimball, H | 13.30 | 2,992.50 |
| Labonte, M | 49.10 | 11,047.50 |
| Laird, A | 1.70 | 765.00 |
| Martin, D | 3.70 | 2,015.00 |
| Pascua, K | 1.70 | 977.50 |
| Price, B | 1.10 | 302.50 |
| Radde, T | 1.00 | 400.00 |
| Ramsey, B | 0.60 | 300.00 |
| Rollins, S | 1.70 | 382.50 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP


INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Rose, C | 37.40 | 20,570.00 |
| Sfiris, J | 17.70 | 7,965.00 |
| Shelton, H | 4.90 | 1,102.50 |
| Simon, J | 1.60 | 1,000.00 |
| Smith, J | 1.10 | 495.00 |
| Storey, R | 15.40 | 9,240.00 |
| Storm, A | 1.00 | 600.00 |
| Taggart, T | 0.80 | 560.00 |
| Tatum, P | 0.80 | 176.00 |
| Tibule, N | 0.40 | 130.00 |
| Washington, T | 7.20 | 1,800.00 |
| Weldon, J | 26.40 | 8,580.00 |
| Westerlund, L | 0.20 | 110.00 |
| Zimmerman, C | 17.60 | 3,960.00 |
| | 257.85 | $92,429.15 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/01/06 Wed | Finkle, A 206C14/214 | 1.10 | 1.10 | 715.00 | | | & 1 | MATTER:*Reorganization Assistance* <br> DISCUSSIONS WITH A. LAIRD (KPMG) REGARDING THE RESPONSES TO WINN-DIXIE IN CONNECTION WITH THE COST ANALYSIS. |
| 02/01/06 Wed | Laird, A 206C14/215 | 1.10 | 1.10 | 495.00 | | | & 1 | MATTER:*Reorganization Assistance* <br> DISCUSSIONS WITH A. FINKLE (KPMG) REGARDING THE RESPONSES TO WINN-DIXIE IN CONNECTION WITH THE COST ANALYSIS. |
| 02/02/06 Thu | Labonte, M 206C2/346 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS THE PROCEDURES FOR DISCONTINUED OPERATIONS WITH B. PRICE, KPMG. |
| 02/02/06 Thu | Labonte, M 206C2/362 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS THE PROCEDURES FOR THE REVIEW OF REORGANIZATION EXPENSES WITH J. SMITH. |
| 02/02/06 Thu | Price, B 206C2/347 | 0.40 | 0.40 | 110.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS THE PROCEDURES FOR DISCONTINUED OPERATIONS WITH M. LABONTE, KPMG. |
| 02/02/06 Thu | Rose, C 206C1/19 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS PROGRESSION OF QUARTERLY REVIEW WITH J. SMITH AND T. STOREY (BOTH WITH KPMG). |
| 02/02/06 Thu | Smith, J 206C1/18 | 0.30 | 0.30 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS PROGRESSION OF QUARTERLY REVIEW WITH C. ROSE AND T. STOREY (BOTH WITH KPMG). |
| 02/02/06 Thu | Storey, R 206C1/20 | 0.30 | 0.30 | 180.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS PROGRESSION OF QUARTERLY REVIEW WITH C. ROSE AND J.SMITH (BOTH WITH KPMG). |
| 02/03/06 Fri | Finkle, A 206C14/227 | 0.60 | 0.60 | 390.00 | | | & 1 | MATTER:*Reorganization Assistance* <br> MEETING WITH A. LAIRD (KPMG) REGARDING DEBT ISSUANCE COSTS RELATING TO BANKRUPTCY COST ANALYSIS. |
| 02/03/06 Fri | Laird, A 206C14/229 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*Reorganization Assistance* <br> MEETING WITH A. FINKLE (KPMG) REGARDING DEBT ISSUANCE COSTS RELATING TO BANKRUPTCY COST ANALYSIS. |
| 02/06/06 Mon | Bass, K 206C1/43 | 0.20 | 0.20 | 66.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE, T. STOREY AND K. BASS TO DISCUSS FEE ESTIMATE REVISIONS. |
| 02/06/06 Mon | Rose, C 206C1/44 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH T. STOREY AND K. BASS (BOTH KPMG) TO DISCUSS FEE ESTIMATE REVISIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/06/06 Mon | Rose, C 206C2/384 | 0.70 | 0.70 | 385.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>CONSULTATION ON HURRICANE LOSSES WITH NATIONAL OFFICE. |
| 02/06/06 Mon | Rose, C 206C2/385 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>CONSULT WITH A. STORM (KPMG NATIONAL OFFICE) REGARDING ACCOUNTING FOR INSURANCE RECOVERIES ON HURRICANE LOSSES. |
| 02/06/06 Mon | Storey, R 206C1/45 | 0.20 | 0.20 | 120.00 | | | & 1 | MATTER: *Audit of Financial Statement*<br>MEETING WITH C. ROSE AND K. BASS (KPMG MANAGER AND SENIOR) TO DISCUSS FEE ESTIMATE REVISIONS. |
| 02/06/06 Mon | Storm, A 206C2/386 | 0.80 | 0.80 | 480.00 G | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>CONSULT WITH C. ROSE (KPMG) REGARDING ACCOUNTING FOR INSURANCE RECOVERIES ON HURRICANE LOSSES. |
| 02/06/06 Mon | Storm, A 206C2/396 | 0.20 | 0.20 | 120.00 G | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>CONSULTATION WITH L. WESTERLUND (KPMG NATIONAL OFFICE) REGARDING ACCOUNTING FOR INSURANCE RECOVERIES ON HURRICANE LOSSES. |
| 02/06/06 Mon | Westerlund, L 206C2/397 | 0.20 | 0.20 | 110.00 G | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>CONSULTATION WITH A. STORM (KPMG NATIONAL OFFICE) REGARDING ACCOUNTING FOR INSURANCE RECOVERIES ON HURRICANE LOSSES. |
| 02/08/06 Wed | Labonte, M 206C2/423 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>DISCUSS WITH C. ZIMMERMAN, KPMG, THE ACTUARY REPORT FOR THE COMPANY'S REGULAR INSURANCE ANALYSIS. |
| 02/08/06 Wed | Rose, C 206C2/428 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>CALL WITH T. STOREY (KPMG PARTNER) TO DISCUSS ACCOUNTING FOR INSURANCE RECOVERIES ON HURRICANE LOSSES. |
| 02/08/06 Wed | Storey, R 206C2/429 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>CALL WITH C. ROSE (KPMG MANAGER) TO DISCUSS ACCOUNTING FOR INSURANCE RECOVERIES ON HURRICANE LOSSES. |
| 02/08/06 Wed | Zimmerman, C 206C2/424 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>DISCUSS WITH M. LABONTE, KPMG, THE ACTUARY REPORT FOR THE COMPANY'S REGULAR INSURANCE ANALYSIS. |
| 02/09/06 Thu | Labonte, M 206C2/442 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER: *Analysis of Accounting Issues*<br>DISCUSS WITH J. SMITH, KPMG, THE CLASSIFICATION OF EXPENSES FOR DISCONTINUED OPERATIONS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 02/09/06 Thu | Smith, J 206C2/443 | 0.80 | 0.80 | 360.00 | | | & 1 | DISCUSS WITH M. LABONTE, KPMG, THE CLASSIFICATION OF EXPENSES FOR DISCONTINUED OPERATIONS. |
| | | | | | | | | MATTER:*Reorganization Assistance* |
| 02/13/06 Mon | Brown, J 206C14/245 | 1.00 | 1.00 | 325.00 | | | & 1 | MEETING WITH JOHN SIMON, ROB CALLOWAY AND TODD RADDE (ALL KPMG) MODELING FOR SECTION 382 AND SECTION 108 ELECTIONS FOR EMERGENCE OUT OF BANKRUPTCY. |
| | | | | | | | | MATTER:*Reorganization Assistance* |
| 02/13/06 Mon | Calloway, R 206C14/246 | 1.00 | 1.00 | 650.00 | | | & 1 | MEETING WITH JOHN SIMON, T. RADDE AND J. BROWN (ALL KPMG) MODELING FOR SECTION 382 AND SECTION 108 ELECTIONS FOR EMERGENCE OUT OF BANKRUPTCY. |
| | | | | | | | | MATTER:*Reorganization Assistance* |
| 02/13/06 Mon | Radde, T 206C14/247 | 1.00 | 1.00 | 400.00 | | | & 1 | MEETING WITH JOHN SIMON, ROB CALLOWAY AND J. BROWN (ALL KPMG) MODELING FOR SECTION 382 AND SECTION 108 ELECTIONS FOR EMERGENCE OUT OF BANKRUPTCY. |
| | | | | | | | | MATTER:*Reorganization Assistance* |
| 02/13/06 Mon | Simon, J 206C14/248 | 1.00 | 1.00 | 625.00 | | | & 1 | MEETING WITH T. RADDE, ROB CALLOWAY AND J. BROWN (ALL KPMG) MODELING FOR SECTION 382 AND SECTION 108 ELECTIONS FOR EMERGENCE OUT OF BANKRUPTCY. |
| | | | | | | | | MATTER:*ICOFR* |
| 02/14/06 Tue | Bass, K 206C5/560 | 0.70 | 0.70 | 231.00 | | | & 1 | MEETING WITH WINN-DIXIE AUDIT TEAM C. ROSE, K. BASS, B. PRICE, I. FORD AND C. ZIMMERMAN (ALL KPMG) TO PLAN WALKTHROUGH PROCEDURES. |
| | | | | | | | | MATTER:*ICOFR* |
| 02/14/06 Tue | Ford, I 206C5/561 | 0.70 | 0.70 | 157.50 | | | & 1 | MEETING WITH WINN-DIXIE AUDIT TEAM, C. ROSE, K. BASS, M. LABONTE, B. PRICE, I. FORD AND C. ZIMMERMAN, (ALL KPMG) TO PLAN WALKTHROUGH PROCEDURES. |
| | | | | | | | | MATTER:*Analysis of Accounting Issues* |
| 02/14/06 Tue | Grapperhaus, K 206C2/478 | 0.60 | 0.60 | 360.00 G | | | & 1 | DISCUSS ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS WITH C. ROSE AND B. RAMSEY (KPMG). |
| | | | | | | | | MATTER:*ICOFR* |
| 02/14/06 Tue | Labonte, M 206C5/562 | 0.70 | 0.70 | 157.50 | | | & 1 | MEETING WITH WINN-DIXIE AUDIT TEAM C. ROSE, K. BASS, B. PRICE, I. FORD AND C. ZIMMERMAN (ALL KPMG) TO PLAN WALKTHROUGH PROCEDURES. |
| | | | | | | | | MATTER:*ICOFR* |
| 02/14/06 Tue | Price, B 206C5/563 | 0.70 | 0.70 | 192.50 | | | & 1 | MEETING WITH WINN-DIXIE AUDIT TEAM C. ROSE, K. BASS, M. LABONTE, I. FORD, AND C. ZIMMERMAN (ALL KPMG) TO PLAN WALKTHROUGH PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/14/06 Tue | Ramsey, B  206C2/479 | 0.60 | 0.60 | 300.00 | G | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS WITH K. GRAPPERHAUS AND C. ROSE (KPMG). |
| 02/14/06 Tue | Rose, C  206C2/480 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS WITH K. GRAPPERHAUS AND B. RAMSEY (KPMG NATIONAL OFFICE). |
| 02/14/06 Tue | Rose, C  206C2/486 | 0.50 | 0.50 | 275.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS RESULTS OF KPMG ACTUARY REVIEW OVER WINN-DIXIE'S ACTUARIAL ANALYSIS WITH S. WEINSTEIN (KPMG NATIONAL OFFICE). |
| 02/14/06 Tue | Rose, C  206C5/564 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH AUDIT TEAM (K. BASS M. LABONTE, B. PRICE, I. FORD, AND C. ZIMMERMAN - ALL KPMG) TO PLAN WALKTHROUGH PROCEDURES. |
| 02/14/06 Tue | Zimmerman, C  206C5/565 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH WINN-DIXIE AUDIT TEAM C. ROSE, K. BASS, M. LABONTE, B. PRICE, I. FORD, C. ZIMMERMAN (ALL KPMG) TO PLAN WALKTHROUGH PROCESS. |
| 02/15/06 Wed | Bailey, C  206C2/498 | 0.50 | 0.50 | 300.00 | G | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONSULTATION WITH K. GRAPPERHAUS (KPMG NATIONAL OFFICE) ON ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS. |
| 02/15/06 Wed | Berry, K  206C8/790 | 1.70 | 1.70 | 977.50 | | | & 1 | MATTER:*Review and Preparation of Tax Returns*<br>REVIEWING THE FEDERAL TAX RETURN-CONTINUED REVIEW OF SCHEDULE M-3 DOWN AT SUB LEVEL. I DISCUSSED QUESTIONS WITH S. ROLLINS (KPMG) BEFORE MEETING WITH WINN-DIXIE TAX STAFF. |
| 02/15/06 Wed | Grapperhaus, K  206C2/497 | 0.50 | 0.50 | 300.00 | G | | & 1 | MATTER:*Analysis of Accounting Issues*<br>CONSULTATION WITH C. BAILEY (KPMG NATIONAL OFFICE) ON ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS. |
| 02/15/06 Wed | Rollins, S  206C8/793 | 1.70 | 1.70 | 382.50 | | | & 1 | MATTER:*Review and Preparation of Tax Returns*<br>REVIEWING THE FEDERAL TAX RETURN-CONTINUED REVIEW OF SCHEDULE M-3 DOWN AT SUB LEVEL. I DISCUSSED QUESTIONS WITH KENT BERRY (KPMG) BEFORE MEETING WITH WINN-DIXIE TAX STAFF. |
| 02/15/06 Wed | Rose, C  206C5/603 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS IMPACT OF REVIEW DIFFERENCE ON INTERNAL CONTROL OVER FINANCIAL REPORTING WITH T. STOREY (KPMG). |
| 02/15/06 Wed | Storey, R  206C5/604 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS IMPACT OF REVIEW DIFFERENCE ON INTERNAL CONTROL OVER FINANCIAL REPORTING WITH C. ROSE (KPMG MANAGER). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 02/16/06 Thu | Britton, S 206C5/612 | 2.90 | 2.90 | 725.00 | | | & | 1 | MATTER:ICOFR<br>MEETING WITH T. WASHINGTON (KPMG) TO RE-EVALUATE CONTROL MAPPINGS AND NARROW THE SCOPE DOWN TO REFLECT ONLY THE KEY CONTROLS. |
| 02/16/06 Thu | Labonte, M 206C5/628 | 0.90 | 0.90 | 202.50 | | | & | 1 | MATTER:ICOFR<br>DISCUSS WALKTHROUGH PROCEDURES WITH C. ZIMMERMAN, KPMG. |
| 02/16/06 Thu | Simon, J 206C14/266 | 3.00 | 0.75 | 468.75 | D<br>D<br>D<br>D | | | 1<br>2<br>3<br>4 | MATTER:Reorganization Assistance<br>PHONE CONFERENCE WITH A BARAGONA (WINN DIXIE) REGARDING STATE TAX ISSUES:<br>PHONE CONF WITH M ARRIGO (KPMG) REGARDING STATE TAX ISSUES;<br>CORRESPONDENCE WITH A BARAGONA:<br>RESEARCH STATE TAX NOL ISSUES. |
| 02/16/06 Thu | Washington, T 206C5/613 | 2.90 | 2.90 | 725.00 | | | & | 1 | MATTER:ICOFR<br>MEETING WITH S BRITTON (KPMG) TO RE-EVALUATE CONTROL MAPPINGS AND NARROW THE SCOPE DOWN TO REFLECT ONLY THE KEY CONTROLS. |
| 02/16/06 Thu | Zimmerman, C 206C5/629 | 0.90 | 0.90 | 202.50 | | | & | 1 | MATTER:ICOFR<br>DISCUSS WALKTHROUGH PROCEDURES WITH M. LABONTE, KPMG. |
| 02/20/06 Mon | Britton, S 206C5/650 | 3.90 | 3.90 | 975.00 | | | & | 1 | MATTER:ICOFR<br>MEETING WITH T. WASHINGTON (BOTH KPMG) TO CONFIRM CONTROL MAPPINGS AND APPLICABILITY TO EACH PLATFORM, TESTING PROCEDURES, AND KEY/NON-KEY CONTROLS. |
| 02/20/06 Mon | Brown, J 206C14/274 | 0.60 | 0.60 | 195.00 | | | & | 1 | MATTER:Reorganization Assistance<br>DISCUSSED THE STATUS OF THE TAX BASIS STUDY WITH ANDREW FINKLE (KPMG). |
| 02/20/06 Mon | Finkle, A 206C14/276 | 0.60 | 0.60 | 390.00 | | | & | 1 | MATTER:Reorganization Assistance<br>DISCUSSIONS WITH J. BROWN (KPMG) REGARDING STATUS OF BASIS STUDY. |
| 02/20/06 Mon | Washington, T 206C5/651 | 3.90 | 3.90 | 975.00 | | | & | 1 | MATTER:ICOFR<br>MEETING WITH S. BRITTON (BOTH KPMG) TO CONFIRM CONTROL MAPPINGS AND APPLICABILITY TO EACH PLATFORM, TESTING PROCEDURES, AND KEY/NON-KEY CONTROLS. |
| 02/21/06 Tue | Brown, J 206C14/277 | 0.40 | 0.40 | 130.00 | | | & | 1 | MATTER:Reorganization Assistance<br>DISCUSSED THE TAX BASIS STUDY WITH ANDREW FINKLE (KPMG). |

INFORMATIONAL (spanning COMBINED HOURS and COMBINED FEES)

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/21/06 Tue | Finkle, A 206C14/279 | 0.40 | 0.40 | 260.00 | | | & 1 | MATTER:*Reorganization Assistance* DISCUSSED THE TAX BASIS STUDY WITH J. BROWN (KPMG). |
| 02/23/06 Thu | Pascua, K 206C5/744 | 1.00 | 0.50 | 287.50 | D D | | 1 2 | MATTER:*ICOFR* PREPARE FOLLOW UP LIST FROM MEETING WITH CINDY ROSE (KPMG AUDIT). DRAFT RESPONSES TO QUESTIONS AND UPDATE PLANNING AGENDA AND DOCUMENTS. |
| 02/23/06 Thu | Pascua, K 206C5/747 | 1.00 | 1.00 | 575.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH KEN PASCUA (KPMG IRM) AND CINDY ROSE (KPMG AUDIT) TO DISCUSS THE INTEGRATION OF IT AUDIT (IRM) PROCEDURES WITH THE FINANCIAL STATEMENT AUDIT. |
| 02/23/06 Thu | Rose, C 206C5/748 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH K. PASCUA AND C. ROSE (KPMG IRM AND AUDIT MANAGER) TO DISCUSS INTEGRATION OF IT AUDIT PROCEDURES WITH FINANCIAL STATEMENT AUDIT |
| 02/24/06 Fri | Brown, J 206C14/289 | 1.10 | 1.10 | 357.50 | | | & 1 | MATTER:*Reorganization Assistance* DISCUSSED THE POTENTIAL TREATMENT OF A SERIES OF TRANSACTIONS OCCURRING IN DECEMBER 2004 WITH ANDREW FINKLE (KPMG). |
| 02/24/06 Fri | Finkle, A 206C14/290 | 1.10 | 1.10 | 715.00 | | | & 1 | MATTER:*Reorganization Assistance* DISCUSSIONS WITH J. BROWN (KPMG) REGARDING 2004 REORGANIZATION. |
| 02/28/06 Tue | Rose, C 206C18/312 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Fee Examiner Matters* TELEPHONIC DISCUSSION OF FIRST TWO FEE EXAMINER REPORTS, PARTICIPANTS INCLUDE T. STOREY, C. ROSE, P. TATUM AND T. TAGGART (ALL KPMG-PARTNER, MANAGER, AND CORPORATE RECOVERY GROUP). |
| 02/28/06 Tue | Storey, R 206C18/315 | 0.30 | 0.30 | 180.00 | | | & 1 | MATTER:*Fee Examiner Matters* TELEPHONIC DISCUSSION OF FIRST TWO FEE EXAMINER REPORTS, PARTICIPANTS INCLUDE T. STOREY, C. ROSE, P. TATUM AND T. TAGGART (ALL KPMG-PARTNER, MANAGER, AND CORPORATE RECOVERY GROUP). |
| 02/28/06 Tue | Taggart, T 206C18/316 | 0.30 | 0.30 | 210.00 | G | | & 1 | MATTER:*Fee Examiner Matters* TELEPHONIC DISCUSSION OF FIRST TWO FEE EXAMINER REPORTS, PARTICIPANTS INCLUDE T. STOREY, C. ROSE, P. TATUM AND T. TAGGART (ALL KPMG-PARTNER, MANAGER, AND CORPORATE RECOVERY GROUP). |
| 02/28/06 Tue | Tatum, P 206C18/318 | 0.30 | 0.30 | 66.00 | | | & 1 | MATTER:*Fee Examiner Matters* TELEPHONIC DISCUSSION OF FIRST TWO FEE EXAMINER REPORTS, PARTICIPANTS INCLUDE T. STOREY, C. ROSE, P. TATUM AND T. TAGGART (ALL KPMG-PARTNER, MANAGER, AND CORPORATE RECOVERY GROUP). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-------------|-------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/01/06 Wed | Pascua, K 306C5/956 | 0.70 | 0.70 | 402.50 | | | & | 1 | MATTER:*ICOFR* PARTICIPATE IN PLANNING MEETING WITH T. STOREY AND C. ROSE (KPMG AUDIT PARTNER AND MANAGER) AND K. PASCUA (KPMG IRM MANAGER) TO DISCUSS TIMING, SCOPE, AND INTEGRATION OF IT GENERAL AND APPLICATION CONTROLS FOR 2006 AUDIT OF INTERNAL CONTROLS. |
| 03/01/06 Wed | Rose, C 306C5/957 | 0.70 | 0.70 | 385.00 | | | & | 1 | MATTER:*ICOFR* PARTICIPATE IN PLANNING MEETING WITH T. STOREY AND C. ROSE (KPMG AUDIT PARTNER AND MANAGER) AND K. PASCUA (KPMG IRM MANAGER) TO DISCUSS TIMING, SCOPE, AND INTEGRATION OF IT GENERAL AND APPLICATION CONTROLS FOR 2006 AUDIT OF INTERNAL CONTROLS. |
| 03/01/06 Wed | Storey, R 306C5/964 | 0.70 | 0.70 | 420.00 | | | & | 1 | MATTER:*ICOFR* PARTICIPATE IN PLANNING MEETING WITH T. STOREY AND C. ROSE (KPMG AUDIT PARTNER AND MANAGER) AND K. PASCUA (KPMG IRM MANAGER) TO DISCUSS TIMING, SCOPE, AND INTEGRATION OF IT GENERAL AND APPLICATION CONTROLS FOR 2006 AUDIT OF INTERNAL CONTROLS. |
| 03/13/06 Mon | Rose, C 306C18/931 | 0.50 | 0.50 | 275.00 | | | & | 1 | MATTER:*Fee Examiner Matters* TELEPHONIC DISCUSSION WITH P. TATUM AND T. TAGGART (BOTH KPMG) REGARDING BILLING RATE ISSUES IDENTIFIED BY STUART MAUE. |
| 03/13/06 Mon | Taggart, T 306C18/932 | 0.50 | 0.50 | 350.00 G | | | & | 1 | MATTER:*Fee Examiner Matters* TELEPHONIC DISCUSSION WITH C. ROSE AND P. TATUM (BOTH KPMG) REGARDING BILLING RATE ISSUES IDENTIFIED BY STUART MAUE. |
| 03/13/06 Mon | Tatum, P 306C18/933 | 0.50 | 0.50 | 110.00 | | | & | 1 | MATTER:*Fee Examiner Matters* TELEPHONIC DISCUSSION WITH C. ROSE AND T. TAGGART (BOTH KPMG) REGARDING BILLING RATE ISSUES IDENTIFIED BY STUART MAUE. |
| 03/27/06 Mon | Hutcherson, T 306C5/1169 | 0.70 | 0.70 | 157.50 | | | | 1 | MATTER:*ICOFR* MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS THE WALKTHROUGH PROCEDURES AND OBTAIN THE COMPANY TEST WORK DOCUMENTATION FOR ACCRUED VACATION AND MISCELLANEOUS PREPAIDS. |
| 03/27/06 Mon | Rose, C 306C5/1176 | 0.80 | 0.80 | 440.00 | | | & | 1 | MATTER:*ICOFR* PARTICIPATE IN PLANNING MEETING TO DISCUSS SCOPING OF SIGNIFICANT ACCOUNTS, INTERNAL CONTROL TESTING PLAN FOR CERTAIN ACCOUNTS, AND TIMING OF REVIEWS - T. STOREY (KPMG PARTNER) AND C. ROSE (KPMG MANAGER) |
| 03/27/06 Mon | Storey, R 306C5/1180 | 0.80 | 0.80 | 480.00 | | | & | 1 | MATTER:*ICOFR* PARTICIPATE IN PLANNING MEETING TO DISCUSS SCOPING OF SIGNIFICANT ACCOUNTS, INTERNAL CONTROL TESTING PLAN FOR CERTAIN ACCOUNTS, AND TIMING OF REVIEWS - T. STOREY (KPMG PARTNER) AND C. ROSE (KPMG MANAGER) |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 03/28/06 Tue | Rose, C 306C5/1214 | 0.60 | 0.60 | 330.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH J. SFIRIS (KPMG) TO DISCUSS AUDIT APPROACH AND WALKTHROUGH PROCEDURES TO BE PERFORMED. |
| 03/28/06 Tue | Rose, C 306C5/1219 | 2.00 | 2.00 | 1,100.00 | | | & | 1 | MATTER:*ICOFR* <br> SARBANES OXLEY PLANNING MEETING WITH T. STOREY (KPMG) AND J. SFIRIS (KPMG) TO DISCUSS CURRENT EVENTS, RISKS AND RESPONSIBILITIES |
| 03/28/06 Tue | Sfiris, J 306C5/1220 | 0.30 | 0.30 | 135.00 | | | | 1 | MATTER:*ICOFR* <br> DISCUSSION WITH OTHER MEMBERS OF AUDIT TEAM TO DISCUSS QUESTIONS AND SARBANES OXLEY 404 PROCEDURES PERFORMED. |
| 03/28/06 Tue | Sfiris, J 306C5/1223 | 0.60 | 0.60 | 270.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE (KPMG) TO DISCUSS AUDIT APPROACH AND WALKTHROUGH PROCEDURES TO BE PERFORMED. |
| 03/28/06 Tue | Sfiris, J 306C5/1225 | 2.00 | 2.00 | 900.00 | | | & | 1 | MATTER:*ICOFR* <br> SARBANES OXLEY 404 PLANNING MEETING WITH T. STOREY (KPMG) AND C. ROSE (KPMG) TO DETERMINE RESPONSIBILITIES. |
| 03/28/06 Tue | Storey, R 306C5/1228 | 1.50 | 1.50 | 900.00 | | | & | 1 | MATTER:*ICOFR* <br> SARBANES OXLEY PLANNING MEETING WITH C. ROSE (KPMG) AND J. SFIRIS (KPMG) TO DISCUSS CURRENT EVENTS, RISKS AND RESPONSIBILITIES (NOTE THAT T. STOREY JOINED MEETING LATER THAN C. ROSE AND J. SFIRIS). |
| 03/29/06 Wed | Gennaro, G 306C5/1232 | 0.80 | 0.80 | 260.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS WALKTHROUGH AND CONTROL TEST WORK AND DOCUMENTATION PROCEDURES |
| 03/29/06 Wed | Rose, C 306C5/1258 | 0.90 | 0.90 | 495.00 | | | & | 1 | MATTER:*ICOFR* <br> DISCUSS WITH J. SFIRIS (KPMG MANAGER) AND AUDIT TEAM OVERALL AUDIT APPROACH FOR SARBANES OXLEY 404 WORK PAPERS |
| 03/29/06 Wed | Rose, C 306C5/1261 | 2.30 | 2.30 | 1,265.00 | | | & | 1 | MATTER:*ICOFR* <br> REVIEW OF KPMG SARBANES OXLEY TESTING PLAN AND DISCUSSED WITH J. SFIRIS (KPMG) IN DETAIL. |
| 03/29/06 Wed | Sfiris, J 306C5/1262 | 0.40 | 0.40 | 180.00 | | | | 1 | MATTER:*ICOFR* <br> DISCUSS WITH AUDIT TEAM PRIOR YEAR APPROACH VS. CURRENT YEAR APPROACH. |
| 03/29/06 Wed | Sfiris, J 306C5/1263 | 0.50 | 0.50 | 225.00 | | | | 1 | MATTER:*ICOFR* <br> PARTICIPATE IN MEETING WITH C. ROSE AND J. SFIRIS (KPMG MANAGERS) AND M. BROGAN (WINN DIXIE) TO DISCUSS SARBANES OXLEY 404 404 STATUS AND ISSUES UPDATE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/29/06 Wed | Sfiris, J 306C5/1267 | 0.90 | 0.90 | 405.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH C. ROSE (KPMG MANAGER) AND AUDIT TEAM OVERALL AUDIT APPROACH FOR SARBANES OXLEY 404 WORK PAPERS. |
| 03/29/06 Wed | Sfiris, J 306C5/1270 | 2.30 | 2.30 | 1,035.00 | | | & 1 | MATTER:*ICOFR* <br> REVIEW OF KPMG SARBANES OXLEY 404 TESTING PLAN AND DISCUSSED WITH C. ROSE (KPMG MANAGER) IN DETAIL. |
| 03/29/06 Wed | Zimmerman, C 306C5/1273 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH G. GENNARO (KPMG) TO DISCUSS THE PROPER DOCUMENTATION REQUIREMENTS FOR CONTROL TEST WORK. |
| 03/30/06 Thu | Rose, C 306C5/1300 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. SFIRIS (KPMG) TO DISCUSS AUDIT APPROACH AND WALKTHROUGH PROCEDURES TO BE PERFORMED. |
| 03/30/06 Thu | Sfiris, J 306C5/1304 | 0.30 | 0.30 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE (KPMG MANAGER) TO DISCUSS AUDIT APPROACH AND WALKTHROUGH PROCEDURES TO BE PERFORMED. |
| 03/30/06 Thu | Sfiris, J 306C5/1306 | 0.60 | 0.60 | 270.00 | | | 1 | MATTER:*ICOFR* <br> DISCUSS WITH AUDIT TEAM QUESTIONS OR COMMENTS BASED ON REVIEW OF ACCOUNTS RECEIVABLE WORK PAPERS. |
| 04/03/06 Mon | Ford, A 406C5/1682 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH C. ZIMMERMAN AND H. KIMBALL (KPMG ASSOCIATES) TO DISCUSS THE WALKTHROUGH PROCEDURES AND OBTAIN THE COMPANY DOCUMENTATION FOR AREAS TO BE TESTED. |
| 04/03/06 Mon | Hutcherson, T 406C5/1691 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS THE STATUS OF THE DEFINED BENEFIT WALKTHROUGH WITH M. LABONTE (KPMG). |
| 04/03/06 Mon | Hutcherson, T 406C5/1704 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE (KPMG) TO COORDINATE THE COMPLETION OF THE REMAINING WALKTHROUGHS TO BE COMPLETED. |
| 04/03/06 Mon | Kimball, H 406C5/1683 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH C. ZIMMERMAN AND A. FORD (KPMG) TO DISCUSS THE WALKTHROUGH PROCEDURES AND OBTAIN THE COMPANY DOCUMENTATION FOR AREAS TO BE TESTED. |
| 04/03/06 Mon | Labonte, M 406C5/1692 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS THE STATUS OF THE DEFINED BENEFIT PLAN WALKTHROUGH WITH T. HUTCHERSON, KPMG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|-------------------|---------------|-----------|------------|---|-------------|
| 04/03/06 Mon | Labonte, M 406C5/1705 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH T. HUTCHERSON, KPMG, TO COORDINATE THE COMPLETION OF THE REMAINING WALKTHROUGHS TO BE COMPLETED. |
| 04/03/06 Mon | Zimmerman, C 406C5/1684 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. FORD (KPMG) AND H. KIMBALL (KPMG) TO DISCUSS THE WALKTHROUGH PROCEDURES AND OBTAIN THE COMPANY DOCUMENTATION FOR AREAS TO BE TESTED. |
| 04/04/06 Tue | Ford, A 406C5/1766 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* DISCUSS AUDIT PROCEDURES TO TEST THE CONTROLS OF INCOME TAX PROCESS WITH K. GAYLE (KPMG). |
| 04/04/06 Tue | Gayle, K 406C5/1762 | 0.70 | 0.70 | 78.40 | | | & 1 | MATTER:*ICOFR* DISCUSS CONTROL PROCEDURES TO BE PERFORMED TO TEST THE RENT EXPENSE PROCESS WITH M. LABONTE (KPMG). |
| 04/04/06 Tue | Gayle, K 406C5/1765 | 0.70 | 0.70 | 78.40 | | | & 1 | MATTER:*ICOFR* DISCUSS AUDIT PROCEDURES TO TEST THE CONTROLS OF INCOME TAX PROCESS WITH A. FORD (KPMG). |
| 04/04/06 Tue | Hutcherson, T 406C5/1774 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* DISCUSS LONG-TERM DEBT PROCESS AND RELATED CONTROLS WITH M. LABONTE (KPMG). |
| 04/04/06 Tue | Kimball, H 406C5/1768 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* DISCUSS TEST OF DESIGN PROCEDURE FOR THE LONG TERM DEBT PROCESS WITH M. LABONTE KPMG. |
| 04/04/06 Tue | Labonte, M 406C5/1763 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* DISCUSS CONTROL PROCEDURES TO BE PERFORMED TO TEST THE RENT EXPENSE PROCESS WITH K. GAYLE (KPMG). |
| 04/04/06 Tue | Labonte, M 406C5/1769 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* DISCUSS TEST OF DESIGN PROCEDURES FOR THE LONG TERM PROCESS WITH H. KIMBALL, KPMG. |
| 04/04/06 Tue | Labonte, M 406C5/1775 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* DISCUSS LONG-TERM DEBT PROCESS AND RELATED CONTROLS WITH T. HUTCHERSON (KPMG). |
| 04/05/06 Wed | Gayle, K 406C5/1823 | 0.30 | 0.30 | 33.60 | | | & 1 | MATTER:*ICOFR* DISCUSS AUDIT PROCEDURES TO TEST THE DESIGN OF THE ELECTRONIC FUNDS TRANSFER CONTROLS WITH G. GENNARO (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/05/06 Wed | Gennaro, G 406C5/1824 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR* DISCUSS AUDIT PROCEDURES TO TEST THE DESIGN OF THE ELECTRONIC FUNDS TRANSFER CONTROLS WITH K. GAYLE (KPMG). |
| 04/05/06 Wed | Labonte, M 406C5/1844 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS THE CONTROL TEST WORK FOR THE CAPITAL ASSET PROCESS. |
| 04/05/06 Wed | Rose, C 406C5/1852 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH J. SFIRIS (KPMG) REGARDING IDENTIFICATION OF KEY CONTROLS AND SIGNIFICANT ACCOUNTS FOR ACCOUNTS PAYABLE. |
| 04/05/06 Wed | Rose, C 406C5/1855 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH J. SFIRIS (KPMG) AND AUDIT TEAM AUDIT APPROACH FOR SARBANES OXLEY WORK PAPERS. |
| 04/05/06 Wed | Sfiris, J 406C5/1851 | 0.90 | 0.90 | 405.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH C. ROSE (KPMG) REGARDING IDENTIFICATION OF KEY CONTROLS AND SIGNIFICANT ACCOUNTS FOR ACCOUNTS PAYABLE. |
| 04/05/06 Wed | Sfiris, J 406C5/1854 | 0.90 | 0.90 | 405.00 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH C. ROSE (KPMG) AND AUDIT TEAM AUDIT APPROACH FOR SARBANES OXLEY WORK PAPERS. |
| 04/05/06 Wed | Zimmerman, C 406C5/1845 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE CONTROL TEST WORK FOR THE CAPITAL ASSET PROCESS. |
| 04/06/06 Thu | Ford, A 406C5/1905 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, M. LABONTE, T. HUTCHERSON, N. TIBULE, H. KIMBALL, K. GAYLE, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS PROPER DOCUMENTATION FOR THE AUDIT OF INTERNAL CONTROLS. |
| 04/06/06 Thu | Gayle, K 406C5/1908 | 0.40 | 0.40 | 44.80 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, M. LABONTE, A. FORD, T. HUTCHERSON, N. TIBULE, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS PROPER DOCUMENTATION FOR THE AUDIT OF INTERNAL CONTROLS. |
| 04/06/06 Thu | Hutcherson, T 406C5/1910 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, M. LABONTE, A. FORD, N. TIBULE, H. KIMBALL, K. GAYLE, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS PROPER DOCUMENTATION FOR THE AUDIT OF INTERNAL CONTROLS. |
| 04/06/06 Thu | Hutcherson, T 406C5/1913 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* DISCUSS LONG TERM DEBT CONTROLS SELECTED FOR TEST WORK WITH M. LABONTE (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/06/06 Thu | Kimball, H 406C5/1909 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. SFIRIS, M LABONTE, A FORD, T HUTCHERSON, N TIBULE, K GAYLE, AND C ZIMMERMAN (ALL KPMG) TO DISCUSS PROPER DOCUMENTATION FOR THE AUDIT OF INTERNAL CONTROLS. |
| 04/06/06 Thu | Labonte, M 406C5/1906 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. SFIRIS, A. FORD, T. HUTCHERSON, N. TIBULE, H. KIMBALL, K. GAYLE, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS PROPER DOCUMENTATION FOR THE AUDIT OF INTERNAL CONTROL. |
| 04/06/06 Thu | Labonte, M 406C5/1914 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS LONG-TERM DEBT CONTROLS SELECTED FOR TEST WORK WITH T. HUTCHERSON (KPMG). |
| 04/06/06 Thu | Rose, C 406C1/1347 | 0.50 | 0.50 | 275.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> COORDINATE REVIEW DATES AND DATES OF DISCLOSURE COMMITTEE MEETINGS WITH KPMG PARTNERS AND KPMG TAX TEAM. |
| 04/06/06 Thu | Sfiris, J 406C5/1904 | 0.40 | 0.40 | 180.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE, A. FORD, T. HUTCHERSON, N. TIBULE, H. KIMBALL, K. GABLE AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS PROPER DOCUMENTATION FOR AUDIT OF INTERNAL CONTROLS. |
| 04/06/06 Thu | Tibule, N 406C5/1903 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. SFIRIS, M. LABONTE, A. FORD, H. KIMBALL, K. GAYLE, C. ZIMMERMANN & T. HUTCHERSON (ALL KPMG) TO DISCUSS PROPER DOCUMENTATION OF TESTING CONTROLS. |
| 04/06/06 Thu | Zimmerman, C 406C5/1907 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. SFIRIS, M. LABONTE, A. FORD, T. HUTCHERSON, N. TIBULE, H. KIMBALL, AND K. GAYLE (ALL KPMG) TO DISCUSS DOCUMENTATION FOR THE AUDIT OF INTERNAL CONTROLS. |
| 04/10/06 Mon | Catlin, J 406C9/2659 | 0.60 | 0.60 | 390.00  G | | | & 1 | MATTER:*Tax Advisory* <br> CALL WITH J. SIMON (KPMG) REGARDING THE POTENTIAL SALE OF BAHAMAS SUPERMARKETS LTD., REGARDING CONFIRMATION THAT WINN DIXIE WOULD HAVE SUB F INCOME, AND WHETHER ANY DISTRIBUTION PRIOR TO THE SALE MAY BE ELIGIBLE FOR THE 965 BENEFIT. |
| 04/10/06 Mon | Kimball, H 406C5/1999 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS THE TEST OF DESIGN PROCEDURES FOR RENT EXPENSE WITH M. LABONTE, KPMG. |
| 04/10/06 Mon | Labonte, M 406C5/2000 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS THE TEST OF DESIGN PROCEDURES FOR RENT EXPENSE PROCESS WITH H. KIMBALL, KPMG. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/10/06 Mon | Simon, J 406C5/2660 | 0.60 | 0.60 | 375.00 | | | & 1 | MATTER:*Tax Advisory* CALL WITH J. SIMON (KPMG) REGARDING THE POTENTIAL SALE OF BAHAMAS SUPERMARKETS LTD., REGARDING CONFIRMATION THAT WINN DIXIE WOULD HAVE SUB F INCOME, AND WHETHER ANY DISTRIBUTION PRIOR TO THE SALE MAY BE ELIGIBLE FOR THE 965 BENEFIT. |
| 04/11/06 Tue | Hutcherson, T 406C5/2047 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS TEST OF EFFECTIVENESS ACTIVITIES IN THE DEBT PROCESS. |
| 04/11/06 Tue | Kimball, H 406C5/2048 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH T. HUTCHERSON (KPMG) TO DISCUSS TEST OF EFFECTIVENESS ACTIVITIES IN THE DEBT PROCESS. |
| 04/12/06 Wed | Ford, A 406C5/2094 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE, KPMG, TO DISCUSS THE STATUS OF WALKTHROUGH PROCEDURES. |
| 04/12/06 Wed | Ford, A 406C5/2120 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE, KPMG, TO DISCUSS THE STATUS OF WALKTHROUGH PROCEDURES. |
| 04/12/06 Wed | Hutcherson, T 406C5/2103 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF WALKTHROUGH PROCEDURES. |
| 04/12/06 Wed | Labonte, M 406C5/2095 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. FORD, KPMG, TO DISCUSS THE STATUS OF WALKTHROUGH PROCEDURES. |
| 04/12/06 Wed | Labonte, M 406C5/2099 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ZIMMERMAN , KPMG, TO DISCUSS THE STATUS OF WALKTHROUGH PROCEDURES. |
| 04/12/06 Wed | Labonte, M 406C5/2104 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH T. HUTCHERSON, KPMG, TO DISCUSS THE STATUS OF WALKTHROUGH PROCEDURES. |
| 04/12/06 Wed | Labonte, M 406C5/2121 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. FORD, KPMG, TO DISCUSS THE STATUS OF WALKTHROUGH PROCEDURES. |
| 04/12/06 Wed | Labonte, M 406C5/2128 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH C. ZIMMERMAN (KPMG) THE REMAINING ITEMS TO BE COMPLETED FOR THE PROPERTY, PLANT, AND EQUIPMENT PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|-----------|---|-------------|
| 04/12/06 Wed | Zimmerman, C 406C5/2100 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF WALKTHROUGH PROCEDURES. |
| 04/12/06 Wed | Zimmerman, C 406C5/2129 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* DISCUSS WITH M. LABONTE (KPMG) THE REMAINING ITEMS TO BE COMPLETED FOR THE PROPERTY, PLANT, AND EQUIPMENT PROCESS. |
| 04/13/06 Thu | Gayle, K 406C5/2162 | 0.20 | 0.20 | 22.40 | | | & 1 | MATTER:*ICOFR* DISCUSS CONTROL PROCEDURES TO BE PERFORMED TO TEST THE ACCOUNTS PAYABLE PROCESS WITH C. GENNARO (KPMG). |
| 04/13/06 Thu | Gennaro, G 406C5/2163 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*ICOFR* DISCUSS CONTROL PROCEDURES TO BE PERFORMED TO TEST THE ACCOUNTS PAYABLE PROCESS WITH K. GAYLE (KPMG). |
| 04/13/06 Thu | Kimball, H 406C5/2183 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M LABONTE, KPMG, THE DISCUSS A TEST OF DESIGN FOR RENT EXPENSE CONTROLS. |
| 04/13/06 Thu | Labonte, M 406C5/2184 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL, KPMG, TO DISCUSS THE TEST OF DESIGN FOR RENT EXPENSE CONTROLS. |
| 04/13/06 Thu | Labonte, M 406C5/2191 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ZIMMERMAN, KPMG, TO DISCUSS THE STATUS OF PROPERTY, PLANT, AND EQUIPMENT CONTROL TEST WORK. |
| 04/13/06 Thu | Zimmerman, C 406C5/2192 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE, KPMG, TO DISCUSS THE STATUS OF PROPERTY, PLANT, AND EQUIPMENT CONTROL TEST WORK. |
| 04/17/06 Mon | Labonte, M 406C5/2234 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE STATUS OF WALKTHROUGHS TO BE COMPLETED WITH J. WELDON, KPMG. |
| 04/17/06 Mon | Weldon, J 406C5/2236 | 0.80 | 0.80 | 260.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE STATUS OF WALKTHROUGHS TO BE COMPLETED WITH M. LABONTE. |
| 04/18/06 Tue | Ford, A 406C5/2287 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE, KPMG, TO DISCUSS CAPITAL ASSET CONTROLS SELECTED FOR TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/18/06 Tue | Hensley, J 406C5/2299 | 0.80 | 0.80 | 340.00 | | | 1 | MATTER:*ICOFR* DISCUSS WITH MANAGEMENT THE USE OF APPROPRIATE TEMPLATE AND WORDING FOR CONTROLS NOT TESTING INDEPENDENTLY. |
| 04/18/06 Tue | Hensley, J 406C5/2303 | 0.90 | 0.90 | 382.50 | | | 1 | MATTER:*ICOFR* DISCUSS WITH TECHNICAL SPECIALIST THE PROCEDURES NEEDED TO BE FOLLOWED TO COMPLETE DOCUMENTATION REQUIREMENT FOR KEY CONTROLS COMPUTER OPERATIONS 5. |
| 04/18/06 Tue | Kimball, H 406C5/2280 | 0.40 | 0.40 | 90.00 | & | | 1 | MATTER:*ICOFR* DISCUSS INVENTORY OBSERVATION PROCEDURES WITH M. LABONTE, KPMG. |
| 04/18/06 Tue | Labonte, M 406C5/2281 | 0.40 | 0.40 | 90.00 | & | | 1 | MATTER:*ICOFR* DISCUSS INVENTORY OBSERVATION PROCEDURES WITH H. KIMBALL, KPMG. |
| 04/18/06 Tue | Labonte, M 406C5/2286 | 0.60 | 0.60 | 135.00 | & | | 1 | MATTER:*ICOFR* MEETING WITH A. FORD, KPMG, TO DISCUSS CAPITAL ASSET CONTROLS SELECTED FOR TEST WORK. |
| 04/18/06 Tue | Labonte, M 406C5/2304 | 0.90 | 0.90 | 202.50 | & | | 1 | MATTER:*ICOFR* MEETING WITH J. WELDON, KPMG, TO DISCUSS OUTSTANDING WALKTHROUGHS TO BE COMPLETED. |
| 04/18/06 Tue | Sfiris, J 406C5/2277 | 0.40 | 0.40 | 180.00 | | | 1 | MATTER:*ICOFR* REVIEW OF INVENTORY OBSERVATION WORK PAPERS AND DISCUSS APPROACH WITH AUDIT TEAM. |
| 04/18/06 Tue | Weldon, J 406C5/2305 | 0.90 | 0.90 | 292.50 | & | | 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS OUTSTANDING WALKTHROUGHS TO BE COMPLETED. |
| 04/20/06 Thu | Kimball, H 406C5/2391 | 0.20 | 0.20 | 45.00 | & | | 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE, KPMG, TO DISCUSS INVENTORY ACCOUNTING PROCESS. |
| 04/20/06 Thu | Kimball, H 406C5/2393 | 0.30 | 0.30 | 67.50 | & | | 1 | MATTER:*ICOFR* MEETING WITH J. WELDON, KPMG, TO DISCUSS SARBANES OXLEY SECTION 404 APPROACH TO THE THIRD PARTY ADMINISTRATORS UTILIZED BY THE COMPANY. |
| 04/20/06 Thu | Labonte, M 406C5/2392 | 0.20 | 0.20 | 45.00 | & | | 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL, KPMG, TO DISCUSS INVENTORY ACCOUNTING PROCESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------------|---------------|-----------|------------|---|---|-------------|
| 04/20/06 Thu | Labonte, M 406C5/2405 | 0.70 | 0.70 | 157.50 | | | & | 1 | MATTER:ICOFR MEETING WITH J. WELDON, KPMG, TO DISCUSS THE STATUS OF WALKTHROUGHS TO DATE. |
| 04/20/06 Thu | Weldon, J 406C5/2394 | 0.30 | 0.30 | 97.50 | | | & | 1 | MATTER:ICOFR MEETING WITH H. KIMBALL, KPMG, TO DISCUSS SARBANES OXLEY SECTION 404 APPROACH TO THE THIRD PARTY ADMINISTRATORS UTILIZED BY THE COMPANY. |
| 04/20/06 Thu | Weldon, J 406C5/2406 | 0.70 | 0.70 | 227.50 | | | & | 1 | MATTER:ICOFR MEETING WITH M. LABONTE, KPMG, TO DISCUSS OUTSTANDING WALKTHROUGHS TO BE COMPLETED. |
| 04/20/06 Thu | Weldon, J 406C5/2407 | 0.70 | 0.70 | 227.50 | | | & | 1 | MATTER:ICOFR MEETING WITH C. ZIMMERMAN, KPMG, TO DISCUSS PLANNING OF CASH PROCESS TESTS OF OPERATING EFFECTIVENESS. |
| 04/20/06 Thu | Zimmerman, C 406C5/2408 | 0.70 | 0.70 | 157.50 | | | & | 1 | MATTER:ICOFR MEETING WITH J. WELDON, KPMG, TO DISCUSS PLANNING OF CASH PROCESS TESTS OF OPERATING EFFECTIVENESS. |
| 04/24/06 Mon | Dalrymple, V 406C1/1398 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:Audit of Financial Statement MEETING WITH C. ROSE, D. MARTIN, J. WELDON, M. LABONTE, AND C. ZIMMERMAN (ALL KPMG) TO PLAN THE 3RD QUARTER REVIEW. |
| 04/24/06 Mon | Dalrymple, V 406C5/2458 | 0.20 | 0.20 | 45.00 | | | & | 1 | MATTER:ICOFR MEETING WITH M. LABONTE (KPMG) TO REVIEW THE STATUS OF THE 404 WORK TO BE PERFORMED FOR WINN-DIXIE'S SELF-INSURED MEDICAL PLANS. |
| 04/24/06 Mon | Dalrymple, V 406C5/2463 | 0.50 | 0.50 | 112.50 | | | & | 1 | MATTER:ICOFR MEETING WITH C. ROSE OF KPMG TO DISCUSS AN OVERVIEW OF THE WINN-DIXIE, AREAS OF RESPONSIBILITY ASSIGNED TO ME FOR 404 WORK, AND THE STATUS OF THE 404 WORK FOR THOSE AREAS. |
| 04/24/06 Mon | Labonte, M 406C1/1399 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:Audit of Financial Statement MEETING WITH C. ROSE, D. MARTIN, J. WELDON, V. DALRYMPLE, AND C. ZIMMERMAN, (ALL KPMG) TO PLAN THE THIRD QUARTER REVIEW. |
| 04/24/06 Mon | Labonte, M 406C5/2459 | 0.20 | 0.20 | 45.00 | | | & | 1 | MATTER:ICOFR MEETING WITH V. DALRYMPLE (KPMG) TO REVIEW THE STATUS OF THE 404 WORK TO BE PERFORMED FOR WINN-DIXIE'S SELF-INSURED MEDICAL PLANS. |
| 04/24/06 Mon | Martin, D 406C1/1401 | 0.40 | 0.40 | 210.00 | | | & | 1 | MATTER:Audit of Financial Statement MEETING WITH C. ROSE, M. LABONTE, J. WELDON, AND V. DALRYMPLE, AND C. ZIMMERMAN (ALL KPMG) TO PLAN THE THIRD QUARTER REVIEW. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/24/06 Mon | Rose, C 406C1/1396 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH D. MARTIN, J. WELDON, M. LABONTE, V. DALRYMPLE, AND C. ZIMMERMAN, (ALL KPMG) TO PLAN THE THIRD QUARTER REVIEW. |
| 04/24/06 Mon | Rose, C 406C5/2462 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH V. DALRYMPLE (KPMG SENIOR) TO DISCUSS AN OVERVIEW OF WD, AREAS OF RESPONSIBILITY FOR 404 WORK, AND THE STATUS OF THE 404 WORK FOR THOSE AREAS. |
| 04/24/06 Mon | Weldon, J 406C1/1400 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE, D. MARTIN, M. LABONTE, AND V. DALRYMPLE, AND C. ZIMMERMAN (ALL KPMG) TO PLAN THE THIRD QUARTER REVIEW. |
| 04/24/06 Mon | Zimmerman, C 406C1/1397 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE, D. MARTIN, M. LABONTE, J. WELDON, AND V. DALRYMPLE (ALL KPMG), TO PLAN THE THIRD QUARTER REVIEW. |
| 04/25/06 Tue | Dalrymple, V 406C5/2496 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH T. HUTCHERSON OF KPMG TO REVIEW AND DISCUSS THE STATUS OF 404 WORK PERFORMED OVER PAYROLL AND BENEFITS. |
| 04/25/06 Tue | Hutcherson, T 406C5/2497 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH V. DALRYMPLE TO DISCUSS STATUS OF PAYROLL PROCESS CONTROL TEST WORK. |
| 04/25/06 Tue | Hutcherson, T 406C5/2499 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS THE STATUS OF THE LONG-TERM DEBT PROCESS WITH M. LABONTE (KPMG). |
| 04/25/06 Tue | Labonte, M 406C5/2500 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS THE STATUS OF THE LONG-TERM DEBT PROCESS WITH T. HUTCHERSON, KPMG. |
| 04/27/06 Thu | Dalrymple, V 406C1/1447 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE, D. MARTIN, J. WELDON, M. LABONTE, T. HUTCHERSON, H. KIMBALL, K. GAYLE, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE 3RD QUARTER PROCEDURES AND PROGRESS. |
| 04/27/06 Thu | Gayle, K 406C1/1448 | 0.40 | 0.40 | 44.80 | | | & 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE, D. MARTIN, J. WELDON, M. LABONTE, V. DALRYMPLE, T. HUTCHERSON, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE THIRD QUARTER PROCEDURES AND PROGRESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|---------------|------------|------------|---|-------------|
| 04/27/06 Thu | Hutcherson, T 406C1/1449 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, D. MARTIN, J. WELDON, M. LABONTE, V. DALRYMPLE, H. KIMBALL, C. ZIMMERMAN, AND K. GAYLE (ALL KPMG) TO DISCUSS THE THIRD QUARTER PROCEDURES AND PROGRESS. |
| 04/27/06 Thu | Hutcherson, T 406C1/1457 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF THE OPERATING EXPENSE PROCESS. |
| 04/27/06 Thu | Kimball, H 406C1/1444 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, D. MARTIN, J. WELDON, M. LABONTE, V. DALRYMPLE, T. HUTCHERSON, C. ZIMMERMAN, K. GAYLE (ALL KPMG) TO DISCUSS THE THIRD QUARTER PROCEDURES AND PROGRESS. |
| 04/27/06 Thu | Labonte, M 406C1/1450 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, D. MARTIN, J. WELDON, V. DALRYMPLE, T. HUTCHERSON, H. KIMBALL, C. ZIMMERMAN, AND K. GAYLE (ALL KPMG) TO DISCUSS THE THIRD QUARTER PROCEDURES AND PROGRESS. |
| 04/27/06 Thu | Labonte, M 406C1/1458 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. HUTCHERSON, KPMG, TO DISCUSS THE STATUS OF THE OPERATING EXPENSE PROCESS. |
| 04/27/06 Thu | Labonte, M 406C1/1459 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE STATUS OF THE THIRD QUARTER REVIEW WITH J. WELDON, KPMG. |
| 04/27/06 Thu | Labonte, M 406C2/1592 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS THE DEFERRED GAIN FOR REJECTED LEASES WITH C. ZIMMERMAN, KPMG. |
| 04/27/06 Thu | Martin, D 406C1/1451 | 0.40 | 0.40 | 210.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, D. MARTIN, J. WELDON, V. DALRYMPLE, T. HUTCHERSON, H. KIMBALL, C. ZIMMERMAN, AND K. GAYLE (ALL KPMG) TO DISCUSS THE THIRD QUARTER PROCEDURES AND PROGRESS. |
| 04/27/06 Thu | Rose, C 406C1/1445 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE, D. MARTIN, J. WELDON, V. DALRYMPLE, T. HUTCHERSON, H. KIMBALL, C. ZIMMERMAN, AND K. GAYLE (ALL KPMG) TO DISCUSS THE THIRD QUARTER PROCEDURES AND PROGRESS. |
| 04/27/06 Thu | Weldon, J 406C1/1443 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS STOCK COMPENSATION AND MARKETABLE SECURITIES WITH C. ZIMMERMAN (KPMG). |
| 04/27/06 Thu | Weldon, J 406C1/1452 | 0.40 | 0.40 | 130.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, D. MARTIN, M. LABONTE, J. WELDON, T. HUTCHERSON, H. KIMBLE, V. DALRYMPLE, AND K. GAYLE (ALL KPMG) TO DISCUSS THIRD QUARTER PROGRESS AND PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 04/27/06 Thu | Weldon, J 406C1/1460 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:Audit of Financial Statement DISCUSS THE STATUS OF THE THIRD QUARTER REVIEW WITH M. LABONTE (KPMG). |
| 04/27/06 Thu | Zimmerman, C 406C1/1442 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:Audit of Financial Statement DISCUSS STOCK COMPENSATION AND MARKETABLE SECURITIES WITH J. WELDON (KPMG). |
| 04/27/06 Thu | Zimmerman, C 406C1/1446 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:Audit of Financial Statement MEETING WITH C. ROSE, D. MARTIN, M. LABONTE, J. WELDON, T. HUTCHERSON, H. KIMBLE, V. DALRYMPLE, AND K. GAYLE (ALL KPMG), TO DISCUSS THE THIRD QUARTER PROGRESS AND PROCEDURES. |
| 04/27/06 Thu | Zimmerman, C 406C2/1591 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:Analysis of Accounting Issues DISCUSS THE DEFERRED GAIN FOR REJECTED LEASES WITH M. LABONTE (KPMG). |
| 05/01/06 Mon | Kimball, H 506C5/3210 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:ICOFR MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS THE INVENTORY OBSERVATION PROCESS. |
| 05/01/06 Mon | Labonte, M 506C5/3212 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:ICOFR DISCUSS THE INVENTORY OBSERVATION PROCEDURES WITH C. ZIMMERMAN (KPMG). |
| 05/01/06 Mon | Sfiris, J 506C5/3217 | 0.50 | 0.50 | 225.00 | | | 1 | MATTER:ICOFR DISCUSS WITH AUDIT TEAM QUESTIONS OR COMMENTS BASED ON REVIEW OF NET LEASE LIABILITY WORK PAPERS. |
| 05/01/06 Mon | Sfiris, J 506C5/3218 | 0.50 | 0.50 | 225.00 | | | 1 | MATTER:ICOFR DISCUSS WITH OTHER MEMBERS OF AUDIT TEAM TO SUBSTANTIVE PROCEDURES FOR DEFINED BENEFITS. |
| 05/01/06 Mon | Sfiris, J 506C5/3221 | 0.80 | 0.80 | 360.00 | | | 1 | MATTER:ICOFR DISCUSSION WITH OTHER MEMBERS OF AUDIT TEAM TO DISCUSS QUESTIONS AND SARBANES-OXLEY PROCEDURES PERFORMED. |
| 05/01/06 Mon | Weldon, J 506C1/2672 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:Audit of Financial Statement DISCUSS CASH FLOW REVIEW PROCEDURES WITH C. ZIMMERMAN (KPMG). |
| 05/01/06 Mon | Weldon, J 506C2/3027 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:Analysis of Accounting Issues DISCUSS THE EARNINGS BEFORE INCOME TAXES, DEPRECIATION AND AMORTIZATION REVIEW WORK TO BE PERFORMED WITH C. ZIMMERMAN (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|--|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/01/06 Mon | Zimmerman, C 506C1/2675 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THE CASH FLOW REVIEW TEST WORK WITH J. WELDON (KPMG). |
| 05/01/06 Mon | Zimmerman, C 506C2/3032 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS THE EARNINGS BEFORE INCOME TAX, DEPRECIATION, AND AMORTIZATION REVIEW WORK TO BE PERFORMED WITH J. WELDON (KPMG SENIOR). |
| 05/01/06 Mon | Zimmerman, C 506C5/3233 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS THE INVENTORY OBSERVATION PROCEDURES WITH M. LABONTE (KPMG). |
| 05/01/06 Mon | Zimmerman, C 506C5/3235 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH H. KIMBALL (KPMG) TO DISCUSS THE INVENTORY OBSERVATION PROCESS. |
| 05/02/06 Tue | Kimball, H 506C2/3039 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH J. WELDON (KPMG) TO DISCUSS ACCOUNTS RECEIVABLE AGING BUCKETS FOR QUARTER THREE REVIEW. |
| 05/02/06 Tue | Kimball, H 506C5/3255 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS TESTS OF OPERATING EFFECTIVENESS OVER SELECTED CASH CONTROLS. |
| 05/02/06 Tue | Labonte, M 506C5/3261 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH H. KIMBALL (KPMG) TO DISCUSS TESTS OF OPERATING EFFECTIVENESS OVER SELECTED CASH CONTROLS. |
| 05/02/06 Tue | Labonte, M 506C5/3263 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. SFIRIS (KPMG) TO DISCUSS MANAGER REVIEW OF PROCESS WALKTHROUGHS. |
| 05/02/06 Tue | Rose, C 506C5/3272 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. SFIRIS (KPMG) TO DISCUSS AUDIT APPROACH AND WALKTHROUGH PROCEDURES TO BE PERFORMED. |
| 05/02/06 Tue | Sfiris, J 506C5/3273 | 0.50 | 0.50 | 225.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH C. ROSE (KPMG) TO DISCUSS AUDIT APPROACH AND WALKTHROUGH PROCEDURES TO BE PERFORMED. |
| 05/02/06 Tue | Sfiris, J 506C5/3275 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS MANAGER REVIEW OF PROCESS WALKTHROUGHS. |
| 05/02/06 Tue | Sfiris, J 506C5/3277 | 0.80 | 0.80 | 360.00 | | | 1 | MATTER:*ICOFR*<br>DISCUSS WITH AUDIT TEAM QUESTIONS OR COMMENTS BASED ON REVIEW OF ACCOUNTS EXPENSES WORK PAPERS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|-----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/02/06 Tue | Weldon, J 506C2/3047 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH H. KIMBALL TO DISCUSS ACCOUNTS RECEIVABLE AGING BUCKETS FOR QUARTER THREE REVIEW |
| 05/03/06 Wed | Berry, K 506C1/2700 | 0.60 | 0.60 | 345.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS THIRD QUARTER TAX PROVISION WITH C. ROSE AND D. BASS (KPMG AUDIT MANAGER AND TAX MANAGER). |
| 05/03/06 Wed | Dalrymple, V 506C5/3292 | 0.15 | 0.15 | 33.75 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH H. KIMBALL, M. LABONTE, & V. DALRYMPLE (ALL KPMG) TO DISCUSS CASH TEST OF OPERATING EFFECTIVENESS. |
| 05/03/06 Wed | Dalrymple, V 506C5/3293 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. SFIRIS, J. WELDON, M. LABONTE, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO DISCUSS AND UPDATE PROGRESS FOR THE THIRD QUARTER REVIEW. |
| 05/03/06 Wed | Dalrymple, V 506C5/3294 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. SFIRIS, J. WELDON, M. LABONTE, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO DISCUSS AND UPDATE PROGRESS ON TEST OF CONTROLS. |
| 05/03/06 Wed | Kimball, H 506C5/3310 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. SFIRIS, J. WELDON, M. LABONTE, V. DALRYMPLE, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO DISCUSS AND UPDATE PROGRESS ON THIRD QUARTER REVIEW. |
| 05/03/06 Wed | Kimball, H 506C5/3311 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH V. DALRYMPLE & M. LABONTE (KPMG) TO DISCUSS CASH TEST OF OPERATING EFFECTIVENESS. |
| 05/03/06 Wed | Kimball, H 506C5/3312 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS INVENTORY OBSERVATIONS. |
| 05/03/06 Wed | Kimball, H 506C5/3313 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. SFIRIS, J. WELDON, M. LABONTE, V. DALRYMPLE, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO DISCUSS AND UPDATE PROGRESS ON TEST OF CONTROLS. |
| 05/03/06 Wed | Kimball, H 506C5/3314 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS CASH CONTROLS SELECTED FOR TEST WORK WITH M. LABONTE (KPMG). |
| 05/03/06 Wed | Labonte, M 506C5/3317 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. SFIRIS, J. WELDON, V. DALRYMPLE, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS AND UPDATE PROGRESS FOR QUARTERLY REVIEW. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/03/06 Wed | Labonte, M 506C5/3318 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL, M. LABONTE, & V. DALRYMPLE (ALL KPMG) TO DISCUSS CASH TEST OF OPERATING EFFECTIVENESS. |
| 05/03/06 Wed | Labonte, M 506C5/3319 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS INVENTORY OBSERVATIONS. |
| 05/03/06 Wed | Labonte, M 506C5/3321 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, J. WELDON, V. DALRYMPLE, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS AND UPDATE PROGRESS ON TESTS OF CONTROLS. |
| 05/03/06 Wed | Labonte, M 506C5/3322 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* DISCUSS CASH CONTROLS SELECTED FOR TEST WORK WITH H. KIMBALL (KPMG). |
| 05/03/06 Wed | Rose, C 506C1/2704 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS THIRD QUARTER TAX PROVISION WITH K. BERRY, AND D. BASS (KPMG TAX DIRECTOR, AND TAX MANAGER). |
| 05/03/06 Wed | Rose, C 506C2/3056 | 0.10 | 0.10 | 55.00 | | | 1 | MATTER:*Analysis of Accounting Issues* DISCUSS SFAS123R WITH S. GIVENS (KPMG SFAS123R SPECIALIST). |
| 05/03/06 Wed | Rose, C 506C2/3057 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS SFAS123R DISCLOSURES WITH T. STOREY (KPMG PARTNER). |
| 05/03/06 Wed | Sfiris, J 506C5/3336 | 0.20 | 0.20 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, J. WELDON, M. LABONTE, V. DALRYMPLE, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO DISCUSS AND UPDATE PROGRESS ON THIRD QUARTER REVIEW. |
| 05/03/06 Wed | Sfiris, J 506C5/3337 | 0.30 | 0.30 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, J. WELDON, M. LABONTE, V. DALRYMPLE, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO DISCUSS AND UPDATE PROGRESS ON TEST OF CONTROLS. |
| 05/03/06 Wed | Sfiris, J 506C5/3338 | 0.70 | 0.70 | 315.00 | | | 1 | MATTER:*ICOFR* DISCUSS WITH AUDIT TEAM QUESTIONS OR COMMENTS BASED ON REVIEW OF ACCOUNTS EXPENSES WORK PAPERS. |
| 05/03/06 Wed | Storey, R 506C2/3061 | 0.20 | 0.20 | 120.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS SFAS123R DISCLOSURES WITH C. ROSE (KPMG MANAGER). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|------------------|-----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/03/06 Wed | Weldon, J 506C5/3346 | 0.20 | 0.20 | 65.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, M. LABONTE, V. DALRYMPLE, H. KIMBLE, C. ZIMMERMAN (ALL KPMG) TO DISCUSS AND UPDATE PROGRESS OF THIRD QUARTER REVIEW. |
| 05/03/06 Wed | Weldon, J 506C5/3347 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, M. LABONTE, V. DALRYMPLE, H. KIMBLE, C. ZIMMERMAN (ALL KPMG) TO DISCUSS AND UPDATE PROGRESS ON TEST OF CONTROLS. |
| 05/03/06 Wed | Zimmerman, C 506C5/3349 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, J. WELDON, M. LABONTE, V. DALRYMPLE, AND H. KIMBALL TO DISCUSS AND UPDATE PROGRESS ON THIRD QUARTER REVIEW. |
| 05/03/06 Wed | Zimmerman, C 506C5/3350 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, J. WELDON, M. LABONTE, V. DALRYMPLE, AND H. KIMBALL TO DISCUSS AND UPDATE PROGRESS ON TEST OF CONTROLS. |
| 05/04/06 Thu | Rose, C 506C2/3073 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS IMPAIRMENT WITH T. STOREY (KPMG PARTNER). |
| 05/04/06 Thu | Rose, C 506C5/3387 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*ICOFR* DISCUSS 10-Q COMMENTS WITH T. STOREY (KPMG PARTNER). |
| 05/04/06 Thu | Rose, C 506C5/3388 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER:*ICOFR* DISCUSS COMMENTS ON AUDIT COMMITTEE PRESENTATION AND STATUS OF THIRD QUARTER REVIEW WITH T. STOREY (KPMG PARTNER) |
| 05/04/06 Thu | Storey, R 506C1/2728 | 0.60 | 0.60 | 360.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS 10-Q COMMENTS WITH C. ROSE (KPMG MANAGER). |
| 05/04/06 Thu | Storey, R 506C1/2730 | 0.80 | 0.80 | 480.00 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS COMMENTS ON AUDIT COMMITTEE PRESENTATION AND STATUS OF THIRD QUARTER REVIEW WITH C. ROSE (KPMG MANAGER) |
| 05/04/06 Thu | Storey, R 506C2/3074 | 0.60 | 0.60 | 360.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS IMPAIRMENT WITH C. ROSE (KPMG MANAGER). |
| 05/08/06 Mon | Labonte, M 506C5/3418 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. WELDON (KPMG) TO DISCUSS STATUS OF TESTS OF OPERATING EFFECTIVENESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|-------------------|-----------------|-----------|-----------|---|-------------|
| 05/08/06 Mon | Labonte, M 506C5/3419 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE AND J. WELDON (BOTH KPMG) TO DISCUSS THE STATUS OF TESTS OF CONTROLS AND WALKTHROUGHS. |
| 05/08/06 Mon | Rose, C 506C5/3430 | 0.70 | 0.70 | 385.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. WELDON AND M. LABONTE (KPMG SENIORS) TO DISCUSS STATUS OF TESTS OF CONTROLS AND WALKTHROUGHS. |
| 05/08/06 Mon | Weldon, J 506C5/3442 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS STATUS OF TESTS OF OPERATING EFFECTIVENESS. |
| 05/08/06 Mon | Weldon, J 506C5/3443 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE AND M. LABONTE (BOTH KPMG) TO DISCUSS STATUS OF TESTS OF CONTROLS AND WALKTHROUGHS. |
| 05/09/06 Tue | Berry, K 506C1/2749 | 0.50 | 0.50 | 287.50 | | | & 1 | MATTER:*Audit of Financial Statement* PARTICIPATE IN CALL WITH T. STOREY (KPMG AUDIT PARTNER) AND C. ROSE (KPMG AUDIT MANAGER) TO DISCUSS TAX ADVISORY SERVICES AND REVISED SEC RULES. |
| 05/09/06 Tue | Berry, K 506C2/3083 | 0.30 | 0.30 | 172.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS INTEREST ACCRUAL ON TAX ASSESSMENTS WITH C. ROSE (KPMG AUDIT MANAGER). |
| 05/09/06 Tue | Kimball, H 506C5/3471 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS RETAIL INVENTORY OBSERVATIONS. |
| 05/09/06 Tue | Kimball, H 506C5/3472 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OVER A SELECTED CASH CONTROL. |
| 05/09/06 Tue | Kimball, H 506C5/3474 | 0.80 | 0.80 | 180.00 | | | 1 | MATTER:*ICOFR* COMMUNICATE WITH KPMG ASSOCIATES REGARDING STATUS OF THEIR INVENTORY OBSERVATIONS. |
| 05/09/06 Tue | Labonte, M 506C5/3480 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS RETAIL INVENTORY OBSERVATIONS. |
| 05/09/06 Tue | Labonte, M 506C5/3481 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OVER A SELECTED CASH CONTROL. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|--------------|---------------|------------|------------|---|-------------|
| 05/09/06 Tue | Labonte, M 506C5/3487 | 1.60 | 1.60 | 360.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH T. STOREY, C. ROSE, AND J. WELDON (ALL KPMG) TO DISCUSS STATUS OF SARBANES OXLEY SECTION 404 WORK. |
| 05/09/06 Tue | Rose, C 506C1/2753 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>PARTICIPATE IN CALL WITH T. STOREY (KPMG AUDIT PARTNER) AND K. BERRY (KPMG TAX DIRECTOR) TO DISCUSS TAX ADVISORY SERVICES AND REVISED SEC RULES. |
| 05/09/06 Tue | Rose, C 506C1/2754 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS SEC REVIEWING PARTNER COMMENTS WITH T. STOREY (KPMG AUDIT PARTNER). |
| 05/09/06 Tue | Rose, C 506C1/2755 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>REVIEW AND DISCUSS WITH RESPECT TO KPMG TAX SERVICES THE NEW SEC REQUIREMENTS FOR AUDIT COMMITTEE CONSULTATIONS ON TAX SERVICES WITH T. STOREY (KPMG AUDIT PARTNER). |
| 05/09/06 Tue | Rose, C 506C2/3086 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS INTEREST ACCRUAL ON TAX ASSESSMENTS WITH K. BERRY (KPMG TAX DIRECTOR). |
| 05/09/06 Tue | Rose, C 506C5/3491 | 1.60 | 1.60 | 880.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH T. STOREY, J. WELDON, AND M. LABONTE (ALL KPMG) TO DISCUSS STATUS OF SARBANES OXLEY SECTION 404 WORK. |
| 05/09/06 Tue | Storey, R 506C1/2761 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>PARTICIPATE IN CALL WITH C. ROSE (KPMG MANAGER) AND K. BERRY (KPMG TAX DIRECTOR) TO DISCUSS TAX SERVICES AND REVISED SEC RULES. |
| 05/09/06 Tue | Storey, R 506C1/2762 | 0.50 | 0.50 | 300.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS SEC REVIEWING PARTNER COMMENTS WITH C. ROSE (KPMG MANAGER). |
| 05/09/06 Tue | Storey, R 506C1/2764 | 0.90 | 0.90 | 540.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>REVIEW AND DISCUSS WITH RESPECT TO KPMG TAX SERVICES THE NEW SEC REQUIREMENTS FOR AUDIT COMMITTEE CONSULTATIONS ON TAX SERVICES WITH C. ROSE (KPMG MANAGER). |
| 05/09/06 Tue | Storey, R 506C5/3496 | 1.60 | 1.60 | 960.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH C. ROSE, J. WELDON, AND M. LABONTE (ALL KPMG) TO DISCUSS STATUS OF SARBANES OXLEY SECTION 404 WORK. |
| 05/09/06 Tue | Weldon, J 506C5/3505 | 1.60 | 1.60 | 520.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH T. STOREY, C. ROSE, AND M. LABONTE (ALL KPMG) TO DISCUSS STATUS OF SARBANES OXLEY SECTION 404 WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/10/06 Wed | Berry, K 506C2/3096 | 0.80 | 0.80 | 460.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS INTEREST ON TAX EXPOSURE WITH C. COLEMAN (KPMG TAX CONTROVERSY SPECIALIST). |
| 05/10/06 Wed | Berry, K 506C2/3098 | 1.20 | 1.20 | 690.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> CONFERENCE CALL WITH C. ROSE (KPMG AUDIT MANAGER) TO DISCUSS INTEREST ON TAX ASSESSMENT. |
| 05/10/06 Wed | Kimball, H 506C5/3520 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS COST OF SALES TEST OF OPERATING EFFECTIVENESS. |
| 05/10/06 Wed | Kimball, H 506C5/3521 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. WELDON, M. LABONTE, H. SHELTON, C. ZIMMERMAN (ALL KPMG) TO DISCUSS TEST OF CONTROL PROGRESS. |
| 05/10/06 Wed | Kimball, H 506C5/3523 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS COST OF SALES TEST OF OPERATING EFFECTIVENESS. |
| 05/10/06 Wed | Labonte, M 506C5/3532 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH H. KIMBALL (KPMG) TO DISCUSS COST OF SALES TEST OF OPERATING EFFECTIVENESS. |
| 05/10/06 Wed | Labonte, M 506C5/3533 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. WELDON, H. SHELTON, H. KIMBALL. C. ZIMMERMAN (ALL KPMG) TO DISCUSS TEST OF CONTROL PROGRESS. |
| 05/10/06 Wed | Labonte, M 506C5/3534 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH H. KIMBALL (KPMG) TO DISCUSS RETAIL INVENTORY OBSERVATIONS. |
| 05/10/06 Wed | Labonte, M 506C5/3535 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS THE CONTROLS TO BE TESTED IN THE ACCOUNTS PAYABLE PROCESS WITH C. ZIMMERMAN (KPMG). |
| 05/10/06 Wed | Rose, C 506C1/2774 | 0.80 | 0.80 | 440.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> DISCUSS DRAFT OF FORM 10-Q WITH SEC REVIEWING PARTNER. |
| 05/10/06 Wed | Rose, C 506C16/2979 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*Fee Statement & Billing Preparation* <br> DISCUSS CASH APPLICATIONS WITH KPMG ACCOUNTING CENTER. |
| 05/10/06 Wed | Rose, C 506C2/3104 | 1.20 | 1.20 | 660.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> CONFERENCE CALL WITH K. BERRY (KPMG TAX DIRECTOR) TO DISCUSS INTEREST ON TAX ASSESSMENT. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/10/06 Wed | Shelton, H 506C5/3542 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. WELDON, M. LABONTE, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS TEST OF CONTROL PROGRESS. |
| 05/10/06 Wed | Weldon, J 506C5/3552 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE, H. SHELTON, C. ZIMMERMAN, AND H. KIMBALL (ALL KPMG) TO DISCUSS TESTS OF OPERATING EFFECTIVENESS OF CONTROLS. |
| 05/10/06 Wed | Weldon, J 506C5/3553 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*ICOFR* DISCUSS PROPERTY, PLANT, AND EQUIPMENT PROCESS WITH C. ZIMMERMAN (KPMG). |
| 05/10/06 Wed | Zimmerman, C 506C5/3557 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. WELDON, M. LABONTE, H. SHELTON, AND H. KIMBALL (ALL KPMG) TO DISCUSS TEST OF CONTROLS PROGRESS. |
| 05/10/06 Wed | Zimmerman, C 506C5/3558 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* DISCUSS THE PROPERTY, PLANT, AND EQUIPMENT PROCESS WITH J. WELDON (KPMG SENIOR). |
| 05/10/06 Wed | Zimmerman, C 506C5/3563 | 0.80 | 0.80 | 180.00 | | | & 1 | MATTER:*ICOFR* DISCUSS THE CONTROLS TO BE TESTED IN THE ACCOUNTS PAYABLE PROCESS WITH M. LABONTE (KPMG). |
| 05/11/06 Thu | Berry, K 506C2/3111 | 0.40 | 0.40 | 230.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL WITH C. ROSE (KPMG AUDIT MANAGER) TO DISCUSS INTEREST ON TAX ASSESSMENT. |
| 05/11/06 Thu | Berry, K 506C2/3114 | 0.80 | 0.80 | 460.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL WITH C. ROSE (KPMG AUDIT MANAGER) TO DISCUSS INTEREST ON TAX ASSESSMENT. |
| 05/11/06 Thu | Rose, C 506C2/3118 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS INTEREST ON TAX ASSESSMENT WITH T. STOREY (KPMG PARTNER). |
| 05/11/06 Thu | Rose, C 506C2/3121 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL WITH K. BERRY (KPMG TAX DIRECTOR) TO DISCUSS INTEREST ON TAX ASSESSMENT. |
| 05/11/06 Thu | Rose, C 506C2/3126 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* PARTICIPATE IN CALL WITH K. BERRY (KPMG TAX DIRECTOR) TO DISCUSS INTEREST ON TAX ASSESSMENT. |
| 05/11/06 Thu | Storey, R 506C2/3127 | 0.20 | 0.20 | 120.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS INTEREST ON TAX ASSESSMENT WITH C. ROSE (KPMG MANAGER). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|:-----------:|:--------------:|:-------------:|:----------:|:----------:|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/12/06 Fri | Martin, D 506C1/2783 | 1.30 | 1.30 | 715.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>AUDIT COMMITTEE CONFERENCE CALL TO DISCUSS QUARTERLY RESULTS. |
| 05/15/06 Mon | Dalrymple, V 506C5/3610 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH C. ZIMMERMAN OF KPMG TO DISCUSS CAPITAL LEASE WALKTHROUGH DOCUMENTATION. |
| 05/15/06 Mon | Dalrymple, V 506C5/3611 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. WELDON, M. LABONTE, V. DALRYMPLE, AND A. FORD (ALL KPMG) TO DISCUSS ROLL FORWARD PROCEDURES. |
| 05/15/06 Mon | Dalrymple, V 506C5/3613 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. WELDON, M. LABONTE, H. SHELTON, C. ROSE, V. DALRYMPLE, A. FORD, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO DISCUSS TEST OF CONTROL PROGRESS. |
| 05/15/06 Mon | Ford, A 506C5/3624 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. WELDON, M. LABONTE, A. FORD, AND V. DALRYMPLE (ALL KPMG) TO DISCUSS ROLL FORWARD PROCEDURES. |
| 05/15/06 Mon | Ford, A 506C5/3627 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. WELDON, M. LABONTE, H. SHELTON, C. ROSE, V. DALRYMPLE, A. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS TEST OF CONTROLS PROCESS. |
| 05/15/06 Mon | Kimball, H 506C5/3643 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. WELDON, M. LABONTE, H. SHELTON, C. ROSE, C. ZIMMERMAN (ALL KPMG) TO DISCUSS TEST OF CONTROL PROGRESS. |
| 05/15/06 Mon | Kimball, H 506C5/3645 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS STATUS OF CASH CONTROL TEST WORK WITH M. LABONTE (KPMG). |
| 05/15/06 Mon | Labonte, M 506C5/3651 | 0.10 | 0.10 | 22.50 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS STATUS OF CONTROLS RELATED TO ENTITY LEVEL CONTROLS WITH J. WELDON AND H. SHELTON (BOTH KPMG). |
| 05/15/06 Mon | Labonte, M 506C5/3653 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS STATUS OF SUBJECT TO COMPROMISE ACCRUED PROPERTY TAX WALKTHROUGH WITH J. WELDON AND H. SHELTON (BOTH KPMG). |
| 05/15/06 Mon | Labonte, M 506C5/3654 | 0.30 | 0.30 | 67.50 | | | 1 | MATTER:*ICOFR*<br>CONTACT KPMG STAFF TO REQUEST STATUS UPDATE FOR INVENTORY OBSERVATIONS COMPLETED. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|------------|------------|---|---|-------------|
| 05/15/06 Mon | Labonte, M 506C5/3655 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH J. WELDON, A. FORD, AND V. DALRYMPLE (ALL KPMG) TO DISCUSS ROLL FORWARD PROCEDURES. |
| 05/15/06 Mon | Labonte, M 506C5/3656 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH J. WELDON, H. SHELTON, C. ROSE, V. DALRYMPLE, A. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS TEST OF CONTROL PROCESS. |
| 05/15/06 Mon | Labonte, M 506C5/3657 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*ICOFR*<br>DISCUSS THE STATUS OF CASH CONTROL TEST WORK WITH H. KIMBALL (KPMG). |
| 05/15/06 Mon | Labonte, M 506C5/3660 | 1.30 | 1.30 | 292.50 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH J. WELDON (KPMG) TO DISCUSS STATUS OF CONTROL PROCEDURES COMPLETED TO DATE. |
| 05/15/06 Mon | Rose, C 506C5/3665 | 0.60 | 0.60 | 330.00 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH J. WELDON, M. LABONTE, H. SHELTON, V. DALRYMPLE, A. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS TEST OF CONTROLS PROCESS. |
| 05/15/06 Mon | Shelton, H 506C5/3667 | 0.10 | 0.10 | 22.50 | | | & | 1 | MATTER:*ICOFR*<br>DISCUSS STATUS OF TEST OF CONTROLS RELATED TO ENTITY LEVEL CONTROLS WITH M. LABONTE AND J. WELDON (BOTH KPMG). |
| 05/15/06 Mon | Shelton, H 506C5/3669 | 0.30 | 0.30 | 67.50 | | | & | 1 | MATTER:*ICOFR*<br>DISCUSS STATUS OF SUBJECT TO COMPROMISE ACCRUED PERSONAL PROPERTY TAX WALKTHROUGH WITH M. LABONTE AND J. WELDON (BOTH KPMG). |
| 05/15/06 Mon | Shelton, H 506C5/3672 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH J. WELDON, M. LABONTE, C. ROSE, V. DALRYMPLE, A. FORD, H. KIMBALL, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS TEST OF CONTROL PROGRESS. |
| 05/15/06 Mon | Weldon, J 506C5/3680 | 0.10 | 0.10 | 32.50 | | | & | 1 | MATTER:*ICOFR*<br>DISCUSS STATUS OF WALKTHROUGH RELATED TO SUBJECT TO COMPROMISE ACCRUED PROPERTY TAX WITH M. LABONTE AND H. SHELTON (BOTH KPMG). |
| 05/15/06 Mon | Weldon, J 506C5/3681 | 0.30 | 0.30 | 97.50 | | | & | 1 | MATTER:*ICOFR*<br>DISCUSS STATUS OF TESTS OF CONTROLS RELATED TO ENTITY LEVEL CONTROLS WITH M. LABONTE AND H. SHELTON (BOTH KPMG). |
| 05/15/06 Mon | Weldon, J 506C5/3682 | 0.40 | 0.40 | 130.00 | | | & | 1 | MATTER:*ICOFR*<br>MEETING WITH M. LABONTE, A. FORD, AND V. DALRYMPLE (ALL KPMG) TO DISCUSS ROLL FORWARD PROCEDURES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/15/06 Mon | Weldon, J 506C5/3683 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE, H. SHELTON, V. DALRYMPLE, A. FORD, H. KIMBALL, C. ZIMMERMAN, AND C. ROSE (ALL KPMG) TO DISCUSS TEST OF CONTROL PROGRESS. |
| 05/15/06 Mon | Weldon, J 506C5/3686 | 1.30 | 1.30 | 422.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS STATUS OF CONTROL PROCEDURES COMPLETED TO DATE. |
| 05/15/06 Mon | Zimmerman, C 506C5/3688 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH V. DALRYMPLE (KPMG) THE CAPITAL LEASE WALKTHROUGH DOCUMENTATION. |
| 05/15/06 Mon | Zimmerman, C 506C5/3689 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH C. ROSE, J. WELDON, M. LABONTE, V. DALRYMPLE, A. FORD, H. SHELTON, H. KIMBALL (ALL KPMG) THE PROGRESS OF THE CONTROL TEST WORK. |
| 05/16/06 Tue | Labonte, M 506C5/3728 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. SFIRIS AND J. WELDON (BOTH KPMG) TO DISCUSS STATUS OF OPERATING EFFECTIVENESS. |
| 05/16/06 Tue | Labonte, M 506C5/3729 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. WELDON (KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK COMPLETED TO DATE. |
| 05/16/06 Tue | Labonte, M 506C5/3731 | 1.30 | 1.30 | 292.50 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS THE STATUS OF CONTROL TEST WORK WITH J. SFIRIS (KPMG). |
| 05/16/06 Tue | Sfiris, J 506C5/3737 | 0.70 | 0.70 | 315.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. SFIRIS AND M. LABONTE (BOTH KPMG) TO DISCUSS STATUS OF TESTS OF OPERATING EFFECTIVENESS. |
| 05/16/06 Tue | Sfiris, J 506C5/3740 | 1.30 | 1.30 | 585.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS THE STATUS OF CONTROL TEST WORK WITH M. LABONTE (KPMG). |
| 05/16/06 Tue | Sfiris, J 506C5/3742 | 1.70 | 1.70 | 765.00 | | | 1 | MATTER:*ICOFR* <br> DISCUSS WITH OTHER MEMBERS OF AUDIT TEAM TO DISCUSS QUESTIONS AND SARBANES-OXLEY PROCEDURES PERFORMED. |
| 05/16/06 Tue | Weldon, J 506C5/3765 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. SFIRIS AND M. LABONTE (BOTH KPMG) TO DISCUSS STATUS OF TESTS OF OPERATING EFFECTIVENESS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|------------|---------------|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/16/06 Tue | Weldon, J 506C5/3766 | 0.90 | 0.90 | 292.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK COMPLETED TO DATE. |
| 05/17/06 Wed | Ford, A 506C5/3791 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* DISCUSS ACCRUED VACATION CONTROLS WITH C. ZIMMERMAN (KPMG) |
| 05/17/06 Wed | Kimball, H 506C5/3805 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, AND M. LABONTE (BOTH KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OVER WAREHOUSE INVENTORY. |
| 05/17/06 Wed | Kimball, H 506C5/3812 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* DISCUSS PHARMACY WALKTHROUGH PROCEDURES WITH M. LABONTE, KPMG. |
| 05/17/06 Wed | Labonte, M 506C5/3816 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL AND J. SFIRIS (BOTH KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OVER WAREHOUSE INVENTORY. |
| 05/17/06 Wed | Labonte, M 506C5/3819 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* DISCUSS PHARMACY WALKTHROUGH PROCEDURES WITH H. KIMBALL (KPMG). |
| 05/17/06 Wed | Labonte, M 506C5/3822 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS AND J. WELDON (BOTH KPMG) TO DISCUSS THE STATUS OF INVENTORY OBSERVATIONS. |
| 05/17/06 Wed | Sfiris, J 506C5/3827 | 0.30 | 0.30 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL AND M. LABONTE (ALL KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS REGARDING WAREHOUSE INVENTORY. |
| 05/17/06 Wed | Sfiris, J 506C5/3829 | 0.70 | 0.70 | 315.00 | | | 1 | MATTER:*ICOFR* DISCUSSED WITH AUDIT TEAM REGARDING QUESTIONS/COMMENTS REGARDING THE SELF-INSURANCE PROCESS (IBNR). |
| 05/17/06 Wed | Sfiris, J 506C5/3832 | 1.10 | 1.10 | 495.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS AND J. WELDON (BOTH KPMG) TO DISCUSS THE STATUS OF INVENTORY OBSERVATIONS. |
| 05/17/06 Wed | Sfiris, J 506C5/3833 | 1.20 | 1.20 | 540.00 | | | 1 | MATTER:*ICOFR* DISCUSS WITH OTHER MEMBERS OF AUDIT TEAM TO DISCUSS QUESTIONS AND SARBANES-OXLEY PROCEDURES PERFORMED. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|------|------|--------|------|------|---|-------------|
| 05/17/06 Wed | Weldon, J 506C5/3845 | 1.10 | 1.10 | 357.50 | | | & 1 | MATTER:ICOFR MEETING WITH J. SFIRIS AND M. LABONTE (BOTH KPMG) TO DISCUSS STATUS OF INVENTORY OBSERVATIONS. |
| 05/17/06 Wed | Zimmerman, C 506C5/3848 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:ICOFR DISCUSS ACCRUED VACATION CONTROLS WITH A. FORD (KPMG). |
| 05/18/06 Thu | Ford, A 506C5/3859 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:ICOFR MEETING WITH A. FORD, M. LABONTE, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO UPDATE TESTS OF CONTROLS. |
| 05/18/06 Thu | Kimball, H 506C5/3877 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:ICOFR MEETING WITH A. FORD, M. LABONTE, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO UPDATE TESTS OF CONTROLS. |
| 05/18/06 Thu | Labonte, M 506C5/3886 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:ICOFR MEETING WITH A. FORD, M. LABONTE, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO UPDATE TESTS OF CONTROLS. |
| 05/18/06 Thu | Sfiris, J 506C5/3900 | 0.70 | 0.70 | 315.00 | | | 1 | MATTER:ICOFR DISCUSS WITH AUDIT TEAM QUESTIONS OR COMMENTS BASED ON REVIEW OF PROCESSES REVIEWED. |
| 05/18/06 Thu | Sfiris, J 506C5/3902 | 1.00 | 1.00 | 450.00 | | | 1 | MATTER:ICOFR REVIEW OF INSTRUCTIONS OF INVENTORY OBSERVATIONS FOR THE COMPANY'S WAREHOUSE LOCATIONS AND DISCUSS WITH ENGAGEMENT TEAM. |
| 05/18/06 Thu | Weldon, J 506C5/3903 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:ICOFR DISCUSS IMPAIRMENT PROCESS TESTS OF CONTROLS PROGRESS WITH C. ZIMMERMAN (KPMG). |
| 05/18/06 Thu | Zimmerman, C 506C5/3906 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:ICOFR MEETING WITH A. FORD, M. LABONTE, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO UPDATE TESTS OF CONTROLS. |
| 05/18/06 Thu | Zimmerman, C 506C5/3909 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:ICOFR DISCUSS IMPAIRMENT PROCESS TEST OF CONTROLS PROGRESS WITH J. WELDON (KPMG). |
| 05/22/06 Mon | Ford, A 506C1/2819 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:Audit of Financial Statement DISCUSS INTERIM PROCEDURES TO BE PERFORMED OVER CASH ON HAND WITH J. WELDON (KPMG). |
| 05/22/06 Mon | Ford, A 506C2/3154 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:Analysis of Accounting Issues DISCUSS PROCEDURES TO BE PERFORMED OVER HURRICANE RECEIVABLE - OTHER WITH M. LABONTE (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------------|-------------|---------------|--|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/22/06 Mon | Labonte, M 506C2/3156 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* DISCUSS PROCEDURES TO PERFORM OVER HURRICANE RECEIVABLE - OTHER CATEGORY WITH A. FORD (KPMG). |
| 05/22/06 Mon | Labonte, M 506C5/3963 | 1.90 | 1.90 | 427.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE AND J. WELDON (BOTH KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 05/22/06 Mon | Rose, C 506C1/2821 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH J. WELDON (KPMG) TO DISCUSS INTERIM TESTING APPROACH FOR CASH ON HAND AND RETAIL AND WAREHOUSE INVENTORY LINE ITEMS. |
| 05/22/06 Mon | Rose, C 506C5/3970 | 1.90 | 1.90 | 1,045.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE AND J. WELDON (KPMG SENIORS) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 05/22/06 Mon | Weldon, J 506C1/2824 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement* DISCUSS INTERIM PROCEDURES TO BE PERFORMED OVER CASH ON HAND WITH A. FORD (KPMG). |
| 05/22/06 Mon | Weldon, J 506C1/2825 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH C. ROSE (KPMG) TO DISCUSS INTERIM TESTING APPROACH FOR CASH ON HAND AND RETAIL AND WAREHOUSE INVENTORY LINE ITEMS. |
| 05/22/06 Mon | Weldon, J 506C5/3987 | 1.90 | 1.90 | 617.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE AND M. LABONTE (BOTH KPMG) TO DISCUSS THAT STATUS OF CONTROL TEST WORK. |
| 05/23/06 Tue | Dalrymple, V 506C5/4002 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS (KPMG) TO DISCUSS REVIEW NOTES FOR THE SELF-INSURANCE PROCESS. |
| 05/23/06 Tue | Dalrymple, V 506C5/4003 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, J. SFIRIS, J. WELDON, M. LABONTE, A. FORD, H. SHELTON, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE PROGRESS OF TEST OF CONTROL WORK. |
| 05/23/06 Tue | Ford, A 506C5/4009 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* DISCUSS PAYROLL CONTROLS TO TEST WITH T. WASHINGTON (KPMG IT AUDITOR). |
| 05/23/06 Tue | Ford, A 506C5/4012 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. WELDON AND M. LABONTE (KPMG) TO DISCUSS THE STATUS OF WALKTHROUGHS COMPLETED TO DATE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/23/06 Tue | Ford, A 506C5/4018 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE, J. SFIRIS, J. WELDON, M. LABONTE, V. DALRYMPLE, H. SHELTON, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE PROGRESS OF TEST OF CONTROL WORK. |
| 05/23/06 Tue | Kimball, H 506C5/4025 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE, J. SFIRIS, J. WELDON, M. LABONTE, V. DALRYMPLE, A. FORD, H. SHELTON, AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE PROGRESS OF TEST OF CONTROL WORK. |
| 05/23/06 Tue | Labonte, M 506C2/3163 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH H. SHELTON (KPMG) TO DISCUSS PROCEDURES FOR STATISTICAL SAMPLING TO TEST ASSET SALE PROCEEDS FOR STORES INCLUDED IN DISCONTINUED OPERATIONS. |
| 05/23/06 Tue | Labonte, M 506C5/4030 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. WELDON AND A. FORD (BOTH KPMG) TO DISCUSS THE STATUS OF WALKTHROUGHS COMPLETED TO DATE. |
| 05/23/06 Tue | Labonte, M 506C5/4031 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE, J. SFIRIS, J. WELDON, V. DALRYMPLE, A. FORD, H. SHELTON, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE PROGRESS OF TEST OF CONTROL WORK. |
| 05/23/06 Tue | Martin, D 506C5/4033 | 1.60 | 1.60 | 880.00 | | | & 1 | MATTER:*ICOFR* <br> AUDIT APPROACH PLANNING MEETING WITH C. ROSE (KPMG), T. STOREY (KPMG), AND JAMES SFIRIS (KPMG). |
| 05/23/06 Tue | Rose, C 506C5/4036 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH J. SFIRIS (KPMG) VARIOUS MATTERS RELATED TO ACCOUNTS PAYABLE AND OTHER AREAS. |
| 05/23/06 Tue | Rose, C 506C5/4037 | 0.30 | 0.30 | 165.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH J. SFIRIS (KPMG) REGARDING A STATUS UPDATE ON THE INTEGRATED AUDIT. |
| 05/23/06 Tue | Rose, C 506C5/4038 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. SFIRIS, J. WELDON, M. LABONTE, V. DALRYMPLE, A. FORD, H. SHELTON, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE PROGRESS OF TEST OF CONTROL WORK. |
| 05/23/06 Tue | Rose, C 506C5/4040 | 1.60 | 1.60 | 880.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH T. STOREY, J. SFIRIS, AND D. MARTIN (ALL KPMG) TO DISCUSS STATUS OF INTEGRATED AUDIT. |
| 05/23/06 Tue | Sfiris, J 506C5/4042 | 0.20 | 0.20 | 90.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS WITH C. ROSE (KPMG) VARIOUS MATTERS RELATED TO ACCOUNTS PAYABLE AND OTHER AREAS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
– See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/23/06 Tue | Sfiris, J 506C5/4043 | 0.30 | 0.30 | 135.00 | | | & | 1 | MATTER:*ICOFR* <br> DISCUSS WITH C. ROSE (KPMG) REGARDING A STATUS UPDATE ON THE INTEGRATED AUDIT. |
| 05/23/06 Tue | Sfiris, J 506C5/4044 | 0.60 | 0.60 | 270.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH V. DALRYMPLE (KPMG) TO DISCUSS REVIEW NOTES FOR THE SELF-INSURANCE PROCESS. |
| 05/23/06 Tue | Sfiris, J 506C5/4045 | 0.60 | 0.60 | 270.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE, J. SFIRIS, J. WELDON, M. LABONTE, V. DALRYMPLE, A. FORD, H. SHELTON, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE PROGRESS OF TEST OF CONTROL WORK. |
| 05/23/06 Tue | Sfiris, J 506C5/4046 | 0.80 | 0.80 | 360.00 | | | | 1 | MATTER:*ICOFR* <br> DISCUSSION WITH OTHER MEMBERS OF AUDIT TEAM TO DISCUSS QUESTIONS AND SARBANES-OXLEY PROCEDURES PERFORMED. |
| 05/23/06 Tue | Sfiris, J 506C5/4047 | 0.80 | 0.80 | 360.00 | | | | 1 | MATTER:*ICOFR* <br> DISCUSSED WITH AUDIT TEAM REGARDING QUESTIONS/COMMENTS REGARDING THE HUMAN RESOURCE PROCESS. |
| 05/23/06 Tue | Sfiris, J 506C5/4051 | 1.60 | 1.60 | 720.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH T. STOREY, C. ROSE AND D. MARTIN (ALL KPMG) TO DISCUSS STATUS OF INTEGRATED AUDIT. |
| 05/23/06 Tue | Shelton, H 506C2/3167 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS PROCEDURES FOR STATISTICAL SAMPLING TO TEST ASSET SALE PROCEEDS FOR STORES INCLUDED IN DISCONTINUED OPERATIONS. |
| 05/23/06 Tue | Shelton, H 506C5/4053 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE, J. SFIRIS, J. WELDON, M. LABONTE, V. DALRYMPLE, A. FORD, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE PROGRESS OF TESTS OF CONTROL WORK. |
| 05/23/06 Tue | Storey, R 506C5/4055 | 1.60 | 1.60 | 960.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE, J. SFIRIS, AND D. MARTIN (ALL KPMG) TO DISCUSS STATUS OF INTEGRATED AUDIT. |
| 05/23/06 Tue | Washington, T 506C5/4056 | 0.40 | 0.40 | 100.00 | | | & | 1 | MATTER:*ICOFR* <br> DISCUSS PAYROLL CONTROLS TO TEST WITH A FORD (KPMG). |
| 05/23/06 Tue | Weldon, J 506C5/4061 | 0.40 | 0.40 | 130.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH A. FORD AND M. LABONTE (BOTH KPMG) TO DISCUSS THE STATUS OF WALKTHROUGHS COMPLETED TO DATE. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|------------|-------------|---------------|-------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/23/06 Tue | Weldon, J  506C5/4062 | 0.60 | 0.60 | 195.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE, J. SFIRIS, M. LABONTE, V. DALRYMPLE, A. FORD, H. SHELTON, H. KIMBALL, C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE PROGRESS OF TEST OF CONTROL WORK. |
| 05/23/06 Tue | Zimmerman, C  506C5/4066 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH C. ROSE, J. SFIRIS, J. WELDON, M. LABONTE, V. DALRYMPLE, A. FORD, H. SHELTON, AND H. KIMBALL (ALL KPMG) TO DISCUSS THE PROGRESS OF TEST OF CONTROL WORK. |
| 05/24/06 Wed | Dalrymple, V  506C5/4078 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH J. WELDON AND M. LABONTE (BOTH KPMG) TO DISCUSS THE STATUS OF TEST OF CONTROLS. |
| 05/24/06 Wed | Ford, A  506C5/4085 | 0.30 | 0.30 | 67.50 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE AND J. WELDON (BOTH KPMG) TO DISCUSS STATUS OF TESTS OF CONTROLS. |
| 05/24/06 Wed | Ford, A  506C5/4088 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*ICOFR* <br> DISCUSS THE TEST OF CONTROLS PROCESS WITH C. ZIMMERMAN (KPMG). |
| 05/24/06 Wed | Kimball, H  506C5/4095 | 0.20 | 0.20 | 45.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH, M. LABONTE, AND J. WELDON (ALL KPMG) TO DISCUSS PROGRESS OVER TESTS OF OPERATING EFFECTIVENESS. |
| 05/24/06 Wed | Kimball, H  506C5/4099 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE, KPMG, TO DISCUSS TEST OF OPERATING EFFECTIVENESS OVER SELECTED ACCRUED SALES AND USE TAX CONTROL. |
| 05/24/06 Wed | Labonte, M  506C1/2832 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE, J. SFIRIS, AND J. WELDON (ALL KPMG) TO DISCUSS PLANNING OF INTERIM AUDIT PROCEDURES. |
| 05/24/06 Wed | Labonte, M  506C2/3174 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH H. SHELTON (KPMG) TO DISCUSS PROCEDURES FOR STATISTICAL SAMPLING TO TEST ASSET SALE PROCEEDS FOR STORES INCLUDED IN DISCONTINUED OPERATIONS. |
| 05/24/06 Wed | Labonte, M  506C5/4104 | 0.20 | 0.20 | 45.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH H. KIMBALL AND J. WELDON (ALL KPMG) TO DISCUSS PROGRESS OVER TESTS OF OPERATING EFFECTIVENESS. |
| 05/24/06 Wed | Labonte, M  506C5/4105 | 0.20 | 0.20 | 45.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH H. SHELTON AND J. WELDON (BOTH KPMG) TO DISCUSS PROGRESS OF CONTROL TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/24/06 Wed | Labonte, M 506C5/4106 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. WELDON AND C. ZIMMERMAN (ALL KPMG) TO DISCUSS THE PROGRESS OF TEST OF CONTROL WORK. |
| 05/24/06 Wed | Labonte, M 506C5/4107 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH A. FORD AND J. WELDON (BOTH KPMG) TO DISCUSS STATUS OF TESTS OF CONTROLS. |
| 05/24/06 Wed | Labonte, M 506C5/4108 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. WELDON AND V. DALRYMPLE (ALL KPMG) TO DISCUSS THE STATUS OF TEST OF CONTROLS. |
| 05/24/06 Wed | Labonte, M 506C5/4109 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH H. KIMBALL (KPMG) TO DISCUSS TEST OF OPERATING EFFECTIVENESS OVER SELECTED ACCRUED SALES AND USE TAX CONTROLS. |
| 05/24/06 Wed | Labonte, M 506C5/4111 | 1.30 | 1.30 | 292.50 | | | & 1 | MATTER:*ICOFR*<br>DISCUSS MANAGEMENT'S REMEDIATION PLAN FOR CONTROLS THAT WERE NOT OPERATING EFFECTIVELY WITH J. WELDON (KPMG). |
| 05/24/06 Wed | Rose, C 506C1/2834 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, J. SFIRIS, M. LABONTE, & J. WELDON (ALL KPMG) TO DISCUSS PLANNING OF INTERIM AUDIT PROCEDURES. |
| 05/24/06 Wed | Rose, C 506C5/4114 | 0.50 | 0.50 | 275.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. SFIRIS (KPMG) TO DISCUSS STATUS OF VARIOUS PROCESSES AND SOX RELATED MATTERS. |
| 05/24/06 Wed | Sfiris, J 506C1/2835 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, J. SFIRIS, M. LABONTE, & J. WELDON (ALL KPMG) TO DISCUSS PLANNING OF INTERIM AUDIT PROCEDURES. |
| 05/24/06 Wed | Sfiris, J 506C5/4118 | 0.40 | 0.40 | 180.00 | | | 1 | MATTER:*ICOFR*<br>DISCUSS WITH STAFF REGARDING QUESTIONS OR COMMENTS BASED ON REVIEW OF ACCRUED EXPENSES. |
| 05/24/06 Wed | Sfiris, J 506C5/4119 | 0.50 | 0.50 | 225.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH C. ROSE (KPMG) TO DISCUSS STATUS OF VARIOUS PROCESSES AND SOX RELATED MATTERS. |
| 05/24/06 Wed | Sfiris, J 506C5/4120 | 0.50 | 0.50 | 225.00 | | | 1 | MATTER:*ICOFR*<br>DISCUSS WITH AUDIT TEAM QUESTIONS OR COMMENTS BASED ON REVIEW OF ACCOUNTS PAYROLL WORK PAPERS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/24/06 Wed | Sfiris, J 506C5/4123 | 1.10 | 1.10 | 495.00 | | | | 1 | MATTER:*ICOFR* <br> DISCUSS WITH AUDIT TEAM QUESTIONS OR COMMENTS BASED ON VARIOUS SOX RELATED MATTERS. |
| 05/24/06 Wed | Shelton, H 506C2/3176 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH M. LABONTE (KPMG) TO DISCUSS PROCEDURES FOR STATISTICAL SAMPLING TO TEST ASSET SALE PROCEEDS FOR STORES INCLUDED IN DISCONTINUED OPERATIONS. |
| 05/24/06 Wed | Shelton, H 506C5/4128 | 0.20 | 0.20 | 45.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE AND J. WELDON (BOTH KPMG) TO DISCUSS PROGRESS OF CONTROL TEST WORK. |
| 05/24/06 Wed | Weldon, J 506C1/2837 | 0.60 | 0.60 | 195.00 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE, J. SFIRIS, AND M. LABONTE (ALL KPMG) TO DISCUSS PLANNING OF INTERIM AUDIT PROCEDURES. |
| 05/24/06 Wed | Weldon, J 506C5/4138 | 0.20 | 0.20 | 65.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH H. KIMBALL, AND M. LABONTE (ALL KPMG) TO DISCUSS PROGRESS OVER TESTS OF OPERATING EFFECTIVENESS. |
| 05/24/06 Wed | Weldon, J 506C5/4139 | 0.20 | 0.20 | 65.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE AND H. SHELTON (BOTH KPMG) TO DISCUSS PROGRESS OF CONTROL TEST WORK. |
| 05/24/06 Wed | Weldon, J 506C5/4140 | 0.20 | 0.20 | 65.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH C. ZIMMERMAN AND M. LABONTE (ALL KPMG) TO DISCUSS THE PROGRESS OF TEST OF CONTROL WORK. |
| 05/24/06 Wed | Weldon, J 506C5/4141 | 0.30 | 0.30 | 97.50 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE AND A. FORD (KPMG) TO DISCUSS STATUS OF TESTS OF CONTROLS. |
| 05/24/06 Wed | Weldon, J 506C5/4142 | 0.30 | 0.30 | 97.50 | | | & | 1 | MATTER:*ICOFR* <br> DISCUSS THE TEST OF CONTROLS PROCESS FOR HURRICANE RECEIVABLE WITH C. ZIMMERMAN (KPMG). |
| 05/24/06 Wed | Weldon, J 506C5/4143 | 0.40 | 0.40 | 130.00 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE, AND V. DALRYMPLE (ALL KPMG) TO DISCUSS THE STATUS OF TEST OF CONTROLS. |
| 05/24/06 Wed | Weldon, J 506C5/4145 | 1.30 | 1.30 | 422.50 | | | & | 1 | MATTER:*ICOFR* <br> DISCUSS MANAGEMENT'S REMEDIATION PLAN FOR CONTROLS THAT WERE NOT OPERATING EFFECTIVELY WITH M. LABONTE (KPMG). |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 05/24/06 Wed | Zimmerman, C 506C5/4149 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. WELDON AND M. LABONTE (ALL KPMG) TO DISCUSS THE PROGRESS OF TEST OF CONTROL WORK. |
| 05/24/06 Wed | Zimmerman, C 506C5/4152 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS THE TEST OF CONTROLS PROCESS FOR HURRICANE RECEIVABLE WITH J. WELDON (KPMG). |
| 05/24/06 Wed | Zimmerman, C 506C5/4155 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS THE TEST OF CONTROLS PROCESS WITH A. FORD (KPMG). |
| 05/25/06 Thu | Dalrymple, V 506C5/4169 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH A. FORD (KPMG) TO DISCUSS THE STATUS OF THE TEST OF CONTROLS FOR THE SELF-INSURANCE PROCESS AND THE REVIEW OF THE SAS 70 REPORTS. |
| 05/25/06 Thu | Ford, A 506C2/3179 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS INTERIM PROCEDURES TO BE PERFORMED OVER THE SEVERANCE ACCRUAL WITH J. WELDON (KPMG). |
| 05/25/06 Thu | Ford, A 506C5/4173 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH V. DALRYMPLE (KPMG) TO DISCUSS THE STATUS OF THE TEST OF CONTROLS FOR THE SELF-INSURANCE PROCESS AND THE REVIEW OF THE SAS 70 REPORTS. |
| 05/25/06 Thu | Sfiris, J 506C5/4191 | 0.80 | 0.80 | 360.00 | | | 1 | MATTER:*ICOFR* <br> DISCUSS WITH AUDIT TEAM QUESTIONS OR COMMENTS BASED ON REVIEW OF HUMAN RESOURCES. |
| 05/25/06 Thu | Shelton, H 506C5/4195 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH J. WELDON (KPMG) TO DISCUSS TESTING THE DESIGN OF IMPAIRMENTS CONTROLS. |
| 05/25/06 Thu | Weldon, J 506C2/3182 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS INTERIM PROCEDURES TO BE PERFORMED OVER THE SEVERANCE ACCRUAL WITH A. FORD (KPMG). |
| 05/25/06 Thu | Weldon, J 506C5/4207 | 0.70 | 0.70 | 227.50 | | | & 1 | MATTER:*ICOFR* <br> DISCUSS IMPAIRMENT TESTS OF DESIGN WITH H. SHELTON (KPMG). |
| 05/30/06 Tue | Brown, J 506C14/2920 | 0.50 | 0.50 | 162.50 | | | & 1 | MATTER:*Reorganization Assistance* <br> MEETING WITH A. CHESMAN (KPMG) TO DISCUSS TAX ATTRIBUTE REDUCTION MODEL PROJECT STATUS. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/30/06 Tue | Chesman, A 506C14/2924 | 0.50 | 0.50 | 225.00 | | | & 1 | MATTER:*Reorganization Assistance* MEETING WITH J. BROWN (KPMG) TO DISCUSS TAX ATTRIBUTE REDUCTION MODEL PROJECT STATUS. |
| 05/30/06 Tue | Ford, A 506C5/4224 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ZIMMERMAN (KPMG) TO DISCUSS THE CAPITAL LEASE TEST OF CONTROLS. |
| 05/30/06 Tue | Kimball, H 506C5/4239 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE, KPMG, TO DISCUSS WAREHOUSE INVENTORY OBSERVATION PROCEDURES |
| 05/30/06 Tue | Labonte, M 506C5/4246 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE (KPMG) TO DISCUSS THE WAREHOUSE OBSERVATION CONTROLS PROCEDURES TO BE PERFORMED. |
| 05/30/06 Tue | Labonte, M 506C5/4247 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. WELDON AND C. ROSE (BOTH KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK COMPLETED TO DATE. |
| 05/30/06 Tue | Labonte, M 506C5/4248 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) TO DISCUSS WAREHOUSE INVENTORY OBSERVATION PROCEDURES. |
| 05/30/06 Tue | Labonte, M 506C5/4250 | 1.20 | 1.20 | 270.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. WELDON (KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK COMPLETED TO DATE. |
| 05/30/06 Tue | Rose, C 506C5/4255 | 0.20 | 0.20 | 110.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH H. SHELTON (KPMG) TO DISCUSS TESTS OF OPERATING EFFECTIVENESS FOR ACCRUED PERSONAL PROPERTY TAX CONTROLS. |
| 05/30/06 Tue | Rose, C 506C5/4257 | 0.40 | 0.40 | 220.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE, KPMG, TO DISCUSS THE WAREHOUSE OBSERVATION CONTROLS PROCEDURES TO BE PERFORMED. |
| 05/30/06 Tue | Rose, C 506C5/4258 | 0.60 | 0.60 | 330.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. WELDON AND C. ROSE (BOTH KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK COMPLETED TO DATE. |
| 05/30/06 Tue | Rose, C 506C5/4261 | 2.50 | 2.50 | 1,375.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH T. STOREY (KPMG) TO DISCUSS AUDIT CONTROLS TESTING ON IMPAIRMENT, DISCONTINUED OPERATIONS , AND OTHER MISCELLANEOUS PROCESSES. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 05/30/06 Tue | Shelton, H 506C1/2846 | 0.30 | 0.30 | 67.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS INTERIM PROCEDURES RELATED TO PRE-PETITION ACCOUNTS PAYABLE WITH J. WELDON (KPMG). |
| 05/30/06 Tue | Shelton, H 506C5/4262 | 0.20 | 0.20 | 45.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH C. ROSE (KPMG) TO DISCUSS TESTS OF OPERATING EFFECTIVENESS FOR ACCRUED PERSONAL PROPERTY TAX CONTROLS. |
| 05/30/06 Tue | Storey, R 506C5/4264 | 2.50 | 2.50 | 1,500.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH C. ROSE (KPMG) TO DISCUSS AUDIT CONTROLS TESTING ON IMPAIRMENT, DISCONTINUED OPERATIONS , AND OTHER MISCELLANEOUS PROCESSES. |
| 05/30/06 Tue | Weldon, J 506C1/2857 | 0.30 | 0.30 | 97.50 | | | & 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS INTERIM PROCEDURES FOR PRE-PETITION ACCOUNTS PAYABLE WITH H. SHELTON (KPMG). |
| 05/30/06 Tue | Weldon, J 506C5/4268 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. LABONTE AND C. ROSE (BOTH KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK COMPLETED TO DATE. |
| 05/30/06 Tue | Weldon, J 506C5/4269 | 1.20 | 1.20 | 390.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH M. LABONTE, KPMG, TO DISCUSS STATUS OF CONTROL TEST WORK COMPLETED TO DATE. |
| 05/30/06 Tue | Zimmerman, C 506C5/4272 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH A. FORD (KPMG) TO DISCUSS THE CAPITAL LEASE TEST OF CONTROLS. |
| 05/31/06 Wed | Ford, A 506C2/3184 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS PROCEDURES TO BE PERFORMED OVER PRE-PETITION ACCOUNTS RECEIVABLE WITH M. LABONTE (KPMG). |
| 05/31/06 Wed | Ford, A 506C5/4278 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. WELDON, M. LABONTE AND H. SHELTON (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 05/31/06 Wed | Labonte, M 506C2/3185 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS INTERIM PROCEDURES TO BE PERFORMED OVER PRE-PETITION ACCOUNTS RECEIVABLE WITH A. FORD (KPMG). |
| 05/31/06 Wed | Labonte, M 506C5/4287 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR*<br>MEETING WITH J. WELDON, A. FORD, AND H. SHELTON (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |

& INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
~ See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|----------------|---------------|-----------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/31/06 Wed | Sfiris, J 506C5/4295 | 1.00 | 1.00 | 450.00 | | | 1 | MATTER:*ICOFR* DISCUSS WITH AUDIT TEAM QUESTIONS OR COMMENTS BASED ON REVIEW OF HUMAN RESOURCES. |
| 05/31/06 Wed | Shelton, H 506C5/4297 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. WELDON, A. FORD, AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 05/31/06 Wed | Weldon, J 506C5/4303 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH A. FORD AND H. SHELTON AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |

|  |  |  |  |  |
|--|--|--|--|--|
| TOTAL OF ALL ENTRIES | | 283.40 | $103,957.90 | |
| TOTAL ENTRY COUNT: | 452 | | | |
| TOTAL TASK COUNT: | 452 | | | |
| TOTAL OF & ENTRIES | | 257.85 | $92,429.15 | |
| TOTAL ENTRY COUNT: | 415 | | | |
| TOTAL TASK COUNT: | 415 | | | |

&  INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE
–  See the last page of exhibit for explanation

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bailey, C | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 |
| Bass, K | 0.90 | 297.00 | 0.00 | 0.00 | 0.90 | 297.00 | 0.00 | 0.00 | 0.90 | 297.00 |
| Berry, K | 6.30 | 3,622.50 | 0.00 | 0.00 | 6.30 | 3,622.50 | 0.00 | 0.00 | 6.30 | 3,622.50 |
| Britton, S | 6.80 | 1,700.00 | 0.00 | 0.00 | 6.80 | 1,700.00 | 0.00 | 0.00 | 6.80 | 1,700.00 |
| Brown, J | 3.60 | 1,170.00 | 0.00 | 0.00 | 3.60 | 1,170.00 | 0.00 | 0.00 | 3.60 | 1,170.00 |
| Calloway, R | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 |
| Catlin, J | 0.60 | 390.00 | 0.00 | 0.00 | 0.60 | 390.00 | 0.00 | 0.00 | 0.60 | 390.00 |
| Chesman, A | 0.50 | 225.00 | 0.00 | 0.00 | 0.50 | 225.00 | 0.00 | 0.00 | 0.50 | 225.00 |
| Dalrymple, V | 6.05 | 1,361.25 | 0.00 | 0.00 | 6.05 | 1,361.25 | 0.00 | 0.00 | 6.05 | 1,361.25 |
| Finkle, A | 3.80 | 2,470.00 | 0.00 | 0.00 | 3.80 | 2,470.00 | 0.00 | 0.00 | 3.80 | 2,470.00 |
| Ford, A | 10.80 | 2,430.00 | 0.00 | 0.00 | 10.80 | 2,430.00 | 0.00 | 0.00 | 10.80 | 2,430.00 |
| Ford, I | 0.70 | 157.50 | 0.00 | 0.00 | 0.70 | 157.50 | 0.00 | 0.00 | 0.70 | 157.50 |
| Gayle, K | 2.70 | 302.40 | 0.00 | 0.00 | 2.70 | 302.40 | 0.00 | 0.00 | 2.70 | 302.40 |
| Gennaro, G | 1.30 | 422.50 | 0.00 | 0.00 | 1.30 | 422.50 | 0.00 | 0.00 | 1.30 | 422.50 |
| Grapperhaus, K | 1.10 | 660.00 | 0.00 | 0.00 | 1.10 | 660.00 | 0.00 | 0.00 | 1.10 | 660.00 |
| Hensley, J | 1.70 | 722.50 | 0.00 | 0.00 | 1.70 | 722.50 | 0.00 | 0.00 | 1.70 | 722.50 |
| Hutcherson, T | 6.30 | 1,417.50 | 0.00 | 0.00 | 6.30 | 1,417.50 | 0.00 | 0.00 | 6.30 | 1,417.50 |
| Kimball, H | 14.10 | 3,172.50 | 0.00 | 0.00 | 14.10 | 3,172.50 | 0.00 | 0.00 | 14.10 | 3,172.50 |
| Labonte, M | 50.00 | 11,250.00 | 0.00 | 0.00 | 50.00 | 11,250.00 | 0.00 | 0.00 | 50.00 | 11,250.00 |
| Laird, A | 1.70 | 765.00 | 0.00 | 0.00 | 1.70 | 765.00 | 0.00 | 0.00 | 1.70 | 765.00 |
| Martin, D | 3.70 | 2,015.00 | 0.00 | 0.00 | 3.70 | 2,015.00 | 0.00 | 0.00 | 3.70 | 2,015.00 |
| Pascua, K | 1.70 | 977.50 | 1.00 | 575.00 | 2.70 | 1,552.50 | 0.50 | 287.50 | 2.20 | 1,265.00 |
| Price, B | 1.10 | 302.50 | 0.00 | 0.00 | 1.10 | 302.50 | 0.00 | 0.00 | 1.10 | 302.50 |
| Radde, T | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| Ramsey, B | 0.60 | 300.00 | 0.00 | 0.00 | 0.60 | 300.00 | 0.00 | 0.00 | 0.60 | 300.00 |
| Rollins, S | 1.70 | 382.50 | 0.00 | 0.00 | 1.70 | 382.50 | 0.00 | 0.00 | 1.70 | 382.50 |
| Rose, C | 40.60 | 22,330.00 | 0.00 | 0.00 | 40.60 | 22,330.00 | 0.00 | 0.00 | 40.60 | 22,330.00 |
| Sfiris, J | 33.90 | 15,255.00 | 0.00 | 0.00 | 33.90 | 15,255.00 | 0.00 | 0.00 | 33.90 | 15,255.00 |
| Shelton, H | 4.90 | 1,102.50 | 0.00 | 0.00 | 4.90 | 1,102.50 | 0.00 | 0.00 | 4.90 | 1,102.50 |
| Simon, J | 1.60 | 1,000.00 | 3.00 | 1,875.00 | 4.60 | 2,875.00 | 0.75 | 468.75 | 2.35 | 1,468.75 |
| Smith, J | 1.10 | 495.00 | 0.00 | 0.00 | 1.10 | 495.00 | 0.00 | 0.00 | 1.10 | 495.00 |
| Storey, R | 15.40 | 9,240.00 | 0.00 | 0.00 | 15.40 | 9,240.00 | 0.00 | 0.00 | 15.40 | 9,240.00 |
| Storm, A | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Taggart, T | 0.80 | 560.00 | 0.00 | 0.00 | 0.80 | 560.00 | 0.00 | 0.00 | 0.80 | 560.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Tatum, P | 0.80 | 176.00 | 0.00 | 0.00 | 0.80 | 176.00 | 0.00 | 0.00 | 0.80 | 176.00 |
| Tibule, N | 0.40 | 130.00 | 0.00 | 0.00 | 0.40 | 130.00 | 0.00 | 0.00 | 0.40 | 130.00 |
| Washington, T | 7.20 | 1,800.00 | 0.00 | 0.00 | 7.20 | 1,800.00 | 0.00 | 0.00 | 7.20 | 1,800.00 |
| Weldon, J | 26.40 | 8,580.00 | 0.00 | 0.00 | 26.40 | 8,580.00 | 0.00 | 0.00 | 26.40 | 8,580.00 |
| Westerlund, L | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 |
| Zimmerman, C | 17.60 | 3,960.00 | 0.00 | 0.00 | 17.60 | 3,960.00 | 0.00 | 0.00 | 17.60 | 3,960.00 |
| | 282.15 | $103,201.65 | 4.00 | $2,450.00 | 286.15 | $105,651.65 | 1.25 | $756.25 | 283.40 | $103,957.90 |

RANGE OF HOURS
RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bailey, C | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 |
| Bass, K | 0.90 | 297.00 | 0.00 | 0.00 | 0.90 | 297.00 | 0.00 | 0.00 | 0.90 | 297.00 |
| Berry, K | 5.50 | 3,162.50 | 0.00 | 0.00 | 5.50 | 3,162.50 | 0.00 | 0.00 | 5.50 | 3,162.50 |
| Britton, S | 6.80 | 1,700.00 | 0.00 | 0.00 | 6.80 | 1,700.00 | 0.00 | 0.00 | 6.80 | 1,700.00 |
| Brown, J | 3.60 | 1,170.00 | 0.00 | 0.00 | 3.60 | 1,170.00 | 0.00 | 0.00 | 3.60 | 1,170.00 |
| Calloway, R | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 | 0.00 | 0.00 | 1.00 | 650.00 |
| Catlin, J | 0.60 | 390.00 | 0.00 | 0.00 | 0.60 | 390.00 | 0.00 | 0.00 | 0.60 | 390.00 |
| Chesman, A | 0.50 | 225.00 | 0.00 | 0.00 | 0.50 | 225.00 | 0.00 | 0.00 | 0.50 | 225.00 |
| Dalrymple, V | 6.05 | 1,361.25 | 0.00 | 0.00 | 6.05 | 1,361.25 | 0.00 | 0.00 | 6.05 | 1,361.25 |
| Finkle, A | 3.80 | 2,470.00 | 0.00 | 0.00 | 3.80 | 2,470.00 | 0.00 | 0.00 | 3.80 | 2,470.00 |
| Ford, A | 10.80 | 2,430.00 | 0.00 | 0.00 | 10.80 | 2,430.00 | 0.00 | 0.00 | 10.80 | 2,430.00 |
| Ford, I | 0.70 | 157.50 | 0.00 | 0.00 | 0.70 | 157.50 | 0.00 | 0.00 | 0.70 | 157.50 |
| Gayle, K | 2.70 | 302.40 | 0.00 | 0.00 | 2.70 | 302.40 | 0.00 | 0.00 | 2.70 | 302.40 |
| Gennaro, G | 1.30 | 422.50 | 0.00 | 0.00 | 1.30 | 422.50 | 0.00 | 0.00 | 1.30 | 422.50 |
| Grapperhaus, K | 1.10 | 660.00 | 0.00 | 0.00 | 1.10 | 660.00 | 0.00 | 0.00 | 1.10 | 660.00 |
| Hensley, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hutcherson, T | 5.60 | 1,260.00 | 0.00 | 0.00 | 5.60 | 1,260.00 | 0.00 | 0.00 | 5.60 | 1,260.00 |
| Kimball, H | 13.30 | 2,992.50 | 0.00 | 0.00 | 13.30 | 2,992.50 | 0.00 | 0.00 | 13.30 | 2,992.50 |
| Labonte, M | 49.10 | 11,047.50 | 0.00 | 0.00 | 49.10 | 11,047.50 | 0.00 | 0.00 | 49.10 | 11,047.50 |
| Laird, A | 1.70 | 765.00 | 0.00 | 0.00 | 1.70 | 765.00 | 0.00 | 0.00 | 1.70 | 765.00 |
| Marlin, D | 3.70 | 2,015.00 | 0.00 | 0.00 | 3.70 | 2,015.00 | 0.00 | 0.00 | 3.70 | 2,015.00 |
| Pascua, K | 1.70 | 977.50 | 0.00 | 0.00 | 1.70 | 977.50 | 0.00 | 0.00 | 1.70 | 977.50 |
| Price, B | 1.10 | 302.50 | 0.00 | 0.00 | 1.10 | 302.50 | 0.00 | 0.00 | 1.10 | 302.50 |
| Radde, T | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 | 0.00 | 0.00 | 1.00 | 400.00 |
| Ramsey, B | 0.60 | 300.00 | 0.00 | 0.00 | 0.60 | 300.00 | 0.00 | 0.00 | 0.60 | 300.00 |
| Rollins, S | 1.70 | 382.50 | 0.00 | 0.00 | 1.70 | 382.50 | 0.00 | 0.00 | 1.70 | 382.50 |
| Rose, C | 37.40 | 20,570.00 | 0.00 | 0.00 | 37.40 | 20,570.00 | 0.00 | 0.00 | 37.40 | 20,570.00 |
| Sfiris, J | 17.70 | 7,965.00 | 0.00 | 0.00 | 17.70 | 7,965.00 | 0.00 | 0.00 | 17.70 | 7,965.00 |
| Shelton, H | 4.90 | 1,102.50 | 0.00 | 0.00 | 4.90 | 1,102.50 | 0.00 | 0.00 | 4.90 | 1,102.50 |
| Simon, J | 1.60 | 1,000.00 | 0.00 | 0.00 | 1.60 | 1,000.00 | 0.00 | 0.00 | 1.60 | 1,000.00 |
| Smith, J | 1.10 | 495.00 | 0.00 | 0.00 | 1.10 | 495.00 | 0.00 | 0.00 | 1.10 | 495.00 |
| Storey, R | 15.40 | 9,240.00 | 0.00 | 0.00 | 15.40 | 9,240.00 | 0.00 | 0.00 | 15.40 | 9,240.00 |
| Storm, A | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 | 0.00 | 0.00 | 1.00 | 600.00 |
| Taggart, T | 0.80 | 560.00 | 0.00 | 0.00 | 0.80 | 560.00 | 0.00 | 0.00 | 0.80 | 560.00 |
| Tatum, P | 0.80 | 176.00 | 0.00 | 0.00 | 0.80 | 176.00 | 0.00 | 0.00 | 0.80 | 176.00 |
| Tibule, N | 0.40 | 130.00 | 0.00 | 0.00 | 0.40 | 130.00 | 0.00 | 0.00 | 0.40 | 130.00 |

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Washington, T | 7.20 | 1,800.00 | 0.00 | 0.00 | 7.20 | 1,800.00 | 0.00 | 0.00 | 7.20 | 1,800.00 |
| Weldon, J | 26.40 | 8,580.00 | 0.00 | 0.00 | 26.40 | 8,580.00 | 0.00 | 0.00 | 26.40 | 8,580.00 |
| Westerlund, L | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 | 0.00 | 0.00 | 0.20 | 110.00 |
| Zimmerman, C | 17.60 | 3,960.00 | 0.00 | 0.00 | 17.60 | 3,960.00 | 0.00 | 0.00 | 17.60 | 3,960.00 |
| | 257.85 | $92,429.15 | 0.00 | $0.00 | 257.85 | $92,429.15 | 0.00 | $0.00 | 257.85 | $92,429.15 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP


SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 26.50 | 11,677.50 | 0.00 | 0.00 | 26.50 | 11,677.50 | 0.00 | 0.00 | 26.50 | 11,677.50 |
| Audit of Financial Statement | 24.60 | 10,475.80 | 0.00 | 0.00 | 24.60 | 10,475.80 | 0.00 | 0.00 | 24.60 | 10,475.80 |
| Fee Examiner Matters | 2.70 | 1,356.00 | 0.00 | 0.00 | 2.70 | 1,356.00 | 0.00 | 0.00 | 2.70 | 1,356.00 |
| Fee Statement & Billing Preparation | 0.60 | 330.00 | 0.00 | 0.00 | 0.60 | 330.00 | 0.00 | 0.00 | 0.60 | 330.00 |
| ICOFR | 210.55 | 70,932.35 | 1.00 | 575.00 | 211.55 | 71,507.35 | 0.50 | 287.50 | 211.05 | 71,219.85 |
| Reorganization Assistance | 12.60 | 6,305.00 | 3.00 | 1,875.00 | 15.60 | 8,180.00 | 0.75 | 468.75 | 13.35 | 6,773.75 |
| Review and Preparation of Tax Returns | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 |
| Tax Advisory | 1.20 | 765.00 | 0.00 | 0.00 | 1.20 | 765.00 | 0.00 | 0.00 | 1.20 | 765.00 |
| | 282.15 | $103,201.65 | 4.00 | $2,450.00 | 286.15 | $105,651.65 | 1.25 | $756.25 | 283.40 | $103,957.90 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT E
INTRAOFFICE CONFERENCES
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
INTRAOFFICE CONFERENCES - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 23.80 | 10,367.50 | 0.00 | 0.00 | 23.80 | 10,367.50 | 0.00 | 0.00 | 23.80 | 10,367.50 |
| Audit of Financial Statement | 23.30 | 9,760.80 | 0.00 | 0.00 | 23.30 | 9,760.80 | 0.00 | 0.00 | 23.30 | 9,760.80 |
| Fee Examiner Matters | 2.70 | 1,356.00 | 0.00 | 0.00 | 2.70 | 1,356.00 | 0.00 | 0.00 | 2.70 | 1,356.00 |
| Fee Statement & Billing Preparation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ICOFR | 190.85 | 62,514.85 | 0.00 | 0.00 | 190.85 | 62,514.85 | 0.00 | 0.00 | 190.85 | 62,514.85 |
| Reorganization Assistance | 12.60 | 6,305.00 | 0.00 | 0.00 | 12.60 | 6,305.00 | 0.00 | 0.00 | 12.60 | 6,305.00 |
| Review and Preparation of Tax Returns | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 | 0.00 | 0.00 | 3.40 | 1,360.00 |
| Tax Advisory | 1.20 | 765.00 | 0.00 | 0.00 | 1.20 | 765.00 | 0.00 | 0.00 | 1.20 | 765.00 |
| | 257.85 | $92,429.15 | 0.00 | $0.00 | 257.85 | $92,429.15 | 0.00 | $0.00 | 257.85 | $92,429.15 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, D | 1.10 | 550.00 |
| Berry, K | 4.30 | 2,472.50 |
| Britton, S | 3.50 | 875.00 |
| Brown, J | 1.30 | 422.50 |
| Finkle, A | 0.80 | 520.00 |
| Ford, A | 5.30 | 1,192.50 |
| Gayle, K | 1.40 | 156.80 |
| Gennaro, G | 0.70 | 227.50 |
| Hensley, J | 2.10 | 892.50 |
| Hutcherson, T | 0.80 | 180.00 |
| Johnston, R | 1.30 | 325.00 |
| Kimball, H | 7.90 | 1,777.50 |
| Labonte, M | 20.20 | 4,545.00 |
| Mehta, A | 2.10 | 1,207.50 |
| Pascua, K | 3.60 | 2,070.00 |
| Rose, C | 19.00 | 10,450.00 |
| Sfiris, J | 1.60 | 720.00 |
| Simon, J | 2.10 | 1,312.50 |
| Smith, J | 2.70 | 1,215.00 |
| Storey, R | 12.40 | 7,440.00 |
| Taggart, T | 0.90 | 630.00 |
| Tatum, P | 0.90 | 198.00 |
| Washington, T | 3.00 | 750.00 |
| Weldon, J | 6.00 | 1,950.00 |
| Zimmerman, C | 10.80 | 2,430.00 |
|  | 115.80 | $44,509.80 |


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bass, D | 0.00 | 0.00 |
| Berry, K | 3.00 | 1,725.00 |
| Britton, S | 3.50 | 875.00 |
| Brown, J | 0.00 | 0.00 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Finkle, A | 0.00 | 0.00 |
| Ford, A | 4.10 | 922.50 |
| Gayle, K | 1.40 | 156.80 |
| Gennaro, G | 0.00 | 0.00 |
| Hensley, J | 2.10 | 892.50 |
| Hutcherson, T | 0.80 | 180.00 |
| Johnston, R | 1.30 | 325.00 |
| Kimball, H | 4.40 | 990.00 |
| Labonte, M | 4.90 | 1,102.50 |
| Mehta, A | 0.00 | 0.00 |
| Pascua, K | 1.00 | 575.00 |
| Rose, C | 14.30 | 7,865.00 |
| Sfiris, J | 1.00 | 450.00 |
| Simon, J | 0.80 | 500.00 |
| Smith, J | 1.60 | 720.00 |
| Storey, R | 0.00 | 0.00 |
| Taggart, T | 0.00 | 0.00 |
| Tatum, P | 0.90 | 198.00 |
| Washington, T | 2.10 | 525.00 |
| Weldon, J | 4.50 | 1,462.50 |
| Zimmerman, C | 10.80 | 2,430.00 |
| | 62.50 | $21,894.80 |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|----------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/01/06 Wed | Berry, K 206C13/193 | 0.80 | 0.80 | 460.00 | | | & 1 | MATTER:*IRS Assistance*<br>CONFERENCE CALL WITH CHRIS BOYLES (BLACKSTONE), JOHN SIMON, MIKE BYRUM (WD) REGARDING THE SALE OF WD BAHAMAS. |
| 02/01/06 Wed | Finkle, A 206C14/212 | 0.80 | 0.80 | 520.00 | | | 1 | MATTER:*Reorganization Assistance*<br>CONFERENCE CALL WITH J. SIMON (KPMG) AND THE BANKRUPTCY ATTORNEYS. |
| 02/01/06 Wed | Simon, J 206C13/194 | 0.80 | 0.80 | 500.00 | | | 1 | MATTER:*IRS Assistance*<br>CONFERENCE CALL WITH CHRIS BOYLES (BLACKSTONE), K. BERRY (KPMG), MIKE BYRUM (WD) REGARDING THE SALE OF WD BAHAMAS. |
| 02/01/06 Wed | Simon, J 206C14/218 | 0.80 | 0.80 | 500.00 | | | & 1 | MATTER:*Reorganization Assistance*<br>CONFERENCE CALL WITH A. FINKLE (KPMG) AND THE BANKRUPTCY ATTORNEYS. |
| 02/02/06 Thu | Rose, C 206C1/24 | 0.80 | 0.80 | 440.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY (KPMG) AND M. BYRUM AND J. ROY TO DISCUSS FEES AND QUARTERLY REVIEW STATUS. |
| 02/02/06 Thu | Storey, R 206C1/23 | 0.80 | 0.80 | 480.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE (KPMG MANAGER) AND M. BYRUM AND J. ROY TO DISCUSS FEES AND QUARTERLY REVIEW STATUS. |
| 02/06/06 Mon | Rose, C 206C1/53 | 1.50 | 1.50 | 825.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ATTEND DISCLOSURE COMMITTEE MEETING |
| 02/06/06 Mon | Smith, J 206C1/57 | 1.60 | 1.60 | 720.00 | | | & 1 | MATTER:*Audit of Financial Statement*<br>ATTEND DISCLOSURE COMMITTEE MEETING |
| 02/07/06 Tue | Rose, C 206C2/414 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. HARTMAN, K. STUBBS, J. ROY (ALL WINN DIXIE) AND T. STOREY (KPMG) TO DISCUSS HURRICANE ACCOUNTING. |
| 02/07/06 Tue | Storey, R 206C2/415 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH M. HARTMAN, K. STUBBS, J. ROY (ALL WINN DIXIE) AND C. ROSE (KPMG MANAGER) TO DISCUSS HURRICANE ACCOUNTING. |
| 02/09/06 Thu | Labonte, M 206C2/446 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH K. STUBBS, WINN-DIXIE, AND J. SCRITCHFIELD (SMITH), KPMG, TO DISCUSS EXPENSES INCLUDED IN DISCONTINUED OPERATIONS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/09/06 Thu | Rose, C 206C1/99 | 2.00 | 2.00 | 1,100.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| 02/09/06 Thu | Smith, J 206C2/447 | 1.10 | 1.10 | 495.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> MEETING WITH K. STUBBS, WINN-DIXIE, AND M. LABONTE, KPMG, TO DISCUSS EXPENSES INCLUDED IN DISCONTINUED OPERATIONS. |
| 02/09/06 Thu | Storey, R 206C1/102 | 2.00 | 2.00 | 1,200.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| 02/13/06 Mon | Britton, S 206C5/550 | 0.90 | 0.90 | 225.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH T. WASHINGTON (KPMG), W. BRADLEY (WINN-DIXIE), AND JAMES CALVERT (CFO SERVICES) TO KICK OFF THE IT GENERAL CONTROLS WORK. |
| 02/13/06 Mon | Washington, T 206C5/551 | 0.90 | 0.90 | 225.00 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH S. BRITTON (KPMG), W. BRADLEY (WINN-DIXIE), AND JAMES CALVERT (CFO SERVICES) TO KICK OFF THE IT GENERAL CONTROLS WORK. |
| 02/14/06 Tue | Labonte, M 206C2/490 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS SELF-INSURANCE CLAIMS ACTUARY ADJUSTMENT WITH K. STUBBS, WINN-DIXIE DIRECTOR OF ACCOUNTING. |
| 02/14/06 Tue | Rose, C 206C2/491 | 0.90 | 0.90 | 495.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> DISCUSS TOP-SIDE ADJUSTMENTS RELATED TO INSURANCE WITH K. STUBBS (WINN DIXIE). |
| 02/15/06 Wed | Rose, C 206C1/163 | 1.50 | 1.50 | 825.00 | | | & 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| 02/15/06 Wed | Storey, R 206C1/165 | 0.80 | 0.80 | 480.00 | | | 1 | MATTER:*Audit of Financial Statement* <br> ATTEND AUDIT COMMITTEE MEETING. |
| 02/16/06 Thu | Labonte, M 206C5/625 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH C. ZIMMERMAN (KPMG), C. VINCENT (WINN-DIXIE), AND F. LENARD (WINN-DIXIE) TO WALKTHROUGH THE ACCRUED PROFESSIONAL FEE PROCESS. |
| 02/16/06 Thu | Zimmerman, C 206C5/626 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE (KPMG), C. VINCENT (WINN-DIXIE), AND F. LEONARD (WINN-DIXIE) TO WALKTHROUGH THE ACCRUED PROFESSIONAL FEE PROCESS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | | | | | | **MATTER:***ICOFR* |
| 02/17/06 Fri | Labonte, M 206C5/641 | 0.60 | 0.60 | 135.00 | | | 1 | MEETING WITH C. ZIMMERMAN (KPMG) AND L. BARTON (WINN-DIXIE) TO WALKTHROUGH THE TRIPLE NET LEASE LIABILITY. |
| | | | | | | | | **MATTER:***ICOFR* |
| 02/17/06 Fri | Zimmerman, C 206C5/642 | 0.60 | 0.60 | 135.00 | | | & 1 | MEETING WITH M. LABONTE (KPMG) AND L. BARTON (WINN-DIXIE) TO WALKTHROUGH THE TRIPLE NET LEASE LIABILITY. |
| | | | | | | | | **MATTER:***ICOFR* |
| 02/20/06 Mon | Labonte, M 206C5/656 | 0.80 | 0.80 | 180.00 | | | 1 | MEETING WITH R. GUETHLE, WINN-DIXIE, AND C. ZIMMERMAN, KPMG, TO WALKTHROUGH THE LONG-TERM DEBT PROCESS. |
| | | | | | | | | **MATTER:***ICOFR* |
| 02/20/06 Mon | Zimmerman, C 206C5/657 | 0.80 | 0.80 | 180.00 | | | & 1 | MEETING WITH R. GUETHLE, WINN-DIXIE, AND M. LABONTE, KPMG, TO WALKTHROUGH THE LONG-TERM DEBT PROCESS. |
| | | | | | | | | **MATTER:***ICOFR* |
| 02/21/06 Tue | Labonte, M 206C5/677 | 0.60 | 0.60 | 135.00 | | | 1 | WALKTHROUGH THE FINANCIAL CLOSE AND REPORTING PROCESS WITH C. HUNT, WINN-DIXIE, AND C. ZIMMERMAN, KPMG. |
| | | | | | | | | **MATTER:***ICOFR* |
| 02/21/06 Tue | Labonte, M 206C5/678 | 0.60 | 0.60 | 135.00 | | | 1 | MEETING WITH L. BARTON, WINN-DIXIE, AND C. ZIMMERMAN, KPMG, TO WALKTHROUGH THE ACCRUED RENT PROCESS. |
| | | | | | | | | **MATTER:***ICOFR* |
| 02/21/06 Tue | Labonte, M 206C5/681 | 0.70 | 0.70 | 157.50 | | | 1 | MEETING WITH L. BARTON, WINN-DIXIE, AND C. ZIMMERMAN, KPMG, TO WALKTHROUGH THE CAPITAL LEASE OBLIGATION PROCESS. |
| | | | | | | | | **MATTER:***ICOFR* |
| 02/21/06 Tue | Labonte, M 206C5/684 | 0.90 | 0.90 | 202.50 | | | 1 | MEETING WITH N. ROLLE, WINN-DIXIE, AND C. ZIMMERMAN, KPMG, TO WALKTHROUGH THE ACCRUED WAGES AND SALARIES PROCESS. |
| | | | | | | | | **MATTER:***ICOFR* |
| 02/21/06 Tue | Labonte, M 206C5/687 | 1.10 | 1.10 | 247.50 | | | 1 | MEETING WITH L. BARTON, WINN-DIXIE, AND C. ZIMMERMAN, KPMG, TO WALKTHROUGH THE RENT EXPENSE PROCESS. |
| | | | | | | | | **MATTER:***ICOFR* |
| 02/21/06 Tue | Zimmerman, C 206C5/679 | 0.60 | 0.60 | 135.00 | | | & 1 | MEETING WITH L. BARTON, WINN-DIXIE, AND M. LABONTE, KPMG, TO WALKTHROUGH THE ACCRUED RENT PROCESS. |
| | | | | | | | | **MATTER:***ICOFR* |
| 02/21/06 Tue | Zimmerman, C 206C5/682 | 0.70 | 0.70 | 157.50 | | | & 1 | MEETING WITH L. BARTON, WINN-DIXIE, AND M. LABONTE, KPMG, TO WALKTHROUGH THE CAPITAL LEASE OBLIGATION PROCESS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/21/06 Tue | Zimmerman, C 206C5/685 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH N. ROLLE, WINN-DIXIE, AND M. LABONTE, KPMG, TO WALKTHROUGH THE ACCRUED SALARIES AND WAGES PROCESS. |
| 02/21/06 Tue | Zimmerman, C 206C5/688 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH L. BARTON, WINN-DIXIE, AND M. LABONTE, KPMG, TO WALKTHROUGH THE RENT EXPENSE PROCESS. |
| 02/21/06 Tue | Zimmerman, C 206C5/696 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> WALKTHROUGH THE FINANCIAL CLOSE AND REPORTING PROCESS WITH C. HUNT, WINN-DIXIE, AND M. LABONTE, KPMG. |
| 02/22/06 Wed | Britton, S 206C5/708 | 1.80 | 1.80 | 450.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH W. BRADLEY (WINN-DIXIE), J. CALVERT (CFO SERVICES), AND K. PASCUA (KPMG) TO DISCUSS TESTING SCHEDULE, PROCEDURES, AND PROJECT PLAN. |
| 02/22/06 Wed | Labonte, M 206C5/714 | 0.90 | 0.90 | 202.50 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH C. VINCENT, WINN-DIXIE, AND C. ZIMMERMAN, KPMG, TO WALKTHROUGH THE FINANCIAL CLOSE AND REPORTING PROCESS. |
| 02/22/06 Wed | Pascua, K 206C5/709 | 1.80 | 1.80 | 1,035.00 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH W. BRADLY (WINN-DIXIE), J CALVERT (CFO SERVICES), AND S. BRITTON (KPMG IRM) TO DISCUSS TESTING SCHEDULE, PROCEDURES, AND PROJECT PLAN. |
| 02/22/06 Wed | Zimmerman, C 206C5/715 | 0.90 | 0.90 | 202.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH C. VINCENT, WINN-DIXIE, AND M. LABONTE, KPMG, TO WALKTHROUGH THE FINANCIAL CLOSE AND REPORTING PROCESS. |
| 02/23/06 Thu | Labonte, M 206C5/738 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH A. LINDSEY, WINN-DIXIE, AND C. ZIMMERMAN, KPMG, TO WALKTHROUGH THE DISCONTINUED OPERATIONS WALKTHROUGH PROCESS. |
| 02/23/06 Thu | Zimmerman, C 206C5/739 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH A. LINDSEY, WINN-DIXIE, AND M. LABONTE, KPMG, TO WALKTHROUGH THE DISCONTINUED OPERATIONS WALKTHROUGH PROCESS. |
| 02/24/06 Fri | Labonte, M 206C5/763 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER:*ICOFR* <br> MEETING WITH K. STUBBS, WINN-DIXIE, AND C. ZIMMERMAN, KPMG, TO WALKTHROUGH THE DISCONTINUED OPERATIONS PROCESS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/24/06 Fri | Zimmerman, C 206C5/764 | 0.70 | 0.70 | 157.50 | | | & 1 | MATTER:*ICOFR* <br> MEETING WITH K. STUBBS, WINN-DIXIE, AND M. LABONTE, KPMG, TO WALKTHROUGH THE DISCONTINUED OPERATIONS PROCESS. |
| 03/02/06 Thu | Taggart, T 306C18/925 | 0.90 | 0.90 | 630.00 | G | | 1 | MATTER:*Fee Examiner Matters* <br> PREPARE FOR AND PARTICIPATE IN TELEPHONIC DISCUSSION WITH L. COOPER AND J. PAPAGEORGE (BOTH STUART MAUE) AS WELL AS P. TATUM (KPMG) REGARDING INITIAL FEE REVIEW REPORTS. |
| 03/03/06 Fri | Tatum, P 306C18/928 | 0.90 | 0.90 | 198.00 | | | & 1 | MATTER:*Fee Examiner Matters* <br> PREPARE FOR AND PARTICIPATE IN TELEPHONIC DISCUSSION WITH L. COOPER AND J. PAPAGEORGE (BOTH STUART MAUE) AS WELL AS T. TAGGART (KPMG) REGARDING INITIAL FEE REVIEW REPORTS. |
| 03/06/06 Mon | Rose, C 306C2/939 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*Analysis of Accounting Issues* <br> PARTICIPATE IN MEETING WITH T. STOREY (KPMG PARTNER) AND M. BYRUM, K. STUBBS, J. ROY, J. GLEASON, AND S. THIBODAUX TO DISCUSS ACCOUNTING FOR HURRICANE LOSSES. |
| 03/06/06 Mon | Storey, R 306C2/940 | 1.00 | 1.00 | 600.00 | | | 1 | MATTER:*Analysis of Accounting Issues* <br> PARTICIPATE IN MEETING WITH C. ROSE (KPMG MANAGER) AND M. BYRUM, K. STUBBS, J. ROY, J. GLEASON, AND S. THIBODAUX TO DISCUSS ACCOUNTING FOR HURRICANE LOSSES. |
| 03/07/06 Tue | Britton, S 306C5/974 | 0.80 | 0.80 | 200.00 | | | & 1 | MATTER:*ICOFR* <br> CONFERENCE CALL WITH K. PASCUA (KPMG), J. CALVERT (CFO SERVICES), K. WEIR (CFO SERVICES), AND W. BRADLEY (WD) TO DISCUSS WDS APPROACH TO CHANGE MANAGEMENT SAMPLING AND TESTING, EMERGENCY ID AUDITS, AND PEOPLESOFT ACCESS. |
| 03/07/06 Tue | Pascua, K 306C5/975 | 0.80 | 0.80 | 460.00 | | | 1 | MATTER:*ICOFR* <br> CONFERENCE CALL WITH S. BRITTON (KPMG), J. CALVERT (CFO SERVICES), K. WEIR (CFO SERVICES), AND W. BRADLEY (WD) TO DISCUSS WDS APPROACH TO CHANGE MANAGEMENT SAMPLING AND TESTING, EMERGENCY ID AUDITS, AND PEOPLESOFT ACCESS. |
| 03/14/06 Tue | Berry, K 306C14/884 | 0.50 | 0.50 | 287.50 | | | & 1 | MATTER:*Reorganization Assistance* <br> CONFERENCE CALL WITH J. SIMON (KPMG), M. BYRUM AND A. BARAGONA (WINN DIXIE) FOR BANKRUPTCY PLAN UPDATE AND STATUS OF TAX PROJECTIONS. |
| 03/14/06 Tue | Pascua, K 306C5/1015 | 1.00 | 1.00 | 575.00 | | | & 1 | MATTER:*ICOFR* <br> ENGAGEMENT PLANNING MEETING WITH KPMG PARTNER T. STOREY, KPMG MGR C. ROSE, KPMG IRM MANAGER K. PASCUA, WINN DIXIE W. BRADLEY-IT, WINN DIXIE M. BROGAN. |
| 03/14/06 Tue | Rose, C 306C5/1018 | 1.00 | 1.00 | 550.00 | | | & 1 | MATTER:*ICOFR* <br> PARTICIPATE IN 404 PLANNING MEETING WITH T. STOREY (KPMG AUDIT PARTNER), AND K. PASCUA (KPMG IT MANAGER) AND M. BYRUM, J. ROY, W. TAYLOR, AND M. BROGAN. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|-----------|-------------|---------------|------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/14/06 Tue | Simon, J 306C14/885 | 0.50 | 0.50 | 312.50 | | 1 | | MATTER:*Reorganization Assistance* <br> CONFERENCE CALL WITH K. BERRY (KPMG), M. BYRUM AND A. BARAGONA (WINN DIXIE) FOR BANKRUPTCY PLAN UPDATE AND STATUS OF TAX PROJECTIONS. |
| 03/14/06 Tue | Storey, R 306C5/1021 | 1.00 | 1.00 | 600.00 | | 1 | | MATTER:*ICOFR* <br> PARTICIPATE IN 404 PLANNING MEETING WITH C. ROSE (KPMG AUDIT MANAGER) AND K. PASCUA (KPMG IT MANAGER) AND M. BYRUM, J. ROY, W. TAYLOR, AND M. BROGAN. |
| 04/03/06 Mon | Gayle, K 406C5/1677 | 0.20 | 0.20 | 22.40 | | 1 | & | MATTER:*ICOFR* <br> MEETING WITH M. BROGAN (WINN-DIXIE) REGARDING MANAGEMENTS TEST WORK FOR SALARIES AND WAGES PROCESS. |
| 04/03/06 Mon | Gennaro, G 406C5/1696 | 0.70 | 0.70 | 227.50 | | 1 | | MATTER:*ICOFR* <br> MEETING WITH M. BROGAN (WINN DIXIE) TO DISCUSS BANKRUPTCY - ACCOUNTS PAYABLE PROCESS. |
| 04/03/06 Mon | Hutcherson, T 406C5/1700 | 0.80 | 0.80 | 180.00 | | 1 | & | MATTER:*ICOFR* <br> MEETING WITH M. BROGAN (WINN-DIXIE) REGARDING COMPANY DOCUMENTATION FOR THE SALARIES & WAGES PROCESS. |
| 04/04/06 Tue | Ford, A 406C5/1786 | 1.20 | 1.20 | 270.00 | | 1 | | MATTER:*ICOFR* <br> PERFORM WALKTHROUGH OF COOPERATIVE MANAGEMENT AGREEMENT RECEIVABLES WITH K. GAYLE ( KPMG) AND D. FLICK AND S. DEMPSEY (BOTH WINN-DIXIE). |
| 04/04/06 Tue | Gayle, K 406C5/1787 | 1.20 | 1.20 | 134.40 | | 1 | & | MATTER:*ICOFR* <br> PERFORM WALKTHROUGH OF COOPERATIVE MANAGEMENT AGREEMENT RECEIVABLES WITH A. FORD ( KPMG) AND D. FLICK AND S. DEMPSEY (BOTH WINN-DIXIE). |
| 04/04/06 Tue | Labonte, M 406C1/1333 | 0.90 | 0.90 | 202.50 | | 1 | & | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. ROY, K. STUBBS, C. NASS, S. KELLETER, M. HARTMAN, M. BROGAN (ALL WINN-DIXIE), T. STOREY, AND C. ROSE (ALL KPMG) TO DISCUSS THE THIRD QUARTER REVIEW. |
| 04/04/06 Tue | Rose, C 406C1/1332 | 0.90 | 0.90 | 495.00 | | 1 | & | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. ROY, K. STUBBS, C. NASS, S. KELLETER, M. HARTMAN, AND M. BROGAN (ALL WINN DIXIE) AND T. STOREY AND M. LABONTE (KPMG PARTNER AND STAFF) TO DISCUSS THE THIRD QUARTER REVIEW. |
| 04/04/06 Tue | Storey, R 406C1/1334 | 0.90 | 0.90 | 540.00 | | 1 | | MATTER:*Audit of Financial Statement* <br> MEETING WITH J. ROY, K. STUBBS, C. NASS, S. KELLETER, M. HARTMAN, M. BROGAN (ALL WINN-DIXIE), M. LABONTE, AND C. ROSE (ALL KPMG) TO DISCUSS THE THIRD QUARTER REVIEW. |
| 04/05/06 Wed | Ford, A 406C5/1858 | 0.90 | 0.90 | 202.50 | | 1 | & | MATTER:*ICOFR* <br> PERFORM WALKTHROUGH OF OTHER LIABILITIES (UNEARNED REVENUE) WITH H. KIMBALL (KPMG) AND N. BUZAKI (WINN-DIXIE). |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|---------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 04/05/06 Wed | Kimball, H 406C5/1859 | 0.90 | 0.90 | 202.50 | | | | 1 | MATTER:*ICOFR* PERFORM WALKTHROUGHS OF OTHER LIABILITIES (UNEARNED REVENUE) WITH A.. FORD (KPMG) AND N. BUZAKI (WINN DIXIE). |
| 04/10/06 Mon | Labonte, M 406C5/2019 | 1.30 | 1.30 | 292.50 | | | | 1 | MATTER:*ICOFR* MEETING WITH L. BARTON (WINN DIXIE) , TO WALKTHROUGH THE RENT EXPENSE PROCESS. |
| 04/10/06 Mon | Zimmerman, C 406C5/2017 | 1.20 | 1.20 | 270.00 | | | & | 1 | MATTER:*ICOFR* DISCUSS THE CONTROLS INVOLVED IN THE CAPITAL LEASE PROCESS WITH L. BARTON (WINN-DIXIE). |
| 04/11/06 Tue | Labonte, M 406C5/2046 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN (WINN DIXIE) , AND C. ROSE, KPMG, TO DISCUSS THE STATUS OF PROCESS WALKTHROUGHS. |
| 04/11/06 Tue | Rose, C 406C5/2045 | 0.40 | 0.40 | 220.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN (WINN DIXIE) AND M. LABONTE (KPMG STAFF) TO DISCUSS THE STATUS OF PROCESS WALKTHROUGHS. |
| 04/12/06 Wed | Hensley, J 406C5/2136 | 1.20 | 1.20 | 510.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN AND W. BRADLEY (BOTH WINN DIXIE), J. CALVERT (CFO SERVICES, OUTSOURCED TO WINN DIXIE), AND C. ROSE, A. MEHTA, AND T. WASHINGTON (KPMG AUDIT MANAGER, INFORMATION TECHNOLOGY MANAGER, AND INFORMATION TECHNOLOGY SENIOR) TO DISCUSS WINN-DIXIE'S STATUS ON INFORMATION TECHNOLOGY (INFORMATION TECHNOLOGY) FOR ITS SARBANES OXLEY 404 ASSESSMENT. |
| 04/12/06 Wed | Mehta, A 406C5/2134 | 1.20 | 1.20 | 690.00 | | | | 1 | MATTER:*ICOFR* MEETING BETWEEN M. BROGAN AND W. BRADLEY (BOTH WINN DIXIE), J. CALVERT (CFO SERVICES, OUTSOURCED TO WINN DIXIE), AND C. ROSE, T. WASHINGTON, AND J. HENSLEY (KPMG AUDIT MANAGER, INFORMATION TECHNOLOGY MANAGER, INFORMATION TECHNOLOGY SENIOR, AND INFORMATION TECHNOLOGY STAFF) TO DISCUSS WINN-DIXIE'S STATUS ON INFORMATION TECHNOLOGY (INFORMATION TECHNOLOGY) FOR ITS SARBANES OXLEY 404 ASSESSMENT. |
| 04/12/06 Wed | Rose, C 406C5/2133 | 1.20 | 1.20 | 660.00 | | | & | 1 | MATTER:*ICOFR* MEETING BETWEEN M. BROGAN AND W. BRADLEY (BOTH WINN DIXIE), J. CALVERT (CFO SERVICES, OUTSOURCED TO WINN DIXIE), AND A. MEHTA, T. WASHINGTON, AND J. HENSLEY (KPMG AUDIT MANAGER, INFORMATION TECHNOLOGY MANAGER, INFORMATION TECHNOLOGY SENIOR, AND INFORMATION TECHNOLOGY STAFF) TO DISCUSS WINN-DIXIE'S STATUS ON INFORMATION TECHNOLOGY (INFORMATION TECHNOLOGY) FOR ITS SARBANES OXLEY 404 ASSESSMENT. |
| 04/12/06 Wed | Washington, T 406C5/2135 | 1.20 | 1.20 | 300.00 | | | & | 1 | MATTER:*ICOFR* MEETING BETWEEN M. BROGAN AND W. BRADLEY (BOTH WINN DIXIE), J. CALVERT (CFO SERVICES, OUTSOURCED TO WINN DIXIE), AND C. ROSE, A. MEHTA, AND J. HENSLEY (KPMG AUDIT MANAGER, INFORMATION TECHNOLOGY MANAGER, INFORMATION TECHNOLOGY SENIOR, AND INFORMATION TECHNOLOGY STAFF) TO DISCUSS WINN-DIXIE'S STATUS ON INFORMATION TECHNOLOGY (INFORMATION TECHNOLOGY) FOR ITS SARBANES OXLEY 404 ASSESSMENT. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | - | DESCRIPTION |
|------|-----------|-------------|---------------|--------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/17/06 Mon | Ford, A 406C5/2271 | 2.20 | 2.20 | 495.00 | | | & 1 | MATTER:*ICOFR* PERFORM WALKTHROUGH OF THE SALARIES AND WAGE EXPENSE PROCESS WITH T. FLORENCE (WINN DIXIE), M. ALPHONSO (WINN DIXIE), AND H. KIMBALL, KPMG. |
| 04/17/06 Mon | Kimball, H 406C5/2270 | 2.20 | 2.20 | 495.00 | | | 1 | MATTER:*ICOFR* PERFORM WALKTHROUGH OF SALARIES AND WAGES EXPENSE WITH T. FLORENCE(WINN DIXIE), M. ALPHONSO (WINN DIXIE), AND A. FORD, KPMG. |
| 04/18/06 Tue | Ford, A 406C1/1386 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*Audit of Financial Statement* MEETING WITH M. LABONTE, KPMG, AND R. DESHONG, WINN-DIXIE, TO DISCUSS ACCOUNTS RECEIVABLE CONFIRMATIONS. |
| 04/18/06 Tue | Ford, A 406C5/2276 | 0.40 | 0.40 | 90.00 | | | & 1 | MATTER:*ICOFR* PERFORM WALKTHROUGH OF THE SALARIES AND WAGE EXPENSE PROCESS WITH P. FINN (WINN DIXIE), AND H. KIMBALL, KPMG. |
| 04/18/06 Tue | Kimball, H 406C5/2275 | 0.40 | 0.40 | 90.00 | | | 1 | MATTER:*ICOFR* PERFORM WALKTHROUGH OF SALARIES AND WAGES EXPENSE WITH P. FINN(WINN DIXIE) AND A. FORD, KPMG. |
| 04/18/06 Tue | Labonte, M 406C1/1387 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER:*Audit of Financial Statement* MEETING WITH A. FORD, KPMG, AND R. DESHONG, WINN-DIXIE, TO DISCUSS ACCOUNTS RECEIVABLE CONFIRMATIONS. |
| 04/19/06 Wed | Kimball, H 406C5/2352 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH B. HOPPER (WINN DIXIE) AND M. LABONTE, KPMG, TO WALKTHROUGH THE INVENTORY PROCESS. |
| 04/19/06 Wed | Labonte, M 406C5/2353 | 1.10 | 1.10 | 247.50 | | | 1 | MATTER:*ICOFR* MEETING WITH B. HOPPER (WINN DIXIE), AND H. KIMBALL, KPMG, TO WALKTHROUGH THE INVENTORY PROCESS. |
| 04/20/06 Thu | Kimball, H 406C5/2399 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. PARROTA, W. CHARLES, BOTH WINN-DIXIE, AND M. LABONTE, KPMG, TO DISCUSS THE INVENTORY PROCESS. |
| 04/20/06 Thu | Labonte, M 406C5/2400 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER:*ICOFR* MEETING WITH J. PARROTTA, W. CHARLES, BOTH WINN-DIXIE, AND H. KIMBALL, KPMG, TO DISCUSS THE INVENTORY PROCESS. |
| 04/26/06 Wed | Kimball, H 406C5/2590 | 1.10 | 1.10 | 247.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE, KPMG, AND T. NELSON (WINN DIXIE), TO WALK THROUGH THE RETAIL INVENTORY PROCESS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | *INFORMATIONAL* | | | |
| 04/26/06 Wed | Labonte, M 406C5/2591 | 1.10 | 1.10 | 247.50 | | | 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL, KPMG, AND T. NELSON (WINN DIXIE) , TO WALKTHROUGH THE RETAIL INVENTORY PROCESS. |
| 05/02/06 Tue | Rose, C 506C1/2686 | 1.70 | 1.70 | 935.00 | | & | 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |
| 05/02/06 Tue | Storey, R 506C1/2688 | 1.70 | 1.70 | 1,020.00 | | | 1 | MATTER:*Audit of Financial Statement* ATTEND AUDIT COMMITTEE MEETING. |
| 05/03/06 Wed | Bass, D 506C5/3291 | 1.10 | 1.10 | 550.00 | G | | 1 | MATTER:*ICOFR* MEETING WITH J. ROBINSON (WINN DIXIE) AND D. BASS (KPMG) TO PERFORM TAX PROCESS WALKTHROUGH. |
| 05/03/06 Wed | Weldon, J 506C5/3348 | 1.10 | 1.10 | 357.50 | | & | 1 | MATTER:*ICOFR* MEETING WITH J. ROBINSON (WINN-DIXIE) AND D. BASS (KPMG) TO PERFORM TAX PROCESS WALKTHROUGH. |
| 05/04/06 Thu | Kimball, H 506C5/3366 | 0.40 | 0.40 | 90.00 | | & | 1 | MATTER:*ICOFR* MEETING WITH C. BROOKS (WINN-DIXIE) AND M. LABONTE (KPMG) TO WALKTHROUGH THE RETAIL INVENTORY. |
| 05/04/06 Thu | Labonte, M 506C5/3376 | 0.40 | 0.40 | 90.00 | | | 1 | MATTER:*ICOFR* MEETING WITH C. BROOKS (WINN-DIXIE) AND H. KIMBALL, (KPMG) TO WALKTHROUGH THE RETAIL INVENTORY PROCESS. |
| 05/09/06 Tue | Kimball, H 506C5/3477 | 1.20 | 1.20 | 270.00 | | & | 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE (KPMG) AND D. FLICK (WINN-DIXIE) TO WALKTHROUGH THE RETAIL INVENTORY PROCESS. |
| 05/09/06 Tue | Labonte, M 506C5/3485 | 1.20 | 1.20 | 270.00 | | | 1 | MATTER:*ICOFR* MEETING WITH H. KIMBALL (KPMG) AND D. FLICK (WINN-DIXIE) TO WALKTHROUGH THE RETAIL INVENTORY PROCESS. |
| 05/09/06 Tue | Rose, C 506C1/2757 | 1.00 | 1.00 | 550.00 | | & | 1 | MATTER:*Audit of Financial Statement* ATTEND DISCLOSURE COMMITTEE MEETING (ARRIVED 0.5 HOUR LATER THAN START OF MEETING). |
| 05/09/06 Tue | Storey, R 506C1/2765 | 1.50 | 1.50 | 900.00 | | | 1 | MATTER:*Audit of Financial Statement* ATTEND DISCLOSURE COMMITTEE MEETING. |
| 05/09/06 Tue | Weldon, J 506C5/3503 | 0.90 | 0.90 | 292.50 | | | 1 | MATTER:*ICOFR* MEETING WITH S. KELLETER (WINN-DIXIE) AND C. ZIMMERMAN (KPMG) TO WALK THROUGH THE SECURITIES AND EXCHANGE COMMISSION FILING PROCESS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
– See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|------------|-----------------|------------------|-----------|-----------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/09/06 Tue | Zimmerman, C 506C5/3507 | 0.90 | 0.90 | 202.50 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH S. KELLETER (WINN-DIXIE) AND J. WELDON (KPMG SENIOR) TO WALKTHROUGH THE SECURITIES AND EXCHANGE COMMISSION FILING PROCESS. |
| 05/10/06 Wed | Berry, K 506C2/3095 | 0.50 | 0.50 | 287.50 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> PARTICIPATE IN CALL WITH C. ROSE (KPMG AUDIT MANAGER) AND C. NASS (WINN-DIXIE) TO DISCUSS INTEREST ON TAX ASSESSMENT. |
| 05/10/06 Wed | Labonte, M 506C5/3537 | 0.90 | 0.90 | 202.50 | | | | 1 | MATTER:*ICOFR* <br> MEETING WITH J. WELDON (KPMG) AND M. BROGAN (WINN-DIXIE) TO DISCUSS THE STATUS OF MANAGEMENT'S TEST WORK. |
| 05/10/06 Wed | Rose, C 506C2/3101 | 0.50 | 0.50 | 275.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> PARTICIPATE IN CALL WITH K. BERRY (KPMG TAX DIRECTOR) AND C. NASS (WINN DIXIE) TO DISCUSS INTEREST ON TAX ASSESSMENT. |
| 05/10/06 Wed | Weldon, J 506C5/3554 | 0.90 | 0.90 | 292.50 | | | & | 1 | MATTER:*ICOFR* <br> MEETING WITH M. LABONTE (KPMG) AND M. BROGAN (WINN-DIXIE) TO DISCUSS THE STATUS OF MANAGEMENT'S TEST WORK. |
| 05/11/06 Thu | Berry, K 506C2/3112 | 0.80 | 0.80 | 460.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> CONFERENCE CALL WITH C. ROSE (KPMG AUDIT MANAGER) AND A. BARAGONA, M. BYRUM, AND C. NASS (ALL WINN-DIXIE) TO DISCUSS INTEREST ON TAX ASSESSMENT. |
| 05/11/06 Thu | Rose, C 506C2/3125 | 0.80 | 0.80 | 440.00 | | | & | 1 | MATTER:*Analysis of Accounting Issues* <br> CONFERENCE CALL WITH K. BERRY (KPMG TAX DIRECTOR) AND A. BARAGONA, M. BYRUM, AND C. NASS (ALL WINN DIXIE) TO DISCUSS INTEREST ON TAX ASSESSMENT. |
| 05/12/06 Fri | Berry, K 506C1/2780 | 1.70 | 1.70 | 977.50 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> ATTENDED AUDIT COMMITTEE MEETING. |
| 05/12/06 Fri | Storey, R 506C2/3135 | 1.70 | 1.70 | 1,020.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> ATTEND AUDIT COMMITTEE MEETING. |
| 05/15/06 Mon | Rose, C 506C1/2790 | 0.90 | 0.90 | 495.00 | | | | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. NASS (WINN DIXIE) AND J. WELDON (KPMG SENIOR) TO DISCUSS INTERIM AND FINAL PREPARED BY CLIENT LIST. |
| 05/15/06 Mon | Weldon, J 506C1/2794 | 0.90 | 0.90 | 292.50 | | | & | 1 | MATTER:*Audit of Financial Statement* <br> MEETING WITH C. ROSE (KPMG) AND C. NASS (WINN-DIXIE) TO DISCUSS INTERIM AND FINAL PREPARED BY CLIENT LISTS. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | | DESCRIPTION |
|------|-----------|-------------|---------------|-----------------|-----------|------------|---|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| 05/17/06 Wed | Brown, J 506C14/2895 | 1.30 | 1.30 | 422.50 | | | | 1 | MATTER:*Reorganization Assistance* PARTICIPATE IN BANKRUPTCY COST ANALYSIS MEETING WITH L. VALENTINUZZI (WINN-DIXIE) AND R. JOHNSTON (KPMG) TO DISCUSS INVOICES WE WERE UNABLE TO OBTAIN THROUGH THE SOFTWARE PROGRAM. |
| 05/17/06 Wed | Johnston, R 506C14/2899 | 1.30 | 1.30 | 325.00 | | | & | 1 | MATTER:*Reorganization Assistance* PARTICIPATE IN BANKRUPTCY COST ANALYSIS MEETING WITH L. VALENTINUZZI (WINN-DIXIE) AND J. BROWN (KPMG) TO DISCUSS INVOICES WE WERE UNABLE TO OBTAIN THROUGH THE SOFTWARE PROGRAM. |
| 05/17/06 Wed | Labonte, M 506C5/3817 | 0.40 | 0.40 | 90.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE), J. SFIRIS, C. ROSE, AND J. WELDON (BOTH KPMG), TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 05/17/06 Wed | Rose, C 506C5/3826 | 0.40 | 0.40 | 220.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE), J. SFIRIS, J. WELDON, AND M. LABONTE (ALL KPMG), TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 05/17/06 Wed | Sfiris, J 506C5/3828 | 0.40 | 0.40 | 180.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD (BOTH WINN-DIXIE) AND J. WELDON, M. LABONTE, C. ROSE (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 05/17/06 Wed | Weldon, J 506C5/3844 | 0.40 | 0.40 | 130.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH M. BROGAN, R. SANFORD (BOTH WD), C. ROSE, J. SFIRIS AND M. LABONTE (ALL KPMG) TO DISCUSS THE STATUS OF CONTROL TEST WORK. |
| 05/22/06 Mon | Weldon, J 506C5/3983 | 0.60 | 0.60 | 195.00 | | | | 1 | MATTER:*ICOFR* WALKTHROUGH THE HURRICANE INSURANCE RECEIVABLE PROCESS WITH K. ROMEO (WINN-DIXIE) & C. ZIMMERMAN (KPMG). |
| 05/22/06 Mon | Zimmerman, C 506C5/3989 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*ICOFR* WALKTHROUGH THE HURRICANE INSURANCE RECEIVABLE PROCESS WITH K. ROMEO (WINN-DIXIE) AND J. WELDON (KPMG). |
| 05/24/06 Wed | Labonte, M 506C5/4110 | 0.60 | 0.60 | 135.00 | | | & | 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, J. SFIRIS, J. WELDON (ALL KPMG) M. BROGAN, AND R. SANFORD (BOTH WINN-DIXIE) TO DISCUSS THE STATUS OF MANAGEMENT'S CONTROL TEST WORK. |
| 05/24/06 Wed | Rose, C 506C5/4116 | 0.60 | 0.60 | 330.00 | | | | 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE, J. SFIRIS, J. WELDON (ALL KPMG) M. BROGAN, AND R. SANFORD (BOTH WINN-DIXIE) TO DISCUSS THE STATUS OF MANAGEMENT'S CONTROL TEST WORK. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 05/24/06 Wed | Sfiris, J 506C5/4121 | 0.60 | 0.60 | 270.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, J. SFIRIS, J. WELDON (ALL KPMG) M. BROGAN, AND R. SANFORD (BOTH WINN-DIXIE) TO DISCUSS THE STATUS OF MANAGEMENT'S CONTROL TEST WORK. |
| 05/24/06 Wed | Weldon, J 506C5/4144 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C. ROSE, J. SFIRIS, (ALL KPMG) M. BROGAN, AND R. SANFORD (BOTH WINN-DIXIE) TO DISCUSS THE STATUS OF MANAGEMENT'S CONTROL TEST WORK. |
| 05/25/06 Thu | Hensley, J 506C5/4177 | 0.90 | 0.90 | 382.50 | | | & 1 | MATTER:*ICOFR* MEETING WITH C ROSE, A MEHTA, J HENSLEY OF KPMG AND J CALVERT, W BRADLEY, AND M BROGAN (WINN-DIXIE) TO DISCUSS CURRENT STATUS OF WINN SOX IT GENERAL CONTROLS, APPLICATION CONTROLS TESTING AND REMEDIATION EFFORTS. |
| 05/25/06 Thu | Mehta, A 506C5/4186 | 0.90 | 0.90 | 517.50 | | | 1 | MATTER:*ICOFR* PARTICIPATE IN SARBANES OXLEY 404 GENERAL COMPUTER CONTROLS UPDATE MEETING WITH J. HENSLEY, A. MEHTA, T. WASHINGTON, C. ROSE (KPMG IT AUDITORS AND ENGAGEMENT MANAGER) AND W. BRADLEY, M. BROGAN (WINN DIXIE), AND J. CALVERT (CFO SERVICES). |
| 05/25/06 Thu | Rose, C 506C5/4187 | 0.90 | 0.90 | 495.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH T. WASHINGTON, A. MEHTA, J. HENSLEY (ALL KPMG) AND J. CALVERT, W. BRADLEY, AND M. BROGAN (ALL WINN DIXIE) TO DISCUSS CURRENT STATUS OF INTERNAL CONTROL AUDIT OF INFORMATION TECHNOLOGY GENERAL CONTROLS, APPLICATION CONTROLS TESTING AND REMEDIATION EFFORTS. |
| 05/25/06 Thu | Washington, T 506C5/4199 | 0.90 | 0.90 | 225.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH C ROSE, A MEHTA, J HENSLEY OF KPMG AND J CALVERT, W BRADLEY, AND M BROGAN (WINN-DIXIE) TO DISCUSS CURRENT STATUS OF WINN SOX IT GENERAL CONTROLS, APPLICATION CONTROLS TESTING AND REMEDIATION EFFORTS. |
| 05/31/06 Wed | Labonte, M 506C5/4288 | 0.60 | 0.60 | 135.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS, J. WELDON (BOTH KPMG), AND M. BROGAN (WINN-DIXIE) TO DISCUSS THE STATUS OF MANAGEMENT'S TEST WORK. |
| 05/31/06 Wed | Sfiris, J 506C5/4293 | 0.60 | 0.60 | 270.00 | | | 1 | MATTER:*ICOFR* MEETING WITH M. LABONTE, J. WELDON (BOTH KPMG), AND M. BROGAN (WINN-DIXIE) TO DISCUSS THE STATUS OF MANAGEMENT'S TEST WORK. |
| 05/31/06 Wed | Weldon, J 506C5/4305 | 0.60 | 0.60 | 195.00 | | | & 1 | MATTER:*ICOFR* MEETING WITH J. SFIRIS AND M. LABONTE (KPMG), AND M. BROGAN (WINN-DIXIE) TO DISCUSS THE STATUS OF MANAGEMENT'S TEST WORK. |

& NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDAN
~ See the last page of exhibit for explanation

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

| DATE | TIMEKEEPER | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|-----------|-------------|---------------|---|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | TOTAL OF ALL ENTRIES | | 115.80 | $44,509.80 | | | | |
| | TOTAL ENTRY COUNT: | 126 | | | | | | |
| | TOTAL TASK COUNT: | 126 | | | | | | |
| | TOTAL OF & ENTRIES | | 62.50 | $21,894.80 | | | | |
| | TOTAL ENTRY COUNT: | 69 | | | | | | |
| | TOTAL TASK COUNT: | 69 | | | | | | |

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Bass, D | 1.10 | 550.00 | 0.00 | 0.00 | 1.10 | 550.00 | 0.00 | 0.00 | 1.10 | 550.00 |
| Berry, K | 4.30 | 2,472.50 | 0.00 | 0.00 | 4.30 | 2,472.50 | 0.00 | 0.00 | 4.30 | 2,472.50 |
| Britton, S | 3.50 | 875.00 | 0.00 | 0.00 | 3.50 | 875.00 | 0.00 | 0.00 | 3.50 | 875.00 |
| Brown, J | 1.30 | 422.50 | 0.00 | 0.00 | 1.30 | 422.50 | 0.00 | 0.00 | 1.30 | 422.50 |
| Finkle, A | 0.80 | 520.00 | 0.00 | 0.00 | 0.80 | 520.00 | 0.00 | 0.00 | 0.80 | 520.00 |
| Ford, A | 5.30 | 1,192.50 | 0.00 | 0.00 | 5.30 | 1,192.50 | 0.00 | 0.00 | 5.30 | 1,192.50 |
| Gayle, K | 1.40 | 156.80 | 0.00 | 0.00 | 1.40 | 156.80 | 0.00 | 0.00 | 1.40 | 156.80 |
| Gennaro, G | 0.70 | 227.50 | 0.00 | 0.00 | 0.70 | 227.50 | 0.00 | 0.00 | 0.70 | 227.50 |
| Hensley, J | 2.10 | 892.50 | 0.00 | 0.00 | 2.10 | 892.50 | 0.00 | 0.00 | 2.10 | 892.50 |
| Hutcherson, T | 0.80 | 180.00 | 0.00 | 0.00 | 0.80 | 180.00 | 0.00 | 0.00 | 0.80 | 180.00 |
| Johnston, R | 1.30 | 325.00 | 0.00 | 0.00 | 1.30 | 325.00 | 0.00 | 0.00 | 1.30 | 325.00 |
| Kimball, H | 7.90 | 1,777.50 | 0.00 | 0.00 | 7.90 | 1,777.50 | 0.00 | 0.00 | 7.90 | 1,777.50 |
| Labonte, M | 20.20 | 4,545.00 | 0.00 | 0.00 | 20.20 | 4,545.00 | 0.00 | 0.00 | 20.20 | 4,545.00 |
| Mehta, A | 2.10 | 1,207.50 | 0.00 | 0.00 | 2.10 | 1,207.50 | 0.00 | 0.00 | 2.10 | 1,207.50 |
| Pascua, K | 3.60 | 2,070.00 | 0.00 | 0.00 | 3.60 | 2,070.00 | 0.00 | 0.00 | 3.60 | 2,070.00 |
| Rose, C | 19.00 | 10,450.00 | 0.00 | 0.00 | 19.00 | 10,450.00 | 0.00 | 0.00 | 19.00 | 10,450.00 |
| Sfiris, J | 1.60 | 720.00 | 0.00 | 0.00 | 1.60 | 720.00 | 0.00 | 0.00 | 1.60 | 720.00 |
| Simon, J | 2.10 | 1,312.50 | 0.00 | 0.00 | 2.10 | 1,312.50 | 0.00 | 0.00 | 2.10 | 1,312.50 |
| Smith, J | 2.70 | 1,215.00 | 0.00 | 0.00 | 2.70 | 1,215.00 | 0.00 | 0.00 | 2.70 | 1,215.00 |
| Storey, R | 12.40 | 7,440.00 | 0.00 | 0.00 | 12.40 | 7,440.00 | 0.00 | 0.00 | 12.40 | 7,440.00 |
| Taggart, T | 0.90 | 630.00 | 0.00 | 0.00 | 0.90 | 630.00 | 0.00 | 0.00 | 0.90 | 630.00 |
| Tatum, P | 0.90 | 198.00 | 0.00 | 0.00 | 0.90 | 198.00 | 0.00 | 0.00 | 0.90 | 198.00 |
| Washington, T | 3.00 | 750.00 | 0.00 | 0.00 | 3.00 | 750.00 | 0.00 | 0.00 | 3.00 | 750.00 |
| Weldon, J | 6.00 | 1,950.00 | 0.00 | 0.00 | 6.00 | 1,950.00 | 0.00 | 0.00 | 6.00 | 1,950.00 |
| Zimmerman, C | 10.80 | 2,430.00 | 0.00 | 0.00 | 10.80 | 2,430.00 | 0.00 | 0.00 | 10.80 | 2,430.00 |
| | 115.80 | $44,509.80 | 0.00 | $0.00 | 115.80 | $44,509.80 | 0.00 | $0.00 | 115.80 | $44,509.80 |

RANGE OF HOURS

RANGE OF FEES

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bass, D | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Berry, K | 3.00 | 1,725.00 | 0.00 | 0.00 | 3.00 | 1,725.00 | 0.00 | 0.00 | 3.00 | 1,725.00 |
| Britton, S | 3.50 | 875.00 | 0.00 | 0.00 | 3.50 | 875.00 | 0.00 | 0.00 | 3.50 | 875.00 |
| Brown, J | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Finkle, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ford, A | 4.10 | 922.50 | 0.00 | 0.00 | 4.10 | 922.50 | 0.00 | 0.00 | 4.10 | 922.50 |
| Gayle, K | 1.40 | 156.80 | 0.00 | 0.00 | 1.40 | 156.80 | 0.00 | 0.00 | 1.40 | 156.80 |
| Gennaro, G | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hensley, J | 2.10 | 892.50 | 0.00 | 0.00 | 2.10 | 892.50 | 0.00 | 0.00 | 2.10 | 892.50 |
| Hutcherson, T | 0.80 | 180.00 | 0.00 | 0.00 | 0.80 | 180.00 | 0.00 | 0.00 | 0.80 | 180.00 |
| Johnston, R | 1.30 | 325.00 | 0.00 | 0.00 | 1.30 | 325.00 | 0.00 | 0.00 | 1.30 | 325.00 |
| Kimball, H | 4.40 | 990.00 | 0.00 | 0.00 | 4.40 | 990.00 | 0.00 | 0.00 | 4.40 | 990.00 |
| Labonte, M | 4.90 | 1,102.50 | 0.00 | 0.00 | 4.90 | 1,102.50 | 0.00 | 0.00 | 4.90 | 1,102.50 |
| Mehta, A | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pascua, K | 1.00 | 575.00 | 0.00 | 0.00 | 1.00 | 575.00 | 0.00 | 0.00 | 1.00 | 575.00 |
| Rose, C | 14.30 | 7,865.00 | 0.00 | 0.00 | 14.30 | 7,865.00 | 0.00 | 0.00 | 14.30 | 7,865.00 |
| Sfiris, J | 1.00 | 450.00 | 0.00 | 0.00 | 1.00 | 450.00 | 0.00 | 0.00 | 1.00 | 450.00 |
| Simon, J | 0.80 | 500.00 | 0.00 | 0.00 | 0.80 | 500.00 | 0.00 | 0.00 | 0.80 | 500.00 |
| Smith, J | 1.60 | 720.00 | 0.00 | 0.00 | 1.60 | 720.00 | 0.00 | 0.00 | 1.60 | 720.00 |
| Storey, R | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taggart, T | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tatum, P | 0.90 | 198.00 | 0.00 | 0.00 | 0.90 | 198.00 | 0.00 | 0.00 | 0.90 | 198.00 |
| Washington, T | 2.10 | 525.00 | 0.00 | 0.00 | 2.10 | 525.00 | 0.00 | 0.00 | 2.10 | 525.00 |
| Weldon, J | 4.50 | 1,462.50 | 0.00 | 0.00 | 4.50 | 1,462.50 | 0.00 | 0.00 | 4.50 | 1,462.50 |
| Zimmerman, C | 10.80 | 2,430.00 | 0.00 | 0.00 | 10.80 | 2,430.00 | 0.00 | 0.00 | 10.80 | 2,430.00 |
| | 62.50 | $21,894.80 | 0.00 | $0.00 | 62.50 | $21,894.80 | 0.00 | $0.00 | 62.50 | $21,894.80 |

RANGE OF HOURS

RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT F
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS
KPMG LLP

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Analysis of Accounting Issues | 12.30 | 6,222.50 | 0.00 | 0.00 | 12.30 | 6,222.50 | 0.00 | 0.00 | 12.30 | 6,222.50 |
| Audit of Financial Statement | 24.30 | 12,747.50 | 0.00 | 0.00 | 24.30 | 12,747.50 | 0.00 | 0.00 | 24.30 | 12,747.50 |
| Fee Examiner Matters | 1.80 | 828.00 | 0.00 | 0.00 | 1.80 | 828.00 | 0.00 | 0.00 | 1.80 | 828.00 |
| ICOFR | 70.60 | 21,384.30 | 0.00 | 0.00 | 70.60 | 21,384.30 | 0.00 | 0.00 | 70.60 | 21,384.30 |
| IRS Assistance | 1.60 | 960.00 | 0.00 | 0.00 | 1.60 | 960.00 | 0.00 | 0.00 | 1.60 | 960.00 |
| Reorganization Assistance | 5.20 | 2,367.50 | 0.00 | 0.00 | 5.20 | 2,367.50 | 0.00 | 0.00 | 5.20 | 2,367.50 |
| | 115.80 | $44,509.80 | 0.00 | $0.00 | 115.80 | $44,509.80 | 0.00 | $0.00 | 115.80 | $44,509.80 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER FOR
NONFIRM CONFERENCES, HEARINGS, AND OTHER EVENTS - MULTIPLE ATTENDANCE

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Analysis of Accounting Issues | 5.30 | 2,265.00 | 0.00 | 0.00 | 5.30 | 2,265.00 | 0.00 | 0.00 | 5.30 | 2,265.00 |
| Audit of Financial Statement | 13.60 | 6,672.50 | 0.00 | 0.00 | 13.60 | 6,672.50 | 0.00 | 0.00 | 13.60 | 6,672.50 |
| Fee Examiner Matters | 0.90 | 198.00 | 0.00 | 0.00 | 0.90 | 198.00 | 0.00 | 0.00 | 0.90 | 198.00 |
| ICOFR | 39.30 | 11,186.80 | 0.00 | 0.00 | 39.30 | 11,186.80 | 0.00 | 0.00 | 39.30 | 11,186.80 |
| IRS Assistance | 0.80 | 460.00 | 0.00 | 0.00 | 0.80 | 460.00 | 0.00 | 0.00 | 0.80 | 460.00 |
| Reorganization Assistance | 2.60 | 1,112.50 | 0.00 | 0.00 | 2.60 | 1,112.50 | 0.00 | 0.00 | 2.60 | 1,112.50 |
| | 62.50 | $21,894.80 | 0.00 | $0.00 | 62.50 | $21,894.80 | 0.00 | $0.00 | 62.50 | $21,894.80 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Bailey, C | 1.50 | 900.00 |
| Barton, A | 2.00 | 1,400.00 |
| Bass, D | 5.20 | 2,600.00 |
| Brewer, H | 2.00 | 650.00 |
| Cabaltica, B | 1.50 | 450.00 |
| Catlin, J | 0.60 | 390.00 |
| Coleman, C | 2.50 | 1,125.00 |
| Curran, T | 2.70 | 877.50 |
| DeLuca, A | 9.40 | 2,115.00 |
| DePolo, C | 4.50 | 2,362.50 |
| Dean, L | 5.00 | 3,250.00 |
| Dingcong, F | 4.50 | 1,012.50 |
| Dyor, E | 2.80 | 1,750.00 |
| Foster, M | 6.50 | 1,462.50 |
| Gibbs, P | 2.50 | 1,437.50 |
| Gist, G | 4.00 | 448.00 |
| Gordon, T | 0.50 | 175.00 |
| Grapperhaus, K | 2.00 | 1,200.00 |
| Gutierrez, M | 6.00 | 1,350.00 |
| Helenbrook, D | 4.50 | 1,800.00 |
| Hering, D | 2.50 | 1,687.50 |
| Kellagher, D | 2.00 | 650.00 |
| Knight, J | 2.00 | 450.00 |
| Paradise Jr., A | 7.60 | 4,560.00 |
| Preston, R | 4.00 | 900.00 |
| Ramsey, B | 2.50 | 1,250.00 |
| Ricano, I | 4.80 | 1,080.00 |
| Smith, C | 2.00 | 450.00 |
| Storm, A | 2.00 | 1,200.00 |
| Taggart, T | 5.80 | 4,060.00 |
| Verdeja, O | 3.00 | 675.00 |
| Wansley, J | 6.00 | 1,462.50 |
| Westerlund, L | 0.50 | 275.00 |
| | 114.90 | $45,455.50 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Bailey, C | 02/15/06 Wed 206C2 / 498 | 0.50 | 0.50 | 300.00 | E | 1 | | MATTER: *Analysis of Accounting Issues* <br> CONSULTATION WITH K. GRAPPERHAUS (KPMG NATIONAL OFFICE) ON ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS. |
| | 02/16/06 Thu 206C2 / 510 | 1.00 | 1.00 | 600.00 | | 1 | | MATTER: *Analysis of Accounting Issues* <br> RESEARCH AND REVIEW OF DOCUMENTATION ON ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS. |
| | | | 1.50 | 900.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Barton, A | 02/07/06 Tue 206C14 / 235 | 2.00 | 2.00 | 1,400.00 | | 1 | | MATTER: *Reorganization Assistance* <br> REVIEWING REVISED DRAFT OF TAX BASIS IN SUBSIDIARY STOCK CALCULATIONS AND REVISED REPORT. |
| | | | 2.00 | 1,400.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Bass, D | 05/03/06 Wed 506C1 / 2698 | 0.60 | 0.60 | 300.00 | | 1 | | MATTER: *Audit of Financial Statement* <br> DISCUSS THIRD QUARTER TAX PROVISION - C. ROSE, K. BERRY, AND D. BASS (KPMG AUDIT MANAGER, TAX DIRECTOR, AND TAX MANAGER). |
| | 05/03/06 Wed 506C1 / 2699 | 3.30 | 3.30 | 1,650.00 | | 1 | | MATTER: *Audit of Financial Statement* <br> REVIEW THIRD QUARTER TAX PROVISION. |
| | 05/03/06 Wed 506C5 / 3291 | 1.10 | 1.10 | 550.00 | | 1 | | MATTER: *ICOFR* <br> MEETING WITH J. ROBINSON (WINN DIXIE) AND D. BASS (KPMG) TO PERFORM TAX PROCESS WALKTHROUGH. |
| | 05/15/06 Mon 506C1 / 2786 | 0.20 | 0.20 | 100.00 | | 1 | | MATTER: *Audit of Financial Statement* <br> REVIEW AND SIGN TAX MEMO FOR THIRD QUARTER PROVISION. |
| | | | 5.20 | 2,600.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Brewer, H | 05/02/06 Tue 506C5 / 3236 | 0.50 | 0.50 | 162.50 | | 1 | | MATTER: *ICOFR* <br> DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 0500 IN PENSION, AL. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Brewer, H | 05/02/06 Tue  506C5 / 3237 | 1.50 | 1.50 | 487.50 | | | 1 | MATTER: *ICOFR* <br> ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 0500 IN PENSION, AL. |
| | | | 2.00 | 650.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Cabaltica, B | 02/17/06 Fri  206C14 / 269 | 1.50 | 1.50 | 450.00 | | | 1 | MATTER: *Reorganization Assistance* <br> RESEARCH WHETHER THE STATES OF ALABAMA, FLORIDA, GEORGIA AND LOUISIANA CONFORM WITH INTERNAL REVENUE CODE SECTION 382 |
| | | | 1.50 | 450.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Catlin, J | 04/10/06 Mon  406C9 / 2659 | 0.60 | 0.60 | 390.00 | E | | 1 | MATTER: *Tax Advisory* <br> CALL WITH J. SIMON (KPMG) REGARDING THE POTENTIAL SALE OF BAHAMAS SUPERMARKETS LTD., REGARDING CONFIRMATION THAT WINN DIXIE WOULD HAVE SUB F INCOME, AND WHETHER ANY DISTRIBUTION PRIOR TO THE SALE MAY BE ELIGIBLE FOR THE 965 BENEFIT. |
| | | | 0.60 | 390.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Coleman, C | 05/10/06 Wed  506C2 / 3099 | 1.00 | 1.00 | 450.00 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> CALCULATED DEFICIENCY AND OVERPAYMENT INTEREST FOR THE 2000 THROUGH 2004 FORM 1120 TAX ACCOUNTS. |
| | 05/11/06 Thu  506C2 / 3116 | 1.50 | 1.50 | 675.00 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> CALCULATED DEFICIENCY AND OVERPAYMENT INTEREST FOR THE 2000 THROUGH 2004 FORM 1120 TAX ACCOUNTS. |
| | | | 2.50 | 1,125.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Curran, T | 02/01/06 Wed  206C14 / 211 | 0.50 | 0.50 | 162.50 | | | 1 | MATTER: *Reorganization Assistance* <br> FEDERAL INCOME TAX SHARING ANALYSIS. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Curran, T | 02/02/06 Thu 206C14 / 219 | 2.20 | 2.20 | 715.00 | | | 1 | MATTER: *Reorganization Assistance* FEDERAL INCOME TAX SHARING ANALYSIS & BASIS UPDATE. |
| | | | 2.70 | 877.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| DeLuca, A | 05/04/06 Thu 506C5 / 3356 | 0.70 | 0.70 | 157.50 | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 647 IN SEFFNER, FLORIDA. |
| | 05/04/06 Thu 506C5 / 3357 | 2.10 | 2.10 | 472.50 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 647 IN SEFFNER, FLORIDA. |
| | 05/09/06 Tue 506C5 / 3453 | 0.80 | 0.80 | 180.00 | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 622 IN LARGO, FLORIDA. |
| | 05/09/06 Tue 506C5 / 3454 | 1.40 | 1.40 | 315.00 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 622 IN LARGO, FLORIDA. |
| | 05/11/06 Thu 506C5 / 3570 | 0.80 | 0.80 | 180.00 | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 655 IN NEW PORT RICHEY, FLORIDA. |
| | 05/11/06 Thu 506C5 / 3571 | 1.40 | 1.40 | 315.00 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 655 IN NEW PORT RICHEY, FLORIDA. |
| | 05/12/06 Fri 506C5 / 3604 | 0.80 | 0.80 | 180.00 | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 639 IN NEW PORT RICHEY, FLORIDA. |
| | 05/12/06 Fri 506C5 / 3605 | 1.40 | 1.40 | 315.00 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 639 IN NEW PORT RICHEY, FLORIDA. |
| | | | 9.40 | 2,115.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| DePolo, C | 02/02/06 Thu 206C2 / 343 | 0.50 | 0.50 | 262.50 | | | 1 | MATTER: *Analysis of Accounting Issues* PREPARE MEMORANDUM DOCUMENTING FINDINGS ON REVIEW PERFORMED ON WILLIS ACTUARIAL REPORTS. |

– See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| DePolo, C | 02/02/06 Thu 206C2 / 344 | 3.50 | 3.50 | 1,837.50 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> REVIEW WILLIS ACTUARIAL REPORTS FOR REASONABLENESS OF ASSUMPTIONS AND RESULTS FOR WORKERS COMPENSATION AND GENERAL AND AUTO LIABILITY. |
| | 02/16/06 Thu 206C2 / 513 | 0.50 | 0.50 | 262.50 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> FINALIZE AND ISSUE MEMORANDUM TO ENGAGEMENT TEAM DOCUMENTING FINDINGS ON REVIEW PERFORMED ON WILLIS ACTUARIAL REPORTS. |
| | | | 4.50 | 2,362.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Dean, L | 05/01/06 Mon 506C14 / 2873 | 3.00 | 3.00 | 1,950.00 | | | 1 | MATTER: *Reorganization Assistance* <br> REVIEW TAX MEMORANDUM REGARDING IMPACT OF SECTION 382 ON USE OF NET OPERATING LOSSES. |
| | 05/02/06 Tue 506C14 / 2876 | 2.00 | 2.00 | 1,300.00 | | | 1 | MATTER: *Reorganization Assistance* <br> REVIEW TAX MEMORANDUM REGARDING IMPACT OF SECTION 382 ON USE OF NET OPERATING LOSSES. |
| | | | 5.00 | 3,250.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Dingcong, F | 05/11/06 Thu 506C5 / 3572 | 1.20 | 1.20 | 270.00 | | | 1 | MATTER: *ICOFR* <br> ATTEND RETAIL INVENTORY OBSERVATION FOR STORE #252 IN CORAL GABLES, FLORIDA. |
| | 05/11/06 Thu 506C5 / 3573 | 1.30 | 1.30 | 292.50 | | | 1 | MATTER: *ICOFR* <br> DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 252 IN CORAL GABLES, FLORIDA. |
| | 05/16/06 Tue 506C5 / 3698 | 0.90 | 0.90 | 202.50 | | | 1 | MATTER: *ICOFR* <br> DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 249 IN MIAMI, FLORIDA. |
| | 05/16/06 Tue 506C5 / 3699 | 1.10 | 1.10 | 247.50 | | | 1 | MATTER: *ICOFR* <br> ATTEND RETAIL INVENTORY OBSERVATION FOR STORE #249 IN MIAMI, FLORIDA. |
| | | | 4.50 | 1,012.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| Dyor, E | 02/02/06 Thu 206C14/ 221 | 0.50 | 0.50 | 312.50 | | | 1 | MATTER: *Reorganization Assistance* DEBT AMORTIZATION COST ISSUES WITH ALLISON LAIRD (KPMG). |
| | 02/06/06 Mon 206C14/ 232 | 0.30 | 0.30 | 187.50 | | | 1 | MATTER: *Reorganization Assistance* DEBT AMORTIZATION COST ISSUES WITH ALLISON LAIRD (KPMG). |
| | 02/08/06 Wed 206C14/ 236 | 2.00 | 2.00 | 1,250.00 | | | 1 | MATTER: *Reorganization Assistance* REVISE DEBT AMORTIZATION SCHEDULE. |
| | | | 2.80 | 1,750.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Foster, M | 05/15/06 Mon 506C5/ 3632 | 1.00 | 1.00 | 225.00 | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 2388 IN APOPKA, FLORIDA. |
| | 05/15/06 Mon 506C5/ 3633 | 1.50 | 1.50 | 337.50 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 2388 IN ALTAMONTE SPRINGS, FLORIDA. |
| | 05/16/06 Tue 506C5/ 3708 | 1.00 | 1.00 | 225.00 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 2466 IN APOPKA, FLORIDA. |
| | 05/16/06 Tue 506C5/ 3709 | 1.00 | 1.00 | 225.00 | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 2466 IN APOPKA, FLORIDA. |
| | 05/18/06 Thu 506C5/ 3866 | 1.00 | 1.00 | 225.00 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 2380 IN LAKE MARY, FLORIDA. |
| | 05/18/06 Thu 506C5/ 3867 | 1.00 | 1.00 | 225.00 | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 2380 IN LAKE MARY, FLORIDA. |
| | | | 6.50 | 1,462.50 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Gibbs, P | 02/23/06 Thu 206C9/ 811 | 0.50 | 0.50 | 287.50 | | | 1 | MATTER: *Tax Advisory* DRAFTING AN ELECTION STATEMENT UNDER TREAS. REG. SEC. 1.446-5(E). |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| Gibbs, P | 02/28/06 Tue 206C9/ 813 | 2.00 | 2.00 | 1,150.00 | | | 1 | MATTER: *Tax Advisory* RESEARCHING AND ANALYZING THE REQUIREMENTS FOR IMPLEMENTING A CHANGE TO COMPLY WITH THE REVISED REGULATIONS UNDER TREAS. REG. SEC. 1.446-5. |
| | | | 2.50 | 1,437.50 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Gist, G | 05/23/06 Tue 506C5/ 4022 | 2.00 | 2.00 | 224.00 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 605 IN LARGO, FLORIDA. |
| | 05/25/06 Thu 506C5/ 4176 | 2.00 | 2.00 | 224.00 | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 698 IN ST. PETERSBURG, FLORIDA. |
| | | | 4.00 | 448.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Gordon, T | 02/02/06 Thu 206C14/ 220 | 0.50 | 0.50 | 175.00 | | | 1 | MATTER: *Reorganization Assistance* RESEARCHED METHODOLOGY FOR AMORTIZING DEBT ISSUANCE COSTS. |
| | | | 0.50 | 175.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Grapperhaus, K | 02/14/06 Tue 206C2/ 478 | 0.60 | 0.60 | 360.00 | E | | 1 | MATTER: *Analysis of Accounting Issues* DISCUSS ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS WITH C. ROSE AND B. RAMSEY (KPMG). |
| | 02/15/06 Wed 206C2/ 497 | 0.50 | 0.50 | 300.00 | E | | 1 | MATTER: *Analysis of Accounting Issues* CONSULTATION WITH C. BAILEY (KPMG NATIONAL OFFICE) ON ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS. |
| | 02/15/06 Wed 206C2/ 500 | 0.30 | 0.30 | 180.00 | | | 1 | MATTER: *Analysis of Accounting Issues* REVIEW MEMORANDUM FROM ENGAGEMENT TEAM REGARDING ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS. |
| | 02/15/06 Wed 206C2/ 504 | 0.60 | 0.60 | 360.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS. |

~  See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Grapperhaus, K | | | 2.00 | 1,200.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Gutierrez, M | 05/08/06 Mon | 0.60 506C5 / 3403 | 0.60 | 135.00 | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 286 IN MIAMI, FL. |
| | 05/08/06 Mon | 1.40 506C5 / 3404 | 1.40 | 315.00 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 286 IN MIAMI, FL |
| | 05/09/06 Tue | 0.60 506C5 / 3458 | 0.60 | 135.00 | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 384 IN MIAMI, FLORIDA. |
| | 05/09/06 Tue | 1.40 506C5 / 3459 | 1.40 | 315.00 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 384 IN MIAMI, FLORIDA. |
| | 05/10/06 Wed | 0.60 506C5 / 3511 | 0.60 | 135.00 | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE #291 IN MIAMI, FLORIDA. |
| | 05/10/06 Wed | 1.40 506C5 / 3512 | 1.40 | 315.00 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 291 IN MIAMI, FLORIDA. |
| | | | 6.00 | 1,350.00 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Helenbrook, D | 03/15/06 Wed | 4.50 306C14 / 887 | 4.50 | 1,800.00 | | | 1 | MATTER: *Reorganization Assistance* PREPARE SECTION 382 SENSITIVITY ANALYSIS. |
| | | | 4.50 | 1,800.00 | | | | |
| | NUMBER OF ENTRIES: | 1 | | | | | | |
| Hering, D | 05/01/06 Mon | 2.50 506C14 / 2874 | 2.50 | 1,687.50 | | | 1 | MATTER: *Reorganization Assistance* REVIEW TAX MEMORANDUM REGARDING IMPACT OF SECTION 382 ON USE OF NET OPERATING LOSSES. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Hering, D | | | 2.50 | 1,687.50 | | | | |
| | NUMBER OF ENTRIES: | | 1 | | | | | |
| Kellagher, D | 05/23/06 Tue 506C5 / 4023 | 0.30 | 0.30 | 97.50 | | | 1 | MATTER: *ICOFR*<br>DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 2267 IN ORLANDO, FLORIDA. |
| | 05/23/06 Tue 506C5 / 4024 | 1.70 | 1.70 | 552.50 | | | 1 | MATTER: *ICOFR*<br>ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 2267 IN ORLANDO, FLORIDA. |
| | | | 2.00 | 650.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Knight, J | 05/04/06 Thu 506C5 / 3373 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: *ICOFR*<br>DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 2260 IN KISSIMMEE, FLORIDA. |
| | 05/04/06 Thu 506C5 / 3374 | 1.40 | 1.40 | 315.00 | | | 1 | MATTER: *ICOFR*<br>ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 2260 IN KISSIMMEE, FLORIDA. |
| | | | 2.00 | 450.00 | | | | |
| | NUMBER OF ENTRIES: | | 2 | | | | | |
| Paradise Jr., A | 04/14/06 Fri 406C2 / 1614 | 1.30 | 1.30 | 780.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>MEETING WITH L. BESVINICK (HOGAN AND HARTSON) AND S. CARLIN (KPMG COUNSEL) TO PREPARE FOR INTERVIEW WITH CREDITORS' COUNSEL. |
| | 04/14/06 Fri 406C2 / 1615 | 1.60 | 1.60 | 960.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>MEETING WITH L. BESVINICK (HOGAN AND HARTSON) TO PREPARE FOR INTERVIEW WITH CREDITORS' COUNSEL. |
| | 04/14/06 Fri 406C2 / 1616 | 1.80 | 1.80 | 1,080.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>INTERVIEW WITH CREDITORS' COUNSEL. |
| | 04/14/06 Fri 406C2 / 1617 | 2.90 | 2.90 | 1,740.00 | | | 1 | MATTER: *Analysis of Accounting Issues*<br>REVIEW OF DOCUMENTS IN PREPARATION OF INTERVIEW WITH CREDITORS' COUNSEL. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Paradise Jr., A | | | 7.60 | 4,560.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Preston, R | 05/05/06 Fri 506C5 / 3396 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 2390 IN ORLANDO, FLORIDA. |
| | 05/05/06 Fri 506C5 / 3397 | 1.40 | 1.40 | 315.00 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 2390 IN ORLANDO, FLORIDA. |
| | 05/08/06 Mon 506C5 / 3426 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 2656 IN ORLANDO, FLORIDA. |
| | 05/08/06 Mon 506C5 / 3427 | 1.40 | 1.40 | 315.00 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 2656 IN ORLANDO, FLORIDA. |
| | | | 4.00 | 900.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Ramsey, B | 02/14/06 Tue 206C2 / 479 | 0.60 | 0.60 | 300.00 | E | | 1 | MATTER: *Analysis of Accounting Issues* DISCUSS ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS WITH K. GRAPPERHAUS AND C. ROSE (KPMG). |
| | 02/14/06 Tue 206C2 / 481 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS. |
| | 02/14/06 Tue 206C2 / 482 | 0.80 | 0.80 | 400.00 | | | 1 | MATTER: *Analysis of Accounting Issues* REVIEW MEMORANDUM FROM ENGAGEMENT TEAM REGARDING ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS. |
| | 02/15/06 Wed 206C2 / 502 | 0.30 | 0.30 | 150.00 | | | 1 | MATTER: *Analysis of Accounting Issues* REVIEW REVISED MEMORANDUM FROM ENGAGEMENT TEAM REGARDING ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS. |
| | | | 2.50 | 1,250.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Ricano, I | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|---|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Ricano, I | 05/03/06 Wed 506C5 / 3332 | 0.60 | 0.60 | 135.00 | | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 239 IN MIAMI, FLORIDA. |
| | 05/03/06 Wed 506C5 / 3333 | 1.40 | 1.40 | 315.00 | | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 239 IN MIAMI, FLORIDA. |
| | 05/04/06 Thu 506C5 / 3380 | 0.30 | 0.30 | 67.50 | | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 244 IN MIAMI, FLORIDA - PERISHABLES COUNT. |
| | 05/04/06 Thu 506C5 / 3381 | 0.50 | 0.50 | 112.50 | | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 244 IN MIAMI, FLORIDA - PERISHABLES COUNT. |
| | 05/04/06 Thu 506C5 / 3382 | 0.60 | 0.60 | 135.00 | | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 244 IN MIAMI, FLORIDA. |
| | 05/04/06 Thu 506C5 / 3383 | 1.40 | 1.40 | 315.00 | | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 244 IN MIAMI, FLORIDA. |
| | | | 4.80 | 1,080.00 | | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | | |
| Smith, C | 05/23/06 Tue 506C5 / 4054 | 1.50 | 1.50 | 337.50 | | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE #496 IN JASPER, ALABAMA. |
| | 05/24/06 Wed 506C5 / 4132 | 0.50 | 0.50 | 112.50 | | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE #496 IN JASPER, ALABAMA. |
| | | | 2.00 | 450.00 | | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | | |
| Storm, A | 02/06/06 Mon 206C2 / 386 | 0.80 | 0.80 | 480.00 | E | | | 1 | MATTER: *Analysis of Accounting Issues* CONSULT WITH C. ROSE (KPMG) REGARDING ACCOUNTING FOR INSURANCE RECOVERIES ON HURRICANE LOSSES. |
| | 02/06/06 Mon 206C2 / 396 | 0.20 | 0.20 | 120.00 | E | | | 1 | MATTER: *Analysis of Accounting Issues* CONSULTATION WITH L. WESTERLUND (KPMG NATIONAL OFFICE) REGARDING ACCOUNTING FOR INSURANCE RECOVERIES ON HURRICANE LOSSES. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Storm, A | 02/06/06 | 1.00 | 1.00 | 600.00 | | | | MATTER: *Analysis of Accounting Issues* |
| | Mon    206C2/ 398 | | | | | | 1 | RESEARCH ISSUES REGARDING ACCOUNTING FOR INSURANCE RECOVERIES ON HURRICANE LOSSES. |
| | | | 2.00 | 1,200.00 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Taggart, T | 02/28/06 | 0.30 | 0.30 | 210.00 | E | | | MATTER: *Fee Examiner Matters* |
| | Tue    206C18/ 316 | | | | | | 1 | TELEPHONIC DISCUSSION OF FIRST TWO FEE EXAMINER REPORTS, PARTICIPANTS INCLUDE T. STOREY, C. ROSE, P. TATUM AND T. TAGGART (ALL KPMG-PARTNER, MANAGER, AND CORPORATE RECOVERY GROUP). |
| | 02/28/06 | 1.50 | 1.50 | 1,050.00 | | | | MATTER: *Fee Examiner Matters* |
| | Tue    206C18/ 317 | | | | | | 1 | REVIEW AND COMMENT ON FEE EXAMINER'S REPORTS ON FIRST TWO INTERIM FEE APPLICATIONS. |
| | 03/02/06 | 0.90 | 0.90 | 630.00 | | | | MATTER: *Fee Examiner Matters* |
| | Thu    306C18/ 925 | | | | | | 1 | PREPARE FOR AND PARTICIPATE IN TELEPHONIC DISCUSSION WITH L. COOPER AND J. PAPAGEORGE (BOTH STUART MAUE) AS WELL AS P. TATUM (KPMG) REGARDING INITIAL FEE REVIEW REPORTS. |
| | 03/07/06 | 1.30 | 1.30 | 910.00 | | | | MATTER: *Fee Examiner Matters* |
| | Tue    306C18/ 929 | | | | | | 1 | REVIEW AND COMMENT ON DRAFT RESPONSE TO STUART MAUE. |
| | 03/13/06 | 0.50 | 0.50 | 350.00 | E | | | MATTER: *Fee Examiner Matters* |
| | Mon    306C18/ 932 | | | | | | 1 | TELEPHONIC DISCUSSION WITH C. ROSE AND P. TATUM (BOTH KPMG) REGARDING BILLING RATE ISSUES IDENTIFIED BY STUART MAUE. |
| | 03/14/06 | 0.70 | 0.70 | 490.00 | | | | MATTER: *Fee Examiner Matters* |
| | Tue    306C18/ 934 | | | | | | 1 | REVIEW AND COMMENT ON DRAFT RESPONSE TO STUART MAUE. |
| | 03/21/06 | 0.60 | 0.60 | 420.00 | | | | MATTER: *Fee Examiner Matters* |
| | Tue    306C18/ 938 | | | | | | 1 | REVIEW AND COMMENT ON FINAL DRAFT RESPONSE TO STUART MAUE. |
| | | | 5.80 | 4,060.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Verdeja, O | 05/30/06 | 1.40 | 1.40 | 315.00 | | | | MATTER: *ICOFR* |
| | Tue    506C5/ 4265 | | | | | | 1 | DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 292 IN HIALEAH, FLORIDA. |

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Verdeja, O | 05/30/06 Tue | 1.60 506C5/ 4266 | 1.60 | 360.00 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 292 IN HIALEAH, FLORIDA. |
| | | | 3.00 | 675.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Wansley, J | 05/09/06 Tue | 3.00 506C17/ 3005 | 3.00 | 487.50 | J | | 1 | MATTER: *Travel* TRAVEL FROM JACKSON, MS TO MERIDIAN, MS TO PERFORM A INVENTORY OBSERVATION AT STORE # 536. |
| | 05/09/06 Tue | 1.00 506C5/ 3497 | 1.00 | 325.00 | | | 1 | MATTER: *ICOFR* DOCUMENT RESULTS OF INVENTORY OBSERVATION OF STORE # 536 IN MERIDIAN, MS. |
| | 05/09/06 Tue | 2.00 506C5/ 3498 | 2.00 | 650.00 | | | 1 | MATTER: *ICOFR* ATTEND RETAIL INVENTORY OBSERVATION FOR STORE # 536 IN MERIDIAN, MS. |
| | | | 6.00 | 1,462.50 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Westerlund, L | 02/06/06 Mon | 0.20 206C2/ 397 | 0.20 | 110.00 | E | | 1 | MATTER: *Analysis of Accounting Issues* CONSULTATION WITH A. STORM (KPMG NATIONAL OFFICE) REGARDING ACCOUNTING FOR INSURANCE RECOVERIES ON HURRICANE LOSSES. |
| | 02/06/06 Mon | 0.30 206C2/ 399 | 0.30 | 165.00 | | | 1 | MATTER: *Analysis of Accounting Issues* RESEARCH ON ACCOUNTING FOR INSURANCE RECOVERIES ON HURRICANE LOSSES. |
| | | | 0.50 | 275.00 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| | | | 114.90 | $45,455.50 | | | | |

Total
Number of Entries:    99

~ See the last page of exhibit for explanation

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP


SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Bailey, C | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 |
| Barton, A | 2.00 | 1,400.00 | 0.00 | 0.00 | 2.00 | 1,400.00 | 0.00 | 0.00 | 2.00 | 1,400.00 |
| Bass, D | 5.20 | 2,600.00 | 0.00 | 0.00 | 5.20 | 2,600.00 | 0.00 | 0.00 | 5.20 | 2,600.00 |
| Brewer, H | 2.00 | 650.00 | 0.00 | 0.00 | 2.00 | 650.00 | 0.00 | 0.00 | 2.00 | 650.00 |
| Cabaltica, B | 1.50 | 450.00 | 0.00 | 0.00 | 1.50 | 450.00 | 0.00 | 0.00 | 1.50 | 450.00 |
| Catlin, J | 0.60 | 390.00 | 0.00 | 0.00 | 0.60 | 390.00 | 0.00 | 0.00 | 0.60 | 390.00 |
| Coleman, C | 2.50 | 1,125.00 | 0.00 | 0.00 | 2.50 | 1,125.00 | 0.00 | 0.00 | 2.50 | 1,125.00 |
| Curran, T | 2.70 | 877.50 | 0.00 | 0.00 | 2.70 | 877.50 | 0.00 | 0.00 | 2.70 | 877.50 |
| DeLuca, A | 9.40 | 2,115.00 | 0.00 | 0.00 | 9.40 | 2,115.00 | 0.00 | 0.00 | 9.40 | 2,115.00 |
| DePolo, C | 4.50 | 2,362.50 | 0.00 | 0.00 | 4.50 | 2,362.50 | 0.00 | 0.00 | 4.50 | 2,362.50 |
| Dean, L | 5.00 | 3,250.00 | 0.00 | 0.00 | 5.00 | 3,250.00 | 0.00 | 0.00 | 5.00 | 3,250.00 |
| Dingcong, F | 4.50 | 1,012.50 | 0.00 | 0.00 | 4.50 | 1,012.50 | 0.00 | 0.00 | 4.50 | 1,012.50 |
| Dyor, E | 2.80 | 1,750.00 | 0.00 | 0.00 | 2.80 | 1,750.00 | 0.00 | 0.00 | 2.80 | 1,750.00 |
| Foster, M | 6.50 | 1,462.50 | 0.00 | 0.00 | 6.50 | 1,462.50 | 0.00 | 0.00 | 6.50 | 1,462.50 |
| Gibbs, P | 2.50 | 1,437.50 | 0.00 | 0.00 | 2.50 | 1,437.50 | 0.00 | 0.00 | 2.50 | 1,437.50 |
| Gist, G | 4.00 | 448.00 | 0.00 | 0.00 | 4.00 | 448.00 | 0.00 | 0.00 | 4.00 | 448.00 |
| Gordon, T | 0.50 | 175.00 | 0.00 | 0.00 | 0.50 | 175.00 | 0.00 | 0.00 | 0.50 | 175.00 |
| Grapperhaus, K | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 |
| Gutierrez, M | 6.00 | 1,350.00 | 0.00 | 0.00 | 6.00 | 1,350.00 | 0.00 | 0.00 | 6.00 | 1,350.00 |
| Helenbrook, D | 4.50 | 1,800.00 | 0.00 | 0.00 | 4.50 | 1,800.00 | 0.00 | 0.00 | 4.50 | 1,800.00 |
| Hering, D | 2.50 | 1,687.50 | 0.00 | 0.00 | 2.50 | 1,687.50 | 0.00 | 0.00 | 2.50 | 1,687.50 |
| Kellagher, D | 2.00 | 650.00 | 0.00 | 0.00 | 2.00 | 650.00 | 0.00 | 0.00 | 2.00 | 650.00 |
| Knight, J | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 |
| Paradise Jr., A | 7.60 | 4,560.00 | 0.00 | 0.00 | 7.60 | 4,560.00 | 0.00 | 0.00 | 7.60 | 4,560.00 |
| Preston, R | 4.00 | 900.00 | 0.00 | 0.00 | 4.00 | 900.00 | 0.00 | 0.00 | 4.00 | 900.00 |
| Ramsey, B | 2.50 | 1,250.00 | 0.00 | 0.00 | 2.50 | 1,250.00 | 0.00 | 0.00 | 2.50 | 1,250.00 |
| Ricano, I | 4.80 | 1,080.00 | 0.00 | 0.00 | 4.80 | 1,080.00 | 0.00 | 0.00 | 4.80 | 1,080.00 |
| Smith, C | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 | 0.00 | 0.00 | 2.00 | 450.00 |
| Storm, A | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 | 0.00 | 0.00 | 2.00 | 1,200.00 |
| Taggart, T | 5.80 | 4,060.00 | 0.00 | 0.00 | 5.80 | 4,060.00 | 0.00 | 0.00 | 5.80 | 4,060.00 |
| Verdeja, O | 3.00 | 675.00 | 0.00 | 0.00 | 3.00 | 675.00 | 0.00 | 0.00 | 3.00 | 675.00 |
| Wansley, J | 6.00 | 1,462.50 | 0.00 | 0.00 | 6.00 | 1,462.50 | 0.00 | 0.00 | 6.00 | 1,462.50 |
| Westerlund, L | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 | 0.00 | 0.00 | 0.50 | 275.00 |

EXHIBIT G
PERSONNEL WHO BILLED 10.00 OR FEWER HOURS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| | 114.90 | $45,455.50 | 0.00 | $0.00 | 114.90 | $45,455.50 | 0.00 | $0.00 | 114.90 | $45,455.50 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 23.10 | 12,872.50 | 0.00 | 0.00 | 23.10 | 12,872.50 | 0.00 | 0.00 | 23.10 | 12,872.50 |
| Audit of Financial Statement | 4.10 | 2,050.00 | 0.00 | 0.00 | 4.10 | 2,050.00 | 0.00 | 0.00 | 4.10 | 2,050.00 |
| Fee Examiner Matters | 5.80 | 4,060.00 | 0.00 | 0.00 | 5.80 | 4,060.00 | 0.00 | 0.00 | 5.80 | 4,060.00 |
| ICOFR | 54.30 | 12,768.00 | 0.00 | 0.00 | 54.30 | 12,768.00 | 0.00 | 0.00 | 54.30 | 12,768.00 |
| Reorganization Assistance | 21.50 | 11,390.00 | 0.00 | 0.00 | 21.50 | 11,390.00 | 0.00 | 0.00 | 21.50 | 11,390.00 |
| Tax Advisory | 3.10 | 1,827.50 | 0.00 | 0.00 | 3.10 | 1,827.50 | 0.00 | 0.00 | 3.10 | 1,827.50 |
| Travel | 3.00 | 487.50 | 0.00 | 0.00 | 3.00 | 487.50 | 0.00 | 0.00 | 3.00 | 487.50 |
| | 114.90 | $45,455.50 | 0.00 | $0.00 | 114.90 | $45,455.50 | 0.00 | $0.00 | 114.90 | $45,455.50 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT H-1
REVISED DAYS IN EXCESS OF 12.00 HOURS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 12.50 | 4,062.50 |
| Hutcherson, T | 14.10 | 3,172.50 |
| Labonte, M | 24.70 | 5,557.50 |
| Rose, C | 68.50 | 37,675.00 |
| Simon, J | 12.30 | 5,031.25 |
| Weldon, J | 13.00 | 4,225.00 |
| | 145.10 | $59,723.75 |

EXHIBIT H-1
REVISED DAYS IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|-------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Brown, J | 05/16/06 Tue | 2.80 | 2.80 506C14/ 2886 | 910.00 | I | | 1 | MATTER:*Reorganization Assistance*<br>OBTAIN BANKRUPTCY COST ANALYSIS INVOICES FOR KIRSCHNER, LOGAN, MILBANK, AND SKADDEN FROM THE CLIENT'S SOFTWARE. |
| | Tue | 3.00 | 3.00 506C14/ 2887 | 975.00 | I | | 1 | MATTER:*Reorganization Assistance*<br>OBTAIN BANKRUPTCY COST ANALYSIS INVOICES FOR AKERMAN, ALVAREZ, BAIN & BLACKSTONE FROM THE CLIENT'S SOFTWARE. |
| | Tue | 3.20 | 3.20 506C14/ 2888 | 1,040.00 | | | 1 | MATTER:*Reorganization Assistance*<br>IMPLEMENTED SECTION 382 MEMO CHANGES SUGGESTED BY KPMG NATIONAL TAX OFFICE TO MEMO. |
| | Tue | 3.50 | 3.50 506C14/ 2889 | 1,137.50 | I | | 1 | MATTER:*Reorganization Assistance*<br>OBTAIN BANKRUPTCY COST ANALYSIS INVOICES FOR CARLTON FIELDS, DELOITTE, HOULIHAN, & KING & SPALDING FROM THE CLIENT'S SOFTWARE. |
| | | | 12.50 | 4,062.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | | | 12.50 | 4,062.50 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| Hutcherson, T | 04/27/06 Thu | 0.40 | 0.40 406C1/ 1449 | 90.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH C. ROSE, D. MARTIN, J. WELDON, M. LABONTE, V. DALRYMPLE, H. KIMBALL, C. ZIMMERMAN, AND K. GAYLE (ALL KPMG) TO DISCUSS THE THIRD QUARTER PROCEDURES AND PROGRESS. |
| | Thu | 0.40 | 0.40 406C1/ 1454 | 90.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH S. KELLETER (WINN DIXIE) TO DISCUSS SUPPORT SCHEDULES FOR THE ACCOUNTS RECEIVABLE TEST WORK. |
| | Thu | 0.60 | 0.60 406C1/ 1457 | 135.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH M. LABONTE (KPMG) TO DISCUSS THE STATUS OF THE OPERATING EXPENSE PROCESS. |
| | Thu | 3.60 | 3.60 406C1/ 1483 | 810.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ANALYZE ACCOUNTS RECEIVABLE IN CONJUNCTION WITH THE THIRD QUARTER REVIEW. |
| | Thu | 1.40 | 1.40 406C5/ 2638 | 315.00 | | | 1 | MATTER:*ICOFR*<br>COMPLETE AUDIT PROGRAM DOCUMENTATION IN THE ACCOUNTS PAYABLE - BANKRUPTCY PROCESS. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
REVISED DAYS IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Hutcherson, T | 04/27/06 Thu | 3.80 | 3.80 406C5/ 2645 | 855.00 | | | 1 | MATTER:*ICOFR* COMPLETE AUDIT PROGRAM DOCUMENTATION IN THE LIABILITIES SUBJECT TO COMPROMISE PROCESS. |
| | Thu | 3.90 | 3.90 406C5/ 2646 | 877.50 | | | 1 | MATTER:*ICOFR* COMPLETE AUDIT PROGRAM DOCUMENTATION IN THE ACCOUNTS PAYABLE PROCESS. |
| | | | 14.10 | 3,172.50 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| | | | 14.10 | 3,172.50 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Labonte, M | 02/01/06 Wed | 2.60 | 2.60 206C2/ 326 | 585.00 | | | 1 | MATTER:*Analysis of Accounting Issues* AGREE CLOSED STORE AND REJECTED LEASE FOOTNOTE SCHEDULE TO SUPPORTING WORK PAPERS. |
| | Wed | 2.60 | 2.60 206C2/ 327 | 585.00 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW EXPLANATIONS PROVIDED BY CLIENT FOR LOSS ON DISCONTINUED OPERATIONS INCURRED IN THE SECOND QUARTER OF FISCAL YEAR 2006. |
| | Wed | 3.10 | 3.10 206C2/ 328 | 697.50 | | | 1 | MATTER:*Analysis of Accounting Issues* REVIEW EXPLANATIONS PROVIDED BY CLIENT FOR FACILITIES INCLUDED IN DISCONTINUED OPERATIONS IN QUARTER TWO OF FISCAL YEAR 2006. |
| | Wed | 3.90 | 3.90 206C2/ 329 | 877.50 | | | 1 | MATTER:*Analysis of Accounting Issues* ANALYZE THE CALCULATION OF STORES REJECTED IN THE SECOND QUARTER TO ENSURE THE LIABILITY IS CALCULATED IN ACCORDANCE WITH THE BANKRUPTCY CODE. |
| | | | 12.20 | 2,745.00 | | | | |
| | NUMBER OF ENTRIES: | 4 | | | | | | |
| | 05/16/06 Tue | 0.70 | 0.70 506C1/ 2800 | 157.50 | | | 1 | MATTER:*Audit of Financial Statement* REVISE YEAR-END DOCUMENT REQUESTS FOR THE FINANCIAL STATEMENT AUDIT. |
| | Tue | 0.50 | 0.50 506C2/ 3144 | 112.50 | | | 1 | MATTER:*Analysis of Accounting Issues* COMPLETE THE TEST OF DETAILS DOCUMENT FOR THE HURRICANE RECEIVABLE SAMPLE SELECTION. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
REVISED DAYS IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|----------------|-----------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Labonte, M | 05/16/06 Tue | 0.60 | 0.60 506C2/ 3145 | 135.00 | | 1 | | MATTER:*Analysis of Accounting Issues* <br> UTILIZE KPMG MONETARY UNIT SAMPLING TOOL TO SELECT SAMPLE OF HURRICANE RECEIVABLES. |
| | Tue | 1.30 | 1.30 506C2/ 3146 | 292.50 | | 1 | | MATTER:*Analysis of Accounting Issues* <br> REVIEW DETAIL OF HURRICANE INSURANCE RECEIVABLE OF OTHER EXPENSES INCURRED. |
| | Tue | 2.30 | 2.30 506C2/ 3147 | 517.50 | | 1 | | MATTER:*Analysis of Accounting Issues* <br> REVIEW DETAIL OF HURRICANE INSURANCE RECEIVABLE FOR INVENTORY COSTS LOST. |
| | Tue | 0.40 | 0.40 506C5/ 3727 | 90.00 | | 1 | | MATTER:*ICOFR* <br> UPDATE RETAIL INVENTORY SCHEDULE TO REFLECT CURRENT STATUS. |
| | Tue | 0.70 | 0.70 506C5/ 3728 | 157.50 | E | 1 | | MATTER:*ICOFR* <br> MEETING WITH J. SFIRIS AND J. WELDON (BOTH KPMG) TO DISCUSS STATUS OF OPERATING EFFECTIVENESS. |
| | Tue | 0.90 | 0.90 506C5/ 3729 | 202.50 | E | 1 | | MATTER:*ICOFR* <br> MEETING WITH J. WELDON (KPMG) TO DISCUSS STATUS OF CONTROL TEST WORK COMPLETED TO DATE. |
| | Tue | 0.90 | 0.90 506C5/ 3730 | 202.50 | | 1 | | MATTER:*ICOFR* <br> REVIEW INVENTORY CONTROL TEST WORK FOR THE INVENTORY PROCESS. |
| | Tue | 1.30 | 1.30 506C5/ 3731 | 292.50 | E | 1 | | MATTER:*ICOFR* <br> DISCUSS THE STATUS OF CONTROL TEST WORK WITH J. SFIRIS (KPMG). |
| | Tue | 2.90 | 2.90 506C5/ 3732 | 652.50 | | 1 | | MATTER:*ICOFR* <br> REVIEW INVENTORY OBSERVATION MEMO COMPLETED BY KPMG STAFF. |
| | | | 12.50 | 2,812.50 | | | | |
| NUMBER OF ENTRIES: | 11 | | | | | | | |
| | | | 24.70 | 5,557.50 | | | | |
| NUMBER OF ENTRIES: | 15 | | | | | | | |
| Rose, C | 02/01/06 Wed | 0.60 | 0.60 206C1/ 7 | 330.00 | | 1 | | MATTER:*Audit of Financial Statement* <br> PREPARE QUARTERLY FEE ESTIMATE FOR WINN DIXIE FOR BASE FEES. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
REVISED DAYS IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Rose, C | 02/01/06 Wed | 1.20 | 1.20 206C1/ 8 | 660.00 | | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW KPMG QUARTERLY REVIEW CHECKLIST. |
| | Wed | 1.30 | 1.30 206C1/ 10 | 715.00 | | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW BALANCE SHEET FLUCTUATIONS FOR ASSET ACCOUNTS FOR QUARTERLY REVIEW. |
| | Wed | 0.50 | 0.50 206C2/ 330 | 275.00 | | | | 1 | MATTER:*Analysis of Accounting Issues*<br>FOLLOW UP ON STATUS OF OPEN ITEMS AND PROGRESSION OF QUARTERLY PROCEDURES. |
| | Wed | 0.60 | 0.60 206C2/ 331 | 330.00 | | | | 1 | MATTER:*Analysis of Accounting Issues*<br>PREPARE QUARTERLY FEE ESTIMATE FOR WINN DIXIE FOR ACCOUNTING AND BANKRUPTCY ISSUES. |
| | Wed | 1.10 | 1.10 206C2/ 332 | 605.00 | | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW DEBT QUARTERLY REVIEW RESULTS. |
| | Wed | 1.20 | 1.20 206C2/ 333 | 660.00 | | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW BALANCE SHEET FLUCTUATIONS FOR BANKRUPTCY AND RESTRUCTURING RELATED ASSET ACCOUNTS FOR QUARTERLY REVIEW. |
| | Wed | 3.50 | 3.50 206C2/ 334 | 1,925.00 | | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW HURRICANE LOSS QUARTERLY REVIEW RESULTS. |
| | Wed | 3.70 | 3.70 206C2/ 335 | 2,035.00 | | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW REJECTED LEASE QUARTERLY REVIEW RESULTS. |
| | | | 13.70 | 7,535.00 | | | | | |
| | NUMBER OF ENTRIES: | 9 | | | | | | | |
| | 02/06/06 Mon | 0.20 | 0.20 206C1/ 44 | 110.00 | E | | | 1 | MATTER:*Audit of Financial Statement*<br>MEETING WITH T. STOREY AND K. BASS (BOTH KPMG) TO DISCUSS FEE ESTIMATE REVISIONS. |
| | Mon | 0.20 | 0.20 206C1/ 52 | 110.00 | | | | 1 | MATTER:*Audit of Financial Statement*<br>REVISE AUDIT COMMITTEE PRESENTATION. |
| | Mon | 1.50 | 1.50 206C1/ 53 | 825.00 | | | | 1 | MATTER:*Audit of Financial Statement*<br>ATTEND DISCLOSURE COMMITTEE MEETING |

– See the last page of exhibit for explanation

EXHIBIT H-1
REVISED DAYS IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Rose, C | 02/06/06 Mon | 1.80 | 1.80 206C1 / 54 | 990.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW GENERAL ENGAGEMENT WORKPAPER BINDER FOR SECOND QUARTER. |
| | | 0.40 Mon | 0.40 206C2 / 382 | 220.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>MEETING WITH K. STUBBS (WINN DIXIE) TO DISCUSS HURRICANE LOSSES. |
| | | 0.50 Mon | 0.50 206C2 / 383 | 275.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>COORDINATE TIMING AND SCOPE OF KPMG REVIEW OF WINN DIXIE'S ACTUARIAL REPORTS ON SELF-INSURANCE RESERVES. |
| | | 0.70 Mon | 0.70 206C2 / 384 | 385.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>CONSULTATION ON HURRICANE LOSSES WITH NATIONAL OFFICE. |
| | | 0.80 Mon | 0.80 206C2 / 385 | 440.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>CONSULT WITH A. STORM (KPMG NATIONAL OFFICE) REGARDING ACCOUNTING FOR INSURANCE RECOVERIES ON HURRICANE LOSSES. |
| | | 1.10 Mon | 1.10 206C2 / 387 | 605.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW REORGANIZATION EXPENSES. |
| | | 1.20 Mon | 1.20 206C2 / 388 | 660.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW HURRICANE LOSS QUARTERLY REVIEW RESULTS. |
| | | 1.20 Mon | 1.20 206C2 / 389 | 660.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVISE INTERIM COMPLETION DOCUMENT FOR SECOND QUARTER ACCOUNTING ISSUES. |
| | | 1.50 Mon | 1.50 206C2 / 390 | 825.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW DISCONTINUED OPERATIONS AND DISPOSAL ACTIVITY. |
| | | 1.20 Mon | 1.20 206C5 / 539 | 660.00 | | | 1 | MATTER:*ICOFR*<br>REVIEW SUMMARY OF CONTROLS TESTED BY PROCESS. |
| | | | 12.30 | 6,765.00 | | | | |

NUMBER OF ENTRIES:    13

| | 02/13/06 Mon | 0.80 | 0.80 206C1 / 130 | 440.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>UPDATE AUDIT COMMITTEE PRESENTATION. |

~ See the last page of exhibit for explanation

EXHIBIT H-1
REVISED DAYS IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------------|----------------|------------|------------|---|-------------|
|      |      |             | COMBINED HOURS | COMBINED FEES |            |            |   |             |
| Rose, C | 02/13/06 | 0.80 | 0.80 | 440.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>COORDINATE KPMG CONCURRING PARTNER REVIEW. |
|  | Mon | | 206C1/ 131 | | | | | |
|  |  | 1.50 | 1.50 | 825.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ATTEND DISCLOSURE COMMITTEE MEETING. |
|  | Mon | | 206C1/ 132 | | | | | |
|  |  | 1.80 | 1.80 | 990.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW PLANNING MATRIX FOR SCOPING OF SIGNIFICANT ACCOUNTS AND OUR RELATED AUDIT APPROACH. |
|  | Mon | | 206C1/ 133 | | | | | |
|  |  | 2.60 | 2.60 | 1,430.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>ADDRESS KPMG CONCURRING PARTNER REVIEW COMMENTS ON THE FORM 10-Q DRAFT. |
|  | Mon | | 206C1/ 134 | | | | | |
|  |  | 0.30 | 0.30 | 165.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>COORDINATE KPMG ACTUARY REVIEW OF SELF-INSURANCE. |
|  | Mon | | 206C2/ 465 | | | | | |
|  |  | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVISE INTERIM COMPLETION DOCUMENT FOR INSURANCE RECOVERIES ON HURRICANE LOSSES. |
|  | Mon | | 206C2/ 466 | | | | | |
|  |  | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW ACCOUNTING FOR FORFEITURES UNDER SFAS 123R. |
|  | Mon | | 206C2/ 467 | | | | | |
|  |  | 1.10 | 1.10 | 605.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>ADDRESS KPMG CONCURRING PARTNER REVIEW COMMENTS ON THE INTERIM COMPLETION DOCUMENT FOR ACCOUNTING ISSUES MATTERS. |
|  | Mon | | 206C2/ 469 | | | | | |
|  |  | 1.30 | 1.30 | 715.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>ADDRESS KPMG CONCURRING PARTNER REVIEW COMMENTS ON THE FORM 10-Q DRAFT FOR ACCOUNTING ISSUES RAISED. |
|  | Mon | | 206C2/ 470 | | | | | |
|  |  | 1.50 | 1.50 | 825.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW WORK PAPERS ON COURT DOCKET REVIEW. |
|  | Mon | | 206C2/ 471 | | | | | |
|  |  | 1.60 | 1.60 | 880.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW INTERIM WORK PAPERS OVER SELF-INSURANCE RESERVES. |
|  | Mon | | 206C2/ 472 | | | | | |
|  |  | | 14.50 | 7,975.00 | | | | |

NUMBER OF ENTRIES:    12

– See the last page of exhibit for explanation

EXHIBIT H-1

REVISED DAYS IN EXCESS OF 12.00 HOURS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
|---|---|---|---|---|---|---|---|---|
| Rose, C | 02/14/06 Tue | 0.50 | 0.50 206C1/ 148 | 275.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>PREPARE MATERIALITY FOR PLANNING PURPOSES DOCUMENTATION. |
| | Tue | 1.00 | 1.00 206C1/ 149 | 550.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>PREPARE FOR AUDIT COMMITTEE PRESENTATION. |
| | Tue | 1.00 | 1.00 206C1/ 150 | 550.00 | | 1 | | MATTER:*Audit of Financial Statement*<br>REVIEW REVISED FORM 10-Q. |
| | Tue | 0.60 | 0.60 206C2/ 480 | 330.00 | E | 1 | | MATTER:*Analysis of Accounting Issues*<br>DISCUSS ACCOUNTING FOR SFAS123R FORFEITURE ASSUMPTIONS WITH K. GRAPPERHAUS AND B. RAMSEY (KPMG NATIONAL OFFICE). |
| | Tue | 0.50 | 0.50 206C2/ 486 | 275.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>DISCUSS RESULTS OF KPMG ACTUARY REVIEW OVER WINN-DIXIE'S ACTUARIAL ANALYSIS WITH S. WEINSTEIN (KPMG NATIONAL OFFICE). |
| | Tue | 0.50 | 0.50 206C2/ 487 | 275.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>COORDINATE CONCURRING PARTNER REVIEW FOR REVISED DOCUMENTATION ON ACCOUNTING ISSUES. |
| | Tue | 0.60 | 0.60 206C2/ 488 | 330.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVIEW DOCUMENTATION ON INQUIRIES OVER OTHER COSTS INCURRED IN CONNECTION WITH THE HURRICANES. |
| | Tue | 0.70 | 0.70 206C2/ 489 | 385.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVIEW POSTING OF LATE POST-CLOSING ADJUSTMENTS INTO BALANCE SHEET AND INCOME STATEMENT. |
| | Tue | 0.90 | 0.90 206C2/ 491 | 495.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>DISCUSS TOP-SIDE ADJUSTMENTS RELATED TO INSURANCE WITH K. STUBBS (WINN DIXIE). |
| | Tue | 0.90 | 0.90 206C2/ 492 | 495.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>COMPLETE REVIEW OF AND DOCUMENTATION ON TOP-SIDE INSURANCE ADJUSTMENTS. |
| | Tue | 1.20 | 1.20 206C2/ 493 | 660.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>DRAFT MEMORANDUM ON ACCOUNTING FOR FORFEITURE ASSUMPTIONS UNDER SFAS 123R IN LIGHT OF CURRENT BANKRUPTCY PROCEEDINGS. DISTRIBUTE WITHIN KPMG FOR COMMENTS. |
| | Tue | 2.10 | 2.10 206C2/ 494 | 1,155.00 | | 1 | | MATTER:*Analysis of Accounting Issues*<br>REVISE INTERIM COMPLETION DOCUMENT FOR SELF-INSURANCE RESERVES, REVIEW ADJUSTMENT, AND CONSULTATION ON SFAS 123R ISSUE. |

~  See the last page of exhibit for explanation

EXHIBIT H-1
REVISED DAYS IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Rose, C | 02/14/06 Tue | 3.20 | 3.20 206C2/ 495 | 1,760.00 | | | 1 | MATTER:*Analysis of Accounting Issues*<br>REVIEW DISPOSITION OF PARTNER REVIEW COMMENTS OVER DISCO OPS, RESTRUCTURING, HURRICANE RECEIVABLE, ACCOUNTS RECEIVABLE, UNEARNED REVENUE, AND OTHER AREAS. |
| | 0.70 Tue | | 0.70 206C5/ 564 | 385.00 | E | | 1 | MATTER:*ICOFR*<br>MEETING WITH AUDIT TEAM (K. BASS M. LABONTE, B. PRICE, I. FORD, AND C. ZIMMERMAN - ALL KPMG) TO PLAN WALKTHROUGH PROCEDURES. |
| | | | 14.40 | 7,920.00 | | | | |
| NUMBER OF ENTRIES: | 14 | | | | | | | |
| | 05/09/06 Tue | 0.20 | 0.20 506C1/ 2752 | 110.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>PLAN FOR REQUIRED SAS 99 FRAUD INTERVIEWS. |
| | 0.50 Tue | | 0.50 506C1/ 2753 | 275.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>PARTICIPATE IN CALL WITH T. STOREY (KPMG AUDIT PARTNER) AND K. BERRY (KPMG TAX DIRECTOR) TO DISCUSS TAX ADVISORY SERVICES AND REVISED SEC RULES. |
| | 0.50 Tue | | 0.50 506C1/ 2754 | 275.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>DISCUSS SEC REVIEWING PARTNER COMMENTS WITH T. STOREY (KPMG AUDIT PARTNER). |
| | 0.90 Tue | | 0.90 506C1/ 2755 | 495.00 | E | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW AND DISCUSS WITH RESPECT TO KPMG TAX SERVICES THE NEW SEC REQUIREMENTS FOR AUDIT COMMITTEE CONSULTATIONS ON TAX SERVICES WITH T. STOREY (KPMG AUDIT PARTNER). |
| | 1.00 Tue | | 1.00 506C1/ 2756 | 550.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>COORDINATE AUDIT COMMITTEE PRESENTATION. |
| | 1.00 Tue | | 1.00 506C1/ 2757 | 550.00 | F | | 1 | MATTER:*Audit of Financial Statement*<br>ATTEND DISCLOSURE COMMITTEE MEETING (ARRIVED 0.5 HOUR LATER THAN START OF MEETING). |
| | 1.00 Tue | | 1.00 506C1/ 2758 | 550.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW REVISIONS TO FORM 10-Q DRAFT. |
| | 1.20 Tue | | 1.20 506C1/ 2759 | 660.00 | | | 1 | MATTER:*Audit of Financial Statement*<br>REVIEW SEC REVIEWING PARTNER COMMENTS ON DRAFT OF FORM 10-Q. |
| | 0.30 Tue | | 0.30 506C2/ 3086 | 165.00 | E | | 1 | MATTER:*Analysis of Accounting Issues*<br>DISCUSS INTEREST ACCRUAL ON TAX ASSESSMENTS WITH K. BERRY (KPMG TAX DIRECTOR). |

– See the last page of exhibit for explanation

EXHIBIT H-1
REVISED DAYS IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | | |
| Rose, C | 05/09/06 Tue | 0.40 | 0.40 506C2/ 3087 | 220.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVIEW DRAFT OF MONTHLY OPERATING REPORT. |
| | Tue | 1.30 | 1.30 506C2/ 3088 | 715.00 | | | | 1 | MATTER:*Analysis of Accounting Issues* <br> REVIEW SCHEDULE OF INTEREST ACCRUAL ON TAX ASSESSMENT. |
| | Tue | 0.30 | 0.30 506C5/ 3489 | 165.00 | | | | 1 | MATTER:*ICOFR* <br> REVIEW 2006 GENERAL COMPUTER CONTROLS DEFICIENCIES. |
| | Tue | 1.30 | 1.30 506C5/ 3490 | 715.00 | | | | 1 | MATTER:*ICOFR* <br> SUPERVISE STAFF OVER MANUAL CONTROLS TESTING FOR AUDIT OF INTERNAL CONTROLS. |
| | Tue | 1.60 | 1.60 506C5/ 3491 | 880.00 | E | | | 1 | MATTER:*ICOFR* <br> MEETING WITH T. STOREY, J. WELDON, AND M. LABONTE (ALL KPMG) TO DISCUSS STATUS OF SARBANES OXLEY SECTION 404 WORK. |
| | Tue | 2.10 | 2.10 506C5/ 3492 | 1,155.00 | | | | 1 | MATTER:*ICOFR* <br> REVIEW UPDATED IMPAIRMENT CALCULATIONS. |
| | | | 13.60 | 7,480.00 | | | | | |
| NUMBER OF ENTRIES: | 15 | | | | | | | | |
| | | | 68.50 | 37,675.00 | | | | | |
| NUMBER OF ENTRIES: | 63 | | | | | | | | |
| Simon, J | 02/22/06 Wed | 3.80 | 3.80 206C14/ 284 | 2,375.00 | | | | 1 | MATTER:*Reorganization Assistance* <br> REVIEW TAX RETURNS AND FINANCIAL REPORTING DOCUMENTS. |
| | Wed | 3.00 | 3.00 206C17/ 20 | 937.50 | J | | | 1 | MATTER:*Travel* <br> TRAVEL TO JACKSONVILLE |
| | Wed | 5.50 | 5.50 206C17/ 30 | 1,718.75 | J | | | 1 | MATTER:*Travel* <br> TRAVEL TO ATLANTA |

– See the last page of exhibit for explanation

EXHIBIT H-1
REVISED DAYS IN EXCESS OF 12.00 HOURS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|----------------|----------------|-----------|-----------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| Simon, J | 02/22/06 | | 12.30 | 5,031.25 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| | | | 12.30 | 5,031.25 | | | | |
| | NUMBER OF ENTRIES: | 3 | | | | | | |
| Weldon, J | 04/26/06 Wed | 0.40 | 0.40 406C1 / 1424 | 130.00 | | 1 | | MATTER: *Audit of Financial Statement* PERFORM SUPERVISORY REVIEW OF QUARTER FILE. |
| | | 0.60 Wed | 0.60 406C1 / 1425 | 195.00 | | 1 | | MATTER: *Audit of Financial Statement* REVIEW THIRD QUARTER REVIEW PROCEDURES. |
| | | 0.80 Wed | 0.80 406C1 / 1426 | 260.00 | | 1 | | MATTER: *Audit of Financial Statement* REVIEW MINUTES RELATED TO 3RD QUARTER. |
| | | 1.10 Wed | 1.10 406C1 / 1429 | 357.50 | | 1 | | MATTER: *Audit of Financial Statement* REVIEW PROCEDURES PERFORMED ON WEIGHTED AVERAGE SHARES OUTSTANDING. |
| | | 1.30 Wed | 1.30 406C1 / 1433 | 422.50 | | 1 | | MATTER: *Audit of Financial Statement* REVIEW PROCEDURES PERFORMED ON THE BALANCE SHEET ANALYTICAL REVIEW. |
| | | 1.40 Wed | 1.40 406C1 / 1436 | 455.00 | | 1 | | MATTER: *Audit of Financial Statement* REVIEW PROCEDURES PERFORMED ON COURT DOCKET REVIEW. |
| | | 2.40 Wed | 2.40 406C1 / 1440 | 780.00 | | 1 | | MATTER: *Audit of Financial Statement* REVIEW PROCEDURES PERFORMED ON ACCRUED MISCELLANEOUS EXPENSE. |
| | | 1.10 Wed | 1.10 406C2 / 1645 | 357.50 | | 1 | | MATTER: *Analysis of Accounting Issues* DISCUSS IMPAIRMENT PROCESS WITH D. BRYANT (WINN DIXIE). |
| | | 3.90 Wed | 3.90 406C2 / 1648 | 1,267.50 | | 1 | | MATTER: *Analysis of Accounting Issues* PERFORM REVIEW PROCEDURES ON IMPAIRMENT. |

– See the last page of exhibit for explanation

EXHIBIT H-1
REVISED DAYS IN EXCESS OF 12.00 HOURS
KPMG LLP

| | | | INFORMATIONAL | | | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
| Weldon, J | 04/26/06 | | 13.00 | 4,225.00 | | | | |
| NUMBER OF ENTRIES: | | | 9 | | | | | |
| | | | 13.00 | 4,225.00 | | | | |
| NUMBER OF ENTRIES: | | | 9 | | | | | |
| | | | 145.10 | $59,723.75 | | | | |
| TOTAL NUMBER OF ENTRIES: | | | 11 | | | | | |

EXHIBIT H-1
REVISED DAYS IN EXCESS OF 12.00 HOURS
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown, J | 12.50 | 4,062.50 | 0.00 | 0.00 | 12.50 | 4,062.50 | 0.00 | 0.00 | 12.50 | 4,062.50 |
| Hutcherson, T | 14.10 | 3,172.50 | 0.00 | 0.00 | 14.10 | 3,172.50 | 0.00 | 0.00 | 14.10 | 3,172.50 |
| Labonte, M | 24.70 | 5,557.50 | 0.00 | 0.00 | 24.70 | 5,557.50 | 0.00 | 0.00 | 24.70 | 5,557.50 |
| Rose, C | 68.50 | 37,675.00 | 0.00 | 0.00 | 68.50 | 37,675.00 | 0.00 | 0.00 | 68.50 | 37,675.00 |
| Simon, J | 12.30 | 5,031.25 | 0.00 | 0.00 | 12.30 | 5,031.25 | 0.00 | 0.00 | 12.30 | 5,031.25 |
| Weldon, J | 13.00 | 4,225.00 | 0.00 | 0.00 | 13.00 | 4,225.00 | 0.00 | 0.00 | 13.00 | 4,225.00 |
| | 145.10 | $59,723.75 | 0.00 | $0.00 | 145.10 | $59,723.75 | 0.00 | $0.00 | 145.10 | $59,723.75 |

RANGE OF HOURS
RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 60.10 | 26,437.50 | 0.00 | 0.00 | 60.10 | 26,437.50 | 0.00 | 0.00 | 60.10 | 26,437.50 |
| Audit of Financial Statement | 36.80 | 16,587.50 | 0.00 | 0.00 | 36.80 | 16,587.50 | 0.00 | 0.00 | 36.80 | 16,587.50 |
| ICOFR | 23.40 | 7,605.00 | 0.00 | 0.00 | 23.40 | 7,605.00 | 0.00 | 0.00 | 23.40 | 7,605.00 |
| Reorganization Assistance | 16.30 | 6,437.50 | 0.00 | 0.00 | 16.30 | 6,437.50 | 0.00 | 0.00 | 16.30 | 6,437.50 |
| Travel | 8.50 | 2,656.25 | 0.00 | 0.00 | 8.50 | 2,656.25 | 0.00 | 0.00 | 8.50 | 2,656.25 |
| | 145.10 | $59,723.75 | 0.00 | $0.00 | 145.10 | $59,723.75 | 0.00 | $0.00 | 145.10 | $59,723.75 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for January 2006**
**KPMG LLP**

| | 01 Sun | 02 Mon | 03 Tue | 04 Wed | 05 Thu | 06 Fri | 07 Sat | 08 Sun | 09 Mon | 10 Tue | 11 Wed | 12 Thu | 13 Fri | 14 Sat | 15 Sun | 16 Mon | 17 Tue | 18 Wed | 19 Thu | 20 Fri | 21 Sat | 22 Sun | 23 Mon | 24 Tue | 25 Wed | 26 Thu | 27 Fri | 28 Sat | 29 Sun | 30 Mon | 31 Tue | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CROS | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.50 | 2.50 |
| JSUT | | | 2.00 | | | | | | | 6.00 | 6.00 | 4.00 | 2.00 | | | | | | | | | | | | | | | | | | | 20.00 |
| TRAD | | | | | | | | | | | | | | | | 8.00 | 8.00 | 8.00 | | | | | | | | | | | | | | 24.00 |
| Totals | 0.00 | 0.00 | 2.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | 6.00 | 4.00 | 2.00 | 0.00 | 0.00 | 8.00 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.50 | 46.50 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for February 2006**
**KPMG LLP**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABAR | | | | | | | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 |
| AFIN | 3.90 | 3.80 | 2.30 | | | | | 0.80 | 3.80 | 3.70 | | | | 1.30 | | | | | | 0.60 | 0.40 | | | 1.10 | | | | | | | | 21.70 |
| ALAI | 6.50 | 5.00 | 4.00 | | | 0.50 | | | | 2.00 | | | | | 0.50 | | | | | | | | | | | | | | | | | 18.50 |
| ASTO | | | | | | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 |
| BCAB | | | | | | | | | | | | | | | | | 1.50 | | | | | | | | | | | | | | | 1.50 |
| BPRI | | 7.50 | | | | | | | | | | | 2.00 | 8.05 | 8.00 | 8.00 | 7.90 | | | | | | | | | | | | | | | 41.45 |
| BRAM | | | | | | | | | | | | | | 2.20 | 0.30 | | | | | | | | | | | | | | | | | 2.50 |
| CBAI | | | | | | | | | | | | | | | 0.50 | 1.00 | | | | | | | | | | | | | | | | 1.50 |
| CDEP | | 4.00 | | | | | | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | 4.50 |
| CROS | 13.70 | 6.60 | | 2.00 | 0.70 | 12.30 | 8.00 | 8.00 | 8.00 | | | 2.00 | 14.50 | 14.40 | 9.00 | 9.80 | 0.40 | | | 4.00 | 4.20 | 3.70 | 1.70 | | | | 4.70 | | | | | 127.70 |
| CZIM | 10.50 | 8.90 | 8.10 | | | 9.20 | 10.10 | 8.10 | 7.60 | 8.10 | | | 11.90 | 6.70 | 10.50 | 7.60 | 9.20 | | | 9.90 | 7.20 | 7.50 | 5.90 | 8.60 | | | | | | | | 155.60 |
| DROH | 5.00 | 4.00 | 8.00 | | | 1.70 | | | | | | | | | | | | | | | | | | | | | | | | | | 18.70 |
| EDYO | | 0.50 | | | | 0.30 | | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | 2.80 |
| GBED | | | | | | | | | | | | | | | | | | | | | | | 2.40 | | | | 3.40 | | | | | 5.80 |
| IFOR | | | | | | | | | | | | | 8.30 | 8.30 | 8.00 | | | | | | | | | | | | | | | | | 24.60 |
| JBRO | | | | | | | | | | | | | 1.00 | 6.00 | 3.50 | 7.00 | 6.50 | | | 2.00 | 1.50 | 9.50 | | 2.00 | | 5.00 | 6.80 | | | | | 50.80 |
| JKAL | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | | | 0.50 |
| JROD | | | | | | 3.90 | | | | | | 2.10 | | | | | | | | | | | | | | | | | | | | 6.00 |
| JSIM | 1.60 | | | | | | | | | | | | 2.60 | | | 3.00 | 3.00 | | | | | 12.30 | | | | | 2.00 | 3.50 | | | | 28.00 |
| JSMI | 0.50 | 2.00 | 3.30 | | | 3.60 | | 4.10 | 6.80 | 2.00 | | | | | | | | | | | | | | | | | | | | | | 22.30 |
| JSUT | | | | | | | | 2.00 | | | | | | | | | | | | | | | | | | | | 1.50 | | | | 3.50 |
| KBAS | 11.30 | 9.50 | 8.00 | | | 10.80 | 8.90 | 9.50 | 8.80 | 9.00 | | 2.40 | 8.50 | 8.50 | 8.50 | 6.20 | 2.10 | | | 8.00 | 8.30 | 8.10 | 7.10 | 9.50 | | | 8.00 | 7.50 | | | | 168.50 |
| KBER | 1.20 | | | | | | | | | | | | 8.00 | 7.00 | 5.30 | | | | | | 0.50 | | | | | | 2.30 | 0.80 | | | | 25.10 |
| KGRA | | | | | | | | | | | | | | 0.60 | 1.40 | | | | | | | | | | | | | | | | | 2.00 |
| KPAS | | | 1.00 | | | | | | | | | | 1.00 | | 0.50 | | | | | 1.00 | 2.00 | 7.00 | 4.00 | 1.00 | | | 2.00 | 2.00 | | | | 21.50 |
| LWES | | | | | | 0.50 | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| MBOR | | | | | | | | 3.00 | | 2.00 | | | | | | | | | | 2.00 | 3.00 | 1.50 | | | | | | 2.00 | | | | 13.50 |
| MLAB | 12.20 | 10.10 | 8.40 | | | 10.40 | 11.30 | 8.70 | 9.10 | 8.00 | | | 9.00 | 9.20 | 8.00 | 8.50 | 2.10 | | | 9.70 | 9.20 | 9.10 | 9.40 | 8.50 | | | | | | | | 160.90 |
| PGIB | | | | | | | | | | | | | | | | | | | | | 0.50 | | | | | | 2.00 | | | | | 2.50 |
| PTAT | | | | | | | | 3.60 | 3.80 | 3.90 | | 7.50 | 3.90 | 7.20 | 3.60 | 3.30 | 3.40 | | | | | | | | | | | 1.80 | | | | 42.00 |
| RCAL | | | | | | | | | | | | | 1.00 | | 2.70 | | | | | | | | 3.90 | 5.90 | | | | | | | | 13.50 |
| RSTO | | 3.40 | | | | 3.00 | 6.30 | 7.10 | 4.60 | | | | 3.70 | 1.20 | 6.00 | 2.10 | 4.00 | | | | | | 3.00 | 6.00 | | | | 0.30 | | | | 50.70 |
| SBRI | | | | | | | | | | | | | 4.00 | 7.00 | 5.00 | 7.00 | 2.00 | | | 5.00 | 1.70 | 4.80 | 3.90 | 3.60 | | | | | | | | 44.00 |
| SROL | | | | | | | | | | | | | 6.00 | 8.00 | 8.00 | | | | | 1.50 | | | | | | | | | | | | 23.50 |
| TCUR | 0.50 | 2.20 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.70 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for February 2006**
**KPMG LLP**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | | | | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TGOR | | 0.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| TRAD | | | | | | | | | | | | | 1.00 | 5.00 | 8.00 | 8.00 | 8.00 | | | | | | | | | | | | | | | 30.00 |
| TTAG | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.80 | | | | 1.80 |
| TWAS | | | | | | 5.00 | 6.00 | | | | | | 5.00 | 6.00 | 8.00 | 2.90 | | | | 3.90 | | | | | | | | | | | | 36.80 |
| Totals | 66.90 | 68.00 | 43.10 | 2.00 | 0.70 | 63.20 | 52.60 | 56.90 | 52.50 | 38.70 | 2.00 | 12.00 | 91.40 | 106.65 | 104.80 | 75.40 | 50.10 | 0.00 | 0.00 | 47.60 | 38.00 | 67.40 | 41.40 | 42.70 | 0.00 | 5.00 | 25.00 | 27.90 | 0.00 | 0.00 | 0.00 | 1,181.95 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for March 2006**
**KPMG LLP**

| | 01 Wed | 02 Thu | 03 Fri | 04 Sat | 05 Sun | 06 Mon | 07 Tue | 08 Wed | 09 Thu | 10 Fri | 11 Sat | 12 Sun | 13 Mon | 14 Tue | 15 Wed | 16 Thu | 17 Fri | 18 Sat | 19 Sun | 20 Mon | 21 Tue | 22 Wed | 23 Thu | 24 Fri | 25 Sat | 26 Sun | 27 Mon | 28 Tue | 29 Wed | 30 Thu | 31 Fri | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALON | | | | | | | | | | | | | 7.00 | 10.00 | 10.00 | 8.50 | | | | | | | | | | | | | | | | 35.50 |
| CROS | 9.10 | 6.30 | | | | 3.10 | | 0.40 | 0.10 | | | | 4.70 | 1.80 | 7.70 | 6.00 | | | | 8.50 | 7.80 | 0.90 | 7.50 | | | | 5.60 | 10.10 | 5.60 | 8.00 | 0.50 | 93.70 |
| CZIM | | | | | | | | | | | | | | | | | | | | | | | | | | | 10.00 | | 8.60 | 10.40 | | 29.00 |
| DHEL | | | | | | | | | | | | | | | 4.50 | | | | | | | | | | | | | | | | | 4.50 |
| GGEN | | | | | | | | | | | | | 2.20 | 9.90 | 10.20 | 9.80 | | | | 8.60 | 9.20 | 11.00 | 9.30 | | | | 10.10 | 6.60 | 9.50 | 9.60 | | 106.00 |
| JBRO | 4.80 | 6.00 | 4.80 | | | 2.50 | | | | | | | | | | | | | | | 1.60 | 1.40 | 1.20 | 2.20 | | | | | | | | 24.50 |
| JHEN | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.40 | 2.90 | 2.00 | 2.50 | 2.10 | 11.90 |
| JKAL | 1.30 | 0.70 | | | | | | 3.80 | | | | | | | | 0.70 | | | | | | | | 0.50 | | | | | | | 1.00 | 8.00 |
| JSFI | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 | 10.00 | 11.00 | 9.00 | | 32.00 |
| JSIM | | | 2.60 | | | 3.80 | | 2.20 | | | | | | 3.10 | | | | | | 1.90 | | 3.40 | | | | | | | | | | 17.00 |
| KBAS | 8.00 | 8.50 | 8.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 25.00 |
| KBER | | | | | | | 3.10 | 1.00 | | | | | | 0.50 | | | | | | | | | | | | | | | | | | 4.60 |
| KPAS | 0.70 | 3.00 | 2.30 | | | 3.00 | | | | 0.90 | | | 4.20 | 5.80 | | | | | | | | | | | | | 1.80 | 2.20 | 1.10 | 2.00 | 1.50 | 28.50 |
| MBOR | | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 | | | | 3.00 |
| MLAB | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.20 | | 10.00 | 9.50 | 1.30 | 24.00 |
| NTIB | | | | | | | | | | | | | | | | | | | | | 9.70 | 10.40 | 9.60 | 9.80 | | | 10.80 | 10.00 | 8.00 | 11.70 | | 80.00 |
| PTAT | | | 0.90 | | | | | 7.20 | 7.20 | 7.70 | | | 8.00 | 10.30 | 3.60 | 6.60 | | | | 3.50 | | | | | | | | | | | | 55.00 |
| RCAL | 0.90 | | 1.10 | | | | | | | 1.50 | | | | | | | 2.70 | | | | | 7.90 | 8.10 | 8.00 | | | | | | | | 30.20 |
| RSTO | 0.70 | | | | | 2.00 | | | | | | | | 1.50 | | 0.50 | | | | 1.20 | 4.60 | | 2.50 | | | | 0.80 | 2.30 | | | | 16.10 |
| SBRI | | | | | | | 0.80 | | | | | | | | 0.50 | | | | | | | | | | | | | | | | | 1.30 |
| THUT | | | | | | | | | | | | | | | | 9.20 | | | | 8.80 | 9.30 | 10.00 | 10.00 | | | | 8.20 | 11.30 | 10.40 | 11.00 | | 88.20 |
| TRAD | | | | | | 8.00 | 8.00 | 4.00 | | | | | | | | | | | | | | | | | | | | | | | | 20.00 |
| TTAG | | 0.90 | | | | | 1.30 | | | | | | 0.50 | 0.70 | | | | | | | 0.60 | | | | | | | | | | | 4.00 |
| TWAS | | | | | | | | 7.30 | 5.90 | 3.80 | | | 5.60 | 6.10 | | | | | | | | | | | | | | | | | | 28.70 |
| Totals | 25.50 | 27.40 | 20.20 | 0.00 | 0.00 | 19.40 | 16.20 | 22.10 | 17.00 | 13.90 | 0.00 | 0.00 | 32.20 | 49.70 | 36.50 | 41.30 | 2.70 | 0.00 | 0.00 | 32.50 | 42.80 | 45.00 | 48.20 | 20.50 | 0.00 | 0.00 | 54.90 | 56.40 | 66.20 | 73.70 | 6.40 | 770.70 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for April 2006**
**KPMG LLP**

| | 01 Sat | 02 Sun | 03 Mon | 04 Tue | 05 Wed | 06 Thu | 07 Fri | 08 Sat | 09 Sun | 10 Mon | 11 Tue | 12 Wed | 13 Thu | 14 Fri | 15 Sat | 16 Sun | 17 Mon | 18 Tue | 19 Wed | 20 Thu | 21 Fri | 22 Sat | 23 Sun | 24 Mon | 25 Tue | 26 Wed | 27 Thu | 28 Fri | 29 Sat | 30 Sun | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACHE | | | 6.00 | | | | | | | | | 2.00 | | | | | | | | | | | | 4.00 | 4.00 | | 4.00 | 6.00 | | | 26.00 |
| AFOR | | | 9.70 | 9.30 | 10.50 | 9.00 | | | | 9.00 | 11.00 | 8.00 | 11.50 | | | | 11.50 | 10.50 | 9.00 | 9.00 | | | | | | | | | | | 118.00 |
| AMEH | | | 2.00 | 2.00 | 2.00 | | 3.00 | | | 3.00 | | 3.00 | | 2.00 | | | 3.00 | 2.00 | 2.00 | 2.40 | 1.60 | | | 2.00 | 0.50 | 3.30 | | 2.20 | | | 36.00 |
| APAR | | | | | | | | | | | | | | 7.60 | | | | | | | | | | | | | | | | | 7.60 |
| CROS | | 2.00 | 1.10 | 8.70 | 6.30 | 5.30 | | | | 8.90 | 8.50 | 7.80 | 1.20 | | | | 5.00 | 9.30 | 3.50 | 3.20 | | | | 4.80 | 3.90 | 10.30 | 7.50 | 2.00 | | | 99.30 |
| CZIM | | | 8.70 | 10.20 | 10.00 | 7.70 | | | | 10.00 | 10.60 | 6.00 | 10.00 | | | | 10.00 | 10.00 | 9.50 | 10.00 | | | | 9.70 | 10.00 | 10.10 | 10.40 | 7.30 | | | 160.20 |
| DMAR | | | | | | | | | | | | | | | | | | | | | | | | 0.40 | | | 8.60 | 6.00 | | | 15.00 |
| GBED | | | | | | | | | | | | | | | | | | | | | | | | 4.90 | 3.40 | | | 0.40 | 7.40 | | 16.10 |
| GGEN | | | 7.70 | 7.80 | 6.50 | 9.00 | | | | | | | 4.00 | | | | | | | | | | | | | | | | | | 35.00 |
| HKIM | | | 9.50 | 10.00 | 10.50 | 10.00 | | | | 10.00 | 10.00 | 9.40 | 10.60 | | | | 9.50 | 10.50 | 11.00 | 9.00 | | | | | 10.00 | 11.30 | 9.00 | 8.00 | | | 158.30 |
| JBRO | | | | | | | | | | | | | | | | | | | 1.00 | | | | | 9.00 | 10.50 | 10.80 | 9.00 | 6.50 | | | 46.80 |
| JCAT | | | | | | | | | | 0.60 | | | | | | | | | | | | | | | | | | | | | 0.60 |
| JHEN | | | 4.70 | 3.70 | 5.80 | 7.50 | 2.40 | | | 8.50 | 7.90 | 8.30 | 8.50 | 3.30 | | | 7.30 | 8.30 | 8.10 | 8.60 | 7.70 | | | 7.70 | 7.70 | 8.30 | 8.30 | 8.00 | | | 140.60 |
| JKAL | | | | | | | | | | | 0.30 | | | | | | | | 0.40 | | 1.40 | | | | | | | | | | 2.10 |
| JSFI | | | 2.00 | 11.00 | 12.00 | 9.00 | | | | | | | | | | | 2.00 | 10.00 | 11.00 | 9.00 | | | | 2.00 | 10.40 | 11.10 | 6.50 | | | 2.00 | 98.00 |
| JSIM | | | 3.50 | | | 1.40 | | | | 3.60 | | | | | | | | | | | | | | 7.40 | | 3.60 | 3.00 | | | | 22.50 |
| JWEL | | | | | | | | | | | | | | | | | 8.00 | 10.00 | 10.00 | 10.00 | | | | 10.00 | 10.00 | 13.00 | 9.00 | 8.00 | | | 88.00 |
| KBER | | | | | 0.80 | | | | | | | | | | | | | | | | | | | | | | | | | | 0.80 |
| KGAY | | | 6.40 | 8.50 | 7.00 | 10.00 | 2.10 | | | 5.70 | | 6.90 | 10.40 | | | | | | | | | | | 6.30 | 7.00 | 9.40 | 8.70 | 3.50 | | | 91.90 |
| MLAB | | | 5.40 | 9.50 | 10.70 | 9.10 | | | | 10.30 | 10.40 | 10.60 | 9.40 | | | | 11.00 | 10.30 | 9.90 | 9.40 | | | | 10.90 | 10.50 | 10.60 | 10.20 | 10.40 | | | 168.60 |
| NTIB | | | 10.00 | 10.00 | 10.00 | 10.00 | | | | | | | | | | | | | | | | | | | | | | | | | 40.00 |
| PTAT | | | | | | | | 3.80 | 3.90 | 3.80 | | | | 9.40 | 1.90 | 3.40 | 2.90 | 3.70 | 3.60 | 3.30 | 3.40 | 1.70 | | 2.20 | | | | | | | 47.00 |
| RSHI | | | | | | | | | | | | | | | | | | | | | | | | | | | 6.00 | 6.00 | | | 12.00 |
| RSTO | | | | 3.20 | | 1.90 | 7.70 | | | | | | 2.50 | | | | | 6.70 | | | 2.00 | | | | | 2.00 | 2.20 | 2.50 | | | 30.70 |
| THUT | | | 8.60 | 10.20 | 6.10 | 9.20 | | | | 4.00 | 7.10 | 8.50 | | | | | | | | | | | | 5.90 | 7.70 | 10.60 | 14.10 | | | | 92.00 |
| TWAS | | | 8.10 | 8.00 | 8.20 | 8.00 | 5.00 | | | 4.20 | 8.40 | 8.10 | 5.20 | 2.40 | | | 8.30 | 8.40 | 7.40 | 8.30 | 4.10 | | | 8.20 | 8.30 | 8.50 | 6.00 | 8.40 | | | 141.50 |
| VDAL | | | | | | | | | | | | | | | | | | | | | | | | 11.80 | 9.25 | 10.00 | 10.50 | | | 2.25 | 43.80 |
| Totals | 0.00 | 2.00 | 93.40 | 112.10 | 106.40 | 107.10 | 20.20 | 3.80 | 3.90 | 81.60 | 74.20 | 78.60 | 73.30 | 24.70 | 1.90 | 3.40 | 78.50 | 99.70 | 86.40 | 82.20 | 20.20 | 1.70 | 0.00 | 107.20 | 113.15 | 132.90 | 133.00 | 85.20 | 7.40 | 4.25 | 1,738.40 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for May 2006**
**KPMG LLP**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACHE | 8.00 | | | | | | | | | | | | | | | | | | | | | | | | 6.00 | 6.00 | | | | 8.00 | 8.00 | 36.00 |
| ADEL | | | 2.80 | | | | | | 2.20 | | 2.20 | 2.20 | | | | | | | | | | | | | | | | | | | | 9.40 |
| AFOR | | | | | | | | | | | | | | | 8.00 | 12.00 | 9.50 | 9.50 | | | | 10.50 | 11.00 | 9.20 | 7.90 | | | | | 10.00 | 10.00 | 97.60 |
| ALAI | | | | | | | | | | | | | | | | | | | | | | 0.50 | | | | 2.00 | | | | | | 2.50 |
| AMEH | 1.00 | 1.30 | 1.30 | 1.20 | 1.10 | | | 1.00 | 1.10 | | | | | | 1.00 | 1.00 | 1.00 | 1.00 | 0.80 | | | 1.70 | 1.60 | | 0.90 | | | | | 1.00 | 1.00 | 19.00 |
| CCOL | | | | | | | | | | 1.00 | 1.50 | | | | | | | | | | | | | | | | | | | | | 2.50 |
| CROS | 4.20 | 5.00 | 9.20 | 6.20 | | | | 3.90 | 13.60 | 10.30 | 4.20 | | | | 7.20 | | 3.40 | 0.70 | | | | 6.40 | 7.50 | 6.20 | 4.50 | | | | | 5.50 | 2.20 | 100.20 |
| CSMI | | | | | | | | | | | | | | | | | | | | | | | 1.50 | 0.50 | | | | | | | | 2.00 |
| CZIM | 10.00 | 10.40 | 10.30 | 10.00 | | | | 9.40 | 10.10 | 10.00 | 9.20 | | | 0.80 | 5.50 | 10.40 | 9.00 | 10.00 | | | | 7.10 | 7.50 | 9.30 | 7.40 | | | | | 8.90 | | 155.30 |
| DBAS | | | 5.00 | | | | | | | | | | | | 0.20 | | | | | | | | | | | | | | | | | 5.20 |
| DHER | 2.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.50 |
| DKEL | | | | | | | | | | | | | | | | | | | | | | | 2.00 | | | | | | | | | 2.00 |
| DMAR | | 8.00 | | 7.00 | | | | | | | | 3.00 | | | | | | | | | | | 1.60 | | | | | | | | | 19.60 |
| FDIN | | | | | | | | | | | 2.50 | | | | | 2.00 | | | | | | | | | | | | | | | | 4.50 |
| GGIS | | | | | | | | | | | | | | | | | | | | | | | 2.00 | | 2.00 | | | | | | | 4.00 |
| HBRE | | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 |
| HKIM | 11.00 | 10.50 | 9.50 | 9.00 | | | | 10.00 | 10.00 | 8.40 | | | | | 10.80 | 10.50 | 10.00 | 9.00 | | | | 8.20 | 8.00 | 6.00 | 2.00 | | | | | 8.20 | | 141.10 |
| HSHE | | | 2.30 | 8.90 | 4.30 | | | 4.80 | 6.20 | 10.10 | 9.30 | | | 2.30 | 9.90 | 10.30 | 9.30 | | | | | 10.10 | 10.20 | 9.80 | 6.30 | | | | | 10.60 | 10.70 | 135.40 |
| IRIC | | | 2.00 | 2.80 | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.80 |
| JBRO | | | | | | | 2.00 | 2.50 | 3.50 | 10.70 | | | | | | 12.50 | 9.50 | | | | | 4.50 | 4.50 | 1.20 | 2.00 | 1.30 | | | | 9.50 | 9.30 | 73.00 |
| JFER | | | 5.00 | | | | | | 4.20 | | | | | | | | | | | | | 3.30 | | | | 1.10 | | | | | | 13.60 |
| JHEN | 7.80 | 6.90 | 8.20 | 7.10 | | | | 7.70 | 8.20 | 8.30 | 7.80 | | | | 8.60 | 9.50 | 8.10 | 8.20 | 8.00 | | | | | | 0.90 | 6.10 | | | | 5.40 | 5.40 | 122.20 |
| JKAL | 1.50 | | | | | | | | 2.90 | | | 2.30 | | | 0.50 | | | | | | | | | | | | | | | | | 7.20 |
| JKNI | | | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.00 |
| JROD | | | | | | | | 3.20 | | | | | | | 1.80 | | | | | | | | | | | | | | | | | 5.00 |
| JSFI | 10.00 | 11.00 | 5.00 | | | | | | | | | | | | 2.00 | 11.00 | 11.00 | 6.00 | | | | 2.00 | 11.00 | 11.00 | 6.00 | | | | | | 4.00 | 90.00 |
| JSIM | 2.00 | | | | | | | | 3.50 | | | | 4.00 | | | | 3.50 | | | | | | | 3.00 | | | | | | | | 16.00 |
| JWAN | | | | | | | | | 6.00 | | | | | | | | | | | | | | | | | | | | | | | 6.00 |
| JWEL | 10.00 | 10.00 | 10.00 | 8.00 | | | | 10.00 | 9.40 | 9.10 | 8.50 | 4.00 | | | 8.00 | 10.00 | 9.00 | 9.50 | | | | 10.50 | 10.50 | 10.00 | 8.00 | | | | | 9.50 | 11.00 | 175.00 |
| KBER | | | 2.70 | | | | | | 1.20 | 2.30 | 3.50 | 3.80 | 1.70 | | | | | | | | | | | | | | | | | | | 15.20 |
| LDEA | 3.00 | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5.00 |
| MFOS | | | | | | | | | | | | | | | 2.50 | 2.00 | | 2.00 | | | | | | | | | | | | | | 6.50 |
| MGUT | | | | | | | | 2.00 | 2.00 | 2.00 | | | | | | | | | | | | | | | | | | | | | | 6.00 |
| MLAB | 8.70 | 10.70 | 9.40 | 9.90 | | | | 10.80 | 10.70 | 10.10 | 8.40 | | | | 8.00 | 12.50 | 10.10 | 9.60 | | | | 10.60 | 8.50 | 11.10 | 8.30 | | | | | 10.40 | 5.60 | 173.40 |
| NTAR | | | 8.00 | 8.00 | 8.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | 24.00 |

*Stuart Maue*

**Exhibit H-2**
**Daily Hours Billed for May 2006**
**KPMG LLP**

| | 01 Mon | 02 Tue | 03 Wed | 04 Thu | 05 Fri | 06 Sat | 07 Sun | 08 Mon | 09 Tue | 10 Wed | 11 Thu | 12 Fri | 13 Sat | 14 Sun | 15 Mon | 16 Tue | 17 Wed | 18 Thu | 19 Fri | 20 Sat | 21 Sun | 22 Mon | 23 Tue | 24 Wed | 25 Thu | 26 Fri | 27 Sat | 28 Sun | 29 Mon | 30 Tue | 31 Wed | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OVER | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.00 | | 3.00 |
| PCHE | 1.90 | 1.70 | | 2.00 | | | | | | | 2.00 | 4.00 | | | | | | | | | | | | | | | | | | | | 11.60 |
| PTAT | | | | | | | | 3.80 | 3.90 | 3.80 | | | | | 10.30 | 3.40 | 2.90 | 3.70 | 3.60 | 3.30 | 3.40 | 1.70 | | | 2.20 | | | | | | | 46.00 |
| RJOH | | | | | | | | | | | | | | | 4.00 | 7.80 | 9.00 | | | | | | | | | | | | | | | 20.80 |
| RPRE | | | | | 2.00 | | | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | 4.00 |
| RSHI | | | | 5.00 | 8.00 | | | 8.00 | 8.50 | 8.00 | 8.50 | 4.00 | | | | | | | 8.00 | | | | 8.00 | 8.00 | 8.00 | 8.00 | | | | 9.00 | 8.00 | 107.00 |
| RSTO | | 4.70 | 3.50 | 5.00 | | | | 3.20 | 6.20 | 1.50 | 0.20 | 3.80 | | | | 3.30 | | | | | | | | 4.00 | | | | | | 4.00 | | 39.40 |
| TWAS | 8.40 | | 8.30 | | | | | 8.20 | 8.10 | | | | | | 8.60 | 3.30 | | | | | | 8.10 | 8.10 | 8.20 | 8.50 | 5.70 | | | | | | 83.50 |
| VDAL | 8.25 | 9.35 | 10.55 | | | | | | | | | | | 2.25 | 7.95 | 8.90 | 9.95 | 9.90 | | | 2.50 | 8.60 | 6.80 | 8.65 | 6.50 | | | | | | | 100.15 |
| Totals | 98.25 | 93.55 | 105.25 | 99.90 | 23.40 | 0.00 | 2.00 | 91.70 | 122.60 | 96.80 | 68.10 | 29.00 | 0.00 | 5.35 | 104.85 | 130.40 | 115.25 | 79.10 | 20.40 | 3.30 | 5.90 | 93.80 | 114.30 | 102.15 | 87.40 | 30.20 | 0.00 | 0.00 | 0.00 | 103.00 | 75.20 | 1,901.15 |

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 17.50 | 5,687.50 |
| Johnston, R | 12.70 | 3,175.00 |
| Long, A | 1.75 | 393.75 |
| Rose, C | 4.40 | 2,420.00 |
| Zimmerman, C | 5.80 | 1,305.00 |
| | 42.15 | $12,981.25 |

EXHIBIT I  PAGE 1 of 6

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

| NAME | DATE | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| Brown, J | 05/16/06 Tue 506C14/ 2886 | 2.80 | 2.80 | 910.00 | | | 1 | MATTER: *Reorganization Assistance* <br> OBTAIN BANKRUPTCY COST ANALYSIS INVOICES FOR KIRSCHNER, LOGAN, MILBANK, AND SKADDEN FROM THE CLIENT'S SOFTWARE. |
| | 05/16/06 Tue 506C14/ 2887 | 3.00 | 3.00 | 975.00 | | | 1 | MATTER: *Reorganization Assistance* <br> OBTAIN BANKRUPTCY COST ANALYSIS INVOICES FOR AKERMAN, ALVAREZ, BAIN & BLACKSTONE FROM THE CLIENT'S SOFTWARE. |
| | 05/16/06 Tue 506C14/ 2889 | 3.50 | 3.50 | 1,137.50 | | | 1 | MATTER: *Reorganization Assistance* <br> OBTAIN BANKRUPTCY COST ANALYSIS INVOICES FOR CARLTON FIELDS, DELOITTE, HOULIHAN, & KING & SPALDING FROM THE CLIENT'S SOFTWARE. |
| | 05/17/06 Wed 506C14/ 2896 | 2.00 | 2.00 | 650.00 | | | 1 | MATTER: *Reorganization Assistance* <br> OBTAIN BANKRUPTCY COST ANALYSIS INVOICES FOR BAKER DONELSON, KEKST, & KPMG FROM THE CLIENT'S SOFTWARE. |
| | 05/17/06 Wed 506C14/ 2897 | 2.70 | 2.70 | 877.50 | | | 1 | MATTER: *Reorganization Assistance* <br> OBTAIN BANKRUPTCY COST ANALYSIS INVOICES FOR SMITH HULSEY, TOGUT, AND XROADS FROM THE CLIENT'S SOFTWARE. |
| | 05/17/06 Wed 506C14/ 2898 | 3.50 | 3.50 | 1,137.50 | | | 1 | MATTER: *Reorganization Assistance* <br> OBTAIN BANKRUPTCY COST ANALYSIS INVOICES FOR WATSON WYATT AND SMITH GAMBRELL FROM THE CLIENT'S SOFTWARE. |
| | | | 17.50 | 5,687.50 | | | | |
| | NUMBER OF ENTRIES: | 6 | | | | | | |
| Johnston, R | 05/16/06 Tue 506C14/ 2891 | 1.00 | 1.00 | 250.00 | | | 1 | MATTER: *Reorganization Assistance* <br> OBTAIN BANKRUPTCY COST ANALYSIS INVOICES 112504 THROUGH 112527. |
| | 05/16/06 Tue 506C14/ 2892 | 2.00 | 2.00 | 500.00 | | | 1 | MATTER: *Reorganization Assistance* <br> OBTAIN BANKRUPTCY COST ANALYSIS INVOICES 106443 THROUGH 106484 FOR SMITH HULSEY FROM THE CLIENT'S SOFTWARE. |
| | 05/16/06 Tue 506C14/ 2893 | 2.00 | 2.00 | 500.00 | | | 1 | MATTER: *Reorganization Assistance* <br> OBTAIN BANKRUPTCY COST ANALYSIS INVOICES 108161 THROUGH 109917 FOR SMITH HULSEY FROM THE CLIENT'S SOFTWARE. |
| | 05/16/06 Tue 506C14/ 2894 | 2.00 | 2.00 | 500.00 | | | 1 | MATTER: *Reorganization Assistance* <br> OBTAIN BANKRUPTCY COST ANALYSIS INVOICES 110833 THROUGH 111734 FOR SMITH HULSEY FROM THE CLIENT'S SOFTWARE. |
| | 05/17/06 Wed 506C14/ 2900 | 1.50 | 1.50 | 375.00 | | | 1 | MATTER: *Reorganization Assistance* <br> OBTAIN BANKRUPTCY COST ANALYSIS INVOICES FOR KEKST AND KPMG FROM THE CLIENT'S SOFTWARE. |

~  See the last page of exhibit for explanation

EXHIBIT I  PAGE 2 of 6

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Johnston, R | 05/17/06 Wed 506C14 / 2901 | 2.00 | 2.00 | 500.00 | | | 1 | MATTER: *Reorganization Assistance* <br> OBTAIN BANKRUPTCY COST ANALYSIS INVOICES FOR BAKER DONALDSON FROM THE CLIENT'S SOFTWARE. |
| | 05/17/06 Wed 506C14 / 2902 | 2.20 | 2.20 | 550.00 | | | 1 | MATTER: *Reorganization Assistance* <br> OBTAIN BANKRUPTCY COST ANALYSIS MISSING INVOICES FROM THE CLIENT'S SOFTWARE. |
| | | | 12.70 | 3,175.00 | | | | |
| | NUMBER OF ENTRIES: | 7 | | | | | | |
| Long, A | 03/13/06 Mon 306C1 / 826 | 1.25 | 1.25 | 281.25 | | | 1 | MATTER: *Audit of Financial Statement* <br> UPDATE KPMG'S AUDIT SOFTWARE FOR THE PLANNING DOCUMENT. |
| | 03/13/06 Mon 306C5 / 987 | 0.50 | 0.50 | 112.50 | | | 1 | MATTER: *ICOFR* <br> UPDATE KPMG'S INTERNALLY DEVELOPED SOFTWARE FOR THE HUMAN RESOURCE PROCESS. |
| | | | 1.75 | 393.75 | | | | |
| | NUMBER OF ENTRIES: | 2 | | | | | | |
| Rose, C | 02/08/06 Wed 206C1 / 81 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER: *Audit of Financial Statement* <br> DISTRIBUTE AUDIT COMMITTEE PRESENTATION FOR FEBRUARY 9 MEETING TO KPMG PARTICIPANTS. |
| | 02/28/06 Tue 206C18 / 313 | 0.40 | 0.40 | 220.00 | | | 1 | MATTER: *Fee Examiner Matters* <br> DISTRIBUTE FEE EXAMINER REPORTS TO T. STOREY (KPMG PARTNER) AND B. HILLER, T. TAGGART, AND P. TATUM (KPMG CORPORATE RECOVERY GROUP). |
| | 02/28/06 Tue 206C5 / 777 | 0.30 | 0.30 | 165.00 | | | 1 | MATTER: *ICOFR* <br> DISTRIBUTE SERVICE ORGANIZATION AUDITOR REPORTS TO INFORMATION TECHNOLOGY AUDITORS FOR REVIEW IN CONNECTION WITH AUDIT OF INTERNAL CONTROL OVER FINANCIAL REPORTING. |
| | 03/09/06 Thu 306C5 / 980 | 0.10 | 0.10 | 55.00 | | | 1 | MATTER: *ICOFR* <br> DISTRIBUTE 404 PLANNING MEETING AGENDA INTERNALLY FOR COMMENTS. |
| | 03/21/06 Tue 306C2 / 946 | 1.30 | 1.30 | 715.00 | | | 1 | MATTER: *Analysis of Accounting Issues* <br> ASSEMBLE COPIES OF WORK PAPERS REQUESTED BY COUNSEL AS PART OF LEGAL INQUIRY. |

~ See the last page of exhibit for explanation

EXHIBIT I PAGE 3 of 6

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | INFORMATIONAL COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------------------|-----------------------------|-----------|-----------|---|-------------|
| Rose, C | 04/10/06 Mon 406C2 / 1607 | 1.50 | 1.50 | 825.00 | | | 1 | MATTER: *Analysis of Accounting Issues* ASSEMBLE DOCUMENTATION REQUESTED BY CREDITORS' COUNSEL. |
| | 05/10/06 Wed 506C1 / 2771 | 0.10 | 0.10 | 55.00 | | | 1 | MATTER: *Audit of Financial Statement* DISTRIBUTE AUDIT COMMITTEE MATERIALS TO SEC CONCURRING PARTNER. |
| | 05/11/06 Thu 506C2 / 3117 | 0.10 | 0.10 | 55.00 | | | 1 | MATTER: *Analysis of Accounting Issues* DISTRIBUTE INTERIM COMPLETION DOCUMENT AND REQUIRED SIGN-OFFS TO SEC REVIEWING PARTNER. |
| | | | 4.40 | 2,420.00 | | | | |
| | NUMBER OF ENTRIES: | 8 | | | | | | |
| Zimmerman, C | 02/15/06 Wed 206C2 / 509 | 0.50 | 0.50 | 112.50 | | | 1 | MATTER: *Analysis of Accounting Issues* OBTAIN AND PRINT PCAOB STANDARDS 1-4 AT THE REQUEST OF THE AUDIT COMMITTEE CHAIR. |
| | 02/17/06 Fri 206C2 / 524 | 0.40 | 0.40 | 90.00 | | | 1 | MATTER: *Analysis of Accounting Issues* OBTAIN MAILING ADDRESSES OF THE MEMBERS OF THE AUDIT COMMITTEE TO PROVIDE THEM WITH THE PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD AUDIT PACKAGE. |
| | 02/17/06 Fri 206C2 / 525 | 2.30 | 2.30 | 517.50 | | | 1 | MATTER: *Analysis of Accounting Issues* OBTAIN THE LETTERS FOR THE AUDIT COMMITTEE AND TAKE THE PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD AUDIT PACKAGE KPMG OFFICE FOR DISTRIBUTION TO AUDIT COMMITTEE. |
| | 02/20/06 Mon 206C5 / 665 | 0.50 | 0.50 | 112.50 | | | 1 | MATTER: *ICOFR* OBTAIN WALKTHROUGH BINDERS FROM M. BROGAN, WINN-DIXIE. |
| | 02/24/06 Fri 206C5 / 769 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: *ICOFR* OBTAIN WALKTHROUGH BINDERS FROM M. BROGAN, WINN-DIXIE. |
| | 05/08/06 Mon 506C5 / 3447 | 0.30 | 0.30 | 67.50 | | | 1 | MATTER: *ICOFR* OBTAIN CLIENT DOCUMENTATION FOR WALKTHROUGH OF THE SECURITIES AND EXCHANGE COMMISSION FILING PROCESS. |
| | 05/15/06 Mon 506C1 / 2796 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: *Audit of Financial Statement* OBTAIN AND PROVIDE C. NASS (WINN-DIXIE) THE TAX INFORMATION FOR THE THIRD QUARTER. |
| | 05/15/06 Mon 506C2 / 3143 | 0.60 | 0.60 | 135.00 | | | 1 | MATTER: *Analysis of Accounting Issues* OBTAIN A SIGNED COPY OF THE THIRD QUARTER FINANCIAL STATEMENTS. |

~ See the last page of exhibit for explanation

EXHIBIT I  PAGE 4 of 6

EXHIBIT I
ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS
KPMG LLP

| NAME | DATE | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| | | | 5.80 | 1,305.00 | | | | |
| Zimmerman, C | | | | | | | | |
| NUMBER OF ENTRIES: | | 8 | | | | | | |
| | | | 42.15 | $12,981.25 | | | | |
| Total Number of Entries: | 31 | | | | | | | |

EXHIBIT I  PAGE 5 of 6

EXHIBIT I

ADMINISTRATIVE/CLERICAL ACTIVITIES BY PROFESSIONALS

KPMG LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TIMEKEEPER | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Brown, J | 17.50 | 5,687.50 | 0.00 | 0.00 | 17.50 | 5,687.50 | 0.00 | 0.00 | 17.50 | 5,687.50 |
| Johnston, R | 12.70 | 3,175.00 | 0.00 | 0.00 | 12.70 | 3,175.00 | 0.00 | 0.00 | 12.70 | 3,175.00 |
| Long, A | 1.75 | 393.75 | 0.00 | 0.00 | 1.75 | 393.75 | 0.00 | 0.00 | 1.75 | 393.75 |
| Rose, C | 4.40 | 2,420.00 | 0.00 | 0.00 | 4.40 | 2,420.00 | 0.00 | 0.00 | 4.40 | 2,420.00 |
| Zimmerman, C | 5.80 | 1,305.00 | 0.00 | 0.00 | 5.80 | 1,305.00 | 0.00 | 0.00 | 5.80 | 1,305.00 |
| | 42.15 | $12,981.25 | 0.00 | $0.00 | 42.15 | $12,981.25 | 0.00 | $0.00 | 42.15 | $12,981.25 |

RANGE OF HOURS

RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| | ISOLATED | | BLOCKED | | MAXIMUM | | PROPORTIONAL | | COMBINED | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| MATTER NAME | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES | HOURS | FEES |
| Analysis of Accounting Issues | 6.70 | 2,450.00 | 0.00 | 0.00 | 6.70 | 2,450.00 | 0.00 | 0.00 | 6.70 | 2,450.00 |
| Audit of Financial Statement | 2.55 | 801.25 | 0.00 | 0.00 | 2.55 | 801.25 | 0.00 | 0.00 | 2.55 | 801.25 |
| Fee Examiner Matters | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 | 0.00 | 0.00 | 0.40 | 220.00 |
| ICOFR | 2.30 | 647.50 | 0.00 | 0.00 | 2.30 | 647.50 | 0.00 | 0.00 | 2.30 | 647.50 |
| Reorganization Assistance | 30.20 | 8,862.50 | 0.00 | 0.00 | 30.20 | 8,862.50 | 0.00 | 0.00 | 30.20 | 8,862.50 |
| | 42.15 | $12,981.25 | 0.00 | $0.00 | 42.15 | $12,981.25 | 0.00 | $0.00 | 42.15 | $12,981.25 |

RANGE OF HOURS

RANGE OF FEES

(-) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT I  PAGE 6 of 6

EXHIBIT J
TRAVEL
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Brown, J | 5.50 | 893.75 |
| Chernausek, P | 2.00 | 225.00 |
| Dalrymple, V | 20.55 | 2,311.88 |
| Ferrara, J | 5.50 | 308.00 |
| Johnston, R | 4.00 | 500.00 |
| Sfiris, J | 28.00 | 6,300.00 |
| Shelton, H | 6.90 | 776.25 |
| Simon, J | 8.50 | 2,656.25 |
| Tarantino, N | 13.50 | 1,518.75 |
| Wansley, J | 3.00 | 487.50 |
| Zimmerman, C | 7.10 | 798.75 |
| | 104.55 | $16,776.13 |

EXHIBIT J
TRAVEL
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 02/22/06 Wed | Brown, J 206C17/10 | 3.50 | 3.50 | 568.75 | | | 1 | MATTER: Travel<br>TRAVELED FROM ATLANTA TO JACKSONVILLE AND RETURNED THAT NIGHT. |
| 02/22/06 Wed | Simon, J 206C17/20 | 3.00 | 3.00 | 937.50 | | | 1 | MATTER: Travel<br>TRAVEL TO JACKSONVILLE |
| 02/22/06 Wed | Simon, J 206C17/30 | 5.50 | 5.50 | 1,718.75 | | | 1 | MATTER: Travel<br>TRAVEL TO ATLANTA |
| 03/27/06 Mon | Sfiris, J 306C17/923 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel<br>TRAVEL TIME FROM GREENVILLE, SC TO JACKSONVILLE, FL. |
| 03/30/06 Thu | Sfiris, J 306C17/924 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel<br>TRAVEL TIME FROM JACKSONVILLE, FL TO GREENVILLE, SC. |
| 04/03/06 Mon | Sfiris, J 406C17/1573 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel<br>TRAVEL TIME FROM GREENVILLE, SC TO JACKSONVILLE, FL. |
| 04/06/06 Thu | Sfiris, J 406C17/1574 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel<br>TRAVEL TIME FROM JACKSONVILLE, FL TO GREENVILLE, SC. |
| 04/17/06 Mon | Sfiris, J 406C17/1575 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel<br>TRAVEL TIME FROM GREENVILLE, SC TO JACKSONVILLE, FL. |
| 04/20/06 Thu | Sfiris, J 406C17/1576 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel<br>TRAVEL TIME FROM JACKSONVILLE, FL TO GREENVILLE, SC. |
| 04/24/06 Mon | Dalrymple, V 406C17/1578 | 2.25 | 2.25 | 253.13 | | | 1 | MATTER: Travel<br>TRAVEL FROM JACKSON, MISSISSIPPI TO JACKSONVILLE, FLORIDA. |
| 04/24/06 Mon | Sfiris, J 406C17/1577 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel<br>TRAVEL TIME FROM GREENVILLE, SC TO JACKSONVILLE, FL. |
| 04/27/06 Thu | Dalrymple, V 406C17/1580 | 2.75 | 2.75 | 309.38 | | | 1 | MATTER: Travel<br>TRAVEL FROM JACKSONVILLE, FLORIDA TO JACKSON, MISSISSIPPI. |
| 04/27/06 Thu | Sfiris, J 406C17/1579 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel<br>TRAVEL TIME FROM JACKSONVILLE, FL TO GREENVILLE, SC. |

~ See the last page of exhibit for explanation

EXHIBIT J
TRAVEL
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|-------------|---------------|-----------|------------|---|-------------|
| 04/30/06 Sun | Dalrymple, V 506C17/2994 | 2.25 | 2.25 | 253.13 | | | 1 | MATTER:Travel TRAVEL FROM JACKSON, MISSISSIPPI TO JACKSONVILLE, FLORIDA. |
| 04/30/06 Sun | Sfiris, J 506C17/2995 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER:Travel TRAVEL TIME FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 05/03/06 Wed | Dalrymple, V 506C17/2996 | 2.75 | 2.75 | 309.38 | | | 1 | MATTER:Travel TRAVEL FROM JACKSONVILLE, FLORIDA TO JACKSON, MISSISSIPPI. |
| 05/03/06 Wed | Sfiris, J 506C17/2997 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER:Travel TRAVEL TIME FROM JACKSONVILLE, FL TO GREENVILLE, SC |
| 05/03/06 Wed | Shelton, H 506C17/2998 | 2.30 | 2.30 | 258.75 | | | 1 | MATTER:Travel TRAVEL TIME FROM NASHVILLE, TN TO JACKSONVILLE, FL. |
| 05/03/06 Wed | Tarantino, N 506C17/2999 | 4.50 | 4.50 | 506.25 | | | 1 | MATTER:Travel TRAVEL TIME TO RETAIL STORE FOR INVENTORY OBSERVATION |
| 05/04/06 Thu | Ferrara, J 506C17/3000 | 2.00 | 2.00 | 112.00 | | | 1 | MATTER:Travel TRAVEL FROM NEW ORLEANS, LA TO PICAYNE, MS |
| 05/04/06 Thu | Tarantino, N 506C17/3001 | 4.50 | 4.50 | 506.25 | | | 1 | MATTER:Travel TRAVEL TIME TO RETAIL STORE FOR INVENTORY OBSERVATION |
| 05/04/06 Thu | Zimmerman, C 506C17/3002 | 3.80 | 3.80 | 427.50 | | | 1 | MATTER:Travel TRAVEL TO THE INVENTORY OBSERVATION FOR STORE #3. |
| 05/05/06 Fri | Tarantino, N 506C17/3003 | 4.50 | 4.50 | 506.25 | | | 1 | MATTER:Travel TRAVEL TIME TO RETAIL STORE FOR INVENTORY OBSERVATION |
| 05/09/06 Tue | Ferrara, J 506C17/3004 | 2.00 | 2.00 | 112.00 | | | 1 | MATTER:Travel TRAVEL TIME TO STORE # 1353 |
| 05/09/06 Tue | Wansley, J 506C17/3005 | 3.00 | 3.00 | 487.50 | G | | 1 | MATTER:Travel TRAVEL FROM JACKSON, MS TO MERIDIAN, MS TO PERFORM A INVENTORY OBSERVATION AT STORE # 536. |
| 05/10/06 Wed | Brown, J 506C17/3006 | 2.00 | 2.00 | 325.00 | | | 1 | MATTER:Travel TRAVELED FROM ATLANTA, GA TO JACKSONVILLE, FL FOR TRIP TO CLIENT'S SITE. |

~ See the last page of exhibit for explanation

EXHIBIT J
TRAVEL
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/11/06 Thu | Shelton, H 506C17 3007 | 2.30 | 2.30 | 258.75 | | | 1 | MATTER: Travel TRAVEL TIME FROM JACKSONVILLE, FL TO NASHVILLE, TN |
| 05/12/06 Fri | Chernausek, P 506C17 3008 | 2.00 | 2.00 | 225.00 | | | 1 | MATTER: Travel TRAVEL TIME TO RETAIL STORE FOR INVENTORY OBSERVATION |
| 05/14/06 Sun | Dalrymple, V 506C17 3009 | 2.25 | 2.25 | 253.13 | | | 1 | MATTER: Travel TRAVEL FROM JACKSON, MISSISSIPPI TO JACKSONVILLE, FLORIDA. |
| 05/14/06 Sun | Shelton, H 506C17 3010 | 2.30 | 2.30 | 258.75 | | | 1 | MATTER: Travel TRAVEL TIME FROM NASHVILLE, TN TO JACKSONVILLE, FL |
| 05/15/06 Mon | Johnston, R 506C17 3011 | 2.00 | 2.00 | 250.00 | | | 1 | MATTER: Travel TRAVEL FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 05/15/06 Mon | Sfiris, J 506C17 3012 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel TRAVEL TIME FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 05/17/06 Wed | Johnston, R 506C17 3013 | 2.00 | 2.00 | 250.00 | | | 1 | MATTER: Travel TRAVEL FROM JACKSONVILLE, FL TO ATLANTA, GA |
| 05/17/06 Wed | Zimmerman, C 506C17 3014 | 3.30 | 3.30 | 371.25 | | | 1 | MATTER: Travel TRAVEL TO INVENTORY OBSERVATION FOR STORE #32 IN LAKE PARK, GEORGIA. |
| 05/18/06 Thu | Dalrymple, V 506C17 3015 | 3.00 | 3.00 | 337.50 | | | 1 | MATTER: Travel TRAVEL FROM JACKSONVILLE, FLORIDA TO JACKSON, MISSISSIPPI. |
| 05/18/06 Thu | Sfiris, J 506C17 3016 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel TRAVEL TIME FROM JACKSONVILLE, FL TO GREENVILLE, SC |
| 05/21/06 Sun | Dalrymple, V 506C17 3017 | 2.50 | 2.50 | 281.25 | | | 1 | MATTER: Travel TRAVEL FROM JACKSON, MISSISSIPPI TO JACKSONVILLE, FLORIDA. |
| 05/22/06 Mon | Ferrara, J 506C17 3018 | 1.50 | 1.50 | 84.00 | | | 1 | MATTER: Travel TRAVEL TIME TO AND FROM STORE # 1557 |
| 05/22/06 Mon | Sfiris, J 506C17 3019 | 2.00 | 2.00 | 450.00 | | | 1 | MATTER: Travel TRAVEL TIME FROM GREENVILLE, SC TO JACKSONVILLE, FL |

~ See the last page of exhibit for explanation

EXHIBIT J
TRAVEL
KPMG LLP

| | | ENTRY | INFORMATIONAL | | | | | |
| | | | COMBINED | COMBINED | OTHER | TASK | | |
| DATE | NAME | HOURS | HOURS | FEES | EXH. | HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MATTER: Travel |
| 05/25/06 Thu | Dalrymple, V 506C17 3020 | 2.80 | 2.80 | 315.00 | | | 1 | TRAVEL FROM JACKSONVILLE, FLORIDA TO JACKSON, MISSISSIPPI. |
| | | | | | | | | MATTER: Travel |
| 05/25/06 Thu | Sfiris, J 506C17 3021 | 2.00 | 2.00 | 450.00 | | | 1 | TRAVEL TIME FROM JACKSONVILLE, FL TO GREENVILLE, SC |
| | | | 104.55 | $16,776.13 | | | | |

Total
Number of Entries:      41

~  See the last page of exhibit for explanation

EXHIBIT J
TRAVEL
KPMG LLP

### SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown, J | 5.50 | 893.75 | 0.00 | 0.00 | 5.50 | 893.75 | 0.00 | 0.00 | 5.50 | 893.75 |
| Chernausek, P | 2.00 | 225.00 | 0.00 | 0.00 | 2.00 | 225.00 | 0.00 | 0.00 | 2.00 | 225.00 |
| Dalrymple, V | 20.55 | 2,311.88 | 0.00 | 0.00 | 20.55 | 2,311.88 | 0.00 | 0.00 | 20.55 | 2,311.88 |
| Ferrara, J | 5.50 | 308.00 | 0.00 | 0.00 | 5.50 | 308.00 | 0.00 | 0.00 | 5.50 | 308.00 |
| Johnston, R | 4.00 | 500.00 | 0.00 | 0.00 | 4.00 | 500.00 | 0.00 | 0.00 | 4.00 | 500.00 |
| Sfiris, J | 28.00 | 6,300.00 | 0.00 | 0.00 | 28.00 | 6,300.00 | 0.00 | 0.00 | 28.00 | 6,300.00 |
| Shelton, H | 6.90 | 776.25 | 0.00 | 0.00 | 6.90 | 776.25 | 0.00 | 0.00 | 6.90 | 776.25 |
| Simon, J | 8.50 | 2,656.25 | 0.00 | 0.00 | 8.50 | 2,656.25 | 0.00 | 0.00 | 8.50 | 2,656.25 |
| Tarantino, N | 13.50 | 1,518.75 | 0.00 | 0.00 | 13.50 | 1,518.75 | 0.00 | 0.00 | 13.50 | 1,518.75 |
| Wansley, J | 3.00 | 487.50 | 0.00 | 0.00 | 3.00 | 487.50 | 0.00 | 0.00 | 3.00 | 487.50 |
| Zimmerman, C | 7.10 | 798.75 | 0.00 | 0.00 | 7.10 | 798.75 | 0.00 | 0.00 | 7.10 | 798.75 |
| | 104.55 | $16,776.13 | 0.00 | $0.00 | 104.55 | $16,776.13 | 0.00 | $0.00 | 104.55 | $16,776.13 |

RANGE OF HOURS
RANGE OF FEES

### SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Travel | 104.55 | 16,776.13 | 0.00 | 0.00 | 104.55 | 16,776.13 | 0.00 | 0.00 | 104.55 | 16,776.13 |
| | 104.55 | $16,776.13 | 0.00 | $0.00 | 104.55 | $16,776.13 | 0.00 | $0.00 | 104.55 | $16,776.13 |

RANGE OF HOURS
RANGE OF FEES

(--) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Chesman, A | 4.00 | 1,800.00 |
| Rose, C | 9.60 | 5,280.00 |
| Storey, R | 0.50 | 300.00 |
| Tatum, P | 179.50 | 39,490.00 |
| | 193.60 | $46,870.00 |

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | | INFORMATIONAL | | | | | |
| 02/08/06 Wed | Tatum, P 206C16/300 | 3.60 | 3.60 | 792.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 02/09/06 Thu | Tatum, P 206C16/301 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 02/10/06 Fri | Tatum, P 206C16/302 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 02/12/06 Sun | Tatum, P 206C16/303 | 3.70 | 3.70 | 814.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 02/12/06 Sun | Tatum, P 206C16/304 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 02/13/06 Mon | Tatum, P 206C16/305 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 02/14/06 Tue | Tatum, P 206C16/306 | 3.50 | 3.50 | 770.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE DRAFT FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 02/14/06 Tue | Tatum, P 206C16/307 | 3.70 | 3.70 | 814.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 02/15/06 Wed | Tatum, P 206C16/308 | 3.60 | 3.60 | 792.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 02/16/06 Thu | Tatum, P 206C16/309 | 3.30 | 3.30 | 726.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 02/17/06 Fri | Tatum, P 206C16/310 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 02/20/06 Mon | Rose, C 206C16/311 | 1.30 | 1.30 | 715.00 | | | 1 | MATTER:Fee Statement & Billing Preparation REVIEW DRAFT OF FEE STATEMENT FOR JANUARY FEES. |
| 03/08/06 Wed | Tatum, P 306C16/904 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |

~ See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/09/06 Thu | Tatum, P 306C16/905 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 03/09/06 Thu | Tatum, P 306C16/906 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 03/10/06 Fri | Tatum, P 306C16/907 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 03/10/06 Fri | Tatum, P 306C16/908 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 03/10/06 Fri | Tatum, P 306C16/909 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 03/13/06 Mon | Tatum, P 306C16/910 | 3.70 | 3.70 | 814.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 03/13/06 Mon | Tatum, P 306C16/911 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 03/14/06 Tue | Tatum, P 306C16/912 | 2.70 | 2.70 | 594.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE INTERIM FEE APPLICATION. |
| 03/14/06 Tue | Tatum, P 306C16/913 | 3.70 | 3.70 | 814.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE INTERIM FEE APPLICATION. |
| 03/15/06 Wed | Tatum, P 306C16/914 | 3.60 | 3.60 | 792.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 03/16/06 Thu | Rose, C 306C16/915 | 2.10 | 2.10 | 1,155.00 | | | 1 | MATTER:Fee Statement & Billing Preparation REVIEW DRAFT OF FEBRUARY FEE STATEMENT. |
| 03/16/06 Thu | Storey, R 306C16/916 | 0.50 | 0.50 | 300.00 | | | 1 | MATTER:Fee Statement & Billing Preparation REVIEW FEBRUARY FEE STATEMENT. |

–  See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|------|------|-------------|---------------|--|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 03/16/06 Thu | Tatum, P 306C16/917 | 3.30 | 3.30 | 726.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE INTERIM FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 03/16/06 Thu | Tatum, P 306C16/918 | 3.30 | 3.30 | 726.00 | | | 1 | MATTER:Fee Statement & Billing Preparation PREPARE MONTHLY FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 03/20/06 Mon | Rose, C 306C16/919 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:Fee Statement & Billing Preparation REVIEW REVISED DRAFT OF FEBRUARY FEE STATEMENT. |
| 03/20/06 Mon | Tatum, P 306C16/920 | 1.60 | 1.60 | 352.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPLETE INTERIM FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 03/20/06 Mon | Tatum, P 306C16/921 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPLETE MONTHLY FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 03/29/06 Wed | Rose, C 306C16/922 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER:Fee Statement & Billing Preparation REVIEW MONTHLY BILLING TO WINN DIXIE. |
| 04/08/06 Sat | Tatum, P 406C16/1553 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 04/09/06 Sun | Tatum, P 406C16/1554 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 04/10/06 Mon | Tatum, P 406C16/1555 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 04/10/06 Mon | Tatum, P 406C16/1556 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 04/14/06 Fri | Tatum, P 406C16/1557 | 2.30 | 2.30 | 506.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 04/14/06 Fri | Tatum, P 406C16/1558 | 3.20 | 3.20 | 704.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |

– See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/14/06 Fri | Tatum, P 406C16'1559 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 04/15/06 Sat | Tatum, P 406C16'1560 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 04/16/06 Sun | Tatum, P 406C16'1561 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 04/17/06 Mon | Tatum, P 406C16'1562 | 2.90 | 2.90 | 638.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE INTERIM FEE APPLICATION. |
| 04/18/06 Tue | Rose, C 406C16'1563 | 1.20 | 1.20 | 660.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>REVIEW DRAFT OF MONTHLY BILL. |
| 04/18/06 Tue | Tatum, P 406C16'1564 | 3.70 | 3.70 | 814.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE INTERIM FEE APPLICATION. |
| 04/19/06 Wed | Tatum, P 406C16'1565 | 3.60 | 3.60 | 792.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 04/20/06 Thu | Tatum, P 406C16'1566 | 3.30 | 3.30 | 726.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>PREPARE INTERIM FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 04/21/06 Fri | Tatum, P 406C16'1567 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>PREPARE MONTHLY FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 04/22/06 Sat | Tatum, P 406C16'1568 | 1.70 | 1.70 | 374.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>COMPLETE INTERIM FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 04/24/06 Mon | Chesman, A 406C16'1569 | 2.00 | 2.00 | 900.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>CONTINUED TO REVIEW APPLICATIONS FILED WITH THE BANKRUPTCY COURT FOR REIMBURSEMENT OF FEES BILLED TO WINN DIXIE. |
| 04/24/06 Mon | Chesman, A 406C16'1570 | 2.00 | 2.00 | 900.00 | | | 1 | MATTER:Fee Statement & Billing Preparation<br>REVIEW APPLICATIONS FILED WITH THE BANKRUPTCY COURT FOR REIMBURSEMENT OF FEES BILLED TO WINN DIXIE. |

~  See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|------------------|----------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 04/24/06 Mon | Tatum, P 406C16'1571 | 2.20 | 2.20 | 484.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPLETE MONTHLY FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 04/26/06 Wed | Rose, C 406C16'1572 | 0.80 | 0.80 | 440.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE FEE STATEMENT TO INVOICE BY CONTRACT. |
| 05/08/06 Mon | Tatum, P 506C16'2977 | 3.80 | 3.80 | 836.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 05/09/06 Tue | Tatum, P 506C16'2978 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 05/10/06 Wed | Rose, C 506C16'2979 | 0.60 | 0.60 | 330.00 | | | 1 | MATTER:Fee Statement & Billing Preparation DISCUSS CASH APPLICATIONS WITH KPMG ACCOUNTING CENTER. |
| 05/10/06 Wed | Tatum, P 506C16'2980 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 05/10/06 Wed | Tatum, P 506C16'2981 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 05/15/06 Mon | Tatum, P 506C16'2982 | 1.90 | 1.90 | 418.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONTINUE TO CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 05/15/06 Mon | Tatum, P 506C16'2983 | 2.30 | 2.30 | 506.00 | | | 1 | MATTER:Fee Statement & Billing Preparation RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE FEE APPLICATION. |
| 05/15/06 Mon | Tatum, P 506C16'2984 | 2.90 | 2.90 | 638.00 | | | 1 | MATTER:Fee Statement & Billing Preparation CONSOLIDATE THE AMENDED FEE STATEMENTS, INCLUDING GATHERING, REVIEWING, AND EDITING ALL TIME AND EXPENSE DETAIL. |
| 05/15/06 Mon | Tatum, P 506C16'2985 | 3.20 | 3.20 | 704.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 05/16/06 Tue | Tatum, P 506C16'2986 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER:Fee Statement & Billing Preparation COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |

~  See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 05/17/06 Wed | Rose, C 506C1/2812 | 2.80 | 2.80 | 1,540.00 | | | 1 | MATTER: Audit of Financial Statement <br> REVIEW AND REVISE DRAFT OF FEE STATEMENT. |
| 05/17/06 Wed | Tatum, P 506C16/2987 | 2.90 | 2.90 | 638.00 | | | 1 | MATTER: Fee Statement & Billing Preparation <br> RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE INTERIM FEE APPLICATION. |
| 05/18/06 Thu | Tatum, P 506C16/2988 | 3.70 | 3.70 | 814.00 | | | 1 | MATTER: Fee Statement & Billing Preparation <br> CONTINUE TO RECONCILE ENGAGEMENT TEAM'S BANKRUPTCY TIME REPORTS TO TIME SUBMITTED IN PREPARATION FOR THE INTERIM FEE APPLICATION. |
| 05/19/06 Fri | Tatum, P 506C16/2989 | 3.60 | 3.60 | 792.00 | | | 1 | MATTER: Fee Statement & Billing Preparation <br> COMPILE AND SUBMIT COMMENTS TO THE ENGAGEMENT TEAM FOR THE FEE APPLICATION. |
| 05/20/06 Sat | Tatum, P 506C16/2990 | 3.30 | 3.30 | 726.00 | | | 1 | MATTER: Fee Statement & Billing Preparation <br> PREPARE INTERIM FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 05/21/06 Sun | Tatum, P 506C16/2991 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER: Fee Statement & Billing Preparation <br> PREPARE MONTHLY FEE STATEMENT AND PROVIDE TO THE DIRECTOR AND PROJECT MANGER FOR REVIEW. |
| 05/22/06 Mon | Tatum, P 506C16/2992 | 1.70 | 1.70 | 374.00 | | | 1 | MATTER: Fee Statement & Billing Preparation <br> COMPLETE INTERIM FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| 05/25/06 Thu | Tatum, P 506C16/2993 | 2.20 | 2.20 | 484.00 | | | 1 | MATTER: Fee Statement & Billing Preparation <br> COMPLETE MONTHLY FEE STATEMENT AND PROVIDE TO THE DEBTOR'S COUNSEL FOR FILING. |
| | | | 193.60 | $46,870.00 | | | | |

Total
Number of Entries:        69

~  See the last page of exhibit for explanation

EXHIBIT K-1
KPMG RETENTION AND COMPENSATION
KPMG LLP

SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Chesman, A | 4.00 | 1,800.00 | 0.00 | 0.00 | 4.00 | 1,800.00 | 0.00 | 0.00 | 4.00 | 1,800.00 |
| Rose, C | 9.60 | 5,280.00 | 0.00 | 0.00 | 9.60 | 5,280.00 | 0.00 | 0.00 | 9.60 | 5,280.00 |
| Storey, R | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 | 0.00 | 0.00 | 0.50 | 300.00 |
| Tatum, P | 179.50 | 39,490.00 | 0.00 | 0.00 | 179.50 | 39,490.00 | 0.00 | 0.00 | 179.50 | 39,490.00 |
|  | 193.60 | $46,870.00 | 0.00 | $0.00 | 193.60 | $46,870.00 | 0.00 | $0.00 | 193.60 | $46,870.00 |

RANGE OF HOURS

RANGE OF FEES

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Audit of Financial Statement | 2.80 | 1,540.00 | 0.00 | 0.00 | 2.80 | 1,540.00 | 0.00 | 0.00 | 2.80 | 1,540.00 |
| Fee Statement & Billing Preparation | 190.80 | 45,330.00 | 0.00 | 0.00 | 190.80 | 45,330.00 | 0.00 | 0.00 | 190.80 | 45,330.00 |
|  | 193.60 | $46,870.00 | 0.00 | $0.00 | 193.60 | $46,870.00 | 0.00 | $0.00 | 193.60 | $46,870.00 |

RANGE OF HOURS

RANGE OF FEES

(–) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT K-2
RESPONSE TO FEE EXAMINER REPORT
KPMG LLP

| TIMEKEEPER | COMBINED HOURS | COMBINED FEES |
|---|---|---|
| Rose, C | 5.40 | 2,970.00 |
| Storey, R | 1.50 | 900.00 |
| Taggart, T | 5.80 | 4,060.00 |
| Tatum, P | 10.50 | 2,310.00 |
| | 23.20 | $10,240.00 |

EXHIBIT K-2
RESPONSE TO FEE EXAMINER REPORT
KPMG LLP

| DATE | NAME | ENTRY HOURS | INFORMATIONAL | | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|---------------|---------------|------------|------------|---|-------------|
| | | | COMBINED HOURS | COMBINED FEES | | | | |
| 02/28/06 Tue | Rose, C 206C18Ŷ312 | 0.30 | 0.30 | 165.00 | E | | 1 | MATTER: Fee Examiner Matters<br>TELEPHONIC DISCUSSION OF FIRST TWO FEE EXAMINER REPORTS, PARTICIPANTS INCLUDE T. STOREY, C. ROSE, P. TATUM AND T. TAGGART (ALL KPMG-PARTNER, MANAGER, AND CORPORATE RECOVERY GROUP). |
| 02/28/06 Tue | Rose, C 206C18Ŷ313 | 0.40 | 0.40 | 220.00 | I | | 1 | MATTER: Fee Examiner Matters<br>DISTRIBUTE FEE EXAMINER REPORTS TO T. STOREY (KPMG PARTNER) AND B. HILLER, T. TAGGART, AND P. TATUM (KPMG CORPORATE RECOVERY GROUP). |
| 02/28/06 Tue | Rose, C 206C18Ŷ314 | 2.30 | 2.30 | 1,265.00 | | | 1 | MATTER: Fee Examiner Matters<br>REVIEW STUART MAUE SUMMARIES FOR FIRST AND SECOND INTERIM APPLICATIONS. |
| 02/28/06 Tue | Storey, R 206C18Ŷ315 | 0.30 | 0.30 | 180.00 | E | | 1 | MATTER: Fee Examiner Matters<br>TELEPHONIC DISCUSSION OF FIRST TWO FEE EXAMINER REPORTS, PARTICIPANTS INCLUDE T. STOREY, C. ROSE, P. TATUM AND T. TAGGART (ALL KPMG-PARTNER, MANAGER, AND CORPORATE RECOVERY GROUP). |
| 02/28/06 Tue | Taggart, T 206C18Ŷ316 | 0.30 | 0.30 | 210.00 | E, G | | 1 | MATTER: Fee Examiner Matters<br>TELEPHONIC DISCUSSION OF FIRST TWO FEE EXAMINER REPORTS, PARTICIPANTS INCLUDE T. STOREY, C. ROSE, P. TATUM AND T. TAGGART (ALL KPMG-PARTNER, MANAGER, AND CORPORATE RECOVERY GROUP). |
| 02/28/06 Tue | Taggart, T 206C18Ŷ317 | 1.50 | 1.50 | 1,050.00 | G | | 1 | MATTER: Fee Examiner Matters<br>REVIEW AND COMMENT ON FEE EXAMINER'S REPORTS ON FIRST TWO INTERIM FEE APPLICATIONS. |
| 02/28/06 Tue | Tatum, P 206C18Ŷ318 | 0.30 | 0.30 | 66.00 | E | | 1 | MATTER: Fee Examiner Matters<br>TELEPHONIC DISCUSSION OF FIRST TWO FEE EXAMINER REPORTS, PARTICIPANTS INCLUDE T. STOREY, C. ROSE, P. TATUM AND T. TAGGART (ALL KPMG-PARTNER, MANAGER, AND CORPORATE RECOVERY GROUP). |
| 02/28/06 Tue | Tatum, P 206C18Ŷ319 | 1.50 | 1.50 | 330.00 | | | 1 | MATTER: Fee Examiner Matters<br>REVIEW FEE EXAMINER'S REPORTS ON FIRST TWO INTERIM FEE APPLICATIONS. |
| 03/02/06 Thu | Rose, C 306C18Ŷ926 | 0.20 | 0.20 | 110.00 | | | 1 | MATTER: Fee Examiner Matters<br>COMMUNICATE KEY FINDINGS FROM FEE EXAMINER REPORT TO TAX AND IRM TEAM MEMBERS. |
| 03/02/06 Thu | Taggart, T 306C18Ŷ925 | 0.90 | 0.90 | 630.00 | G | | 1 | MATTER: Fee Examiner Matters<br>PREPARE FOR AND PARTICIPATE IN TELEPHONIC DISCUSSION WITH L. COOPER AND J. PAPAGEORGE (BOTH STUART MAUE) AS WELL AS P. TATUM (KPMG) REGARDING INITIAL FEE REVIEW REPORTS. |
| 03/03/06 Fri | Tatum, P 306C18Ŷ928 | 0.90 | 0.90 | 198.00 | F | | 1 | MATTER: Fee Examiner Matters<br>PREPARE FOR AND PARTICIPATE IN TELEPHONIC DISCUSSION WITH L. COOPER AND J. PAPAGEORGE (BOTH STUART MAUE) AS WELL AS T. TAGGART (KPMG) REGARDING INITIAL FEE REVIEW REPORTS. |

~ See the last page of exhibit for explanation

EXHIBIT K-2
RESPONSE TO FEE EXAMINER REPORT
KPMG LLP

| DATE | NAME | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | ~ | DESCRIPTION |
|------|------|-------------|----------------|---------------|------------|------------|---|-------------|
| | | | INFORMATIONAL | | | | | |
| 03/06/06 Mon | Rose, C 306C18'927 | 1.00 | 1.00 | 550.00 | | | 1 | MATTER:Fee Examiner Matters<br>REVIEW SCHEDULES FROM FEE EXAMINER REPORTS. |
| 03/07/06 Tue | Taggart, T 306C18'929 | 1.30 | 1.30 | 910.00 | G | | 1 | MATTER:Fee Examiner Matters<br>REVIEW AND COMMENT ON DRAFT RESPONSE TO STUART MAUE. |
| 03/08/06 Wed | Tatum, P 306C18'930 | 3.40 | 3.40 | 748.00 | | | 1 | MATTER:Fee Examiner Matters<br>REVIEW AND PREPARE COMMENTS, ADDRESSING STUART MAUE DRAFT RESPONSE, ON THE FIRST AND SECOND INTERIM FEE STATEMENTS. |
| 03/13/06 Mon | Rose, C 306C18'931 | 0.50 | 0.50 | 275.00 | E | | 1 | MATTER:Fee Examiner Matters<br>TELEPHONIC DISCUSSION WITH P. TATUM AND T. TAGGART (BOTH KPMG) REGARDING BILLING RATE ISSUES IDENTIFIED BY STUART MAUE. |
| 03/13/06 Mon | Taggart, T 306C18'932 | 0.50 | 0.50 | 350.00 | E, G | | 1 | MATTER:Fee Examiner Matters<br>TELEPHONIC DISCUSSION WITH C. ROSE AND P. TATUM (BOTH KPMG) REGARDING BILLING RATE ISSUES IDENTIFIED BY STUART MAUE. |
| 03/13/06 Mon | Tatum, P 306C18'933 | 0.50 | 0.50 | 110.00 | E | | 1 | MATTER:Fee Examiner Matters<br>TELEPHONIC DISCUSSION WITH C. ROSE AND T. TAGGART (BOTH KPMG) REGARDING BILLING RATE ISSUES IDENTIFIED BY STUART MAUE. |
| 03/14/06 Tue | Taggart, T 306C18'934 | 0.70 | 0.70 | 490.00 | G | | 1 | MATTER:Fee Examiner Matters<br>REVIEW AND COMMENT ON DRAFT RESPONSE TO STUART MAUE. |
| 03/14/06 Tue | Tatum, P 306C18'935 | 3.90 | 3.90 | 858.00 | | | 1 | MATTER:Fee Examiner Matters<br>CONTINUE TO REVIEW AND PREPARE COMMENTS ON DRAFT RESPONSE TO STUART MAUE. |
| 03/20/06 Mon | Rose, C 306C18'936 | 0.70 | 0.70 | 385.00 | | | 1 | MATTER:Fee Examiner Matters<br>REVIEW AND DRAFT REVISIONS TO RESPONSE TO FEE EXAMINER'S REPORTS. |
| 03/21/06 Tue | Storey, R 306C18'937 | 1.20 | 1.20 | 720.00 | | | 1 | MATTER:Fee Examiner Matters<br>REVIEW RESPONSES TO FEE EXAMINER QUESTIONS. |
| 03/21/06 Tue | Taggart, T 306C18'938 | 0.60 | 0.60 | 420.00 | G | | 1 | MATTER:Fee Examiner Matters<br>REVIEW AND COMMENT ON FINAL DRAFT RESPONSE TO STUART MAUE. |

~ See the last page of exhibit for explanation

EXHIBIT K-2
RESPONSE TO FEE EXAMINER REPORT
KPMG LLP

| | | ENTRY HOURS | COMBINED HOURS | COMBINED FEES | OTHER EXH. | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| DATE | NAME | | INFORMATIONAL | | | | | |
| | | | 23.20 | $10,240.00 | | | | |

Total
Number of Entries:        22

EXHIBIT K-2
RESPONSE TO FEE EXAMINER REPORT
KPMG LLP

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL

| TIMEKEEPER | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Rose, C | 5.40 | 2,970.00 | 0.00 | 0.00 | 5.40 | 2,970.00 | 0.00 | 0.00 | 5.40 | 2,970.00 |
| Storey, R | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 | 0.00 | 0.00 | 1.50 | 900.00 |
| Taggart, T | 5.80 | 4,060.00 | 0.00 | 0.00 | 5.80 | 4,060.00 | 0.00 | 0.00 | 5.80 | 4,060.00 |
| Tatum, P | 10.50 | 2,310.00 | 0.00 | 0.00 | 10.50 | 2,310.00 | 0.00 | 0.00 | 10.50 | 2,310.00 |
| | 23.20 | $10,240.00 | 0.00 | $0.00 | 23.20 | $10,240.00 | 0.00 | $0.00 | 23.20 | $10,240.00 |

RANGE OF HOURS
RANGE OF FEES

## SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | ISOLATED HOURS | ISOLATED FEES | BLOCKED HOURS | BLOCKED FEES | MAXIMUM HOURS | MAXIMUM FEES | PROPORTIONAL HOURS | PROPORTIONAL FEES | COMBINED HOURS | COMBINED FEES |
|---|---|---|---|---|---|---|---|---|---|---|
| Fee Examiner Matters | 23.20 | 10,240.00 | 0.00 | 0.00 | 23.20 | 10,240.00 | 0.00 | 0.00 | 23.20 | 10,240.00 |
| | 23.20 | $10,240.00 | 0.00 | $0.00 | 23.20 | $10,240.00 | 0.00 | $0.00 | 23.20 | $10,240.00 |

RANGE OF HOURS
RANGE OF FEES

(~) REASONS FOR TASK HOUR ASSIGNMENTS

EXHIBIT L-1
Travel Expenses - Airfare
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/13/06 | TWAS | 86.00 | | 86.00 | | AIR - FLIGHT FROM TAMPA, FL, COACH, TO JACKSONVILLE, FL |
| 02/13/06 | SBRI | 211.00 | | 211.00 | | AIR - ROUND TRIP COACH FLIGHT, TAMPA/JACKSONVILLE |
| 02/21/06 | RCAL | 626.00 | | 626.00 | | AIR - AIRLINE, COACH WASHINGTON, DC NAT'L AIRPORT: TO: JACKSONVILLE, FL JAX INT'L AIRPORT: TO: ATLANTA, GA HARTSFIELD INT'L AIRPORT |
| 02/22/06 | KPAS | 158.00 | | 158.00 | | AIR - TAMPA TO JACKSONVILLE, ROUNDTRIP 2/22- 2/24, COACH |
| 02/22/06 | JSIM | 503.00 | | 503.00 | | AIR - ROUND TRIP COACH FARE, ATLANTA, JACKSONVILLE |
| 02/22/06 | SBRI | 210.60 | | 210.60 | | AIR - ROUND TRIP, TAMPA TO JAX COACH |
| 02/22/06 | JBRO | 755.00 | | 755.00 | | AIR - FLEW FROM ATLANTA TO JACKSONVILLE AND RETURNED THAT NIGHT (COACH FARE WITH FEE CHANGE). |
| 03/20/06 | NTIB | 568.00 | | 568.00 | | AIR - ONE WAY COACH FARE FROM SAN FRANCISCO TO JACKSONVILLE, FL |
| 03/31/06 | NTIB | 750.00 | | 750.00 | | AIR - ROUND TRIP COACH FARE SAN FRANCISCO TO JACKSONVILLE |
| 03/31/06 | JSFI | 890.00 | | 890.00 | | AIR - COACH FARE,ROUND TRIP, FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 04/03/06 | TWAS | 215.00 | | 215.00 | | AIR - ROUND TRIP COACH FLIGHT FROM TAMPA TO JACKSONVILLE, FL. |
| 04/07/06 | NTIB | 660.00 | | 660.00 | | AIR - ONE WAY COACH FARE FROM JACKSONVILLE FL TO SAN FRANCISCO |
| 04/10/06 | TWAS | 188.00 | | 188.00 | | AIR - ROUND TRIP COACH FLIGHT FROM TAMPA TO JACKSONVILLE, FL. |
| 04/14/06 | TWAS | 108.00 | | 108.00 | | AIR - ONE WAY COACH FLIGHT FROM JACKSONVILLE, FL TO TAMPA, FL. |
| 04/20/06 | JSFI | 580.00 | | 580.00 | | AIR - ROUND TRIP COACH FLIGHT FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 04/21/06 | VDAL | 1,002.00 | | 1,002.00 | | AIR - ROUND TRIP, COACH, JACKSON/JACKSONVILLE, PURCHASED APRIL 21. |
| 04/21/06 | TWAS | 215.00 | | 215.00 | | AIR - ROUND TRIP COACH FLIGHT FROM TAMPA TO JACKSONVILLE, FL. |
| 04/21/06 | VDAL | 586.00 | | 586.00 | | AIR - ROUND TRIP, COACH, JACKSON/JACKSONVILLE, PURCHASED APRIL 21. |
| 04/24/06 | TWAS | 188.00 | | 188.00 | | AIR - ONE WAY COACH FLIGHT FROM TAMPA, FL TO JACKSONVILLE, FL. |
| 04/26/06 | TWAS | 108.00 | | 108.00 | | AIR - ONE WAY COACH FLIGHT FROM JACKSONVILLE, FL TO TAMPA, FL. |
| 04/27/06 | JSFI | 724.00 | | 724.00 | | AIR - ROUND TRIP COACH FLIGHT FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 04/30/06 | JSFI | 55.00 | | 55.00 | | AIR - FLIGHT CHANGE FEE, JACKSONVILLE/JACKSON, COACH |
| 05/03/06 | JSFI | 715.00 | | 715.00 | | AIR - ROUND TRIP COACH FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 05/03/06 | HSHE | 160.80 | | 160.80 | | AIR - ONE-WAY, COACH, FROM NASHVILLE, TN TO JACKSONVILLE, FL |
| 05/03/06 | TWAS | 215.00 | | 215.00 | | AIR - ROUND TRIP FLIGHT, COACH FARE, FROM TAMPA TO JACKSONVILLE, FL. |
| 05/05/06 | VDAL | 921.00 | | 921.00 | | AIR - ROUND TRIP, COACH, JACKSON/JACKSONVILLE, PURCHASED MAY 5. |
| 05/05/06 | VDAL | 811.00 | | 811.00 | | AIR - ROUND TRIP, COACH, JACKSON/JACKSONVILLE, PURCHASED MAY 5. |
| 05/08/06 | TWAS | 108.00 | | 108.00 | | AIR - ONE WAY FLIGHT, COACH FARE, FROM TAMPA, FL TO JACKSONVILLE, FL. |
| 05/09/06 | TWAS | 180.00 | | 180.00 | | AIR - ONE WAY FLIGHT, COACH FARE, FROM JACKSONVILLE, FL TO TAMPA, FL. |
| 05/11/06 | HSHE | 182.10 | | 182.10 | | AIR - ROUNDTRIP, COACH, FROM JACKSONVILLE, FL TO NASHVILLE, TN |

EXHIBIT L-1  PAGE 1 of 2

EXHIBIT L-1
Travel Expenses - Airfare
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/15/06 | JBRO | 523.00 | | 523.00 | | AIR - ROUND TRIP COACH AIRFARE FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 05/15/06 | RJOH | 523.00 | | 523.00 | | AIR - ROUND TRIP COACH FROM ATLANTA, GA TO JACKSONVILLE, FL |
| 05/15/06 | JSFI | 134.00 | | 134.00 | | AIR - COACH FARE FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 05/15/06 | TWAS | 108.00 | | 108.00 | | AIR - ONE WAY COACH FLIGHT FROM JACKSONVILLE, FL TO TAMPA, FL. |
| 05/16/06 | TWAS | 108.00 | | 108.00 | | AIR - ONE WAY COACH FLIGHT FROM TAMPA, FL TO JACKSONVILLE, FL. |
| 05/22/06 | TWAS | 188.00 | | 188.00 | | AIR - ONE WAY COACH FLIGHT FROM TAMPA, FL TO JACKSONVILLE, FL. |
| 05/25/06 | JSFI | 1,143.00 | | 1,143.00 | | AIR - COACH FARE FROM GREENVILLE, SC TO JACKSONVILLE, FL |
| 05/26/06 | TWAS | 108.00 | | 108.00 | | AIR - ONE WAY COACH FLIGHT FROM JACKSONVILLE, FL TO TAMPA, FL. |
| 05/28/06 | VDAL | 25.00 | | 25.00 | | AIR - FLIGHT CHANGE FEE, JACKSONVILLE/JACKSON, COACH |
| | | $15,539.50 | | $15,539.50 | | |

EXHIBIT L-1  PAGE 2 of 2

EXHIBIT L-2
Travel Expenses - Lodging
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/16/06 | TWAS | 536.00 | | 536.00 | | LODGING - 3 NIGHT STAY AT HOTEL IN JACKSONVILLE, FL |
| 02/17/06 | SBRI | 639.80 | | 639.80 | | LODGING - HOTEL, 4 NIGHTS: JACKSONVILLE, FL |
| 02/23/06 | RCAL | 260.00 | | 260.00 | | LODGING - HOTEL, 2 NIGHTS: JACKSONVILLE, FL |
| 02/24/06 | KPAS | 253.00 | | 253.00 | | LODGING - HOTEL 2 NIGHTS, JACKSONVILLE, FL |
| 02/24/06 | SBRI | 319.90 | | 319.90 | | LODGING - HOTEL, 2 NIGHTS: JACKSONVILLE, FL |
| 03/14/06 | KPAS | 127.00 | | 127.00 | | LODGING - HOTEL 1 NIGHT |
| 03/20/06 | NTIB | 1,445.00 | | 1,445.00 | | LODGING - OMNI HOTEL, JACKSONVILLE, FL 11 NIGHTS |
| 03/31/06 | JSFI | 467.00 | | 467.00 | | LODGING - HOTEL, 3 NIGHTS, JACKSONVILLE, FL |
| 04/02/06 | NTIB | 430.00 | | 430.00 | | LODGING - OMNI HOTEL, JACKSONVILLE, FL 3 NIGHTS |
| 04/06/06 | NTIB | 295.00 | | 295.00 | | LODGING - CROWNE PLAZA, JACKSONVILLE, FL, 2 NIGHTS |
| 04/07/06 | TWAS | 684.00 | | 684.00 | | LODGING - 4 NIGHT STAY AT HOTEL IN JACKSONVILLE, FL. |
| 04/13/06 | AMEH | 341.00 | | 341.00 | | LODGING - HOTEL, 2 NIGHTS |
| 04/17/06 | AMEH | 341.00 | | 341.00 | | LODGING - HOTEL, 2 NIGHTS |
| 04/17/06 | TWAS | 510.00 | | 510.00 | | LODGING - 3 NIGHT STAY AT HOTEL IN JACKSONVILLE, FL. (4/10 - 4/13/2006) |
| 04/20/06 | JSFI | 425.00 | | 425.00 | | LODGING - HOTEL, 3 NIGHTS |
| 04/21/06 | TWAS | 674.00 | | 674.00 | | LODGING - 4 NIGHT STAY AT HOTEL IN JACKSONVILLE, FL. (4/17 - 4/21/2006) |
| 04/24/06 | AMEH | 288.00 | | 288.00 | | LODGING - HOTEL, 2 NIGHTS |
| 04/26/06 | TWAS | 337.00 | | 337.00 | | LODGING - 2 NIGHT STAY AT HOTEL IN JACKSONVILLE, FL. (4/24 - 4/26/2006). |
| 04/27/06 | VDAL | 1,037.00 | | 1,037.00 | | LODGING - HOTEL FOR 4 NIGHTS, APRIL 23-27 |
| 04/27/06 | JSFI | 430.00 | | 430.00 | | LODGING - HOTEL, 3 NIGHTS |
| 05/03/06 | VDAL | 417.00 | | 417.00 | | LODGING - HOTEL FOR 3 NIGHTS, APRIL 30 - MAY 3 |
| 05/03/06 | TWAS | 337.00 | | 337.00 | | LODGING - 2 NIGHT STAY AT HOTEL IN JACKSONVILLE, FL. (5/1 - 5/3/2006). |
| 05/03/06 | JSFI | 432.00 | | 432.00 | | LODGING - HOTEL, 3 NIGHTS |
| 05/03/06 | HSHE | 785.14 | | 785.14 | | LODGING - COMFORT INN FOR 5 NIGHTS |
| 05/08/06 | HSHE | 420.36 | | 420.36 | | LODGING - HAMPTON INN FOR 3 NIGHTS |
| 05/09/06 | TWAS | 169.00 | | 169.00 | | GROUND TRANSPORTATION - 1 NIGHT STAY AT HOTEL IN JACKSONVILLE, FL. (5/8 - 5/9/2006). |
| 05/14/06 | HSHE | 560.48 | | 560.48 | | LODGING - HAMPTON INN FOR 4 NIGHTS |
| 05/15/06 | JSFI | 435.00 | | 435.00 | | LODGING - HOTEL, 3 NIGHTS |
| 05/16/06 | TWAS | 160.00 | | 160.00 | | LODGING - 1 NIGHT STAY AT HOTEL IN JACKSONVILLE, FL. (5/15 - 5/16/2006). |
| 05/17/06 | JBRO | 283.00 | | 283.00 | | LODGING - HOTEL BILL FOR TWO NIGHTS IN JACKSONVILLE, FL. |
| 05/17/06 | RJOH | 254.00 | | 254.00 | | LODGING - 2 NIGHTS JACKSONVILLE, FL |

EXHIBIT L-2  PAGE 1 of 2

EXHIBIT L-2
Travel Expenses - Lodging
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/18/06 | VDAL | 507.00 | | 507.00 | | LODGING - HOTEL FOR 4 NIGHTS, MAY 14 - MAY 18 |
| 05/18/06 | HSHE | 139.02 | | 139.02 | | LODGING - COMFORT INN FOR 1 NIGHT |
| 05/19/06 | HSHE | 362.84 | | 362.84 | | LODGING - FAIRFIELD INN FOR 2 NIGHTS |
| 05/21/06 | AMEH | 169.00 | | 169.00 | | LODGING - HOTEL STAY, 1 NIGHT |
| 05/21/06 | HSHE | 520.68 | | 520.68 | | LODGING - WYNDHAM HOTEL FOR 4 NIGHTS |
| 05/25/06 | VDAL | 506.00 | | 506.00 | | LODGING - HOTEL FOR 4 NIGHTS, MAY 21 - MAY 25 |
| 05/25/06 | JSFI | 425.00 | | 425.00 | | LODGING - HOTEL, 3 NIGHTS |
| 05/25/06 | HSHE | 833.89 | | 833.89 | | LODGING - COMFORT INN FOR 5 NIGHTS |
| 05/26/06 | TWAS | 647.00 | | 647.00 | | LODGING - 4 NIGHT STAY AT HOTEL IN JACKSONVILLE, FL. (5/22 - 5/26/2006). |
| 05/30/06 | AMEH | 248.00 | | 248.00 | | LODGING - HOTEL STAY, 2 NIGHTS |
| | | $18,451.11 | | $18,451.11 | | |

EXHIBIT L-2  PAGE 2 of 2

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/01/06 | ALAI | 20.00 | | 20.00 | | MEALS - OUT OF TOWN MEAL. |
| 02/13/06 | SBRI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 02/14/06 | SBRI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 02/15/06 | TWAS | 75.00 | | 75.00 | | MEALS - OUT OF TOWN MEAL FOR THREE DAYS IN JACKSONVILLE, FL. 3 DAYS. |
| 02/15/06 | SBRI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 02/16/06 | SBRI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 02/17/06 | SBRI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 02/22/06 | JSIM | 44.00 | | 44.00 | | MEALS - OUT OF TOWN MEAL WITH J BROWN AND R CALLOWAY |
| 02/22/06 | KPAS | 31.00 | | 31.00 | | MEALS - OUT OF TOWN MEAL FOR KEN PASCUA & SHARON BRITTON. |
| 02/22/06 | KPAS | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 02/22/06 | JSIM | 49.00 | | 49.00 | | MEALS - OUT OF TOWN MEAL WITH J BROWN AT JACKSONVILLE AIRPORT |
| 02/22/06 | SBRI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 02/23/06 | RCAL | 50.00 | | 50.00 | | MEALS - OUT OF TOWN MEALS, 2 DAYS |
| 02/23/06 | KPAS | 22.00 | | 22.00 | | MEALS - OUT OF TOWN MEAL |
| 02/23/06 | SBRI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 02/24/06 | RSTO | 13.00 | | 13.00 | | MEALS - LUNCH WITH STEVE CARLIN AND LAURA BESVINICK TO DISCUSS CREDITORS COMMITTEE COUNSEL MEETING. |
| 02/24/06 | SBRI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 03/14/06 | KPAS | 24.00 | | 24.00 | | MEALS - OUT OF TOWN MEAL |
| 03/20/06 | NTIB | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 12 DAYS |
| 03/21/06 | NTIB | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 12 DAYS |
| 03/22/06 | NTIB | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 12 DAYS |
| 03/23/06 | NTIB | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 12 DAYS |
| 03/24/06 | NTIB | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 12 DAYS |
| 03/25/06 | NTIB | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 12 DAYS |
| 03/26/06 | NTIB | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 12 DAYS |
| 03/27/06 | NTIB | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 12 DAYS |
| 03/27/06 | JSFI | 28.00 | | 28.00 | | MEALS - OUT OF TOWN DINNER |
| 03/28/06 | NTIB | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 12 DAYS |
| 03/28/06 | JSFI | 8.00 | | 8.00 | | MEALS - OUT OF TOWN LUNCH |
| 03/28/06 | JSFI | 35.00 | | 35.00 | | MEALS - OUT OF TOWN DINNER |
| 03/29/06 | NTIB | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 12 DAYS |

EXHIBIT L-3  PAGE 1 of 4

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/29/06 | JSFI | 49.00 | | 49.00 | | MEALS - OUT OF TOWN DINNER |
| 03/30/06 | NTIB | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 12 DAYS |
| 03/30/06 | JSFI | 10.00 | | 10.00 | | MEALS - OUT OF TOWN LUNCH |
| 03/30/06 | JSFI | 20.00 | | 20.00 | | MEALS - OUT OF TOWN DINNER |
| 03/30/06 | JSFI | 15.00 | | 15.00 | | MEALS - OUT OF TOWN LUNCH |
| 03/30/06 | JSFI | 10.00 | | 10.00 | | MEALS - OUT OF TOWN BREAKFAST |
| 03/31/06 | NTIB | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 12 DAYS |
| 04/06/06 | RSTO | 77.00 | | 77.00 | | MEALS - WORKING LUNCH TO DISCUSS ICOFR ISSUES. PARTICIPANTS ARE C. ROSE (KPMG MANAGER), AND M. LABONTE, A. FORD, N. TIBULE, AND J. HENSLEY (KPMG SENIOR AND STAFF). |
| 04/07/06 | NTIB | 150.00 | | 150.00 | | MEALS - OUT OF TOWN MEALS, 6 DAYS |
| 04/07/06 | TWAS | 125.00 | | 125.00 | | MEALS - OUT OF TOWN MEALS, 5 DAYS |
| 04/13/06 | TWAS | 125.00 | | 125.00 | | MEALS - OUT OF TOWN MEALS, 5 DAYS |
| 04/13/06 | AMEH | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 1 DAY |
| 04/17/06 | AMEH | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 1 DAY |
| 04/17/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 04/18/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 04/19/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 04/20/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 04/21/06 | TWAS | 125.00 | | 125.00 | | MEALS - OUT OF TOWN MEALS, 5 DAYS |
| 04/23/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 1 DAY |
| 04/24/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 1 DAY |
| 04/24/06 | AMEH | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 1 DAY |
| 04/24/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 04/25/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 1 DAY |
| 04/25/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 04/26/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 1 DAY |
| 04/26/06 | TWAS | 125.00 | | 125.00 | | MEALS - OUT OF TOWN MEALS, 5 DAYS |
| 04/26/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 04/27/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEALS, 1 DAY |
| 04/27/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 04/30/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 04/30/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |

EXHIBIT L-3  PAGE 2 of 4

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/01/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/01/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/02/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/02/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/03/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/03/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/03/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/03/06 | TWAS | 75.00 | | 75.00 | | MEALS - OUT OF TOWN MEAL, 3 DAYS |
| 05/04/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/05/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/08/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/09/06 | RSTO | 55.00 | | 55.00 | | MEALS - WORKING LUNCH TO DISCUSS AUDIT PLANNING. PARTICIPANTS ARE C. ROSE (KPMG MANAGER), AND J. WELDON AND M. LABONTE (KPMG SENIOR AND STAFF). |
| 05/09/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/09/06 | TWAS | 50.00 | | 50.00 | | MEALS - OUT OF TOWN MEAL, 2 DAYS |
| 05/10/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/11/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/14/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/15/06 | JBRO | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 05/15/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/15/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/15/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/16/06 | JBRO | 25.00 | | 25.00 | | MEALS - OUT OF TOWN DINNER |
| 05/16/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/16/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/16/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/17/06 | JBRO | 51.00 | | 51.00 | | MEALS - LUNCH FOR R. JOHNSTON (KPMG) AND J. BROWN (KPMG). |
| 05/17/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/17/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/17/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/18/06 | JBRO | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL, 2 DAYS |
| 05/18/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |

EXHIBIT L-3  PAGE 3 of 4

EXHIBIT L-3
Travel Expenses - Meals
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/18/06 | RJOH | 75.00 | | 75.00 | | MEALS - OUT OF TOWN MEAL, 3 DAYS |
| 05/18/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/18/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/21/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/21/06 | AMEH | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/21/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/22/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/22/06 | AMEH | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/22/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/22/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/22/06 | TWAS | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/23/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/23/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/23/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/24/06 | VDAL | 12.00 | | 12.00 | | MEALS - OUT OF TOWN MEAL |
| 05/24/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/24/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/25/06 | VDAL | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/25/06 | JSFI | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/25/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/26/06 | TWAS | 125.00 | | 125.00 | | MEALS - OUT OF TOWN MEAL, 5 DAYS |
| 05/29/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/30/06 | RSTO | 168.00 | | 168.00 | | MEALS - WORKING LUNCH TO DISCUSS STATUS AND ISSUES RELATED TO INTERNAL CONTROLS AUDIT. PARTICIPANTS ARE C. ROSE (KPMG MANAGER), AND J. WELDON, M. LABONTE, A. FORD, H. SHELTON, H. KIMBALL, AND C. ZIMMERMAN (KPMG SENIOR AND STAFF). |
| 05/30/06 | AMEH | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/31/06 | AMEH | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| 05/31/06 | HSHE | 25.00 | | 25.00 | | MEALS - OUT OF TOWN MEAL |
| | | $4,041.00 | | $4,041.00 | | |

EXHIBIT L-3  PAGE 4 of 4

EXHIBIT L-4
Travel Expenses - Car Rental and Taxi Fares
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Rental Car | | | | | | |
| 02/17/06 | SBRI | 230.45 | | 230.45 | | GROUND TRANSPORTATION - RENTAL CAR, 5 DAYS |
| 02/17/06 | SBRI | 28.90 | | 28.90 | | GROUND TRANSPORTATION - GAS FOR RENTAL CAR |
| 02/17/06 | TWAS | 140.00 | | 140.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 02/13/2006 TO 02/16/2006 |
| 02/22/06 | JSIM | 100.00 | | 100.00 | | GROUND TRANSPORTATION - RENTAL CAR |
| 02/23/06 | RCAL | 159.00 | | 159.00 | | GROUND TRANSPORTATION - RENTAL CAR (2 DAYS RENTAL) |
| 02/24/06 | KPAS | 124.00 | | 124.00 | | GROUND TRANSPORTATION - RENTAL CAR 2 DAYS, 2HOURS |
| 02/24/06 | KPAS | 9.00 | | 9.00 | | GROUND TRANSPORTATION - GASOLINE PURCHASE FOR RENTAL |
| 02/24/06 | SBRI | 134.94 | | 134.94 | | GROUND TRANSPORTATION - RENTAL CAR, 3 DAYS |
| 02/24/06 | SBRI | 11.61 | | 11.61 | | GROUND TRANSPORTATION - GAS FOR RENTAL CAR |
| 03/14/06 | KPAS | 45.00 | | 45.00 | | GROUND TRANSPORTATION - GASOLINE PURCHASE |
| 03/20/06 | NTIB | 448.00 | | 448.00 | | GROUND TRANSPORTATION - AVIS CAR RENTAL, JACKSONVILLE, FL 12 DAYS |
| 03/30/06 | JSFI | 8.00 | | 8.00 | | GROUND TRANSPORTATION - GAS FOR RENTAL CAR |
| 03/31/06 | JSFI | 142.00 | | 142.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 3/27056 - 3/30/06 |
| 04/07/06 | NTIB | 241.00 | | 241.00 | | GROUND TRANSPORTATION - AVIS CAR RENTAL, JACKSONVILLE, FL 6 DAYS |
| 04/07/06 | TWAS | 236.00 | | 236.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 04/03/2006 TO 04/07/2006. |
| 04/13/06 | TWAS | 174.00 | | 174.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 04/10/2006 TO 04/14/2006. |
| 04/20/06 | JSFI | 13.00 | | 13.00 | | GROUND TRANSPORTATION - GAS FOR RENTAL CAR |
| 04/20/06 | JSFI | 142.00 | | 142.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 4 DAYS |
| 04/21/06 | TWAS | 295.00 | | 295.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 4/17 - 4/21/2006. |
| 04/26/06 | TWAS | 150.00 | | 150.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 4/24 - 4/26/2006. |
| 04/27/06 | JSFI | 148.00 | | 148.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 3 DAYS |
| 04/27/06 | JSFI | 8.00 | | 8.00 | | GROUND TRANSPORTATION - GAS FOR RENTAL CAR |
| 04/27/06 | VDAL | 201.00 | | 201.00 | | GROUND TRANSPORTATION - RENTAL CAR, 4 DAYS, APRIL 23-27 |
| 04/27/06 | VDAL | 135.00 | | 135.00 | | GROUND TRANSPORTATION - RENTAL CAR, 3 DAYS, APRIL 30 - MAY 3 |
| 05/03/06 | HSHE | 273.03 | | 273.03 | | GROUND TRANSPORTATION - CAR RENTAL FOR 9 DAYS |
| 05/03/06 | HSHE | 40.18 | | 40.18 | | GROUND TRANSPORTATION - GASOLINE WHILE IN JACKSONVILLE, FL |
| 05/03/06 | HSHE | 20.00 | | 20.00 | | GROUND TRANSPORTATION - GASOLINE WHILE IN JACKSONVILLE, FL |
| 05/03/06 | JSFI | 150.00 | | 150.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 3 DAYS |
| 05/03/06 | JSFI | 12.00 | | 12.00 | | GROUND TRANSPORTATION - GAS FOR RENTAL CAR |
| 05/03/06 | TWAS | 143.00 | | 143.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 5/1 - 5/3/2006. |
| 05/03/06 | VDAL | 17.00 | | 17.00 | | GROUND TRANSPORTATION - GAS TO FILL UP RENTAL CAR BEFORE RETURNING ON MAY 3. (5.686 GALLONS AT $2.999) |

EXHIBIT L-4  PAGE 1 of 2

EXHIBIT L-4
Travel Expenses - Car Rental and Taxi Fares
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 05/09/06 | TWAS | 101.00 | | 101.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 5/8 - 5/9/2006. |
| 05/15/06 | JSFI | 150.00 | | 150.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 3 DAYS |
| 05/16/06 | TWAS | 112.00 | | 112.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 5/15 - 5/16/2006. |
| 05/17/06 | JBRO | 167.00 | | 167.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 2 DAYS, 2 NIGHTS IN JACKSONVILLE, FL WHICH WAS USED BY J. BROWN (KPMG) AND R. JOHNSTON (KPMG). |
| 05/18/06 | JSFI | 13.00 | | 13.00 | | GROUND TRANSPORTATION - GAS FOR RENTAL CAR |
| 05/18/06 | JSFI | 30.00 | | 30.00 | | GROUND TRANSPORTATION - GAS FOR RENTAL CAR |
| 05/18/06 | VDAL | 15.00 | | 15.00 | | GROUND TRANSPORTATION - GAS TO FILL UP RENTAL CAR BEFORE RETURNING ON MAY 18. (5.017 GALLONS AT $2.999) |
| 05/18/06 | VDAL | 179.00 | | 179.00 | | GROUND TRANSPORTATION - RENTAL CAR, 4 DAYS, MAY 14 - MAY 18 |
| 05/25/06 | HSHE | 52.84 | | 52.84 | | GROUND TRANSPORTATION - GASOLINE WHILE IN JACKSONVILLE, FL |
| 05/25/06 | JSFI | 25.00 | | 25.00 | | GROUND TRANSPORTATION - GAS FOR RENTAL CAR |
| 05/25/06 | JSFI | 150.00 | | 150.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 3 DAYS |
| 05/25/06 | VDAL | 13.00 | | 13.00 | | GROUND TRANSPORTATION - GAS TO FILL UP RENTAL CAR BEFORE RETURNING ON MAY 25. (4.348 GALLONS AT $2.999) |
| 05/25/06 | VDAL | 179.00 | | 179.00 | | GROUND TRANSPORTATION - RENTAL CAR, 4 DAYS, MAY 21 - MAY 25 |
| 05/26/06 | TWAS | 244.00 | | 244.00 | | GROUND TRANSPORTATION - RENTAL CAR FOR 5/22 - 5/26/2006. |
| | | 5,409.95 | | 5,409.95 | | |

CATEGORY: Travel Expenses - Taxi

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|---------------|-------------|
| 04/24/06 | JSFI | 32.00 | | 32.00 | | GROUND TRANSPORTATION - CABFARE TO AIRPORT |
| 05/03/06 | JSFI | 27.00 | | 27.00 | | GROUND TRANSPORTATION - CAB FARE FROM AIRPORT |
| | | 59.00 | | 59.00 | | |
| | | $5,468.95 | | $5,468.95 | | |

EXHIBIT L-4  PAGE 2 of 2

EXHIBIT L-5
Travel Expenses - Parking
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/17/06 | TWAS | 54.00 | | 54.00 | | GROUND TRANSPORTATION - PARKING GARAGE AT TAMPA INTERNATIONAL AIRPORT |
| 02/17/06 | SBRI | 90.00 | | 90.00 | | GROUND TRANSPORTATION - PARKING, TAMPA AIRPORT |
| 02/22/06 | JSIM | 14.00 | | 14.00 | | GROUND TRANSPORTATION - PARKING AT ATL |
| 02/23/06 | RCAL | 25.00 | | 25.00 | | GROUND TRANSPORTATION - HOTEL PARKING (2 DAYS PARKING) |
| 02/24/06 | KPAS | 15.00 | | 15.00 | | GROUND TRANSPORTATION - HOTEL PARKING - 2/22 |
| 02/24/06 | KPAS | 15.00 | | 15.00 | | GROUND TRANSPORTATION - HOTEL PARKING 2/23 |
| 02/24/06 | SBRI | 54.00 | | 54.00 | | GROUND TRANSPORTATION - PARKING, TAMPA AIRPORT |
| 02/28/06 | JBRO | 10.00 | | 10.00 | | GROUND TRANSPORTATION - PARKING, 1 DAY |
| 03/14/06 | KPAS | 15.00 | | 15.00 | | GROUND TRANSPORTATION - HOTEL PARKING - 3/14 |
| 03/28/06 | JSFI | 26.00 | | 26.00 | | GROUND TRANSPORTATION - PARKING AT KPMG OFFICE FOR MEETING TO DISCUSS WINN DIXIE AUDIT. |
| 03/30/06 | JSFI | 6.00 | | 6.00 | | GROUND TRANSPORTATION - PARKING AT AIRPORT |
| 04/07/06 | TWAS | 90.00 | | 90.00 | | GROUND TRANSPORTATION - PARKING GARAGE AT TAMPA INTERNATIONAL AIRPORT. |
| 04/13/06 | TWAS | 72.00 | | 72.00 | | GROUND TRANSPORTATION - PARKING GARAGE AT TAMPA INTERNATIONAL AIRPORT. |
| 04/20/06 | JSFI | 38.00 | | 38.00 | | GROUND TRANSPORTATION - PARKING AT AIRPORT |
| 04/21/06 | TWAS | 90.00 | | 90.00 | | GROUND TRANSPORTATION - PARKING GARAGE AT TAMPA INTERNATIONAL AIRPORT. |
| 04/26/06 | TWAS | 51.00 | | 51.00 | | GROUND TRANSPORTATION - PARKING GARAGE AT TAMPA INTERNATIONAL AIRPORT. |
| 04/27/06 | VDAL | 56.00 | | 56.00 | | GROUND TRANSPORTATION - PARKING AT OMNI HOTEL GARAGE FOR 4 NIGHTS, APRIL 23-27 |
| 05/03/06 | VDAL | 30.00 | | 30.00 | | GROUND TRANSPORTATION - PARKING AT OMNI HOTEL GARAGE FOR 3 NIGHTS, APRIL 30 - MAY 3 |
| 05/03/06 | HSHE | 67.00 | | 67.00 | | GROUND TRANSPORTATION - PARKING AT NASHVILLE AIRPORT |
| 05/03/06 | TWAS | 54.00 | | 54.00 | | GROUND TRANSPORTATION - PARKING AT TAMPA INTERNATIONAL AIRPORT. |
| 05/09/06 | TWAS | 36.00 | | 36.00 | | GROUND TRANSPORTATION - PARKING AT TAMPA INTERNATIONAL AIRPORT. |
| 05/15/06 | JSFI | 33.00 | | 33.00 | | GROUND TRANSPORTATION - AIRPORT PARKING |
| 05/16/06 | TWAS | 36.00 | | 36.00 | | GROUND TRANSPORTATION - PARKING AT TAMPA INTERNATIONAL AIRPORT. |
| 05/17/06 | RJOH | 36.00 | | 36.00 | | GROUND TRANSPORTATION - AIRPORT PARKING |
| 05/18/06 | VDAL | 30.00 | | 30.00 | | GROUND TRANSPORTATION - PARKING AT OMNI HOTEL GARAGE FOR 3 NIGHTS, MAY 15 - MAY 18 |
| 05/25/06 | VDAL | 30.00 | | 30.00 | | GROUND TRANSPORTATION - PARKING AT OMNI HOTEL GARAGE FOR 3 NIGHTS, MAY 21 - MAY 25 |
| 05/25/06 | JSFI | 34.00 | | 34.00 | | GROUND TRANSPORTATION - AIRPORT PARKING |
| 05/26/06 | TWAS | 87.00 | | 87.00 | | GROUND TRANSPORTATION - PARKING AT TAMPA INTERNATIONAL AIRPORT. |
| | | $1,194.00 | | $1,194.00 | | |

EXHIBIT L-5  PAGE 1 of 1

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| CATEGORY: Travel Expenses - Mileage | | | | | | |
| 02/03/06 | MLAB | 11.00 | | 11.00 | | GROUND TRANSPORTATION - MILEAGE INCURRED FOR FEBRUARY 1-3: 8 MILES PER DAY AT .44 CENTS PER MILE FOR A TOTAL OF 24 MILES. |
| 02/06/06 | MLAB | 18.00 | | 18.00 | | GROUND TRANSPORTATION - MILEAGE INCURRED FOR FEBRUARY 6-10: 8 MILES PER DAY AT .44 CENTS PER MILE FOR A TOTAL OF 40 MILES. |
| 02/13/06 | MLAB | 11.00 | | 11.00 | | GROUND TRANSPORTATION - MILEAGE INCURRED FOR FEBRUARY 13-15: 8 MILES PER DAY AT .44 CENTS PER MILE FOR A TOTAL OF 24 MILES. |
| 02/17/06 | MLAB | 7.00 | | 7.00 | | GROUND TRANSPORTATION - MILEAGE INCURRED FOR FEBRUARY 16-17: 8 MILES PER DAY AT .44 CENTS PER MILE FOR A TOTAL OF 16 MILES. |
| 02/20/06 | MLAB | 18.00 | | 18.00 | | GROUND TRANSPORTATION - MILEAGE INCURRED FOR FEBRUARY 20-24: 8 MILES PER DAY AT .44 CENTS PER MILE FOR A TOTAL OF 40 MILES. |
| 03/13/06 | KPAS | 202.00 | | 202.00 | | GROUND TRANSPORTATION - MILEAGE FROM TAMPA TO JAX AND RETURN (454 MILES) |
| 03/27/06 | MLAB | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, LESS NORMAL COMMUTE TO KPMG OFFICE (8 MILES PER DAY @ .44 PER MILE = $4 AS KPMG EXPENSE POLICY IS TO ROUND TO NEAREST DOLLAR). |
| 03/29/06 | MLAB | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, LESS NORMAL COMMUTE TO KPMG OFFICE (8 MILES PER DAY @ .44 PER MILE = $4 AS KPMG EXPENSE POLICY IS TO ROUND TO NEAREST DOLLAR). |
| 03/30/06 | MLAB | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, LESS NORMAL COMMUTE TO KPMG OFFICE (8 MILES PER DAY @ .44 PER MILE = $4 AS KPMG EXPENSE POLICY IS TO ROUND TO NEAREST DOLLAR). |
| 04/03/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/03/06 | KGAY | 3.50 | | 3.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 22 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/03/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/04/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/04/06 | KGAY | 3.50 | | 3.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 22 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/04/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/05/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/05/06 | KGAY | 3.50 | | 3.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 22 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/05/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/06/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/06/06 | KGAY | 3.50 | | 3.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 22 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/06/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/07/06 | KGAY | 3.50 | | 3.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 22 MILES IN EXCESS OF NORMAL COMMUTE. |

EXHIBIT L-6  PAGE 1 of 5

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 04/07/06 | NTIB | 43.00 | | 43.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 24 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/10/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/10/06 | KGAY | 3.50 | | 3.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 22 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/10/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/11/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/11/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/12/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/12/06 | KGAY | 3.50 | | 3.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 22 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/12/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/13/06 | AMEH | 169.00 | | 169.00 | | GROUND TRANSPORTATION - ROUNDTRIP MILEAGE TO WINN DIXIE FROM TAMPA TO JACKSONVILLE, 384 MILES. |
| 04/13/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/13/06 | KGAY | 3.50 | | 3.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 22 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/13/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/17/06 | AMEH | 182.00 | | 182.00 | | GROUND TRANSPORTATION - ROUNDTRIP MILEAGE TO WINN DIXIE FROM TAMPA TO JACKSONVILLE, 413 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/17/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/17/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/18/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/18/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/19/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/19/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/20/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/20/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/24/06 | AMEH | 182.00 | | 182.00 | | GROUND TRANSPORTATION - ROUNDTRIP MILEAGE TO WINN DIXIE FROM TAMPA TO JACKSONVILLE, 413 MILES. |

EXHIBIT L-6  PAGE 2 of 5

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 04/24/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/24/06 | KGAY | 1.70 | | 1.70 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 18 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/24/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/25/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/25/06 | KGAY | 3.60 | | 3.60 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 22 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/25/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/26/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/26/06 | KGAY | 3.60 | | 3.60 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 22 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/26/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/27/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/27/06 | KGAY | 3.60 | | 3.60 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 22 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/27/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/28/06 | CZIM | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/28/06 | KGAY | 7.50 | | 7.50 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 31 MILES IN EXCESS OF NORMAL COMMUTE. |
| 04/28/06 | MLAB | 3.52 | | 3.52 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8 MILES IN EXCESS OF NORMAL COMMUTE. |
| 05/02/06 | PCHE | 47.00 | | 47.00 | | GROUND TRANSPORTATION - MILEAGE FROM BIRMINGHAM, AL TO ALEXANDER, AL TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 456 - 105.62 MILES AT .445 PER MILE = $47. |
| 05/03/06 | NTAR | 63.00 | | 63.00 | | GROUND TRANSPORTATION - MILEAGE FROM NEW ORLEANS, LOUISIANA TO WALKER, LOUISIANA TO PERFORM INVENTORY OBSERVATION FOR STORE # 1591 - 141.57 MILES AT .445 PER MILE = $63 |
| 05/04/06 | ADEL | 10.00 | | 10.00 | | GROUND TRANSPORTATION - MILEAGE FROM TAMPA, OFFICE TO SEFFNER, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 647 - 22.47 MILES AT .445 PER MILE = $10 DOLLARS. |
| 05/04/06 | IRIC | 18.00 | | 18.00 | | GROUND TRANSPORTATION - MILEAGE FROM HOMESTEAD, FLORIDA TO MIRAMAR, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE #244 - 40.45 MILES AT .445 PER MILE = $18 |
| 05/04/06 | JFER | 41.80 | | 41.80 | | GROUND TRANSPORTATION - MILEAGE FROM METAIRIE, LA TO PICAYUNE, MS TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 1483 - 93.93 MILES AT .445 PER MILE = $41.80. |
| 05/04/06 | NTAR | 22.00 | | 22.00 | | GROUND TRANSPORTATION - MILEAGE FROM NEW ORLEANS, LOUISIANA TO LAPLACE, LOUISIANA TO PERFORM INVENTORY OBSERVATION FOR STORE # 1583 - 49.44 MILES AT .445 PER MILE = $22. |
| 05/05/06 | NTAR | 30.00 | | 30.00 | | GROUND TRANSPORTATION - MILEAGE FROM NEW ORLEANS, LOUISIANA TO MANDEVILLE, LOUISIANA TO PERFORM INVENTORY OBSERVATION FOR STORE # 1500 - 67.42 MILES AT .445 PER MILE = $30 |

EXHIBIT L-6  PAGE 3 of 5

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|---|---|---|---|---|---|---|
| 05/08/06 | GGIS | 27.10 | | 27.10 | | GROUND TRANSPORTATION - MILEAGE FROM FORT. LAUDERDALE, FLORIDA TO MIAMI, ,FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 286 - 60.90 MILES AT .445 PER MILE = $27.10. |
| 05/09/06 | ADEL | 30.00 | | 30.00 | | GROUND TRANSPORTATION - MILEAGE FROM RIVERVIEW, FLORIDA TO LARGO, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 622 - 67.42 MILES AT .445 PER MILE = $30. |
| 05/09/06 | GGIS | 38.70 | | 38.70 | | GROUND TRANSPORTATION - MILEAGE FROM FORT LAUDERDALE, FL TO MIAMI, TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 384 - 86.97 MILES AT .445 PER MILE = $38.70. |
| 05/09/06 | JFER | 36.76 | | 36.76 | | GROUND TRANSPORTATION - MILEAGE FROM METAIRIE, LA TO SLIDELL, LA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 1483 - 82.61 MILES AT .445 PER MILE = $36.76. |
| 05/09/06 | JWAN | 75.00 | | 75.00 | | GROUND TRANSPORTATION - MILEAGE FROM JACKSON, MS TO MERIDIAN, MS TO PERFORM RETAIL INVENTORY OBSERVATION FOR (STORE # 536) - 168.54 MILES AT .445 PER MILE = $75. |
| 05/11/06 | ADEL | 43.00 | | 43.00 | | GROUND TRANSPORTATION - MILEAGE FROM RIVERVIEW, FLORIDA TO NEW PORT RICHEY, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 655 - 96.63 MILES AT .445 PER MILE = $43. |
| 05/11/06 | FDIN | 2.64 | | 2.64 | | GROUND TRANSPORTATION - MILEAGE FROM MIAMI, FLORIDA TO CORAL GABLES, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 242 - 5.93 MILES AT .445 PER MILE = $2.64 |
| 05/12/06 | ADEL | 9.00 | | 9.00 | | GROUND TRANSPORTATION - MILEAGE FROM RIVERVIEW, FLORIDA TO NEW PORT RICHEY, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 639 - 20.22 MILES AT .445 PER MILE = $9. |
| 05/15/06 | MFOS | 12.00 | | 12.00 | | GROUND TRANSPORTATION - MILEAGE FROM ORLANDO, FLORIDA TO ALTAMONTE SPRINGS, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 2388 - 26.97 MILES AT .445 PER MILE = $12. |
| 05/16/06 | FDIN | 10.00 | | 10.00 | | GROUND TRANSPORTATION - MILEAGE FROM N. MIAMI, FLORIDA TO MIAMI, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 249 - 22.47 MILES AT .445 PER MILE = $10.00. |
| 05/16/06 | MFOS | 10.50 | | 10.50 | | GROUND TRANSPORTATION - MILEAGE FROM ORLANDO, FLORIDA TO APOPKA, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 2246 - 23.60 MILES AT .445 PER MILE = $10.50. |
| 05/16/06 | MLAB | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8.99 MILES @ .44 5 = $4 |
| 05/17/06 | MLAB | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8.99 MILES @ .44 5 = $4 |
| 05/18/06 | MFOS | 33.50 | | 33.50 | | GROUND TRANSPORTATION - MILEAGE FROM ORLANDO, FLORIDA TO LAKE MARY, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 2380 - 75.28 MILES AT .445 PER MILE = $33.50. |
| 05/18/06 | MLAB | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8.99 MILES @ .44 5 = $4 |
| 05/21/06 | AMEH | 89.00 | | 89.00 | | GROUND TRANSPORTATION - ROUND TRIP MILEAGE FROM TAMPA TO JACKSONVILLE, 200 MILES. |
| 05/22/06 | JFER | 30.80 | | 30.80 | | GROUND TRANSPORTATION - MILEAGE FROM METAIRIE, LA TO RACELAND, LA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 1557 - 69.21 MILES AT .445 PER MILE = $30.80 |
| 05/22/06 | MLAB | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8.99 MILES @ .44 5 = $4 |
| 05/23/06 | CSMI | 37.00 | | 37.00 | | GROUND TRANSPORTATION - MILEAGE FROM BIRMINGHAM, AL TO JASPER, AL TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE#469 - 83.15 MILES AT .445 PER MILE = $37. |
| 05/23/06 | GGIS | 23.00 | | 23.00 | | GROUND TRANSPORTATION - MILEAGE FROM TAMPA, FLORIDA TO LARGO, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 605 - 51.69 MILES AT .445 PER MILE = $23. |
| 05/23/06 | MLAB | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8.99 MILES @ .44 5 = $4 |
| 05/24/06 | MLAB | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8.99 MILES @ .44 5 = $4 |

EXHIBIT L-6  PAGE 4 of 5

EXHIBIT L-6
Travel Expenses - Mileage and Tolls
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/25/06 | GGIS | 19.00 | | 19.00 | | GROUND TRANSPORTATION - MILEAGE FROM TAMPA, FLORIDA TO ST. PETERSBURG, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 698 - 42.70 MILES AT .445 PER MILE = $19. |
| 05/25/06 | MLAB | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8.99 MILES @ .44 5 = $4 |
| 05/30/06 | AMEH | 89.00 | | 89.00 | | GROUND TRANSPORTATION - ROUND TRIP MILEAGE FROM TAMPA TO JACKSONVILLE, 200 MILES. |
| 05/30/06 | MLAB | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8.99 MILES @ .44 5 = $4 |
| 05/31/06 | MLAB | 4.00 | | 4.00 | | GROUND TRANSPORTATION - MILEAGE TO WD HEADQUARTERS, 8.99 MILES @ .44 5 = $4 |
| | | 1,906.48 | | 1,906.48 | | |

CATEGORY: Travel Expenses - Tolls

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 05/03/06 | IRIC | 4.00 | | 4.00 | | GROUND TRANSPORTATION - TOLLS FROM HOMESTEAD, FLORIDA TO MIAMI, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 239, $4. |
| 05/04/06 | ADEL | 3.00 | | 3.00 | | GROUND TRANSPORTATION - HIGHWAY TOLLS TO GET TO STORE # 647 = $3 DOLLARS. |
| 05/04/06 | IRIC | 8.00 | | 8.00 | | GROUND TRANSPORTATION - TOLLS FROM HOMESTEAD, FLORIDA TO MIRAMAR, FLORIDA TO PERFORM RETAIL INVENTORY OBSERVATION FOR STORE # 244, $8. |
| 05/09/06 | ADEL | 3.00 | | 3.00 | | GROUND TRANSPORTATION - HIGH WAY TOLLS TO GET TO STORE #622. |
| 05/11/06 | ADEL | 6.00 | | 6.00 | | GROUND TRANSPORTATION - HIGHWAY TOLLS TO GET TO STORE # 655. |
| 05/12/06 | ADEL | 3.00 | | 3.00 | | GROUND TRANSPORTATION - HIGHWAY TOLLS TO GET TO STORE 639 |
| | | 27.00 | | 27.00 | | |
| | | $1,933.48 | | $1,933.48 | | |

EXHIBIT L-6  PAGE 5 of 5

EXHIBIT M
Vaguely Described Charges
KPMG LLP

| DATE | INITIALS | AMOUNT BILLED | DETAIL AMOUNT | EXHIBIT AMOUNT | OTHER EXHIBITS | DESCRIPTION |
|------|----------|---------------|---------------|----------------|----------------|-------------|
| 02/10/06 | | 19.26 | | 19.26 | | OTHER - DOWNTOWN BUSINESS CENTERS, INC. |
| 03/27/06 | JSFI | 25.00 | | 25.00 | | OTHER - MISCELLANEOUS EXPENSES, TIPS, BELLMEN, ETC. |
| 03/31/06 | JSFI | 25.00 | | 25.00 | | OTHER - MISCELLANEOUS EXPENSES, TIPS, BELLMEN, ETC. |
| 04/20/06 | JSFI | 25.00 | | 25.00 | | OTHER - MISC EXPENSES (TIPS FOR PARKING, BELLMEN, ETC) |
| 04/27/06 | JSFI | 25.00 | | 25.00 | | OTHER - OUT OF POCKET EXPENSES (TIPS FOR BELLMEN, PARKING, ETC) |
| 05/03/06 | JSFI | 25.00 | | 25.00 | | OTHER - OUT OF POCKET EXPENSES (TIPS FOR BELLMEN, PARKING, ETC) |
| 05/18/06 | JSFI | 25.00 | | 25.00 | | OTHER - OUT OF POCKET EXPENSES (TIPS FOR BELLMEN, PARKING, ETC) |
| 05/22/06 | JSFI | 25.00 | | 25.00 | | OTHER - OUT OF POCKET EXPENSES (TIPS FOR BELLMEN, PARKING, ETC) |
| 05/25/06 | JSFI | 25.00 | | 25.00 | | OTHER - OUT OF POCKET EXPENSES (TIPS FOR BELLMEN, PARKING, ETC) |
| | | $219.26 | | $219.26 | | |