| Form B10 (Official Form 10) (04/04) | | |
|---|---|---|
| **UNITED STATES BANKRUPTCY COURT**<br>**MIDDLE DISTRICT OF FLORIDA, JACKSONVILLE DIVISION** | Chapter 11<br>PROOF OF CLAIM | **DEADLINE FOR FILING PROOFS OF CLAIM IS: AUGUST 1, 2005 AT 5:00 P.M. EASTERN TIME** |

**Winn-Dixie Stores, Inc., et al., Case No. 05-03817-3F1 Jointly Administered**

Name of Debtor Against Which You Assert Your Claim:

Debtor Name __WINN-DIXIE STORES, INC__ Case No __05-03817-3F1__
(See List of Names and Case Numbers on Reverse Side)

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. §503

A. Name and Address of Creditor (The person or other entity to whom the debtor owes money or property).

|||
|---|---|
| ‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖   20255996<br><br>**WDX-279263-B2-35**<br>**PINNACLE FOODS CORP**<br>**ATTN: CHRISTOPHER W STAUB**<br>**SIX EXECUTIVE CAMPUS**<br>**CHERRY HILL, NJ 08002** | 856-969-7235<br>Telephone No of Creditor<br><br>856-969-7203<br>Fax No of Creditor<br><br>(If your address has changed or is incorrect as it appears in Item A, please provide corrections) |

DEBTOR WINN - DIXIE STORES, INC
U S BANKRUPTCY COURT M D -FLORIDA
JOINTLY ADMINISTERED UNDER
CASE 05-03817 (3F1)
CHAPTER 11

**CLAIM NO.: 7821**

If an amount is identified above, you have a claim scheduled by the Debtor as shown If you agree with the amount and classification of your claim as scheduled by the identified Debtor and you have no other claims against any of the debtors, you do not need to file this proof of claim, EXCEPT AS FOLLOWS If the amount shown is listed above as DISPUTED, UNLIQUIDATED, OR CONTINGENT, a proof of claim MUST be filed in order for you to receive any distribution on account of your claim If you have already filed a proof of claim in accordance with the attached instructions, you need not refile your claim

B Name and address of signatory or other person to whom notices must be served, if different from above (Check box if) □ replaces address above □ additional address

Name _____

Company/Firm _____

Address _____

□ Check box if you are aware that anyone else has filed a proof of claim relating to your claim Attach a copy of statement giving particulars
□ Check box if you have never received any notices in this case

Account or Other Number by Which Creditor Identifies Debtor __61602__

Check here if this claim
□ replaces □ amends     a previously filed claim, dated _____

**1. Basis for Claim**
- ☒ Goods sold to debtor(s)
- □ Services performed for debtor(s)
- □ Goods purchased from debtor(s)
- □ Money loaned
- □ Personal injury/property damage
- □ Other _____
- □ Taxes
- □ Severance agreement
- □ Refund
- □ Real property lease
- □ Personal property lease
- □ Other contract _____
- □ Retiree benefits as defined in 11 U S C § 1114(a)
- □ Wages, salaries, and compensation (fill out below)
  Last four digits of SSN _____
  Unpaid compensation for services performed from
  _____ to _____
  (date)           (date)

**2. Date debt was incurred** __PRIOR TO 2/21/05__

**3. If claim is based on a Court Judgment, date obtained** _____

**4. Total Amount of Claim at Time Case Filed:** $ __1,049,327.13__ $ _____—_____ $ _____ $ __1,049,327.13__
(unsecured)           (secured)           (priority)           (Total)

If all or part of your claim is secured or entitled to priority, also complete Item 5 or 7 below
□ Check this box if claim includes interest or other charges in addition to the principal amount of the claim Attach itemized statement of all interest or additional charges

**5 Secured Claim**
□ Check this box if your claim is secured by collateral (including a right of setoff)

Brief description of Collateral
□ Real Estate  □ Motor Vehicle  □ Other _____

Value of Collateral  $_____

Amount of arrearage and other charges at time case filed included in secured claim, if any  $_____

**6 Unsecured Nonpriority Claim** $_____
□ Check this box if a) there is no collateral or lien securing your claim, or b) your claim exceeds the value of the property securing it, or if c) none or only part of your claim is entitled to priority

**7. Unsecured Priority Claim.**
□ Check this box if you have an unsecured priority claim

Amount entitled to priority $_____
Specify the priority of the claim
□ Wages, salaries, or commissions (up to $4,925),* earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U S C § 507 (a) (3)
□ Contributions to an employee benefit plan – 11 U S C § 507 (a) (4)
□ Up to $2,225* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U S C § 507 (a) (6)
□ Alimony, maintenance, or support owed to a spouse, former spouse, or child – 11 U S C § 507 (a) (7)
□ Taxes or penalties owed to governmental units – 11 U S C § 507 (a) (8)
□ Other – Specify applicable paragraph of 11 U S C § 507 (a) (  )
*Amounts are subject to adjustment on 4/1/07 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment

**8 Credits** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim
**9 Supporting Documents:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien DO NOT SEND ORIGINAL DOCUMENTS If the documents are not available, explain If the documents are voluminous, attach a summary
**10 Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

This Space Is For Court Use Only

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) and to receive notice: |
|---|---|
| 7/22/05 | Print __WILLIAM R. O'MALLEY__  Title __CREDIT MANAGER__<br>Signature __William R O'Malley__ |

Penalty for presenting fraudulent claim Fine of up to $500,000 or imprisonment for up to 5 years, or both 18 U S C §§ 152 and 3571

## Winn-Dixie A/R Balance @ 02/21/05 (open Invoices) A/C #61602

| Ship To | Invoice No. | $ Amount | Inv. Date | PO No. | Order No. | Comments |
|---|---|---|---|---|---|---|
| 62476 | 1204104999 | 5,626 88 | 6/14/04 | 7226470 | 640187 | |
| 62477 | 3609005428 | 5,347 80 | 6/17/04 | 8460101 | 642382 | |
| 62473 | 1204108629 | 382 80 | 7/19/04 | 3285909 | 672132 | BDNS-Add'l product not billed on orginal invoice #4108556 |
| 62474 | 5001016065 | 29,387 32 | 2/04/05 | 616665 | 828760 | |
| 62476 | 5001016437 | 38,821 32 | 2/07/05 | 616764 | 828861 | |
| 62477 | 5001016862 | 22,477 22 | 2/10/05 | 616748 | 828857 | |
| 73524 | 5001026024 | 183 00 | 04/04/05 | 532601 | 874499 | BDNS-Add'l product not billed on orginal invoice #1026024 |
| 62473 | 6006026194 | 47,362 27 | 2/01/05 | 608828 | 822940 | |
| 62474 | 6006027288 | 42,540 89 | 2/03/05 | 608825 | 822911 | |
| 62481 | 6006027289 | 39,631 72 | 2/03/05 | 608848 | 823003 | |
| 62482 | 6006027290 | 39,000 47 | 2/03/05 | 608855 | 823067 | |
| 62477 | 6006027291 | 6,436 80 | 2/03/05 | 613655 | 827098 | |
| 62476 | 6006027735 | 36,467 16 | 2/04/05 | 608829 | 823004 | |
| 62477 | 6006027736 | 44,320 32 | 2/04/05 | 608843 | 823005 | |
| 62473 | 6006027737 | 28,860 99 | 2/04/05 | 613164 | 826582 | |
| 62481 | 6006027738 | 13,737 60 | 2/04/05 | 613664 | 827094 | |
| 62482 | 6006027739 | 18,705 60 | 2/04/05 | 613676 | 827095 | |
| 62480 | 6006027740 | 11,620 80 | 2/04/05 | 613657 | 827099 | |
| 62473 | 6006028281 | 17,856 00 | 2/07/05 | 611596 | 825102 | |
| 62473 | 6006028282 | 11,678 40 | 2/07/05 | 611597 | 825103 | |
| 62474 | 6006028283 | 18,705 60 | 2/07/05 | 613627 | 827096 | |
| 62476 | 6006028284 | 12,758 40 | 2/07/05 | 613635 | 827097 | |
| 62482 | 6006028285 | 35,697 81 | 2/07/05 | 614425 | 827714 | |
| 62480 | 6006028590 | 5,787 60 | 2/08/05 | 614676 | 827800 | |
| 62473 | 6006028591 | 30,682 15 | 2/08/05 | 616215 | 828593 | |
| 62482 | 6006028962 | 33,353 14 | 2/09/05 | 616203 | 828591 | |
| 62474 | 6006028963 | 29,374 11 | 2/09/05 | 616189 | 828592 | |
| 62482 | 6006028964 | 27,434 70 | 2/09/05 | 617550 | 829408 | |
| 62474 | 6006028965 | 24,947 20 | 2/09/05 | 617530 | 829409 | |
| 62477 | 6006028966 | 29,470 32 | 2/09/05 | 617585 | 829412 | |
| 62481 | 6006028967 | 28,263 98 | 2/09/05 | 618999 | 830746 | |
| 62480 | 6006029254 | 22,258 44 | 2/10/05 | 608846 | 823006 | |
| 62480 | 6006029255 | 27,477 88 | 2/10/05 | 618986 | 830654 | |
| 65481 | | 13,600 70 | 3/10/05 | | | W-D Claim 04 0060201-Invalid Deduction |
| 65481 | | 21,000 00 | 4/12/05 | | | Disallowed shortage deduction-POD shows no shortage |
| 62476 | 8401035117 | 9,070 80 | 5/20/05 | 484862 | 10445 | BDNS-Add'l product not billed on orginal invoice #8011875 |
| 62474 | 8401035118 | 2,520 00 | 5/20/05 | 484195 | 10449 | BDNS-Add'l product not billed on orginal invoice #8011440 |
| 62481 | 8401035119 | 11,736 00 | 5/20/05 | 484862 | 10464 | BDNS-Add'l product not billed on orginal invoice #8011875 |
| 62477 | 5000104000 | 3,676 80 | 6/17/05 | 28942 | 484818 | BDNS-Add'l product not billed on orginal invoice #8011445 |

| | | | |
|---|---|---|---|
| 62473 | 1,048 80 | 484245 | 723781 BDNS-Add'l product not billed on original invoice #8011975 |
| 62481 | 5,471 24 | 489594 | 730899 BDNS-Add'l product not billed on original invoice #8012620 |
| 62480 | 637 92 | 9789603 | 705646 BDNS-Add'l product not billed on original invoice #9022604 |
| 62476 | 1,275 84 | 7724485 | 712400 BDNS-Add'l product not billed on original invoice #9022953 |
| 62481 | 2,870 64 | 11788777 | 714684 BDNS-Add'l product not billed on original invoice #9023628 |
| 62474 | 1,594 80 | 1719771 | 712399 BDNS-Add'l product not billed on original invoice #9023624 |

See attached schedule

| | |
|---|---|
| Total | $ 849,792 75 |
| Repays Denied | 199,534 38 |
| Net | $ 1,049,327 13 |

# INVOICE
## (Reprint)

*Pinnacle*
FOODS CORPORATION

| | |
|---|---|
| Invoice No | 4104999 |
| Invoice Date | 6/14/04 |
| Customer P.O | 07226470 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept CH 10181
Palatine    IL 60055-0181

**Invoice to:** 62476

WINN DIXIE MONTGOMERY
PO BOX 40478
JACKSONVILLE
FL   US    32203

| | |
|---|---|
| Ship Date: | 6/14/04 |
| Req Del Date: | 6/14/04 |
| Order Date | 6/01/04 |

**Ship to.** 62476 -    2

WINN DIXIE STORES INC GROC
GROCERY WAREHOUSE
1550 JACKSON FERRY ROAD
MONTGOMERY
AL   US    36104

| | |
|---|---|
| Order #: | 640187 |
| Shipping Whse: | Millsboro Fnsd Gds Whse |
| Bill of Lading. | 000000000468273 |
| Carrier. | NFIL |
| Terms of Sale. | 2% 10 NET 30 |
| Terms of Delivery: | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 84 | 84 | CA | 005410000830 | ZESTY PEPPER RINGS 16OZ 16.00 OZ Promo 468705 001   MIP 0 | 12 | 16 56 4 00 | 1,391 04 336.00 | 1,055 04 |
| 112 | 112 | CA | 005410000840 | MILD PEPPER RINGS 16OZ 16.00 OZ Promo 468705 001   MIP 0 | 12 | 16 56 4 00 | 1,854 72 448 00 | 1,406 72 |
| 126 | 126 | CA | 005410000670 | ZESTY JALAPENO SLICES 16OZ 16.00 OZ Promo 468705 001   MIP 0 | 12 | 16 56 4 00 | 2,086 56 504 00 | 1,582.56 |
| 126 | 126 | CA | 005410001130 | SWEET SALAD CUBES 16OZ 16.00 OZ Promo 468704 001   MIP 0 | 12 | 16 56 4 00 | 2,086 56 504.00 | 1,582 56 |

| | |
|---|---|
| Total Ordered | 448 |
| Total Shipped | 448 |
| Shipped Difference | 0 |
| Pallets | 4 |
| Total Weight | 9,078 |
| Total Cubic Feet | 184 |

Questions about this invoice?  Please call
800 554 – 9458 x 7594

| | | |
|---|---|---|
| Total Amt Subject to Discount | 7,418 88 | |
| Cash Discount Due By | 6/24/04 | |
| Net Amount Due By | 7/14/04 | |

| | |
|---|---|
| Gross Amount | 7,418 88 |
| Total Allowance | 1,792 00 |
| Net Total Amount | 5,626 88 |
| Discount Amount | 148 38 |
| Amt Due By Discount Date | 5,478 50 |
| Amt Due After Discount Date | 5,626 88 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date   All claims must be accompanied by adequate substantiation   The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retain a trust claim over these commodities  all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
#### FOODS CORPORATION

## INVOICE
### (Reprint)

| | |
|---|---|
| **Invoice No** | 9005428 |
| **Invoice Date** | 6/17/04 |
| **Customer P.O** | 08460101 |
| **Page No** | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

| | |
|---|---|
| **Ship Date:** | 6/17/04 |
| **Req Del Date:** | 6/17/04 |
| **Order Date:** | 6/03/04 |

| | |
|---|---|
| **Order #:** | 642382 |
| **Shipping Whse:** | Americold - Atlanta |
| **Bill of Lading:** | 7179863 |
| **Carrier:** | NWLI |
| **Terms of Sale:** | 2% 15 NET 15EFT |
| **Terms of Delivery:** | FOB Shipping Point-Freight Allowed* |

**Invoice to** 62477          **Ship to:** 62477 -    5

WINN DIXIE LOUISIANA INC
PO BOX 40045
JACKSONVILLE
FL    US    32203

WINN DIXIE STORES INC MEAT
HAMMOND WAREHOUSE
3925 HWY 190 WEST
HAMMOND
LA    US    70401

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 60 | 60 | CA | 071860921472 | 8/1 5LB CHICKEN STIR FRY 24 2 OZ | 8 | 29 71 | 1,782 60 | 1,782 60 |
| 60 | 60 | CA | 071860920832 | 8/1 5llb SHRIMP STIR FRY 24 2 OZ | 8 | 29 71 | 1,782 60 | 1,782 60 |
| 60 | 60 | CA | 071860931865 | 8/1 5LB SHRIMP LINGUINI 24 OZ | 8 | 29 71 | 1,782 60 | 1,782 60 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 180 | Questions about this invoice? Please call | **Gross Amount** | 5,347 80 |
| Total Shipped | 180 | 800 554 – 9458 x 7594 | **Total Allowance** | .00 |
| Shipped Difference | 0 | | **Net Total Amount** | 5,347 80 |
| Pallets | 1 | Total Amt Subject to Discount  5,347 80 | **Discount Amount** | 106 96 |
| Total Weight | 2,340 | Cash Discount Due By         0/00/00 | **Amt Due By Discount Date** | 5,240 84 |
| Total Cubic Feet | 137 | Net Amount Due By            0/00/00 | **Amt Due After Discount Date** | 5,347 80 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date   All claims must be accompanied by adequate substantiation   The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 4108629 |
| Invoice Date | 7/19/04 |
| Customer P O | 03285909 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to.**

Pinnacle Foods Corporation
Dept CH 10181
Palatine     IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date. | 7/19/04 | Order #: | 672132 |
| Req Del Date: | 7/19/04 | Shipping Whse: | Millsboro Fnsd Gds Whse |
| Order Date | 7/19/04 | Bill of Lading: | 000000000483109 |

**Invoice to** 62473      **Ship to:**  62473 -   1      **Carrier:** NFIL

WINN DIXIE STORES INC
MIAMI DIVISION (POMPANO)
PO BOX 40028
JACKSONVILLE
FL  US      32203

WINN-DIXIE STORES INC GROC
MIAMI WAREHOUSE
3300 NW 123RD ST
MIAMI
FL   US      33167

**Terms of Sale** 2% 10 NET 30

**Terms of Delivery:** FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 14 | 14 | CA | 005410082042 002114018416 | WD BREAD & BUTTER CHIPS 16OZ 16 00 OZ | 12 | 9 60 | 134 40 | 134 40 |
| 30 | 30 | CA | 005410001820 | HOMESTYLE RELISH - SWEET 9oz 9 OZ Promo 468700 001   MIP O | 12 | 13 44 5 16 | 403 20 154.80 | 248.40 |

| | |
|---|---|
| Total Ordered | 44 |
| Total Shipped | 44 |
| Shipped Difference | 0 |
| Pallets | 1 |
| Total Weight | 565 |
| Total Cubic Feet | 14 |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | 537.60 |
| Cash Discount Due By | 7/29/04 |
| Net Amount Due By | 8/18/04 |

| | |
|---|---|
| Gross Amount | 537 60 |
| Total Allowance | 154.80 |
| Net Total Amount | 382 80 |
| Discount Amount | 10 75 |
| Amt Due By Discount Date | 372 05 |
| Amt Due After Discount Date | 382 80 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



# INVOICE
(Reprint)

Billing Agent for Pinnacle Foods Group Inc

| | |
|---|---|
| Invoice No | 1016065 |
| Invoice Date: | 2/04/05 |
| Customer P.O | 616665 |
| Page No. | 1 |

