# *Pinnacle*
**FOODS CORPORATION**

## INVOICE
(Reprint)

**Billing Agent for Pinnacle Foods Group Inc**

| | |
|---|---|
| Invoice No | 6028285 |
| Invoice Date | 2/07/05 |
| Customer P.O | 614425 |
| Page No | 2 |

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine      IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date. | 2/07/05 | Order #: | 827714 |
| Req Del Date | 2/08/05 | Shipping Whse | Americold - Atlanta |
| Order Date. | 1/28/05 | Bill of Lading: | 7209330 |

**Invoice to.** 62482        **Ship to:** 62482 -     7        **Carrier** NWLI

WINN DIXIE STORES INC ORLANDO
ACCOUNTS PAYABLE
PO BOX 40043
JACKSONVILLE
FL    US    32203

WINN DIXIE STORES INC FROZ
PERISHABLE WAREHOUSE
4401 SEABOARD ROAD
ORLANDO
FL    US    32808

**Terms of Sale:** 2% 15 NET 15EFT

**Terms of Delivery**   FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 54 | 54 | CA | 001116210250 | MPK BEER BATRD FILET 12/21.2oz 12/21.2 oz | 12 | 43 08 | 2,326.32 | |
| | | | | Promo 505909 001    PROMO | | 15.78- | 852.12- | 1,474 20 |
| 108 | 108 | CA | 001116212021 | MPK POPCORN FISH 12/20oz 20 oz | 12 | 43 08 | 4,652 64 | |
| | | | | Promo 505909 001    PROMO | | 15 78- | 1,704 24- | 2,948.40 |
| 18 | 18 | CA | 001116212230 | 12/18oz MPK LG BRD FILL | 12 | 43 08 | 775.44 | |
| | | | | Promo 505909 001    PROMO | | 15 78- | 284.04- | 491.40 |
| 40 | 40 | CA | 005100006507 | SWSN HM BUFFALO CHICKEN 16.00 OZ | 12 | 27 60 | 1,104.00 | |
| | | | | Promo 499388 001    PROMO | | 8 10- | 324.00- | 780 00 |
| 216 | 216 | CA | 005100006312 | SWSN HM XXL ROAST CARVE TURKEY 24.00 OZ | 8 | 25 92 | 5,598 72 | |
| | | | | Promo 500565 001    PROMO | | 5 20- | 1,123 20- | 4,475.52 |
| 189 | 189 | CA | 005100006313 | SWSN HM XXL ANGUSBEEF MEATLOAF 24 00 OZ | 8 | 25 92 | 4,898.88 | |
| | | | | Promo 500565 001    PROMO | | 5 20- | 982.80- | 3,916 08 |
| 279 | 279 | CA | 005100006315 | SWSN HM XXL BNLS FRIED CHICKEN 24 00 OZ | 8 | 25 92 | 7,231 68 | |
| | | | | Promo 500565 001    PROMO | | 5 20- | 1,450.80- | 5,780.88 |
| 26 | 26 | CA | 005100006263 005100006263 | SWSN AR CLASSIC FRIED CHICKEN 11.50 OZ | 12 | 21 96 | 570.96 | |
| | | | | Promo 500579 001    PROMO | | 6.36- | 165 36- | 405 60 |
| 20 | 20 | CA | 005100006319 | HM SG QUESADILLA 12/16oz 16 OZ | 12 | 27.60 | 552.00 | |
| | | | | Promo 499258 001    PROMO | | 8 10- | 162.00- | 390 00 |

| | | | |
|---|---|---|---|
| Total Ordered | _____ | Gross Amount | _____ |
| Total Shipped | _____ | Total Allowance | _____ |
| Shipped Difference | _____ | Net Total Amount | _____ |
| Pallets | _____ | Discount Amount | _____ |
| Total Weight | _____ | Amt Due By Discount Date | _____ |
| Total Cubic Feet | *Continued* | Amt Due After Discount Date | *Continued* |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028285 |
| Invoice Date | 2/07/05 |
| Customer P.O | 614425 |
| Page No | 3 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept CH 10181
Palatine     IL 60055-0181

**Invoice to:** 62482

WINN DIXIE STORES INC ORLANDO
ACCOUNTS PAYABLE
PO BOX 40043
JACKSONVILLE
FL  US  32203

| | |
|---|---|
| Ship Date: | 2/07/05 |
| Req Del Date. | 2/08/05 |
| Order Date: | 1/28/05 |

**Ship to:** 62482 - 7

WINN DIXIE STORES INC FROZ
PERISHABLE WAREHOUSE
4401 SEABOARD ROAD
ORLANDO
FL  US  32808

| | |
|---|---|
| Order # | 827714 |
| Shipping Whse: | Americold - Atlanta |
| Bill of Lading· | 7209330 |
| Carrier: | NWLI |
| Terms of Sale. | 2% 15 NET 15EFT |
| Terms of Delivery: | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 63 | 63 | CA | 001116211201 | 12/24oz MPK VP BRD STICK | 12 | 43 08 | 2,714.04 | |
| | | | | Promo 505909 001    PROMO | | 15 78- | 994 14- | 1,719 90 |
| 105 | 105 | CA | 001960004580 | 12/7oz CEL SM DELUXE PIZ | 12 | 15 60 | 1,638 00 | |
| | | | | Promo 497934 001    PROMO | | 5 25- | 551.25- | 1,086 75 |
| 135 | 135 | CA | 001960004630 | 12/6oz CELESTE CHS PIZZA | 12 | 15 60 | 2,106.00 | |
| | | | | Promo 497934 001    PROMO | | 5 25- | 708 75- | 1,397 25 |
| 135 | 135 | CA | 001960005030 | 12/6oz CEL 4 CHS PIZZA | 12 | 15 60 | 2,106.00 | |
| | | | | Promo 497934 001    PROMO | | 5 25- | 708.75- | 1,397.25 |
| 54 | 54 | CA | 001116211209 | 12/25oz MPK VP BATT FILL | 12 | 43 08 | 2,326 32 | |
| | | | | Promo 505909 001    PROMO | | 15 78- | 852 12- | 1,474 20 |

| | | |
|---|---|---|
| Total Ordered | 2,133 | |
| Total Shipped | 2,133 | |
| Shipped Difference | 0 | |
| Pallets | 26 | |
| Total Weight | 27,540 | |
| Total Cubic Feet | 1,939 | |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | 49,225 98 |
| Cash Discount Due By | 0/00/00 |
| Net Amount Due By | 0/00/00 |

| | |
|---|---|
| Gross Amount | 49,225 98 |
| Total Allowance | 13,528 17 |
| Net Total Amount | 35,697 81 |
| Discount Amount | 984.52 |
| Amt Due By Discount Date | 34,713 29 |
| Amt Due After Discount Date | 35,697 81 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# INVOICE
(Reprint)



**Pinnacle**
FOODS CORPORATION

| | |
|---|---|
| Invoice No | 6028590 |
| Invoice Date | 2/08/05 |
| Customer P O | 614676 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept CH 10181
Palatine    IL 60055-0181

Ship Date:  2/08/05

Req Del Date:  2/08/05

Order Date:  1/28/05

Order #:  827800

Shipping Whse:  Americold - Atlanta

Bill of Lading  7209550

**Invoice to:**  62480

**Ship to:**  62480 -  2

Carrier  NWLI

WINN DIXIE ATLANTA INC
PO BOX 2320
JACKSONVILLE
FL    US    32203

WINN DIXIE STORES INC PERISHBL
PERISHABLE WAREHOUSE
5400 FULTON INDUSTRIAL RD.
ATLANTA
GA    US    30336

Terms of Sale:  2% 15 NET 15EFT

Terms of Delivery:  FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 45 | 45 | CA | 071860931902 | CHEF CH SHR ALF 8/24oz 24 OZ | 8 | 29 68 | 1,335.60 | 1,335 60 |
| 60 | 60 | CA | 071860921472 | CHEF CH CHK STR FRY 8/24.2oz 24 2 OZ | 8 | 29 68 | 1,780.80 | 1,780 80 |
| 45 | 45 | CA | 071860931903 | CHEF CH CHK FRD RC 8/24oz 24 OZ | 8 | 29 68 | 1,335 60 | 1,335 60 |
| 45 | 45 | CA | 071860931865 | CHEF CH SHR LNG 8/24oz 24 OZ | 8 | 29 68 | 1,335.60 | 1,335.60 |

| | | Questions about this invoice? Please call | | |
|---|---|---|---|---|
| Total Ordered | 195 | 800 554 – 9458 x 7594 | Gross Amount | 5,787 60 |
| Total Shipped | 195 | | Total Allowance | 00 |
| Shipped Difference | 0 | | Net Total Amount | 5,787 60 |
| Pallets | 20 | Total Amt Subject to Discount  5,787 60 | Discount Amount | 115 75 |
| Total Weight | 2,535 | Cash Discount Due By  0/00/00 | Amt Due By Discount Date | 5,671 85 |
| Total Cubic Feet | 149 | Net Amount Due By  0/00/00 | Amt Due After Discount Date | 5,787 60 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



# INVOICE
### (Reprint)

| | |
|---|---|
| Invoice No | 6028591 |
| Invoice Date | 2/08/05 |
| Customer P.O | 616215 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| **Remit to** | **Ship Date** 2/08/05 | **Order #:** 828593 | |
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine    IL 60055-0181 | **Req Del Date:** 2/08/05 | **Shipping Whse:** Americold - Atlanta | |
| | **Order Date:** 1/31/05 | **Bill of Lading.** 7209554 | |

| | | | |
|---|---|---|---|
| **Invoice to.** 62473 | **Ship to:** 62473 -    4 | **Carrier** NWLI | |
| WINN DIXIE STORES INC<br>MIAMI DIVISION (POMPANO)<br>PO BOX 40026<br>JACKSONVILLE<br>FL   US     32203 | WINN DIXIE STORES INC FROZ<br>MIAMI WAREHOUSE<br>3300 NW 123RD ST<br>MIAMI<br>FL   US    33167 | **Terms of Sale:** 2% 15 NET 15EFT | |
| | | **Terms of Delivery:** | FOB Shipping Point-Freight<br>Allowed* |

| Qty<br>Ordered | Qty<br>Shipped | Unit of<br>Measure | Mfr's UPC<br>Customer Code | Product Description<br>Size                              Pack | Price/Unit<br>Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 200 | 200 | CA | 005100006150 | SWSN 6 OZ MAC & CHEESE<br>6.00 OZ                      24<br>Promo 499408 001    PROMO<br>Promo 506714 001    PROMO | 13.92<br>3 60<br>1 20 | 2,784 00<br>720 00<br>240 00 | 1,824.00 |
| 40 | 40 | CA | 001960005320 | AJ BTRMLK RND WAFFLE 8/16/20oz<br>8/16/20 OZ                12<br>Promo 502408 001    PROMO | 10 96<br>3 64 | 438.40<br>145.60 | 292.80 |
| 40 | 40 | CA | 001960005310 | AJ HSTYLE RND WAFFLE 8/16/20oz<br>8/16/20 OZ                12<br>Promo 502408 001    PROMO | 10 96<br>3 64 | 438.40<br>145.60 | 292.80 |
| 40 | 40 | CA | 001960005330 | AJ BLBRRY RND WAFFLE 8/16/20oz<br>8/16/20 OZ                12<br>Promo 502408 001    PROMO | 10.96<br>3 64 | 438.40<br>145.60 | 292 80 |
| 40 | 40 | CA | 001960005963 | AJ CROISNT-SAU-EGG-CHEESE SAND<br>8.2 OUNCES                8<br>Promo 502478 001    PROMO | 15 12<br>7 32 | 604.80<br>292.80 | 312.00 |
| 40 | 40 | CA | 001960005966 | AJ GRDL CAKE-SAU-EGG-CHSE SAND<br>8.8 OUNCES                8<br>Promo 502478 001    PROMO | 15.12<br>7.32 | 604.80<br>292.80 | 312.00 |
| 60 | 60 | CA | 065827620019 | SWSN GS HAM & CHEESE OMELET<br>5.2 OZ                      8<br>Promo 502422 001    PROMO | 14.28<br>2.58 | 856.80<br>154.80 | 702.00 |
| 60 | 60 | CA | 005100006379 | GS EGGS BACON & POTATOES<br>25.2 OZ                      12<br>Promo 502422 001    PROMO | 14.28<br>2 58 | 856.80<br>154.80 | 702.00 |
| 30 | 30 | CA | 005100006283 | SWSN HM BONELESS PORK RIB<br>16.00 OZ                     12<br>Promo 499393 001    PROMO | 25.20<br>5 70 | 756.00<br>171 00 | 585 00 |

| | | |
|---|---|---|
| Total Ordered | Questions about this invoice? Please call | Gross Amount |
| Total Shipped | 800 554 – 9458 x 7594 | Total Allowance |
| Shipped Difference | | Net Total Amount |
| Pallets | Total Amt Subject to Discount | Discount Amount |
| Total Weight | Cash Discount Due By | Amt Due By Discount Date |
| Total Cubic Feet    *Continued* | Net Amount Due By    *Continued* | Amt Due After Discount Date    *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
F O O D S   C O R P O R A T I O N

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028591 |
| Invoice Date | 2/08/05 |
| Customer P O | 616215 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| **Remit to:** | **Ship Date:** 2/08/05 | **Order #:** | 828593 |
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine        IL 60055-0181 | **Req Del Date:** 2/08/05 | **Shipping Whse:** | Americold - Atlanta |
| | **Order Date:** 1/31/05 | **Bill of Lading:** | 7209554 |
| **Invoice to:** 62473 | **Ship to:** 62473 -    4 | **Carrier:** | NWLI |

| | | |
|---|---|---|
| WINN DIXIE STORES INC<br>MIAMI DIVISION (POMPANO)<br>PO BOX 40026<br>JACKSONVILLE<br>FL    US        32203 | WINN DIXIE STORES INC FROZ<br>MIAMI WAREHOUSE<br>3300 NW 123RD ST<br>MIAMI<br>FL    US        33167 | **Terms of Sale:** 2% 15 NET 15EFT<br><br>**Terms of Delivery:** FOB Shipping Point-Freight<br>Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description<br>Size                                    Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 26 | 26 | CA | 005100006264 | SWSN AR BONELESS FRIED CHICKEN<br>11.00 OZ                          12<br>Promo 500570 001      PROMO | 21.96<br>6.36 | 570 96<br>165.36 | 405.60 |
| 40 | 40 | CA | 005100006092 | SWSN 7 OZ PIE - TURKEY<br>7.00 OZ                           24<br>Promo 499408 001      PROMO<br>Promo 506714 001      PROMO | 13.92<br>3.60<br>1.20 | 556.80<br>144.00<br>48 00 | 364.80 |
| 80 | 80 | CA | 005100006392 | GS PANCAKES WITH SAUSAGE<br>6.00 OZ                          12<br>Promo 502436 001      PROMO | 12.60<br>.90 | 1,008 00<br>72.00 | 936 00 |
| 80 | 80 | CA | 005100006390 | GS EGGS SSG & POTATOES<br>6.25 OZ                          12<br>Promo 502422 001      PROMO | 14 28<br>2.58 | 1,142.40<br>206.40 | 936.00 |
| 100 | 100 | CA | 005100006032 | SWSN 7 OZ PIE - CHICKEN<br>7.00 OZ                           24<br>Promo 499408 001      PROMO<br>Promo 506714 001      PROMO | 13.92<br>3.60<br>1.20 | 1,392 00<br>360.00<br>120.00 | 912.00 |
| 39 | 39 | CA | 005100006277 | SWSN AR SALISBURY STEAK<br>11.00 OZ                          12<br>Promo 499221 001      PROMO | 19.32<br>3 70 | 753.48<br>144 30 | 609 18 |
| 100 | 100 | CA | 005100006012 | SWSN 7 OZ PIE - BEEF<br>7.00 OZ                           24<br>Promo 499408 001      PROMO<br>Promo 506714 001      PROMO | 13.92<br>3.60<br>1.20 | 1,392.00<br>360.00<br>120.00 | 912.00 |
| 39 | 39 | CA | 001960005820 | 12/13oz BTRMLK PANCAKES<br>                                   12<br>Promo 502464 001      PROMO | 17.16<br>5.46 | 669.24<br>212.94 | 456 30 |
| 56 | 56 | CA | 005100006133 | SWSN HUNGRY-MAN PIE - CHICKEN<br>17 00 OZ                          12<br>Promo 499235 001      PROMO | 23.16<br>3 72 | 1,296.96<br>208.32 | 1,088.64 |

| | |
|---|---|
| Total Ordered | _____ |
| Total Shipped | _____ |
| Shipped Difference | _____ |
| Pallets | _____ |
| Total Weight | _____ |
| Total Cubic Feet | _____ *Continued* |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| |
|---|
| Total Amt Subject to Discount |
| Cash Discount Due By |
| Net Amount Due By        *Continued* |

| | |
|---|---|
| Gross Amount | |
| Total Allowance | |
| Net Total Amount | |
| Discount Amount | |
| Amt Due By Discount Date | |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received.
*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028591 |
| Invoice Date | 2/08/05 |
| Customer P.O. | 616215 |
| Page No | 3 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept CH 10181
Palatine      IL 60055-0181

