

*17,600.70*



**WINN DIXIE**
America's Supermarket

18416

**AURORA FOODS**

Winn-Dixie Guideline #21 - Claim cash discount not taken on gross
list price ( before promotions ).

| Claim Code: 206 |
| Auditor No.  10511 |
| Claim No.   0060201 |

| INV # | INV DT | INV AMT | DISC TKN | INV NET | DIV | PO# | CHK # | DUE DT | CHK DT | DISC DUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 434329 | 12/03/03 | $27,650.32 | $437.26 | $27,213.06 | 12 | 21588 | 82101 | 12/13/03 | 12/11/03 | $115.75 |
| 434328 | 12/03/03 | $17,848.58 | $288.90 | $17,561.68 | 02 | 21588 | 82101 | 12/14/03 | 12/11/03 | $70.07 |
| 434555 | 12/04/03 | $21,467.66 | $322.67 | $21,144.99 | 06 | 66525 | 82275 | 12/17/03 | 12/15/03 | $106.68 |
| 434556 | 12/04/03 | $20,599.60 | $309.55 | $20,290.05 | 08 | 21590 | 82275 | 12/17/03 | 12/15/03 | $102.44 |
| 434928 | 12/05/03 | $20,692.16 | $309.90 | $20,382.26 | 05 | 21640 | 82275 | 12/17/03 | 12/15/03 | $103.94 |
| 434925 | 12/05/03 | $20,782.76 | $339.76 | $20,443.00 | 07 | 21590 | 82206 | 12/15/03 | 12/12/03 | $75.80 |
| 435207 | 12/08/03 | $18,611.00 | $246.40 | $18,364.60 | 09 | 21493 | 82275 | 12/17/03 | 12/15/03 | $125.82 |
| 435715 | 12/10/03 | $22,994.40 | $252.53 | $22,741.87 | 07 | 22006 | 82502 | 12/21/03 | 12/18/03 | $207.36 |
| 436006 | 12/11/03 | $19,927.36 | $266.11 | $19,661.25 | 05 | 22004 | 82502 | 12/21/03 | 12/18/03 | $132.44 |
| 435953 | 12/11/03 | $20,897.08 | $277.00 | $20,620.08 | 06 | 66684 | 82502 | 12/21/03 | 12/18/03 | $140.94 |
| 436233 | 12/12/03 | $21,651.56 | $291.97 | $21,359.59 | 09 | 21657 | 82889 | 12/27/03 | 12/24/03 | $141.08 |
| 436235 | 12/12/03 | $26,686.00 | $331.61 | $26,354.39 | 12 | 21998 | 82696 | 12/24/03 | 12/22/03 | $202.11 |
| 436234 | 12/12/03 | $15,066.00 | $180.76 | $14,885.24 | 02 | 21998 | 82696 | 12/24/03 | 12/22/03 | $120.56 |
| 436539 | 12/15/03 | $16,024.80 | $189.46 | $15,835.34 | 07 | 22008 | 82889 | 12/26/03 | 12/24/03 | $131.04 |
| 436482 | 12/15/03 | $20,438.40 | $227.33 | $20,211.07 | 08 | 22008 | 82889 | 12/27/03 | 12/24/03 | $181.44 |
| 436481 | 12/15/03 | $19,164.00 | $216.24 | $18,947.76 | 08 | 22008 | 82889 | 12/27/03 | 12/24/03 | $167.04 |
| 438230 | 12/23/03 | $35,605.68 | $554.56 | $35,051.12 | 08 | 22853 | 84018 | 01/05/04 | 01/15/04 | $157.55 |
| 438523 | 12/26/03 | $18,683.96 | $268.23 | $18,415.73 | 02 | 22850 | 84018 | 01/08/04 | 01/15/04 | $105.45 |
| 438522 | 12/26/03 | $24,134.36 | $325.31 | $23,809.05 | 09 | 22803 | 84018 | 01/05/04 | 01/15/04 | $157.38 |
| 438524 | 12/26/03 | $25,521.76 | $377.41 | $25,144.35 | 12 | 22850 | 84018 | 01/00/04 | 01/15/04 | $133.03 |
| 439563 | 12/29/03 | $40,597.88 | $615.30 | $39,982.58 | 07 | 22852 | 84018 | 01/00/04 | 01/15/04 | $195.66 |
| 439561 | 12/29/03 | $19,128.00 | $330.88 | $18,797.12 | 06 | 66685 | 84018 | 01/12/04 | 01/15/04 | $51.68 |
| 439560 | 12/30/03 | $12,810.00 | $221.85 | $12,588.15 | 02 | 21999 | 84018 | 01/10/04 | 01/15/04 | $34.35 |
| 439551 | 12/31/03 | $14,616.00 | $252.67 | $14,363.33 | 09 | 21858 | 84018 | 01/12/04 | 01/15/04 | $39.65 |
| 439652 | 12/31/03 | $22,793.00 | $394.72 | $22,398.28 | 12 | 21999 | 84018 | 01/12/04 | 01/15/04 | $61.14 |
| 439855 | 12/31/03 | $14,244.00 | $246.66 | $13,997.34 | 05 | 22005 | 84018 | 01/12/04 | 01/15/04 | $38.22 |
| 439954 | 01/02/04 | $10,544.50 | $130.02 | $10,414.48 | 02 | 23579 | 84018 | 01/15/04 | 01/15/04 | $80.87 |

*Page 1 of 4*

| INV # | INV DT | INV AMT | DISC TKN | INV NET | DIV | PO# | CHK # | DUE DT | CHK DT | DISC DUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 439957 | 01/02/04 | $18,465.60 | $241.63 | $18,223.97 | 05 | 23561 | 84018 | 01/15/04 | 01/15/04 | $127.68 |
| 439959 | 01/02/04 | $28,898.40 | $365.14 | $28,533.26 | 12 | 23579 | 84018 | 01/15/04 | 01/15/04 | $212.83 |
| 441884 | 01/14/04 | $21,277.36 | $321.15 | $20,956.21 | 12 | 23835 | 84423 | 01/25/04 | 01/22/04 | $104.40 |
| 441883 | 01/14/04 | $36,956.36 | $337.11 | $36,419.25 | 08 | 23840 | 84423 | 01/26/04 | 01/22/04 | $202.02 |
| 442507 | 01/19/04 | $11,510.36 | $196.71 | $11,313.65 | 02 | 23947 | 84759 | 01/30/04 | 01/28/04 | $33.50 |
| 442512 | 01/19/04 | $19,982.60 | $282.57 | $19,700.03 | 08 | 67356 | 84759 | 01/30/04 | 01/28/04 | $117.08 |
| 442508 | 01/19/04 | $31,334.68 | $569.05 | $30,765.63 | 12 | 23947 | 84759 | 01/30/04 | 01/28/04 | $57.64 |
| 442508 | 01/19/04 | $19,283.86 | $298.10 | $18,985.76 | 02 | 23835 | 84759 | 01/30/04 | 01/28/04 | $87.58 |
| 442810 | 01/20/04 | $17,059.00 | $285.99 | $16,773.01 | 09 | 23834 | 85030 | 01/30/04 | 02/02/04 | $55.19 |
| 442808 | 01/20/04 | $45,982.72 | $667.19 | $45,315.53 | 07 | 23839 | 84842 | 01/31/04 | 01/29/04 | $252.46 |
| 442813 | 01/20/04 | $20,901.00 | $315.15 | $20,585.85 | 09 | 24403 | 85030 | 01/30/04 | 02/02/04 | $102.87 |
| 443378 | 01/22/04 | $4,817.80 | $86.63 | $4,731.17 | 07 | 23840 | 84953 | 02/03/04 | 01/30/04 | $9.73 |
| 443386 | 01/22/04 | $17,796.84 | $311.37 | $17,485.47 | 05 | 24333 | 85112 | 02/05/04 | 02/03/04 | $44.57 |
| 443385 | 01/22/04 | $21,760.32 | $388.89 | $21,371.43 | 05 | 24311 | 84842 | 02/02/04 | 01/29/04 | $46.32 |
| 443803 | 01/23/04 | $17,680.12 | $304.93 | $17,375.19 | 07 | 24333 | 85209 | 02/06/04 | 02/04/04 | $48.67 |
| 445031 | 01/30/04 | $6,950.72 | $113.96 | $6,836.76 | 08 | 80840 | 85405 | 02/10/04 | 02/05/04 | $25.05 |
| 446063 | 02/05/04 | $12,840.16 | $216.86 | $12,623.30 | 02 | 25272 | 86006 | 02/19/04 | 02/17/04 | $39.94 |
| 446064 | 02/05/04 | $22,502.36 | $400.77 | $22,101.59 | 12 | 25272 | 86006 | 02/19/04 | 02/17/04 | $49.28 |
| 446065 | 02/05/04 | $13,509.96 | $210.04 | $13,299.92 | 09 | 25277 | 86006 | 02/19/04 | 02/17/04 | $60.16 |
| 447693 | 02/16/04 | $7,056.00 | $136.90 | $6,919.10 | 09 | 25842 | 86634 | 02/28/04 | 02/25/04 | $4.22 |
| 448192 | 02/17/04 | $5,397.60 | $92.23 | $5,305.37 | 02 | 25850 | 86634 | 02/29/04 | 02/26/04 | $15.72 |
| 448194 | 02/17/04 | $13,680.20 | $239.08 | $13,441.12 | 12 | 25850 | 86634 | 02/29/04 | 02/26/04 | $34.52 |
| 448193 | 02/17/04 | $19,301.56 | $312.26 | $18,989.30 | 08 | 25852 | 86634 | 02/29/04 | 02/26/04 | $73.37 |
| 448843 | 02/18/04 | $13,670.56 | $227.88 | $13,442.68 | 09 | 25851 | 86634 | 02/29/04 | 02/26/04 | $45.53 |
| 448333 | 02/18/04 | $12,865.81 | $220.33 | $12,645.28 | 06 | 67658 | 86634 | 02/29/04 | 02/26/04 | $36.98 |
| 448733 | 02/19/04 | $18,195.00 | $301.24 | $17,893.76 | 07 | 25652 | 86465 | 02/25/04 | 02/24/04 | $62.66 |
| 450709 | 03/01/04 | $35,988.00 | $379.44 | $35,608.56 | 12 | 26640 | 87488 | 03/12/04 | 03/10/04 | $340.32 |
| 450708 | 03/01/04 | $16,982.20 | $306.12 | $16,676.08 | 08 | 26615 | 87488 | 03/12/04 | 03/10/04 | $73.52 |
| 451008 | 03/01/04 | $47,628.00 | $515.38 | $47,112.62 | 08 | 26672 | 87581 | 03/13/04 | 03/11/04 | $437.18 |
| 451000 | 03/01/04 | $28,798.00 | $345.66 | $28,452.34 | 06 | 68037 | 87488 | 03/12/04 | 03/10/04 | $230.30 |
| 451002 | 03/01/04 | $7,454.00 | $127.12 | $7,326.88 | 08 | 26608 | 87488 | 03/12/04 | 03/10/04 | $21.96 |
| 451005 | 03/01/04 | $47,616.00 | $500.40 | $47,115.60 | 08 | 26671 | 87488 | 03/12/04 | 03/10/04 | $451.92 |
| 451004 | 03/01/04 | $18,036.00 | $194.40 | $17,841.60 | 08 | 28670 | 87488 | 03/12/04 | 03/10/04 | $168.32 |
| 450989 | 03/02/04 | $47,328.00 | $489.60 | $46,838.40 | 09 | 28613 | 87581 | 03/13/04 | 03/11/04 | $466.98 |

| INV # | INV DT | INV AMT | DISC TKN | INV NET | DIV | PO# | CHK # | DUE DT | CHK DT | DISC DUE |
|-------|--------|---------|----------|---------|-----|-----|-------|--------|--------|----------|
| 450987 | 03/02/04 | $43,811.34 | $601.23 | $43,210.11 | 02 | 26639 | 87581 | 03/13/04 | 03/11/04 | $275.00 |
| 450990 | 03/02/04 | $28,141.84 | $418.20 | $25,723.64 | 09 | 26614 | 87581 | 03/13/04 | 03/11/04 | $104.64 |
| 450991 | 03/02/04 | $49,519.20 | $613.78 | $48,905.42 | 12 | 26641 | 87581 | 03/13/04 | 03/11/04 | $376.60 |
| 450998 | 03/02/04 | $21,888.52 | $382.95 | $21,505.57 | 05 | 26857 | 87581 | 03/13/04 | 03/11/04 | $54.82 |
| 450992 | 03/02/04 | $26,310.48 | $444.79 | $25,865.69 | 12 | 26842 | 87581 | 03/14/04 | 03/11/04 | $81.42 |
| 450997 | 03/02/04 | $46,749.60 | $533.50 | $46,216.10 | 05 | 26656 | 87581 | 03/13/04 | 03/11/04 | $401.49 |
| 450985 | 03/02/04 | $47,424.00 | $500.76 | $46,923.24 | 01 | 26611 | 87581 | 03/13/04 | 03/11/04 | $447.72 |
| 450986 | 03/02/04 | $45,783.24 | $628.33 | $45,154.91 | 01 | 26612 | 87581 | 03/13/04 | 03/11/04 | $287.33 |
| 451270 | 03/03/04 | $49,999.20 | $601.39 | $49,397.81 | 07 | 26869 | 87581 | 03/13/04 | 03/11/04 | $398.59 |
| 451401 | 03/04/04 | $47,316.00 | $491.04 | $46,824.96 | 07 | 26868 | 87581 | 03/15/04 | 03/11/04 | $455.28 |
| 450422 | 03/04/04 | $46,178.52 | $691.42 | $45,487.10 | 08 | 26873 | 87488 | 03/12/04 | 03/10/04 | $232.15 |
| 451487 | 03/05/04 | $12,265.88 | $218.84 | $12,047.04 | 07 | 26900 | 87701 | 03/16/04 | 03/12/04 | $28.48 |
| 452051 | 03/08/04 | $24,271.20 | $270.38 | $24,000.82 | 08 | 27319 | 88071 | 03/20/04 | 03/18/04 | $215.04 |
| 451488 | 03/08/04 | $36,580.72 | $307.86 | $36,272.86 | 08 | 26900 | 87978 | 03/19/04 | 03/17/04 | $423.75 |
| 451486 | 03/08/04 | $17,563.14 | $161.83 | $17,401.31 | 06 | 68102 | 87978 | 03/19/04 | 03/17/04 | $189.43 |
| 452347 | 03/09/04 | $4,215.80 | $74.67 | $4,141.13 | 01 | 27324 | 88071 | 03/20/04 | 03/18/04 | $9.65 |
| 452345 | 03/09/04 | $41,723.00 | $468.97 | $41,254.03 | 09 | 27324 | 88071 | 03/20/04 | 03/18/04 | $365.49 |
| 452344 | 03/09/04 | $21,281.80 | $240.84 | $21,040.96 | 07 | 27319 | 88071 | 03/21/04 | 03/18/04 | $184.80 |
| 452583 | 03/10/04 | $31,468.60 | $605.62 | $30,862.98 | 05 | 27338 | 88071 | 03/22/04 | 03/18/04 | $23.56 |
| 452586 | 03/10/04 | $17,638.44 | $340.04 | $17,298.40 | 05 | 27523 | 88071 | 03/22/04 | 03/18/04 | $12.73 |
| 452900 | 03/11/04 | $10,606.00 | $186.56 | $10,421.44 | 07 | 27679 | 88163 | 03/23/04 | 03/19/04 | $25.60 |
| 452897 | 03/11/04 | $19,752.76 | $380.42 | $19,372.34 | 06 | 68246 | 88071 | 03/22/04 | 03/18/04 | $14.64 |
| 454704 | 03/16/04 | $37,376.80 | $438.94 | $36,939.86 | 08 | 68403 | 88582 | 03/29/04 | 03/26/04 | $308.64 |
| 454476 | 03/19/04 | $12,511.96 | $223.03 | $12,288.93 | 02 | 27980 | 88954 | 04/02/04 | 03/31/04 | $27.21 |
| 454477 | 03/19/04 | $12,328.00 | $169.79 | $12,158.21 | 02 | 28098 | 88866 | 04/01/04 | 03/30/04 | $76.77 |
| 454701 | 03/22/04 | $30,722.72 | $431.02 | $30,291.70 | 12 | 28096 | 88954 | 04/02/04 | 03/31/04 | $183.43 |
| 454699 | 03/22/04 | $32,626.76 | $607.32 | $32,019.44 | 12 | 27980 | 89050 | 04/03/04 | 04/01/04 | $45.22 |
| 454700 | 03/22/04 | $15,471.60 | $220.03 | $15,251.57 | 09 | 27995 | 89050 | 04/03/04 | 04/01/04 | $89.40 |
| 454947 | 03/23/04 | $25,833.36 | $377.32 | $25,456.04 | 08 | 28106 | 89050 | 04/03/04 | 04/01/04 | $139.35 |
| 455032 | 03/23/04 | $29,325.60 | $383.03 | $28,942.57 | 01 | 27995 | 89050 | 04/03/04 | 04/01/04 | $203.48 |
| 455276 | 03/24/04 | $17,352.00 | $237.12 | $17,114.88 | 07 | 28106 | 89050 | 04/05/04 | 04/01/04 | $109.92 |
| 456156 | 03/30/04 | $27,031.56 | $468.73 | $26,562.83 | 07 | 28729 | 89528 | 04/12/04 | 04/08/04 | $71.90 |
| 456157 | 03/30/04 | $16,305.20 | $272.57 | $16,032.63 | 08 | 28729 | 89528 | 04/12/04 | 04/08/04 | $53.53 |
| 456522 | 03/31/04 | $13,915.60 | $230.75 | $13,684.85 | 09 | 28736 | 89528 | 04/12/04 | 04/08/04 | $47.56 |

| INV # | INV DT | INV AMT | DISC TKN | INV NET | DIV | PO# | CHK # | DUE DT | CHK DT | DISC DUE |
|-------|--------|---------|----------|---------|-----|-----|-------|--------|--------|----------|
| 456434 | 03/31/04 | $24,522.00 | $394.64 | $24,127.36 | 08 | 28744 | 89528 | 04/12/04 | 04/08/04 | $95.80 |
| 456433 | 03/31/04 | $19,958.40 | $312.97 | $19,645.43 | 02 | 28742 | 89846 | 04/13/04 | 04/09/04 | $86.20 |
| 458519 | 03/31/04 | $33,010.60 | $513.55 | $32,497.05 | 01 | 28736 | 89846 | 04/13/04 | 04/09/04 | $146.66 |

## TOTAL DUE WINN DIXIE:    $13,600.70



**6 Executive Campus**
**Cherry Hill, New Jersey 08002**

## Invalid Winn-Dixie Deduction
## $21,000

Date. April 12, 2005

| | |
|---|---|
| Customer Name· | Winn Dixie Stores Inc. |
| Sell to Number· | 65481 |
| Charge (BPCS) Number· | 00201690 |

Chargeback Date: 1/24/05

Request to Expense·        $ 21, 000.00        Reason Code: RSD 21/17
                                              Shortage Deduction

Reason for Request:        *NOTE: Chargeback must be submitted with this Form <u>AND</u>
                           Contacts/research done must be documented with dates and
                           Action taken.