**Remit to·**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date: | 2/04/05 | Order #: | 828760 |
| Req Del Date: | 2/08/05 | Shipping Whse: | Arthur Wells Group |
| Order Date: | 1/31/05 | Bill of Lading: | 014791 |

**Invoice to:**  62474

**Ship to:**  62474 -  9

**Carrier:**  NWLI

WINN DIXIE STORES INC
JACKSONVILLE DIVISION
PO BOX 40595
JACKSONVILLE
FL   US   32203

WINN DIXIE STORES, INC -GROC.
RETAIL SUPPORT CENTER
15500 WEST BEAVER STREET
JACKSONVILLE
FL   US   32234

**Terms of Sale:**  2% 15 NET 15EFT

**Terms of Delivery:**  FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 20 | 20 | CA | 064420941130 | 12/18.25 DH LYR PINEAPPL | 12 | 17.40 | 348.00 | |
| | | | | Promo 499109 001   PROMO | | 2.36 | 47.20 | 300.80 |
| 20 | 20 | CA | 064420942027 | 12/19.1 DH MUFF CINNAMON | 12 | 21 00 | 420.00 | 420.00 |
| 240 | 240 | CA | 064420933250 | 12/17.6 DH BROWN WALNUT | 12 | 21.00 | 5,040.00 | |
| | | | | Promo 499322 001   PROMO | | 7 86 | 1,886.40 | 3,153.60 |
| 200 | 200 | CA | 064420933247 | 12/17.6 DH BROWN DBL FDG | 12 | 21.00 | 4,200.00 | |
| | | | | Promo 499322 001   PROMO | | 7.86 | 1,572.00 | 2,628 00 |
| 80 | 80 | CA | 064420931131 | 12/21 DH BROWN FAM FUDGE 21 OZ | 12 | 16 80 | 1,344.00 | 1,344.00 |
| 40 | 40 | CA | 064420942743 | 12/24 DH MUF BKRY BLUBRY | 12 | 24.96 | 998.40 | 998.40 |
| 20 | 20 | CA | 064420942016 | 12/18.9 DH MUFF BLUEBRRY | 12 | 21.00 | 420 00 | 420.00 |
| 90 | 90 | CA | 064420930112 | 12/32oz MBW PAN MIX BMC | 12 | 16.32 | 1,468.80 | 1,468 80 |
| 42 | 42 | CA | 005410082058 002114018417 | WD B&B LONGSLICES 16OZ 16.00 OZ | 12 | 15.00 | 630.00 | 630.00 |
| 28 | 28 | CA | 005410082056 002114018420 | WD KOSHER DILL LONGSLICES 16OZ 16.00 OZ | 12 | 15.00 | 420.00 | 420.00 |
| 170 | 170 | CA | 005410082187 002114018414 | WD SWEET RELISH 10OZ 10.00 OZ | 12 | 7.32 | 1,244.40 | |
| | | | | Promo 500350 001   PROMO | | 1.08 | 183.60 | 1,060 80 |

| | |
|---|---|
| Total Ordered | _____ |
| Total Shipped | _____ |
| Shipped Difference | _____ |
| Pallets | _____ |
| Total Weight | _____ |
| Total Cubic Feet | *Continued* |

Questions about this invoice? Please call
800 554 - 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By | *Continued* |

| | |
|---|---|
| Gross Amount | _____ |
| Total Allowance | _____ |
| Net Total Amount | _____ |
| Discount Amount | _____ |
| Amt Due By Discount Date | _____ |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received.
*Unless otherwise agreed

# Pinnacle
F O O D S  C O R P O R A T I O N

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 1016065 |
| Invoice Date | 2/04/05 |
| Customer P.O | 616665 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc.

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine        IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date: | 2/04/05 | Order #: | 828760 |
| Req Del Date: | 2/08/05 | Shipping Whse: | Arthur Wells Group |
| Order Date: | 1/31/05 | Bill of Lading: | 014791 |

Invoice to:  62474          Ship to:  62474 -    9          Carrier:  NWLI

WINN DIXIE STORES INC
JACKSONVILLE DIVISION
BOX 40595
JACKSONVILLE
FL  US      32203

WINN DIXIE STORES, INC -GROC.
RETAIL SUPPORT CENTER
15500 WEST BEAVER STREET
JACKSONVILLE
FL  US      32234

Terms of Sale:  2% 15 NET 15EFT

Terms of Delivery:  FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 14 | 14 | CA | 005410082114 002114018423 | WD SWEET RELISH 16OZ 16 00 OZ | 12 | 10.08 | 141.12 | 141 12 |
| 42 | 42 | CA | 005410082113 002114018424 | WD SWEET SALAD CUBES 16OZ 16 00 OZ | 12 | 10 32 | 433 44 | 433 44 |
| 48 | 48 | CA | 005410082154 002114018432 | WD ORIGINAL DILL CHIPS 32OZ 32 00 OZ Promo 500336 001   PROMO | 12 | 13 20 1 70 | 633 60 81.60 | 552 00 |
| 42 | 42 | CA | 005410082110 002114018425 | WD SWEET PICKLES 16OZ 16.00 OZ | 12 | 13.08 | 549 36 | 549.36 |
| 14 | 14 | CA | 005410082043 002114018419 | WD KOSHER DILL SPEARS 16OZ 16.00 OZ | 12 | 11.52 | 161.28 | 161.28 |
| 26 | 26 | CA | 005410082148 002114018412 | WD PROCESSED WHOLE PICKLE 46OZ 46.00 OZ | 6 | 10.74 | 279 24 | 279 24 |
| 84 | 84 | CA | 005410082161 002114018433 | WD ORIGINAL DILL CHIPS 46OZ 46 00 OZ | 6 | 9.42 | 791 28 | 791.28 |
| 90 | 90 | CA | 005410082006 002114018426 | WD KOSHER DILL SPEARS 24OZ 24 00 OZ Promo 500365 001   PROMO | 12 | 13 68 1.68 | 1,231 20 151.20 | 1,080.00 |
| 39 | 39 | CA | 005410000360 | KOSHER CRUNCHY DILLS 46OZ 46 00 OZ | 6 | 14 22 | 554 58 | 554.58 |
| 28 | 28 | CA | 005410000535 | KOSHER DILL SNACK'MMS 16OZ 16 00 OZ | 12 | 23.16 | 648 48 | 648 48 |
| 56 | 56 | CA | 005410000560 | KOSHER DILL SANDWICH STKR 16OZ 16 00 OZ Promo 499089 001   PROMO | 12 | 22.08 5.40 | 1,236.48 302 40 | 934 08 |

| | | | |
|---|---|---|---|
| Total Ordered | _____ | Gross Amount | _____ |
| Total Shipped | _____ | Total Allowance | _____ |
| Shipped Difference | _____ | Net Total Amount | _____ |
| Pallets | _____ | Discount Amount | _____ |
| Total Weight | _____ | Amt Due By Discount Date | _____ |
| Total Cubic Feet | *Continued* | Amt Due After Discount Date | *Continued* |

Questions about this invoice?  Please call
800 554 - 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
*FOODS CORPORATION*

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 1016065 |
| Invoice Date | 2/04/05 |
| Customer P.O | 616665 |
| Page No | 3 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept CH 10181
Palatine       IL 60055-0181

| | | | |
|---|---|---|---|
| **Ship Date:** | 2/04/05 | **Order #:** | 828760 |
| **Req Del Date:** | 2/08/05 | **Shipping Whse** | Arthur Wells Group |
| **Order Date:** | 1/31/05 | **Bill of Lading** | 014791 |

**Invoice to·** 62474      **Ship to:** 62474 - 9      **Carrier·** NWLI

WINN DIXIE STORES INC
JACKSONVILLE DIVISION
PO BOX 40595
JACKSONVILLE
FL   US   32203

WINN DIXIE STORES, INC -GROC.
RETAIL SUPPORT CENTER
15500 WEST BEAVER STREET
JACKSONVILLE
FL   US   32234

**Terms of Sale**   2% 15 NET 15EFT

**Terms of Delivery·**   FOB Shipping Point-Freight
Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size                         Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 56 | 56 | CA | 005410000580 | BREAD & BUTER SAND STACKR 16oz<br>16 00 OZ                    12<br>Promo 499089 001    PROMO | 22 08<br>5 40 | 1,236.48<br>302.40 | 934.08 |
| 20 | 20 | CA | 005410082005<br>002114018428 | WD BREAD & BUTTER CHIPS 24OZ<br>24 00 OZ                    12<br>Promo 500407 001    PROMO | 12 24<br>1 24 | 244.80<br>24 80 | 220.00 |
| 72 | 72 | CA | 064420929024 | MBW LITE SYRUP 12/24oz<br>24 OZ                          12 | 26 52 | 1,909 44 | 1,909 44 |
| 75 | 75 | CA | 064420940552 | DH WHPD VANILLA FROST 8/18oz<br>18 OZ                         8<br>Promo 499151 001    PROMO | 11 20<br>1 18 | 840 00<br>88 50 | 751.50 |
| 75 | 75 | CA | 064420940554 | DH WHPD FLFY WHT FROST 8/18oz<br>18 OZ                         8<br>Promo 499151 001    PROMO | 11 20<br>1 18 | 840.00<br>88.50 | 751 50 |
| 75 | 75 | CA | 064420940553 | DH WHPD CHOCOLAT FROST 8/18oz<br>18 OZ                         8<br>Promo 499151 001    PROMO | 11 20<br>1 18 | 840.00<br>88.50 | 751.50 |
| 40 | 40 | CA | 064420942163 | DH TRPL CHOC DECAD BRW 12/18oz<br>18 OZ                        12<br>Promo 499322 001    PROMO | 21 00<br>7 86 | 840.00<br>314 40 | 525.60 |
| 90 | 90 | CA | 064420942164 | DH CHOC SWIRL BROWNE 12/17 6oz<br>17 6 OZ                       12<br>Promo 499322 001    PROMO | 21 00<br>7 86 | 1,890.00<br>707.40 | 1,182 60 |
| 48 | 48 | CA | 064420929047 | MBW SUGAR FREE 12/24oz<br>24 OZ                          12 | 26 52 | 1,272 96 | 1,272.96 |
| 14 | 14 | CA | 005410001110 | SWEET GHERKINS 16OZ<br>16.00 OZ                        12 | 24 12 | 337 68 | 337 68 |

| | | |
|---|---|---|
| Total Ordered | | Gross Amount |
| Total Shipped | | Total Allowance |
| Shipped Difference | | Net Total Amount |
| Pallets | | Discount Amount |
| Total Weight | | Amt Due By Discount Date |
| Total Cubic Feet | *Continued* | Amt Due After Discount Date *Continued* |

Questions about this invoice?  Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be
accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction
of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act
1930 (7 U S C  499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities,
and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



**INVOICE**
(Reprint)

| | |
|---|---|
| Invoice No | 1016065 |
| Invoice Date | 2/04/05 |
| Customer P O | 616665 |
| Page No | 4 |

Billing Agent for Pinnacle Foods Group Inc

| | | |
|---|---|---|
| **Remit to:** | **Ship Date:** 2/04/05 | **Order #:** 828760  DK |
| Pinnacle Foods Corporation | **Req Del Date:** 2/08/05 | **Shipping Whse:** Arthur Wells Group |
| Dept CH 10181 | | |
| Palatine     IL 60055-0181 | **Order Date:** 1/31/05 | **Bill of Lading:** 014791 |
| **Invoice to:**  62474 | **Ship to:**  62474 -    9 | **Carrier:** NWLI |
| WINN DIXIE STORES INC | WINN DIXIE STORES, INC -GROC | **Terms of Sale:** 2% 15 NET 15EFT |
| JACKSONVILLE DIVISION | RETAIL SUPPORT CENTER | |
| PO BOX 40595 | 15500 WEST BEAVER STREET | **Terms of Delivery:** FOB Shipping Point-Freight |
| JACKSONVILLE | JACKSONVILLE | Allowed* |
| FL US    32203 | FL US    32234 | |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 30 | 30 | CA | 064420947104 | 12/16 DH FRST BTR CREAM | 12 | 16 80 | 504 00 | |
| | | | | Promo 499123 001    PROMO | | 1 76 | 52 80- | 451.20 |
| 14 | 14 | CA | 005410001160 | HAMBURGER DILL OVALS 16 00 OZ | 12 | 15 72 | 220.08 | 220 08 |
| 14 | 14 | CA | 005410001130 | SWEET SALAD CUBES 16OZ 16 00 OZ | 12 | 16.56 | 231 84 | 231.84 |
| 10 | 10 | CA | 005410000050 | ORIGINAL BREAD & BUTTER CHIPS 24 00 OZ. | 12 | 23.16 | 231.60 | 231 60 |
| 102 | 102 | CA | 005410082183 002114018413 | WD DILL RELISH 10OZ 10 00 OZ | 12 | 7 32 | 746.64 | |
| | | | | Promo 500322 001    PROMO | | 1.08 | 110 16- | 636 48 |

| | | |
|---|---|---|
| Total Ordered | 2,168 | |
| Total Shipped | 2,168 | |
| Shipped Difference | 0 | |
| Pallets | 20 | |
| Total Weight | 40,172 | |
| Total Cubic Feet | 1,136 | |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | | |
|---|---|---|
| Total Amt Subject to Discount | 35,379.18 | |
| Cash Discount Due By | 2/19/05 | |
| Net Amount Due By | 2/19/05 | |

| | |
|---|---|
| Gross Amount | 35,379.18 |
| Total Allowance | 6,001.86 |
| Net Total Amount | 29,377 32 |
| Discount Amount | 707 58 |
| Amt Due By Discount Date | 28,669.74 |
| Amt Due After Discount Date | 29,377 32 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

Billing Agent for Pinnacle Foods Group Inc

| | |
|---|---|
| Invoice No | 1016437 |
| Invoice Date | 2/07/05 |
| Customer P O | 616764 |
| Page No. | 1 |

| | | | |
|---|---|---|---|
| **Remit to:** | Ship Date: 2/07/05 | Order #: | 828861 |
| Pinnacle Foods Corporation<br>Dept CH 10181<br>Palatine    IL 60055-0181 | Req Del Date: 2/08/05 | Shipping Whse: | Arthur Wells Group |
| | Order Date: 2/01/05 | Bill of Lading: | 014881 |
| **Invoice to:** 62476 | Ship to: 62476 -    2 | Carrier: | NWLI |
| WINN DIXIE MONTGOMERY<br>PO BOX 40475<br>JACKSONVILLE<br>FL    US        32203 | WINN DIXIE STORES INC GROC<br>GROCERY WAREHOUSE<br>1550 JACKSON FERRY ROAD<br>MONTGOMERY<br>AL    US        36104 | Terms of Sale: | 2% 15 NET 15EFT |
| | | Terms of Delivery: | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description<br>Size                                  Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 40 | 40 | CA | 064420942027 | 12/19.1 DH MUFF CINNAMON<br>                                  12 | 21.00 | 840.00 | 840.00 |
| 280 | 280 | CA | 064420933250 | 12/17.6 DH BROWN WALNUT<br>                                  12<br>Promo 499324 001    PROMO | 21.00<br>7 86- | 5,880.00<br>2,200.80- | 3,679 20 |
| 280 | 280 | CA | 064420933247 | 12/17.6 DH BROWN DBL FDG<br>                                  12<br>Promo 499324 001    PROMO | 21.00<br>7.86- | 5,880 00<br>2,200.80- | 3,679.20 |
| 40 | 40 | CA | 064420931131 | 12/21 DH BROWN FAM FUDGE<br>21 OZ                          12 | 16.80 | 672 00 | 672.00 |
| 60 | 60 | CA | 064420942743 | 12/24 DH MUF BKRY BLUBRY<br>                                  12 | 24.96 | 1,497.60 | 1,497.60 |
| 60 | 60 | CA | 064420942016 | 12/18.9 DH MUFF BLUEBRRY<br>                                  12 | 21.00 | 1,260.00 | 1,260.00 |
| 180 | 180 | CA | 064420930112 | 12/32oz MBW PAN MIX BMC<br>                                  12 | 16 32 | 2,937.60 | 2,937 60 |
| 104 | 104 | CA | 004300000037 | LC REGULAR SYRUP 12/24oz<br>24 OZ | 33.24 | 3,456.96 | 3,456.96 |
| 104 | 104 | CA | 005410000360 | KOSHER CRUNCHY DILLS 46OZ<br>46.00 OZ                      6 | 14 22 | 1,478.88 | 1,478 88 |
| 14 | 14 | CA | 005410000585<br>005410000585 | ZESTY DILL SANDWICH STCKR 16OZ<br>16.00 OZ                  12<br>Promo 499091 001    PROMO | 22.08<br>5.40- | 309 12<br>75.60- | 233.52 |
| 28 | 28 | CA | 005410000560 | KOSHER DILL SANDWICH STKR 16OZ<br>16.00 OZ                  12<br>Promo 499091 001    PROMO | 22.08<br>5 40- | 618 24<br>151.20- | 467.04 |

| | | | |
|---|---|---|---|
| Total Ordered | _____ | Questions about this invoice? Please call | Gross Amount |
| Total Shipped | _____ | 800 554 – 9458 x 7594 | Total Allowance |
| Shipped Difference | _____ | | Net Total Amount |
| Pallets | _____ | Total Amt Subject to Discount | Discount Amount |
| Total Weight | _____ | Cash Discount Due By | Amt Due By Discount Date |
| Total Cubic Feet | *Continued* | Net Amount Due By        *Continued* | Amt Due After Discount Date    *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
F O O D S   C O R P O R A T I O N

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 1016437 |
| Invoice Date | 2/07/05 |
| Customer P.O | 616764 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine      IL 60055-0181

| | | | |
|---|---|---|---|
| **Ship Date:** | 2/07/05 | **Order #:** | 828861 |
| **Req Del Date:** | 2/08/05 | **Shipping Whse:** | Arthur Wells Group |
| **Order Date:** | 2/01/05 | **Bill of Lading:** | 014881 |