**Ship Date:** 2/08/05

**Req Del Date:** 2/08/05

**Order Date:** 1/31/05

**Order #:** 828593

**Shipping Whse:** Americold - Atlanta

**Bill of Lading:** 7209554

Invoice to· 62473

**Ship to:** 62473 -    4

**Carrier:** NWLI

WINN DIXIE STORES INC
MIAMI DIVISION (POMPANO)
PO BOX 40096
JACKSONVILLE
FL  US    32203

WINN DIXIE STORES INC FROZ
MIAMI WAREHOUSE
3300 NW 123RD ST
MIAMI
FL  US    33167

**Terms of Sale:** 2% 15 NET 15EFT

**Terms of Delivery:** FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description / Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 30 | 30 | CA | 007680000202 | LEN FZ ORIG SOFT 12/5/2.5oz | 12 | 11.16 | 334 80 | 334.80 |
| 150 | 150 | CA | 002114027481 | 12/12.3oz SB RND WAFFLE 12.3 OZ | 12 | 9 88 | 1,482.00 | 1,482.00 |
| 18 | 18 | CA | 007680000012 | LEN FZ ORIG EGG 12/6/2oz 2 OZ | 12 | 11.16 | 200 88 | 200 88 |
| 36 | 36 | CA | 007680000013 | LEN FZ ORIG ONION 12/6/2oz | 12 | 11.16 | 401 76 | 401 76 |
| 150 | 150 | CA | 002114027482 | 12/12.3oz SB BB WAFFLES 12.3 OZ | 12 | 9.88 | 1,482.00 | 1,482.00 |
| 180 | 180 | CA | 002114027483 | 12/12.3oz SB BM WAFFLES 12.3 OZ | 12 | 9 88 | 1,778.40 | 1,778 40 |
| 78 | 78 | CA | 002114016369 | 12/13oz SB BM PANCAKES 13 OZ | 12 | 10 82 | 843.96 | 843.96 |
| 27 | 27 | CA | 001116210250 | MPK BEER BATRD FILET 12/21.2oz 12/21.2 OZ / Promo 505900 001    PROMO | 12 | 43.08 / 15 78- | 1,163 16 / 426.06- | 737 10 |
| 20 | 20 | CA | 005100011860 | SWSN HM COUNTRY FRIED STEAK 16.00 OZ / Promo 499393 001    PROMO | | 25.20 / 5.70- | 504.00 / 114.00- | 390.00 |
| 40 | 40 | CA | 005100006261 | SWSN HM TURKEY DINNER 18.70 OZ / Promo 499393 001    PROMO | 12 | 25.20 / 5.70- | 1,008 00 / 228.00- | 780 00 |
| 52 | 52 | CA | 005100006406 005100006406 | SWSN AR CHICKEN STRIPS 10.00 OZ / Promo 499221 001    PROMO | 12 | 19 32 / 3.70- | 1,004.64 / 192.40- | 812 24 |

| | | |
|---|---|---|
| Total Ordered | _____ | |
| Total Shipped | _____ | |
| Shipped Difference | _____ | |
| Pallets | _____ | |
| Total Weight | _____ | |
| Total Cubic Feet | *Continued* | |

Questions about this invoice? Please call
800 554 - 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By | *Continued* |

| | |
|---|---|
| Gross Amount | |
| Total Allowance | |
| Net Total Amount | |
| Discount Amount | |
| Amt Due By Discount Date | |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028591 |
| Invoice Date | 2/08/05 |
| Customer P.O. | 616215 |
| Page No | 4 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| Remit to: | **Ship Date:** 2/08/05 | **Order #:** | 828593 |
| Pinnacle Foods Corporation<br>Dept CH 10181<br>Palatine   IL 60055-0181 | **Req Del Date:** 2/08/05 | **Shipping Whse:** | Americold - Atlanta |
| | **Order Date:** 1/31/05 | **Bill of Lading:** | 7209554 |
| **Invoice to.** 62473 | **Ship to:** 62473 -   4 | **Carrier:** | NWLI |
| **WINN DIXIE STORES INC**<br>MIAMI DIVISION (POMPANO)<br>PO BOX 40075<br>JACKSONVILLE<br>FL US   32203 | **WINN DIXIE STORES INC FROZ**<br>MIAMI WAREHOUSE<br>3300 NW 123RD ST<br>MIAMI<br>FL   US   33167 | **Terms of Sale.**<br><br>**Terms of Delivery:** | 2% 15 NET 15EFT<br><br>FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description<br>Size          Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 27 | 9 | CA | 001116212021 | MPK POPCORN FISH 12/20oz<br>20 00 oz       12<br>Promo 505900 001   PROMO | 43.08<br>15.78 | 387 72<br>142 02 | 245.70 |
| 27 | 27 | CA | 005100006312 | SWSN HM XXL ROAST CARVE TURKEY<br>24 00 oz       8<br>Promo 500556 001   PROMO | 25.92<br>5.20 | 699 84<br>140 40 | 559.44 |
| 45 | 45 | CA | 005100006313 | SWSN HM XXL ANGUSBEEF MEATLOAF<br>24 00 oz       8<br>Promo 500556 001   PROMO | 25 92<br>5 20 | 1,166.40<br>234 00 | 932 40 |
| 36 | 36 | CA | 005100006315 | SWSN HM XXL BNLS FRIED CHICKEN<br>24 00 oz       8<br>Promo 500556 001   PROMO | 25.92<br>5.20 | 933 12<br>187 20 | 745.92 |
| 52 | 52 | CA | 005100006263<br>005100006263 | SWSN AR CLASSIC FRIED CHICKEN<br>11.50 oz       12<br>Promo 500570 001   PROMO | 21.96<br>6.36 | 1,141 92<br>330 72 | 811 20 |
| 20 | 20 | CA | 005100006319 | HM SG QUESADILLA 12/16oz<br>16 oz       12<br>Promo 499249 001   PROMO | 27.60<br>8.10 | 552.00<br>162 00 | 390.00 |
| 27 | 27 | CA | 001116211201 | 12/24oz MPK VP BRD STICK<br>Promo 505900 001   PROMO | 43 08<br>15.78 | 1,163 16<br>426 06 | 737 10 |
| 60 | 60 | CA | 005100006391<br>005100006391 | GS FRENCH TOAST & SAUSAGE<br>5 50 oz       12<br>Promo 502436 001   PROMO | 12.60<br>.90 | 756 00<br>54.00 | 702.00 |
| 16 | 16 | CA | 007680000218 | 12/5/3.3 BNC HNY WHT BGL<br>12<br>Promo 501122 001   PROMO | 14.40<br>2.80 | 230 40<br>44.80 | 185 60 |

| | | |
|---|---|---|
| Total Ordered _____ | Questions about this invoice? Please call | Gross Amount _____ |
| Total Shipped _____ | 800 554 - 9458 x 7594 | Total Allowance _____ |
| Shipped Difference _____ | | Net Total Amount _____ |
| Pallets _____ | Total Amt Subject to Discount _____ | Discount Amount _____ |
| Total Weight _____ | Cash Discount Due By _____ | Amt Due By Discount Date _____ |
| Total Cubic Feet *Continued* | Net Amount Due By   *Continued* | Amt Due After Discount Date *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date   All claims must be accompanied by adequate substantiation   The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received.
*Unless otherwise agreed



# INVOICE
(Reprint)

Billing Agent for Pinnacle Foods Group Inc

| | |
|---|---|
| Invoice No | 6028591 |
| Invoice Date | 2/08/05 |
| Customer P.O | 616215 |
| Page No | 5 |

| | | | |
|---|---|---|---|
| **Remit to:** | **Ship Date:** 2/08/05 | **Order #:** 828593 | |
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine      IL 60055-0181 | **Req Del Date:** 2/08/05 | **Shipping Whse:** Americold - Atlanta | |
| | **Order Date:** 1/31/05 | **Bill of Lading:** 7209554 | |
| **Invoice to:** 62473 | **Ship to:** 62473 -    4 | **Carrier:** NWLI | |
| WINN DIXIE STORES INC<br>MIAMI DIVISION (POMPANO)<br>PO BOX 40026<br>JACKSONVILLE<br>FL  US   32203 | WINN DIXIE STORES INC FROZ<br>MIAMI WAREHOUSE<br>3300 NW 123RD ST<br>MIAMI<br>FL  US   33167 | **Terms of Sale:** 2% 15 NET 15EFT<br><br>**Terms of Delivery:** FOB Shipping Point-Freight<br>Allowed* | |

| Qty<br>Ordered | Qty<br>Shipped | Unit of<br>Measure | Mfr's UPC<br>Customer Code | Product Description<br>Size                           Pack | Price/Unit<br>Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 90 | 90 | CA | 001960004580 | 12/7oz CEL SM DELUXE PIZ 12<br>Promo 497925 001    PROMO | 15.60<br>5.25 | 1,404 00<br>472.50 | 931.50 |
| 75 | 75 | CA | 001960004610 | 12/6oz CEL SM PEPP PIZZA 12<br>Promo 497925 001    PROMO | 15.60<br>5 25 | 1,170 00<br>393.75 | 776.25 |
| 75 | 75 | CA | 001960004630 | 12/6oz CELESTE CHS PIZZA 12<br>Promo 497925 001    PROMO | 15.60<br>5 25 | 1,170 00<br>393 75 | 776.25 |
| 28 | 28 | CA | 007680000227 | LEN FZ PLAIN BK DZ 6/13/2oz 6 | 11.16 | 312 48 | 312.48 |
| 60 | 60 | CA | 001960005030 | 12/6oz CEL 4 CHS PIZZA 12<br>Promo 497925 001    PROMO | 15 60<br>5.25 | 936 00<br>315 00 | 621.00 |
| 75 | 75 | CA | 001960004400 | 12/6oz ZESTY 4 CHS PIZZA 12<br>Promo 497925 001    PROMO | 15.60<br>5.25 | 1,170 00<br>393 75 | 776.25 |

| | | | | | |
|---|---|---|---|---|---|
| Total Ordered | 2,604 | Questions about this invoice?  Please call<br>800 554 – 9458 x 7594 | | Gross Amount | 39,956.88 |
| Total Shipped | 2,586 | | | Total Allowance | 9,274 73 |
| Shipped Difference | 18 | | | Net Total Amount | 30,682 15 |
| Pallets | 25 | Total Amt Subject to Discount | 39,956 88 | Discount Amount | 799 14 |
| Total Weight | 27,753 | Cash Discount Due By | 0/00/00 | Amt Due By Discount Date | 29,883 01 |
| Total Cubic Feet | 2,035 | Net Amount Due By | 0/00/00 | Amt Due After Discount Date | 30,682.15 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028962 |
| Invoice Date | 2/09/05 |
| Customer P.O | 616203 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept CH 10181
Palatine      IL 60055-0181

| | |
|---|---|
| Ship Date: | 2/09/05 |
| Req Del Date: | 2/08/05 |
| Order Date: | 1/31/05 |

| | |
|---|---|
| Order #: | 828591 |
| Shipping Whse: | Americold - Atlanta |
| Bill of Lading: | 7209552 |

**Invoice to:**  62482          **Ship to:**  62482 -    7

Carrier: NWLI

WINN DIXIE STORES INC ORLANDO   WINN DIXIE STORES INC FROZ
ACCOUNTS PAYABLE                PERISHABLE WAREHOUSE
PO BOX 40043                    4401 SEABOARD ROAD
JACKSONVILLE                    ORLANDO
FL  US      32203               FL  US      32808

Terms of Sale: 2% 15 NET 15EFT

Terms of Delivery: FOB Shipping Point-Freight
Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 20 | 20 | CA | 005100006150 | SWSN 6 OZ MAC & CHEESE | | 13.92 | 278.40 | |
| | | | | 6 00 OZ | 24 | | | |
| | | | | Promo 499417 001    PROMO | | 3.60- | 72.00- | |
| | | | | Promo 506723 001    PROMO | | 1.20- | 24.00- | 182 40 |
| 60 | 60 | CA | 065827620019 | SWSN GS HAM & CHEESE OMELET | | 14 28 | 856.80 | |
| | | | | 5.2 OZ | 12 | | | |
| | | | | Promo 502431 001    PROMO | | 2.58- | 154.80- | 702.00 |
| 60 | 60 | CA | 005100006379 | GS EGGS BACON & POTATOES | | 14.28 | 856.80 | |
| | | | | 6.25 OZ | 12 | | | |
| | | | | Promo 502431 001    PROMO | | 2.58 | 154.80- | 702.00 |
| 52 | 52 | CA | 005100006264 | SWSN AR BONELESS FRIED CHICKEN | | 21 96 | 1,141 92 | |
| | | | | 11 00 OZ | 6 | | | |
| | | | | Promo 500579 001    PROMO | | 6 36- | 330.72- | 811.20 |
| 300 | 300 | CA | 005100006092 | SWSN 7 OZ PIE - TURKEY | | 13.92 | 4,176.00 | |
| | | | | 7.00 OZ | 24 | | | |
| | | | | Promo 499417 001    PROMO | | 3.60- | 1,080.00- | |
| | | | | Promo 506723 001    PROMO | | 1.20- | 360.00- | 2,736 00 |
| 80 | 80 | CA | 005100006392 | GS PANCAKES WITH SAUSAGE | | 12.60 | 1,008 00 | |
| | | | | 6.00 OZ | 12 | | | |
| | | | | Promo 502445 001    PROMO | | .90- | 72 00- | 936 00 |
| 80 | 80 | CA | 005100006390 | GS EGGS SSG & POTATOES | | 14.28 | 1,142.40 | |
| | | | | 6 25 OZ | 12 | | | |
| | | | | Promo 502431 001    PROMO | | 2.58- | 206.40- | 936 00 |
| 500 | 500 | CA | 005100006032 | SWSN 7 OZ PIE - CHICKEN | | 13.92 | 6,960.00 | |
| | | | | 7 00 OZ | 24 | | | |
| | | | | Promo 499417 001    PROMO | | 3.60- | 1,800 00- | |
| | | | | Promo 506723 001    PROMO | | 1.20- | 600 00- | 4,560.00 |
| 65 | 65 | CA | 005100006277 | SWSN AR SALISBURY STEAK | | 19.32 | 1,255 80 | |
| | | | | 13 00 OZ | 12 | | | |
| | | | | Promo 499230 001    PROMO | | 3.70- | 240.50- | 1,015 30 |

| | | | |
|---|---|---|---|
| Total Ordered | | Gross Amount | |
| Total Shipped | | Total Allowance | |
| Shipped Difference | | Net Total Amount | |
| Pallets | | Discount Amount | |
| Total Weight | | Amt Due By Discount Date | |
| Total Cubic Feet | *Continued* | Amt Due After Discount Date | *Continued* |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be
accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction
of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act
1930 (7 U S C  499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities,
and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



**Pinnacle**
FOODS CORPORATION

# INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028962 |
| Invoice Date | 2/09/05 |
| Customer P.O | 616203 |
| Page No. | 2 |

Billing Agent for Pinnacle Foods Group Inc

| Remit to: | | Ship Date: | 2/09/05 | Order #: | 828591 |
|---|---|---|---|---|---|
| Pinnacle Foods Corporation<br>Dept CH 10181<br>Palatine       IL 60055-0181 | | Req Del Date: | 2/08/05 | Shipping Whse: | Americold - Atlanta |
| | | Order Date: | 1/31/05 | Bill of Lading: | 7209552 |

| Invoice to: | 62482 | Ship to: | 62482 -   7 | Carrier: | NWLI |
|---|---|---|---|---|---|

| | | Terms of Sale: | 2% 15 NET 15EFT |
|---|---|---|---|
| WINN DIXIE STORES INC ORLANDO<br>ACCOUNTS PAYABLE<br>PO BOX 40043<br>JACKSONVILLE<br>FL  US    32203 | WINN DIXIE STORES INC FROZ<br>PERISHABLE WAREHOUSE<br>4401 SEABOARD ROAD<br>ORLANDO<br>FL   US    32808 | Terms of Delivery: | FOB Shipping Point-Freight<br>Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 400 | 400 | CA | 005100006012 | SWSN 7 OZ PIE - BEEF<br>7.00 OZ<br>Promo 499417 001     PROMO<br>Promo 506723 001     PROMO | 24 | 13.92<br>1.60-<br>1.20- | 5,568 00<br>1,440 00-<br>480.00- | 3,648.00 |
| 48 | 48 | CA | 005100006133 | SWSN HUNGRY-MAN PIE - CHICKEN<br>17.00 OZ<br>Promo 499244 001     PROMO | 12 | 23.16<br>3.72- | 1,111 68<br>178.56- | 933.12 |
| 60 | 60 | CA | 002114027481 | 12/12.3oz SB RND WAFFLE<br>12/12 OZ | 12 | 9.88 | 592 80 | 592 80 |
| 45 | 45 | CA | 007680000011 | LEN FZ ORIG PLAIN 12/6/2oz<br>2 OZ | 12 | 11.16 | 502 20 | 502 20 |
| 60 | 60 | CA | 002114027482 | 12/12.3oz SB BB WAFFLES<br>12 3 OZ | 12 | 9.88 | 592.80 | 592 80 |
| 240 | 240 | CA | 002114027482 | 12/12.3oz SB BM WAFFLES<br>12/3 OZ | 12 | 9.88 | 2,371 20 | 2,371 20 |
| 78 | 78 | CA | 002114016369 | 12/13oz SB BM PANCAKES<br>13 OZ | 12 | 10.82 | 843.96 | 843.96 |
| 90 | 90 | CA | 001116210243 | 12/19oz MPK LG BRD STICK<br>Promo 505909 001     PROMO | 12 | 43.08<br>15 78- | 3,877.20<br>1,420.20- | 2,457.00 |
| 72 | 72 | CA | 001116210250 | MPK BEER BATRD FILET 12/21 2oz<br>12/21.2 OZ<br>Promo 505909 001     PROMO | 12 | 43.08<br>15.78- | 3,101.76<br>1,136.16- | 1,965 60 |
| 78 | 78 | CA | 005100006406<br>005100006406 | SWSN AR CHICKEN STRIPS<br>11.00 OZ<br>Promo 499230 001     PROMO | 12 | 19 32<br>3 70- | 1,506.96<br>288 60- | 1,218 36 |

| Total Ordered | _____ | Questions about this invoice? Please call | | Gross Amount | _____ |
|---|---|---|---|---|---|
| Total Shipped | _____ | 800 554 – 9458 x 7594 | | Total Allowance | _____ |
| Shipped Difference | _____ | | | Net Total Amount | _____ |
| Pallets | _____ | Total Amt Subject to Discount | _____ | Discount Amount | _____ |
| Total Weight | _____ | Cash Discount Due By | _____ | Amt Due By Discount Date | _____ |
| Total Cubic Feet | *Continued* | Net Amount Due By | *Continued* | Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)    The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