                           Deduction taken for a shortage of 920 cases of Swanson frozen food
                           product; 200 cases of upc 6150 and 180 cases each of the following
                           items 6292, 6337, 6338 and 6339

                           Based on documentation secured to date, this deduction is invalid.
                           Signed Bill Of Lading, for 2,328 cases, notes no adjustments for
                           quantity differences. Warehouse inventory check was done twice and
                           shows that order was loaded and shipped as ordered. Reference file for
                           all backup documentation secured to date

Action to be taken:        Add to Winn-Dixie bankruptcy claim packet. Pinnacle Foods
                           Corporation due a payback in the amount of $21,000.00. <u>Winn Dixie</u>
                           <u>effective February 21, 2005 has filed for bankruptcy under</u>
                           <u>Chapter 11</u>.

                           Roy D. Jones
                           Deduction Analyst / Treasury

Team Leader Authorization.        _____ Date· _____

Manager/Operations Authorization: _____ Date: _____

CTX        $141,351.72                         EFFECTIVE DATE:  01/21/2005

ORIGINATOR NAME:    WINN-DIXIE STOR          RECEIVER NAME:    0021PINNACLE FOODS C 1
ORIG COMPANY ID:    006921902                RECEIVER ID:      00000110359
COMPANY ENTRY DESC: EDIPAYMENT               TRACE NUMBER:     02120002/4531548
ORIG BANK TR:       02120002                 RECG BANK TR:     04300026
COMPANY DISCR DATA:                          TRANS CODE:       22
COMPANY DESCR DATE:                          ADDENDA REC IND:  1
ORIG BANK TR/BATCH: 02120002/0009828         DISCR DATA:       69

Payment Accompanies Remittance Adv
Monetary Amount                                  141351.72
Credit
Automated Clearing House (ACH)
Corporate Trade Exchange (CTX) (AC
ABA Transit Routing Number Includi               063000021
Demand Deposit                                   2115000000524
Originating Company Identifier                   3006921902
ABA Transit Routing Number Includi               043000261
Demand Deposit                                   0377334
Date                                             20050121
Transaction Reference Number                     00000110359
Electronic Funds Transfer ID Numbe               00000110359
Batch Number                                     200501190117
Process                                          20050119
Payer
Name                                             WINN-DIXIE STORES INC
D-U-N-S+4  D-U-N-S Number with Fou               0069219020000
Payee
Name                                             PINNACLE FOODS CORP
D-U-N-S+4  D-U-N-S Number with Fou               021803742
Assigned Number                                  1
Division
D-U-N-S+4  D-U-N-S Number with Fou               006921902000B
Division
Corporation

Corporation                                      MIAMI
D-U-N-S+4  D-U-N-S Number with Fou               0069219020003
Monetary Amount                                  -135.85
Mutually Defined
Buyer's Credit Memo                              06018174DD
Credit Advice                                    20050105
Monetary Amount                                  -21000.00
Mutually Defined
Buyer's Credit Memo                              06018174SD
Credit Advice                                    20050105
Monetary Amount                                  -283.78
Mutually Defined
Buyer's Credit Memo                              227848CPN1
Credit Advice                                    20050119
Seller's Invoice Number                          06018174
Payment on Account
Monetary Amount                                  39294.99 ✓
Monetary Amount                                  40113.74
Monetary Amount                                  818.75
Invoice                                          20050105

WINN-DIXIE
AMERICA S SUPERMARKET
P O  BOX 850001, ORLANDO FL 32885-0230
(904) 783-5000

INVOICE ADJUSTMENTS                          01/19/05

WINN-DIXIE STORES  INC
P  O  BOX 40026
JACKSONVILLE    FL 32203 0026

INVOICE  06018174      DUE DATE 01/20/05     P O  DATE 12/22/04
P O. 579378  RECEIPT 03 033008003
REQUESTER BUTA

VENDOR        796091

PINNACLE FOODS CORP
FEDI VENDOR
DEPT CH10181
PALATINE       , IL 60055

| ITEM | UPC | PACK/SIZE | DESCRIPTION | | QUANTITY | PER UNIT | DEDUCTNS | PAYMENTS |
|------|-----|-----------|-------------|---|----------|----------|----------|----------|
| 782699 | 00000091060005820 | 12/13.25OZ | AJ BUTTERMILK PANCAKES | OFF INVOICE DED | 39.0000 | 2 09 | 81 51 | |
| 787687 | 00000091960005910 | 12/13.75OZ | AJ HOMESTYLE PANCAKES | OFF INVOICE DED | 26.0000 | 2 09 | 54 34 | |
| 780116 | 00000005100006150 | 24/6OZ | SWAN MAC & CHEESE | SHORTAGE DEDUCT | 200 0000 | 13 92 | 2784 00 | |
| 780119 | 00000005100006292 | 12/16 50OZ | HM ROTISSERIE CHICKEN | SHORTAGE DEDUCT | 180 0000 | 27 60 | 4968 00 | |
| 780118 | 00000005100006337 | 12/19OZ | HM HEARTY MTBALL LASAGN | SHORTAGE DEDUCT | 180.0000 | 27 60 | 4968 00 | |
| 780124 | 00000005100006338 | 12/16OZ | HM SPTS GRL CHSBURGER & | SHORTAGE DEDUCT | 180 0000 | 18 40 | 3312 00 | |
| 780130 | 00000005100006339 | 12/16OZ | HM SPTS GRL POP FISH & | SHORTAGE DEDUCT | 180 0000 | 27 60 | 4968 00 | |

TOTAL                21135 85
AMOUNT DEDUCTED FROM INVOICE    21135 85

THE ABOVE AMOUNTS WERE DEDUCTED FROM THE PAYMENT OF YOUR INVOICE NOTED ABOVE
PLEASE DIRECT ALL CORRESPONDENCE TO THE ABOVE ADDRESS  NOTE OUR REFERENCE ON ALL CORRESPONDENCE

OI              135.85
Shortage      21000.00

JAN 2 5 2005

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

Invoice No __6018174__
Invoice Date __1/05/05__
Customer P O __579378__
Page No. __2__

Billing Agent for Pinnacle Foods Group Inc

| | | |
|---|---|---|
| **Remit to:** | Ship Date: 1/05/05 | Order #: 803305 |
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine      IL 60055-0181 | Req Del Date. 1/05/05 | Shipping Whse: Americold - Atlanta |
| | Order Date: 12/22/04 | Bill of Lading: 7204676 |
| **Invoice to:** 62473 | **Ship to:** 62473 -    8 | Carrier: NWLI |
| WINN DIXIE STORES INC<br>MIAMI DIVISION (POMPANO)<br>PO BOX 40028<br>JACKSONVILLE<br>FL  US     32203 | WINN DIXIE STORES<br>PREFERRED FREEZER SERVICE<br>13700 NW 115TH AVE<br>MEDLEY<br>FL   US     33177 | Terms of Sale: 2% 15 NET 15EFT<br><br>Terms of Delivery· FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 39 | 39 | CA | 001960005820 | 12/13oz BTRMLK PANCAKES | 12 | 17 16 | 669.24 | 669.24 |
| 50 | 50 | CA | 007680000202 | LEN FZ ORIG SOFT 12/5/2.5oz | 12 | 11.16 | 558 00 | 558 00 |
| 180 | 180 | CA | 002114027481 | 12/12.3oz SB RND WAFFLE | 12 | 9.88 | 1,778.40 | 1,778.40 |
| 81 | 81 | CA | 007680000011 | LEN FZ ORIG PLAIN 12/6/2oz 2 OZ | 12 | 11.16 | 903.96 | 903.96 |
| 18 | 18 | CA | 007680000012 | LEN FZ ORIG EGG 12/6/2oz 2 OZ | 12 | 11 16 | 200.88 | 200 88 |
| 27 | 27 | CA | 007680000013 | LEN FZ ORIG ONION 12/6/2oz | 12 | 11 16 | 301 32 | 301 32 |
| 90 | 90 | CA | 002114027482 | 12/12.3oz SB BB WAFFLES | 12 | 9 88 | 889 20 | 889 20 |
| 120 | 120 | CA | 002114027483 | 12/12 3oz SB BM WAFFLES | 12 | 9 88 | 1,185 60 | 1,185 60 |
| 117 | 117 | CA | 002114016368 | 12/13oz SB HS PANCAKES | 12 | 10 82 | 1,265.94 | 1,265 94 |
| 52 | 52 | CA | 002114016369 | 12/13oz SB BM PANCAKES | 12 | 10 82 | 562.64 | 562 64 |
| 60 | 60 | CA | 005100011860 | SWSN HM COUNTRY FRIED STEAK 16 00 OZ | 12 | 25 20 | 1,512.00 | 1,512.00 |
| 40 | 40 | CA | 005100006501 | SWSN HM SALISBURY STEAK 16.25 OZ | 12 | 25 20 | 1,008.00 | 1,008 00 |

| | | |
|---|---|---|
| Total Ordered _____ | Questions about this invoice? Please call<br>800 554 - 9458 x 7594 | Gross Amount _____ |
| Total Shipped _____ | | Total Allowance _____ |
| Shipped Difference _____ | | Net Total Amount _____ |
| Pallets _____ | Total Amt Subject to Discount _____ | Discount Amount _____ |
| Total Weight _____ | Cash Discount Due By _____ | Amt Due By Discount Date _____ |
| Total Cubic Feet *Continued* | Net Amount Due By _____  *Continued* | Amt Due After Discount Date *Continued* |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C 499 (C)  The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 6018174 |
| Invoice Date | 1/05/05 |
| Customer P.O | 579378 |
| Page No | 3 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine     IL 60055-0181

**Ship Date:** 1/05/05

**Req Del Date:** 1/05/05

**Order Date:** 12/22/04

**Order #:** 803305

**Shipping Whse:** Americold - Atlanta

**Bill of Lading:** 7204676

**Invoice to:** 62473

**Ship to:** 62473 - 8

WINN DIXIE STORES INC
MIAMI DIVISION (POMPANO)
PO BOX 40026
JACKSONVILLE
FL   US     32203

WINN DIXIE STORES
PREFERRED FREEZER SERVICE
13700 NW 115TH AVE
MEDLEY
FL   US     33177

**Carrier:** NWLI

**Terms of Sale:** 2% 15 NET 15EFT

**Terms of Delivery:** FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC / Customer Code | Product Description / Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 52 | 52 | CA | 005100006406 005100006406 | SWSN AR CHICKEN STRIPS 11.00 OZ | 12 | 19.32 | 1,004.64 | 1,004.64 |
| 13 | 13 | CA | 005100006263 005100006263 | SWSN AR CLASSIC FRIED CHICKEN 11.50 OZ | 12 | 21.96 | 285.48 | 285.48 |
| 36 | 36 | CA | 001116211201 | 12/24oz MPK VP BRD STICK Promo 499491 001    PROMO | 12 | 43.08 8.88 | 1,550.88 319.68 | 1,231.20 |
| 40 | 40 | CA | 005100006391 005100006391 | GS FRENCH TOAST & SAUSAGE 5.50 OZ | 12 | 12.60 | 504.00 | 504.00 |
| 26 | 26 | CA | 001960005910 | 12/13oz HOMESTYLE PANCAK | 12 | 17.16 | 446.16 | 446.16 |
| 35 | 35 | CA | 007680000227 | LEN FZ PLAIN BK DZ 6/13/2oz | 6 | 11.16 | 390.60 | 390.60 |

| | | | |
|---|---|---|---|
| Total Ordered | 2,328 | Gross Amount | 40,937.42 |
| Total Shipped | 2,328 | Total Allowance | 823.68 |
| Shipped Difference | 0 | Net Total Amount | 40,113.74 |
| Pallets | 37 | Discount Amount | 818.75 |
| Total Weight | 29,502 | Amt Due By Discount Date | 39,294.99 |
| Total Cubic Feet | 2,016 | Amt Due After Discount Date | 40,113.74 |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | 40,937.42 |
| Cash Discount Due By | 1/20/05 |
| Net Amount Due By | 1/20/05 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received.
*Unless otherwise agreed

**AIGHT BILL OF LADING - SHORT FORM - ORIGINAL - NOT NEGOTIABLE**

VED, subject to the classifications and lawfully filed tariffs in effect on the date of the issue of this Bill of Lading.

AMERICOLD LOGISTICS - GAT  6150 XAVIER DRIVE
ATLANTA, GA.  30336

For account of.  92896
PINNACLE FOODS CORP92896
525 SOUTH SCHOOL STE 320
FAYETTEVILLE, AR  72701

$174⁷²

**AmeriCold**
L O G I S T I C S

#10

Ship To:  09593280
PREFER FREEZER WAREHOUSE
13700 NW 115TH AVE
MEDLEY, FL  99999

| | |
|---|---|
| NOD# | 7204676 P    1/04/05 |
| Pool# | GP18752 |
| Appt# | 18752 Bldg 000 |
| Page | 1    Door 069 14:00 |

Carrier PICK UP                    BUYR
Req Delivery  5/01/05

Cust. Ord#    803305
Master Link   803305
Broker
Consignee PO# 579378
Shipment ID

Pallets In ...... . Out .......

| QUANTITY ORDERED | SHIPPED | PRODUCT CODE | DESCRIPTION | WEIGHT | CUBE |
|---|---|---|---|---|---|
| | | | (G)SWSN CHKN | 3890.00 | 81 |
| | 140 | | Lot- 615971  Date Code-3805115E11 | | |
| .32 | 0 | 00000006133 | (Q)SWSN HNGRY-MN PIE-CHKN | .00 | 0 |
| 200 | 200 | 00000006150 | (G)SWSN | | |
| | 200 | | Lot- 615974  Date Code-3808115E11 | | |
| | | | (G)SWSN CHKN | 162.50 | 9 |
| | 13 | | Lot- 614610  Date Code-3821016D21 | | |
| 26 | 26 | 00000006264 | (G)SWSN AR BNLS FRD CHCKN | 312.00 | 18 |
| | 26 | | Lot- 618117  Date Code-3810026D51 | | |
| | | 00000006277 | (G)SWSN AR SALISBURY STK | 980.20 | 11 |
| | | | Lot- 62___  Date Code-3811016D51 | | |
| 180 | 180 | 00000006337 | (G)SWSN HM HRTY MTBL LASA | 3173.40 | 15 |
| | 20 | | Lot- 620879  Date Code-3828026D35 | | |
| | 160 | | Lot- 622305  Date Code-3809036D35 | | |
| 180 | 180 | 00000006338 | Lot- 621479  Date Code- | | |
| | 180 | | | 2772.00 | 1? |
| | 180 | | Lot- 619959  Date Code-3824026D35 | | |

**FREIGHT WAS TENDERED TO CARRIER AT TEMPERATURE APPROPRIATE TO GOODS AND FROZEN GOODS WERE TENDERED AT 0°F OR BELOW. MAINTAIN PROPER TEMPERATURE.**

RECEIVED ABOVE MERCHANDISE IN GOOD CONDITION AT PROPER TEMPERATURE. CARRIER LOAD AN

FIRM NAME (AGENT)

By: (PER)

| | | ARRIVAL | A.M. P.M. | ASSEMBLED BY | DETENTION DEMURRAG |
|---|---|---|---|---|---|
| | | DEPARTURE | A.M. P.M. | CHECKED BY | |

ORI

**IAIGHT BILL OF LADING - SHORT FORM - ORIGINAL - NOT NEGOTIABLE**

VED, subject to the classifications and lawfully filed tariffs in effect on the date of the issue of this Bill of Lading.