**Invoice to:**   62476      **Ship to:**   62476 -   2      **Carrier:**   NWLI

WINN DIXIE MONTGOMERY
PO BOX 40475
JACKSONVILLE
FL      US      32203

WINN DIXIE STORES INC GROC
GROCERY WAREHOUSE
1550 JACKSON FERRY ROAD
MONTGOMERY
AL      US      36104

**Terms of Sale.**   2% 15 NET 15EFT

**Terms of Delivery:**   FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 14 | 14 | CA | 005410000580 | BREAD & BUTER SAND STACKR 16oz 16 00 OZ | 12 | 22.08 | 309 12 | |
| | | | | Promo 499091 001    PROMO | | 5.40- | 75 60- | 233.52 |
| 52 | 52 | CA | 004300000052P | LC LITE SYRUP 12/24oz 24 OZ | 12 | 33.24 | 1,728 48 | 1,728.48 |
| 48 | 48 | CA | 064420929024 | MBW LITE SYRUP 12/24oz 24 OZ | 12 | 26.52 | 1,272.96 | 1,272.96 |
| 30 | 30 | CA | 064420940552 | DH WHPD VANILLA FROST 8/18oz 18 OZ | 8 | 11.20 | 336 00 | |
| | | | | Promo 499153 001    PROMO | | 1.18- | 35 40- | 300 60 |
| 30 | 30 | CA | 064420940554 | DH WHPD FLFY WHT FROST 8/18oz 18 OZ | 8 | 11.20 | 336.00 | |
| | | | | Promo 499153 001    PROMO | | 1.18- | 35.40- | 300.60 |
| 30 | 30 | CA | 064420940553 | DH WHPD CHOCOLAT FROST 8/18oz 18 OZ | 8 | 11.20 | 336 00 | |
| | | | | Promo 499153 001    PROMO | | 1.18- | 35 40- | 300.60 |
| 36 | 36 | CA | 064420942773 | DH WHT CHOC RASBRY CAKE 8/25oz 24.97 OZ | 8 | 21.20 | 763 20 | 763.20 |
| 24 | 24 | CA | 064420942774 | DH STRWBERY SWIRL CK 8/28 82oz 28 82 OZ | 8 | 21.20 | 508 80 | 508 80 |
| 24 | 24 | CA | 064420942772 | DH CHOC PNUT BUTR CK 8/25.26oz 25.26 OZ | 8 | 21.20 | 508 80 | 508.80 |
| 60 | 60 | CA | 064420942163 | DH TRPL CHOC DECAD BRW 12/18oz 18 OZ | 8 | 21 00 | 1,260 00 | |
| | | | | Promo 499324 001    PROMO | | 7 86- | 471 60- | 788.40 |

| | |
|---|---|
| Total Ordered | _____ |
| Total Shipped | _____ |
| Shipped Difference | _____ |
| Pallets | _____ |
| Total Weight | _____ |
| Total Cubic Feet | *Continued* |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By          *Continued* | |

| | |
|---|---|
| Gross Amount | _____ |
| Total Allowance | _____ |
| Net Total Amount | _____ |
| Discount Amount | _____ |
| Amt Due By Discount Date | _____ |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 1016437 |
| Invoice Date | 2/07/05 |
| Customer P.O | 616764 |
| Page No | 3 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine      IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date: | 2/07/05 | Order #: | 828861   DK |
| Req Del Date: | 2/08/05 | Shipping Whse: | Arthur Wells Group |
| Order Date: | 2/01/05 | Bill of Lading: | 014881 |

**Invoice to:**  62476       **Ship to:**  62476 -    2       **Carrier:**  NWLI

WINN DIXIE MONTGOMERY
PO BOX 40478
JACKSONVILLE
FL    US      32203

WINN DIXIE STORES INC GROC
GROCERY WAREHOUSE
1850 JACKSON FERRY ROAD
MONTGOMERY
AL    US      36104

**Terms of Sale:**  2% 15 NET 15EFT

**Terms of Delivery:**  FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 90 | 90 | CA | 064420942164 | DH CHOC SWIRL BROWNE 12/17.6oz 17.6 OZ | 12 | 21.00 | 1,890 00 | |
| | | | | Promo 499324 001      PROMO | | 7.86- | 707 40 | 1,182.60 |
| 143 | 143 | CA | 004420900085 | LC SUGAR FREE 12/24oz 24 OZ | 12 | 33.24 | 4,753.32 | 4,753 32 |
| 180 | 180 | CA | 064420929047 | MBW SUGAR FREE 12/24oz 24 OZ | 12 | 26 52 | 4,773 60 | 4,773.60 |
| 30 | 30 | CA | 005410000140 | KOSHER DILL SPEARS 32OZ 32.00 OZ | 12 | 24.12 | 723 60 | 723 60 |
| 14 | 14 | CA | 005410000840 | MILD PEPPER RINGS 16OZ 16.00 OZ | 12 | 16.56 | 231 84 | 231.84 |
| 30 | 30 | CA | 005410001820 | HS SQUEEZE RELISH-SWEET 9oz 9 OZ | 12 | 13.44 | 403 20 | |
| | | | | Promo 499077 001      PROMO | | 5.16- | 154.80 | 248 40 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 2,025 | | Gross Amount | 44,965.32 |
| Total Shipped | 2,025 | | Total Allowance | 6,144.00 |
| Shipped Difference | 0 | | Net Total Amount | 38,821 32 |
| Pallets | 24 | | Discount Amount | 899 31 |
| Total Weight | 40,100 | | Amt Due By Discount Date | 37,922 01 |
| Total Cubic Feet | 1,352 | | Amt Due After Discount Date | 38,821 32 |

Questions about this invoice?  Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | 44,965 32 |
| Cash Discount Due By | 2/22/05 |
| Net Amount Due By | 2/22/05 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received

*Unless otherwise agreed

# *Pinnacle*
F O O D S   C O R P O R A T I O N

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 1016862 |
| Invoice Date | 2/10/05 |
| Customer P O | 616748 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine        IL 60055-0181

**Invoice to:**  62477

WINN DIXIE LOUISIANA INC
PO BOX 40045
JACKSONVILLE
FL    US    32203

| | | | |
|---|---|---|---|
| Ship Date: | 2/10/05 | Order #: | 828857 |
| Req Del Date: | 2/11/05 | Shipping Whse: | Arthur Wells Group |
| Order Date: | 2/01/05 | Bill of Lading: | 015058 |

**Ship to:**  62477 -    1

WINN DIXIE STORES  INC GROC
HAMMOND WAREHOUSE
3925 HWY 190 WEST
HAMMOND
LA    US    70401

| | |
|---|---|
| Carrier: | NWLI |
| Terms of Sale: | 2% 15 NET 15EFT |
| Terms of Delivery: | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size                                  Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 240 | 240 | CA | 064420933250 | 12/17.6 DH BROWN WALNUT 12<br>Promo 499325 001   PROMO | 21 00<br>7.86 | 5,040.00<br>1,886 40 | 3,153 60 |
| 140 | 140 | CA | 064420933247 | 12/17.6 DH BROWN DBL FDG 12<br>Promo 499325 001   PROMO | 21.00<br>7.86 | 2,940 00<br>1,100 40 | 1,839.60 |
| 20 | 20 | CA | 064420942743 | 12/24 DH MUF BKRY BLUBRY 12 | 24.96 | 499 20 | 499.20 |
| 60 | 60 | CA | 064420942016 | 12/18.9 DH MUFF BLUEBRRY 12 | 21.00 | 1,260 00 | 1,260.00 |
| 60 | 60 | CA | 064420930112 | 12/32oz MBW PAN MIX BMC 12 | 16.32 | 979.20 | 979.20 |
| 52 | 52 | CA | 004300000037 | LC REGULAR SYRUP 12/24oz<br>24 OZ 12 | 33.24 | 1,728 48 | 1,728.48 |
| 96 | 96 | CA | 064420979129P | MBW ORIGINAL SYRUP 12/24oz<br>24 OZ 12 | 26.52 | 2,545 92 | 2,545.92 |
| 84 | 84 | CA | 005410000560 | KOSHER DILL SANDWICH 16OZ<br>16 00 OZ 12<br>Promo 499092 001   PROMO | 22.08<br>5.40 | 1,854 72<br>453 60 | 1,401 12 |
| 42 | 42 | CA | 005410000580 | BREAD & BUTER SAND STACKR 16oz<br>16.00 OZ 12<br>Promo 499092 001   PROMO | 22.08<br>5 40 | 927 36<br>226.80 | 700 56 |
| 45 | 45 | CA | 064420940552 | DH WHPD VANILLA FROST 8/18oz<br>18 OZ 8<br>Promo 499154 001   PROMO | 11.20<br>1 18 | 504 00<br>53.10 | 450.90 |

| | | |
|---|---|---|
| Total Ordered | _____ | |
| Total Shipped | _____ | |
| Shipped Difference | _____ | |
| Pallets | _____ | |
| Total Weight | _____ | |
| Total Cubic Feet | *Continued* | |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By    *Continued* | |

| | |
|---|---|
| Gross Amount | |
| Total Allowance | |
| Net Total Amount | |
| Discount Amount | |
| Amt Due By Discount Date | |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# INVOICE
(Reprint)

# *Pinnacle*
FOODS CORPORATION

| | |
|---|---|
| Invoice No | 1016862 |
| Invoice Date | 2/10/05 |
| Customer P.O | 616748 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

| | | | |
|---|---|---|---|
| **Ship Date:** | 2/10/05 | **Order #:** | 828857    DK |
| **Req Del Date:** | 2/11/05 | **Shipping Whse:** | Arthur Wells Group |
| **Order Date:** | 2/01/05 | **Bill of Lading:** | 015058 |

**Invoice to:** 62477    **Ship to.** 62477 -    1    **Carrier:** NWLI

WINN DIXIE LOUISIANA INC
PO BOX 40045
JACKSONVILLE
FL    US    32203

WINN DIXIE STORES INC GROC
HAMMOND WAREHOUSE
3925 HWY 190 WEST
HAMMOND
LA    US    70401

**Terms of Sale:** 2% 15 NET 15EFT

**Terms of Delivery·** FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 45 | 45 | CA | 064420940554 | DH WHPD FLFY WHT FROST 8/18oz 18 OZ | 8 | 11.20 | 504.00 | |
| | | | | Promo 499154 001    PROMO | | 1 18- | 53 10 | 450 90 |
| 60 | 60 | CA | 064420940553 | DH WHPD CHOCOLAT FROST 8/18oz 18 OZ | 8 | 11.20 | 672 00 | |
| | | | | Promo 499154 001    PROMO | | 1 18 | 70.80- | 601.20 |
| 45 | 45 | CA | 064420942164 | DH CHOC SWIRL BROWNE 12/17.6oz 17.6 OZ | 12 | 21 00 | 945.00 | |
| | | | | Promo 499325 001    PROMO | | 7.86- | 353 70- | 591.30 |
| 65 | 65 | CA | 004420900085 | LC SUGAR FREE 12/24oz 24 OZ | 12 | 33.24 | 2,160 60 | 2,160.60 |
| 84 | 84 | CA | 064420929047 | MBW SUGAR FREE 12/24oz 24 OZ | 12 | 26 52 | 2,227.68 | 2,227 68 |
| 80 | 80 | CA | 064420947104 | 12/16 DH FRST BTR CREAM | 12 | 16.80 | 1,344 00 | |
| | | | | Promo 499126 001    PROMO | | 1.76- | 140 80- | 1,203 20 |
| 14 | 14 | CA | 005410001160 | HAMBURGER DILL OVALS 16.00 OZ | 12 | 15.72 | 220 08 | 220.08 |
| 28 | 28 | CA | 005410001130 | SWEET SALAD CUBES 16OZ 16.00 OZ | 12 | 16.56 | 463.68 | 463 68 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 1,260 | Questions about this invoice? Please call | Gross Amount | 26,815 92 |
| Total Shipped | 1,260 | 800 554 – 9458 x 7594 | Total Allowance | 4,338.70 |
| Shipped Difference | 0 | | Net Total Amount | 22,477.22 |
| Pallets | 13 | Total Amt Subject to Discount    26,815 92 | Discount Amount | 536 32 |
| Total Weight | 23,370 | Cash Discount Due By    2/25/05 | Amt Due By Discount Date | 21,940 90 |
| Total Cubic Feet | 757 | Net Amount Due By    2/25/05 | Amt Due After Discount Date | 22,477 22 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

Billing Agent for Pinnacle Foods Group Inc

| | |
|---|---|
| Invoice No | 1026024 |
| Invoice Date | 4/04/05 |
| Customer P.O. | 532601 |
| Page No | 1 |

| | | | |
|---|---|---|---|
| **Remit to:** | Ship Date. 4/04/05 | Order #: | 874499 |
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine     IL 60055-0181 | Req Del Date: 11/22/04 | Shipping Whse: | Arthur Wells Group |
| | Order Date: 4/01/05 | Bill of Lading: | 000000000587442 |
| **Invoice to.** 73524 | **Ship to:** 73524 -    1 | Carrier: | NWLI |
| WINN DIXIE STORES INC (DIP)<br>MIAMI DIVISION (POMPANO)<br>PO BOX 40026<br>JACKSONVILLE<br>FL   US      32203 | WINN DIXIE STORES GROC (DIP)<br>MIAMI WAREHOUSE<br>3300 NW 123RD ST<br>MIAMI<br>FL   US      33167 | Terms of Sale:<br><br>Terms of Delivery: | CASH IN ADV 2%<br><br>FOB Shipping Point-Freight<br>Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 25 | 25 | CA | 005410082183<br>002114018413 | WD DILL RELISH 10OZ<br>10.00 OZ | 12 | 7 32 | 183 00 | 183.00 |

| | | |
|---|---|---|
| Total Ordered | 25 | |
| Total Shipped | 25 | |
| Shipped Difference | 0 | |
| Pallets | 1 | |
| Total Weight | 333 | |
| Total Cubic Feet | 7 | |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | | |
|---|---|---|
| Total Amt Subject to Discount | 183.00 | |
| Cash Discount Due By | 4/04/05 | |
| Net Amount Due By | 4/04/05 | |

| | |
|---|---|
| Gross Amount | 183 00 |
| Total Allowance | 00 |
| Net Total Amount | 183 00 |
| Discount Amount | 3.66 |
| Amt Due By Discount Date | 179 34 |
| Amt Due After Discount Date | 183 00 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date   All claims must be accompanied by adequate substantiation   The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6026194 |
| Invoice Date | 2/01/05 |
| Customer P.O | 608828 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept CH 10181
Palatine    IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date: | 2/01/05 | Order #· | 822940 |
| Req Del Date: | 2/01/05 | Shipping Whse. | Americold - Atlanta |
| Order Date: | 1/22/05 | Bill of Lading. | 7208521 |

**Invoice to** 62473      **Ship to:** 62473 -   8

WINN DIXIE STORES INC
MIAMI DIVISION (POMPANO)
PO BOX 40026
JACKSONVILLE
FL   US    32203

WINN DIXIE STORES
PREFERRED FREEZER SERVICE
13700 NW 115TH AVE
MEDLEY
FL   US    33177

Carrier·    NWLI

Terms of Sale·   2% 15 NET 15EFT

Terms of Delivery.   FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 40 | 40 | CA | 005100006379 | GS EGGS BACON & POTATOES 5 25 OZ | 12 | 14 28 | 571.20 | |
| | | | | Promo 502422 001      PROMO | | 2 58 | 103.20 | 468 00 |
| 40 | 40 | CA | 005100006092 | SWSN 7 OZ PIE - TURKEY 7 00 OZ | 24 | 13 92 | 556.80 | |
| | | | | Promo 499408 001      PROMO | | 3 60 | 144.00 | |
| | | | | Promo 506714 001      PROMO | | 1 20 | 48.00 | 364.80 |
| 60 | 60 | CA | 005100006392 | GS PANCAKES WITH SAUSAGE 6 00 OZ | 12 | 12 60 | 756 00 | |
| | | | | Promo 502436 001      PROMO | | 90 | 54 00 | 702.00 |
| 60 | 60 | CA | 005100006032 | SWSN 7 OZ PIE - CHICKEN 7 00 OZ | 24 | 13 92 | 835 20 | |
| | | | | Promo 499408 001      PROMO | | 3 60 | 216 00 | |
| | | | | Promo 506714 001      PROMO | | 1 20 | 72.00 | 547.20 |
| 40 | 40 | CA | 005100006012 | SWSN 7 OZ PIE - BEEF 7 00 OZ | 24 | 13 92 | 556.80 | |
| | | | | Promo 499408 001      PROMO | | 3 60 | 144.00 | |
| | | | | Promo 506714 001      PROMO | | 1.20 | 48.00 | 364 80 |
| 32 | 32 | CA | 005100006133 | SWSN HUNGRY-MAN PIE - CHICKEN 17 00 OZ | 12 | 23 16 | 741 12 | |
| | | | | Promo 499235 001      PROMO | | 3 72 | 119.04 | 622.08 |
| 32 | 32 | CA | 007680000212 | LENDERS BNC EGG BAGEL | 12 | 14 40 | 460.80 | |
| | | | | Promo 501122 001      PROMO | | 2 80 | 89 60 | 371 20 |
| 120 | 120 | CA | 002114027481 | 12/12 3oz SB RND WAFFLE 12.3 OZ | 12 | 9.88 | 1,185.60 | 1,185 60 |
| 36 | 36 | CA | 007680000011 | LEN FZ ORIG PLAIN 12/6/2oz 2 OZ | 12 | 11 16 | 401 76 | 401.76 |

| | |
|---|---|
| Total Ordered | _____ |
| Total Shipped | _____ |
| Shipped Difference | _____ |
| Pallets | _____ |
| Total Weight | _____ |
| Total Cubic Feet | *Continued* |

Questions about this invoice? Please call
800 554 - 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By | *Continued* |

| | |
|---|---|
| Gross Amount | |
| Total Allowance | |
| Net Total Amount | |
| Discount Amount | |
| Amt Due By Discount Date | |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6026194 |
| Invoice Date | 2/01/05 |
| Customer P.O | 608828 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**
Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

**Invoice to**    62473

WINN DIXIE STORES INC
MIAMI DIVISION (POMPANO)
PO BOX 40028
JACKSONVILLE
FL  US    32203

| | |
|---|---|
| Ship Date: | 2/01/05 |
| Req Del Date: | 2/01/05 |
| Order Date: | 1/22/05 |