## INVOICE
(Reprint)

Billing Agent for Pinnacle Foods Group Inc

| | |
|---|---|
| Invoice No | 6028962 |
| Invoice Date | 2/09/05 |
| Customer P.O | 616203 |
| Page No | 3 |

| | | | |
|---|---|---|---|
| **Remit to:** | Ship Date: 2/09/05 | Order #: | 828591 |
| Pinnacle Foods Corporation<br>Dept CH 10181<br>Palatine     IL 60055-0181 | Req Del Date. 2/08/05 | Shipping Whse: | Americold - Atlanta |
| | Order Date: 1/31/05 | Bill of Lading: | 7209552 |
| Invoice to: 62482 | Ship to:  62482 -    7 | Carrier: | NWLI |
| WINN DIXIE STORES INC ORLANDO<br>ACCOUNTS PAYABLE<br>PO BOX 40043<br>JACKSONVILLE<br>FL    US    32203 | WINN DIXIE STORES INC FROZ<br>PERISHABLE WAREHOUSE<br>4401 SEABOARD ROAD<br>ORLANDO<br>FL    US    32808 | Terms of Sale:<br><br>Terms of Delivery: | 2% 15 NET 15EFT<br><br>FOB Shipping Point-Freight<br>Allowed* |

| Qty<br>Ordered | Qty<br>Shipped | Unit of<br>Measure | Mfr's UPC<br>Customer Code | Product Description<br>Size | Pack | Price/Unit<br>Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 45 | 45 | CA | 001116210230 | 12/18oz MPK LG BRD FILL<br>Promo 505909 001      PROMO | 12 | 43.08<br>15.78- | 1,938.60<br>710.10- | 1,228.50 |
| 26 | 26 | CA | 005100006263<br>005100006263 | SWSN AR CLASSIC FRIED CHICKEN<br>11 50 OZ<br>Promo 500579 001      PROMO | 12 | 21.96<br>6.36- | 570.96<br>165 36- | 405 60 |
| 63 | 63 | CA | 001116211201 | 12/24oz MPK VP BRD STICK<br>Promo 505909 001      PROMO | 12 | 43.08<br>15.78- | 2,714 04<br>994 14- | 1,719 90 |
| 60 | 60 | CA | 005100006391<br>005100006391 | GS FRENCH TOAST & SAUSAGE<br>5 50 OZ<br>Promo 502445 001      PROMO | 12 | 12.60<br>.90- | 756 00<br>54 00- | 702.00 |
| 52 | 52 | CA | 001960005910 | 12/13oz HOMESTYLE PANCAK<br>Promo 502473 001      PROMO | 12 | 17.16<br>5.46- | 892.32<br>283 92- | 608 40 |
| 36 | 36 | CA | 001116211209 | 12/25oz MPK VP BATT FILL<br>Promo 505909 001      PROMO | 12 | 43.08<br>15.78- | 1,550.88<br>568.08- | 982 80 |

| | | | |
|---|---|---|---|
| Total Ordered | 2,670 | Questions about this invoice?  Please call<br>800 554 – 9458 x 7594 | Gross Amount | 46,167 48 |
| Total Shipped | 2,670 | | Total Allowance | 12,814 34 |
| Shipped Difference | 0 | | Net Total Amount | 33,353 14 |
| Pallets | 25 | Total Amt Subject to Discount    46,167.48 | Discount Amount | 923 35 |
| Total Weight | 33,922 | Cash Discount Due By              2/24/05 | Amt Due By Discount Date | 32,429.79 |
| Total Cubic Feet | 2,025 | Net Amount Due By                 2/24/05 | Amt Due After Discount Date | 33,353 14 |

Any claims relating to this invoice must be accompanied with a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028963 |
| Invoice Date | 2/09/05 |
| Customer P.O | 616189 |
| Page No. | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**
Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

**Invoice to:** 62474

WINN DIXIE STORES INC
JACKSONVILLE DIVISION
PO BOX 40595
JACKSONVILLE
FL    US    32203

| | |
|---|---|
| Ship Date: | 2/09/05 |
| Req Del Date: | 2/08/05 |
| Order Date: | 1/31/05 |

**Ship to:** 62474 -    2

WINN DIXIE STORES INC FROZ
PERISHABLE WAREHOUSE
15500 WEST BEAVER STREET
JACKSONVILLE
FL    US    32234

| | |
|---|---|
| Order #: | 828592 |
| Shipping Whse: | Americold - Atlanta |
| Bill of Lading: | 7209553 |
| Carrier: | NWLI |
| Terms of Sale | 2% 15 NET 15EFT |
| Terms of Delivery: | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 40 | 40 | CA | 001960005962 | AJ BISCUIT-SAU-EGG-CHEESE SAND 8.2 OUNCES | 8 | 15 12 | 604 80 | |
| | | | | Promo 502479 001    PROMO | | 7 32- | 292 80- | 312 00 |
| 60 | 60 | CA | 005100006379 | GS EGGS BACON & POTATOES 5.25 OZ | 12 | 14 28 | 856 80 | |
| | | | | Promo 502423 001    PROMO | | 2 58- | 154 80- | 702 00 |
| 20 | 20 | CA | 005100006283 | SWSN HM BONELESS PORK RIB 16 00 OZ | 12 | 25 20 | 504.00 | |
| | | | | Promo 499394 001    PROMO | | 5 70- | 114.00- | 390.00 |
| 100 | 100 | CA | 005100006092 | SWSN 7 OZ PIE - TURKEY 7.00 OZ | 24 | 13.92 | 1,392.00 | |
| | | | | Promo 499409 001    PROMO | | 3 60- | 360.00- | |
| | | | | Promo 506715 001    PROMO | | 1 20- | 120 00- | 912.00 |
| 100 | 100 | CA | 005100006392 | GS PANCAKES WITH SAUSAGE 6.00 OZ | 12 | 12.60 | 1,260.00 | |
| | | | | Promo 502437 001    PROMO | | 90- | 90 00- | 1,170 00 |
| 120 | 120 | CA | 005100006390 | GS EGGS SSG & POTATOES 6.25 OZ | 12 | 14 28 | 1,713.60 | |
| | | | | Promo 502423 001    PROMO | | 2 58- | 309.60- | 1,404.00 |
| 300 | 300 | CA | 005100006032 | SWSN 7 OZ PIE - CHICKEN 7.00 OZ | 24 | 13 92 | 4,176.00 | |
| | | | | Promo 499409 001    PROMO | | 3.60- | 1,080.00- | |
| | | | | Promo 506715 001    PROMO | | 1 20- | 360.00- | 2,736.00 |
| 64 | 64 | CA | 005100006133 | SWSN HUNGRY-MAN PIE - CHICKEN 17 00 OZ | 16 | 23 16 | 1,482.24 | |
| | | | | Promo 499236 001    PROMO | | 3.72- | 238.08- | 1,244 16 |
| 20 | 20 | CA | 002114027481 | 12/12.3oz SB RND WAFFLE 12/ 3 OZ | 12 | 9 88 | 197 60 | 197.60 |

| | |
|---|---|
| Total Ordered | |
| Total Shipped | |
| Shipped Difference | |
| Pallets | |
| Total Weight | |
| Total Cubic Feet | *Continued* |

Questions about this invoice? Please call
800 554 - 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By | *Continued* |

| | |
|---|---|
| Gross Amount | |
| Total Allowance | |
| Net Total Amount | |
| Discount Amount | |
| Amt Due By Discount Date | |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C))   The seller of these commodities retain a trust claim over these commodities  all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028963 |
| Invoice Date | 2/09/05 |
| Customer P.O | 616189 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine          IL 60055-0181

| | |
|---|---|
| Ship Date. | 2/09/05 |
| Req Del Date | 2/08/05 |
| Order Date: | 1/31/05 |

| | |
|---|---|
| Order #. | 828592 |
| Shipping Whse: | Americold - Atlanta |
| Bill of Lading: | 7209553 |

**Invoice to** 62474

WINN DIXIE STORES INC
JACKSONVILLE DIVISION
PO BOX 40596
JACKSONVILLE
FL   US   32203

**Ship to:** 62474 - 2

WINN DIXIE STORES INC FROZ
PERISHABLE WAREHOUSE
15500 WEST BEAVER STREET
JACKSONVILLE
FL   US   32234

| | |
|---|---|
| Carrier | NWLI |
| Terms of Sale | 2% 15 NET 15EFT |
| Terms of Delivery | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 18 | 18 | CA | 007680000013 | LEN FZ ORIG ONION 12/6/2oz | 12 | 11 16 | 200 88 | 200 88 |
| 9 | 9 | CA | 007680000059 | LEN FZ ORIG CIN RSN 12/6/2oz | 12 | 11.16 | 100.44 | 100 44 |
| 150 | 150 | CA | 002114027482 | 12/12.3oz SB BB WAFFLES 12/3 OZ | 12 | 9 88 | 1,482 00 | 1,482.00 |
| 80 | 80 | CA | 002114027483 | 12/12.3oz SB BM WAFFLES 12/3 OZ | 12 | 9 88 | 790.40 | 790 40 |
| 39 | 39 | CA | 002114016368 | 12/13oz SB HS PANCAKES 13 OZ | 12 | 10 82 | 421 98 | 421 98 |
| 78 | 78 | CA | 002114016369 | 12/13oz SB BM PANCAKES 13 OZ | 12 | 10 82 | 843 96 | 843 96 |
| 36 | 36 | CA | 001116210243 | 12/19oz MPK LG BRD STICK | 12 | 43.08 | 1,550.88 | |
| | | | | Promo 505901 001    PROMO | | 15.78- | 568.08- | 982 80 |
| 27 | 27 | CA | 001116210250 | MPK BEER BATRD FILET 12/21.2oz 12/21 2 oz | 12 | 43 08 | 1,163 16 | |
| | | | | Promo 505901 001    PROMO | | 15 78- | 426 06- | 737.10 |
| 40 | 40 | CA | 005100006501 | SWSN HM SALISBURY STEAK 16 25 OZ | 12 | 25.20 | 1,008.00 | |
| | | | | Promo 499394 001    PROMO | | 5 70- | 228 00- | 780 00 |
| 30 | 30 | CA | 005100006261 | SWSN HM TURKEY DINNER 18 70 OZ | 12 | 25 20 | 756.00 | |
| | | | | Promo 499394 001    PROMO | | 5.70- | 171.00- | 585.00 |
| 52 | 52 | CA | 005100006406 005100006406 | SWSN AR CHICKEN STRIPS 11 00 OZ | 12 | 19.32 | 1,004 64 | |
| | | | | Promo 499222 001    PROMO | | 3 70- | 192 40- | 812 24 |

| | |
|---|---|
| Total Ordered | _____ |
| Total Shipped | _____ |
| Shipped Difference | _____ |
| Pallets | _____ |
| Total Weight | _____ |
| Total Cubic Feet | *Continued* |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By | *Continued* |

| | |
|---|---|
| Gross Amount | |
| Total Allowance | |
| Net Total Amount | |
| Discount Amount | |
| Amt Due By Discount Date | |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

Billing Agent for Pinnacle Foods Group Inc

| | |
|---|---|
| Invoice No | 6028963 |
| Invoice Date | 2/09/05 |
| Customer P.O | 616189 |
| Page No | 3 |

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine      IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date: | 2/09/05 | Order #: | 828592 |
| Req Del Date: | 2/08/05 | Shipping Whse: | Americold - Atlanta |
| Order Date: | 1/31/05 | Bill of Lading. | 7209553 |

**Invoice to:** 62474

WINN DIXIE STORES INC
JACKSONVILLE DIVISION
PO BOX 40595
JACKSONVILLE
FL   US        32203

**Ship to:** 62474 -     2

WINN DIXIE STORES INC FROZ
PERISHABLE WAREHOUSE
15500 WEST BEAVER STREET
JACKSONVILLE
FL   US        32234

| | |
|---|---|
| Carrier: | NWLI |
| Terms of Sale: | 2% 15 NET 15EFT |
| Terms of Delivery: | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 45 | 45 | CA | 001116210230 | 12/18oz MPK LG BRD FILL | 12 | 43 08 | 1,938.60 | |
| | | | | Promo 505901 001    PROMO | | 15.78- | 710.10- | 1,228.50 |
| 45 | 45 | CA | 005100006313 | SWSN HM XXL ANGUSBEEF MEATLOAF 24.00 oz | 8 | 25 92 | 1,166.40 | |
| | | | | Promo 500557 001    PROMO | | 5 20- | 234 00- | 932 40 |
| 30 | 30 | CA | 005100006319 | HM SG QUESADILLA 12/16oz 16 OZ | 12 | 27.60 | 828 00 | |
| | | | | Promo 499250 001    PROMO | | 8 10- | 243 00- | 585 00 |
| 126 | 126 | CA | 001116211201 | 12/24oz MPK VP BRD STICK | 12 | 43.08 | 5,428 08 | |
| | | | | Promo 505901 001    PROMO | | 15.78- | 1,988 28- | 3,439 80 |
| 40 | 40 | CA | 005100006391 005100006391 | GS FRENCH TOAST & SAUSAGE 5.50oz | 12 | 12.60 | 504.00 | |
| | | | | Promo 502437 001    PROMO | | .90- | 36.00- | 468.00 |
| 26 | 26 | CA | 001960005910 | 12/13oz HOMESTYLE PANCAK | | 17 16 | 446.16 | |
| | | | | Promo 502465 001    PROMO | | 5 46- | 141.96- | 304.20 |
| 14 | 14 | CA | 001116211133 | 12/12oz SWEET POTATOES | 12 | 15.60 | 218 40 | 218 40 |
| 45 | 45 | CA | 001960004580 | 12/7oz CEL SM DELUXE PIZ | 12 | 15.60 | 702 00 | |
| | | | | Promo 497926 001    PROMO | | 5.25- | 236 25- | 465.75 |
| 45 | 45 | CA | 001960004610 | 12/6oz CEL SM PEPP PIZZA | 12 | 15 60 | 702.00 | |
| | | | | Promo 497926 001    PROMO | | 5 25- | 236.25- | 465.75 |
| 45 | 45 | CA | 001960004630 | 12/6oz CELESTE CHS PIZZA | 12 | 15.60 | 702 00 | |
| | | | | Promo 497926 001    PROMO | | 5 25- | 236.25- | 465 75 |

| | |
|---|---|
| Total Ordered | |
| Total Shipped | |
| Shipped Difference | |
| Pallets | |
| Total Weight | |
| Total Cubic Feet | *Continued* |

Questions about this invoice? Please call
800 554 - 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By | *Continued* |

| | |
|---|---|
| Gross Amount | |
| Total Allowance | |
| Net Total Amount | |
| Discount Amount | |
| Amt Due By Discount Date | |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



# INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028963 |
| Invoice Date | 2/09/05 |
| Customer P.O | 616189 |
| Page No | 4 |

Billing Agent for Pinnacle Foods Group Inc

| **Remit to** | **Ship Date:** 2/09/05 | **Order #.** 828592 |
|---|---|---|
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine    IL 60055-0181 | **Req Del Date:** 2/08/05 | **Shipping Whse:** Americold - Atlanta |
| | **Order Date.** 1/31/05 | **Bill of Lading:** 7209553 |
| **Invoice to:** 62474 | **Ship to:** 62474 -    2 | **Carrier** NWLI |
| WINN DIXIE STORES INC<br>JACKSONVILLE DIVISION<br>PO BOX 40595<br>JACKSONVILLE<br>FL    US    32203 | WINN DIXIE STORES INC FROZ<br>PERISHABLE WAREHOUSE<br>15500 WEST BEAVER STREET<br>JACKSONVILLE<br>FL    US    32234 | **Terms of Sale:** 2% 15 NET 15EFT<br><br>**Terms of Delivery:** FOB Shipping Point-Freight<br>Allowed* |

| Qty<br>Ordered | Qty<br>Shipped | Unit of<br>Measure | Mfr's UPC<br>Customer Code | Product Description<br>Size                    Pack | Price/Unit<br>Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 30 | 30 | CA | 001960005030 | 12/6oz CEL 4 CHS PIZZA<br>Promo 497926 001    PROMO | 15 60<br>5 25- | 468 00<br>157 50- | 310 50 |
| 135 | 135 | CA | 001116211209 | 12/25oz MPK VP BATT FILL<br>Promo 505901 001    PROMO | 43.08<br>15.78- | 5,815 80<br>2,130 30- | 3,685 50 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 2,009 | Questions about this invoice? Please call | Gross Amount | 40,428 82 |
| Total Shipped | 2,009 | 800 554 – 9458 x 7594 | Total Allowance | 11,054 71 |
| Shipped Difference | 0 | | Net Total Amount | 29,374 11 |
| Pallets | 21 | Total Amt Subject to Discount    40,428.82 | Discount Amount | 808.58 |
| Total Weight | 25,318 | Cash Discount Due By    0/00/00 | Amt Due By Discount Date | 28,565.53 |
| Total Cubic Feet | 1,652 | Net Amount Due By    0/00/00 | Amt Due After Discount Date | 29,374 11 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

# INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028964 |
| Invoice Date | 2/09/05 |
| Customer P.O | 617550 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

Remit to:
Pinnacle Foods Corporation
Dept CH 10181
Palatine    IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date: | 2/09/05 | Order #: | 829408 |
| Req Del Date: | 2/09/05 | Shipping Whse: | Americold - Atlanta |
| Order Date: | 2/01/05 | Bill of Lading: | 7209918 |