AMERICOLD LOGISTICS - GAT 6150 XAVIER DRIVE
ATLANTA, GA.   30336

For account of:  92896
PINNACLE FOODS CORP 92896
525 SOUTH SCHOOL STE 320
FAYETTEVILLE, AR  72701



Ship To:  09593280
PREFER FREEZER WAREHOUSE
13700 NW 115TH AVE
MEDLEY, FL  99999

NOD#      7204676 P      1/04/05
Pool#     GP18752
Appt#     18752 Bldg 000
Page      2    Door 069 14:00

Carrier PICK UP                    BUYR
Req Delivery   5/01/05

Cust. Ord#    803305
Master Link   803305
Broker
Consignee PO# 579378
Shipment ID

Pallets In ........ Out ......

| QUANTITY ORDERED | SHIPPED | PRODUCT CODE | DESCRIPTION | WEIGHT | CUBE |
|---|---|---|---|---|---|
|  |  | 00000006399 | (Q)GS EGGS BACON & POTATO | 108.00 | 9 |
| 60 | 60 | 00000006390 | (Q)GS EGGS SSG & POTATOES | 372.00 | 29 |
|  | 60 |  | Lot- 613778   Date Code-3818016D51 |  |  |
| 40 | 40 | 00000006391 | (Q)GS ... | 360.00 | 29 |
|  | 40 |  | Lot- 617497   Date Code-3805026D5 |  |  |
|  | 60 |  | Lot- 613318   Date Code-4805016D5 |  |  |
| 52 | 52 | 00000006404 | (Q)SWSN AR CHCKN STRIPS | 624.00 | 38 |
|  | 52 |  | Lot- 620537   Date Code-3826026D55 |  |  |
| 40 | 40 | 00000004501 | (Q)SWSN HM SALISBURY STK |  |  |
|  |  |  | ...24... Date Code-3813026D25 |  |  |
| 60 | 60 | 00000011860 | (Q)SWSN HM CNTRY FRD STK | 912.00 | 5 |
|  | 60 |  | Lot- 621700   Date Code-FC09036DA |  |  |
| 180 | 180 | 00000006392A | (Q)SWSN HM ROTISERIE CHKN | 2464.00 | 15 |
|  | 180 |  |  |  |  |
|  |  |  | ...STICK | 770.40 |  |

**FREIGHT WAS TENDERED TO CARRIER AT TEMPERATURE APPROPRIATE TO GOODS AND FROZEN GOODS WERE TENDERED AT 0°F. OR BELOW, MAINTAIN PROPER TEMPERATURE.**

RECEIVED ABOVE MERCHANDISE IN GOOD CONDITION AT PROPER TEMPERATURE. CARRIER LOAD AN

FIRM NAME (AGENT)

By: (PER)

Fax: 71844.....  P. 03

# IAIGHT BILL OF LADING - SHORT FORM - ORIGINAL - NOT NEGOTIABLE

IVED, subject to the classifications and lawfully filed tariffs in effect on the date of the issue of this Bill of Lading.

AMERICOLD LOGISTICS - GAT  6150 XAVIER DRIVE
ATLANTA, GA. 30336

For account of: 92896
PINNACLE FOODS CORP92896
525 SOUTH SCHOOL STE 320
FAYETTEVILLE, AR 72701



Ship To:  09593280
PREFER FREEZER WAREHOUSE
13700 NW 115TH AVE
MEDLEY, FL 99999

NOD#      7204676 P      1/04/05
Pool#     GP18752
Appt#     18752 Bldg 000
Page      3   Door 069 14:00

Carrier PICK UP                    BUYR
Req Delivery   5/01/05

Cust. Ord#     803305
Master Link    803305
Broker
Consignee PO# 579378
Shipment ID

Pallets In ........ Out ......

| QUANTITY ORDERED | SHIPPED | PRODUCT CODE | DESCRIPTION | WEIGHT | CUBE |
|---|---|---|---|---|---|
|  | 39 | 001960005820 | BTRMLK PANCAKES | 503. | |
|  |  | Lot- | Date Code-4805075FI | | |
| 26 | 26 | 001960005910 | ORIGINAL PANCAKE | 335.40 | 29 |
|  | 26 | Lot- 622044 | Date Code-4807095FI | | |
| 117 | 117 | 002114012368 | SB BM PANCAKES | 1509.30 | 134 |
|  | 39 | Lot- 617716 | | | |
|  | 78 | Lot- 612212 | Date Code-4808105FI | | |
|  | 52 | Lot- 619978 | Date Code-4801125EI | 876.00 | 5 |
| 180 | 180 | 002114027481 | HOME S. WINN DIXIE WAFFLE | 2152.26 | 20 |
|  | 180 | Lot- 610716 | Date Code-4830095EC | | |
|  | 90 | 002114027482 | SB FE WAFFLES | | |
|  |  | Lot- | Date Code-4805115EC | | |
| 120 | 120 | 002114027483 | SB BM WAFFLE | 1440.00 | 1 |
|  | 120 | Lot- 621914 | Date Code-4802036DC | | |
| 1 | 0 | 662510425204 | CHEP PALLET | 00 | |
|  | 91 | 007680000011 | PLAIN BAGEL | | |
|  |  | Lot- | Date Code-8101125E2 | | |
| 18 | 18 | 007680000012 | LENDERS EGG BAGEL | 198.00 | |

FREIGHT WAS TENDERED TO CARRIER AT TEMPERATURE APPROPRIATE TO GOODS AND
FROZEN GOODS WERE TENDERED AT 0°F OR BELOW. MAINTAIN PROPER TEMPERATURE.

RECEIVED ABOVE MERCHANDISE IN GOOD CONDITION AT PROPER TEMPERATURE. CARRIER LOAD AI
FIRM NAME (AGENT)
By: (PER)

| | ARRIVAL | | ASSEMBLED BY | DETENTIO |
|---|---|---|---|---|
| | A.M. P.M. | | | DEMURRA ING AFTE LEAVES |
| | DEPARTURE | | CHECKED BY | POINT AR ACCOUNT DELAYING |
| | A.M. P.M. | | | |
| | | | | ORI |

Tax: (481...

P.04

RAIGHT BILL OF LADING - SHORT FORM - ORIGINAL - NOT NEGOTIABLE

EIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the issue of this Bill of Lading,

AMERICOLD LOGISTICS - GAT  6150 XAVIER DRIVE
ATLANTA, GA.  30336

For account of:  92896
PINNACLE FOODS CORP92896
525 SOUTH SCHOOL STE 320
FAYETTEVILLE, AR  72701

Ship To:  09593280
PREFER FREEZER WAREHOUSE
13700 NW 115TH AVE
MEDLEY, FL  99999


**AmeriCold**
LOGISTICS

NOD#     7204676.P    1/04/05
Pool#    GP18752
Appt#    18752 Bldg 000
Page     4    Door 069 14:00

Carrier PICK UP                 BUYF
Req Delivery   5/01/05

Cust. Ord#    803305
Master Link   803305
Broker
Consignee PO# 579378
Shipment ID

Pallets In ........ Out ......

| QUANTITY ORDERED | SHIPPED | PRODUCT CODE | DESCRIPTION | WEIGHT | CUBE |
|---|---|---|---|---|---|
| 18 | | | Lot- 618978   Date Code-5122115E2 | 297.00 | 24 |
| | 27 | | Lot- 618201   Date Code-5117115E2 | | |
| 50 | 50 | 007680000202 | LENDERS SOFT ORIGINALS | 565.00 | 52 |
| | 50 | | Lot- 618730   Date Code-5121115E2 | | |
| | 35 | 007680000227 | LENDERS PLAIN BAGEL | 413.00 | 35 |
| | | | Date Code-5114125E2 | | |

Phyllis Manaloris - Ext. 7281
ORD R/ DEL M/T
SHIPMENT OF THIS ORDER IS ACCEPTANCE OF
THE NET COST
PAYMENT OBLIGATION WILL BEGIN UPON RECEI

2328

IN QTY
SHOW P.O. NO. ON BOL AND INVOICE. SHIP A
S ORDERED
DELIVERY BY APPT ONLY. CALL RECV DEPT
IN ADVANCE
CUSTOMERS REQUESTED DELIVERY DATE IS 01/03/05 @ TIME

2361    2328

FREIGHT WAS TENDERED TO CARRIER AT TEMPERATURE APPROPRIATE TO GOODS AND
FROZEN GOODS WERE TENDERED AT 0°F OR BELOW. MAINTAIN PROPER TEMPERATURE.

29716.56 G
29689.30 N    20

*** LAST PAGE ***

RECEIVED ABOVE MERCHANDISE IN GOOD CONDITION AT PROPER TEMPERATURE. CARRIER LOAD AN

FIRM NAME (AGENT)

By: (PER)

| | ARRIVAL | ASSEMBLED BY | DETENTIO |
|---|---|---|---|
| | A.M. | | DEMURRAG |
| | P.M. | | ING AFTER |
| | | | LEAVES |
| | DEPARTURE | CHECKED BY | POINT ARE |
| | A.M. | | ACCOUNT ( |
| | P.M. | | DELAYING ( |

SHIPPER
PER

ORI

AURORA FOODS - NLI
7140 N. BROADWAY
ST. LOUIS, MO 63147-2828
PHONE (314) 385-1814
Fax (856) 969-7101

**# 702479**

\* \* \* RATE CONFIRMATION SHEET \* \* \*

To: ~~JOB/TIM~~ *LINDSAY*          Fax (214) 819-7767
FFE LOGISTICS                     Phone (800) 524-0109

From: JOHN PAUL                   Fax (856) 969-7101
AURORA FOODS - NLI                Phone (856) 969-7271

Pickup:

Commodity: FROZEN      Pieces: 2360   Weight: 29978.5
                       Units:    25   Cubes:  2035.96

BOL #: 803305
Pick up at: AMERICOLD - ATLANTA      77   Date: 01/04/2005 Time: 14:00
                                          (404) 344-8720

        ATLANTA, GA  30336          *— WDSME —*

Deliver to: WINN DIXIE STORES           Date: 01/05/2005 Time:
            PREFERRED FREEZER SERVICE   ( )  -
            13700 NW 115TH AVE       8  *407-578-4077*
            MEDLEY, FL  33177

Customer PO #: 579378                              *9:60am-*
Reference trip # 770-69715   on your freight bill.

Miles:    0  Rate per mile: 0.000     Load Amount:    1,750.00
                                       Fuel Surcharge    245.00

                                       Total Pay       1,995.00

**Please sign to acknowledge acceptance of load and rate and fax back to
Nationwide Logistics.** _____

Note: P/U# AT AMERICOLD-18752!        *647 miles*

All handling and accessorial charges require notification and approval within 24 hours of delivery.
Send freight bills to: Nationwide Logistics, Inc. - 7140 N. Broadway - St. Louis, MO 63147
For freight bill questions, call (314) 592-2020.
The carrier is responsible to schedule the appropriate pickup times to meet the arrival date given at least 48 hours in advance.
If you have any problems with scheduling or delivering on the assigned date, contact Nationwide Logistics for assistance.
Fax Batch:       0

*305-885-7077*



# LOADING DIAGRAM

**NOSE**                                          **NOSE**

| | | NOD # | 2 | 1 | NOD # | |
|---|---|---|---|---|---|---|
| DATE | 4 Jan 05 | 27481 | 80cs | 6338 | 90cs | |
| | | NOD # | 4 | 3 | NOD # | |
| ACCOUNT | Pinnacle | 27481 | 80cs | 6338 | 90cs | |
| | | NOD # | 6 | 5 | NOD # | |
| DESTINATION | Medley | 6292 | 80cs | #100 | 100cs | |
| | | NOD # | 8 | 7 | NOD # | |
| CARRIER | | 11 | 81cs | #1200 | 8cs | |
| | | NOD # | 10 | 9 | NOD # | |
| TRAILER SIZE | 53' | 6292 | 80cs | #2506 (20) (79) 6292 | 119cs | |
| | | NOD # | 12 | 11 | NOD # | |
| CHECKED BY | Charles Young | #2600 (65) 6337 (20) | 85cs | 1201 (36) 237 (35) | 71cs | |
| | | NOD # | 14 | 13 | NOD # | |
| PULLED BY | 1st Shift | 6032 | 140cs | 16368 | 72cs | |
| | | NOD # | 16 | 15 | NOD # | |
| TIME STARTED | 1500  am/pm | #500 | 86cs | 6337 | 80cs | |
| | | NOD # | 18 | 17 | NOD # | |
| TIME FINISHED | 1730  am/pm | 27483 | 80cs | LLL (50) #200 (80) | 130cs | |
| | | NOD # | 20 | 19 | NOD # | |
| TRAILER # | 2  9501 | 6339 | 80cs | 6337 | 80cs | |
| | | NOD # | 22 | 21 | NOD # | |
| SEAL # | NA | #1200 | 67cs | #800 | 92cs | |
| | | NOD # | 24 | 23 | NOD # | |
| DOOR # | 71 | 27482 | 60cs | 6150 | 100cs | |
| | | NOD # | 26 | 25 | NOD # | |
| PALLETS: IN  Ø  OUT SK+M | | 16369 | 52cs | 6150 | 100cs | |
| | | NOD # | | | NOD # | |
| REM | | 5820 | 39cs | 27482 | 30cs | |
| | | NOD # | | | NOD # | |

Post-It® Fax Note    7671    Date 3/5    pages ► 1

To  Roy Jones    From Ronny

Co./Dept.    Co.

Phone #    Phone #

Fax #    Fax #

EF190 R

**STRAIGHT BILL OF LADING - SHORT FORM - ORIGINAL - NOT NEGOTIABLE**

| CARRIER | | CAR OR VEHICLE INITIALS & NO. | SHIPPER'S POOL NO. | | DATE | | SHIPPER'S NO. |
|---|---|---|---|---|---|---|---|
| PICK UP | 99/BUYF | | GP1BUF752 | | 1/04/05 | | 4204676 |

PAGE   1

BLDG: 006   APPT:   14.0C

PERMANENT ADDRESS OF SHIPPER

PINNACLE FOODS CORP92896
C/O AMERICOLD LOGISTICS
AMERICOLD LOGISTICS, INC.

PO BOX UNIT 04, PO BOX 5000, PORTLAND, OR 97208-5000
AMERICOLD LOGISTICS - GATEWAY

FOR ACCOUNT OF:
PINNACLE FOODS CORP92896
ATTN: DIANA WANG
525 SOUTH SCHOOL STE 320
FAYETTEVILLE   AR - 72701

SHIP TO
REEFER FREEZER WAREHOUSE
13700 NW 115TH AVE
MEDLEY        FL   99999

SEND FREIGHT BILL TO ABOVE ACCOUNT     SEND FREIGHT BILL TO AMERICOLD LOGISTICS

PURCHASE ORDER COMMENTS   579327B

DETENTION AND/OR DEMURRAGE OCCURRING AFTER SHIPMENT LEAVES LOCATION POINT A FOR THE ACCOUNT OF THE FIRM DELIVERING SHIPMENT.