**Ship to:**    62473 -    8

WINN DIXIE STORES
PREFERRED FREEZER SERVICE
13700 NW 115TH AVE
MEDLEY
FL  US    33177

| | |
|---|---|
| Order #: | 822940 |
| Shipping Whse: | Americold - Atlanta |
| Bill of Lading: | 7208521 |
| Carrier: | NWLI |
| Terms of Sale | 2% 15 NET 15EFT |
| Terms of Delivery: | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 18 | 18 | CA | 007680000012 | LEN FZ ORIG EGG 12/6/2oz 2 OZ | 12 | 11 16 | 200.88 | 200 88 |
| 36 | 36 | CA | 007680000013 | LEN FZ ORIG ONION 12/6/2oz | 12 | 11 16 | 401 76 | 401 76 |
| 90 | 90 | CA | 002114027483 | 12/12 3oz SB BM WAFFLES 12.3 OZ | 12 | 9 88 | 889 20 | 889 20 |
| 18 | 18 | CA | 001116210250 | MPK BEER BATRD FILET 12/21 2oz 12/21 OZ | 12 | 43 08 | 775 44 | |
| | | | | Promo 505900 001    PROMO | | 15 78 | 284.04 | 491 40 |
| 40 | 40 | CA | 005100011860 | SWSN HM COUNTRY FRIED STEAK 16 00 OZ | 12 | 25.20 | 1,008 00 | |
| | | | | Promo 499393 001    PROMO | | 5 70 | 228 00 | 780 00 |
| 40 | 40 | CA | 005100006501 | SWSN HM SALISBURY STEAK 16 25 OZ | 12 | 25 20 | 1,008.00 | |
| | | | | Promo 499393 001    PROMO | | 5 70 | 228 00 | 780 00 |
| 40 | 40 | CA | 005100006261 | SWSN HM TURKEY DINNER 18 0 OZ | 12 | 25.00 | 1,008.00 | |
| | | | | Promo 499393 001    PROMO | | 5 70 | 228 00 | 780 00 |
| 26 | 26 | CA | 005100006406 005100006406 | SWSN AR CHICKEN STRIPS 11 00 OZ | 12 | 19 32 | 502 32 | |
| | | | | Promo 499221 001    PROMO | | 3 70 | 96 20 | 406 12 |
| 27 | 27 | CA | 001116210230 | 12/18oz MPK LG BRD FILL | | 43 08 | 1,163 16 | |
| | | | | Promo 505900 001    PROMO | | 15.78 | 426 06 | 737.10 |
| 297 | 297 | CA | 005100006312 | SWSN HM XXL ROAST CARVE TURKEY 24 00 OZ | 8 | 25 92 | 7,698 24 | |
| | | | | Promo 500556 001    PROMO | | 5 20 | 1,544 40 | 6,153.84 |

| | |
|---|---|
| Total Ordered | _____ |
| Total Shipped | _____ |
| Shipped Difference | _____ |
| Pallets | _____ |
| Total Weight | _____ |
| Total Cubic Feet | *Continued* |

Questions about this invoice? Please call
800 554 - 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By | *Continued* |

| | |
|---|---|
| Gross Amount | |
| Total Allowance | |
| Net Total Amount | |
| Discount Amount | |
| Amt Due By Discount Date | |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6026194 |
| Invoice Date | 2/01/05 |
| Customer P.O | 608828 |
| Page No | 3 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

Invoice to   62473

WINN DIXIE STORES INC
MIAMI DIVISION (POMPANO)
PO BOX 40026
JACKSONVILLE
FL    US    32203

| | |
|---|---|
| Ship Date: | 2/01/05 |
| Req Del Date. | 2/01/05 |
| Order Date· | 1/22/05 |

Ship to:   62473 -    8

WINN DIXIE STORES
PREFERRED FREEZER SERVICE
13700 NW 115TH AVE
MEDLEY
FL    US    33177

| | |
|---|---|
| Order #. | 822940 |
| Shipping Whse· | Americold - Atlanta |
| Bill of Lading. | 7208521 |
| Carrier: | NWLI |
| Terms of Sale: | 2% 15 NET 15EFT |
| Terms of Delivery: | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 360 | 360 | CA | 005100006313 | SWSN HM XXL ANGUSBEEF MEATLOAF 24.00 OZ | 8 | 25 92 | 9,331.20 | |
| | | | | Promo 500556 001    PROMO | | 5 20 | 1,872 00 | 7,459.20 |
| 252 | 252 | CA | 005100006314 | SWSN HM XXL BACKYARD BBQ 24.00 OZ | 8 | 25 92 | 6,531.84 | |
| | | | | Promo 500556 001    PROMO | | 5 20 | 1,310 40 | 5,221.44 |
| 243 | 243 | CA | 005100006315 | SWSN HM XXL BNLS FRIED CHICKEN 24 00 OZ | 8 | 25 92 | 6,298 56 | |
| | | | | Promo 500556 001    PROMO | | 5 20 | 1,263 60 | 5,034.96 |
| 20 | 20 | CA | 005100006319 | HM SG QUESADILLA 12/16oz 16 OZ | 12 | 27 60 | 552 00 | |
| | | | | Promo 499249 001    PROMO | | 8 10 | 162 00 | 390 00 |
| 234 | 234 | CA | 005100006326 | HM SH STEAK STRIPS 8/20oz 20 OZ | 8 | 25.92 | 6,065 28 | |
| | | | | Promo 500542 001    PROMO | | 5 20 | 1,216 80 | 4,848 48 |
| 225 | 225 | CA | 005100006329 | HM SH CHOP BEEF STK 8/16 25oz 20 OZ | 8 | 25.92 | 5,832 00 | |
| | | | | Promo 500542 001    PROMO | | 5 20 | 1,170 00 | 4,662 00 |
| 40 | 40 | CA | 005100006391 005100006391 | GS FRENCH TOAST & SAUSAGE 5 50 OZ | 12 | 12.60 | 504.00 | |
| | | | | Promo 502436 001    PROMO | | 90 | 36 00 | 468 00 |
| 16 | 16 | CA | 007680000218 | 12/5/3 3 BNC HNY WHT BGL | 12 | 14 40 | 230 40 | |
| | | | | Promo 501122 001    PROMO | | 2 80 | 44 80 | 185 60 |
| 75 | 75 | CA | 001960004580 | 12/7oz CEL SM DELUXE PIZ | 12 | 15 60 | 1,170.00 | |
| | | | | Promo 497925 001    PROMO | | 5 25 | 393.75 | 776 25 |

| | | | |
|---|---|---|---|
| Total Ordered | _____ | Questions about this invoice? Please call | Gross Amount _____ |
| Total Shipped | _____ | 800 554 – 9458 x 7594 | Total Allowance _____ |
| Shipped Difference | _____ | | Net Total Amount _____ |
| Pallets | _____ | Total Amt Subject to Discount _____ | Discount Amount _____ |
| Total Weight | _____ | Cash Discount Due By _____ | Amt Due By Discount Date _____ |
| Total Cubic Feet | *Continued* | Net Amount Due By    *Continued* | Amt Due After Discount Date *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)    The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6026194 |
| Invoice Date | 2/01/05 |
| Customer P O | 608828 |
| Page No. | 4 |

Billing Agent for Pinnacle Foods Group Inc

Remit to.

Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date· | 2/01/05 | Order #· | 822940 |
| Req Del Date: | 2/01/05 | Shipping Whse. | Americold - Atlanta |
| Order Date. | 1/22/05 | Bill of Lading· | 7208521 |

Invoice to:  62473          Ship to:  62473 -    8          Carrier    NWLI

WINN DIXIE STORES INC
MIAMI DIVISION (POMPANO)
PO BOX 40026
JACKSONVILLE
FL   US    32203

WINN DIXIE STORES
PREFERRED FREEZER SERVICE
13700 NW 115TH AVE
MEDLEY
FL   US    33177

Terms of Sale.    2% 15 NET 15EFT

Terms of Delivery:    FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 45 | 45 | CA | 001960004610 | 12/6oz CEL SM PEPP PIZZA | 12 | 15 60 | 702 00 | |
| | | | | Promo 497925 001 | PROMO | 5 25- | 236 25- | 465 75 |
| 45 | 45 | CA | 001960004630 | 12/6oz CELESTE CHS PIZZA | 12 | 15 60 | 702 00 | |
| | | | | Promo 497925 001 | PROMO | 5 25- | 236.25- | 465.75 |
| 27 | 27 | CA | 001116211209 | 12/25oz MPK VP BATT FILL | 12 | 43 08 | 1,163 16 | |
| | | | | Promo 505900 001 | PROMO | 15 78- | 426 06- | 737 10 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 2,674 | Questions about this invoice? Please call | Gross Amount | 59,802 72 |
| Total Shipped | 2,674 | 800 554 – 9458 x 7594 | Total Allowance | 12,440 45 |
| Shipped Difference | 0 | | Net Total Amount | 47,362 27 |
| Pallets | 30 | Total Amt Subject to Discount    59,802 72 | Discount Amount | 1,196 05 |
| Total Weight | 33,846 | Cash Discount Due By         2/16/05 | Amt Due By Discount Date | 46,166 22 |
| Total Cubic Feet | 2,146 | Net Amount Due By           2/16/05 | Amt Due After Discount Date | 47,362 27 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date   All claims must be accompanied by adequate substantiation   The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6027288 |
| Invoice Date | 2/03/05 |
| Customer P.O | 608825 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept CH 10181
Palatine    IL 60055-0181

**Invoice to:**  62474

WINN DIXIE STORES INC
JACKSONVILLE DIVISION
PO BOX 40595
JACKSONVILLE
FL    US    32203

| | |
|---|---|
| Ship Date: | 2/03/05 |
| Req Del Date: | 2/03/05 |
| Order Date: | 1/22/05 |
| Ship to: | 62474 - 2 |

WINN DIXIE STORES INC FROZ
PERISHABLE WAREHOUSE
15500 WEST BEAVER STREET
JACKSONVILLE
FL    US    32234

| | |
|---|---|
| Order #: | 822911 |
| Shipping Whse: | Americold - Atlanta |
| Bill of Lading: | 7208520 |
| Carrier: | NWLI |
| Terms of Sale: | 2% 15 NET 15EFT |
| Terms of Delivery: | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 160 | 160 | CA | 001960005966 | AJ GRDL CAKE-SAU-EGG-CHSE SAND 8 8 OUNCES | 8 | 15.12 | 2,419 20 | |
| | | | | Promo 502479 001    PROMO | | 7 32 | 1,171 20 | 1,248.00 |
| 144 | 144 | CA | 001960005965 | AJ FR TOAST-SAU-EGG-CHESE SAND 9 4 OUNCES | 8 | 15 12 | 2,177 28 | |
| | | | | Promo 502479 001    PROMO | | 7 32 | 1,054 08 | 1,123.20 |
| 40 | 40 | CA | 065827620019 | SWSN GS HAM & CHEESE OMELET 5 2 OZ | 12 | 14.28 | 571 20 | |
| | | | | Promo 502423 001    PROMO | | 2 58 | 103 20 | 468.00 |
| 40 | 40 | CA | 005100006133 | SWSN HUNGRY-MAN PIE - CHICKEN 17.00 OZ | 12 | 23.16 | 926 40 | |
| | | | | Promo 499236 001    PROMO | | 3.72 | 148 80 | 777.60 |
| 40 | 40 | CA | 002114027481 | 12/12 3oz SB RND WAFFLE 12 3 OZ | 12 | 9 88 | 395 20 | 395 20 |
| 18 | 18 | CA | 007680000011 | LEN FZ ORIG PLAIN 12/6/2oz 2 OZ | 12 | 11.16 | 200 88 | 200 88 |
| 18 | 18 | CA | 007680000012 | LEN FZ ORIG EGG 12/6/2oz 2 OZ | 12 | 11.16 | 200.88 | 200.88 |
| 40 | 40 | CA | 002114027483 | 12/12 3oz SB BM WAFFLES 12 3 OZ | 12 | 9 88 | 395.20 | 395.20 |
| 360 | 360 | CA | 005100006312 | SWSN HM XXL ROAST CARVE TURKEY 24.00 OZ | 8 | 25.92 | 9,331.20 | |
| | | | | Promo 500557 001    PROMO | | 5.20 | 1,872.00 | 7,459.20 |
| 423 | 423 | CA | 005100006313 | SWSN HM XXL ANGUSBEEF MEATLOAF 24.00 OZ | 8 | 25 92 | 10,964.16 | |
| | | | | Promo 500557 001    PROMO | | 5 20 | 2,199.60 | 8,764 56 |

| | |
|---|---|
| Total Ordered | |
| Total Shipped | |
| Shipped Difference | |
| Pallets | |
| Total Weight | |
| Total Cubic Feet | *Continued* |

Questions about this invoice? Please call
800 554 - 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount By | |
| Net Amount Due By | *Continued* |

| | |
|---|---|
| Gross Amount | |
| Total Allowance | |
| Net Total Amount | |
| Discount Amount | |
| Amt Due By Discount Date | |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C))   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities until full payment is received
*Unless otherwise agreed



# INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6027288 |
| Invoice Date | 2/03/05 |
| Customer P.O | 608825 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**
Pinnacle Foods Corporation
Dept. CH 10181
Palatine     IL 60055-0181

**Invoice to:** 62474       **Ship to:** 62474 - 2

WINN DIXIE STORES INC
JACKSONVILLE DIVISION
PO BOX 40595
JACKSONVILLE
FL  US   32203

WINN DIXIE STORES INC FROZ
PERISHABLE WAREHOUSE
15500 WEST BEAVER STREET
JACKSONVILLE
FL   US    32234

| | |
|---|---|
| Ship Date: | 2/03/05 |
| Req Del Date: | 2/03/05 |
| Order Date: | 1/22/05 |

| | |
|---|---|
| Order #: | 822911 |
| Shipping Whse: | Americold - Atlanta |
| Bill of Lading: | 7208520 |
| Carrier: | NWLI |
| Terms of Sale: | 2% 15 NET 15EFT |
| Terms of Delivery: | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 423 | 423 | CA | 005100006315 | SWSN HM XXL BNLS FRIED CHICKEN 24.00 oz | 8 | 25.92 | 10,964.16 | |
| | | | | Promo 500557 001    PROMO | | 5.20 | 2,199 60 | 8,764 56 |
| 26 | 26 | CA | 005100006263 005100006263 | SWSN AR CLASSIC FRIED CHICKEN 11.50 oz | 12 | 21.96 | 570 96 | |
| | | | | Promo 500571 001    PROMO | | 6.36 | 165 36 | 405.60 |
| 333 | 333 | CA | 005100006326 | HM SH STEAK STRIPS 8/20oz 20 oz | 8 | 25.92 | 8,631 36 | |
| | | | | Promo 500543 001    PROMO | | 5.20 | 1,731.60 | 6,899 76 |
| 225 | 225 | CA | 005100006329 | HM SH CHOP BEEF STK 8/16.25oz 20 oz | 8 | 25.92 | 5,832 00 | |
| | | | | Promo 500543 001    PROMO | | 5.20 | 1,170 00 | 4,662.00 |
| 45 | 45 | CA | 001960004580 | 12/7oz CEL SM DELUXE PIZ | 12 | 15 60 | 702.00 | |
| | | | | Promo 497926 001    PROMO | | 5.25 | 236.25 | 465 75 |
| 30 | 30 | CA | 001960005030 | 12/6oz CEL 4 CHS PIZZA | 12 | 15.60 | 468.00 | |
| | | | | Promo 497926 001    PROMO | | 5.25 | 157.50 | 310 50 |

| | | | |
|---|---|---|---|
| Total Ordered | 2,365 | Gross Amount | 54,750.08 |
| Total Shipped | 2,365 | Total Allowance | 12,209.19 |
| Shipped Difference | 0 | Net Total Amount | 42,540 89 |
| Pallets | 29 | Discount Amount | 1,095 00 |
| Total Weight | 28,184 | Amt Due By Discount Date | 41,445 89 |
| Total Cubic Feet | 1,781 | Amt Due After Discount Date | 42,540 89 |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | 54,750 08 |
| Cash Discount Due By | 2/18/05 |
| Net Amount Due By | 2/18/05 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
F O O D S   C O R P O R A T I O N