Invoice to:  62482          Ship to:  62482 -   7          Carrier:  NWLI

WINN DIXIE STORES INC ORLANDO
ACCOUNTS PAYABLE
PO BOX 40043
JACKSONVILLE
FL  US  32203

WINN DIXIE STORES INC FROZ
PERISHABLE WAREHOUSE
4401 SEABOARD ROAD
ORLANDO
FL  US  32808

Terms of Sale:  2% 15 NET 15EFT

Terms of Delivery:  FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 200 | 200 | CA | 005100006150 | SWSN 6 OZ MAC & CHEESE 6.00 OZ | 24 | 13.92 | 2,784.00 | |
| | | | | Promo 499417 001    PROMO | | 3.60- | 720.00- | |
| | | | | Promo 506723 001    PROMO | | 1.20- | 240.00- | 1,824.00 |
| 40 | 40 | CA | 005100006338 | HM SG AMERICAN CLASSIC 8/16oz 16 OUNCES | 12 | 18 40 | 736 00 | |
| | | | | Promo 505937 001    PROMO | | 5.40- | 216 00- | 520 00 |
| 100 | 100 | CA | 001960005963 | AJ CROISNT-SAU-EGG-CHEESE SAND 8 2 OUNCES | 8 | 15.12 | 1,512.00 | |
| | | | | Promo 502487 001    PROMO | | 7 32- | 732 00- | 780 00 |
| 100 | 100 | CA | 001960005962 | AJ BISCUIT-SAU-EGG-CHEESE SAND 8 2 OUNCES | 8 | 15 12 | 1,512.00 | |
| | | | | Promo 502487 001    PROMO | | 7.32- | 732.00- | 780 00 |
| 108 | 108 | CA | 001960005965 | AJ FR TOAST-SAU-EGG-CHEESE SAND 9 4 OUNCES | 8 | 15.12 | 1,632.96 | |
| | | | | Promo 502487 001    PROMO | | 7.32- | 790.56- | 842.40 |
| 20 | 20 | CA | 065827620019 | SWSN GS HAM & CHEESE OMELET 5.2 OZ | 12 | 14.28 | 285.60 | |
| | | | | Promo 502431 001    PROMO | | 2.58- | 51 60- | 234 00 |
| 40 | 40 | CA | 005100006379 | GS EGGS BACON & POTATOES 5.25 OZ | 12 | 14 28 | 571.20 | |
| | | | | Promo 502431 001    PROMO | | 2.58- | 103.20- | 468.00 |
| 30 | 30 | CA | 005100006283 | SWSN HM BONELESS PORK RIB 16.00 OZ | 12 | 25.20 | 756 00 | |
| | | | | Promo 499402 001    PROMO | | 5.70- | 171 00- | 585.00 |
| 39 | 39 | CA | 005100006264 | SWSN AR BONELESS FRIED CHICKEN 11.00 OZ | 12 | 21.96 | 856 44 | |
| | | | | Promo 500579 001    PROMO | | 6.36- | 248 04- | 608 40 |

| | | | |
|---|---|---|---|
| Total Ordered | | Gross Amount | |
| Total Shipped | Questions about this invoice? Please call 800 554 – 9458 x 7594 | Total Allowance | |
| Shipped Difference | | Net Total Amount | |
| Pallets | | Discount Amount | |
| Total Weight | Total Amt Subject to Discount | Amt Due By Discount Date | |
| | Cash Discount Due By | | |
| Total Cubic Feet  *Continued* | Net Amount Due By    *Continued* | Amt Due After Discount Date  *Continued* | |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028964 |
| Invoice Date | 2/09/05 |
| Customer P.O | 617550 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| **Remit to:** | **Ship Date:** 2/09/05 | **Order #:** | 829408 |
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine    IL 60055-0181 | **Req Del Date:** 2/09/05 | **Shipping Whse:** | Americold - Atlanta |
| | **Order Date:** 2/01/05 | **Bill of Lading:** | 7209918 |
| **Invoice to:** 62482 | **Ship to:** 62482 - 7 | **Carrier:** | NWLI |
| WINN DIXIE STORES INC ORLANDO<br>ACCOUNTS PAYABLE<br>PO BOX 40043<br>JACKSONVILLE<br>FL   US      32203 | WINN DIXIE STORES INC FROZ<br>PERISHABLE WAREHOUSE<br>4401 SEABOARD ROAD<br>ORLANDO<br>FL   US      32808 | **Terms of Sale** | 2% 15 NET 15EFT |
| | | **Terms of Delivery:** | FOB Shipping Point-Freight<br>Allowed* |

| Qty<br>Ordered | Qty<br>Shipped | Unit of<br>Measure | Mfr's UPC<br>Customer Code | Product Description<br>Size                         Pack | Price/Unit<br>Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 40 | 40 | CA | 005100006392 | GS PANCAKES WITH SAUSAGE<br>6.00 OZ                      12<br>Promo 502445 001    PROMO | 12.60<br>.90- | 504.00<br>36 00- | 468.00 |
| 40 | 40 | CA | 005100006390 | GS EGGS SSG & POTATOES<br>6.25 OZ                      12<br>Promo 502431 001    PROMO | 14.28<br>2 58- | 571 20<br>103.20- | 468 00 |
| 390 | 390 | CA | 001960005820 | 12/13oz BTRMLK PANCAKES<br>                            12<br>Promo 502473 001    PROMO | 17.16<br>5.46- | 6,692.40<br>2,129 40- | 4,563.00 |
| 48 | 48 | CA | 005100006133 | SWSN HUNGRY-MAN PIE - CHICKEN<br>17.00 OZ                     12<br>Promo 499244 001    PROMO | 23.16<br>3.72- | 1,111.68<br>178.56- | 933.12 |
| 20 | 20 | CA | 007680000202 | LEN FZ ORIG SOFT 12/5/2.5oz | 11.16 | 223.20 | 223.20 |
| 120 | 120 | CA | 002114027481 | 12/12 3oz SB RND WAFFLE<br>12 3 OZ                       12 | 9 88 | 1,185 60 | 1,185.60 |
| 18 | 18 | CA | 007680000012 | LEN FZ ORIG EGG 12/6/2oz<br>2 OZ                         12 | 11.16 | 200.88 | 200.88 |
| 18 | 18 | CA | 007680000059 | LEN FZ ORIG CIN RSN 12/6/2oz | 11.16 | 200 88 | 200.88 |
| 170 | 170 | CA | 002114027482 | 12/12 3oz SB BB WAFFLES<br>12 3 OZ                       12 | 9.88 | 1,679.60 | 1,679.60 |
| 120 | 120 | CA | 002114027483 | 12/12 3oz SB BM WAFFLES<br>12 3 OZ                       12 | 9.88 | 1,185 60 | 1,185.60 |
| 40 | 40 | CA | 005100011860 | SWSN HM COUNTRY FRIED STEAK<br>16.00 OZ                     12<br>Promo 499402 001    PROMO | 25.20<br>5.70- | 1,008.00<br>228.00- | 780.00 |

| | | |
|---|---|---|
| Total Ordered | Questions about this invoice?  Please call<br>800 554 – 9458 x 7594 | Gross Amount |
| Total Shipped | | Total Allowance |
| Shipped Difference | | Net Total Amount |
| Pallets | Total Amt Subject to Discount | Discount Amount |
| Total Weight | Cash Discount Due By | Amt Due By Discount Date |
| Total Cubic Feet    *Continued* | Net Amount Due By         *Continued* | Amt Due After Discount Date    *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)  The seller of these commodities retain a trust claim over these commodities all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*

FOODS CORPORATION

**INVOICE**
(Reprint)

| | |
|---|---|
| Invoice No | 6028964 |
| Invoice Date | 2/09/05 |
| Customer P.O. | 617550 |
| Page No | 3 |

Billing Agent for Pinnacle Foods Group Inc

---

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

**Ship Date:** 2/09/05

**Req Del Date:** 2/09/05

**Order Date:** 2/01/05

**Order #:** 829408

**Shipping Whse:** Americold - Atlanta

**Bill of Lading:** 7209918

**Invoice to** 62482

**Ship to:** 62482 - 7

**Carrier:** NWLI

WINN DIXIE STORES INC ORLANDO
ACCOUNTS PAYABLE
PO BOX 40041
JACKSONVILLE
FL  US    32203

WINN DIXIE STORES INC FROZ
PERISHABLE WAREHOUSE
4401 SEABOARD ROAD
ORLANDO
FL  US    32808

**Terms of Sale:** 2% 15 NET 15EFT

**Terms of Delivery:** FOB Shipping Point-Freight Allowed*

---

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC / Customer Code | Product Description / Size        Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 26 | 26 | CA | 005100006263 005100006263 | SWSN AR CLASSIC FRIED CHICKEN 11.50 OZ                    12 Promo 500579 001    PROMO | 21.96 6 36- | 570 96 165 36- | 405 60 |
| 30 | 30 | CA | 005100006320 | SWSN HMSG BEERBT CKN STR&CH FR 16 OZ                      12 Promo 499258 001    PROMO | 27.60 8 10- | 828.00 243 00- | 585 00 |
| 36 | 36 | CA | 005100006329 | HM SH CHOP BEEF STK 8/16 25oz 20 OZ                       8 Promo 500551 001    PROMO | 25.92 5 20- | 933 12 187 20- | 745 92 |
| 40 | 40 | CA | 005100006391 005100006391 | GS FRENCH TOAST & SAUSAGE 5 50 OZ                     12 Promo 502445 001    PROMO | 12.60 .90- | 504 00 36 00- | 468 00 |
| 377 | 377 | CA | 001960005910 | 12/13oz HOMESTYLE PANCAK 12 Promo 502473 001    PROMO | 17.16 5 46- | 6,469 32 2,058 42- | 4,410 90 |
| 60 | 60 | CA | 001960004580 | 12/7oz CEL SM DELUXE PIZ 12 Promo 497934 001    PROMO | 15.60 5 25- | 936.00 315 00- | 621 00 |
| 90 | 90 | CA | 001960004610 | 12/6oz CEL SM PEPP PIZZA 12 Promo 497934 001    PROMO | 15.60 5.25- | 1,404 00 472.50- | 931.50 |
| 27 | 27 | CA | 001116210230 | 12/18oz MPK LG BRD FILL 12 Promo 505909 001    PROMO | 43 08 15 78- | 1,163 16 426.06- | 737 10 |

---

| | | | | |
|---|---|---|---|---|
| Total Ordered | 2,387 | Questions about this invoice? Please call 800 554 – 9458 x 7594 | Gross Amount | 38,017.80 |
| Total Shipped | 2,387 | | Total Allowance | 10,583.10 |
| Shipped Difference | 0 | | Net Total Amount | 27,434 70 |
| Pallets | 26 | Total Amt Subject to Discount   38,017.80 | Discount Amount | 760.36 |
| Total Weight | 25,267 | Cash Discount Due By          2/24/05 | Amt Due By Discount Date | 26,674 34 |
| Total Cubic Feet | 2,093 | Net Amount Due By             2/24/05 | Amt Due After Discount Date | 27,434 70 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*

FOODS CORPORATION

## INVOICE
### (Reprint)

| | |
|---|---|
| Invoice No | 6028965 |
| Invoice Date | 2/09/05 |
| Customer P.O | 617530 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

**Invoice to:** 62474

WINN DIXIE STORES INC
JACKSONVILLE DIVISION
PO BOX 40559
JACKSONVILLE
FL   US   32203

| | |
|---|---|
| Ship Date: | 2/09/05 |
| Req Del Date: | 2/09/05 |
| Order Date: | 2/01/05 |

**Ship to:** 62474 -   2

WINN DIXIE STORES INC FROZ
PERISHABLE WAREHOUSE
15500 WEST BEAVER STREET
JACKSONVILLE
FL   US   32234

| | |
|---|---|
| Order #: | 829409 |
| Shipping Whse: | Americold - Atlanta |
| Bill of Lading: | 7209806 |
| Carrier: | NWLI |
| Terms of Sale: | 2% 15 NET 15EFT |
| Terms of Delivery: | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 60 | 60 | CA | 005100006150 | SWSN 6 OZ MAC & CHEESE 6.00 OZ | 24 | 13.92 | 835 20 | |
| | | | | Promo 499409 001     PROMO | | 3.60- | 216 00- | |
| | | | | Promo 506715 001     PROMO | | 1.20- | 72 00- | 547.20 |
| 100 | 100 | CA | 001960005963 | AJ CROISNT-SAU-EGG-CHEESE SAND 8.2 OUNCES | 8 | 15.12 | 1,512 00 | |
| | | | | Promo 502479 001     PROMO | | 7.32- | 732 00- | 780 00 |
| 100 | 100 | CA | 001960005966 | AJ GRDL CAKE-SAU-EGG-CHSE SAND 8.8 OUNCES | 8 | 15.12 | 1,512 00 | |
| | | | | Promo 502479 001     PROMO | | 7.32- | 732 00- | 780.00 |
| 100 | 100 | CA | 001960005962 | AJ BISCUIT-SAU-EGG-CHEESE SAND 8.2 OUNCES | 8 | 15.12 | 1,512 00 | |
| | | | | Promo 502479 001     PROMO | | 7.32- | 732.00- | 780.00 |
| 60 | 60 | CA | 065827620019 | SWSN GS HAM & CHEESE OMELET 5.25 OZ | 12 | 14.28 | 856 80 | |
| | | | | Promo 502423 001     PROMO | | 2.58- | 154 80- | 702.00 |
| 200 | 200 | CA | 005100006092 | SWSN 7 OZ PIE - TURKEY 7.00 OZ | 24 | 13.92 | 2,784.00 | |
| | | | | Promo 499409 001     PROMO | | 3.60- | 720 00- | |
| | | | | Promo 506715 001     PROMO | | 1.20- | 240.00- | 1,824 00 |
| 300 | 300 | CA | 005100006032 | SWSN 7 OZ PIE - CHICKEN 7.00 OZ | 24 | 13 92 | 4,176 00 | |
| | | | | Promo 499409 001     PROMO | | 3.60- | 1,080.00- | |
| | | | | Promo 506715 001     PROMO | | 1.20- | 360.00- | 2,736.00 |
| 100 | 100 | CA | 005100006012 | SWSN 7 OZ PIE - BEEF 7.00 OZ | 24 | 13.92 | 1,392 00 | |
| | | | | Promo 499409 001     PROMO | | 3.60- | 360.00- | |
| | | | | Promo 506715 001     PROMO | | 1.20- | 120 00- | 912.00 |
| 351 | 351 | CA | 001960005820 | 12/13oz BTRMLK PANCAKES | 12 | 17.16 | 6,023.16 | |
| | | | | Promo 502465 001     PROMO | | 5.46- | 1,916.46- | 4,106 70 |

| | | |
|---|---|---|
| Total Ordered | | |
| Total Shipped | | |
| Shipped Difference | | |
| Pallets | | |
| Total Weight | | |
| Total Cubic Feet | *Continued* | |

Questions about this invoice? Please call
800 554 - 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By    *Continued* | |

| | |
|---|---|
| Gross Amount | |
| Total Allowance | |
| Net Total Amount | |
| Discount Amount | |
| Amt Due By Discount Date | |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
F O O D S   C O R P O R A T I O N

**INVOICE**
(Reprint)

| | |
|---|---|
| Invoice No | 6028965 |
| Invoice Date | 2/09/05 |
| Customer P.O | 617530 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**
Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

**Ship Date:** 2/09/05

**Req Del Date:** 2/09/05

**Order Date:** 2/01/05

**Order #:** 829409

**Shipping Whse:** Americold - Atlanta

**Bill of Lading:** 7209806

**Invoice to:** 62474

**Ship to:** 62474 - 2

**Carrier:** NWLI

WINN DIXIE STORES INC
JACKSONVILLE DIVISION
PO BOX 40535
JACKSONVILLE
FL US   32203

WINN DIXIE STORES INC FROZ
PERISHABLE WAREHOUSE
13500 WEST BEAVER STREET
JACKSONVILLE
FL US   32234

**Terms of Sale:** 2% 15 NET 15EFT

**Terms of Delivery:** FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description / Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 140 | 140 | CA | 002114027481 | 12/12 3oz SB RND WAFFLE 12.3 OZ | 12 | 9.88 | 1,383.20 | 1,383.20 |
| 130 | 130 | CA | 002114027482 | 12/12 3oz SB BB WAFFLES 12.3 OZ | 12 | 9.88 | 1,284.40 | 1,284.40 |
| 130 | 130 | CA | 002114027483 | 12/12 3oz SB BM WAFFLES 12.3 OZ | 12 | 9.88 | 1,284.40 | 1,284.40 |
| 27 | 27 | CA | 001116210243 | 12/19oz MPK LG BRD STICK | 12 | 43.08 | 1,163.16 | |
| | | | | Promo 505901 001   PROMO | | 15.78- | 426.06- | 737.10 |
| 27 | 27 | CA | 001116210250 | MPK BEER BATRD FILET 12/21 2oz 12/21 2oz | 12 | 43.08 | 1,163.16 | |
| | | | | Promo 505901 001   PROMO | | 15.78- | 426.06- | 737.10 |
| 45 | 45 | CA | 001116211201 | 12/24oz MPK VP BRD STICK | 12 | 43.08 | 1,938.60 | |
| | | | | Promo 505901 001   PROMO | | 15.78- | 710.10- | 1,228.50 |
| 312 | 312 | CA | 001960005910 | 12/13oz HOMESTYLE PANCAK | 12 | 17.16 | 5,353.92 | |
| | | | | Promo 502465 001   PROMO | | 5.46- | 1,703.52- | 3,650.40 |
| 27 | 27 | CA | 001116211209 | 12/25oz MPK VP BATT FILL | 12 | 43.08 | 1,163.16 | |
| | | | | Promo 505901 001   PROMO | | 15.78- | 426.06- | 737.10 |
| 27 | 27 | CA | 001116210230 | 12/18oz MPK LG BRD FILL | 12 | 43.08 | 1,163.16 | |
| | | | | Promo 505901 001   PROMO | | 15.78- | 426.06- | 737.10 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 2,236 | Questions about this invoice? Please call | Gross Amount | 36,500.32 |
| Total Shipped | 2,236 | 800 554 – 9458 x 7594 | Total Allowance | 11,553.12 |
| Shipped Difference | 0 | | Net Total Amount | 24,947.20 |
| Pallets | 27 | Total Amt Subject to Discount   36,500.32 | Discount Amount | 730.01 |
| Total Weight | 26,618 | Cash Discount Due By         2/24/05 | Amt Due By Discount Date | 24,217.19 |
| Total Cubic Feet | 1,961 | Net Amount Due By            2/24/05 | Amt Due After Discount Date | 24,947.20 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