FREE PAI

| LINE NO. | NO. PKGS ORDERED | NO. PKGS SHIPPED | CODE | KIND OF PACKAGES, DESCRIPTION OF ARTICLES, SPECIAL MARKS, AND EXCEPTIONS | LOT NO. | UNIT SIZE | WEIGHT (SUB. TO COR'N) | CUBE | CLASS OR RATE | BLDG | ROOM | AISLE | BAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3 | 3 | 692510425404 | CHEP PALLET<br><br>Phillis Maniatoris - Ext. 7281<br>DRP-R7 DEL M/T<br>SHIPMENT OF THIS ORDER IS ACCEPTANCE OF<br>THE NET COST.<br>PAYMENT OBLIGATION WILL BEGIN UPON RECEI<br>PT OF GOODS<br>NOTIFY BUYER IF UNABLE TO SHIP OR CHANGE<br>IN QTY.<br>SHIP F.O. NO. ON BOL AND INVOICE SHIP A<br>S ORDERED<br>IN ADVANC<br>CUSTOMER<br>DELIVERY | 589327 | PALLET | 225.0<br>225.0 | 1B | | 17 | | |

BROKER ORDER NO. 7671

Post-It® Fax Note 7671
To Roy Jones   From Polly Hutton
Co./Dept.   Co.
Phone #   Phone #
Fax #   Fax #

| | TOTAL CASES | | TOTAL GROSS # | | TOTAL CUBE |
|---|---|---|---|---|---|
| 3 | | 225.0 | 225.0 | | 19 |

FREIGHT WAS TENDERED TO CARRIER AT TEMPERATURE APPROPRIATE TO GOODS AND FROZEN GOODS WERE TENDERED AT 0° F OR BELOW. MAINTAIN PROPER TEMPERATURE.

RECEIVED ABOVE MERCHANDISE IN GOOD CONDITION AT PROPER TEMPERATURE CARRIER LOAD AND COUNT

FIRM NAME (AGENT)

SHIPPER
PER AMERICOLD LOGISTICS

PREPAID

CUSTOMER ORDER NO
#B03305

STRAIGHT BILL OF LADING - SHORT FORM - ORIGINAL - NOT NEGOTIABLE

| CARRIER | | | | | | | DATE | | SHIPPER'S NO. | |
|---|---|---|---|---|---|---|---|---|---|---|
| PICK UP | | | SHIPPER'S POOL NO. 9P18752 | | B03305 | | 1/04/05 | | 3204676 | |

CAR OR VEHICLE INITALS & NO.

99/BUYR

PERMANENT ADDRESS OF SHIPPER

FROM
C/O AMERICOLD LOGISTICS
AMERICOLD LOGISTICS, INC.

FOR ACCOUNT OF:
PINNACLE FOODS CORP92896
ATTN: DIANA WANG
525 SOUTH SCHOOL STE 320
FAYETTEVILLE   AR  72701

PO BOX UNIT 04, PO BOX 5000, PORTLAND, OR 97208-5000
AMERICOLD LOGISTICS - GATEWAY

SHIP TO
PREFER FREEZER WAREHOUSE
13700 NW 115TH AVE
MEDLEY        FL   99999

BLDG:006   APPT:  14:00

PAGE   1

SEND FREIGHT BILL TO ABOVE ACCOUNT  |  SEND FREIGHT BILL TO AMERICOLD LOGISTICS  X

| CUSTOMER ORDER NO | BROKER | PURCHASE ORDER ORDER/ITS | ROUTE | 579378 |
|---|---|---|---|---|
| B03305 | | | | |

BROKER ORDER NO.  TALLY NO.

| NO. PKGS SHIPPED | UNIT ORDERED | CODE | KIND OF PACKAGE, DESCRIPTION OF ARTICLES SPECIAL MARKS AND EXCEPTIONS | CUST NO. | UNIT SIZE | WEIGHT (SUB. TO CORR) | CUBE | LOCATION FROM BLDG | ABLE BAY | CLASS OR RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 34 | 642010425904 | CHEP PALLET | 589327 | PALLET | 2550 0 | 209 | 17 | | |
| | | | Phyllis Manalotos - Ext 7281 | | | 2550 0 | | | | |
| | | | ORD R/ DEL M/T | | | | | | | |
| | | | SHIPMENT OF THIS ORDER IS ACCEPTANCE OF | | | | | | | |
| | | | THE NET COST | | | | | | | |
| | | | PAYMENT OBLIGATION WILL BEGIN UPON RECEIPT | | | | | | | |
| | | | PT OF GOODS | | | | | | | |
| | | | NOTIFY BUYER IF UNABLE TO SHIP OR CHANGE | | | | | | | |
| | | | IN QTY | | | | | | | |
| | | | SHOW B/L NO. ON BOL AND INVOICE SHIP A | | | | | | | |
| | | | 'S ORDERED | | | | | | | |
| | | | DELIVERY BY APPT. ONLY, CALL RECV. DEPT. | | | | | | | |
| | | | IN ADVANCE | | | | | | | |
| | | | CUSTOMER REQUESTED DELIVERY DATE IS 01/05/05 & TIME | | | | | | | |

| | TOTAL CASES | FREIGHT WAS TENDERED TO CARRIER AT TEMPERATURE APPROPRIATE TO GOODS AND FROZEN GOODS WERE TENDERED AT ° F OR BELOW MAINTAIN PROPER TEMPERATURE. | | TOTAL GROSS | TOTAL CUBE | |
|---|---|---|---|---|---|---|
| 34 | 34 | | 2550. 0 | | 2550. 0 | 210 |

TOTAL NET

RECEIVED ABOVE MERCHANDISE IN GOOD CONDITION AT PROPER TEMPERATURE CARRIER LOAD AND COUNT

FIRM NAME (AGENT)

SHIPPER
PER  AMERICOLD LOGISTICS

DETENTION AND/OR DEMURRAGE OCCURRING
AFTER SHIPMENT LEAVES LOCATION POINT ARE
FOR THE ACCOUNT OF THE FIRM DELIVING
SHIPMENT.

PREPAID

| SHIPPER PER | | |
|---|---|---|
| ARRIVAL | A.M. P.M. | ASSEMBLED |
| DEPARTURE | A.M. P.M. | CHECKED |

ORIGINAL

Book3 xls                                          3/16/2005

| UPC | Deducted Amount | Shipped | |
|------|------|------|---|
| 7481 | | 160 | |
| 6292 | 180 | 180 | |
| 0011 | | 81 | |
| 6337 | 180 | 180 | |
| ???? | | 65 | |
| 6032 | | 140 | |
| 500 | | 86 | |
| 7483 | | 80 | |
| 6339 | 180 | 80 | |
| 100 | 0 | 100 | |
| 1200 | | 67 | |
| 7482 | | 90 | |
| 6369 | | 52 | |
| 5820 | | 39 | |
| 6338 | 180 | 180 | |
| 2200 | | 84 | |
| 2500 | | 99 | |
| 1201 | | 36 | |
| 0227 | | 35 | |
| 6368 | | 72 | |
| 0202 | | 50 | |
| ???? | | 80 | |
| 800 | | 92 | |
| 6150 | 200 | 200 | |
| | 920 | 2328 | |

✽ ✽ ✽ COMMUNICATION RESULT REPORT ( MAR 15. 2005  5:37PM ) ✽ ✽ ✽

FAX HEADER   PINNACLE FOODS

TRANSMITTED/STORED   MAR 15 2005  5:33PM
FILE MODE            OPTION          ADDRESS                        RESULT      PAGE
--------------------------------------------------------------------------------
207  MEMORY TX                       G3  :918005699250              OK          13/13
--------------------------------------------------------------------------------

REASON FOR ERROR
E-1) HANG UP OR LINE FAIL              E-2) BUSY
E-3) NO ANSWER                         E-4) NO FACSIMILE CONNECTION
E-5) MAIL SIZE OVER

Roy D. Jones
Deduction Analyst / Treasury
Six Executive Campus
Cherry Hill, New Jersey  08002-4112
e-mail: JonesRD@pinnaclefoodscorp.com
Phone: 800-554-9458  Ext. 7253
Fax: 856-969-7589



# Fax

| To: | ATTN: PAM LOWE | From: | ROY D. JONES |
|---|---|---|---|
| | FFE | | |
| Fax: | 800-569-9250 | Date: | March 15, 2005 |
| Phone: | | Pages: | 13 |
| Re: | | CC: | |

☐ Urgent    X For Review    ☐ Please Comment    ☐ Please Reply    ☐ Please Recycle

• Comments:
Pam per your request.


Thanks for your help

Please call or e-mail if you have any questions.



Roy D. Jones
Deduction Analyst / Treasury

```
x   x   x  COMMUNICATION RESULT REPORT ( MAR. 29 2005 12 21PM ) x   x   x
                                        FAX HEADER   PINNACLE FOODS

TRANSMITTED/STORED   MAR 29 2005 12 18PM
FILE MODE            OPTION          ADDRESS                    RESULT       PAGE
--------------------------------------------------------------------------------
505  MEMORY TX                       G3  :918005699250          OK           6/6
```

```
REASON FOR ERROR
E-1) HANG UP OR LINE FAIL              E-2) BUSY
E-3) NO ANSWER                         E-4) NO FACSIMILE CONNECTION
E-5) MAIL SIZE OVER
```



# Fax

**To:** Pamela Lowe            **From:** Roy D. Jones

FFEX

**Fax:** (800) — 569-9250       **Date:** March 29, 2005

**Phone:** (800) 569-9200 x 5550    **Pages:** 9

**Re:** PER YOUR REQUEST        **CC:**

☐ Urgent   X For Review   ☐ Please Comment   ☐ Please Reply   ☐ Please Recycle

• **Comments:** Faxing the following.

- ✓ Email from Polly Hutton stating that carrier was FFE
- ✓ Pinnacle Invoice for Order 803305
- ✓ Bill Of Lading: 7204676 for customer P.O. 579378
  - o Two copies of Bill Of Lading
  - o Note that on one of the pages of BOL the name appears to be Norman Chambers – last 3 letters hard to make out.

Thanks for your help,

Roy D. Jones
Deduction Analyst / Treasury
Six Executive Campus
Cherry Hill, New Jersey  08002-4112
e-mail: JonesRD@pinnaclefoodscorp.com
Phone: 800-554-9458  Ext. 7253
Fax: 856-969-7589

# Jones, Roy D

**From:** PHutton@amclog com
**Sent:** Tuesday, April 12, 2005 2.13 PM
**To:** JonesRD@pinnaclefoodscorp.com
**Subject:** RE. WINN-DIXIE PO 579378 ORDER  803305 Ship Date· 1/05/ 05


ROY,

OUR DOCK SUPERVISOR HAS BEEN WORKING ON THIS ALL DAY   HE FINALLY SPOKE TO JOANNA WITH FFE LOGISTICS IN DALLAS   THEY <u>DID</u> SHIP THE LOAD.  IF YOU NEED TO CONTACT HER ON THIS, HER TELEPHONE NUMBER IS 800/569-4510

HOPE YOU CAN FINALLY PUT THIS ONE TO BED

POLLY HUTTON
INVENTORY CONTROL
TEL 404/344-8720 EXT  9188
FAX 404/629-1452


| JonesRD@pinnaclefoodscorp.com | | To PHutton@amclog com |
|---|---|---|
| | | cc |
| 04/05/05 02 55 PM | | Subject RE  WINN-DIXIE  PO 579378    ORDER  803305    Ship Date  1/05/ 05 |


Polly,

- One  last shot at this, I've received two confirmations form FFE that they  were not the carrier for this load
- Can  you confirm **one more time**  that your records indicate that they were the  carrier?
- I was  corresponding with Pamela Lowe at FFE


Thanks,
Roy
-----Original Message-----
From: PHutton@amclog.com [mailto:PHutton@amclog.com]
Sent: Wednesday, March 16, 2005 11 55  AM
To: JonesRD@pinnaclefoodscorp.com
Subject: RE.  WINN-DIXIE PO 579378 ORDER· 803305 Ship Date: 1/05/  05


ROY,

THIS WAS A PICK UP  THE CARRIER WAS  FFE.

POLLY HUTTON
INVENTORY  CONTROL
TEL 404/344-8720 EXT  9188
FAX 404/629-1452

JonesRD@pinnaclefoodscorp com

03/16/05 08 33 AM

To PHutton@amclog com
cc
Subject RE  WINN-DIXIE PO 579378    ORDER  803305    Ship Date 1/05/ 05

Polly,  thanks for your help.

- One  last question.
- Our  invoice says that carrier was NWLI.  Is  this correct or was it a  backhaul by Winn-Dixie?  It's my  understanding that trucker was  FFE    Frozen Food  Express
- Bill  Of Lading states Pick Up

Thanks,
-----Original Message-----
**From:** PHutton@amclog.com  [mailto.PHutton@amclog com]
**Sent:** Tuesday, March 15, 2005 12.02 PM
**To:** JonesRD@pinnaclefoodscorp com
**Subject:** RE:  WINN-DIXIE PO 579378 ORDER. 803305 Ship Date:  1/05/ 05

ROY,

THE WAREHOUSE CHECKED THIS OUT AND WE  DISAGREE WITH THE SHORTAGE  OUR RECORDS SHOW THAT THE PRODUCT WAS  SHIPPED.  SINCE YOU ALREADY HAVE A COPY OF OUR SIGNED NOD, I AM FAXING  YOU A COPY OF THE LOADING DIAGRAM SHOWING THE PALLET POSITIONS ON  THE SHORTAGES  I HOPE THIS HELPS YOU CLEAR THIS  MATTER.

LET ME KNOW IF I CAN  BE OF FURTHER HELP.

POLLY HUTTON
INVENTORY  CONTROL
TEL  404/344-8720 EXT. 9188
FAX  404/629-1452

4/12/2005

JonesRD@pinnaclefoodscorp.com

03/15/05 10 58 AM

To PHutton@amclog com

cc

Subject RE WINN-DIXIE PO 579378    ORDER 803305    Ship Date 1/05/    05

Thanks Polly,
Received your fax.
-----Original Message-----
From: PHutton@amclog.com   [mailto:PHutton@amclog.com]
Sent: Tuesday, March 15, 2005 9 39 AM
To:  JonesRD@pinnaclefoodscorp com
Subject: Re:  WINN-DIXIE PO 579378 ORDER. 803305 Ship  Date: 1/05/05

ROY,

I  JUST FAXED A COPY OF THE BILL OF LADING  TO YOU SO  LOOK FOR IT   ALSO, I HAVE SENT THE
SHORTAGES OUT TO THE  WAREHOUSE  TO BE  CHECKED AND WILL LET YOU KNOW AS SOON AS THEY
GET THIS CHECKED   OUT.

POLLY  HUTTON
INVENTORY  CONTROL
TEL  404/344-8720 EXT  9188
FAX  404/629-1452

JonesRD@pinnaclefoodscorp.com

03/14/05 10 35 AM

To Phutton@amclog ocm

cc

Subject WINN-DIXIE PO 579378    ORDER. 803305    Ship Date   1/05/05

Polly,  due to all the issues with Winn Dixie

4/12/2005

- Need your help in clearing up a $21,000 deduction taken by    Winn-Dixie.
- Can you confirm that the Winn Dixie order (Listed in    Subject block) shipped with no shortages or other adjustments?
- Customer deducted for the following as being    shortage
  - 200 cs 6150
  - 180 cs 6292
  - 180 cs 6337
  - 180 cs 6338
  - 180 cs 6339
  - Can you do an inventory check?
  - If possible, please fax me a copy of Bill Of Lading for    this order?
  - Thanks for your help  If  I need to contact   someone else, please advise
  - Roy D. Jones
  - Pinnacle Foods Corp
  - JonesRD@pinnaclefoodscorp com
  - 1-800-554-9458  ext. 7253
  - Fax  856-969-7589
  - ―――――――――――――――――――――――――――――――――――――――――――――――――――
    - Scanned for Viruses by Mcafee E500 OAppliance.
    - ―――――――――――――――――――――――――――――――――――――――――――――
      - Scanned for Viruses by Mcafee E500 IAppliance.
        - ―――――――――――――――――――――――――――――――――――――――――――
          - Scanned for Viruses by Mcafee E500 OAppliance.
            - ―――――――――――――――――――――――――――――――――――――――――――
              - Scanned for Viruses by Mcafee E500 IAppliance.
                - ―――――――――――――――――――――――――――――――――――――――――
                  - Scanned for Viruses by Mcafee E500 OAppliance.

Scanned for Viruses by Mcafee E500 IAppliance.

Scanned for Viruses by Mcafee E500 OAppliance.

Scanned for Viruses by Mcafee E500 IAppliance.



# INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 1035117 |
| Invoice Date | 5/20/05 |
| Customer P.O | ~~101863~~ 4P4733 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

| | | | |
|---|---|---|---|
| **Remit to:** | **Ship Date:** 5/20/05 | **Order #:** | 10445 |
| Pinnacle Foods Corporation<br>Dept. CH 10181<br>Palatine     IL 60055-0181 | **Req Del Date:** 10/05/04 | **Shipping Whse.** | Arthur Wells Group |
| | **Order Date:** 5/19/05 | **Bill of Lading:** | 000000000604331 |
| **Invoice to:** 62476 | **Ship to:** 62476 -    2 | **Carrier:** | NWLI |
| WINN DIXIE MONTGOMERY<br>PO BOX 40475<br>JACKSONVILLE<br>FL   US    32203 | WINN DIXIE STORES INC GROC<br>GROCERY WAREHOUSE<br>1550 JACKSON FERRY ROAD<br>MONTGOMERY<br>AL   US    36104 | **Terms of Sale:** | CASH IN ADV 2% |
| | | **Terms of Delivery:** | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 60 | 60 | CA | 064420930321 | MBW ORIG PANCAKE MIX 12/32oz | 12 | 14.26 | 855.60 | 855 60 |
| 7 | 7 | PL | 064420931037 | DH PL 65CS CAKE & FROSTING | 780 | 1,173.60 | 8,215 20 | 8,215 20 |

| | | | |
|---|---|---|---|
| Total Ordered | 67 | Gross Amount | 9,070.80 |
| Total Shipped. | 67 | Total Allowance | .00 |
| Shipped Difference | 0 | Net Total Amount | 9,070 80 |
| Pallets | 8 | Discount Amount | 181 42 |
| Total Weight | 8,225 | Amt Due By Discount Date | 8,889.38 |
| Total Cubic Feet | 314 | Amt Due After Discount Date | 9,070.80 |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | 9,070.80 |
| Cash Discount Due By | 0/00/00 |
| Net Amount Due By | 0/00/00 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

05/13/2005  11:91    5243522801

**THIS MEMORANDUM**  **PACKING SLIP**

SHIP FROM: 90

PINNACLE FOODS INC
WAREHOUSING SPECIALISTS INC.
3501 EAST TERRA LANE
O'FALLON, MO  63366

SHIP TO

WINN DIXIE STORES INC GROC
1550 JACKSON FERRY ROAD
MONTGOMERY, AL  36104

REQUESTED SHIP/PICK: 10/01/04
DELIVERY REQUESTED:  10/05/04
METHOD OF PAYMENT:   PP

9/3

770-53726

ROUTE

TRUCK
FREIGHT CHARGE

PREPAID

| VEHICLE NO | CARRIER | | SCAC | | |
|---|---|---|---|---|---|
| | SARGENT | | 484733 | 724537 | |

| SEALS | | VNDR SHIP POINTS | | | |
|---|---|---|---|---|---|

| PRO NUMBER | | APPOINTMENT # | APPT. DATE | CARRIER ARRIVAL | DOOR LEAVES FACILITY | DLOC | RLDC |
|---|---|---|---|---|---|---|---|
| | | | APPT. TIME | DATE | DATE | TIME | DLDC | RLDC |

| H/M | QUANTITY | ITEM NO. | DESCRIPTION | | GROSS WEIGHT | CHARGES ADVANCED |
|---|---|---|---|---|---|---|
| | | | WHSE. LOT NO. | PRODUCTION CODE | | |
| | | | * * END-OF-ORDER * * * | | | |
| | | * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | 1531 | N.M.F.C. | NO NMFC DESCRIPTION | | 34783 | |

* * ORDER TOTALS * * *

| | 1531 | | CUBES: 2,438.05 | GR WGT | 34783 | |
|---|---|---|---|---|---|---|

FOR THE ACCOUNT OF: (SHIPPER/CONSIGNOR) 3000    FACILITY NO.

PINNACLE FOODS INC
ATTN: ACCOUNTS PAYABLE
6 EXECUTIVE CAMPUS
CHERRY HILL, NJ  08002

| | DATE | AGENT FOR | CARRIER | BY | AGENT OR DRIVER |
|---|---|---|---|---|---|

Certified Original by TripPak Online 22, 4 at 05:41:47 10-07-2004 at 6 for LTSP 801775047

### SHIPPING ORDER

**THIS SHIPPING ORDER** must be replies filled in INK, in Indelible Pencil or in Carbon and Retained by the Agent.
RECEIVE subject to the classifications and lawfully filed tariffs in effect on the date of this Shipping Order.

SHIPPERS INSTRUCTIONS

SHIP FROM: 90

PINNACLE FOODS INC
WAREHOUSING SPECIALISTS INC.
3501 EAST TERRA LANE
O'FALLON, MO  63366

Warehouse, as Agent for the Shipper/Consignee Whose Name and Address is Shown Below

SHIP TO:
WINN DIXIE STORES INC GROC
1550 JACKSON FERRY ROAD
MONTGOMERY, AL  36104

REQUESTED SHIP/PICK:  10/01/04
DELIVERY REQUESTED:  10/05/04
METHOD OF PAYMENT:   PP

800314

VEHICLE NO  171404    CARRIER  SARGENT    SCAC  484733    724537

ROUTE 9/30
TRUCK
FREIGHT CHARGE  PREPAID

| H/M | QUANTITY | ITEM NO. | DESCRIPTION WHSE. LOT NO. / PRODUCTION CODE | GROSS WEIGHT |
|-----|----------|----------|---------------------------------------------|--------------|
| | 100 | 064420900438 | CS  261762 12/16oz DH FROST VANILL | 1350 |
| | | | 100   11817 080905 | |
| | | | AUG0905GC | |
| | 5 | | | |
| | 100 | 064420900439 | CS  261802 12/16oz DH FRST MLK CHO | 1350 |
| | | | 100   12901 081605 | |
| | 7 | | | |
| | 100 | 064420900446 | CS  261831 12/16oz DH FROST CHOCLT | 1350 |
| | | | 100   11628 080605 | |
| | | | AUG0605GC | |
| | 6 | | | |
| | 100 | 064420900447 | CS  261871 12/16 DH FRST DK DCH FD | 1350 |
| | | | 100   13092 082205 | |
| | | | AUG2205GC4 | |
| | 8 | | | |
| | 60 | 064420930321 | CS  243671 12/32 MBW PNCK MIX ORIG | 1565 |
| | | | 60    7233 061605 | |
| | 20 | | | |
| | 7 | 064420931037 | CS  000000 DH FALL BAKE PALLET 4 | 6870 |
| | | | 7   17788 090905 | |
| | | | 09094 | |
| | 120 | 064420941100 | CS  242091 12/18.25oz DH LYR LEMON | 1890 |
| | | | 120   11307 080305 | |
| | | | AUG0305GC | |

FOR THE ACCOUNT OF: (SHIPPER/CONSIGNOR) —    FACILITY NO. CONTINUED    SEND FREIGHT BILL WITH COPY OF BILL OF LADING TO:

3000
PINNACLE FOODS INC
ATTN: ACCOUNTS PAYABLE
6 EXECUTIVE CAMPUS

PINNACLE FOODS INC C/O NLI
7140 N BROADWAY
ST LOUIS, MO  63147

CARRIER ABOVE SHIPPERS REF. AND WHSE. BL NO. MUST APPEAR ON ALL FREIGHT BILLS

DATE 10-4-04    AGENT FOR    CARRIER

## SHIPPING ORDER

THIS SHIPPING ORDER must be legibly filled in, in full, in invisible (Pencil or in Carbon and returned by this office... RECEIVED subject to the class/business and tariffs (and tariffs in effect on the date of this tariff on the Shipping Order.

SHIPPERS INSTRUCTIONS

SHIP FROM: 90

PINNACLE FOODS INC
WAREHOUSING SPECIALISTS INC.
3501 EAST TERRA LANE
O'FALLON, MO 63366

*Warehouse, as Agent for the Shipper/Consignor Whose Name and Address is Shown Below*

SHIP TO

WINN DIXIE STORES INC GROC
1550 JACKSON FERRY ROAD
MONTGOMERY, AL 36104

REQUESTED SHIP/PICK: 10/01/04
DELIVERY REQUESTED: 10/05/04
METHOD OF PAYMENT: PP

AREA
9/30
ROUTE
TRUCK
FREIGHT CHARGE
PREPAID

| VEHICLE NO. | CARRIER | | SCAC | | |
|---|---|---|---|---|---|
| | SARGENT | | | 484733 | 724537 |

| SEALS | | VNDR SHIP POINT | |
|---|---|---|---|

| PRO NUMBER | | APPOINTMENT # | APPT. DATE | CARRIER ARRIVAL | | NOSE LEAVES FACILITY | | DLDC ☐ SLDC ☐ |
|---|---|---|---|---|---|---|---|---|
| | | | APPT. TIME | DATE | | DATE | TIME | DLDC ☐ SLDC ☐ |

| H/M | QUANTITY | ITEM NO. | DESCRIPTION / WHSE, LOT NO. / PRODUCTION CODE | GROSS WEIGHT |
|---|---|---|---|---|
| | 3 | | | |
| | 480 | 064420941140 | CS 262371 12/18.5 DH LYR BTR GOLD | 7704 |
| | | | 480    13295 082405 | |
| | | | AUG2405GC2 | |
| | 2 | | | |
| | 120 | 064420941180 | CS 242371 12/18.25 DH LYR STRWBRY | 1890 |
| | | | 120    16928 080705 | |
| | | | 08074 | |
| | 1 | | | |
| | 60 | 064420942027 | CS 242651 12/19.1 DH MUFF CINNAMO | 984 B |
| | | | 60    12775 020106 | |
| | | | 223M4606 | |
| | 60 | 064420942743 | CS 242851 12/24 DH MUF BKRY BLUBR | 1290 |
| | | | 60    15195 030406 | |
| | 9 | | | |
| | 200 | 064420979129 | CS 261131 12/24oz MBW SYRUP ORIG | 5750 B |
| | | | 200    17691 031606 | |
| | | | 09224 | |
| | 24 | 662510425904 | EA 00CHEP CHEP PALLET | 1440 B |
| | | | 14    13129 PEND | E |
| | | | 13160 PEND | |
| | | | 14104 PEND | |
| | 21 | | | |

- - - CONTINUED ON PAGE : 3 - - -

FOR THE ACCOUNT OF: (SHIPPER/CONSIGNOR) 3000    FACILITY NO.    SEND FREIGHT BILL WITH COPY OF BILL OF LADING TO:

PINNACLE FOODS INC
ATTN: ACCOUNTS PAYABLE
6 EXECUTIVE CAMPUS
CHERRY HILL, NJ 08002

PINNACLE FOODS INC C/O NLI
7140 N BROADWAY
ST LOUIS, MO 63147

CARRIER: ABOVE SHIPPERS REF. AND WHSE BILL NO. MUST APPEAR ON ALL FREIGHT BILLS

| | DATE | AGENT FOR | BY | CARRIER | AGENT OR DRIVER |
|---|---|---|---|---|---|

# *Pinnacle*
FOODS CORPORATION

## INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 1035118 |
| Invoice Date | 5/20/05 |
| Customer P O | 484195 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to.**

Pinnacle Foods Corporation
Dept. CH 10181
Palatine    IL 60055-0181

**Ship Date:** 5/20/05

**Req Del Date:** 10/01/04

**Order Date:** 5/19/05

**Order #:** 10449

**Shipping Whse:** Arthur Wells Group

**Bill of Lading·** 000000000604515

**Invoice to:** 62474

**Ship to:** 62474 -    9

WINN DIXIE STORES INC
JACKSONVILLE DIVISION
PO BOX 40595
JACKSONVILLE
FL   US    32203

WINN DIXIE STORES, INC -GROC.
RETAIL SUPPORT CENTER
15500 WEST BEAVER STREET
JACKSONVILLE
FL   US    32234

**Carrier·** NWLI

**Terms of Sale.** CASH IN ADV 2%

**Terms of Delivery·** FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 100 | 100 | CA | 064420947104 | DH BUTTERCREAM FSTG 12/16oz | 12 | 16 80 | 1,680.00 | |
| | | | | Promo 481036 001   MIP 0 | | 1 76 | 176.00 | |
| | | | | Promo 481037 002   MIP 0 | | 2 44 | 244.00 | 1,260 00 |
| 100 | 100 | CA | 064420947105 | DH CARAMEL FSTG 12/16oz | 12 | 16.80 | 1,680 00 | |
| | | | | Promo 481036 001   MIP 0 | | 1 76 | 176.00 | |
| | | | | Promo 481037 002   MIP 0 | | 2 44 | 244.00 | 1,260 00 |

| | | | | |
|---|---|---|---|---|
| Total Ordered | 200 | | Gross Amount | 3,360 00 |
| Total Shipped | 200 | | Total Allowance | 840 00 |
| Shipped Difference | 0 | | Net Total Amount | 2,520 00 |
| Pallets | 2 | | Discount Amount | 67.20 |
| Total Weight | 2,700 | | Amt Due By Discount Date | 2,452.80 |
| Total Cubic Feet | 74 | | Amt Due After Discount Date | 2,520 00 |

Questions about this invoice? Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | 3,360 00 |
| Cash Discount Due By | 0/00/00 |
| Net Amount Due By | 0/00/00 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received

*Unless otherwise agreed

5/13/2005   11:41    3145922082

SHIP FROM: 90

PINNACLE FOODS INC
WAREHOUSING SPECIALISTS INC.
350 EAST TERRA LANE
O'FALLON, MO  63366

Wanly you, as Agent for the Shipper/Consignor Whose Name and Address is Shown Below

SHIP TO:

WINN DIXIE STORES, INC -GROC.
RETAIL SUPPORT CENTER
JACKSONVILLE, FL  32234

| | |
|---|---|
| 007495 | |
| ARRIVE DATE | 10/01/04 |
| SHIP DATE | 10/01/04 |
| ORDER DATE | 9/29/04 |
| ROUTE | TRUCK |
| FREIGHT CHARGE | PREPAID |

REQUESTED SHIP/PICK:  09/29/04
DELIVERY REQUESTED:  10/01/04
METHOD OF PAYMENT:  PP

770-53276

| VEHICLE NO | CARRIER | | SCAC | B/L NUMBER | SHIPPERS PO & SERIAL NO. |
|---|---|---|---|---|---|
| | SIGEL | | | 484195 | 723780 |

| SEAL NO. | FROM SHIP POINT: | | |
|---|---|---|---|

| PRO NUMBER | APPOINTMENT # | APPT. DATE | CARRIER ARRIVAL | | MDSE LEAVES FACILITY | | BLDG □  SLSC □ |
|---|---|---|---|---|---|---|---|
| | | APPT. TIME | | | DATE | TIME | DLSC □  SLDC □ |

| H/M | QUANTITY | ITEM NO. | DESCRIPTION | GROSS WEIGHT | CHARGES ADVANCED |
|---|---|---|---|---|---|
| | | | WHSE. LOT NO.          PRODUCTION CODE | | |
| | | * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * | | |

W-D
10-1-04
N. Shockwelm
Reld 1600 cs.