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6027289 |
| Invoice Date | 2/03/05 |
| Customer P.O | 608848 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| **Remit to:** | **Ship Date:** 2/03/05 | **Order #:** 823003 | |
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine    IL 60055-0181 | **Req Del Date:** 2/03/05 | **Shipping Whse:** Americold - Atlanta | |
| | **Order Date:** 1/22/05 | **Bill of Lading:** 7208522 | |
| **Invoice to:** 62481 | **Ship to:** 62481 - 9 | **Carrier:** NWLI | |
| WINN DIXIE CHARLOTTE<br>ACCOUNTS PAYABLE<br>PO BOX 40595<br>JACKSONVILLE<br>FL    US    32203 | WINN DIXIE STORES INC FROZ<br>NEW FROZEN FOOD FREEZER<br>12520 GENERAL DRIVE<br>CHARLOTTE<br>NC    US    28273 | **Terms of Sale:** 2% 15 NET 15EFT<br><br>**Terms of Delivery:** FOB Shipping Point-Freight Allowed* | |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 200 | 200 | CA | 005100006150 | SWSN 6 OZ MAC & CHEESE<br>6 00 OZ<br>Promo 499416 001    PROMO<br>Promo 506722 001    PROMO | 24 | 13.92<br>3 60<br>1.20 | 2,784.00<br>720 00-<br>240.00- | 1,824 00 |
| 39 | 39 | CA | 001116210257 | MPK-FSAND/MCnCHS ML 8/10oz<br>10 OZ | 8 | 14.64 | 570.96 | 570.96 |
| 40 | 40 | CA | 001960005320 | AJ BTRMLK RND WAFFLE 8/16/20oz<br>8/16/20 OZ<br>Promo 502416 001    PROMO | 8 | 10.96<br>3.64 | 438.40<br>145 60- | 292.80 |
| 40 | 40 | CA | 001960005310 | AJ HSTYLE RND WAFFLE 8/16/20oz<br>8/16/20 OZ<br>Promo 502416 001    PROMO | 8 | 10 96<br>3.64 | 438 40<br>145.60- | 292.80 |
| 40 | 40 | CA | 001960005330 | AJ BLEBRY RND WAFFLE 8/16/20oz<br>8/16/20 OZ<br>Promo 502416 001    PROMO | 8 | 10.96<br>3 64 | 438 40<br>145.60- | 292.80 |
| 40 | 40 | CA | 001960005963 | AJ CROISNT-SAU-EGG-CHEESE SAND<br>8 2 OUNCES<br>Promo 502486 001    PROMO | 8 | 15 12<br>7.32 | 604 80<br>292.80- | 312.00 |
| 40 | 40 | CA | 001960005966 | AJ GRDL CAKE-SAU-EGG-CHSE SAND<br>8 8 OUNCES<br>Promo 502486 001    PROMO | 8 | 15.12<br>7.32 | 604 80<br>292 80- | 312 00 |
| 40 | 40 | CA | 001960005962 | AJ BISCUIT-SAU-EGG-CHEESE SAND<br>8 2 OUNCES<br>Promo 502486 001    PROMO | 8 | 15 12<br>7 32 | 604.80<br>292.80- | 312.00 |
| 45 | 45 | CA | 001960005965 | AJ FR TOAST-SAU-EGG-CHESE SAND<br>9 4 OUNCES<br>Promo 502486 001    PROMO | 8 | 15 12<br>7 32 | 680 40<br>329.40- | 351.00 |

| | | |
|---|---|---|
| Total Ordered \_\_\_\_\_ | Questions about this invoice? Please call | Gross Amount \_\_\_\_\_ |
| Total Shipped \_\_\_\_\_ | 800 554 - 9458 x 7594 | Total Allowance \_\_\_\_\_ |
| Shipped Difference \_\_\_\_\_ | | Net Total Amount \_\_\_\_\_ |
| Pallets \_\_\_\_\_ | Total Amt Subject to Discount \_\_\_\_\_ | Discount Amount \_\_\_\_\_ |
| Total Weight \_\_\_\_\_ | Cash Discount Due By \_\_\_\_\_ | Amt Due By Discount Date \_\_\_\_\_ |
| Total Cubic Feet *Continued* | Net Amount Due By *Continued* | Amt Due After Discount Date *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



# INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6027289 |
| Invoice Date | 2/03/05 |
| Customer P.O | 608848 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to.**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine      IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date: | 2/03/05 | Order #: | 823003 |
| Req Del Date: | 2/03/05 | Shipping Whse: | Americold - Atlanta |
| Order Date: | 1/22/05 | Bill of Lading: | 7208522 |

Invoice to:   62481          Ship to:   62481 -    9          Carrier:   NWLI

WINN DIXIE CHARLOTTE
ACCOUNTS PAYABLE
PO BOX 40535
JACKSONVILLE
FL  US      32203

WINN DIXIE STORES INC FROZ
NEW FROZEN FOOD FREEZER
12520 GENERAL DRIVE
CHARLOTTE
NC  US      28273

Terms of Sale:   2% 15 NET 15EFT

Terms of Delivery.   FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 39 | 39 | CA | 001116210258 | MPK GRL BTR FILET MEAL 12/11oz 11 OZ | 12 | 21.96 | 856.44 | 856 44 |
| 39 | 39 | CA | 001116210259 | MPK LMN BTR SLMN MEAL 12/11oz 11 OZ | 12 | 21.96 | 856 44 | 856 44 |
| 39 | 39 | CA | 001116210255 | MPK-POPCRN FSH/MAC N CHSE MEAL 10 OZ | 12 | 21.96 | 856.44 | 856 44 |
| 40 | 40 | CA | 001116210170 | MPK-FISH STICKS-BAG-60CT 34 OZ  60 COUNT Promo 498093 001    PROMO | 8 | 30.16 6.32- | 1,206 40 252.80- | 953 60 |
| 200 | 200 | CA | 005100006092 | SWSN 7 OZ PIE - TURKEY 7.00 OZ Promo 498416 001    PROMO Promo 506722 001    PROMO | 24 | 13.92 3.60- 1.20- | 2,784.00 720 00- 240 00- | 1,824 00 |
| 20 | 20 | CA | 005100006392 | GS PANCAKES WITH SAUSAGE 6.00 OZ Promo 502444 001    PROMO | 12 | 12.60 .90- | 252.00 18.00- | 234 00 |
| 200 | 200 | CA | 005100006012 | SWSN 7 OZ PIE - BEEF 7.00 OZ Promo 498416 001    PROMO Promo 506722 001    PROMO | 24 | 13.92 3.60- 1.20- | 2,784.00 720 00- 240 00- | 1,824.00 |
| 39 | 39 | CA | 001960005820 | 12/13oz BTRMLK PANCAKES Promo 502472 001    PROMO | 12 | 17.16 5.46- | 669.24 212.94- | 456.30 |
| 16 | 16 | CA | 005100006133 | SWSN HUNGRY-MAN PIE - CHICKEN 17.00 OZ Promo 499243 001    PROMO | 8 | 23.16 3.72- | 370.56 59.52- | 311.04 |
| 40 | 40 | CA | 002114027481 | 12/12.3oz SB RND WAFFLE 12 3 OZ | 12 | 9.88 | 395.20 | 395.20 |

| | | | |
|---|---|---|---|
| Total Ordered | _____ | Questions about this invoice?  Please call | Gross Amount |
| Total Shipped | _____ | 800 554 - 9458 x 7594 | Total Allowance |
| Shipped Difference | _____ | | Net Total Amount |
| Pallets | _____ | Total Amt Subject to Discount | Discount Amount |
| Total Weight | _____ | Cash Discount Due By | Amt Due By Discount Date |
| Total Cubic Feet | *Continued* | Net Amount Due By          *Continued* | Amt Due After Discount Date   *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
F O O D S   C O R P O R A T I O N

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6027289 |
| Invoice Date | 2/03/05 |
| Customer P.O | 608848 |
| Page No. | 3 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date: | 2/03/05 | Order #: | 823003 |
| Req Del Date: | 2/03/05 | Shipping Whse: | Americold - Atlanta |
| Order Date: | 1/22/05 | Bill of Lading: | 7208522 |

Invoice to   62481            Ship to.    62481 -    9            Carrier:    NWLI

| | | |
|---|---|---|
| WINN DIXIE CHARLOTTE | WINN DIXIE STORES INC FROZ | Terms of Sale:  2% 15 NET 15EFT |
| ACCOUNTS PAYABLE | NEW FROZEN FOOD FREEZER | |
| PO BOX 40533 | 12520 GENERAL DRIVE | |
| JACKSONVILLE | CHARLOTTE | Terms of Delivery:  FOB Shipping Point-Freight |
| FL  US    32203 | NC  US    28273 | Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 18 | 18 | CA | 001116210250 | MPK BEEF BATRD FILET 12/21 2oz 12/21 2 oz | 12 | 43 08 15.78- | 775 44 284 04- | 491 40 |
| 26 | 26 | CA | 005100006406 005100006406 | SWSN AR CHICKEN STRIPS 11.00 OZ Promo 499229 001    PROMO | 12 | 19.32 3.70- | 502 32 96 20- | 406.12 |
| 18 | 18 | CA | 001116210230 | 12/18oz MPK LG BRD FILL Promo 505908 001    PROMO | 12 | 43.08 15.78- | 775 44 284 04- | 491.40 |
| 198 | 198 | CA | 005100006312 | SWSN HM XXL ROAST CARVE TURKEY 24.00 OZ Promo 500564 001    PROMO | 8 | 25.92 5 20- | 5,132 16 1,029 60- | 4,102.56 |
| 234 | 234 | CA | 005100006313 | SWSN HM XXL ANGUSBEEF MEATLOAF 24.00 OZ Promo 500564 001    PROMO | 8 | 25.92 5 20- | 6,065 28 1,216.80- | 4,848 48 |
| 252 | 252 | CA | 005100006315 | SWSN HM XXL BNLS FRIED CHICKEN 24.00 OZ Promo 500564 001    PROMO | 8 | 25 92 5 20- | 6,531 84 1,310 40- | 5,221.44 |
| 20 | 20 | CA | 005100006320 | SWSN HMSG BEERBT CKN STR&CH FR 16 OZ Promo 499257 001    PROMO | 12 | 27.60 8 10- | 552 00 162 00- | 390.00 |
| 198 | 198 | CA | 005100006326 | HM SH STEAK STRIPS 8/20oz 20 OZ Promo 500550 001    PROMO | 8 | 25.92 5.20- | 5,132 16 1,029 60- | 4,102 56 |
| 252 | 252 | CA | 005100006329 | HM SH CHOP BEEF STK 8/16.25oz 20 OZ Promo 500550 001    PROMO | 8 | 25.92 5 20- | 6,531.84 1,310 40- | 5,221 44 |

| | | | |
|---|---|---|---|
| Total Ordered | _____ | Questions about this invoice?  Please call | Gross Amount | _____ |
| Total Shipped | _____ | 800 554 - 9458 x 7594 | Total Allowance | _____ |
| Shipped Difference | _____ | | Net Total Amount | _____ |
| Pallets | _____ | Total Amt Subject to Discount | Discount Amount | _____ |
| Total Weight | _____ | Cash Discount Due By | Amt Due By Discount Date | _____ |
| Total Cubic Feet | *Continued* | Net Amount Due By      *Continued* | Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

**INVOICE**
(Reprint)

| | |
|---|---|
| Invoice No | 6027289 |
| Invoice Date | 2/03/05 |
| Customer P.O | 608848 |
| Page No | 4 |

Billing Agent for Pinnacle Foods Group Inc.

| | | | |
|---|---|---|---|
| **Remit to:** | **Ship Date:** 2/03/05 | **Order #:** | 823003 |
| Pinnacle Foods Corporation<br>Dept  CH 10181<br>Palatine      IL 60055-0181 | **Req Del Date** 2/03/05 | **Shipping Whse:** | Americold - Atlanta |
| | **Order Date:** 1/22/05 | **Bill of Lading:** | 7208522 |
| **Invoice to:**   62481 | **Ship to:**   62481 -     9 | **Carrier:** | NWLI |
| WINN DIXIE CHARLOTTE<br>ACCOUNTS PAYABLE<br>PO BOX 40515<br>JACKSONVILLE<br>FL  US    32203 | WINN DIXIE STORES INC FROZ<br>NEW FROZEN FOOD FREEZER<br>12520 GENERAL DRIVE<br>CHARLOTTE<br>NC  US    28273 | **Terms of Sale** | 2% 15 NET 15EFT |
| | | **Terms of Delivery** | FOB Shipping Point-Freight<br>Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC<br>Customer Code | Product Description<br>Size | Pack | Price/Unit<br>Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 27 | 27 | CA | 001116211201 | 12/24oz MPK VP BRD STICK<br>Promo 505908 001     PROMO | 12 | 43 08<br>15.78- | 1,163.16<br>426 06- | 737.10 |
| 18 | 18 | CA | 001116211209 | 12/25oz MPK VP BATT FILL<br>Promo 505908 001     PROMO | 12 | 43 08<br>15 78 | 775 44<br>284.04 | 491 40 |

| | | | | | |
|---|---|---|---|---|---|
| Total Ordered | 2,457 | Questions about this invoice?  Please call | | Gross Amount | 52,132 76 |
| Total Shipped | 2,457 | 800 554 – 9458 x 7594 | | Total Allowance | 12,501 04 |
| Shipped Difference | 0 | | | Net Total Amount | 39,631.72 |
| Pallets | 33 | Total Amt Subject to Discount | 52,132.76 | Discount Amount | 1,042 66 |
| Total Weight | 30,745 | Cash Discount Due By | 2/18/05 | Amt Due By Discount Date | 38,589 06 |
| Total Cubic Feet | 1,888 | Net Amount Due By | 2/18/05 | Amt Due After Discount Date | 39,631 72 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities  all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

**INVOICE**
(Reprint)

| | |
|---|---|
| Invoice No | 6027290 |
| Invoice Date | 2/03/05 |
| Customer P.O | 608855 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

Remit to.

Pinnacle Foods Corporation
Dept CH 10181
Palatine    IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date: | 2/03/05 | Order #: | 823067 |
| Req Del Date: | 2/03/05 | Shipping Whse: | Americold - Atlanta |
| Order Date: | 1/22/05 | Bill of Lading. | 7208525 |

Invoice to:  62482          Ship to:  62482 -   7          Carrier:  NWLI

WINN DIXIE STORES INC ORLANDO    WINN DIXIE STORES INC FROZ
ACCOUNTS PAYABLE                 PERISHABLE WAREHOUSE
PO BOX 40043                     4401 SEABOARD ROAD
JACKSONVILLE                     ORLANDO
FL   US   32203                  FL   US   32808

Terms of Sale.   2% 15 NET 15EFT

Terms of Delivery:   FOB Shipping Point-Freight
                     Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size                Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 70 | 70 | CA | 001960005320 | AJ BTRMLK RND WAFFLE 8/16/20oz 8/16/20 OZ            12<br>Promo 502417 001    PROMO | 10 96<br>3 64 | 767.20<br>254.80 | 512 40 |
| 70 | 70 | CA | 001960005310 | AJ HSTYLE RND WAFFLE 8/16/20oz 8/16/20 OZ            8<br>Promo 502417 001    PROMO | 10 96<br>3.64 | 767.20<br>254.80 | 512 40 |
| 70 | 70 | CA | 001960005330 | AJ BLEBRY RND WAFFLE 8/16/20oz 8/16/20 OZ            8<br>Promo 502417 001    PROMO | 10 96<br>3 64 | 767.20<br>254 80 | 512 40 |
| 220 | 220 | CA | 001960005966 | AJ GRDL CAKE-SAU-EGG-CHSE SAND 8 8 OUNCES            8<br>Promo 502487 001    PROMO | 15 12<br>7 32 | 3,326 40<br>1,610 40 | 1,716.00 |
| 60 | 60 | CA | 001960005962 | AJ BISCUIT-SAU-EGG-CHEESE SAND 8 2 OUNCES            8<br>Promo 502487 001    PROMO | 15 12<br>7 32 | 907.20<br>439.20 | 468 00 |
| 225 | 225 | CA | 001960005965 | AJ FR TOAST-SAU-EGG-CHEESE SAND 9 4 OUNCES            8<br>Promo 502487 001    PROMO | 15 12<br>7 32 | 3,402.00<br>1,647.00 | 1,755 00 |
| 50 | 50 | CA | 005100006092 | SWSN 7 OZ PIE - TURKEY 7.00 OZ            24<br>Promo 499417 001    PROMO<br>Promo 506723 001    PROMO | 13 92<br>3 60<br>1 20 | 696.00<br>180.00<br>60.00 | 456.00 |
| 64 | 64 | CA | 005100006133 | SWSN HUNGRY-MAN PIE - CHICKEN 17.00 OZ            12<br>Promo 499244 001    PROMO | 23 16<br>3 72 | 1,482.24<br>238 08 | 1,244 16 |
| 120 | 120 | CA | 002114027481 | 12/12 3oz SB RND WAFFLE 12.3 OZ            12 | 9 88 | 1,185.60 | 1,185.60 |

| | | | |
|---|---|---|---|
| Total Ordered | _____ | Questions about this invoice? Please call | Gross Amount |
| Total Shipped | _____ | 800 554 - 9458 x 7594 | Total Allowance |
| Shipped Difference | _____ | | Net Total Amount |
| Pallets | _____ | Total Amt Subject to Discount | Discount Amount |
| Total Weight | _____ | Cash Discount Due By | Amt Due By Discount Date |
| Total Cubic Feet | *Continued* | Net Amount Due By      *Continued* | Amt Due After Discount Date    *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date   All claims must be accompanied by adequate substantiation   The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



## INVOICE
### (Reprint)

| | |
|---|---|
| Invoice No | 6027290 |
| Invoice Date | 2/03/05 |
| Customer P.O | 608855 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date: | 2/03/05 | Order #: | 823067 |
| Req Del Date: | 2/03/05 | Shipping Whse: | Americold - Atlanta |
| Order Date: | 1/22/05 | Bill of Lading: | 7208525 |

| | | | |
|---|---|---|---|
| Invoice to: | 62482 | Ship to: | 62482 - 7 | Carrier: | NWLI |

WINN DIXIE STORES INC ORLANDO    WINN DIXIE STORES INC FROZ
ACCOUNTS PAYABLE                 PERISHABLE WAREHOUSE
PO BOX 40043                     4401 SEABOARD ROAD
JACKSONVILLE                     ORLANDO
FL US    32203                   FL US    32808