**INVOICE**
(Reprint)

| | |
|---|---|
| Invoice No | 6028966 |
| Invoice Date | 2/09/05 |
| Customer P.O. | 617585 |
| Page No. | 1 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| **Remit to:** | **Ship Date:** 2/09/05 | **Order #:** 829412 | |
| Pinnacle Foods Corporation<br>Dept CH 10181<br>Palatine    IL 60055-0181 | **Req Del Date:** 2/09/05 | **Shipping Whse:** Americold - Atlanta | |
| | **Order Date:** 2/01/05 | **Bill of Lading:** 7209957 | |
| **Invoice to:** 62477 | **Ship to:** 62477 -    3 | **Carrier:** NWLI | |
| WINN DIXIE LOUISIANA INC<br>PO BOX 40045<br>JACKSONVILLE<br>FL   US    32203 | WINN DIXIE STORES INC FROZ<br>HAMMOND WAREHOUSE<br>3925 HWY 190 WEST<br>HAMMOND<br>LA   US    70401 | **Terms of Sale:** 2% 15 NET 15EFT<br><br>**Terms of Delivery:** FOB Shipping Point-Freight<br>Allowed* | |

| Qty<br>Ordered | Qty<br>Shipped | Unit of<br>Measure | Mfr's UPC<br>Customer Code | Product Description<br>Size | Pack | Price/Unit<br>Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 300 | 300 | CA | 005100006150 | SWSN 6 OZ MAC & CHEESE<br>6.00 OZ<br>Promo 499412 001    PROMO<br>Promo 506718 001    PROMO | 24 | 13.92<br>3.60-<br>1.20- | 4,176.00<br>1,980 00-<br>360 00- | 2,736.00 |
| 40 | 40 | CA | 005100006379 | GS EGGS BACON & POTATOES<br>Promo 502426 001    PROMO | 12 | 14.28<br>2.58- | 571.20<br>103.20- | 468.00 |
| 39 | 39 | CA | 005100006264 | SWSN AR BONELESS FRIED CHICKEN<br>11.00 OZ<br>Promo 500574 001    PROMO | 12 | 21.96<br>6.36- | 856 44<br>248.04- | 608.40 |
| 40 | 40 | CA | 005100006392 | GS PANCAKES WITH SAUSAGE<br>6.00 OZ<br>Promo 502440 001    PROMO | 12 | 12 60<br>.90- | 504.00<br>36.00- | 468.00 |
| 80 | 2 | CA | 005100006032 | SWSN 7 OZ PIE - CHICKEN<br>7.00 OZ<br>Promo 499412 001    PROMO<br>Promo 506718 001    PROMO | 24 | 13.92<br>3.60-<br>1.20- | 27.84<br>7.20-<br>2.40- | 18.24 |
| 26 | 26 | CA | 005100006277 | SWSN AR SALISBURY STEAK<br>11.00 OZ<br>Promo 499225 001    PROMO | 12 | 19 32<br>3.70- | 502.32<br>96 20- | 406.12 |
| 200 | 200 | CA | 005100006012 | SWSN 7 OZ PIE - BEEF<br>7.00 OZ<br>Promo 499412 001    PROMO<br>Promo 506718 001    PROMO | 24 | 13.92<br>3.60-<br>1.20- | 2,784.00<br>720.00-<br>240.00- | 1,824.00 |
| 48 | 48 | CA | 005100006133 | SWSN HUNGRY-MAN PIE - CHICKEN<br>17.00 OZ<br>Promo 499239 001    PROMO | 12 | 23.16<br>3 72- | 1,111.68<br>178.56- | 933.12 |
| 16 | 16 | CA | 007680000213 | LEN FZ NYS ONION 12/5/3 3oz<br>Promo 501126 001    PROMO | 12 | 14.40<br>2.80- | 230.40<br>44 80- | 185.60 |

| | | |
|---|---|---|
| Total Ordered | | |
| Total Shipped | | |
| Shipped Difference | | |
| Pallets | | |
| Total Weight | | |
| Total Cubic Feet | *Continued* | |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By | *Continued* |

| | |
|---|---|
| Gross Amount | |
| Total Allowance | |
| Net Total Amount | |
| Discount Amount | |
| Amt Due By Discount Date | |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received.
*Unless otherwise agreed



**INVOICE**
(Reprint)

Invoice No   6028966
Invoice Date   2/09/05
Customer P.O   617585
Page No   2

Billing Agent for Pinnacle Foods Group Inc

| | |
|---|---|
| **Remit to:** | **Ship Date:** 2/09/05      **Order #:** 829412 |
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine      IL 60055-0181 | **Req Del Date:** 2/09/05      **Shipping Whse:** Americold - Atlanta |
| | **Order Date:** 2/01/05      **Bill of Lading:** 7209957 |

| | | | |
|---|---|---|---|
| **Invoice to:** 62477 | **Ship to:** 62477 -   3 | **Carrier** NWLI | |
| WINN DIXIE LOUISIANA INC<br>PO BOX 40045<br>JACKSONVILLE<br>FL   US      32203 | WINN DIXIE STORES INC FROZ<br>HAMMOND WAREHOUSE<br>3925 HWY 190 WEST<br>HAMMOND<br>LA   US      70401 | **Terms of Sale:** 2% 15 NET 15EFT<br><br>**Terms of Delivery:** FOB Shipping Point-Freight Allowed* | |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 280 | 280 | CA | 002114027481 | 12/12.3oz SB RND WAFFLE<br>12.3 OZ | 12 | 9.88 | 2,766 40 | 2,766.40 |
| 180 | 180 | CA | 002114027482 | 12/12.3oz SB BB WAFFLES<br>12.3 OZ | 12 | 9.88 | 1,778.40 | 1,778.40 |
| 260 | 260 | CA | 002114027483 | 12/12.3oz SB BM WAFFLES<br>12.3 OZ | 12 | 9.88 | 2,568 80 | 2,568.80 |
| 78 | 78 | CA | 002114016369 | 12/13oz SB BM PANCAKES<br>13 OZ | 12 | 10.82 | 843.96 | 843.96 |
| 36 | 36 | CA | 001116210250 | MPK BEER BATRD FILET 12/21.2oz<br>12/21.2 OZ<br>Promo 505904 001   PROMO | 12 | 43.08<br>15.78- | 1,550 88<br>568 08- | 982 80 |
| 40 | 40 | CA | 005100006276 | SWSN HM BONELESS FRIED CHICKEN<br>16.00 OZ<br>Promo 499383 001   PROMO | 12 | 27.60<br>8.10- | 1,104 00<br>324.00- | 780.00 |
| 30 | 30 | CA | 005100006261 | SWSN HM TURKEY DINNER<br>18.70 OZ<br>Promo 499397 001   PROMO | 12 | 25.20<br>5.70- | 756.00<br>171.00- | 585 00 |
| 39 | 39 | CA | 005100006406<br>005100006406 | SWSN AR CHICKEN STRIPS<br>11.00 OZ<br>Promo 499225 001   PROMO | 12 | 19.32<br>3.70- | 753.48<br>144 30- | 609.18 |
| 63 | 63 | CA | 001116210230 | 12/18oz MPK LG BRD FILL<br>Promo 505904 001   PROMO | 12 | 43.08<br>15.78- | 2,714 04<br>994 14- | 1,719.90 |
| 30 | 30 | CA | 005100006507 | SWSN HM BUFFALO CHICKEN<br>16.00 OZ<br>Promo 499383 001   PROMO | 12 | 27.60<br>8.10- | 828.00<br>243.00- | 585.00 |

| | | | |
|---|---|---|---|
| Total Ordered | | Questions about this invoice?  Please call<br>800 554 – 9458 x 7594 | Gross Amount |
| Total Shipped | | | Total Allowance |
| Shipped Difference | | | Net Total Amount |
| Pallets | | Total Amt Subject to Discount | Discount Amount |
| Total Weight | | Cash Discount Due By | Amt Due By Discount Date |
| Total Cubic Feet | *Continued* | Net Amount Due By      *Continued* | Amt Due After Discount Date   *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date   All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



## INVOICE
(Reprint)

Billing Agent for Pinnacle Foods Group Inc

| | |
|---|---|
| Invoice No | 6028966 |
| Invoice Date | 2/09/05 |
| Customer P.O. | 617585 |
| Page No | 3 |

| | | | |
|---|---|---|---|
| **Remit to:** | Ship Date: 2/09/05 | Order #: | 829412 |
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine      IL 60055-0181 | Req Del Date: 2/09/05 | Shipping Whse: | Americold - Atlanta |
| | Order Date: 2/01/05 | Bill of Lading: | 7209957 |
| **Invoice to:  62477** | Ship to:  62477 -  3 | Carrier: | NWLI |
| WINN DIXIE LOUISIANA INC<br>PO BOX 40045<br>JACKSONVILLE<br>FL  US      32203 | WINN DIXIE STORES INC FROZ<br>HAMMOND WAREHOUSE<br>3925 HWY 190 WEST<br>HAMMOND<br>LA  US      70401 | Terms of Sale: | 2% 15 NET 15EFT |
| | | Terms of Delivery: | FOB Shipping Point-Freight<br>Allowed* |

| Qty<br>Ordered | Qty<br>Shipped | Unit of<br>Measure | Mfr's UPC<br>Customer Code | Product Description<br>Size | Pack | Price/Unit<br>Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 20 | 20 | CA | 005100006319 | HM SG QUESADILLA 12/16oz<br>16 OZ<br>Promo 499253 001      PROMO | 12 | 27.60<br>8.10- | 552 00<br>162.00- | 390 00 |
| 198 | 198 | CA | 001116211201 | 12/24oz MPK VP BRD STICK<br>Promo 505904 001      PROMO | 12 | 43.08<br>15.78- | 8,529.84<br>3,124.44- | 5,405.40 |
| 20 | 20 | CA | 005100006391<br>005100006391 | GS FRENCH TOAST & SAUSAGE<br>5.50 OZ<br>Promo 502440 001      PROMO | 12 | 12.60<br>.90- | 252.00<br>18.00- | 234.00 |
| 52 | 52 | CA | 001960005910 | 12/13oz HOMESTYLE PANCAK<br>Promo 502468 001      PROMO | 12 | 17.16<br>5.46- | 892.32<br>283.92- | 608.40 |
| 72 | 72 | CA | 001116211209 | 12/25oz MPK VP BATT FILL<br>Promo 505904 001      PROMO | 12 | 43.08<br>15.78- | 3,101.76<br>1,136.16- | 1,965.60 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 2,187 | **Questions about this invoice?  Please call** | Gross Amount | 39,755.76 |
| Total Shipped | 2,109 | 800 554 – 9458 x 7594 | Total Allowance | 10,285.44 |
| Shipped Difference | 78 | | Net Total Amount | 29,470.32 |
| Pallets | 25 | Total Amt Subject to Discount   39,755.76 | Discount Amount | 795 12 |
| Total Weight | 28,628 | Cash Discount Due By            2/24/05 | Amt Due By Discount Date | 28,675 20 |
| Total Cubic Feet | 1,989 | Net Amount Due By               2/24/05 | Amt Due After Discount Date | 29,470 32 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be
accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction
of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act
1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities,
and any receivable or proceeds from the sale of these commodities until full payment is received.
*Unless otherwise agreed

# Pinnacle
F O O D S   C O R P O R A T I O N

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028967 |
| Invoice Date | 2/09/05 |
| Customer P.O | 618999 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| **Remit to:** | **Ship Date:** 2/09/05 | **Order #:** 830746 | JJ |
| Pinnacle Foods Corporation<br>Dept CH 10181<br>Palatine    IL 60055-0181 | **Req Del Date:** 2/09/05 | **Shipping Whse:** Americold - Atlanta | |
| | **Order Date:** 2/02/05 | **Bill of Lading:** 7210134 | |

| | | | |
|---|---|---|---|
| **Invoice to.** 62481 | **Ship to:** 62481 -    9 | **Carrier:** NWLI | |
| WINN DIXIE CHARLOTTE<br>ACCOUNTS PAYABLE<br>PO BOX 40539<br>JACKSONVILLE<br>FL  US     32203 | WINN DIXIE STORES INC FROZ<br>NEW FROZEN FOOD FREEZER<br>12520 GENERAL DRIVE<br>CHARLOTTE<br>NC  US     28273 | **Terms of Sale:** 2% 15 NET 15EFT<br><br>**Terms of Delivery:** FOB Shipping Point-Freight<br>Allowed* | |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 20 | 20 | CA | 005100006292 | SWSN HM ROTISSERIE CHICKEN<br>16.5 OZ<br>Promo 499387 001   PROMO | 12 | 27.60<br>8.10- | 552.00<br>162.00- | 390.00 |
| 20 | 20 | CA | 005100006338 | HM SG AMERICAN CLASSIC 8/16oz<br>16 OUNCES<br>Promo 505936 001   PROMO | 12 | 18.40<br>5.40- | 368.00<br>108.00- | 260.00 |
| 20 | 20 | CA | 005100006339 | SWSN HMSG POPCORN FISH/CHIPS<br>16 OUNCES<br>Promo 499257 001   PROMO | 12 | 27.60<br>8.10- | 552.00<br>162.00- | 390.00 |
| 20 | 20 | CA | 001960005320 | AJ BTRMLK RND WAFFLE 8/16/20oz<br>8/16/20 OZ<br>Promo 502416 001   PROMO | 12 | 10.96<br>3.64- | 219.20<br>72.80- | 146.40 |
| 20 | 20 | CA | 001960005310 | AJ HSTYLE RND WAFFLE 8/16/20oz<br>8/16/20 OZ<br>Promo 502416 001   PROMO | 12 | 10.96<br>3.64- | 219.20<br>72.80- | 146.40 |
| 20 | 20 | CA | 001960005330 | AJ BLEBRY RND WAFFLE 8/16/20oz<br>8/16/20 OZ<br>Promo 502416 001   PROMO | 12 | 10.96<br>3.64- | 219.20<br>72.80- | 146.40 |
| 300 | 300 | CA | 001960005966 | AJ GRDL CAKE-SAU-EGG-CHSE SAND<br>8 8 OUNCES<br>Promo 502486 001   PROMO | 8 | 15.12<br>7.32- | 4,536.00<br>2,196.00- | 2,340.00 |
| 207 | 207 | CA | 001960005965 | AJ FR TOAST-SAU-EGG-CHESE SAND<br>9.4 OUNCES<br>Promo 502486 001   PROMO | 8 | 15.12<br>7.32- | 3,129.84<br>1,515.24- | 1,614.60 |
| 40 | 40 | CA | 065827620019 | SWSN GS HAM & CHEESE OMELET<br>5.2 OZ<br>Promo 502430 001   PROMO | 12 | 14.28<br>2.58- | 571.20<br>103.20- | 468.00 |

| | | | |
|---|---|---|---|
| Total Ordered | Questions about this invoice?  Please call<br>800 554 – 9458 x 7594 | Gross Amount | |
| Total Shipped | | Total Allowance | |
| Shipped Difference | | Net Total Amount | |
| Pallets | | Discount Amount | |
| Total Weight | Total Amt Subject to Discount<br>Cash Discount Due By | Amt Due By Discount Date | |
| Total Cubic Feet   *Continued* | Net Amount Due By        *Continued* | Amt Due After Discount Date   *Continued* | |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received.
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

# INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028967 |
| Invoice Date | 2/09/05 |
| Customer P.O | 618999 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| Remit to: | Ship Date: 2/09/05 | Order #: | 830746 |
| Pinnacle Foods Corporation<br>Dept CH 10181<br>Palatine   IL 60055-0181 | Req Del Date: 2/09/05 | Shipping Whse: | Americold - Atlanta |
| | Order Date: 2/02/05 | Bill of Lading: | 7210134 |
| Invoice to: 62481 | Ship to: 62481 - 9 | Carrier: | NWLI |
| WINN DIXIE CHARLOTTE<br>ACCOUNTS PAYABLE<br>PO BOX 40513<br>JACKSONVILLE<br>FL  US  32203 | WINN DIXIE STORES INC FROZ<br>NEW FROZEN FOOD FREEZER<br>12520 GENERAL DRIVE<br>CHARLOTTE<br>NC  US  28273 | Terms of Sale: | 2% 15 NET 15EFT |
| | | Terms of Delivery: | FOB Shipping Point-Freight<br>Allowed* |

| Qty<br>Ordered | Qty<br>Shipped | Unit of<br>Measure | Mfr's UPC<br>Customer Code | Product Description<br>Size                                    Pack | Price/Unit<br>Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 60 | 60 | CA | 005100006379 | GS EGGS BACON & POTATOES<br>5.25 OZ                        12<br>Promo 502430 001   PROMO | 14.28<br>2.58- | 856 80<br>154.80- | 702.00 |
| 26 | 26 | CA | 005100006264 | SWSN AR BONELESS FRIED CHICKEN<br>11.00 OZ                    12<br>Promo 500578 001   PROMO | 21.96<br>6.36- | 570.96<br>165.36- | 405.60 |
| 110 | 110 | CA | 005100006092 | SWSN 7 OZ PIE - TURKEY<br>7.00 OZ                       24<br>Promo 49416 001   PROMO<br>Promo 506722 001   PROMO | 13.92<br>3.60-<br>1.20- | 1,531 20<br>396 00-<br>132.00- | 1,003 20 |
| 130 | 130 | CA | 005100006012 | SWSN 7 OZ PIE - BEEF<br>7.00 OZ                       24<br>Promo 49416 001   PROMO<br>Promo 506722 001   PROMO | 13.92<br>3.60-<br>1.20- | 1,809.60<br>468.00-<br>156.00- | 1,185 60 |
| 52 | 52 | CA | 001960005820 | 12/13oz BTRMLK PANCAKES<br>12<br>Promo 502472 001   PROMO | 17.16<br>5.46- | 892.32<br>283 92- | 608 40 |
| 48 | 48 | CA | 005100006133 | SWSN HUNGRY-MAN PIE - CHICKEN<br>17.00 OZ                    12<br>Promo 499243 001   PROMO | 23.16<br>3.72- | 1,111.68<br>178.56- | 933 12 |
| 16 | 16 | CA | 007680000213 | LEN FZ NYS ONION 12/5/3.3oz<br>12<br>Promo 501130 001   PROMO | 14.40<br>2.80- | 230.40<br>44.80- | 185.60 |
| 16 | 16 | CA | 007680000211 | LEN FZ NYS PLAIN 12/5/3.3oz<br>12<br>Promo 501130 001   PROMO | 14.40<br>2.80- | 230.40<br>44.80- | 185.60 |
| 16 | 16 | CA | 007680000223 | LEN FZ NYS CIN RSN 12/5/3.3oz<br>12<br>Promo 501130 001   PROMO | 14.40<br>2.80- | 230.40<br>44.80- | 185 60 |

| | | |
|---|---|---|
| Total Ordered | Questions about this invoice? Please call<br>800 554 – 9458 x 7594 | Gross Amount |
| Total Shipped | | Total Allowance |
| Shipped Difference | | Net Total Amount |
| Pallets | Total Amt Subject to Discount | Discount Amount |
| Total Weight | Cash Discount Due By | Amt Due By Discount Date |
| Total Cubic Feet   *Continued* | Net Amount Due By        *Continued* | Amt Due After Discount Date   *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date. All claims must be accompanied by adequate substantiation. The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received.
*Unless otherwise agreed



# INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028967 |
| Invoice Date | 2/09/05 |
| Customer P.O | 618999 |
| Page No | 3 |

Billing Agent for Pinnacle Foods Group Inc

| | | |
|---|---|---|
| **Remit to:** | **Ship Date:** 2/09/05 | **Order #:** 830746 |
| Pinnacle Foods Corporation<br>Dept  CH 10181<br>Palatine        IL 60055-0181 | **Req Del Date:** 2/09/05 | **Shipping Whse:** Americold - Atlanta |
| | **Order Date:** 2/02/05 | **Bill of Lading:** 7210134 |
| **Invoice to:** 62481 | **Ship to:** 62481 -    9 | **Carrier:** NWLI |
| WINN DIXIE CHARLOTTE<br>ACCOUNTS PAYABLE<br>PO BOX 40535<br>JACKSONVILLE<br>FL  US      32203 | WINN DIXIE STORES INC FROZ<br>NEW FROZEN FOOD FREEZER<br>12520 GENERAL DRIVE<br>CHARLOTTE<br>NC   US      28273 | **Terms of Sale:** 2% 15 NET 15EFT<br><br>**Terms of Delivery:** FOB Shipping Point-Freight<br>Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 120 | 120 | CA | 002114027481 | 12/12.3oz SB RND WAFFLE<br>12.3 OZ | 12 | 9.88 | 1,185 60 | 1,185.60 |
| 18 | 18 | CA | 007680000011 | LEN FZ ORIG PLAIN 12/6/2oz<br>2 OZ | 12 | 11.16 | 200.88 | 200 88 |
| 18 | 18 | CA | 007680000012 | LEN FZ ORIG EGG 12/6/2oz<br>2 OZ | 12 | 11.16 | 200.88 | 200.88 |
| 60 | 60 | CA | 002114027482 | 12/12.3oz SB BB WAFFLES<br>12.3 OZ | 12 | 9.88 | 592.80 | 592.80 |
| 120 | 120 | CA | 002114027483 | 12/12.3oz SB BM WAFFLES<br>12.3 OZ | 12 | 9.88 | 1,185.60 | 1,185 60 |
| 78 | 78 | CA | 002114016369 | 12/11oz SB BM PANCAKES<br>13 OZ | 12 | 10.82 | 843.96 | 843.96 |
| 54 | 54 | CA | 001116210243 | 12/19oz MPK LG BRD STICK<br>Promo 505908 001    PROMO | 12 | 43 08<br>15.78- | 2,326.32<br>852.12- | 1,474.20 |
| 27 | 27 | CA | 001116210250 | MPK BEER BATRD FILET 12/21.2oz<br>12/21.2 OZ<br>Promo 505908 001    PROMO | 12 | 43.08<br>15 78- | 1,163.16<br>426 06- | 737 10 |
| 13 | 13 | CA | 001116210232 | 12/8oz MPK LIGH BRD COD FILLET<br>Promo 498059 001    PROMO | 12 | 33.72<br>2.64- | 438 36<br>34 32- | 404.04 |
| 40 | 40 | CA | 005100006501 | SWSN HM SALISBURY STEAK<br>16.25 OZ<br>Promo 499401 001    PROMO | 12 | 25.20<br>5.70- | 1,008.00<br>228.00- | 780.00 |
| 30 | 30 | CA | 005100006261 | SWSN HM TURKEY DINNER<br>18.70 OZ<br>Promo 499401 001    PROMO | 12 | 25.20<br>5.70- | 756.00<br>171.00- | 585.00 |

| | | | |
|---|---|---|---|
| Total Ordered | | Questions about this invoice? Please call<br>800 554 – 9458 x 7594 | Gross Amount | |
| Total Shipped | | | Total Allowance | |
| Shipped Difference | | | Net Total Amount | |
| Pallets | | Total Amt Subject to Discount | Discount Amount | |
| Total Weight | | Cash Discount Due By | Amt Due By Discount Date | |
| Total Cubic Feet | *Continued* | Net Amount Due By          *Continued* | Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation   The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No. | 6028967 |
| Invoice Date. | 2/09/05 |
| Customer P.O | 618999 |
| Page No. | 4 |

Billing Agent for Pinnacle Foods Group Inc

| | | | | | |
|---|---|---|---|---|---|
| **Remit to:** | | **Ship Date:** 2/09/05 | | **Order #:** 830746 | |
| Pinnacle Foods Corporation<br>Dept CH 10181<br>Palatine    IL 60055-0181 | | **Req Del Date:** 2/09/05 | | **Shipping Whse:** Americold - Atlanta | |
| | | **Order Date:** 2/02/05 | | **Bill of Lading:** 7210134 | |
| **Invoice to:** 62481 | | **Ship to:** 62481 -    9 | | **Carrier:** NWLI | |

| | | |
|---|---|---|
| WINN DIXIE CHARLOTTE<br>ACCOUNTS PAYABLE<br>PO BOX 40573<br>JACKSONVILLE<br>FL   US      32203 | WINN DIXIE STORES INC FROZ<br>NEW FROZEN FOOD FREEZER<br>12520 GENERAL DRIVE<br>CHARLOTTE<br>NC   US      28273 | **Terms of Sale:** 2% 15 NET 15EFT<br><br>**Terms of Delivery:** FOB Shipping Point-Freight<br>Allowed* |

| Qty<br>Ordered | Qty<br>Shipped | Unit of<br>Measure | Mfr's UPC<br>Customer Code | Product Description<br>Size                                    Pack | Price/Unit<br>Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 39 | 39 | CA | 005100006406<br>005100006406 | SWSN AR CHICKEN STRIPS<br>11.00 OZ                 12<br>Promo 499229 001    PROMO | 19.32<br>3.70- | 753 48<br>144.30- | 609 18 |
| 27 | 27 | CA | 001116210230 | 12/18oz MPK LG BRD FILL<br>12<br>Promo 505908 001    PROMO | 43 08<br>15.78- | 1,163.16<br>426.06- | 737.10 |
| 20 | 20 | CA | 005100006507 | SWSN HM BUFFALO CHICKEN<br>16.00 OZ                 12<br>Promo 493387 001    PROMO | 27.60<br>8.10- | 552.00<br>162.00- | 390.00 |
| 63 | 63 | CA | 005100006313 | SWSN HM XXL ANGUSBEEF MEATLOAF<br>24.00 OZ                 8<br>Promo 500564 001    PROMO | 25.92<br>5.20- | 1,632.96<br>327.60- | 1,305.36 |
| 63 | 63 | CA | 005100006315 | SWSN HM XXL BNLS FRIED CHICKEN<br>24.00 OZ                 8<br>Promo 500564 001    PROMO | 25.92<br>5 20- | 1,632.96<br>327.60- | 1,305.36 |
| 26 | 26 | CA | 005100006263<br>005100006263 | SWSN AR CLASSIC FRIED CHICKEN<br>11.50 OZ                 12<br>Promo 500578 001    PROMO | 21.96<br>6.36- | 570.96<br>165.36- | 405.60 |
| 72 | 72 | CA | 001116211201 | 12/24oz MPK VP BRD STICK<br>12<br>Promo 505908 001    PROMO | 43.08<br>15.78- | 3,101.76<br>1,136.16- | 1,965.60 |
| 40 | 40 | CA | 005100006391<br>005100006391 | GS FRENCH TOAST & SAUSAGE<br>5.50 OZ                 12<br>Promo 502444 001    PROMO | 12.60<br>.90- | 504.00<br>36 00- | 468.00 |
| 52 | 52 | CA | 001960005910 | 12/13oz HOMESTYLE PANCAK<br>12<br>Promo 502472 001    PROMO | 17.16<br>5.46- | 892.32<br>283.92- | 608.40 |

| | | | |
|---|---|---|---|
| Total Ordered | Questions about this invoice? Please call | Gross Amount | |
| Total Shipped | 800 554 – 9458 x 7594 | Total Allowance | |
| Shipped Difference | | Net Total Amount | |
| Pallets | Total Amt Subject to Discount. | Discount Amount | |
| Total Weight | Cash Discount Due By | Amt Due By Discount Date | |
| Total Cubic Feet      *Continued* | Net Amount Due By         *Continued* | Amt Due After Discount Date   *Continued* | |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation. The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



# INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6028967 |
| Invoice Date | 2/09/05 |
| Customer P O | 618999 |
| Page No | 5 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| **Remit to:** | **Ship Date:** 2/09/05 | **Order #:** | 830746 |
| Pinnacle Foods Corporation<br>Dept  CH 10181<br>Palatine     IL 60055-0181 | **Req Del Date:** 2/09/05 | **Shipping Whse:** | Americold - Atlanta |
| | **Order Date:** 2/02/05 | **Bill of Lading:** | 7210134 |
| **Invoice to:**  62481 | **Ship to:**  62481 -    9 | **Carrier:** | NWLI |
| WINN DIXIE CHARLOTTE<br>ACCOUNTS PAYABLE<br>PO BOX 40533<br>JACKSONVILLE<br>FL  US       32203 | WINN DIXIE STORES INC FROZ<br>NEW FROZEN FOOD FREEZER<br>12520 GENERAL DRIVE<br>CHARLOTTE<br>NC   US        28273 | **Terms of Sale.** | 2% 15 NET 15EFT |
| | | **Terms of Delivery:** | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 36 | 36 | CA | 001116211209 | 12/25oz MPK VP BATT FILL<br>Promo 505908 001 | 12<br>PROMO | 43.08<br>15.78- | 1,550 88<br>568 08- | 982 80 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 2,157 | Questions about this invoice? Please call | Gross Amount | 40,086 44 |
| Total Shipped | 2,157 | 800 554 – 9458 x 7594 | Total Allowance | 11,822 46 |
| Shipped Difference | 0 | | Net Total Amount | 28,263 98 |
| Pallets | 27 | Total Amt Subject to Discount 40,086.44 | Discount Amount | 801 73 |
| Total Weight | 24,572 | Cash Discount Due By 2/24/05 | Amt Due By Discount Date | 27,462 25 |
| Total Cubic Feet | 1,780 | Net Amount Due By 2/24/05 | Amt Due After Discount Date | 28,263 98 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# Pinnacle
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6029254 |
| Invoice Date | 2/10/05 |
| Customer P.O. | 608846 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc.

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

| | | | |
|---|---|---|---|
| Ship Date: | 2/10/05 | Order #: | 823006 |
| Req Del Date: | 2/03/05 | Shipping Whse: | Americold - Atlanta |
| Order Date: | 1/22/05 | Bill of Lading: | 7208524 |

Invoice to    62480         Ship to:    62480 -    4         Carrier:    NWLI

WINN DIXIE ATLANTA INC
PO BOX 2130
JACKSONVILLE
FL  US    32203

WINN DIXIE STORES INC PERISHBL
PERISHABLE WAREHOUSE
5400 FULTON INDUSTRIAL RD.
ATLANTA
GA  US    30336

Terms of Sale:    2% 15 NET 15EFT

Terms of Delivery:    FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size / Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 70 | 70 | CA | 001960005330 | AJ BLEBRY RND WAFFLE 8/16/20oz 8/16/20 oz   12 | 10.96 | 767.20 | |
| | | | | Promo 502415 001    PROMO | 3.64- | 254.80- | 512.40 |
| 20 | 20 | CA | 005100006379 | GS EGGS BACON & POTATOES 5.25 oz   12 | 14.28 | 285.60 | |
| | | | | Promo 502429 001    PROMO | 2.58- | 51.60- | 234 00 |
| 10 | 10 | CA | 005100006283 | SWSN HM BONELESS PORK RIB 16.00 oz   12 | 25.20 | 252.00 | |
| | | | | Promo 499400 001    PROMO | 5.70- | 57.00- | 195.00 |
| 20 | 20 | CA | 005100006390 | GS EGGS SSG & POTATOES 6.25 oz   12 | 14.28 | 285.60 | |
| | | | | Promo 502429 001    PROMO | 2.58- | 51.60- | 234 00 |
| 26 | 26 | CA | 001960005820 | 12/13oz BTRMLK PANCAKES   12 | 17 16 | 446.16 | |
| | | | | Promo 502471 001    PROMO | 5.46- | 141.96- | 304.20 |
| 8 | 8 | CA | 007680000211 | LEN FZ NYS PLAIN 12/5/3.3oz   12 | 14.40 | 115.20 | |
| | | | | Promo 501129 001    PROMO | 2.80- | 22.40- | 92.80 |
| 60 | 60 | CA | 002114027481 | 12/12.3oz SB RND WAFFLE 12.3 oz   12 | 9 88 | 592.80 | 592 80 |
| 18 | 18 | CA | 007680000011 | LEN FZ ORIG PLAIN 12/6/2oz 2 oz   12 | 11.16 | 200.88 | 200 88 |
| 9 | 9 | CA | 007680000012 | LEN FZ ORIG EGG 12/6/2oz 2 oz   12 | 11.16 | 100.44 | 100.44 |
| 9 | 9 | CA | 007680000013 | LEN FZ ORIG ONION 12/6/2oz 2 oz   12 | 11.16 | 100 44 | 100 44 |

| | |
|---|---|
| Total Ordered: | |
| Total Shipped: | |
| Shipped Difference | |
| Pallets | |
| Total Weight | |
| Total Cubic Feet    *Continued* | |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By    *Continued* | |

| | |
|---|---|
| Gross Amount: | |
| Total Allowance | |
| Net Total Amount: | |
| Discount Amount: | |
| Amt Due By Discount Date | |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



## INVOICE
(Reprint)

Billing Agent for Pinnacle Foods Group Inc

| | |
|---|---|
| Invoice No | 6029254 |
| Invoice Date | 2/10/05 |
| Customer P.O | 608846 |
| Page No | 2 |

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

**Invoice to:** 62480

WINN DIXIE ATLANTA INC
PO BOX 2320
JACKSONVILLE
FL  US     32203

| | |
|---|---|
| Ship Date: | 2/10/05 |
| Req Del Date: | 2/03/05 |
| Order Date: | 1/22/05 |

**Ship to:** 62480 -   4

WINN DIXIE STORES INC PERISHBL
PERISHABLE WAREHOUSE
5400 FULTON INDUSTRIAL RD.
ATLANTA
GA   US     30336

| | |
|---|---|
| Order #: | 823006 |
| Shipping Whse: | Americold - Atlanta |
| Bill of Lading: | 7208524 |
| Carrier: | NWLI |
| Terms of Sale: | 2% 15 NET 15EFT |
| Terms of Delivery: | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 18 | 18 | CA | 007680000059 | LEN FZ ORIG CIN RSN 12/6/2oz | 12 | 11.16 | 200.88 | 200.88 |
| 40 | 40 | CA | 002114027482 | 12/12.3oz SB BB WAFFLES 12.3 OZ | 12 | 9.88 | 395.20 | 395.20 |
| 60 | 60 | CA | 002114027483 | 12/12.3oz SB BM WAFFLES 12.3 OZ | 12 | 9.88 | 592.80 | 592.80 |
| 26 | 26 | CA | 002114016368 | 12/13oz SB HS PANCAKES 13 OZ | 12 | 10.82 | 281.32 | 281.32 |
| 13 | 13 | CA | 002114016369 | 12/13oz SB BM PANCAKES 13 OZ | 12 | 10.82 | 140.66 | 140.66 |
| 18 | 18 | CA | 001116210250 | MPK BEER BATRD FILET 12/21 2oz 12/21 2 oz  Promo 505907 001    PROMO | 18 | 43.08 15.78- | 775.44 284.04- | 491.40 |
| 18 | 18 | CA | 001116212021 | MPK POPCORN FISH 12/20oz 20 oz  Promo 505907 001    PROMO | 12 | 43.08 15.78- | 775.44 284.04- | 491.40 |
| 234 | 234 | CA | 005100006312 | SWSN HM XXL ROAST CARVE TURKEY 24.00 OZ  Promo 500563 001    PROMO | 8 | 25.92 5.20- | 6,065.28 1,216.80- | 4,848.48 |
| 162 | 162 | CA | 005100006313 | SWSN HM XXL ANGUSBEEF MEATLOAF 24.00 OZ  Promo 500563 001    PROMO | 8 | 25.92 5.20- | 4,199.04 842.40- | 3,356.64 |
| 171 | 171 | CA | 005100006315 | SWSN HM XXL BNLS FRIED CHICKEN 24.00 OZ  Promo 500563 001    PROMO | 8 | 25.92 5.20- | 4,432.32 889.20- | 3,543.12 |

| | |
|---|---|
| Total Ordered | |
| Total Shipped | |
| Shipped Difference | |
| Pallets | |
| Total Weight | |
| Total Cubic Feet | *Continued* |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | |
| Cash Discount Due By | |
| Net Amount Due By | *Continued* |

| | |
|---|---|
| Gross Amount | |
| Total Allowance | |
| Net Total Amount | |
| Discount Amount. | |
| Amt Due By Discount Date | |
| Amt Due After Discount Date | *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