Time In: 9:15 a.m.
Time Out: 2:00 p.m.

|   |   |   | N.M.F.C. | | |
|---|---|---|---|---|---|
| | 1615 | | NO NMFC DESCRIPTION | 22420 | |

* * ORDER TOTALS * *

| | 1615 | | CUBES:  1,416.90    GR WGT | 22420 | |

FOR THE ACCOUNT OF: (SHIPPER/CONSIGNOR) 3000        FACILITY NO:        SEND FREIGHT BILL WITH COPY OF BILL OF LADING TO:

PINNACLE FOODS INC
ATTN: ACCOUNTS PAYABLE
6 EXECUTIVE CAMPUS
CHERRY HILL, NJ  08002

PINNACLE FOODS INC C/O NLI
7140 N BROADWAY
ST LOUIS, MO  63147

CARRIER: ABOVE SHIPPERS REF. AND WHSE. B/L NO. MUST APPEAR ON ALL FREIGHT BILLS

| DATE | AGENT FOR | CARRIER | BY | AGENT OR DRIVER |
|---|---|---|---|---|

05/13/2005  11:41    3145922082    AWG

SHIP FROM: 90

PINNACLE FOODS INC
WAREHOUSING SPECIALISTS INC.
3501 EAST TERRA LANE
O'FALLON, MO  63366

Werehouse, as Agent for the Shipper/Container Whose Name and Address is Shown Below

SHIP TO:
WINN DIXIE STORES, INC ~GROC.
RETAIL SUPPORT CENTER
JACKSONVILLE, FL  32234

007495
ARRIVE DATE
10/01/04
SHIP DATE
10/01/04
ORDER DATE
9/29/04
ROUTE
TRUCK
FREIGHT CHARGE
PREPAID

REQUESTED SHIP/PICK:  09/29/04
DELIVERY REQUESTED:  10/01/04
METHOD OF PAYMENT:  PP

| VEHICLE NO. | CARRIER | VNDR SHIP POINT # | SCAC | PO NUMBER | SHIPPER PO REFERENCE NO. |
|---|---|---|---|---|---|
| 5309 ~14089 | SIGEL | | | 484195 | 723780 |

SEALS

| PRO NUMBER | APPOINTMENT # | APPT. DATE APPT. TIME | CARRIER ARRIVAL DATE | WHSE LEAVES FACILITY DATE TIME | DLDC ☐ SLSC ☐ DLSC ☐ SLDC ☐ CHARGES ADVANCED |
|---|---|---|---|---|---|

| H/M | QUANTITY | ITEM NO. | DESCRIPTION WHSE LOT NO.  PRODUCTION CODE | GROSS WEIGHT |
|---|---|---|---|---|
| | 200 | 064420900438 | CS  261762  12/16oz DH FROST VANILL  200  11650 080905  AUG0905GC | 2700 |
| | | 1 | | |
| | 300 | 064420900439 | CS  261802  12/16oz DH FRST MLK CHO  300  17487 092705  GC27095E41 | 4050 |
| | | 3 | | |
| | 200 | 064420900446 | CS  261831  12/16oz DH FROST CHOCLT  200  11625 080605  AUG0605 | 2700 |
| | | 2 | | |
| | 100 | 064420900456 | CS  261882  12/15 DH FRST COCONT PC  100  13213 081905  4232 | 1280 |
| | | 6 | | |
| | 0 | 064420931035 | CS  000000 DH FALL BAKE PALLET #6  8  * SHORT * | 0 |
| | | 9 | | |
| | 100 | 064420940500 | CS  261942  12/16oz DH FROST LEMON  100  11915 081205  AUG1205GC | 1350 |
| | | 8 | | |
| | 100 | 064420940512 | CS  262182  12/15 8 FUN FRST W/M&Ms | 1340 |

FOR THE ACCOUNT OF: (SHIPPER/CONSIGNOR) ►    FACILITY NO.: CONTINUED    SEND FREIGHT BILL WITH COPY OF BILL OF LADING TO:

3000
PINNACLE FOODS INC
ATTN: ACCOUNTS PAYABLE
6 EXECUTIVE CAMPUS

PINNACLE FOODS INC C/O NLI
7140 N BROADWAY
ST LOUIS, MO  63147
CARRIER: ABOVE SHIPPER/ORDER, AND WHSE SIGNS, MUST APPEAR ON ALL FREIGHT BILLS

DATE 10-1-04    AGENT FOR    CARRIER    BY    AGENT OR DRIVER

05/13/2005  11:41    3145922082

SHIP FROM: 90

PINNACLE FOODS INC
WAREHOUSING SPECIALISTS INC.
3501 EAST TERRA LANE
O'FALLON, MO  63366

SHIP TO:

WINN DIXIE STORES, INC -GROC.
RETAIL SUPPORT CENTER
JACKSONVILLE, FL  32234

REQUESTED SHIP/PICK: 09/29/04
DELIVERY REQUESTED: 10/01/04
METHOD OF PAYMENT:  PP

ARRIVED DATE: 10/01/04
SHIP DATE: 10/01/04
ORDER DATE: 9/29/04
ROUTE
TRUCK
FREIGHT CHARGE: PREPAID

| VEHICLE NO. | CARRIER SIGEL | | | SCAC | P.O. NUMBER 484195 | SHIPPERS REFERENCE NO. 723780 |
|---|---|---|---|---|---|---|

| SEALS | | VNDR-SHIP POINT | | | | |
|---|---|---|---|---|---|---|

| PRO NUMBER | | | APPOINTMENT # | APPT. DATE | CARRIER ARRIVAL | MDSE LEAVES FACILITY | CHARGES ADVANCED |
| | | | | APPT. TIME | DATE | DATE    TIME | DLSC □    SLSC □ |
| | | | | | | | DLSC □    SLSC □ |

| H/M | QUANTITY | ITEM NO. | DESCRIPTION | | GROSS WEIGHT |
|---|---|---|---|---|---|
| | | | WHSE LOT NO.    PRODUCTION CODE | | |
| | | | 100    13398 082305 | | |
| | 7 | | AUG2605GC4 | | |
| | 100 | 064420947103 | CS   262011 12/16 DH PRS CHC BTR CR | | 1350 |
| | 5 | | 100    9155 070105 | | |
| | 100 | 064420947104 | CS   262022 12/16 DH FRST BTR CREAM | | 1350 |
| | 19 | | 100    8453 062705 | | |
| | 100 | 064420947105 | CS   262042 12/16 DH FRST CRMY CRML | | 1350 |
| | 18 | | 100    6551 060305 | | |
| | 300 | 064420947113 | CS   262082 12/16 DH FRST CRM CHEES | | 4050 |
| | 4 | | 300   16917 091505 | | |
| | | | SEP1505 | | |
| | 15 | 662510425904 | EA   000000 CHEF PALLET | | 900 |
| | | | 1    13095 PEND | | E |
| | | | 13   13182 PEND | | B |
| | | | 1    14104 PEND | | |
| | 20 | | | | |
| | | | * * END-OF-ORDER * * * | | |

- - - CONTINUED ON PAGE :   3 - - -

FOR THE ACCOUNT OF: (SHIPPER/CONSIGNOR) 3000    FACILITY NO.:    SEND FREIGHT BILL WITH COPY OF BILL OF LADING TO:

PINNACLE FOODS INC
ATTN: ACCOUNTS PAYABLE
6 EXECUTIVE CAMPUS
CHERRY HILL, NJ  08002

PINNACLE FOODS INC C/O NLI
7140 N BROADWAY
ST LOUIS, MO  63147

CARRIER: ABOVE SHIPPERS REF. AND WHSE. B/L NO. MUST APPEAR ON ALL FREIGHT BILLS

DATE    AGENT FOR    BY    CARRIER    AGENT OR DRIVER

# Pinnacle
F O O D S   C O R P O R A T I O N

# INVOICE
(Reprint)

| | |
|---|---|
| Invoice No | 1035119 |
| Invoice Date | 5/20/05 |
| Customer P O | 484862 |
| Page No | 1 |

Billing Agent for Pinnacle Foods Group Inc

**Remit to:**

Pinnacle Foods Corporation
Dept  CH 10181
Palatine        IL 60055-0181

**Invoice to:**  62481

WINN DIXIE CHARLOTTE
ACCOUNTS PAYABLE
PO BOX 40535
JACKSONVILLE
FL  US      32203

| | |
|---|---|
| Ship Date: | 5/20/05 |
| Req Del Date: | 10/06/04 |
| Order Date: | 5/19/05 |

**Ship to:**  62481 -    8

WINN DIXIE STORES  INC GROC
GROCERY WAREHOUSE
2425 NEVADA BLVD
CHARLOTTE
NC  US      28273

| | |
|---|---|
| Order #: | 10454 |
| Shipping Whse: | `Arthur Wells Group |
| Bill of Lading: | 000000000604514 |
| Carrier | NWLI |
| Terms of Sale. | CASH IN ADV 2% |
| Terms of Delivery: | FOB Shipping Point-Freight Allowed* |

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 10 | 10 | PL | 064420931037 | DH PL 65CS CAKE & FROSTING | 780 | 1,173 60 | 11,736.00 | 11,736.00 |

| | | | | |
|---|---|---|---|---|
| Total Ordered. | 10 | | Gross Amount | 11,736 00 |
| Total Shipped | 10 | | Total Allowance | 00 |
| Shipped Difference | 0 | | Net Total Amount | 11,736.00 |
| Pallets | 10 | | Discount Amount | 234 72 |
| Total Weight | 9,514 | | Amt Due By Discount Date | 11,501.28 |
| Total Cubic Feet | 380 | | Amt Due After Discount Date | 11,736 00 |

Questions about this invoice?  Please call
800 554 – 9458 x 7594

| | |
|---|---|
| Total Amt Subject to Discount | 11,736.00 |
| Cash Discount Due By | 0/00/00 |
| Net Amount Due By | 0/00/00 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation.  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed



**SHIPPING ORDER**

THIS SHIPPING ORDER

PAGE: 3
of 3

3

007608

10/02/04  SHIP DATE
10/02/04  ORDER DATE
10/01/04  ROUTE

TRUCK
PREPAID

SHIP FROM: 90

PINNACLE FOODS INC
WAREHOUSING SPECIALISTS INC.
3501 EAST TERRA LANE
O'FALLON, MO 63366

SHIP TO:
WINN DIXIE STORES INC GROC
2425 NEVADA BLVD
CHARLOTTE, NC 28273

REQUESTED SHIP/PICK:  10/04/04
DELIVERY REQUESTED:  10/06/04
METHOD OF PAYMENT:  PP

| VEHICLE NO. | CARRIER | | | BOL | | 484862 | | 724575 | |
|---|---|---|---|---|---|---|---|---|---|

| H/M | QUANTITY | ITEM NO. | DESCRIPTION / MSTR LIST NO. / PRODUCTION CODE | | GROSS WEIGHT | |
|---|---|---|---|---|---|---|

064-050339 8

| | | N.M.F.C. | NO NMFC DESCRIPTION | | 26628 | |
| | 1029 | | | | | |

* * ORDER TOTALS * *
CUBES:  1,970.10   GR WGT   26628

1029

FOR THE ACCOUNT OF: SHIPPER CODE/NO. 3000   FACILITY NO.   SEND FREIGHT BILL WITH COPY OF BILL OF LADING TO:

PINNACLE FOODS INC
ATTN: ACCOUNTS PAYABLE
6 EXECUTIVE CAMPUS
CHERRY HILL, NJ 08002

PINNACLE FOODS INC C/O NLI
7140 N BROADWAY
ST LOUIS, MO 63147

SHIPPING ORDER

**THIS SHIPPING ORDER**  ...SHIPPER'S INSTRUCTIONS.

SHIP FROM: 90

PINNACLE FOODS INC
WAREHOUSING SPECIALISTS INC.
3501 EAST TERRA LANE
O'FALLON, MO 63366

SHIP TO:
WINN DIXIE STORES INC GROC
2425 NEVADA BLVD
CHARLOTTE, NC 28273

REQUESTED SHIP/PICK: 10/04/04
DELIVERY REQUESTED: 10/06/04
METHOD OF PAYMENT: PP

PAGE: 2 of 3   **3**

| | |
|---|---|
| 007608 | |
| ARRIVE DATE | |
| 10/02/04 | |
| SHIP DATE | |
| 10/02/04 | |
| ORDER DATE | |
| 10/01/04 | |
| ROUTE | |
| TRUCK | |
| FREIGHT CHARGE | |
| PREPAID | |

VEHICLE NO.   CARRIER   ZONE   484862   724576

SEAL

ORDER SHIP POINT

| ITEM | QUANTITY | ITEM NO. | | DESCRIPTION | GROSS WEIGHT | |
|---|---|---|---|---|---|---|
| | | | | ROUTE, LOT NO.   PRODUCTION CODE | | |
| 7 | | | | | | |
| | 60 | 064420942151 | CS | 242691 12/16.7 DR TURTLE BROWN | 851 | |
| | | | | 60    13297 021706 | | |
| | | | | 239M | | |
| 8 | | | | | | |
| | 40 | 064420942743 | CS | 242851 12/24 DR MUF BERY BLUBR | 860 | |
| | | | | 40    17194 121005 | | |
| | | | | 0618401600 | | |
| 9 | | | | | | |
| | 0 | 004300000113 | CS | 261311 12/24oz CK SYRUP BUTTER | 0 | |
| | | | | 232     SHORT | | |
| 10 | | | | | | |
| | 19 | 662510425904 | EA | 00CHEP CHEP PALLET | 1140 | |
| | | | | 1    14104 PEND | | |
| | | | | 18    13319 PEND | | |
| 20 | | | | | | |
| | 10 | 064420931037 | CS | 000000 DR FALL BAKE PALLET 4 | 9810 | |
| | | | | 10    17788 09890S | | |
| | | | | 0909A | | |
| 21 | | | | | | |

* * END-OF-ORDER * *   064-0503396

- - CONTINUED ON PAGE : 3 - - -

FOR THE ACCOUNT OF THE PURCHASER: 3000   FACILITY NO.:   SEND FREIGHT BILL WITH COPY OF BILL OF LADING TO:

PINNACLE FOODS INC
ATTN: ACCOUNTS PAYABLE
6 EXECUTIVE CAMPUS
CHERRY HILL, NJ 08002

PINNACLE FOODS INC C/O NLI
7140 N BROADWAY
ST LOUIS, MO 63147

CARRIER: ABOVE SHIPPING REF. AND SERIAL PLATED, MUST APPEAR ON ALL FREIGHT BILLS

05/13/2005  11:41    3145922882    PAGE

**Estes Express Lines**

THIS SHIPPING ORDER

**064-0503398-0**

| | | | |
|---|---|---|---|
| 45 | 5:10 | 5:20 | |
| 64317 | SLC | 537011 | |

SHIP FROM: 90

PINNACLE FOODS INC
WAREHOUSING SPECIALISTS INC.
3501 EAST TERRA LANE
O'FALLON, MO  63366

SHIP TO:

WINN DIXIE STORES INC GROC
2425 NEVADA BLVD
CHARLOTTE, NC  28273

IMAGE QUALITY

REQUESTED SHIP/PICK:  10/04/04
DELIVERY REQUESTED:  10/06/04
METHOD OF PAYMENT:  PP

PAGE 1
of 3    **3**

007608
10/02/04
10/02/04
10/01/04
TRUCK
PREPAID

| | | | | SCAC | |
|---|---|---|---|---|---|
| | | | | 484862 | 724576 |

| H/M | QUANTITY | ITEM NO. | | WHSE LOT NO. DESCRIPTION PRODUCTION CODE | GROSS WEIGHT | |
|---|---|---|---|---|---|---|
| | 120 | 064420941160 | CS | 242271 12/18.25 DK LYR GRM CHO | 1890 | |
| | | | | 120  17258 080905 | | |
| | | 1 | | | | |
| | 360 | 064420941020 | CCS | 262291 12/18.25oz DK LYR YELLO | 5670 | |
| | | | | 360  16805 090305 | | |
| | | | | SEP03OSGC | | |
| | | 2 | | | | |
| | 120 | 064420941000 | CS | 241831 12/18.25oz DK LYR WHITE | 1890 | |
| | | | | 120  17826 072805 | | |
| | | 3 | | | | |
| | 120 | 064420941040 | CCS | 262322 12/18.25 DK LYR DVL FOO | 1890 | |
| | | | | 120  17470 092805 | | |
| | | | | GC28095E31 | | |
| | | 4 | | | | |
| | 60 | 064420941292 | CS | 243091 8/27oz GERG DRMSCLE CAK | 935 | |
| | | | | 60  9040 063005 | | |
| | | | | 182M4 | | |
| | | 5 | | | | |
| | 120 | 064420941900 | CS | 242531 12/16oz DK ANGEL FOOD | 1692 | |
| | | | | 120  7310 061105 | | |
| | | 6 | | | | |
| | 0 | 064420942027 | CS | 242651 12/19.1 DK MUFF CINNAMO | 0 | |
| | | | | 20  * SHORT * | | |

- - - CONTINUED ON PAGE - 2 - - -

FOR THE ACCOUNT OF: 3000                FACILITY NO:        SEND FREIGHT BILL, WITH COPY OF BILL OF LADING TO:

PINNACLE FOODS INC
ATTN: ACCOUNTS PAYABLE
6 EXECUTIVE CAMPUS
CHERRY HILL, NJ  08002

R-SL
1010-PC

PINNACLE FOODS INC C/O NLI
7140 N BROADWAY
ST LOUIS, MO  63147

262628

10-4-04    Estes  SLC

05/1:/2005  11:41    3145922082                    AWG



775 53782

ESTES  P.O. Box 25612, Richmond, VA 23260
www.estes-express.com

| DATE | ORIGIN | DESTINATION | P.O. # | |
|------|--------|-------------|--------|---|
| 10/04/04 | 3LO 064 | LMA 010 | 484862 | |

| SHIPPER B/L OR GBL NUMBER | | ESTES REV. | ADV. REV. | SYS. REV. |
|---------------------------|---|-----------|-----------|-----------|
| 724576 | | | | |

D64-0503398

CONSIGNEE  1000277
WINN DIXIE SOTRES INC 9ROC
3600 WILKINSON BLVD
C/O OLD DOMINION

CHARLOTTE. NC 28273

ROUTE (CARRIERS) NO. DATE AND INTERCHANGE POINTS.)
Y   Y   Y   Y   Y   Y   N

PRO NUMBER

BILL FREIGHT TO  5007402
PINNACLE FOODS INC
ST LOUIS. MO 63147

SHIPPER  6410384
PINNACLE FOODS
3501 EAST TERRA LANE
OFALLON. MO 63366

• SDV SKIDS DELI'D INTACT 19  • SKIDS DEL'D 19  • EMPTY SKIDS RET'D 2
  GOOD ORDER ☐ SHORT ☐ OVER ☐ DAMAGE  #PCS SORT & SEG
DESCRIBE EXCEPTIONS:

| NO. PCS. | HM | DESCRIPTION OF ARTICLES AND SPECIAL MARKINGS | WEIGHT&SB | RATE | TOTAL CHARGES |
|----------|-----|----------------------------------------------|-----------|------|---------------|
| 19 | | SK CAKE MIX | 26.628 | | |
| | | ****FOODSTUFF**** | | | |
| | | DO NOT SHIP WITH POISON OR TOXICS | | | |
| | | PC 01010 PC ON SHIPPER WRAPPED SKIDS | | | |
| | | SHIPPER LOAD & COUNT ************* | | | |
| | | Fuel Surcharge added at 19.00% | | | |
| | | B/N-7608 | | | |
| | | | | | |
| 19 | | Thanks for shipping ESTES EXPRESS LINES | 26.628 | | |
| | | Call (704) 597-9130 for inquiries regarding this freight b | | | DO NOT WRITE IN THIS AREA |