Terms of Sale:  2% 15 NET 15EFT

Terms of Delivery:  FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 27 | 27 | CA | 007680000012 | LEN FZ ORIG EGG 12/6/2oz 2 OZ | 12 | 11 16 | 301.32 | 301 32 |
| 18 | 18 | CA | 007680000013 | LEN FZ ORIG ONION 12/6/2oz | 12 | 11.16 | 200.88 | 200 88 |
| 52 | 52 | CA | 002114016368 | 12/13oz SB HS PANCAKES 13 OZ | 12 | 10 82 | 562 64 | 562 64 |
| 20 | 20 | CA | 005100006507 | SWSN HM BUFFALO CHICKEN 16.00 OZ | 12 | 27 60 | 552.00 | |
| | | | | Promo 499388 001  PROMO | | 8.10- | 162 00- | 390 00 |
| 261 | 261 | CA | 005100006312 | SWSN HM XXL ROAST CARVE TURKEY 24.00 OZ | 8 | 25.92 | 6,765.12 | |
| | | | | Promo 500565 001  PROMO | | 5.20- | 1,357.20- | 5,407 92 |
| 297 | 297 | CA | 005100006313 | SWSN HM XXL ANGUSBEEF MEATLOAF 24.00 OZ | 8 | 25 92 | 7,698.24 | |
| | | | | Promo 500565 001  PROMO | | 5.20- | 1,544.40- | 6,153 84 |
| 234 | 234 | CA | 005100006315 | SWSN HM XXL BNLS FRIED CHICKEN 24.00 OZ | 8 | 25.92 | 6,065.28 | |
| | | | | Promo 500565 001  PROMO | | 5.20- | 1,216 80- | 4,848 48 |
| 297 | 297 | CA | 005100006326 | HM SH STEAK STRIPS 8/20oz | 8 | 25.92 | 7,698 24 | |
| | | | | Promo 500551 001  PROMO | | 5.20- | 1,544 40- | 6,153.84 |
| 297 | 297 | CA | 005100006329 | HM SH CHOP BEEF STK 8/16.25oz 20 OZ | 8 | 25 92 | 7,698.24 | |
| | | | | Promo 500551 001  PROMO | | 5 20- | 1,544.40- | 6,153 84 |
| 45 | 45 | CA | 001960005030 | 12/6oz CEL 4 CHS PIZZA | 12 | 15 60 | 702.00 | |
| | | | | Promo 497934 001  PROMO | | 5 25- | 236.25- | 465 75 |

| | | | |
|---|---|---|---|
| Total Ordered | 2,497 | Questions about this invoice? Please call | Gross Amount | 51,545 00 |
| Total Shipped | 2,497 | 800 554 - 9458 x 7594 | Total Allowance | 12,544 53 |
| Shipped Difference | 0 | | Net Total Amount | 39,000 47 |
| Pallets | 27 | Total Amt Subject to Discount  51,545 00 | Discount Amount | 1,030 90 |
| Total Weight | 28,163 | Cash Discount Due By    2/18/05 | Amt Due By Discount Date | 37,969 57 |
| Total Cubic Feet | 1,935 | Net Amount Due By    2/18/05 | Amt Due After Discount Date | 39,000 47 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6027291 |
| Invoice Date | 2/03/05 |
| Customer P.O | 613655 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to.**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine     IL 60055-0181

| | | | |
|---|---|---|---|
| **Ship Date:** | 2/03/05 | **Order #** | 827098 |
| **Req Del Date:** | 2/04/05 | **Shipping Whse:** | US Cold Storage - Minooka |
| **Order Date:** | 1/27/05 | **Bill of Lading:** | 18032 |

| | | | |
|---|---|---|---|
| **Invoice to** | 62477 | **Ship to:** | 62477 - 3 |

**Carrier:** NWLI

WINN DIXIE LOUISIANA INC
PO BOX 40045
JACKSONVILLE
FL  US   32203

WINN DIXIE STORES INC FROZ
HAMMOND WAREHOUSE
3925 HWY 190 WEST
HAMMOND
LA  US   70401

**Terms of Sale:** 2% 15 NET 15EFT

**Terms of Delivery:** FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 90 | 90 | CA | 007680000591 | LEN REFR PLAIN 12/5/2.85oz | 12 | 14 40 | 1,296.00 | 1,296.00 |
| 99 | 99 | CA | 007680000596 | LEN REFR CIN RSN 12/5/2.85oz | 12 | 14 40 | 1,425 60 | 1,425 60 |
| 18 | 18 | CA | 007680000593 | 12/5/2.85 PRM ONION BAGL | 12 | 14 40 | 259.20 | 259.20 |
| 81 | 81 | CA | 007680000597 | LEN REFR BLUEBERRY 12/5/2 85oz | 12 | 14.40 | 1,166.40 | 1,166 40 |
| 27 | 27 | CA | 007680000598 | 12/5/2.85 PRM HONEY WHT | 12 | 14.40 | 388.80 | 388.80 |
| 72 | 72 | CA | 007680000592 | 12/5/2.85oz PRM EGG BAGL | 12 | 14.40 | 1,036.80 | 1,036.80 |
| 60 | 60 | CA | 007680000621 | RFRIG LOW CARB LS PLAIN 12/5/2 12/10 OZ | 12 | 14.40 | 864.00 | 864 00 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 447 | Questions about this invoice? Please call | Gross Amount. | 6,436.80 |
| Total Shipped | 447 | 800 554 - 9458 x 7594 | Total Allowance | 00 |
| Shipped Difference | 0 | | Net Total Amount | 6,436 80 |
| Pallets | 1 | Total Amt Subject to Discount  6,436.80 | Discount Amount | 128 74 |
| Total Weight | 5,258 | Cash Discount Due By  2/18/05 | Amt Due By Discount Date | 6,308 06 |
| Total Cubic Feet | 446 | Net Amount Due By  2/18/05 | Amt Due After Discount Date | 6,436 80 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
F O O D S   C O R P O R A T I O N

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6027735 |
| Invoice Date | 2/04/05 |
| Customer P.O | 608829 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

Remit to:

Pinnacle Foods Corporation
Dept. CH 10181
Palatine      IL 60055-0181

| | | | |
|---|---|---|---|
| **Ship Date:** | 2/04/05 | **Order #:** | 823004 |
| **Req Del Date:** | 2/03/05 | **Shipping Whse:** | Americold - Atlanta |
| **Order Date:** | 1/22/05 | **Bill of Lading:** | 7208523 |

Invoice to: 62476          Ship to    62476 -    5          **Carrier:** NWLI

WINN DIXIE MONTGOMERY
PO BOX 40527
JACKSONVILLE
FL   US    32203

WINN DIXIE STORES INC FROZ
6080 MOBILE HWY
MONTGOMERY
AL   US    36108

**Terms of Sale:** 2% 15 NET 15EFT

**Terms of Delivery:** FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 200 | 200 | CA | 005100006150 | SWSN 6 OZ MAC & CHEESE 6.00 OZ | 24 | 13 92 | 2,784 00 | |
| | | | | Promo 499411 001    PROMO | | 3 60- | 720.00- | |
| | | | | Promo 506717 001    PROMO | | 1.20- | 240.00- | 1,824 00 |
| 20 | 20 | CA | 005100006283 | SWSN HM BONELESS PORK RIB 16.00 OZ | 12 | 25.20 | 504 00 | |
| | | | | Promo 499396 001    PROMO | | 5.70- | 114.00- | 390 00 |
| 200 | 200 | CA | 005100006092 | SWSN 7 OZ PIE - TURKEY 7.00 OZ | 24 | 13.92 | 2,784.00 | |
| | | | | Promo 499411 001    PROMO | | 3.60- | 720.00- | |
| | | | | Promo 506717 001    PROMO | | 1.20- | 240.00- | 1,824.00 |
| 200 | 200 | CA | 005100006012 | SWSN 7 OZ PIE - BEEF 7.00 OZ | 24 | 13.92 | 2,784 00 | |
| | | | | Promo 499411 001    PROMO | | 3.60- | 720.00- | |
| | | | | Promo 506717 001    PROMO | | 1.20- | 240.00- | 1,824.00 |
| 52 | 52 | CA | 001960005820 | 12/13oz BTRMLK PANCAKES | 12 | 17.16 | 892 32 | |
| | | | | Promo 502467 001    PROMO | | 5.46- | 283 92- | 608 40 |
| 18 | 18 | CA | 007680000013 | LEN FZ ORIG ONION 12/6/2oz | 12 | 11.16 | 200 88 | 200 88 |
| 78 | 78 | CA | 002114016368 | 12/13oz SB HS PANCAKES 13 OZ | 12 | 10.82 | 843.96 | 843 96 |
| 180 | 180 | CA | 005100006312 | SWSN HM XXL ROAST CARVE TURKEY 24.00 OZ | 8 | 25.92 | 4,665.60 | |
| | | | | Promo 500559 001    PROMO | | 5.20- | 936.00- | 3,729.60 |
| 297 | 297 | CA | 005100006313 | SWSN HM XXL ANGUSBEEF MEATLOAF 24.00 OZ | 8 | 25.92 | 7,698 24 | |
| | | | | Promo 500559 001    PROMO | | 5.20- | 1,544 40- | 6,153 84 |

| | | |
|---|---|---|
| Total Ordered | _____ | |
| Total Shipped | _____ | |
| Shipped Difference | _____ | |
| Pallets | _____ | |
| Total Weight | _____ | |
| Total Cubic Feet | *Continued* | |

Questions about this invoice? Please call
800 554 - 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By          *Continued* | |

| | |
|---|---|
| Gross Amount | |
| Total Allowance | |
| Net Total Amount | |
| Discount Amount | |
| Amt Due By Discount Date | |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

**INVOICE**
(Reprint)

| | |
|---|---|
| Invoice No | 6027735 |
| Invoice Date | 2/04/05 |
| Customer P.O | 608829 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc

| | | |
|---|---|---|
| Remit to: | Ship Date: 2/04/05 | Order #: 823004 |
| Pinnacle Foods Corporation<br>Dept CH 10181<br>Palatine    IL 60055-0181 | Req Del Date: 2/03/05 | Shipping Whse: Americold - Atlanta |
| | Order Date: 1/22/05 | Bill of Lading: 7208523 |
| Invoice to:  62476 | Ship to:    62476 -    5 | Carrier:    NWLI |
| WINN DIXIE MONTGOMERY<br>PO BOX 40475<br>JACKSONVILLE<br>FL    US    32203 | WINN DIXIE STORES INC FROZ<br>6080 MOBILE HWY<br>MONTGOMERY<br>AL    US    36108 | Terms of Sale:  2% 15 NET 15EFT |
| | | Terms of Delivery:  FOB Shipping Point-Freight<br>Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description<br>Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 324 | 324 | CA | 005100006315 | SWSN HM XXL BNLS FRIED CHICKEN<br>24 00 oz | 8 | 25 92 | 8,398 08 | |
| | | | | Promo 500559 001        PROMO | | 5.20- | 1,684.80- | 6,713.28 |
| 369 | 369 | CA | 005100006326 | HM SH STEAK STRIPS 8/20oz<br>20 oz | 8 | 25.92 | 9,564.48 | |
| | | | | Promo 500545 001        PROMO | | 5.20- | 1,918.80- | 7,645.68 |
| 216 | 216 | CA | 005100006329 | HM SH CHOP BEEF STK 8/16 25oz<br>20 oz | 8 | 25.92 | 5,598.72 | |
| | | | | Promo 500545 001        PROMO | | 5.20- | 1,123 20- | 4,475 52 |
| 20 | 20 | CA | 005100006391<br>005100006391 | GS FRENCH TOAST & SAUSAGE<br>5.50 oz | 12 | 12.60 | 252.00 | |
| | | | | Promo 502439 001        PROMO | | .90- | 18.00- | 234 00 |

| | | | | | |
|---|---|---|---|---|---|
| Total Ordered | 2,174 | Questions about this invoice? Please call | | Gross Amount | 46,970 28 |
| Total Shipped | 2,174 | 800 554 - 9458 x 7594 | | Total Allowance | 10,503 12 |
| Shipped Difference | 0 | | | Net Total Amount | 36,467 16 |
| Pallets | 24 | Total Amt Subject to Discount | 46,970 28 | Discount Amount | 939.41 |
| Total Weight | 28,297 | Cash Discount Due By | 2/19/05 | Amt Due By Discount Date | 35,527.75 |
| Total Cubic Feet | 1,628 | Net Amount Due By | 2/19/05 | Amt Due After Discount Date | 36,467.16 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6027736 |
| Invoice Date | 2/04/05 |
| Customer P.O | 608843 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| **Remit to:** | **Ship Date:** 2/04/05 | **Order #:** 823005 | XX |
| Pinnacle Foods Corporation<br>Dept CH 10181<br>Palatine    IL 60055-0181 | **Req Del Date:** 2/04/05 | **Shipping Whse:** SWDC US Cold Storage Whse | |
| | **Order Date:** 1/22/05 | **Bill of Lading:** 50448 | |
| **Invoice to:** 62477 | **Ship to:** 62477 -    3 | **Carrier:** USDL | |
| WINN DIXIE LOUISIANA INC<br>PO BOX 40045<br>JACKSONVILLE<br>FL  US    32203 | WINN DIXIE STORES  INC FROZ<br>HAMMOND WAREHOUSE<br>3925 HWY 190 WEST<br>HAMMOND<br>LA  US    70401 | **Terms of Sale:** 2% 15 NET 15EFT<br><br>**Terms of Delivery:** FOB Shipping Point-Freight Allowed* | |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 200 | 200 | CA | 005100006150 | SWSN 6 OZ MAC & CHEESE<br>6.00 OZ<br>Promo 499412 001    PROMO<br>Promo 506718 001    PROMO | 24 | 13 92<br>1 60-<br>1 20- | 2,784 00<br>720 00-<br>240 00- | 1,824.00 |
| 40 | 40 | CA | 001960005320 | AJ BTRMLK RND WAFFLE 8/16/20oz<br>8/16/20 OZ<br>Promo 502412 001    PROMO | 12 | 10 96<br>3.64- | 438 40<br>145 60- | 292 80 |
| 40 | 40 | CA | 001960005310 | AJ HSTYLE RND WAFFLE 8/16/20oz<br>8/16/20 OZ<br>Promo 502412 001    PROMO | 12 | 10 96<br>3 64- | 438.40<br>145 60- | 292 80 |
| 40 | 40 | CA | 001960005330 | AJ BLEBRY RND WAFFLE 8/16/20oz<br>8/16/20 OZ<br>Promo 502412 001    PROMO | 12 | 10 96<br>3.64- | 438 40<br>145.60- | 292.80 |
| 40 | 40 | CA | 065827620019 | SWSN GS HAM & CHEESE OMELET<br>5.2 OZ<br>Promo 502426 001    PROMO | 12 | 14.28<br>2.58- | 571 20<br>103.20- | 468 00 |
| 200 | 200 | CA | 005100006092 | SWSN 7 OZ PIE - TURKEY<br>7.00 OZ<br>Promo 499412 001    PROMO<br>Promo 506718 001    PROMO | 24 | 13.92<br>3.60-<br>1.20- | 2,784 00<br>720 00-<br>240 00- | 1,824.00 |
| 40 | 40 | CA | 005100006392 | GS PANCAKES WITH SAUSAGE<br>6 00 OZ<br>Promo 502440 001    PROMO | 12 | 12.60<br>.90- | 504 00<br>36 00- | 468.00 |
| 200 | 200 | CA | 005100006032 | SWSN 7 OZ PIE - CHICKEN<br>7.00 OZ<br>Promo 499412 001    PROMO<br>Promo 506718 001    PROMO | 24 | 13.92<br>3.60-<br>1.20- | 2,784 00<br>720 00-<br>240 00- | 1,824 00 |
| 200 | 200 | CA | 005100006012 | SWSN 7 OZ PIE - BEEF<br>7.00 OZ<br>Promo 499412 001    PROMO<br>Promo 506718 001    PROMO | 24 | 13.92<br>3 60-<br>1.20- | 2,784 00<br>720 00-<br>240 00- | 1,824 00 |

| | | | |
|---|---|---|---|
| Total Ordered | _____ | Questions about this invoice? Please call | Gross Amount |
| Total Shipped | _____ | 800 554 – 9458 x 7594 | Total Allowance |
| Shipped Difference | _____ | | Net Total Amount |
| Pallets | _____ | Total Amt Subject to Discount | Discount Amount |
| Total Weight | _____ | Cash Discount Due By | Amt Due By Discount Date |
| Total Cubic Feet | *Continued* | Net Amount Due By    *Continued* | Amt Due After Discount Date    *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)    The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6027736 |
| Invoice Date | 2/04/05 |
| Customer P.O. | 608843 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**
Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

| | | | |
|---|---|---|---|
| **Ship Date:** | 2/04/05 | **Order #:** | 823005 |
| **Req Del Date:** | 2/04/05 | **Shipping Whse:** | SWDC US Cold Storage Whse |
| **Order Date:** | 1/22/05 | **Bill of Lading:** | 50448 |

**Invoice to:** 62477      **Ship to:** 62477 - 3      **Carrier:** USDL

WINN DIXIE LOUISIANA INC
PO BOX 40045
JACKSONVILLE
FL  US      32203

WINN DIXIE STORES INC FROZ
HAMMOND WAREHOUSE
3925 HWY 190 WEST
HAMMOND
LA  US      70401

**Terms of Sale:** 2% 15 NET 15EFT

**Terms of Delivery:** FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 24 | 24 | CA | 005100006133 | SWSN HUNGRY-MAN PIE - CHICKEN 17.00 OZ | 12 | 23 16 | 555 84 | |
| | | | | Promo 499239 001    PROMO | | 3.72- | 89 28- | 466 56 |
| 40 | 40 | CA | 002114027481 | 12/12.3oz SB RND WAFFLE 12.3 OZ | 12 | 9 88 | 395.20 | 395 20 |
| 18 | 18 | CA | 007680000011 | LEN FZ ORIG PLAIN 12/6/2oz 2 OZ | 12 | 11.16 | 200 88 | 200.88 |
| 40 | 40 | CA | 002114027482 | 12/12.3oz SB BB WAFFLES 12.3 OZ | 12 | 9.88 | 395 20 | 395.20 |
| 20 | 20 | CA | 005100006276 | SWSN HM BONELESS FRIED CHICKEN 16.00 OZ | 12 | 27.60 | 552 00 | |
| | | | | Promo 499383 001    PROMO | | 8.10- | 162.00- | 390 00 |
| 20 | 20 | CA | 005100006514 | SWSN HM CLASSIC FRIED CHICKEN 16 50 OZ | 12 | 27.60 | 552.00 | |
| | | | | Promo 499383 001    PROMO | | 8.10- | 162.00- | 390 00 |
| 26 | 26 | CA | 005100006406 005100006406 | SWSN AR CHICKEN STRIPS 11.00 OZ | 12 | 19 32 | 502.32 | |
| | | | | Promo 499225 001    PROMO | | 3.70- | 96.20- | 406 12 |
| 234 | 234 | CA | 005100006312 | SWSN HM XXL ROAST CARVE TURKEY 24.00 OZ | 8 | 25.92 | 6,065.28 | |
| | | | | Promo 500560 001    PROMO | | 5 20- | 1,216.80- | 4,848 48 |
| 270 | 270 | CA | 005100006313 | SWSN HM XXL ANGUSBEEF MEATLOAF 24 00 OZ | 8 | 25.92 | 6,998 40 | |
| | | | | Promo 500560 001    PROMO | | 5.20- | 1,404.00- | 5,594 40 |
| 369 | 369 | CA | 005100006314 | SWSN HM XXL BACKYARD BBQ 24 00 OZ | 8 | 25 92 | 9,564 48 | |
| | | | | Promo 500560 001    PROMO | | 5.20- | 1,918.80- | 7,645 68 |

| | | |
|---|---|---|
| Total Ordered | Questions about this invoice? Please call | Gross Amount |
| Total Shipped | 800 554 – 9458 x 7594 | Total Allowance |
| Shipped Difference | | Net Total Amount |
| Pallets | | Discount Amount |
| Total Weight | Total Amt Subject to Discount | |
| Total Cubic Feet | Cash Discount Due By | Amt Due By Discount Date |
| *Continued* | Net Amount Due By      *Continued* | Amt Due After Discount Date   *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6027736 |
| Invoice Date | 2/04/05 |
| Customer P O | 608843 |
| Page No. | 3 |

Billing Agent for Pinnacle Foods Group Inc

Remit to.

Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date: | 2/04/05 | Order #: | 823005 |
| Req Del Date: | 2/04/05 | Shipping Whse: | SWDC US Cold Storage Whse |
| Order Date: | 1/22/05 | Bill of Lading: | 50448 |

Invoice to  62477

Ship to:  62477 -    3

Carrier: USDL

WINN DIXIE LOUISIANA INC
PO BOX 40045
JACKSONVILLE
FL   US    32203

WINN DIXIE STORES INC FROZ
HAMMOND WAREHOUSE
3925 HWY 190 WEST
HAMMOND
LA   US    70401

Terms of Sale:  2% 15 NET 15EFT

Terms of Delivery:  FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 243 | 243 | CA | 005100006315 | SWSN HM XXL BNLS FRIED CHICKEN 24.00 oz | 8 | 25.92 | 6,298 56 | |
| | | | | Promo 500560 001    PROMO | | 5.20- | 1,263 60- | 5,034 96 |
| 243 | 243 | CA | 005100006326 | HM SH STEAK STRIPS 8/20oz 20.02 | 8 | 25 92 | 6,298 56 | |
| | | | | Promo 500546 001    PROMO | | 5.20- | 1,263 60- | 5,034 96 |
| 189 | 189 | CA | 005100006329 | HM SH CHOP BEEF STK 8/16 25oz 20 oz | | 25 92 | 4,898.88 | |
| | | | | Promo 500546 001    PROMO | | 5 20- | 982.80- | 3,916.08 |
| 18 | 18 | CA | 001116211209 | 12/25oz MPK VP BATT FILL 12 | | 43.08 | 775 44 | |
| | | | | Promo 505904 001    PROMO | | 15.78- | 284.04- | 491.40 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 2,754 | Questions about this invoice? Please call | Gross Amount | 57,579 44 |
| Total Shipped | 2,754 | 800 554 – 9458 x 7594 | Total Allowance | 13,259.12 |
| Shipped Difference | 0 | | Net Total Amount | 44,320 32 |
| Pallets | 33 | Total Amt Subject to Discount | 57,579.44 | Discount Amount | 1,151 59 |
| Total Weight | 35,994 | Cash Discount Due By | 2/19/05 | Amt Due By Discount Date | 43,168 73 |
| Total Cubic Feet | 2,088 | Net Amount Due By | 2/19/05 | Amt Due After Discount Date | 44,320 32 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6027737 |
| Invoice Date | 2/04/05 |
| Customer P.O | 613164 |
| Page No. | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**
Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

Ship Date: 2/04/05
Req Del Date: 2/04/05
Order Date: 1/27/05

Order #: 826582
Shipping Whse: Americold - Atlanta
Bill of Lading: 7209169

Invoice to: 62473

Ship to: 62473 - 8

WINN DIXIE STORES INC
MIAMI DIVISION (POMPANO)
PO BOX 40026
JACKSONVILLE
FL US 32203

WINN DIXIE STORES
PREFERRED FREEZER SERVICE
13700 NW 115TH AVE
MEDLEY
FL US 33177

Carrier: NWLI
Terms of Sale: 2% 15 NET 15EFT
Terms of Delivery: FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 210 | 210 | CA | 001960005320 | AJ BTRMLK RND WAFFLE 8/16/20oz 8/16/20 OZ | 12 | 10.96 | 2,301.60 | |
| | | | | Promo 502408 001 PROMO | | 3.64- | 764 40- | 1,537 20 |
| 210 | 210 | CA | 001960005310 | AJ HSTYLE RND WAFFLE 8/16/20oz 8/16/20 OZ | 8 | 10.96 | 2,301 60 | |
| | | | | Promo 502408 001 PROMO | | 3.64- | 764 40- | 1,537 20 |
| 210 | 210 | CA | 001960005330 | AJ BLEBRY RND WAFFLE 8/16/20oz 8/16/20 OZ | | 10.96 | 2,301 60 | |
| | | | | Promo 502408 001 PROMO | | 3.64- | 764 40- | 1,537 20 |
| 26 | 26 | CA | 005100006264 | SWSN AR BONELESS FRIED CHICKEN 11.00 OZ | | 21.96 | 570 96 | |
| | | | | Promo 500570 001 PROMO | | 6.36- | 165 36- | 405 60 |
| 39 | 39 | CA | 001960005820 | 12/13oz BTRMLK PANCAKES | 12 | 17.16 | 669 24 | |
| | | | | Promo 502464 001 PROMO | | 5.46- | 212.94- | 456.30 |
| 30 | 30 | CA | 002114027481 | 12/12.3oz SB RND WAFFLE 12.3 OZ | 12 | 9 88 | 296 40 | 296 40 |
| 63 | 63 | CA | 007680000011 | LEN FZ ORIG PLAIN 12/6/2oz 2 OZ | 12 | 11.16 | 703 08 | 703 08 |
| 30 | 30 | CA | 002114027482 | 12/12.3oz SB BB WAFFLES 12.3 OZ | 12 | 9.88 | 296 40 | 296.40 |
| 247 | 247 | CA | 002114016368 | 12/13oz SB HS PANCAKES 13 OZ | 12 | 10.82 | 2,672 54 | 2,672 54 |
| 54 | 54 | CA | 001116210243 | 12/19oz MPK LG BRD STICK | | 43.08 | 2,326.32 | |
| | | | | Promo 505900 001 PROMO | | 15 78- | 852 12- | 1,474 20 |

| | | |
|---|---|---|
| Total Ordered | | Gross Amount |
| Total Shipped | | Total Allowance |
| Shipped Difference | | Net Total Amount |
| Pallets | | Discount Amount |
| Total Weight | | Amt Due By Discount Date |
| Total Cubic Feet *Continued* | | Amt Due After Discount Date *Continued* |

Questions about this invoice? Please call
800 554 – 9458 x 7594

Total Amt Subject to Discount
Cash Discount Due By
Net Amount Due By        *Continued*

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date. All claims must be accompanied by adequate substantiation. The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6027737 |
| Invoice Date | 2/04/05 |
| Customer P.O | 613164 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| **Remit to:** | **Ship Date:** 2/04/05 | **Order #:** | 826582 |
| Pinnacle Foods Corporation | **Req Del Date:** 2/04/05 | **Shipping Whse:** | Americold - Atlanta |
| Dept. CH 10181 | | | |
| Palatine    IL 60055-0181 | **Order Date:** 1/27/05 | **Bill of Lading.** | 7209169 |

| | | | |
|---|---|---|---|
| **Invoice to** 62473 | **Ship to:** 62473 - 8 | **Carrier:** | NWLI |
| WINN DIXIE STORES INC | WINN DIXIE STORES | **Terms of Sale:** | 2% 15 NET 15EFT |
| MIAMI DIVISION (POMPANO) | PREFERRED FREEZER SERVICE | | |
| PO BOX 40029 | 13700 NW 115TH AVE | **Terms of Delivery:** | FOB Shipping Point-Freight Allowed* |
| JACKSONVILLE | MEDLEY | | |
| FL  US    32203 | FL   US    33177 | | |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 63 | 63 | CA | 001116210250 | MPK BEER BATRD FILET 12/21 2oz 12/21 2 OZ | 12 | 43.08 | 2,714 04 | |
| | | | | Promo 505900 001    PROMO | | 15.78- | 994 14- | 1,719 90 |
| 63 | 63 | CA | 001116212021 | MPK POPCORN FISH 12/20oz 20 OZ | 12 | 43.08 | 2,714.04 | |
| | | | | Promo 505900 001    PROMO | | 15 78- | 994.14- | 1,719 90 |
| 36 | 36 | CA | 001116210230 | 12/18oz MPK LG BRD FILL | 12 | 43.08 | 1,550 88 | |
| | | | | Promo 505900 001    PROMO | | 15.78- | 568.08- | 982 80 |
| 126 | 126 | CA | 005100006313 | SWSN HM XXL ANGUSBEEF MEATLOAF 24.00 OZ | 8 | 25.92 | 3,265.92 | |
| | | | | Promo 500556 001    PROMO | | 5.20- | 655.20- | 2,610 72 |
| 216 | 170 | CA | 005100006314 | SWSN HM XXL BACKYARD BBQ 24.00 OZ | 8 | 25.92 | 4,406 40 | |
| | | | | Promo 500556 001    PROMO | | 5.20- | 884.00- | 3,522 40 |
| 45 | 45 | CA | 005100006315 | SWSN HM XXL BNLS FRIED CHICKEN 24.00 OZ | 8 | 25.92 | 1,166 40 | |
| | | | | Promo 500556 001    PROMO | | 5.20- | 234 00- | 932.40 |
| 81 | 39 | CA | 005100006326 | HM SH STEAK STRIPS 8/20oz 20 OZ | 8 | 25.92 | 1,010 88 | |
| | | | | Promo 500542 001    PROMO | | 5.20- | 202.80- | 808.08 |
| 81 | 81 | CA | 005100006329 | HM SH CHOP BEEF STK 8/16 25oz 20 OZ | 8 | 25.92 | 2,099.52 | |
| | | | | Promo 500542 001    PROMO | | 5.20- | 421.20- | 1,678 32 |
| 63 | 63 | CA | 001116211201 | 12/24oz MPK VP BRD STICK | 12 | 43.08 | 2,714.04 | |
| | | | | Promo 505900 001    PROMO | | 15.78- | 994.14- | 1,719 90 |

| | | | |
|---|---|---|---|
| Total Ordered | | Questions about this invoice? Please call | Gross Amount |
| Total Shipped | | 800 554 - 9458 x 7594 | Total Allowance |
| Shipped Difference | | | Net Total Amount |
| Pallets | | Total Amt Subject to Discount | Discount Amount |
| Total Weight | | Cash Discount Due By | Amt Due By Discount Date |
| Total Cubic Feet | *Continued* | Net Amount Due By        *Continued* | Amt Due After Discount Date    *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



# INVOICE
(Reprint)

**FOODS CORPORATION**

| | |
|---|---|
| Invoice No | 6027737 |
| Invoice Date | 2/04/05 |
| Customer P.O. | 613164 |
| Page No | 3 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| **Remit to:** | Ship Date: 2/04/05 | Order #: | 826582 |
| Pinnacle Foods Corporation<br>Dept CH 10181<br>Palatine      IL 60055-0181 | Req Del Date: 2/04/05 | Shipping Whse: | Americold - Atlanta |
| | Order Date: 1/27/05 | Bill of Lading: | 7209169 |
| **Invoice to:** 62473 | **Ship to:** 62473 - 8 | Carrier: | NWLI |
| WINN DIXIE STORES INC<br>MIAMI DIVISION (POMPANO)<br>PO BOX 40026<br>JACKSONVILLE<br>FL  US    32203 | WINN DIXIE STORES<br>PREFERRED FREEZER SERVICE<br>13700 NW 115TH AVE<br>MEDLEY<br>FL   US    33177 | Terms of Sale: | 2% 15 NET 15EFT |
| | | Terms of Delivery: | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 75 | 75 | CA | 001960004580 | 12/7oz CEL SM DELUXE PIZ | 12 | 15.60 | 1,170.00 | |
| | | | | Promo 497925 001    PROMO | | 5.25- | 393 75- | 776 25 |
| 54 | 54 | CA | 001116211209 | 12/25oz MPK VP BATT FILL | 12 | 43.08 | 2,326.32 | |
| | | | | Promo 505900 001    PROMO | | 15.78- | 852 12- | 1,474 20 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 2,022 | Questions about this invoice? Please call | Gross Amount | 39,578.18 |
| Total Shipped | 1,934 | 800 554 – 9458 x 7594 | Total Allowance | 10,717 19 |
| Shipped Difference | 88 | | Net Total Amount | 28,860 99 |
| Pallets | 23 | Total Amt Subject to Discount    39,578 18 | Discount Amount | 791 56 |
| Total Weight | 25,839 | Cash Discount Due By           2/19/05 | Amt Due By Discount Date | 28,069 43 |
| Total Cubic Feet | 2,054 | Net Amount Due By             2/19/05 | Amt Due After Discount Date | 28,860 99 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received.

*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6027738 |
| Invoice Date | 2/04/05 |
| Customer P.O | 613664 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept CH 10181
Palatine    IL 60055-0181

**Invoice to:** 62481

WINN DIXIE CHARLOTTE
ACCOUNTS PAYABLE
PO BOX 40519
JACKSONVILLE
FL    US    32203

| | | |
|---|---|---|
| **Ship Date:** 2/04/05 | **Order #:** 827094 | *JD* |
| **Req Del Date:** 2/07/05 | **Shipping Whse:** US Cold Storage - Minooka | |
| **Order Date:** 1/27/05 | **Bill of Lading:** 17472 | |

**Ship to:** 62481 - 10

WINN DIXIE STORES INC DAIRY
DAIRY DEPARTMENT
2425 NAVADA BLVD
CHARLOTTE
NC    US    28273

| | |
|---|---|
| **Carrier:** | NWLI |
| **Terms of Sale:** | 2% 15 NET 15EFT |
| **Terms of Delivery:** | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 234 | 234 | CA | 007680000591 | LEN REFR PLAIN 12/5/2.85oz | 12 | 14.40 | 3,369.60 | 3,369.60 |
| 207 | 207 | CA | 007680000596 | LEN REFR CIN RSN 12/5/2.85oz | 12 | 14.40 | 2,980 80 | 2,980.80 |
| 126 | 126 | CA | 007680000593 | 12/5/2.85 PRM ONION BAGL | 12 | 14.40 | 1,814.40 | 1,814.40 |
| 180 | 180 | CA | 007680000597 | LEN REFR BLUEBERRY 12/5/2.85oz | 12 | 14 40 | 2,592.00 | 2,592.00 |
| 54 | 54 | CA | 007680000598 | 12/5/2.85 PRM HONEY WHT | 12 | 14 40 | 777 60 | 777.60 |
| 63 | 63 | CA | 007680000592 | 12/5/2.85oz PRM EGG BAGL | 12 | 14.40 | 907.20 | 907.20 |
| 90 | 90 | CA | 007680000621 | RFRIG LOW CARB LS PLAIN 12/5/2 12/10 OZ | 12 | 14.40 | 1,296.00 | 1,296.00 |

| | | |
|---|---|---|
| Total Ordered | 954 | |
| Total Shipped | 954 | |
| Shipped Difference | 0 | |
| Pallets | 10 | |
| Total Weight | 11,343 | |
| Total Cubic Feet | 953 | |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | 13,737 60 |
| Cash Discount Due By | 2/19/05 |
| Net Amount Due By | 2/19/05 |

| | |
|---|---|
| Gross Amount | 13,737 60 |
| Total Allowance | 00 |
| Net Total Amount | 13,737 60 |
| Discount Amount | 274.75 |
| Amt Due By Discount Date | 13,462 85 |
| Amt Due After Discount Date | 13,737.60 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities  all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



# Pinnacle
FOODS CORPORATION

# INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6027739 |
| Invoice Date | 2/04/05 |
| Customer P.O | 613676 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

| | | | | |
|---|---|---|---|---|
| **Remit to** | **Ship Date:** | 2/04/05 | **Order #:** | 827095  _TD_ |
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine    IL 60055-0181 | **Req Del Date:** | 2/07/05 | **Shipping Whse:** | US Cold Storage - Minooka |
| | **Order Date:** | 1/27/05 | **Bill of Lading:** | 17473 |
| **Invoice to:**  62482 | **Ship to:** | 62482 -    7 | **Carrier:** | NWLI |
| WINN DIXIE STORES INC ORLANDO<br>ACCOUNTS PAYABLE<br>PO BOX 40045<br>JACKSONVILLE<br>FL   US   32203 | WINN DIXIE STORES INC FROZ<br>PERISHABLE WAREHOUSE<br>4401 SEABOARD ROAD<br>ORLANDO<br>FL   US   32808 | | **Terms of Sale** | 2% 15 NET 15EFT |
| | | | **Terms of Delivery:** | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 351 | 351 | CA | 007680000591 | LEN REFR PLAIN 12/5/2.85oz | 12 | 14.40 | 5,054 40 | 5,054 40 |
| 198 | 198 | CA | 007680000596 | LEN REFR CIN RSN 12/5/2.85oz | 12 | 14.40 | 2,851 20 | 2,851 20 |
| 207 | 207 | CA | 007680000593 | 12/5/2.85 PRM ONION BAGL | 12 | 14.40 | 2,980.80 | 2,980 80 |
| 189 | 189 | CA | 007680000597 | LEN REFR BLUEBERRY 12/5/2.85oz | 12 | 14.40 | 2,721 60 | 2,721 60 |
| 99 | 99 | CA | 007680000598 | 12/5/2 85 PRM HONEY WHT | 12 | 14.40 | 1,425.60 | 1,425 60 |
| 225 | 225 | CA | 007680000592 | 12/5/2 85oz PRM EGG BAGL | 12 | 14.40 | 3,240.00 | 3,240 00 |
| 30 | 30 | CA | 007680000621 | RFRIG LOW CARB LS PLAIN 12/5/2 12/10 OZ | 12 | 14.40 | 432 00 | 432 00 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 1,299 | Questions about this invoice? Please call | Gross Amount | 18,705 60 |
| Total Shipped | 1,299 | 800 554 – 9458 x 7594 | Total Allowance | .00 |
| Shipped Difference | 0 | | Net Total Amount | 18,705 60 |
| Pallets | 15 | Total Amt Subject to Discount    18,705 60 | Discount Amount | 374 11 |
| Total Weight | 15,739 | Cash Discount Due By          2/19/05 | Amt Due By Discount Date | 18,331 49 |
| Total Cubic Feet | 1,299 | Net Amount Due By             2/19/05 | Amt Due After Discount Date | 18,705 60 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6027740 |
| Invoice Date | 2/04/05 |
| Customer P.O | 613657 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**
Pinnacle Foods Corporation
Dept. CH 10181
Palatine   IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date: | 2/04/05 | Order #: | 827099   JD |
| Req Del Date: | 2/03/05 | Shipping Whse: | US Cold Storage - Minooka |
| Order Date: | 1/27/05 | Bill of Lading: | 17476 |