**INVOICE**
(Reprint)

| | |
|---|---|
| Invoice No | 6029254 |
| Invoice Date: | 2/10/05 |
| Customer P.O | 608846 |
| Page No | 3 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| **Remit to:** | Ship Date: 2/10/05 | Order #: | 823006 |
| Pinnacle Foods Corporation | Req Del Date: 2/03/05 | Shipping Whse: | Americold - Atlanta |
| Dept CH 10181 | | | |
| Palatine   IL 60055-0181 | Order Date:  1/22/05 | Bill of Lading: | 7208524 |
| **Invoice to:** 62480 | **Ship to:** 62480 -   4 | Carrier: | NWLI |

WINN DIXIE ATLANTA INC          WINN DIXIE STORES INC PERISHBL      Terms of Sale: 2% 15 NET 15EFT
PO BOX 2320                     PERISHABLE WAREHOUSE
JACKSONVILLE                    5400 FULTON INDUSTRIAL RD.
FL  US   32203                  ATLANTA                             Terms of Delivery: FOB Shipping Point-Freight
                                GA   US    30336                                       Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description / Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 10 | 10 | CA | 005100006319 | HM SG QUESADILLA 12/16oz<br>16 oz | 12 | 27.60 | 276.00 | |
| | | | | Promo 499256 001    PROMO | | 8 10- | 81.00- | 195.00 |
| 180 | 180 | CA | 005100006326 | HM SH STEAK STRIPS 8/20oz<br>20 oz | 8 | 25 92 | 4,665.60 | |
| | | | | Promo 500549 001    PROMO | | 5.20- | 936.00- | 3,729.60 |
| 117 | 14 | CA | 005100006329 | HM SH CHOP BEEF STK 8/16 25oz<br>20 oz | 8 | 25 92 | 362 88 | |
| | | | | Promo 500549 001    PROMO | | 5.20- | 72 80- | 290.08 |
| 18 | 18 | CA | 001116211201 | 12/24oz MPK VP BRD STICK | 12 | 43.08 | 775.44 | |
| | | | | Promo 505907 001    PROMO | | 15.78- | 284 04- | 491.40 |
| 13 | 13 | CA | 001960005910 | 12/13oz HOMESTYLE PANCAK | | 17 16 | 223 08 | |
| | | | | Promo 502471 001    PROMO | | 5.46- | 70.98- | 152.10 |
| 18 | 18 | CA | 001116211209 | 12/25oz MPK VP BATT FILL | 12 | 43.08 | 775.44 | |
| | | | | Promo 505907 001    PROMO | | 15.78- | 284 04- | 491.40 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 1,366 | Questions about this invoice? Please call | Gross Amount | 28,083 14 |
| Total Shipped | 1,263 | 800 554 – 9458 x 7594 | Total Allowance | 5,824 70 |
| Shipped Difference | 103 | | Net Total Amount | 22,258 44 |
| Pallets | 14 | Total Amt Subject to Discount   28,083.14 | Discount Amount | 561 66 |
| Total Weight | 16,749 | Cash Discount Due By          2/25/05 | Amt Due By Discount Date | 21,696 78 |
| Total Cubic Feet | 1,138 | Net Amount Due By             2/25/05 | Amt Due After Discount Date | 22,258 44 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6029255 |
| Invoice Date | 2/10/05 |
| Customer P.O. | 618986 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| **Remit to** | **Ship Date:** 2/10/05 | **Order #:** | 830654 ✓✓ |
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine    IL 60055-0181 | **Req Del Date:** 2/10/05 | **Shipping Whse.** | Americold - Atlanta |
| | **Order Date:** 2/02/05 | **Bill of Lading:** | 7210133 |
| **Invoice to:** 62480 | **Ship to:** 62480 -   4 | **Carrier:** | NWLI |
| WINN DIXIE ATLANTA INC<br>PO BOX 2150<br>JACKSONVILLE<br>FL US    32203 | WINN DIXIE STORES INC PERISHBL<br>PERISHABLE WAREHOUSE<br>5400 FULTON INDUSTRIAL RD.<br>ATLANTA<br>GA US    30336 | **Terms of Sale:** | 2% 15 NET 15EFT |
| | | **Terms of Delivery** | FOB Shipping Point-Freight<br>Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 60 | 60 | CA | 005100006150 | SWSN 6 OZ MAC & CHEESE<br>6.00 OZ<br>Promo 499415 001   PROMO<br>Promo 506721 001   PROMO | 24 | 13 92<br>3 60-<br>1 20- | 835 20<br>216 00-<br>72.00- | 547.20 |
| 40 | 40 | CA | 065827620019 | SWSN GS HAM & CHEESE OMELET<br>8.5 OZ<br>Promo 502429 001   PROMO | 12 | 14 28<br>2 58- | 571.20<br>103.20- | 468.00 |
| 40 | 40 | CA | 005100006379 | GS EGGS BACON & POTATOES<br>5.25 OZ<br>Promo 502429 001   PROMO | 12 | 14 28<br>2.58- | 571.20<br>103.20- | 468.00 |
| 30 | 30 | CA | 005100006283 | SWSN HM BONELESS PORK RIB<br>16 00 OZ<br>Promo 499400 001   PROMO | 12 | 25.20<br>5.70- | 756.00<br>171.00- | 585.00 |
| 26 | 26 | CA | 005100006264 | SWSN AR BONELESS FRIED CHICKEN<br>11.00 OZ<br>Promo 500577 001   PROMO | 12 | 21.96<br>6.36- | 570.96<br>165.36- | 405.60 |
| 100 | 100 | CA | 005100006092 | SWSN 7 OZ PIE - TURKEY<br>7.00 OZ<br>Promo 499415 001   PROMO<br>Promo 506721 001   PROMO | 24 | 13.92<br>3 60-<br>1.20- | 1,392.00<br>360.00-<br>120.00- | 912 00 |
| 20 | 20 | CA | 005100006392 | GS PANCAKES WITH SAUSAGE<br>6.00 OZ<br>Promo 502443 001   PROMO | 12 | 12 60<br>.90- | 252.00<br>18.00- | 234.00 |
| 40 | 40 | CA | 005100006390 | GS EGGS SSG & POTATOES<br>6.25 OZ<br>Promo 502429 001   PROMO | 12 | 14.28<br>2 58- | 571.20<br>103 20- | 468.00 |
| 300 | 300 | CA | 005100006032 | SWSN 7 OZ PIE - CHICKEN<br>7 00 OZ<br>Promo 499415 001   PROMO<br>Promo 506721 001   PROMO | 24 | 13.92<br>3 60-<br>1 20- | 4,176.00<br>1,080.00-<br>360.00- | 2,736.00 |

| | | |
|---|---|---|
| Total Ordered | | **Gross Amount** |
| Total Shipped | Questions about this invoice? Please call | **Total Allowance** |
| Shipped Difference | 800 554 – 9458 x 7594 | **Net Total Amount** |
| Pallets | | **Discount Amount** |
| Total Weight | Total Amt Subject to Discount | **Amt Due By Discount Date** |
| Total Cubic Feet   *Continued* | Cash Discount Due By<br>Net Amount Due By   *Continued* | **Amt Due After Discount Date**   *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received.

*Unless otherwise agreed

# Pinnacle
**F O O D S   C O R P O R A T I O N**

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6029255 |
| Invoice Date: | 2/10/05 |
| Customer P O | 618986 |
| Page No | 2 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| **Remit to:** | **Ship Date:** 2/10/05 | **Order #:** 830654 | |
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine    IL 60055-0181 | **Req Del Date:** 2/10/05 | **Shipping Whse:** Americold - Atlanta | |
| | **Order Date:** 2/02/05 | **Bill of Lading:** 7210133 | |

| | | |
|---|---|---|
| **Invoice to:** 62480 | **Ship to:** 62480 -    4 | **Carrier:** NWLI |

| | | |
|---|---|---|
| WINN DIXIE ATLANTA INC<br>PO BOX 2330<br>JACKSONVILLE<br>FL  US     32203 | WINN DIXIE STORES INC PERISHBL<br>PERISHABLE WAREHOUSE<br>5400 FULTON INDUSTRIAL RD.<br>ATLANTA<br>GA   US     30336 | **Terms of Sale:** 2% 15 NET 15EFT<br><br>**Terms of Delivery:**  FOB Shipping Point-Freight<br>Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size                    Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 26 | 26 | CA | 005100006277 | SWSN AR SALISBURY STEAK<br>13.00 OZ                 12<br>Promo 499228 001       PROMO | 19.32<br>3.70- | 502.32<br>96.20- | 406.12 |
| 110 | 110 | CA | 005100006012 | SWSN 7 OZ PIE - BEEF<br>7.00 OZ               24<br>Promo 499415 001       PROMO<br>Promo 506721 001       PROMO | 13.92<br>3 60-<br>1.20- | 1,531.20<br>396.00-<br>132.00- | 1,003.20 |
| 39 | 39 | CA | 001960005820 | 12/13oz BTRMLK PANCAKES<br>12<br>Promo 502471 001       PROMO | 17.16<br>5.46- | 669 24<br>212 94- | 456 30 |
| 64 | 64 | CA | 005100006133 | SWSN HUNGRY-MAN PIE - CHICKEN<br>17.00 OZ             12<br>Promo 499242 001       PROMO | 23 16<br>3.72- | 1,482.24<br>238.08- | 1,244.16 |
| 16 | 16 | CA | 007680000213 | LEN FZ NYS ONION 12/5/3.3oz<br>Promo 501129 001       PROMO | 14.40<br>2.80- | 230.40<br>44.80- | 185 60 |
| 16 | 16 | CA | 007680000211 | LEN FZ NYS PLAIN 12/5/3 3oz<br>Promo 501129 001       PROMO | 14.40<br>2.80- | 230.40<br>44.80- | 185.60 |
| 150 | 150 | CA | 002114027481 | 12/12 3oz SB RND WAFFLE<br>12.3 OZ               12 | 9.88 | 1,482 00 | 1,482.00 |
| 110 | 110 | CA | 002114027482 | 12/12 3oz SB BB WAFFLES<br>12.3 OZ               12 | 9.88 | 1,086.80 | 1,086 80 |
| 110 | 110 | CA | 002114027483 | 12/12 3oz SB BM WAFFLES<br>12 3 OZ               12 | 9.88 | 1,086.80 | 1,086.80 |
| 26 | 26 | CA | 002114016368 | 12/13oz SB HS PANCAKES<br>13 OZ                 12 | 10.82 | 281.32 | 281 32 |

| | | |
|---|---|---|
| Total Ordered _____ | Questions about this invoice? Please call<br>800 554 - 9458 x 7594 | Gross Amount _____ |
| Total Shipped _____ | | Total Allowance _____ |
| Shipped Difference _____ | | Net Total Amount _____ |
| Pallets _____ | Total Amt Subject to Discount _____ | Discount Amount _____ |
| Total Weight _____ | Cash Discount Due By _____ | Amt Due By Discount Date _____ |
| Total Cubic Feet  *Continued* | Net Amount Due By    *Continued* | Amt Due After Discount Date  *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received.
*Unless otherwise agreed

# Pinnacle
FOOD: CORPORATION

**INVOICE**
(Reprint)

| | |
|---|---|
| Invoice No | 6029255 |
| Invoice Date | 2/10/05 |
| Customer P.O | 618986 |
| Page No | 3 |

Billing Agent for Pinnacle Foods Group Inc

Remit to:

Pinnacle Foods Corporation
Dept CH 10181
Palatine      IL 60055-0181

| | | | |
|---|---|---|---|
| **Ship Date:** | 2/10/05 | **Order #:** | 830654 |
| **Req Del Date:** | 2/10/05 | **Shipping Whse:** | Americold - Atlanta |
| **Order Date:** | 2/02/05 | **Bill of Lading:** | 7210133 |

Invoice to:  62480          Ship to:  62480 -    4          **Carrier:**  NWLI

WINN DIXIE ATLANTA INC
PO BOX 2320
JACKSONVILLE
FL    US      32203

WINN DIXIE STORES INC PERISHBL
PERISHABLE WAREHOUSE
5400 FULTON INDUSTRIAL RD.
ATLANTA
GA    US      30336

**Terms of Sale:**  2% 15 NET 15EFT

**Terms of Delivery:**  FOB Shipping Point-Freight
Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 39 | 39 | CA | 002114016369 | 12/13oz SB BM PANCAKES 13 OZ | 12 | 10.82 | 421.98 | 421 98 |
| 18 | 18 | CA | 001116210250 | MPK BEER BATRD FILET 12/21.2oz 12/21.2 OZ Promo 505907 001    PROMO | 12 | 43.08 15.78 | 775.44 284.04- | 491.40 |
| 30 | 30 | CA | 005100006501 | SWSN HM SALISBURY STEAK 16.25 OZ Promo 499400 001    PROMO | 12 | 25.20 5 70 | 756.00 171 00- | 585.00 |
| 20 | 20 | CA | 005100006276 | SWSN HM BONELESS FRIED CHICKEN 16.00 OZ Promo 499386 001    PROMO | 12 | 27.60 8.10 | 552.00 162.00- | 390 00 |
| 20 | 20 | CA | 005100006261 | SWSN HM TURKEY DINNER 18.70 OZ Promo 499400 001    PROMO | 12 | 25.20 5.70 | 504.00 114.00- | 390.00 |
| 20 | 20 | CA | 005100006514 | SWSN HM CLASSIC FRIED CHICKEN 16.50 OZ Promo 499386 001    PROMO | 12 | 27.60 8.10 | 552.00 162.00- | 390.00 |
| 39 | 39 | CA | 005100006406 005100006406 | SWSN AB CHICKEN STRIPS 11.00 OZ Promo 499228 001    PROMO | 12 | 19.32 3.70 | 753.48 144.30- | 609.18 |
| 45 | 45 | CA | 001116210230 | 12/18oz MPK LG BRD FILL Promo 505907 001    PROMO | 12 | 43.08 15.78 | 1,938.60 710.10- | 1,228 50 |
| 20 | 20 | CA | 005100006507 | SWSN HM BUFFALO CHICKEN 16.00 OZ Promo 499386 001    PROMO | 12 | 27.60 8.10 | 552.00 162.00- | 390.00 |
| 45 | 45 | CA | 005100006313 | SWSN HM XXL ANGUSBEEF MEATLOAF 24.00 OZ Promo 500563 001    PROMO | 8 | 25.92 5.20 | 1,166.40 234.00- | 932.40 |

| | | |
|---|---|---|
| Total Ordered | | |
| Total Shipped | Questions about this invoice? Please call | Gross Amount |
| Shipped Difference | 800 554 – 9458 x 7594 | Total Allowance |
| Pallets | | Net Total Amount |
| Total Weight | Total Amt Subject to Discount | Discount Amount |
| Total Cubic Feet  *Continued* | Cash Discount Due By | Amt Due By Discount Date |
| | Net Amount Due By    *Continued* | Amt Due After Discount Date  *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received.
*Unless otherwise agreed

# Pinnacle
F O O D S   C O R P O R A T I O N

## INVOICE
(Reprint)

**Billing Agent for Pinnacle Foods Group Inc**

| | |
|---|---|
| Invoice No | 6029255 |
| Invoice Date | 2/10/05 |
| Customer P O | 618986 |
| Page No | 4 |

| | | |
|---|---|---|
| **Remit to:** | **Ship Date:** 2/10/05 | **Order #:** 830654 |
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine       IL 60055-0181 | **Req Del Date:** 2/10/05 | **Shipping Whse:** Americold - Atlanta |
| | **Order Date:** 2/02/05 | **Bill of Lading:** 7210133 |
| **Invoice to:** 62480 | **Ship to:** 62480 - 4 | **Carrier:** NWLI |
| WINN DIXIE ATLANTA INC<br>PO BOX 2320<br>JACKSONVILLE<br>FL  US     32203 | WINN DIXIE STORES INC PERISHBL<br>PERISHABLE WAREHOUSE<br>5400 FULTON INDUSTRIAL RD.<br>ATLANTA<br>GA  US     30336 | **Terms of Sale.** 2% 15 NET 15EFT<br><br>**Terms of Delivery** FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size / Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|
| 36 | 18 | CA | 005100006314 | SWSN HM XXL BACKYARD BBQ 8<br>24 00 OZ<br>Promo 500563 001     PROMO | 25 92<br>5 20 | 466.56<br>93.60 | 372 96 |
| 45 | 45 | CA | 005100006315 | SWSN HM XXL BNLS FRIED CHICKEN 8<br>24 00 OZ<br>Promo 500563 001     PROMO | 25 92<br>5 20 | 1,166.40<br>234.00 | 932.40 |
| 30 | 30 | CA | 005100006319 | HM SG QUESADILLA 12/16oz 12<br>16 OZ<br>Promo 499256 001     PROMO | 27.60<br>8.10 | 828 00<br>243 00 | 585.00 |
| 40 | 40 | CA | 005100006320 | SWSN HMSG BEERBT CKN STR&CH FR 12<br>16 OZ<br>Promo 499256 001     PROMO | 27.60<br>8.10 | 1,104 00<br>324 00 | 780.00 |
| 36 | 36 | CA | 005100006326 | HM SH STEAK STRIPS 8/20oz 8<br>20 OZ<br>Promo 500549 001     PROMO | 25.92<br>5.20 | 933.12<br>187.20 | 745.92 |
| 27 | 27 | CA | 005100006329 | HM SH CHOP BEEF STK 8/16.25oz 8<br>20 OZ<br>Promo 500549 001     PROMO | 25.92<br>5.20 | 699.84<br>140.40 | 559.44 |
| 54 | 54 | CA | 001116211201 | 12/24oz MPK VP BRD STICK 12<br>Promo 505907 001     PROMO | 43.08<br>15.78 | 2,326.32<br>852.12 | 1,474.20 |
| 20 | 20 | CA | 005100006391<br>005100006391 | GS FRENCH TOAST & SAUSAGE 12<br>16 OZ<br>Promo 502443 001     PROMO | 12.60<br>.90 | 252 00<br>18.00 | 234.00 |
| 26 | 26 | CA | 001960005910 | 12/13oz HOMESTYLE PANCAK 12<br>Promo 502471 001     PROMO | 17.16<br>5 46 | 446.16<br>141.96 | 304.20 |

| | | | |
|---|---|---|---|
| Total Ordered | _____ | Questions about this invoice?  Please call | Gross Amount _____ |
| Total Shipped | _____ | 800 554 – 9458 x 7594 | Total Allowance _____ |
| Shipped Difference | _____ | | Net Total Amount. _____ |
| Pallets | _____ | Total Amt Subject to Discount _____ | Discount Amount _____ |
| Total Weight | _____ | Cash Discount Due By _____ | Amt Due By Discount Date _____ |
| Total Cubic Feet | *Continued* | Net Amount Due By _____ *Continued* | Amt Due After Discount Date *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received.

*Unless otherwise agreed



**INVOICE**
(Reprint)

Billing Agent for Pinnacle Foods Group Inc

| | | |
|---|---|---|
| **Remit to:** | **Ship Date:** 2/10/05 | **Order #:** 830654 |
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine    IL 60055-0181 | **Req Del Date:** 2/10/05 | **Shipping Whse:** Americold - Atlanta |
| | **Order Date:** 2/02/05 | **Bill of Lading:** 7210133 |
| **Invoice to:**  62480 | **Ship to:**  62480 -    4 | **Carrier:**  NWLI |
| WINN DIXIE ATLANTA INC<br>PO BOX 2320<br>JACKSONVILLE<br>FL  US   32203 | WINN DIXIE STORES INC PERISHBL<br>PERISHABLE WAREHOUSE<br>5400 FULTON INDUSTRIAL RD.<br>ATLANTA<br>GA   US    30336 | **Terms of Sale.**  2% 15 NET 15EFT<br><br>**Terms of Delivery:**  FOB Shipping Point-Freight<br>Allowed* |

| Qty<br>Ordered | Qty<br>Shipped | Unit of<br>Measure | Mfr's UPC<br>Customer Code | Product Description<br>Size | Pack | Price/Unit<br>Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 28 | 28 | CA | 001116211133 | 12/12oz SWEET POTATOES | 12 | 15.60 | 436.80 | 436 80 |
| 36 | 36 | CA | 001116211209 | 12/25oz MPK VP BATT FILL<br>Promo 505907 001    PROMO | 12 | 43.08<br>15.78- | 1,550.88<br>568.08- | 982.80 |

| | | | | | |
|---|---|---|---|---|---|
| Total Ordered | 1,997 | Questions about this invoice?  Please call | | Gross Amount | 36,460 46 |
| Total Shipped | 1,979 | 800 554 − 9458 x 7594 | | Total Allowance | 8,982.58 |
| Shipped Difference | 18 | | | Net Total Amount | 27,477 88 |
| Pallets | 25 | Total Amt Subject to Discount | 36,460 46 | Discount Amount | 729 21 |
| Total Weight. | 26,039 | Cash Discount Due By | 2/25/05 | Amt Due By Discount Date | 26,748 67 |
| Total Cubic Feet | 1,639 | Net Amount Due By | 2/25/05 | Amt Due After Discount Date | 27,477 88 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received.
*Unless otherwise agreed



**6 Executive Campus**
**Cherry Hill, New Jersey 08002**

## REQUEST TO EXPENSE FORM

Date· March 10, 2005

Customer Name·             Winn Dixie Stores Inc

Sell to Number·            65481

Charge (BPCS) Number:      01185410          Chargeback Date: 10/01/04

Request to Expense        $ 13, 600.70       Reason Code: RUU 17
                                             Cash discount deduction issue.

Reason for Request:       **\*NOTE.** Chargeback must be submitted with this Form **AND**
                          Contacts/research done must be documented with dates and
                          Action taken

                          This deduction taken by Winn Dixie is invalid   All Aurora invoices
                          state terms of "2% Disc  On Net Amount." Invoices related to this
                          deduction cover a period of Dec. '03 thru Mar '04.  Customer deducted
                          for the difference between the 2% discount (Based on net) given off
                          invoice and 2% discount (Based on gross) claimed.

                          File will be given to credit manager to process through the Winn Dixie
                          bankruptcy litigation.

Action to be taken        Expense deduction   **Winn Dixie effective February 21, 2005 has**
                          **filed for bankruptcy under Chapter 11**   All backup documentation
                          attached to file

                          Roy D Jones
                          Deduction Analyst / Treasury

Team Leader Authorization: _____ Date. _____

Manager/Operations Authorization _____ Date: _____

The Business Journal of Jacksonville - February 28, 2005
http://jacksonville.bizjournals.com/jacksonville/stories/2005/02/28/story1.html

# Business Journal

## EXCLUSIVE REPORTS

From the February 25, 2005 print edition

### Winn-Dixie seeks shelter

**Company regroups during Chapter 11 protection**
Liz Flaisig
Staff Writer

JACKSONVILLE -- Winn-Dixie Stores Inc.'s late-night bankruptcy filing on Feb. 21 probably wasn't a shock to its customers or the financial community, since the grocery chain had been struggling for more than a year.

In fact, some analysts and experts see Chapter 11 status as the only vehicle that could allow the 80-year-old, Jacksonville-based grocery chain (Pink Sheets: WNDXQ) to regain a financial foothold and either continue operating or sell part or all of its stores.

It's unclear whether CEO Peter Lynch, a former Albertson's Inc. executive known for turning around the company's ailing Acme brand, was brought on board two months ago with bankruptcy in mind.

But it was apparently clear to analysts and others that the legal protection that bankruptcy offers could be Winn-Dixie's only alternative amid increasing competition from Wal-Mart Stores Inc. and Publix Super Markets Inc., coupled with ongoing operating losses enhanced by costs from closing 135 stores, three distribution centers and three manufacturing plants.

"Now they have breathing room to reorganize," said Robert Wilcox, of The Wilcox Lawfirm in Jacksonville. "It's no single event that brings a company to this, but probably the greatest single indicator is continued financial losses."

With its Feb. 10 second-quarter loss of $399 million part of more than 12 months of significant quarterly losses and a year-end loss of $59.8 million, Winn-Dixie management's decision to save the business through bankruptcy proceedings fits into Wilcox's profile.

Other indicators for major retailers are closing locations, creditors requesting cash upon delivery and violating loan covenants, Wilcox said, all three of which the 920-store chain has done in the last year.

Winn-Dixie chose Chapter 11 of the bankruptcy code because it is primarily used by public companies for reorganization whereas Chapter 7 provides for liquidation.

In its first-day filings, the company disclosed many reasons for requesting the U.S. Bankruptcy Court for the Southern District of New York to grant Chapter 11 status, including the following outstanding debts:

- $7 million in accrued obligations under its employee benefits plan
- $7.8 million in outstanding payments to charities
- $4.9 million owed monthly on leases for closed stores
- $1 million in 401(k) matching contributions
- More than $94.7 million to its 50 largest unsecured creditors, or vendors

TPP271

Page 1 of 2

# DEDUCTION MANAGEMENT DETAIL (272)

000216
ACOSTA S&M (JACKSONVILLE)

03/10/2005
11:24 AM CT

**Program ID:** 04DMP
**Customer ID:** WD CORP

**ALL PFC F'04 DEDUCTIONS**
**WD CORPORATE DIRECT**

**Principals Cust No:**

**Commit ID:**
**DMP Cat:** Unknown
**Invoice:** PRHQ460201
**Reference:** 01185410

**Entry No:** 238712
**Ent Date:** 03/10/05
**Inv Date:** 10/01/04
**Ref Date:** 10/01/04

**Pay Method:**
**Voucher No:** 065481

**Status:**
Dmp Deduction

OPEN
DEDUCTION MGMT
03/10/05

**Remarks 1:** 062474RUU01 2975450 DDD5 13600.70
**Remarks 2:** RUU17 10/01/0400000004500802



| LINE NUMBER | INFORMATION IF THE DMP | PROVIDED WAS ADDED | AND USED TO TMS | TO BEFORE | RESOLVE 3/7/02 | OPEN DMP NO INFO | ******** WILL DIS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 001 | | | | | | | | 13,600.70 |

Additional Comments (601)

# ADDITIONAL COMMENTS (601)

000216
ACOSTA S&M (JACKSONVILLE)

03/10/2005
11:13 AM CT

| | | | |
|---|---|---|---|
| **Program ID:** | 04DMP | **Program Description:** | ALL PFC F'04 DEDUCTIONS |
| **Customer ID:** | WD CORP | **Customer Name:** | WD CORPORATE DIRECT |

**Customer Type:** DIRECT
**Principal Cust No:** 065481

**Commit-ID:**          **Invoice: PRHQ460201**          **Reference: 01185410**          **Entry #: 238712**

**Date: 03/10/05**          **Time: 11:12**          **User ID: PINNACLE ROY JONES**

WINN DIXIE STORES INC. EFFECTIVE FEBRUARY 21, 2005 HAS FILED FOR BANKRUPTCY
UNDER CHAPTER 11. THIS DEDUCTION TAKEN BY WINN DIXIE IS INVALID. ALL AURORA
INVOICES STATE TERMS OF "2% DISC. ON NET AMOUNT" INVOICES REALTED TO THIS
DEDUCTION COVER A PERIOD OF DEC. 03 THROUGH MAR. 04. REFERENCE FILE FOR
DETAILS. CUSTOMER DEDUCTED FOR THE DIFFERNCE BETWEEN THE 2% DISCOUNT (BASED
ON NET) GIVEN OFF INVOICE AND 2% DISCOUNT (BASED ON GROSS) CLAIMED. CLAIM TO
BE FILED WITH BANKRUPTCY COURT.

| **Date** | **Time** | **User Name** | **Comment Fragment** |
|---|---|---|---|
| 10/01/04 | 21:32 | BATCH TRANSACTION | PRG-HDQ200460201 |

CTX          $45,008.02                    EFFECTIVE DATE:   09/30/2004

ORIGINATOR NAME:   WINN-DIXIE STOR        RECEIVER NAME:    0022PINNACLE FOODS C 1
ORIG COMPANY ID:   006921902              RECEIVER ID:      00000101837
COMPANY ENTRY DESC: EDIPAYMENT            TRACE NUMBER:     02120002/2975450
ORIG BANK TR:      02120002               RECG BANK TR:     04300026
COMPANY DISCR DATA:                       TRANS CODE:       22              CASH APPLIED
COMPANY DESCR DATE:                       ADDENDA REC IND:  1
ORIG BANK TR/BATCH: 02120002/0008070      DISCR DATA:       69                 OCT 01 2004

Payment Accompanies Remittance Adv
Monetary Amount                           45008.02
Credit
Automated Clearing House (ACH)
Corporate Trade Exchange (CTX) (AC

6 deductions

https://www.enternetbank.com/TESrvACHReporting                    9/30/2004

Corporation                               HEADQUARTERS
D-U-N-S+4  D-U-N-S Number with Fou        006921902000H
Monetary Amount                           -98.00
Mutually Defined
Buyer's Credit Memo                       PRG-SUP200436509
Credit Advice                             20040928
Monetary Amount                           -1008.00                    ✓
Mutually Defined
Buyer's Credit Memo                       PRG-SUP200436510
Credit Advice                             20040928
Monetary Amount                           -808.60                     ✓
Mutually Defined
Buyer's Credit Memo                       PRG-SUP200437561
Credit Advice                             20040928
Monetary Amount                           -29.20
Mutually Defined
Buyer's Credit Memo                       PRG-SUP200437629
Credit Advice                             20040928
Monetary Amount                           -47.52
Mutually Defined
Buyer's Credit Memo                       PRG-SUP200437637
Credit Advice                             20040928
Monetary Amount                           -29.20
Mutually Defined
Buyer's Credit Memo                       PRG-SUP200437638
Credit Advice                             20040928
Monetary Amount                           -36.50
Mutually Defined
Buyer's Credit Memo                       PRG-SUP200437639
Credit Advice                             20040928
Monetary Amount                           -735.88                     ✓
Mutually Defined
Buyer's Credit Memo                       PRG-HDQ200460045
Credit Advice                             20040928
Monetary Amount                           -4211.68                    ✓
Mutually Defined
Buyer's Credit Memo                       PRG-HDQ200460046
Credit Advice                             20040928
Monetary Amount                           -13600.70                   ✓
Mutually Defined

142.42

Report                                                     Page 3 of 15

Buyer's Credit Memo                       PRG-HDQ200460201            ✓
Credit Advice                             20040928
Monetary Amount                           -5442.32
Mutually Defined

## Claim Review Checklist

BDM:   07

Claim No  **04**    0060201          Reviewed by:          Approved by:

**Winn-Dixie Guideline #21- Claim cash discount not taken on gross list price (before promotions).**

AURORA FOODS

**Claim Amount:**      **$13,600.70**

| Schedule matches Deal Sheet | Yes | No |
|---|---|---|
| Deal Sheet corresponds to divisio _____ | ☐ | ☐ |
| Deal Dates keyed correctly _____ | ☐ | ☐ |
| All Scheduled Items reflected on Deal Shee _____ | ☐ | ☐ |
| Allowance netted in List Cost _____ | ☐ | ☐ |
| Case Cap indicated on Deal Shee _____ | ☐ | ☐ |
| Scan Deal _____ | ☐ | ☐ |
| Special Comments reviewe _____ | ☐ | ☐ |

**Notes:**

_____

_____

_____

_____

_____

_____

**Buyer Approval:**

**Yes**        ☑   _____

**Partial**   ☐   _____

**No**         ☐   _____

WD Grocery Audit Recovery Policies and Guidelines



**the real deal**

## WINN-DIXIE GROCERY
## AUDIT RECOVERY POLICIES AND GUIDELINES

### Effective: January 26, 2004

I  Winn-Dixie associates accepting deal and pricing information will be held responsible for verification of, including but not limited to, presentation date, deal dates, prices, case caps, and notes from vendor. Any deviations from these policies or guidelines must be approved on the respective document by a WD associate.

II.  All claims are subject to 30 day vendor review period. If no disputes are received after 30th day, the claim will deduct immediately.

III.  All claims will contain appropriate backup to support claim.

IV.  All claims will be in accordance with the following recovery guidelines:

| # | Category | Short Description | Long Description |
|---|---|---|---|
| 1. | Promotional Offers | Order Dates | Claim promotion if WD Order Date is within vendor order/deal dates |
| 2. | | Large Purchases before Deal | Claim promotion for large Receipts 7 calendar days prior to Ship period start (>4 times turn) |
| 3. | | Notification Period Requirement | 4 weeks |
| 4. | | Late Deal Protection | Claim promotion on Orders placed 28 days before deal start if deal notification is late, unless buyer negotiated deal with less lead time |
| 5. | | Large Orders to Support Ad | Claim promotion for large Receipts 7 calendar days prior to ad to support ad (>4 times turn) |
| 6. | | Allowance Increase | Claim promotion on Orders back to start date if allowance increases after deal begins, excluding ad supported scan downs |
| 7. | | Shorted Shipments | Claim promotion on shorted Receipts at deal end when first Receipt after deal did not receive promotion offer |
| 8. | | No Orders during Deal | Claim promotion on case movement, based on beginning and ending inventory counts, when no product is ordered, but performance is met during deal period |
| 9. | | New/Remodeled Store | Claim new/remodeled store allowances |

WD Grocery Audit Recovery Policies and Guidelines continued

| # | Category | Short Description | Long Description |
|---|---|---|---|
| 10. | | Scans | Claim promotion if WD Scan Date is within vendor Scan date |
| 11. | | Free Goods | Claim gross value on promotional free goods not received |
| 12. | | Family UPC's | Claim promotion on all items of UPC family or like items  only if items share same cost and included in performance requirements. |
| 13. | Bracket Pricing | Same Day Receipts/Same DC | Claim all Receipts to same warehouse on same day if combined would be lower price bracket |
| 14. | Pricing | Same Day Orders | Claim all Orders placed on same day at same price in the same division |
| 15. | | Short Ship/PO higher than Inv | Claim PO price on shorted orders when next order is invoiced at higher price |
| 16. | | Price Declines | Claim price decline on warehouse inventory/floor stock protection |
| 17. | | Returns | Claim net price on all returns |
| 18. | | Spoil/Leaker Allowances | Claim swell/spoil/leaker allowances |
| 19. | Cash Discount | Missed Cash Discounts | Claim missed cash discount on invoices, when no discrepancies occurred |
| 20. | | Invoices Paid Late with Discrepancies | Claim cash discount on invoices paid late due to any discrepancies, i.e. pricing, po numbering, quantities, invoice not received, etc... |
| 21. | | On Gross | Claim cash discount not taken on gross list price (before promotions) |
| 22. | Anticipation | Invoice Paid Early | Claim dating offered and not received at annual rate of 8%, regardless of vendor or A/P error |
| 23. | Freight | Return Freight | Claim return freight on damage/defective merchandise returned to vendor |
| 24. | Advertising | Market Claims | Claim market claims based on information not found at WD, with proof provided. |
| 25. | | Ad Funding | Claim Ad funding when offer is stated and performance is met |
| 26. | New Items | Overlapping Deals | Claim for overlapping deals on new items |
| 27. | | New Item Introduction | Claim missed new item introduction funds |
| 28. | | New Deal Time Frame | Claim like deal period as original offer for new items Received out of original offer time frame, beginning with first Receipt of item |
| 29. | Accounting | Duplicate Payments | Claim on duplicate payments |
| 30. | | Payment Errors | Claim on payment errors |
| 31. | | Tax Payment Errors | Claim on tax payment errors |

2