FIRM       BY JAMES WATTS    TIME IN 030  TIME OUT 1100  DRIVER Kinting  DATE 9 4 04  ACCESSORIAL CODE X



# INVOICE
(Reprint)

Billing Agent for Pinnacle Foods Group Inc

| | |
|---|---|
| Invoice No | 1040000 |
| Invoice Date | 6/17/05 |
| Customer P.O | 484818 |
| Page No | 1 |

| | | | |
|---|---|---|---|
| **Ship Date:** 6/17/05 | **Order #:** 28942 | | |
| **Req Del Date:** 10/05/04 | **Shipping Whse:** Arthur Wells Group | | |
| **Order Date:** 6/16/05 | **Bill of Lading:** 000000000614172 | | |

Remit to:

Pinnacle Foods Corporation
Dept CH 10181
Palatine    IL 60055-0181

Invoice to:  62477        Ship to:  62477 -    1        **Carrier:** NWLI

WINN DIXIE LOUISIANA INC
PO BOX 40045
JACKSONVILLE
FL    US    32203

WINN DIXIE STORES  INC GROC
HAMMOND WAREHOUSE
3925 HWY 190 WEST
HAMMOND
LA    US    70401

**Terms of Sale:**  CASH IN ADV 2%

**Terms of Delivery:**  FOB Shipping Point-Freight Allowed*

| Qty Ordered | Qty Shipped | Unit of Measure | Mfr's UPC Customer Code | Product Description Size | Pack | Price/Unit Allowance | Gross Amount | Net Item Amount |
|---|---|---|---|---|---|---|---|---|
| 200 | 200 | CA | 064420933249 | DH MILK CHOC CHUNK 12/17.6oz | 12 | 21.00 | 4,200 00 | |
| | | | | Promo 480949 002    MIP O | | 7.86 | 1,572.00 | 2,628.00 |
| 120 | 120 | CA | 064420941080 | DH BANANA SPME LYR 12/18.25oz | 12 | 17.40 | 2,088.00 | |
| | | | | Promo 481013 001    MIP O | | 2.36 | 283.20 | |
| | | | | Promo 481014 002    MIP O | | 6.30 | 756.00 | 1,048.80 |

| | | | | | |
|---|---|---|---|---|---|
| Total Ordered | 320 | Questions about this invoice?  Please call | | Gross Amount | 6,288 00 |
| Total Shipped | 320 | 800 554 – 9458 x 7594 | | Total Allowance | 2,611 20 |
| Shipped Difference | 0 | | | Net Total Amount | 3,676.80 |
| Pallets | 3 | Total Amt Subject to Discount | 6,288.00 | Discount Amount | 125.76 |
| Total Weight | 4,860 | Cash Discount Due By | 6/17/05 | Amt Due By Discount Date | 3,551.04 |
| Total Cubic Feet | 189 | Net Amount Due By | 6/17/05 | Amt Due After Discount Date | 3,676.80 |

Any claims relating to this invoice must be accompanied in writing to a Pinnacle Foods Sales Representative within 12 months of the invoice date  All claims must be accompanied by adequate substantiation  The parties agree that any disputes between parties shall be heard in the courts of New Jersey and Purchaser consents to the jurisdiction of such courts for said purpose

Any perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by Section 5(C) of the Perishable Agricultural Commodities Act 1930 (7 U S C  499 (C)   The seller of these commodities retain a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received
*Unless otherwise agreed

**SHIPPING ORDER**

**THIS SHIPPING ORDER** must be legibly filled in, in Ink, indelible Pencil or in Carbon and retained by the Agent.

RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the issue of this Shipping Order.

SHIPPER'S INSTRUCTIONS.

PAGE # 1 of 4

③

| | |
|---|---|
| Ship FROM: 90 | WHSE B/L 007580 |
| PINNACLE FOODS INC | ARRIVE DATE 10/05/04 |
| WAREHOUSING SPECIALISTS INC. | SHIP DATE 10/01/04 |
| 3501 EAST TERRA LANE | |
| O'FALLON, MO  63366 | |

Warehouse, as Agent for the Shipper/Consignor Whose Name and Address is Shown Below

SHIP TO:

WINN DIXIE STORES INC GROC
3925 HWY 190 WEST
HAMMOND, LA  70401

REQUESTED SHIP/PICK:  10/01/04
DELIVERY REQUESTED:  10/05/04
METHOD OF PAYMENT:  PP

| | |
|---|---|
| ORDER DATE | 9/30/04 |
| ROUTE | TRUCK |
| FREIGHT CHARGE | PREPAID |

$SOI$

| VEHICLE NO. | CARRIER | SCAC | P.O. NUMBER | SHIPPERS REFERENCE NO. |
|---|---|---|---|---|
| 714083 | MID MISSOURI EXPRESS | | 484818 | 724577 |

| SEALS | | VNDR SHIP POINT # | | | |
|---|---|---|---|---|---|

| PRO NUMBER | | APPOINTMENT # | APPT DATE / APPT. TIME | CARRIER ARRIVAL DATE | MDSE LEAVES FACILITY DATE / TIME | OLDC ☐ SLSC ☐  DLSC ☐ SLOC ☐ |
|---|---|---|---|---|---|---|

| H/M | QUANTITY | ITEM NO. | DESCRIPTION (WHSE. LOT NO / PRODUCTION CODE) | GROSS WEIGHT | CHARGES ADVANCED |
|---|---|---|---|---|---|
| | 100 | 064420947111 | CS  262062 12/16 DH FRS STRWBRY CR<br>100  17204 060605<br>06064G1200<br>**1** | 1350 | |
| | 0 | 064420942027 | CS  242651 12/19.1 DH MUFF_CINNAMO<br>20  * SHORT *<br>**2** | 0 | |
| | 100 | 064420933250 | CS  241551 12/17.6 DH BROWN WALNUT<br>100  12088 020706<br>229M4<br>**3** | 1485 | |
| | 400 | 064420900446 | CS  261831 12/16oz DH FROST CHOCLT<br>300  11628 080605<br>AUG0605GC<br>100  11570 080605<br>AUG0605GC<br>**4** | 5400<br><br>B | |
| | 100 | 064420900439 | CS  261802 12/16oz DH FRST MLK CHO<br>100  12901 081605<br>**5** | 1350 | |
| | 100 | 064420900447 | CS  261871 12/16 DH FRST DK DCH FD<br>100  13092 082205<br>AUG2205GC4<br>**6** | 1350 | |

- - - CONTINUED ON PAGE : 2 - - -

| | |
|---|---|
| FOR THE ACCOUNT OF (SHIPPER/CONSIGNOR) 3000  FACILITY NO. | SEND FREIGHT BILL WITH COPY OF BILL OF LADING TO: |
| PINNACLE FOODS INC | PINNACLE FOODS INC C/O NLI |
| ATTN: ACCOUNTS PAYABLE  SL0408143 | 7140 N BROADWAY |
| 6 EXECUTIVE CAMPUS | ST LOUIS, MO  63147 |
| CHERRY HILL, NJ  08002 | |

CARRIER  ABOVE SHIPPERS REF. AND WHSE. B/L NO. MUST APPEAR ON ALL FREIGHT BILLS

DATE 10-1-04  AGENT FOR Mid Mo Exp  CARRIER  BY  AGENT CA DRIVER

SHIPPING ORDER

**THIS SHIPPING ORDER** must be legible filled in, in ink, in indelible Pencil or in Carbon and retained by the Agent.
RECEIVED, subject to the classifications and lawfully filed tariffs in effect on the date of the issue of this Shipping Order.

SHIPPER'S INSTRUCTIONS:

SHIP FROM 90

PINNACLE FOODS INC
WAREHOUSING SPECIALISTS INC.
3501 EAST TERRA LANE
O'FALLON, MO 63366

PAGE # 2 of 4    ③

| WHSE B/L | 007580 |
|---|---|
| ARRIVE DATE | 10/05/04 |
| SHIP DATE | 10/01/04 |
| ORDER DATE | 9/30/04 |
| ROUTE | TRUCK |
| FREIGHT CHARGE | PREPAID |

Warehouse as Agent for the Shipper/Consignor Whose Name and Address is Shown Below
SHIP TO

WINN DIXIE STORES INC GROC
3925 HWY 190 WEST
HAMMOND, LA 70401

REQUESTED SHIP/PICK: 10/01/04
DELIVERY REQUESTED: 10/05/04
METHOD OF PAYMENT: PP

| VEHICLE NO | CARRIER | | SCAC | P.O. NUMBER | | SHIPPERS REFERENCE NO. |
|---|---|---|---|---|---|---|
| | MID MISSOURI EXPRESS | | | 484818 | | 724577 |

VNCR SHIP POINT# The property described below, in apparent good order, except as noted (contents and condition of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to its destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that herein named transportation, as agent for the distressed shipper/consignor, has no liability for payment of freight or any other charges, and the transportation contract evidenced by this bill of lading is between the carrier and the designated shipper/consignor.

SEALS

| RO NUMBER | | | APPOINTMENT # | | APPT DATE APPT TIME | | CARRIER ARRIVAL DATE TIME | | WHSE LEAVES FACILITY DATE TIME | | DLOC | SLSC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | DLSC | SLDC |

| H/M | QUANTITY | ITEM NO. | DESCRIPTION | | GROSS WEIGHT | CHARGES ADVANCED |
|---|---|---|---|---|---|---|
| | | | WHSE. LOT NO | PRODUCTION CODE | | |
| | 100 | 064420947113 | CS 262082 12/16 DH FRST CRM CHEES | | 1350 | |
| | | | 100   16940 092305 | | | |
| | | | GC23095SE41 | | | |
| | | 7 | | | | |
| | 100 | 064420900456 | CS 261882 12/15 DH FRST COCONT PC | | 1280 | |
| | | | 100   17293 091505 | | | |
| | | | SEP1505 | | | |
| | | 8 | | | | |
| | 200 | 064420942151 | CS 242691 12/16.7 DH TURTLE BROWN | | 2836 | |
| | | | 120   13321 021706 | | | |
| | | | 239M4 | | | |
| | | | 80   13297 021706 | | | |
| | | | 239M4 | | | |
| | | 9 | | | | |
| | 200 | 064420933247 | CS 241431 12/17.6 DH BROWN DBL FD | | 2970 | |
| | | | 200   11797 020206 | | | |
| | | | 224M4205 | | | |
| | | 10 | | | | |
| | 40 | 064420942743 | CS 242851 12/24 DH MUF BKRY BLUBR | | 860 | |
| | | | 40   15195 030406 | | | |
| | | 11 | | | | |
| | 100 | 064420940500 | CS 261942 12/16oz DH FROST LEMON | | 1350 | |
| | | | 100   11913 081205 | | | |
| | | | AUG1205GC | | | |

- - - CONTINUED ON PAGE : 3 - - -

Rec.1                         to
apply a prepayment of the charges
on the property described hereon.
Agent of Carrier

For
(The signature here acknowledges
only the amount prepaid)

**Shipper Certification**
This is to certify that the above
named materials are properly
classified, described, packaged,
marked and labeled, and are in
proper condition for transporta-
tion according to the applicable
requirements of the DOT.

Per
Date

NOTE (1) Where the rate is
dependent on value, shippers
are required to state specifically
in writing the agreed or
declared value of the property
as follows
"The agreed or declared value
for the property is specifically
stated by the shipper to be not
exceeding
per
NOTE (2) Liability Limitation
of loss or damage on this ship-
ment may be applicable. See 49
U.S.C. 14706-c(1)(A) and 7B.
NOTE (3) Commodities requir-
ing special or additional care or
attention in handling or stow-
ing must be so marked and
packages as to ensure safe
transportation with ordinary
care. See Sec. 2(e) of NMFC
Item 360.
(Notify if condition exists or at
delivery)

FOR FREIGHT COLLECT
SHIPMENTS.
If this shipment is to be delivered
to the consignee, without
recourse on the consignor, the
consignor shall sign the follow-
ing statement: The carrier may
decline to make delivery of this
shipment without payment of
freight and all other lawful
charges.

(Signature of Consignor)

FOR THE ACCOUNT OF: (SHIPPER/CONSIGNOR) 3000

PINNACLE FOODS INC
ATTN: ACCOUNTS PAYABLE
6 EXECUTIVE CAMPUS
CHERRY HILL, NJ 08002

FACILITY NO.    SC0408143

SEND FREIGHT BILL WITH COPY OF BILL OF LADING TO:

PINNACLE FOODS INC C/O NLI
7140 N BROADWAY
ST LOUIS, MO 63147

Carrier Certification
Carrier acknowledges receipt of packages and required placards. Carrier certifies
emergency response information was made available and/or carrier has the
DOT emergency response guidebook or equivalent document in the vehicle

CARRIER: ABOVE SHIPPERS REF. AND WHSE. B/L NO. MUST APPEAR ON ALL FREIGHT BILLS

DATE _____ AGENT FOR _____ CARRIER _____ BY _____ AGENT OR DRIVER

# SHIPPING ORDER

**THIS SHIPPING ORDER** must be legible filled in, in Ink, In indelible Pencil or in Carbon
and retained by the Agent
RECEIVED: subject to the classifications and lawfully filed tariffs in effect on the date of the issue of this Shipping Order.
SHIPPER'S INSTRUCTIONS.

SHIP FROM 90

PINNACLE FOODS INC
WAREHOUSING SPECIALISTS INC.
3501 EAST TERRA LANE
O'FALLON, MO  63366

*Warehouse, as Agent for the Shipper/Consignor Whose Name and Address is Shown Below*
SHIP TO:

WINN DIXIE STORES INC GROC
3925 HWY 190 WEST
HAMMOND,LA  70401

REQUESTED SHIP/PICK: 10/01/04
DELIVERY REQUESTED: 10/05/04
METHOD OF PAYMENT:  PP

PAGE # 3
of 4

**3**

| WHSE B/L | 007580 |
| ARRIVE DATE | 10/05/04 |
| SHIP DATE | 10/01/04 |
| ORDER DATE | 9/30/04 |
| ROUTE | TRUCK |
| FREIGHT CHARGE | PREPAID |

| VEHICLE NO. | CARRIER | SCAC | P.O. NUMBER | SHIPPERS REFERENCE NO. |
|---|---|---|---|---|
| | MID MISSOURI EXPRESS | | 484818 | 724577 |

SEALS | VNDR SHIP POINT# | the property described below, in apparent good order, except as noted (contents and condition of packages unknown) marked, consigned, and destined as shown below, which said shipper agrees to carry to destination, if on its route, or otherwise to deliver to another carrier on the route to destination. Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether posted or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges receipt of said property.

| PRO NUMBER | | APPOINTMENT # | APPT DATE | CARRIER ARRIVAL | | MDSE LEAVES FACILITY | | DLOC ☐  SLSC ☐ |
|---|---|---|---|---|---|---|---|---|
| | | | APPT TIME | DATE | | DATE | TIME | DLSC ☐  SLDC ☐ |

| U/M | QUANTITY | ITEM NO. | DESCRIPTION | | GROSS WEIGHT | CHARGES ADVANCED |
|---|---|---|---|---|---|---|
| | | | WHSE. LOT NO. | PRODUCTION CODE | | |
| | | 12 | | | | |
| | 60 | 064420930112 | CS  243791 12/32oz MBW PAN MIX BMC | | 1565 | |
| | | | 60   16925 091705 | | | |
| | | | SEP1705 | | | |
| | | 13 | | | | |
| | 110 | 004300000037 | CS  261222 12/24oz LOG CAB SYR REG | | 3136 | |
| | | | 110   14218 122305 | | | B |
| | | | 07014 | | | |
| | | 14 | | | | |
| | 78 | 064420929044 | CS  261571 MBW LTLE DNKRS SNGL SRV | | 1014 | |
| | | | 78   16066 062905 | | | |
| | | | 29JUN05 | | | |
| | | 15 | | | | |
| | 200 | 064420933249 | CS  241531 12/17.6 DH BRWN MLK CHO | | 2970 | |
| | | | 120   11219 012406 | | | |
| | | | 215M4 | | | |
| | | | 80   11225 012406 | | | |
| | | | 215M4 | | | |
| | | 25 | | | | |
| | 120 | 064420941080 | CS  242011 12/18.25 DH LYR BANANA | | 1890 | |
| | | | 120   6594 060405 | | | |
| | | 26 | | | | |
| | 23 | 662510425904 | EA  000000 CHEP PALLET | | 1380 | |

- - - CONTINUED ON PAGE : 4 - - -

FOR THE ACCOUNT OF (SHIPPER/CONSIGNOR) 3000

FACILITY NO.

PINNACLE FOODS INC
ATTN: ACCOUNTS PAYABLE
5 EXECUTIVE CAMPUS
CHERRY HILL, NJ  08002

SL04108143

SEND FREIGHT BILL WITH COPY OF BILL OF LADING TO

PINNACLE FOODS INC C/O NLI
7140 N BROADWAY
ST LOUIS, MO  63147

CARRIER: ABOVE SHIPPERS REF AND WHSE. B/L NO. MUST APPEAR ON ALL FREIGHT BILLS

Carrier Certification
Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the emergency response guidebook or equivalent document in the vehicle.

DATE _____ AGENT FOR _____ BY _____ CARRIER _____ AGENT OR DRIVER _____

# SHIPPING ORDER

**THIS SHIPPING ORDER** must be legible (filled in, in ink, in indelible Pencil or in Carbon and retained by the Agent.
RECEIVED subject to the classifications and lawfully filed tariffs in effect on the date of the issue of this Shipping Order.
SHIPPER'S INSTRUCTIONS

SHIP FROM: 90

PINNACLE FOODS INC
WAREHOUSING SPECIALISTS INC.
3501 EAST TERRA LANE
O'FALLON, MO  63366

Warehouse  as Agent for the Shipper/Consignee Whose Name and Address is Shown Below
SHIP TO:

WINN DIXIE STORES INC GROC
3925 HWY 190 WEST
HAMMOND, LA  70401

PAGE # 4
of 4

**3**

| WHSE B/L |
|---|
| 007580 |

ARRIVE DATE
10/05/04
SHIP DATE
10/01/04
ORDER DATE
9/30/04
ROUTE
TRUCK
FREIGHT CHARGE
PREPAID

REQUESTED SHIP/PICK:  10/01/04
DELIVERY REQUESTED:  10/05/04
METHOD OF PAYMENT:  PP

| VEHICLE NO | CARRIER | | SCAC | P.O. NUMBER | SHIPPERS REFERENCE NO. |
|---|---|---|---|---|---|
| | MID MISSOURI EXPRESS | | | 484818 | 724577 |

SEALS _____ VNDR SHIP POINT #

The property described below, in apparent good order, except as noted (contents and condition of packages unknown) marked, consigned, and destined as shown below, which said carrier agrees to carry to its destination, if on its route, or otherwise to deliver to another carrier on the route to destination Every service to be performed hereunder shall be subject to all the conditions not prohibited by law, whether printed or written, herein contained, including the conditions on the back hereof, which are hereby agreed to by the shipper and accepted for himself and his assigns. Carrier acknowledges that it has received (warehouse), as agent for the disclosed shipper/consignee nor has no liability for payment of freight or any other charges, and the transportation contract evidenced by this bill of lading is between the carrier and this designated shipper/consignor.

| RO NUMBER | | APPOINTMENT # | APPT. DATE | | CARRIER ARRIVAL | | MDSE LEAVES FACILITY | | DLDC ☐ | SLSC ☐ |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | APPT TIME | | DATE | | DATE | TIME | DLSC ☐ | SDDC ☐ |

| W/M | QUANTITY | ITEM NO. | DESCRIPTION | | | GROSS WEIGHT | CHARGES ADVANCED |
|---|---|---|---|---|---|---|---|
| | | | WHSE. LOT NO | PRODUCTION CODE | | | |
| | | | 1 | 14104 PEND | | | Recd. $ _____ to apply as prepayment of the charges on the property described hereof. Agent or Cashier |
| | | | 13 | 13249 PEND | | E | |
| | | | 9 | 13165 PEND | | B | Per _____ |
| | 27 | | | | | | (The signature here acknowledges only the amount prepaid) |
| | 0 | 064420931037 | CS 000000 DH FALL BAKE PALLET 4 | | | 0 | Shipper Certification. This is to certify that the above named materials are properly classified, described, packaged, marked and labeled, and are in proper condition for transportation according to the applicable requirements of the DOT |
| | | | 1 | * SHORT * | | | |
| | 28 | | | | | | Per _____ |
| | | | * * END-OF-ORDER * * * | | | | |
| | | | | | | | Date _____ |
| | * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * | | | | | | NOTE (1) Where the rate is dependent on value, shippers are required to state specifically in writing the agreed or declared value of the property as follows. |
| | | | | | | | The agreed or declared value for the property is specifically stated by the shipper to be not exceeding |
| | | | *Ne 10/5/04* | | | | _____ per _____ |
| | | | *T.C.* | | | | NOTE (2) Liability limitation of loss or damage on this shipment may be applicable. See 49 U.S.C. "4200(2)(A) and (B). NOTE (3) Commodities requiring special or additional care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Sec. 2(e) of NMFC Item 360. |
| | | | | | | | Notify if problem enroute or at delivery |
| | | | | | | | FOR FREIGHT COLLECT SHIPMENTS: If this shipment is to be delivered to the consignee without recourse on the consignor the consignor shall sign the following statement. The carrier may decline to make delivery of this shipment without payment of freight and all other lawful charges |
| | | -N.M.F.C.- | | | | | |
| | 2131 | | NO NMFC DESCRIPTION | | | 33536 | |
| | | | | | | | (Signature of Consignor) |
| | 2131 | | * * ORDER TOTALS * * | | | | |
| | | | CUBES: 2,323.28 | GR WGT | | 33536 | |

FOR THE ACCOUNT OF (SHIPPER/CONSIGNOR) 3000

FACILITY NO.:

SL04I08I43

SEND FREIGHT BILL WITH COPY OF BILL OF LADING TO:

PINNACLE FOODS INC
ATTN: ACCOUNTS PAYABLE
5 EXECUTIVE CAMPUS
CHERRY HILL, NJ  08002

PINNACLE FOODS INC C/O NLI
7140 N BROADWAY
ST LOUIS, MO  63147

CARRIER, ABOVE SHIPPERS REF. AND WHSE. B/L NO. MUST APPEAR ON ALL FREIGHT BILLS

Carrier Certification
er acknowledges receipt of packages and required placards. Carrier certifies gency response information was made available and/or carrier has the emergency response guidebook or equivalent document in the vehicle.

DATE _____ AGENT FOR _____ BY _____ CARRIER _____ AGENT OR DRIVER

**LMS Intellibound, Inc.**
**Receipt for Services**
Tucker, GA
770-414-1929

10/5/04 4:44 :: PM

| | | |
|---|---|---|
| PO NUM | RECEIPT# | **Location** |
| 484818 | 622239 | WD HAMMOND |

| WORK DATE | Door | Cases | Weight |
|---|---|---|---|
| 10/5/04 | 28 | 2108.0 | 0 |

| Pallets In | Pallets Out | VEN NAME |
|---|---|---|
| 23 | 24 | PINNACLE |

| TRLR# | Trac# |
|---|---|
| 107 | 501 |

**Carrier Name**      **Paid By**
MISSOURI                Check
Loaded/Unload    UNLD

Comments CC#5841729913

SPLIT%          1.00
EMP NAME    ROBERT PENN

| Bill Code  Z | Bill Rate | 0.00 |
|---|---|---|
| Charge        90 00 | | |
| Per Case       0.00 | By Weight | 0.00 |

CUST CODE 22RCODORY
CUST REP

CUST SIGNATURE

*SL0408143*

*Lumper Pd by*
*Bishir Com-Check*

REAYS - Deductions taken by W-D but denied by Pinnacle Foods

| Code | Cust Name Cust # | | Ded Date | Cust Ref # | Dollar Amt |
|---|---|---|---|---|---|
| 21 | WD JACKSONVILLE | 062474 | 03/01/04 | 314392 | 2,996 61 |
| 21 | WD JACKSONVILLE | 062474 | 03/01/04 | 314396 | 2,147 23 |
| 21 | WD CORPORATE | 065481 | 05/25/04 | 25403 | 862 15 |
| 21 | WD CORPORATE | 065481 | 06/10/04 | GRO191721 | 3,000 00 |
| 21 | WD CORPORATE | 065481 | 07/29/04 | 4107795SD | 659 28 |
| 21 | WD CORPORATE | 065481 | 07/29/04 | SCAN26290 | 527 71 |
| 21 | WD CORPORATE | 065481 | 08/24/04 | GR0192333 | 22,500 00 |
| 21 | WD CORPORATE | 065481 | 08/04/04 | 200330134 | 900 65 |
| 21 | WD CORPORATE | 065481 | 09/23/04 | CONSU20033 | 5,180 79 |
| 21 | WD CORPORATE | 065481 | 09/23/04 | CONSUP2003 | 4,482 04 |
| 21 | WD CORPORATE | 065481 | 10/01/04 | PRGHDQ2004 | 4,211 68 |
| 21 | WD CORPORATE | 065481 | 10/15/04 | 8011439SD | 2,104 38 |
| 21 | WD CORPORATE | 065481 | 10/25/04 | 9026197DD | 1,965 60 |
| 21 | WD CORPORATE | 065481 | 10/01/04 | PRHQ460201 | 13,600 70 |
| 21 | WD CORPORATE | 065481 | 10/27/04 | SCAN030515 | 1,323 08 |
| 21 | WD CORPORATE | 065481 | 10/15/04 | 8011443SD | 413 28 |
| 21 | WD CORPORATE | 065481 | 11/10/04 | SCAN31081 | 223 37 |
| 21 | WD CORPORATE | 065481 | 11/17/04 | 1000312DD | 9,005 60 |
| 21 | WD CORPORATE | 065481 | 11/22/04 | 6001617DD | 7,737 60 |
| 21 | WD CORPORATE | 065481 | 11/03/04 | SCAN030813 | 6,030 40 |
| 21 | WD CORPORATE | 065481 | 11/17/04 | 1000056DD | 5,805.20 |
| 21 | WD CORPORATE | 065481 | 11/01/04 | 01000055 | 5,754 24 |
| 21 | WD CORPORATE | 065481 | 11/22/04 | 6001622DD | 5,077 20 |
| 21 | WD CORPORATE | 065481 | 11/17/04 | 1000312DD | 2,393 52 |
| 21 | WD CORPORATE | 065481 | 11/17/04 | 1000056DD | 2,162 40 |
| 21 | WD CORPORATE | 065481 | 11/08/04 | 8013877SD | 1,053 42 |
| 21 | WD CORPORATE | 065481 | 11/10/04 | SCAN31337 | 1,364.03 |
| 21 | WD CORPORATE | 065481 | 11/23/04 | 1000957DD | 986 40 |
| 21 | WD CORPORATE | 065481 | 11/18/04 | SCAN31593 | 858 93 |
| 21 | WD CORPORATE | 065481 | 11/24/04 | SCAN31870 | 798 41 |
| 21 | WD CORPORATE | 065481 | 11/18/04 | SCAN31820 | 375 70 |
| 21 | WD CORPORATE | 065481 | 11/22/04 | 6001622SD | 491 24 |
| 21 | WD CORPORATE | 065481 | 12/15/04 | 6008050DD | 1,544 44 |
| 21 | WD CORPORATE | 065481 | 11/03/04 | 01000542 | 929 28 |
| 21 | WD CORPORATE | 065481 | 12/15/04 | 1005002BB | 517 00 |
| 21 | WD CORPORATE | 065481 | 12/17/04 | 1005170BB | 341 22 |
| 21 | WD CORPORATE | 065481 | 12/17/04 | 1005171DD | 258 50 |
| 21 | WD CORPORATE | 065481 | 12/15/04 | SCAN32921 | 226 95 |
| 21 | WD CORPORATE | 065481 | 12/15/04 | SCAN32688 | 659 42 |
| 21 | WD CORPORATE | 065481 | 01/18/05 | 1010423DD | 5,183 74 |
| 21 | WD CORPORATE | 065481 | 01/20/05 | 1010676DD | 4,113 16 |
| 21 | WD CORPORATE | 065481 | 01/20/05 | 1010679DD | 3,502 78 |
| 21 | WD CORPORATE | 065481 | 01/19/05 | SCAN033791 | 2,772 40 |
| 21 | WD CORPORATE | 065481 | 01/04/05 | SCAN033507 | 2,708 87 |
| 21 | WD CORPORATE | 065481 | 01/10/05 | 1009517BB | 2,404 05 |
| 21 | WD CORPORATE | 065481 | 01/05/05 | 01010944 | 2,384 82 |
| 21 | WD CORPORATE | 065481 | 01/18/05 | 1010171BB | 1,809 50 |
| 21 | WD CORPORATE | 065481 | 01/18/05 | 1010014BB | 1,809 50 |
| 21 | WD CORPORATE | 065481 | 01/19/05 | SCAN034073 | 1,768 77 |
| 21 | WD CORPORATE | 065481 | 01/18/05 | 1010424DD | 1,752 60 |
| 21 | WD CORPORATE | 065481 | 01/21/05 | 1011268DD | 1,704 60 |

| | | | | | |
|---|---|---|---|---|---|
| 21 | WD CORPORATE | 065481 | 01/18/05 | 1010306DD | 1,701 22 |
| 21 | WD CORPORATE | 065481 | 01/18/05 | 1010420SD | 1,674 00 |
| 21 | WD CORPORATE | 065481 | 01/26/05 | SCAN034363 | 1,656 90 |
| 21 | WD CORPORATE | 065481 | 01/20/05 | 1010425DD | 1,537 56 |
| 21 | WD CORPORATE | 065481 | 01/20/05 | 1010678DD | 1,593 88 |
| 21 | WD CORPORATE | 065481 | 01/18/05 | 1010172DD | 1,588 32 |
| 21 | WD CORPORATE | 065481 | 01/18/05 | 1010170DD | 1,532 72 |
| 21 | WD CORPORATE | 065481 | 01/18/05 | 1010420DD | 1,422 10 |
| 21 | WD CORPORATE | 065481 | 01/20/05 | 1010421DD | 1,376 04 |
| 21 | WD CORPORATE | 065481 | 01/18/05 | 1010170BB | 1,292 50 |
| 21 | WD CORPORATE | 065481 | 01/18/05 | 1009519BB | 1,034 00 |
| 21 | WD CORPORATE | 065481 | 01/20/05 | 1010421SD | 1,010 96 |
| 21 | WD CORPORATE | 065481 | 01/18/05 | 1010423BB | 946 11 |
| 21 | WD CORPORATE | 065481 | 01/18/05 | 1009518BB | 801 35 |
| 21 | WD CORPORATE | 065481 | 01/21/05 | 1011268BB | 775 50 |
| 21 | WD CORPORATE | 065481 | 01/20/05 | 1010678SD | 744 90 |
| 21 | WD CORPORATE | 065481 | 01/18/05 | 1010014SD | 682 40 |
| 21 | WD CORPORATE | 065481 | 01/04/05 | 01010677 | 517 00 |
| 21 | WD CORPORATE | 065481 | 12/29/04 | 1007388BB | 398.09 |
| 21 | WD CORPORATE | 065481 | 01/20/05 | 1010677SD | 384 00 |
| 21 | WD CORPORATE | 065481 | 01/18/05 | 1010422BB | 258 50 |
| 21 | WD CORPORATE | 065481 | 12/29/04 | 1007168BB | 258 50 |
| 21 | WD CORPORATE | 065481 | 12/24/04 | 1007164BB | 258 50 |
| 21 | WD CORPORATE | 065481 | 12/24/04 | 1006969BB | 258 50 |
| 21 | WD CORPORATE | 065481 | 01/20/05 | 1010425BB | 340 20 |
| 21 | WD CORPORATE | 065481 | 01/31/05 | DMSVGR6478 | 2,237 29 |
| 21 | WD CORPORATE | 065481 | 02/03/05 | SCAN034634 | 1,581 75 |
| 21 | WD CORPORATE | 065481 | 02/09/05 | SCAN34897 | 1,490 25 |
| 21 | WD CORPORATE | 065481 | 02/15/05 | SCAN35152 | 1,399 50 |
| 21 | WD CORPORATE | 065481 | 01/28/05 | 1011863DD | 860 40 |
| 21 | WD CORPORATE | 62474 | 02/03/05 | 6021671SD | 539 91 |
| 21 | WD CORPORATE | 62474 | 02/03/05 | 6021670SD | 2,327 56 |
| 21 | WD CORPORATE | 62474 | 02/04/05 | 6022166SD | 2,298 48 |
| 21 | WD CORPORATE | 62474 | 02/09/05 | 6023885SD | 2,979 24 |
| 21 | WD CORPORATE | 62474 | 02/15/05 | 1014568SD | 989 41 |
| 21 | WD CORPORATE | 62474 | 02/15/05 | 6025533SD | 5,402 40 |

**$199,534.38**