**Invoice to:** 62480          **Ship to:** 62480 - 4          **Carrier:** NWLI

WINN DIXIE ATLANTA INC
PO BOX 2220
JACKSONVILLE
FL  US    32203

WINN DIXIE STORES INC PERISHBL
PERISHABLE WAREHOUSE
5400 FULTON INDUSTRIAL RD.
ATLANTA
GA  US    30336

**Terms of Sale:** 2% 15 NET 15EFT

**Terms of Delivery:** FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 216 | 216 | CA | 007680000591 | LEN REFR PLAIN 12/5/2.85oz | 12 | 14.40 | 3,110.40 | 3,110.40 |
| 189 | 189 | CA | 007680000596 | LEN REFR CIN RSN 12/5/2.85oz | 12 | 14.40 | 2,721.60 | 2,721.60 |
| 81 | 81 | CA | 007680000593 | 12/5/2.85 PRM ONION BAGL | 12 | 14.40 | 1,166.40 | 1,166.40 |
| 126 | 126 | CA | 007680000597 | LEN REFR BLUEBERRY 12/5/2.85oz | 12 | 14.40 | 1,814.40 | 1,814.40 |
| 72 | 72 | CA | 007680000598 | 12/5/2.85 PRM HONEY WHT | 12 | 14.40 | 1,036.80 | 1,036.80 |
| 63 | 63 | CA | 007680000592 | 12/5/2.85oz PRM EGG BAGL | 12 | 14.40 | 907.20 | 907.20 |
| 60 | 60 | CA | 007680000621 | RFRIG LOW CARB LS PLAIN 12/5/2 12/10 OZ | 12 | 14.40 | 864.00 | 864.00 |

| | | | |
|---|---|---|---|
| Total Ordered | 807 | Gross Amount | 11,620.80 |
| Total Shipped | 807 | Total Allowance | .00 |
| Shipped Difference | 0 | Net Total Amount | 11,620.80 |
| Pallets | 9 | Discount Amount | 232.42 |
| Total Weight | 9,647 | Amt Due By Discount Date | 11,388.38 |
| Total Cubic Feet | 806 | Amt Due After Discount Date | 11,620.80 |

Questions about this invoice? Please call
800 554 - 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | 11,620.80 |
| Cash Discount Due By | 2/19/05 |
| Net Amount Due By | 2/19/05 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date. All claims must be accompanied by adequate substantiation. The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C). The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
F O O D S   C O R P O R A T I O N

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028281 |
| Invoice Date | 2/07/05 |
| Customer P O. | 611596 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

| Remit to: | Ship Date: | 2/07/05 | Order #: | 825102  *TD* |
|---|---|---|---|---|
| Pinnacle Foods Corporation<br>Dept  CH 10181<br>Palatine    IL 60055-0181 | Req Del Date: | 2/07/05 | Shipping Whse· | US Cold Storage - Minooka |
| | Order Date: | 1/25/05 | Bill of Lading: | 16367 |

| Invoice to:  62473 | Ship to:  62473 -   4 | Carrier: | NWLI |
|---|---|---|---|
| WINN DIXIE STORES INC<br>MIAMI DIVISION (POMPANO)<br>PO BOX 40026<br>JACKSONVILLE<br>FL    US    32203 | WINN DIXIE STORES INC FROZ<br>MIAMI WAREHOUSE<br>3300 NW 123RD ST<br>MIAMI<br>FL    US    33167 | Terms of Sale·<br><br>Terms of Delivery: | 2% 15 NET 15EFT<br><br>FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 297 | 297 | CA | 007680000591 | LEN REFR PLAIN 12/5/2.85oz | 12 | 14.40 | 4,276 80 | 4,276.80 |
| 216 | 216 | CA | 007680000596 | LEN REFR CIN RSN 12/5/2 85oz | 12 | 14.40 | 3,110.40 | 3,110 40 |
| 171 | 171 | CA | 007680000593 | 12/5/2 85 PRM ONION BAGL | 12 | 14.40 | 2,462.40 | 2,462.40 |
| 117 | 117 | CA | 007680000597 | LEN REFR BLUEBERRY 12/5/2.85oz | 12 | 14.40 | 1,684 80 | 1,684 80 |
| 135 | 135 | CA | 007680000598 | 12/5/2.85 PRM HONEY WHT | 12 | 14.40 | 1,944.00 | 1,944 00 |
| 144 | 144 | CA | 007680000592 | 12/5/2 85oz PRM EGG BAGL | 12 | 14.40 | 2,073.60 | 2,073.60 |
| 160 | 160 | CA | 007680000621 | RFRIG LOW CARB LS PLAIN 12/5/2 12/10 OZ | 12 | 14 40 | 2,304.00 | 2,304.00 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 1,240 | Questions about this invoice?  Please call<br>800 554 – 9458 x 7594 | Gross Amount | 17,856 00 |
| Total Shipped | 1,240 | | Total Allowance | 00 |
| Shipped Difference | 0 | | Net Total Amount | 17,856 00 |
| Pallets | 15 | Total Amt Subject to Discount    17,856.00 | Discount Amount | 357 12 |
| Total Weight | 14,607 | Cash Discount Due By          2/22/05 | Amt Due By Discount Date | 17,498.88 |
| Total Cubic Feet | 1,238 | Net Amount Due By             2/22/05 | Amt Due After Discount Date. | 17,856 00 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
F O O D S   C O R P O R A T I O N

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028282 |
| Invoice Date | 2/07/05 |
| Customer P.O | 611597 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to.**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine        IL 60055-0181

| | | |
|---|---|---|
| Ship Date: | 2/07/05 | Order #: 825103 |
| Req Del Date: | 2/07/05 | Shipping Whse: US Cold Storage - Minooka |
| Order Date: | 1/25/05 | Bill of Lading: 16368 |

Invoice to:  62473                Ship to:  62473 -    5        Carrier:  NWLI

WINN DIXIE STORES INC          WINN DIXIE STORES INC FROZ      Terms of Sale:  2% 15 NET 15EFT
MIAMI DIVISION (POMPANO)       POPANO WAREHOUSE
PO BOX 40025                   1141 SW 12TH AVE
JACKSONVILLE                   POMPANO BEACH                   Terms of Delivery:  FOB Shipping Point-Freight
FL  US      32203              FL   US      33069                                  Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 126 | 126 | CA | 007680000591 | LEN REFR PLAIN 12/5/2.85oz 12 | 14.40 | 1,814.40 | 1,814.40 |
| 135 | 135 | CA | 007680000596 | LEN REFR CIN RSN 12/5/2 85oz 12 | 14.40 | 1,944 00 | 1,944.00 |
| 216 | 216 | CA | 007680000593 | 12/5/2 85 PRM ONION BAGL 12 | 14.40 | 3,110 40 | 3,110.40 |
| 45 | 45 | CA | 007680000597 | LEN REFR BLUEBERRY 12/5/2.85oz 12 | 14.40 | 648 00 | 648.00 |
| 108 | 108 | CA | 007680000598 | 12/5/2.85 PRM HONEY WHT 12 | 14.40 | 1,555.20 | 1,555.20 |
| 81 | 81 | CA | 007680000592 | 12/5/2.85oz PRM EGG BAGL 12 | 14 40 | 1,166.40 | 1,166.40 |
| 100 | 100 | CA | 007680000621 | RFRIG LOW CARB LS PLAIN 12/5/2 12/10 OZ 12 | 14.40 | 1,440.00 | 1,440.00 |

| | | | |
|---|---|---|---|
| Total Ordered | 811 | Questions about this invoice? Please call | Gross Amount   11,678 40 |
| Total Shipped | 811 | 800 554 – 9458 x 7594 | Total Allowance   .00 |
| Shipped Difference | 0 | | Net Total Amount   11,678 40 |
| Pallets | 11 | Total Amt Subject to Discount   11,678.40 | Discount Amount   233 57 |
| Total Weight | 9,568 | Cash Discount Due By   2/22/05 | Amt Due By Discount Date   11,444 83 |
| Total Cubic Feet | 810 | Net Amount Due By   2/22/05 | Amt Due After Discount Date   11,678.40 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be
accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction
of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act
1930 (7 U S C  499 (C))   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities,
and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028283 |
| Invoice Date | 2/07/05 |
| Customer P.O | 613627 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

| | |
|---|---|
| **Ship Date:** | 2/07/05 |
| **Req Del Date:** | 2/07/05 |
| **Order Date:** | 1/27/05 |

| | |
|---|---|
| **Order #:** | 827096    *JD* |
| **Shipping Whse:** | US Cold Storage - Minooka |
| **Bill of Lading:** | 17474 |

**Invoice to:**    62474        **Ship to:**    62474 -    2

WINN DIXIE STORES INC
JACKSONVILLE DIVISION
PO BOX 40595
JACKSONVILLE
FL   US    32203

WINN DIXIE STORES INC FROZ
PERISHABLE WAREHOUSE
15500 WEST BEAVER STREET
JACKSONVILLE
FL   US    32234

| | |
|---|---|
| **Carrier:** | NWLI |
| **Terms of Sale:** | 2% 15 NET 15EFT |
| **Terms of Delivery:** | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 315 | 315 | CA | 007680000591 | LEN REFR PLAIN 12/5/2 85oz | 12 | 14 40 | 4,536.00 | 4,536 00 |
| 252 | 252 | CA | 007680000596 | LEN REFR CIN RSN 12/5/2 85oz | 12 | 14 40 | 3,628 80 | 3,628 80 |
| 189 | 189 | CA | 007680000593 | 12/5/2.85 PRM ONION BAGL | 12 | 14.40 | 2,721 60 | 2,721 60 |
| 207 | 207 | CA | 007680000597 | LEN REFR BLUEBERRY 12/5/2.85oz | 12 | 14.40 | 2,980.80 | 2,980 80 |
| 72 | 72 | CA | 007680000598 | 12/5/2 85 PRM HONEY WHT | 12 | 14.40 | 1,036 80 | 1,036 80 |
| 144 | 144 | CA | 007680000592 | 12/5/2.85oz PRM EGG BAGL | 12 | 14.40 | 2,073.60 | 2,073.60 |
| 120 | 120 | CA | 007680000621 | RFRIG LOW CARB LS PLAIN 12/5/2 12/10 OZ | 12 | 14.40 | 1,728.00 | 1,728.00 |

| | | | |
|---|---|---|---|
| Total Ordered | 1,299 | Questions about this invoice? Please call | |
| Total Shipped | 1,299 | 800 554 – 9458 x 7594 | |
| Shipped Difference | 0 | | |
| Pallets | 16 | Total Amt Subject to Discount | 18,705.60 |
| Total Weight | 15,453 | Cash Discount Due By | 2/22/05 |
| Total Cubic Feet | 1,298 | Net Amount Due By | 2/22/05 |

| | |
|---|---|
| Gross Amount | 18,705.60 |
| Total Allowance | 00 |
| Net Total Amount | 18,705 60 |
| Discount Amount | 374 11 |
| Amt Due By Discount Date | 18,331 49 |
| Amt Due After Discount Date | 18,705.60 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C))   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
### FOODS CORPORATION

## INVOICE
(Reprint)

Billing Agent for Pinnacle Foods Group Inc

| | |
|---|---|
| Invoice No | 6028284 |
| Invoice Date | 2/07/05 |
| Customer P.O | 613635 |
| Page No | 1 |

| | | | |
|---|---|---|---|
| **Remit to:** | Ship Date: 2/07/05 | Order #: | 827097 |
| Pinnacle Foods Corporation<br>Dept CH 10181<br>Palatine      IL 60055-0181 | Req Del Date: 2/09/05 | Shipping Whse: | US Cold Storage - Minooka |
| | Order Date: 1/27/05 | Bill of Lading: | 17475 |

| | | |
|---|---|---|
| **Invoice to.** 62476 | **Ship to:** 62476 - 5 | Carrier: NWLI |
| WINN DIXIE MONTGOMERY<br>PO BOX 40475<br>JACKSONVILLE<br>FL    US      32203 | WINN DIXIE STORES INC FROZ<br>6080 MOBILE HWY<br>MONTGOMERY<br>AL    US      36108 | Terms of Sale: 2% 15 NET 15EFT<br><br>Terms of Delivery:  FOB Shipping Point-Freight<br>Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description<br>Size                                   Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 252 | 252 | CA | 007680000591 | LEN REFR PLAIN 12/5/2.85oz<br>12 | 14 40 | 3,628.80 | 3,628 80 |
| 171 | 171 | CA | 007680000596 | LEN REFR CIN RSN 12/5/2.85oz<br>12 | 14 40 | 2,462 40 | 2,462 40 |
| 63 | 63 | CA | 007680000593 | 12/5/2.85 PRM ONION BAGL<br>12 | 14 40 | 907.20 | 907 20 |
| 207 | 207 | CA | 007680000597 | LEN REFR BLUEBERRY 12/5/2 85oz<br>12 | 14.40 | 2,980.80 | 2,980.80 |
| 63 | 63 | CA | 007680000598 | 12/5/2 85 PRM HONEY WHT<br>12 | 14 40 | 907.20 | 907.20 |
| 130 | 130 | CA | 007680000621 | RFRIG LOW CARB LS PLAIN 12/5/2<br>12/10 OZ                        12 | 14.40 | 1,872.00 | 1,872 00 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 886 | Questions about this invoice? Please call | Gross Amount | 12,758.40 |
| Total Shipped | 886 | 800 554 – 9458 x 7594 | Total Allowance | .00 |
| Shipped Difference | 0 | | Net Total Amount | 12,758 40 |
| Pallets | 9 | Total Amt Subject to Discount    12,758.40 | Discount Amount | 255 17 |
| Total Weight | 10,387 | Cash Discount Due By            2/22/05 | Amt Due By Discount Date | 12,503 23 |
| Total Cubic Feet | 885 | Net Amount Due By              2/22/05 | Amt Due After Discount Date | 12,758 40 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date   All claims must be accompanied by adequate substantiation   The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028285 |
| Invoice Date | 2/07/05 |
| Customer P.O | 614425 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept CH 10181
Palatine       IL 60055-0181

**Invoice to:** 62482

WINN DIXIE STORES INC ORLANDO
ACCOUNTS PAYABLE
PO BOX 40043
JACKSONVILLE
FL  US    32203

| | | | |
|---|---|---|---|
| Ship Date: | 2/07/05 | Order #: | 827714 |
| Req Del Date: | 2/08/05 | Shipping Whse: | Americold - Atlanta |
| Order Date: | 1/28/05 | Bill of Lading: | 7209330 |
| Ship to: | 62482 -    7 | Carrier: | NWLI |

WINN DIXIE STORES INC FROZ
PERISHABLE WAREHOUSE
4401 SEABOARD ROAD
ORLANDO
FL  US    32808

**Terms of Sale:** 2% 15 NET 15EFT

**Terms of Delivery:** FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 70 | 70 | CA | 001960005320 | AJ BTRMLK RND WAFFLE 8/16/20oz 8/16/20 oz<br>Promo 502417 001    PROMO | 12 | 10 96<br>3 64- | 767 20<br>254.80- | 512 40 |
| 70 | 70 | CA | 001960005310 | AJ HSTYLE RND WAFFLE 8/16/20oz 8/16/20 oz<br>Promo 502417 001    PROMO | 12 | 10.96<br>3 64- | 767.20<br>254.80- | 512 40 |
| 70 | 70 | CA | 001960005330 | AJ BLEBRY RND WAFFLE 8/16/20oz 8/16/20 oz<br>Promo 502417 001    PROMO | 12 | 10 96<br>3 64- | 767.20<br>254.80- | 512 40 |
| 100 | 100 | CA | 005100006032 | SWSN 7 OZ PIE - CHICKEN<br>Promo 492417 001    PROMO<br>Promo 506723 001    PROMO | 24 | 13 92<br>3 60-<br>1 20- | 1,392.00<br>360.00-<br>120.00- | 912 00 |
| 36 | 36 | CA | 007680000013 | LEN FZ ORIG ONION 12/6/2oz | 12 | 11 16 | 401.76 | 401 76 |
| 18 | 18 | CA | 007680000059 | LEN FZ ORIG CIN RSN 12/6/2oz | 12 | 11 16 | 200.88 | 200.88 |
| 60 | 60 | CA | 002114027482 | 12/12 3oz SB BB WAFFLES 12 3 oz | 12 | 9 88 | 592 80 | 592.80 |
| 60 | 60 | CA | 002114027483 | 12/12 3oz SB BM WAFFLES 12 3 oz | 12 | 9 88 | 592 80 | 592 80 |
| 117 | 117 | CA | 002114016368 | 12/13oz SB HS PANCAKES 13 OZ | 12 | 10 82 | 1,265.94 | 1,265 94 |
| 90 | 90 | CA | 001116210243 | 12/19oz MPK LG BRD STICK<br>Promo 505909 001    PROMO | 12 | 43 08<br>15 78- | 3,877 20<br>1,420 20- | 2,457 00 |

| | |
|---|---|
| Total Ordered | _____ |
| Total Shipped | _____ |
| Shipped Difference | _____ |
| Pallets | _____ |
| Total Weight | _____ |
| Total Cubic Feet | *Continued* |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By | *Continued* |

| | |
|---|---|
| Gross Amount | _____ |
| Total Allowance | _____ |
| Net Total Amount | _____ |
| Discount Amount | _____ |
| Amt Due By Discount Date | _____ |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed