## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |
| | ) | |

### ORDER DISALLOWING DUPLICATE DIFFERENT DEBTOR CLAIMS, AS SET FORTH IN THE DEBTORS' TWENTY-FIRST OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on October 5, 2006, upon the Twenty-First Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibit A (the "Duplicate Different Debtor Claims").[2] Upon consideration, it is

ORDERED AND ADJUDGED:

1.    The Objection is sustained.

2.    The Duplicate Different Debtor Claims listed on Exhibit A are disallowed in their entirety, contingent upon (i) the confirmation and effectiveness of the Plan and (ii) substantive consolidation of the Debtors' estates as provided for in the Plan.

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

3.    In the event, however, that the Plan is not confirmed or does not become effective, nothing in the Objection or this Order, including the identification of particular claims as Duplicate Different Debtor Claims or as Remaining Claims, will prejudice the position of either the claimants or the Debtors with respect to the issue of which of the several Debtors named as obligor on the claims is the actual obligor for the alleged liability or with respect to any other issue relating to the Duplicate Different Debtor Claims or the Remaining Claims.

4.    Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

5.    Neither the Objection nor any disposition of the Duplicate Different Debtor Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

6.     This Order is without prejudice to the Debtors' right to file any further objection they may have to the Remaining Claims or the Duplicate Different Debtor Claims, including objections on the ground that a Duplicate Different Debtor Claim was filed against the incorrect Debtor or that the Debtor against which the Duplicate Different Debtor Claim was filed should be modified.

Dated this ____ day of October, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

3

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 408429 | 8085 | 8076 | $407,980.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| BROWN BOTTLING GROUP, INC | **Debtor:** | WINN-DIXIE STORES, INC. | | |
| ATTN RAY WILKINS, EXEC VP OF FIN | | | | |
| 591 HIGHLAND COLONY PKWY | | | | |
| RIDGELAND MS 39157 | | | | |
| Counsel: ATTN KRISTINA M JOHNSON, ESQ | | | | |
| **Creditor Id:** 408429 | 8085 | 8081 | $407,980.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| BROWN BOTTLING GROUP, INC | **Debtor:** | WINN-DIXIE SUPERMARKETS, INC. | | |
| ATTN RAY WILKINS, EXEC VP OF FIN | | | | |
| 591 HIGHLAND COLONY PKWY | | | | |
| RIDGELAND MS 39157 | | | | |
| Counsel: ATTN KRISTINA M JOHNSON, ESQ | | | | |
| **Creditor Id:** 408429 | 8085 | 8082 | $407,980.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| BROWN BOTTLING GROUP, INC | **Debtor:** | ASTOR PRODUCTS, INC. | | |
| ATTN RAY WILKINS, EXEC VP OF FIN | | | | |
| 591 HIGHLAND COLONY PKWY | | | | |
| RIDGELAND MS 39157 | | | | |
| Counsel: ATTN KRISTINA M JOHNSON, ESQ | | | | |
| **Creditor Id:** 408429 | 8085 | 8083 | $407,980.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| BROWN BOTTLING GROUP, INC | **Debtor:** | DEEP SOUTH PRODUCTS, INC. | | |
| ATTN RAY WILKINS, EXEC VP OF FIN | | | | |
| 591 HIGHLAND COLONY PKWY | | | | |
| RIDGELAND MS 39157 | | | | |
| Counsel: ATTN KRISTINA M JOHNSON, ESQ | | | | |
| **Creditor Id:** 408429 | 8085 | 8084 | $407,980.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| BROWN BOTTLING GROUP, INC | **Debtor:** | WINN-DIXIE LOGISTICS, INC. | | |
| ATTN RAY WILKINS, EXEC VP OF FIN | | | | |
| 591 HIGHLAND COLONY PKWY | | | | |
| RIDGELAND MS 39157 | | | | |
| Counsel: ATTN KRISTINA M JOHNSON, ESQ | | | | |
| **Creditor Id:** 408429 | 8085 | 8086 | $407,980.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| BROWN BOTTLING GROUP, INC | **Debtor:** | WINN-DIXIE PROCUREMENT, INC. | | |
| ATTN RAY WILKINS, EXEC VP OF FIN | | | | |
| 591 HIGHLAND COLONY PKWY | | | | |
| RIDGELAND MS 39157 | | | | |
| Counsel: ATTN KRISTINA M JOHNSON, ESQ | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 408429<br>BROWN BOTTLING GROUP, INC<br>ATTN RAY WILKINS, EXEC VP OF FIN<br>591 HIGHLAND COLONY PKWY<br>RIDGELAND MS 39157 | 8085<br>Debtor: | 8087<br>WINN-DIXIE RALEIGH, INC. | $407,980.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: KRISTINA M JOHNSON, ESQ | | | | |
| **Creditor Id:** 408340<br>CONAGRA FOODS, INC<br>ATTN R C ELLIS / DANIEL F BOEHLE<br>1 CONAGRA DRIVE<br>MAIL STOP 1-220<br>OMAHA NE 68102-5094 | 7803<br>Debtor: | 7800<br>ASTOR PRODUCTS, INC. | $5,286,552.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ROBERT J BOTHE | | | | |
| **Creditor Id:** 408340<br>CONAGRA FOODS, INC<br>ATTN R C ELLIS / DANIEL F BOEHLE<br>1 CONAGRA DRIVE<br>MAIL STOP 1-220<br>OMAHA NE 68102-5094 | 7803<br>Debtor: | 7801<br>WINN-DIXIE SUPERMARKETS, INC. | $5,286,552.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ROBERT J BOTHE | | | | |
| **Creditor Id:** 408340<br>CONAGRA FOODS, INC<br>ATTN R C ELLIS / DANIEL F BOEHLE<br>1 CONAGRA DRIVE<br>MAIL STOP 1-220<br>OMAHA NE 68102-5094 | 7803<br>Debtor: | 7802<br>WINN-DIXIE RALEIGH, INC. | $5,286,552.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ROBERT J BOTHE | | | | |
| **Creditor Id:** 408340<br>CONAGRA FOODS, INC<br>ATTN R C ELLIS / DANIEL F BOEHLE<br>1 CONAGRA DRIVE<br>MAIL STOP 1-220<br>OMAHA NE 68102-5094 | 7803<br>Debtor: | 7804<br>DEEP SOUTH PRODUCTS, INC. | $5,286,552.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ROBERT J BOTHE | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 408340**<br>CONAGRA FOODS, INC<br>ATTN R C ELLIS / DANIEL F BOEHLE<br>1 CONAGRA DRIVE<br>MAIL STOP 1-220<br>OMAHA NE 68102-5094 | 7803<br>Debtor: | 7805<br>WINN-DIXIE LOGISTICS, INC. | $5,286,552.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ROBERT J BOTHE | | | | |
| **Creditor Id: 408340**<br>CONAGRA FOODS, INC<br>ATTN R C ELLIS / DANIEL F BOEHLE<br>1 CONAGRA DRIVE<br>MAIL STOP 1-220<br>OMAHA NE 68102-5094 | 7803<br>Debtor: | 7806<br>WINN-DIXIE MONTGOMERY, INC. | $5,286,552.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ROBERT J BOTHE | | | | |
| **Creditor Id: 408340**<br>CONAGRA FOODS, INC<br>ATTN R C ELLIS / DANIEL F BOEHLE<br>1 CONAGRA DRIVE<br>MAIL STOP 1-220<br>OMAHA NE 68102-5094 | 7803<br>Debtor: | 7807<br>WINN-DIXIE STORES, INC. | $5,286,552.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ROBERT J BOTHE | | | | |
| **Creditor Id: 407562**<br>DEL MONTE CORPORATION DBA<br>DEL MONTE FOODS<br>ATTN PATRICK E MURTHA, DIR<br>1075 PROGRESS STREET<br>PITTSBURGH PA 15212-5922 | 4256<br>Debtor: | 4251<br>WINN-DIXIE STORES, INC. | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407562**<br>DEL MONTE CORPORATION DBA<br>DEL MONTE FOODS<br>ATTN PATRICK E MURTHA, DIR<br>1075 PROGRESS STREET<br>PITTSBURGH PA 15212-5922 | 4256<br>Debtor: | 4252<br>DIXIE STORES, INC. | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 407562<br>DEL MONTE CORPORATION DBA<br>DEL MONTE FOODS<br>ATTN PATRICK E MURTHA, DIR<br>1075 PROGRESS STREET<br>PITTSBURGH PA 15212-5922 | 4256<br>Debtor: | 4253<br>SUPERIOR FOOD COMPANY | Uniliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 407562<br>DEL MONTE CORPORATION DBA<br>DEL MONTE FOODS<br>ATTN PATRICK E MURTHA, DIR<br>1075 PROGRESS STREET<br>PITTSBURGH PA 15212-5922 | 4256<br>Debtor: | 4254<br>WINN-DIXIE LOGISTICS, INC. | Uniliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 407562<br>DEL MONTE CORPORATION DBA<br>DEL MONTE FOODS<br>ATTN PATRICK E MURTHA, DIR<br>1075 PROGRESS STREET<br>PITTSBURGH PA 15212-5922 | 4256<br>Debtor: | 4255<br>WINN-DIXIE MONTGOMERY, INC. | Uniliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 407562<br>DEL MONTE CORPORATION DBA<br>DEL MONTE FOODS<br>ATTN PATRICK E MURTHA, DIR<br>1075 PROGRESS STREET<br>PITTSBURGH PA 15212-5922 | 4256<br>Debtor: | 4257<br>WINN-DIXIE RALEIGH, INC. | Uniliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 407562<br>DEL MONTE CORPORATION DBA<br>DEL MONTE FOODS<br>ATTN PATRICK E MURTHA, DIR<br>1075 PROGRESS STREET<br>PITTSBURGH PA 15212-5922 | 4256<br>Debtor: | 4258<br>WINN-DIXIE SUPERMARKETS, INC. | Uniliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 407562<br>DEL MONTE CORPORATION DBA<br>DEL MONTE FOODS<br>ATTN PATRICK E MURTHA, DIR<br>1075 PROGRESS STREET<br>PITTSBURGH PA 15212-5922 | 4256<br>Debtor: | 6434<br>ASTOR PRODUCTS, INC. | Uniliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 407562**<br>DEL MONTE CORPORATION DBA<br>DEL MONTE FOODS<br>ATTN PATRICK E MURTHA, DIR<br>1075 PROGRESS STREET<br>PITTSBURGH PA 15212-5922 | 4256<br>Debtor: | 6435<br>DEEP SOUTH PRODUCTS, INC. | Uniliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279223**<br>DIAL CORPORATION<br>ATTN: N JANASIAK, R TERREL<br>15501 N DIAL BLVD<br>SCOTTSDALE AZ 85260-1619 | 9618<br>Debtor: | 9615<br>WINN-DIXIE STORES, INC. | $147,530.78 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN PETER J RATHWELL, ESQ | | | | |
| **Creditor Id: 279223**<br>DIAL CORPORATION<br>ATTN: N JANASIAK, R TERREL<br>15501 N DIAL BLVD<br>SCOTTSDALE AZ 85260-1619 | 9618<br>Debtor: | 9616<br>WINN-DIXIE SUPERMARKETS, INC. | $147,530.78 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN PETER J RATHWELL, ESQ | | | | |
| **Creditor Id: 279223**<br>DIAL CORPORATION<br>ATTN: N JANASIAK, R TERREL<br>15501 N DIAL BLVD<br>SCOTTSDALE AZ 85260-1619 | 9618<br>Debtor: | 9617<br>WINN-DIXIE RALEIGH, INC. | $147,530.78 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN PETER J RATHWELL, ESQ | | | | |
| **Creditor Id: 279223**<br>DIAL CORPORATION<br>ATTN: N JANASIAK, R TERREL<br>15501 N DIAL BLVD<br>SCOTTSDALE AZ 85260-1619 | 9618<br>Debtor: | 9619<br>WINN-DIXIE MONTGOMERY, INC. | $147,530.78 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN PETER J RATHWELL, ESQ | | | | |
| **Creditor Id: 279223**<br>DIAL CORPORATION<br>ATTN: N JANASIAK, R TERREL<br>15501 N DIAL BLVD<br>SCOTTSDALE AZ 85260-1619 | 9623<br>Debtor: | 9620<br>WINN-DIXIE STORES, INC. | $331,398.83 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN PETER J RATHWELL, ESQ | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 279223**<br>DIAL CORPORATION<br>ATTN: N JANASIAK, R TERREL<br>15501 N DIAL BLVD<br>SCOTTSDALE AZ 85260-1619<br><br>Counsel: ATTN PETER J RATHWELL, ESQ | 9623<br>Debtor: | 9621<br>WINN-DIXIE SUPERMARKETS, INC. | $331,398.83 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279223**<br>DIAL CORPORATION<br>ATTN: N JANASIAK, R TERREL<br>15501 N DIAL BLVD<br>SCOTTSDALE AZ 85260-1619<br><br>Counsel: ATTN PETER J RATHWELL, ESQ | 9623<br>Debtor: | 9622<br>WINN-DIXIE RALEIGH, INC. | $331,398.83 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279223**<br>DIAL CORPORATION<br>ATTN: N JANASIAK, R TERREL<br>15501 N DIAL BLVD<br>SCOTTSDALE AZ 85260-1619<br><br>Counsel: ATTN PETER J RATHWELL, ESQ | 9623<br>Debtor: | 9624<br>WINN-DIXIE MONTGOMERY, INC. | $331,398.83 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279225**<br>DOMINO FOODS, INC<br>ATTN JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180<br><br>Counsel: ATTN GENE B TARR, ESQ | 12781<br>Debtor: | 12782<br>WINN-DIXIE STORES, INC. | $47,172.50 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 269364**<br>EDNA HILL MEEKER TRUST<br>FOR LIFETIME BENEFIT OF L H MEEKER<br>C/O RAY & WILSON<br>ATTN DONALD H RAY, ESQ<br>6115 CAMP BOWIE BLVD, SUITE 200<br>FORT WORTH, TX 76116-5500 | 6763<br>Debtor: | 6762<br>WINN-DIXIE STORES, INC. | $1,587,424.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411103**<br>FRITO-LAY, INC<br>C/O DLA PIPER RUDNICK ET AL<br>ATTN D M NEFF & B A AUDETTE, ESQS<br>203 N LASALLE STREET, SUITE 1900<br>CHICAGO IL 60601-1293 | 11047<br>Debtor: | 11043<br>WINN-DIXIE STORES, INC. | $7,654,394.86 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 411103**<br>FRITO-LAY, INC<br>C/O DLA PIPER RUDNICK ET AL<br>ATTN D M NEFF & B A AUDETTE, ESQS<br>203 N LASALLE STREET, SUITE 1900<br>CHICAGO  IL  60601-1293 | 11047<br>Debtor: | 11044<br>ASTOR PRODUCTS, INC. | $7,654,394.86 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411103**<br>FRITO-LAY, INC<br>C/O DLA PIPER RUDNICK ET AL<br>ATTN D M NEFF & B A AUDETTE, ESQS<br>203 N LASALLE STREET, SUITE 1900<br>CHICAGO  IL  60601-1293 | 11047<br>Debtor: | 11045<br>DEEP SOUTH PRODUCTS, INC. | $7,654,394.86 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411103**<br>FRITO-LAY, INC<br>C/O DLA PIPER RUDNICK ET AL<br>ATTN D M NEFF & B A AUDETTE, ESQS<br>203 N LASALLE STREET, SUITE 1900<br>CHICAGO  IL  60601-1293 | 11047<br>Debtor: | 11046<br>WINN-DIXIE LOGISTICS, INC. | $7,654,394.86 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411103**<br>FRITO-LAY, INC<br>C/O DLA PIPER RUDNICK ET AL<br>ATTN D M NEFF & B A AUDETTE, ESQS<br>203 N LASALLE STREET, SUITE 1900<br>CHICAGO  IL  60601-1293 | 11047<br>Debtor: | 11048<br>WINN-DIXIE PROCUREMENT, INC. | $7,654,394.86 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411103**<br>FRITO-LAY, INC<br>C/O DLA PIPER RUDNICK ET AL<br>ATTN D M NEFF & B A AUDETTE, ESQS<br>203 N LASALLE STREET, SUITE 1900<br>CHICAGO  IL  60601-1293 | 11047<br>Debtor: | 11049<br>WINN-DIXIE RALEIGH, INC. | $7,654,394.86 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411103**<br>FRITO-LAY, INC<br>C/O DLA PIPER RUDNICK ET AL<br>ATTN D M NEFF & B A AUDETTE, ESQS<br>203 N LASALLE STREET, SUITE 1900<br>CHICAGO  IL  60601-1293 | 11047<br>Debtor: | 11050<br>WINN-DIXIE SUPERMARKETS, INC. | $7,654,394.86 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 381890<br>GENERAL MILLS/LLOYD'S BARBECUE CO<br>ATTN MARK PENDER, CR MGR<br>ONE GENERAL MILLS BLVD<br>MINNEAPOLIS MN 55426 | 6769<br>**Debtor:** | 6764<br>**WINN-DIXIE STORES, INC.** | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381890<br>GENERAL MILLS/LLOYD'S BARBECUE CO<br>ATTN MARK PENDER, CR MGR<br>ONE GENERAL MILLS BLVD<br>MINNEAPOLIS MN 55426 | 6769<br>**Debtor:** | 6765<br>**ASTOR PRODUCTS, INC.** | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381890<br>GENERAL MILLS/LLOYD'S BARBECUE CO<br>ATTN MARK PENDER, CR MGR<br>ONE GENERAL MILLS BLVD<br>MINNEAPOLIS MN 55426 | 6769<br>**Debtor:** | 6766<br>**DEEP SOUTH PRODUCTS, INC.** | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381890<br>GENERAL MILLS/LLOYD'S BARBECUE CO<br>ATTN MARK PENDER, CR MGR<br>ONE GENERAL MILLS BLVD<br>MINNEAPOLIS MN 55426 | 6769<br>**Debtor:** | 6767<br>**WINN-DIXIE LOGISTICS, INC.** | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381890<br>GENERAL MILLS/LLOYD'S BARBECUE CO<br>ATTN MARK PENDER, CR MGR<br>ONE GENERAL MILLS BLVD<br>MINNEAPOLIS MN 55426 | 6769<br>**Debtor:** | 6768<br>**WINN-DIXIE MONTGOMERY, INC.** | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381890<br>GENERAL MILLS/LLOYD'S BARBECUE CO<br>ATTN MARK PENDER, CR MGR<br>ONE GENERAL MILLS BLVD<br>MINNEAPOLIS MN 55426 | 6769<br>**Debtor:** | 6770<br>**WINN-DIXIE RALEIGH, INC.** | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 381890<br>GENERAL MILLS/LLOYD'S BARBECUE CO<br>ATTN MARK PENDER, CR MGR<br>ONE GENERAL MILLS BLVD<br>MINNEAPOLIS MN 55426 | 6769<br>**Debtor:** | 6771<br>**WINN-DIXIE SUPERMARKETS, INC.** | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 381891<br>HJ HEINZ COMPANY, LP DBA HEINZ NA<br>HEINZ FROZEN FOODS, & HEINZ USA<br>ATTN KIMBERLY GNESDA, CRD ANALYST<br>HEINZ 57 CENTER<br>357 6TH AVENUE, 10TH FLOOR<br>PITTSBURGH PA 15222-2530 | 6738<br>Debtor: | 6733<br>WINN-DIXIE HANDYMAN, INC. | $1,603,959.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 381891<br>HJ HEINZ COMPANY, LP DBA HEINZ NA<br>HEINZ FROZEN FOODS, & HEINZ USA<br>ATTN KIMBERLY GNESDA, CRD ANALYST<br>HEINZ 57 CENTER<br>357 6TH AVENUE, 10TH FLOOR<br>PITTSBURGH PA 15222-2530 | 6738<br>Debtor: | 6734<br>WINN-DIXIE RALEIGH, INC. | $1,603,959.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 381891<br>HJ HEINZ COMPANY, LP DBA HEINZ NA<br>HEINZ FROZEN FOODS, & HEINZ USA<br>ATTN KIMBERLY GNESDA, CRD ANALYST<br>HEINZ 57 CENTER<br>357 6TH AVENUE, 10TH FLOOR<br>PITTSBURGH PA 15222-2530 | 6738<br>Debtor: | 6735<br>WINN-DIXIE MONTGOMERY, INC. | $1,603,959.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 381891<br>HJ HEINZ COMPANY, LP DBA HEINZ NA<br>HEINZ FROZEN FOODS, & HEINZ USA<br>ATTN KIMBERLY GNESDA, CRD ANALYST<br>HEINZ 57 CENTER<br>357 6TH AVENUE, 10TH FLOOR<br>PITTSBURGH PA 15222-2530<br><br>Transferee: MADISON INVESTMENT TRUST - SERIES 4 | 6738<br>Debtor: | 6736<br>WINN-DIXIE STORES, INC. | $1,603,959.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 381891<br>HJ HEINZ COMPANY, LP DBA HEINZ NA<br>HEINZ FROZEN FOODS, & HEINZ USA<br>ATTN KIMBERLY GNESDA, CRD ANALYST<br>HEINZ 57 CENTER<br>357 6TH AVENUE, 10TH FLOOR<br>PITTSBURGH PA 15222-2530 | 6738<br>Debtor: | 6737<br>WINN-DIXIE LOGISTICS, INC. | $1,603,959.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 381891**<br>HJ HEINZ COMPANY, LP DBA HEINZ NA<br>HEINZ FROZEN FOODS, & HEINZ USA<br>ATTN KIMBERLY GNESDA, CRD ANALYST<br>HEINZ 57 CENTER<br>357 6TH AVENUE, 10TH FLOOR<br>PITTSBURGH  PA  15222-2530 | 6738<br>Debtor: | 6739<br>WINN-DIXIE SUPERMARKETS, INC. | $1,603,959.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 382023**<br>HP HOOD LLC<br>ATTN DAVID E HOWES, CR MGR<br>1250 EAST STREET SOUTH<br>SUFFIELD  CT  06078-2498 | 7441<br>Debtor: | 7440<br>WINN-DIXIE PROCUREMENT, INC. | $1,127,851.50 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279473**<br>KELLOGG SALES CO,  DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH  TX  76102 | 8972<br>Debtor: | 8955<br>ECONOMY WHOLESALE DISTRIBUTORS, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279473**<br>KELLOGG SALES CO,  DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH  TX  76102 | 8972<br>Debtor: | 8956<br>DIXIE DARLING BAKERS, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279473**<br>KELLOGG SALES CO,  DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH  TX  76102 | 8972<br>Debtor: | 8957<br>DIXIE STORES, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 279473<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>**Debtor:** | 8958<br>WINN-DIXIE LOGISTICS, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279473<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>**Debtor:** | 8959<br>WINN-DIXIE MONTGOMERY, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279473<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>**Debtor:** | 8960<br>WINN-DIXIE PROCUREMENT, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279473<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>**Debtor:** | 8961<br>TABLE SUPPLY FOOD STORES CO., INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279473<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>**Debtor:** | 8962<br>DIXIE-HOME STORES, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 279473**<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>Debtor: | 8963<br>WINN-DIXIE HANDYMAN, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279473**<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>Debtor: | 8964<br>WINN-DIXIE RALEIGH, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279473**<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>Debtor: | 8965<br>DIXIE SPIRITS, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279473**<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>Debtor: | 8966<br>DEEP SOUTH DISTRIBUTORS, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279473**<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>Debtor: | 8967<br>KWIK CHEK SUPERMARKETS, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 279473**<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>Debtor: | 8968<br>DIXIE PACKERS, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279473**<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>Debtor: | 8969<br>WD BRAND PRESTIGE STEAKS, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279473**<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>Debtor: | 8970<br>CRACKIN' GOOD, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279473**<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>Debtor: | 8971<br>DEEP SOUTH PRODUCTS, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279473**<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>Debtor: | 8973<br>SUPERIOR FOOD COMPANY | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 279473<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>**Debtor:** | 8974<br>ASTOR PRODUCTS, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279473<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>**Debtor:** | 8975<br>SUNBELT PRODUCTS, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279473<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>**Debtor:** | 8976<br>WINN-DIXIE SUPERMARKETS, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279473<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>**Debtor:** | 8977<br>SUNDOWN SALES, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279473<br>KELLOGG SALES CO, DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>**Debtor:** | 8978<br>FOODWAY STORES, INC. | $2,883,457.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410483**<br>KELLOGG SALES COMPANY<br>C/O WARNER STEVENS, LLP<br>ATTN EMILY CHOU, ESQ<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 9048<br>Debtor: | 9027<br>CRACKIN' GOOD, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410483**<br>KELLOGG SALES COMPANY<br>C/O WARNER STEVENS, LLP<br>ATTN EMILY CHOU, ESQ<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 9048<br>Debtor: | 9028<br>DEEP SOUTH PRODUCTS, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410483**<br>KELLOGG SALES COMPANY<br>C/O WARNER STEVENS, LLP<br>ATTN EMILY CHOU, ESQ<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 9048<br>Debtor: | 9029<br>WINN-DIXIE STORES, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410483**<br>KELLOGG SALES COMPANY<br>C/O WARNER STEVENS, LLP<br>ATTN EMILY CHOU, ESQ<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 9048<br>Debtor: | 9030<br>SUPERIOR FOOD COMPANY | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410483**<br>KELLOGG SALES COMPANY<br>C/O WARNER STEVENS, LLP<br>ATTN EMILY CHOU, ESQ<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 9048<br>Debtor: | 9031<br>ASTOR PRODUCTS, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410483**<br>KELLOGG SALES COMPANY<br>C/O WARNER STEVENS, LLP<br>ATTN EMILY CHOU, ESQ<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 9048<br>Debtor: | 9032<br>SUNBELT PRODUCTS, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 410483 KELLOGG SALES COMPANY C/O WARNER STEVENS, LLP ATTN EMILY CHOU, ESQ 301 COMMERCE ST, STE 1700 FORT WORTH TX 76102 | 9048 **Debtor:** | 9033 WINN-DIXIE SUPERMARKETS, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410483 KELLOGG SALES COMPANY C/O WARNER STEVENS, LLP ATTN EMILY CHOU, ESQ 301 COMMERCE ST, STE 1700 FORT WORTH TX 76102 | 9048 **Debtor:** | 9034 SUNDOWN SALES, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410483 KELLOGG SALES COMPANY C/O WARNER STEVENS, LLP ATTN EMILY CHOU, ESQ 301 COMMERCE ST, STE 1700 FORT WORTH TX 76102 | 9048 **Debtor:** | 9035 FOODWAY STORES, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410483 KELLOGG SALES COMPANY C/O WARNER STEVENS, LLP ATTN EMILY CHOU, ESQ 301 COMMERCE ST, STE 1700 FORT WORTH TX 76102 | 9048 **Debtor:** | 9036 WINN-DIXIE HANDYMAN, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410483 KELLOGG SALES COMPANY C/O WARNER STEVENS, LLP ATTN EMILY CHOU, ESQ 301 COMMERCE ST, STE 1700 FORT WORTH TX 76102 | 9048 **Debtor:** | 9037 WINN-DIXIE RALEIGH, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410483 KELLOGG SALES COMPANY C/O WARNER STEVENS, LLP ATTN EMILY CHOU, ESQ 301 COMMERCE ST, STE 1700 FORT WORTH TX 76102 | 9048 **Debtor:** | 9038 DIXIE SPIRITS, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 410483 KELLOGG SALES COMPANY C/O WARNER STEVENS, LLP ATTN EMILY CHOU, ESQ 301 COMMERCE ST, STE 1700 FORT WORTH TX 76102 | 9048 Debtor: | 9039 DEEP SOUTH DISTRIBUTORS, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410483 KELLOGG SALES COMPANY C/O WARNER STEVENS, LLP ATTN EMILY CHOU, ESQ 301 COMMERCE ST, STE 1700 FORT WORTH TX 76102 | 9048 Debtor: | 9040 KWIK CHEK SUPERMARKETS, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410483 KELLOGG SALES COMPANY C/O WARNER STEVENS, LLP ATTN EMILY CHOU, ESQ 301 COMMERCE ST, STE 1700 FORT WORTH TX 76102 | 9048 Debtor: | 9041 DIXIE PACKERS, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410483 KELLOGG SALES COMPANY C/O WARNER STEVENS, LLP ATTN EMILY CHOU, ESQ 301 COMMERCE ST, STE 1700 FORT WORTH TX 76102 | 9048 Debtor: | 9042 WD BRAND PRESTIGE STEAKS, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410483 KELLOGG SALES COMPANY C/O WARNER STEVENS, LLP ATTN EMILY CHOU, ESQ 301 COMMERCE ST, STE 1700 FORT WORTH TX 76102 | 9048 Debtor: | 9043 ECONOMY WHOLESALE DISTRIBUTORS, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 410483 KELLOGG SALES COMPANY C/O WARNER STEVENS, LLP ATTN EMILY CHOU, ESQ 301 COMMERCE ST, STE 1700 FORT WORTH TX 76102 | 9048 Debtor: | 9044 DIXIE DARLING BAKERS, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410483**<br>KELLOGG SALES COMPANY<br>C/O WARNER STEVENS, LLP<br>ATTN EMILY CHOU, ESQ<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 9048<br>Debtor: | 9045<br>DIXIE STORES, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410483**<br>KELLOGG SALES COMPANY<br>C/O WARNER STEVENS, LLP<br>ATTN EMILY CHOU, ESQ<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 9048<br>Debtor: | 9046<br>WINN-DIXIE LOGISTICS, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410483**<br>KELLOGG SALES COMPANY<br>C/O WARNER STEVENS, LLP<br>ATTN EMILY CHOU, ESQ<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 9048<br>Debtor: | 9047<br>WINN-DIXIE MONTGOMERY, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410483**<br>KELLOGG SALES COMPANY<br>C/O WARNER STEVENS, LLP<br>ATTN EMILY CHOU, ESQ<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 9048<br>Debtor: | 9049<br>TABLE SUPPLY FOOD STORES CO., INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410483**<br>KELLOGG SALES COMPANY<br>C/O WARNER STEVENS, LLP<br>ATTN EMILY CHOU, ESQ<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 9048<br>Debtor: | 9050<br>DIXIE-HOME STORES, INC. | $1,544,160.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408431**<br>KRAFT FOODS GLOBAL, INC<br>ATTN JUASENSKY/SANDRA SCHIRMANG<br>THREE LAKES DRIVE<br>NORTHFIELD IL 60093<br>Counsel: ATTN: JANICE L DUBAN, ESQ | 8051<br>Debtor: | 8049<br>WINN-DIXIE SUPERMARKETS, INC. | $15,484,236.09 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 408431<br>KRAFT FOODS GLOBAL, INC<br>ATTN J/JASENSKY/SANDRA SCHIRMANG<br>THREE LAKES DRIVE<br>NORTHFIELD IL 60093 | 8051<br>**Debtor:** | 8050<br>**WINN-DIXIE RALEIGH, INC.** | $15,484,236.09 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| **Creditor Id:** 408431<br>KRAFT FOODS GLOBAL, INC<br>ATTN J/JASENSKY/SANDRA SCHIRMANG<br>THREE LAKES DRIVE<br>NORTHFIELD IL 60093 | 8051<br>**Debtor:** | 8052<br>**WINN-DIXIE MONTGOMERY, INC.** | $15,484,236.09 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| **Creditor Id:** 408431<br>KRAFT FOODS GLOBAL, INC<br>ATTN J/JASENSKY/SANDRA SCHIRMANG<br>THREE LAKES DRIVE<br>NORTHFIELD IL 60093 | 8051<br>**Debtor:** | 8053<br>**WINN-DIXIE LOGISTICS, INC.** | $15,484,236.09 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| **Creditor Id:** 408431<br>KRAFT FOODS GLOBAL, INC<br>ATTN J/JASENSKY/SANDRA SCHIRMANG<br>THREE LAKES DRIVE<br>NORTHFIELD IL 60093 | 8051<br>**Debtor:** | 8054<br>**WINN-DIXIE STORES, INC.** | $15,484,236.09 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| **Creditor Id:** 408431<br>KRAFT FOODS GLOBAL, INC<br>ATTN J/JASENSKY/SANDRA SCHIRMANG<br>THREE LAKES DRIVE<br>NORTHFIELD IL 60093 | 8051<br>**Debtor:** | 8055<br>**ASTOR PRODUCTS, INC.** | $15,484,236.09 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| **Creditor Id:** 408431<br>KRAFT FOODS GLOBAL, INC<br>ATTN J/JASENSKY/SANDRA SCHIRMANG<br>THREE LAKES DRIVE<br>NORTHFIELD IL 60093 | 8051<br>**Debtor:** | 8056<br>**DEEP SOUTH PRODUCTS, INC.** | $15,484,236.09 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  254115**<br>KRAFT PIZZA COMPANY<br>ATTN J/JASENSKY/SANDRA SCHIRMANG<br>THREE LAKES DRIVE<br>NORTHFIELD  IL  60093<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 8041<br>Debtor: | 8042<br>ASTOR PRODUCTS, INC. | $1,543,573.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  254115**<br>KRAFT PIZZA COMPANY<br>ATTN J/JASENSKY/SANDRA SCHIRMANG<br>THREE LAKES DRIVE<br>NORTHFIELD  IL  60093<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 8041<br>Debtor: | 8043<br>DEEP SOUTH PRODUCTS, INC. | $1,543,573.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  254115**<br>KRAFT PIZZA COMPANY<br>ATTN J/JASENSKY/SANDRA SCHIRMANG<br>THREE LAKES DRIVE<br>NORTHFIELD  IL  60093<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 8041<br>Debtor: | 8044<br>WINN-DIXIE LOGISTICS, INC. | $1,543,573.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  254115**<br>KRAFT PIZZA COMPANY<br>ATTN J/JASENSKY/SANDRA SCHIRMANG<br>THREE LAKES DRIVE<br>NORTHFIELD  IL  60093<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 8041<br>Debtor: | 8045<br>WINN-DIXIE MONTGOMERY, INC. | $1,543,573.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  254115**<br>KRAFT PIZZA COMPANY<br>ATTN J/JASENSKY/SANDRA SCHIRMANG<br>THREE LAKES DRIVE<br>NORTHFIELD  IL  60093<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 8041<br>Debtor: | 8046<br>WINN-DIXIE PROCUREMENT, INC. | $1,543,573.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  254115**<br>KRAFT PIZZA COMPANY<br>ATTN J/JASENSKY/SANDRA SCHIRMANG<br>THREE LAKES DRIVE<br>NORTHFIELD  IL  60093<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 8041<br>Debtor: | 8047<br>WINN-DIXIE RALEIGH, INC. | $1,543,573.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 254115<br>KRAFT PIZZA COMPANY<br>ATTN J/JASENSKY/SANDRA SCHIRMANG<br>THREE LAKES DRIVE<br>NORTHFIELD IL 60093 | 8041<br>Debtor: | 8048<br>WINN-DIXIE SUPERMARKETS, INC. | $1,543,573.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| **Creditor Id:** 279028<br>LAND O'LAKES, INC<br>ATTN ANDREA BENNETT, ESQ<br>PO BOX 64101<br>ST PAUL MN 55164-0101 | 9792<br>Debtor: | 9788<br>WINN-DIXIE RALEIGH, INC. | $588,245.19 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279028<br>LAND O'LAKES, INC<br>ATTN ANDREA BENNETT, ESQ<br>PO BOX 64101<br>ST PAUL MN 55164-0101 | 9792<br>Debtor: | 9789<br>WINN-DIXIE SUPERMARKETS, INC. | $588,245.19 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279028<br>LAND O'LAKES, INC<br>ATTN ANDREA BENNETT, ESQ<br>PO BOX 64101<br>ST PAUL MN 55164-0101 | 9792<br>Debtor: | 9791<br>WINN-DIXIE MONTGOMERY, INC. | $588,245.19 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 397680<br>MURRAY BISCUIT COMPANY LLC AKA<br>PRESIDENT'S BAKING<br>C/O WARNER STEVENES LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE STREET, STE 1700<br>FORT WORTH TX 76102 | 8993<br>Debtor: | 8979<br>DEEP SOUTH DISTRIBUTORS, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 397680<br>MURRAY BISCUIT COMPANY LLC AKA<br>PRESIDENT'S BAKING<br>C/O WARNER STEVENES LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE STREET, STE 1700<br>FORT WORTH TX 76102 | 8993<br>Debtor: | 8980<br>KWIK CHEK SUPERMARKETS, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 397680** MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNER/E CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | 8993 Debtor: | 8981 DIXIE PACKERS, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 397680** MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNER/E CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | 8993 Debtor: | 8982 WD BRAND PRESTIGE STEAKS, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 397680** MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNER/E CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | 8993 Debtor: | 8983 ECONOMY WHOLESALE DISTRIBUTORS, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 397680** MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNER/E CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | 8993 Debtor: | 8984 DIXIE DARLING BAKERS, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 397680** MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNER/E CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | 8993 Debtor: | 8985 DIXIE STORES, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 397680 | 8993 | 8986 | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNER/E CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | Debtor: | WINN-DIXIE LOGISTICS, INC. | | |
| **Creditor Id:** 397680 | 8993 | 8987 | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNER/E CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | Debtor: | WINN-DIXIE MONTGOMERY, INC. | | |
| **Creditor Id:** 397680 | 8993 | 8988 | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNER/E CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | Debtor: | WINN-DIXIE PROCUREMENT, INC. | | |
| **Creditor Id:** 397680 | 8993 | 8989 | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNER/E CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | Debtor: | TABLE SUPPLY FOOD STORES CO., INC. | | |
| **Creditor Id:** 397680 | 8993 | 8990 | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNER/E CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | Debtor: | DIXIE-HOME STORES, INC. | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 397680<br>MURRAY BISCUIT COMPANY LLC AKA<br>PRESIDENT'S BAKING<br>C/O WARNER STEVENES LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE STREET, STE 1700<br>FORT WORTH TX 76102 | 8993 | 8991<br>Debtor: CRACKIN' GOOD, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 397680<br>MURRAY BISCUIT COMPANY LLC AKA<br>PRESIDENT'S BAKING<br>C/O WARNER STEVENES LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE STREET, STE 1700<br>FORT WORTH TX 76102 | 8993 | 8992<br>Debtor: DEEP SOUTH PRODUCTS, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 397680<br>MURRAY BISCUIT COMPANY LLC AKA<br>PRESIDENT'S BAKING<br>C/O WARNER STEVENES LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE STREET, STE 1700<br>FORT WORTH TX 76102 | 8993 | 8994<br>Debtor: SUPERIOR FOOD COMPANY | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 397680<br>MURRAY BISCUIT COMPANY LLC AKA<br>PRESIDENT'S BAKING<br>C/O WARNER STEVENES LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE STREET, STE 1700<br>FORT WORTH TX 76102 | 8993 | 8995<br>Debtor: ASTOR PRODUCTS, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 397680<br>MURRAY BISCUIT COMPANY LLC AKA<br>PRESIDENT'S BAKING<br>C/O WARNER STEVENES LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE STREET, STE 1700<br>FORT WORTH TX 76102 | 8993 | 8996<br>Debtor: SUNBELT PRODUCTS, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 397680 MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNER/E CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | 8993 Debtor: | 8997 WINN-DIXIE SUPERMARKETS, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 397680 MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNER/E CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | 8993 Debtor: | 8998 SUNDOWN SALES, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 397680 MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNER/E CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | 8993 Debtor: | 8999 FOODWAY STORES, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 397680 MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNER/E CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | 8993 Debtor: | 9000 WINN-DIXIE HANDYMAN, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 397680 MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNER/E CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | 8993 Debtor: | 9001 WINN-DIXIE RALEIGH, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 397680** MURRAY BISCUIT COMPANY LLC AKA PRESIDENT'S BAKING C/O WARNER STEVENES LLP ATTN M WARNERE CHOU, ESQS 301 COMMERCE STREET, STE 1700 FORT WORTH TX 76102 | 8993 Debtor: | 9002 DIXIE SPIRITS, INC. | $365,139.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408428** NESTLE PREPARED FOODS CO HAND HELD FOODS GROUP C/O NESTLE USA ATTN NANCY REYNOSO/PETE KNOX 800 N BRAND BLVD GLENDALE CA 91203 | 9602 Debtor: | 8077 DEEP SOUTH PRODUCTS, INC. | $260,253.91 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408428** NESTLE PREPARED FOODS CO HAND HELD FOODS GROUP C/O NESTLE USA ATTN NANCY REYNOSO/PETE KNOX 800 N BRAND BLVD GLENDALE CA 91203 | 9602 Debtor: | 8078 ASTOR PRODUCTS, INC. | $260,253.92 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408428** NESTLE PREPARED FOODS CO HAND HELD FOODS GROUP C/O NESTLE USA ATTN NANCY REYNOSO/PETE KNOX 800 N BRAND BLVD GLENDALE CA 91203 | 9602 Debtor: | 8079 ASTOR PRODUCTS, INC. | $260,253.92 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408428** NESTLE PREPARED FOODS CO HAND HELD FOODS GROUP C/O NESTLE USA ATTN NANCY REYNOSO/PETE KNOX 800 N BRAND BLVD GLENDALE CA 91203 | 9602 Debtor: | 8080 WINN-DIXIE STORES, INC. | $260,253.92 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  408428**<br>NESTLE PREPARED FOODS CO<br>HAND HELD FOODS GROUP<br>C/O NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 N BRAND BLVD<br>GLENDALE  CA  91203 | 9602<br>Debtor: | 9600<br>WINN-DIXIE LOGISTICS, INC. | $260,253.92 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  408428**<br>NESTLE PREPARED FOODS CO<br>HAND HELD FOODS GROUP<br>C/O NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 N BRAND BLVD<br>GLENDALE  CA  91203 | 9602<br>Debtor: | 9601<br>WINN-DIXIE MONTGOMERY, INC. | $260,253.92 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  408428**<br>NESTLE PREPARED FOODS CO<br>HAND HELD FOODS GROUP<br>C/O NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 N BRAND BLVD<br>GLENDALE  CA  91203 | 9602<br>Debtor: | 9603<br>WINN-DIXIE RALEIGH, INC. | $260,253.92 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  408428**<br>NESTLE PREPARED FOODS CO<br>HAND HELD FOODS GROUP<br>C/O NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 N BRAND BLVD<br>GLENDALE  CA  91203 | 9602<br>Debtor: | 9604<br>WINN-DIXIE SUPERMARKETS, INC. | $260,253.92 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  408427**<br>NESTLE PURINA PETCARE COMPANY<br>C/O NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 N BRAND BLVD<br>GLENDALE  CA  91203 | 9597<br>Debtor: | 9593<br>ASTOR PRODUCTS, INC. | $1,762,831.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  408427**<br>NESTLE PURINA PETCARE COMPANY<br>C/O NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 N BRAND BLVD<br>GLENDALE  CA  91203 | 9597<br>Debtor: | 9594<br>DEEP SOUTH PRODUCTS, INC. | $1,762,831.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  408427**<br>NESTLE PURINA PETCARE COMPANY<br>C/O NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 N BRAND BLVD<br>GLENDALE  CA  91203 | 9597<br>Debtor: | 9595<br>WINN-DIXIE MONTGOMERY, INC. | $1,762,831.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  408427**<br>NESTLE PURINA PETCARE COMPANY<br>C/O NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 N BRAND BLVD<br>GLENDALE  CA  91203 | 9597<br>Debtor: | 9596<br>WINN-DIXIE LOGISTICS, INC. | $1,762,831.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  408427**<br>NESTLE PURINA PETCARE COMPANY<br>C/O NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 N BRAND BLVD<br>GLENDALE  CA  91203 | 9597<br>Debtor: | 9598<br>WINN-DIXIE RALEIGH, INC. | $1,762,831.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  408427**<br>NESTLE PURINA PETCARE COMPANY<br>C/O NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 N BRAND BLVD<br>GLENDALE  CA  91203 | 9597<br>Debtor: | 9599<br>WINN-DIXIE SUPERMARKETS, INC. | $1,762,831.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  279251**<br>NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 NORTH BRAND BLVD<br>GLENDALE  CA  91203 | 8073<br>Debtor: | 8068<br>WINN-DIXIE LOGISTICS, INC. | $3,197,006.82 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 279251<br>NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 NORTH BRAND BLVD<br>GLENDALE CA 91203 | 8073<br>Debtor: | 8069<br>WINN-DIXIE MONTGOMERY, INC. | $3,197,006.82 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279251<br>NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 NORTH BRAND BLVD<br>GLENDALE CA 91203 | 8073<br>Debtor: | 8070<br>WINN-DIXIE RALEIGH, INC. | $3,197,006.82 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279251<br>NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 NORTH BRAND BLVD<br>GLENDALE CA 91203 | 8073<br>Debtor: | 8071<br>ASTOR PRODUCTS, INC. | $3,197,006.82 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279251<br>NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 NORTH BRAND BLVD<br>GLENDALE CA 91203 | 8073<br>Debtor: | 8072<br>DEEP SOUTH PRODUCTS, INC. | $3,197,006.82 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279251<br>NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 NORTH BRAND BLVD<br>GLENDALE CA 91203 | 8073<br>Debtor: | 8074<br>WINN-DIXIE SUPERMARKETS, INC. | $3,197,006.82 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 279251<br>NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 NORTH BRAND BLVD<br>GLENDALE CA 91203 | 8073<br>Debtor: | 8075<br>WINN-DIXIE STORES, INC. | $3,197,006.82 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410493<br>PEPSI BOTTLING GROUP<br>ATTN MIKE BEVILACQUA<br>1100 REYNOLDS BLVD<br>WINSTON-SALEM NC 27102 | 8865<br>Debtor: | 8866<br>WINN-DIXIE RALEIGH, INC. | $7,487,670.72 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410493**<br>PEPSI BOTTLING GROUP<br>ATTN MIKE BEVILACQUA<br>1100 REYNOLDS BLVD<br>WINSTON-SALEM NC 27102 | 8865<br>Debtor: | 8867<br>WINN-DIXIE PROCUREMENT, INC. | $7,487,670.72 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410493**<br>PEPSI BOTTLING GROUP<br>ATTN MIKE BEVILACQUA<br>1100 REYNOLDS BLVD<br>WINSTON-SALEM NC 27102 | 8865<br>Debtor: | 9127<br>WINN-DIXIE MONTGOMERY, INC. | $7,487,670.72 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410493**<br>PEPSI BOTTLING GROUP<br>ATTN MIKE BEVILACQUA<br>1100 REYNOLDS BLVD<br>WINSTON-SALEM NC 27102 | 8865<br>Debtor: | 9128<br>WINN-DIXIE LOGISTICS, INC. | $7,487,670.72 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410493**<br>PEPSI BOTTLING GROUP<br>ATTN MIKE BEVILACQUA<br>1100 REYNOLDS BLVD<br>WINSTON-SALEM NC 27102 | 8865<br>Debtor: | 9129<br>WINN-DIXIE SUPERMARKETS, INC. | $7,487,670.72 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410493**<br>PEPSI BOTTLING GROUP<br>ATTN MIKE BEVILACQUA<br>1100 REYNOLDS BLVD<br>WINSTON-SALEM NC 27102 | 8865<br>Debtor: | 9130<br>DEEP SOUTH PRODUCTS, INC. | $7,487,670.72 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410493**<br>PEPSI BOTTLING GROUP<br>ATTN MIKE BEVILACQUA<br>1100 REYNOLDS BLVD<br>WINSTON-SALEM NC 27102 | 8865<br>Debtor: | 9131<br>ASTOR PRODUCTS, INC. | $7,487,670.72 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 269335<br>PRO-ACTIVE JANITORIAL SERVICES, INC<br>C/O GOLDSTEIN & GREENBERG, PA<br>ATTN LARRY D GOLDSTEIN, ESQ<br>7601 38TH AVENUE NORTH<br>ST PETERSBURG, FL 33710 | 8230<br>Debtor: | 8231<br>WINN-DIXIE SUPERMARKETS, INC. | $231,852.94 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 411105<br>QUAKER SALES & DISTRIBUTION, INC<br>C/O DLA PIPER RUDNICK ET AL<br>ATTN B M NEFF/B A AUDETTE, ESQS<br>203 N LASALLE STREET, SUITE 1900<br>CHICAGO IL 60601-1293<br><br>Counsel: ATTN PHILIP V MARTINO | 11056<br>Debtor: | 11051<br>WINN-DIXIE STORES, INC. | $4,432,544.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 411105<br>QUAKER SALES & DISTRIBUTION, INC<br>C/O DLA PIPER RUDNICK ET AL<br>ATTN B M NEFF/B A AUDETTE, ESQS<br>203 N LASALLE STREET, SUITE 1900<br>CHICAGO IL 60601-1293<br><br>Counsel: ATTN PHILIP V MARTINO | 11056<br>Debtor: | 11052<br>ASTOR PRODUCTS, INC. | $4,432,544.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 411105<br>QUAKER SALES & DISTRIBUTION, INC<br>C/O DLA PIPER RUDNICK ET AL<br>ATTN B M NEFF/B A AUDETTE, ESQS<br>203 N LASALLE STREET, SUITE 1900<br>CHICAGO IL 60601-1293<br><br>Counsel: ATTN PHILIP V MARTINO | 11056<br>Debtor: | 11053<br>DEEP SOUTH PRODUCTS, INC. | $4,432,544.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 411105<br>QUAKER SALES & DISTRIBUTION, INC<br>C/O DLA PIPER RUDNICK ET AL<br>ATTN B M NEFF/B A AUDETTE, ESQS<br>203 N LASALLE STREET, SUITE 1900<br>CHICAGO IL 60601-1293<br><br>Counsel: ATTN PHILIP V MARTINO | 11056<br>Debtor: | 11054<br>WINN-DIXIE LOGISTICS, INC. | $4,432,544.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 411105 | 11056 | 11055 | $4,432,544.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| QUAKER SALES & DISTRIBUTION, INC | Debtor: | WINN-DIXIE MONTGOMERY, INC. | | |
| C/O DLA PIPER RUDNICK ET AL | | | | |
| ATTN B M NEFF/B A AUDETTE, ESQS | | | | |
| 203 N LASALLE STREET, SUITE 1900 | | | | |
| CHICAGO IL 60601-1293 | | | | |
| Counsel: ATTN PHILIP V MARTINO | | | | |
| **Creditor Id:** 411105 | 11056 | 11057 | $4,432,544.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| QUAKER SALES & DISTRIBUTION, INC | Debtor: | WINN-DIXIE RALEIGH, INC. | | |
| C/O DLA PIPER RUDNICK ET AL | | | | |
| ATTN B M NEFF/B A AUDETTE, ESQS | | | | |
| 203 N LASALLE STREET, SUITE 1900 | | | | |
| CHICAGO IL 60601-1293 | | | | |
| Counsel: ATTN PHILIP V MARTINO | | | | |
| **Creditor Id:** 411105 | 11056 | 11058 | $4,432,544.15 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| QUAKER SALES & DISTRIBUTION, INC | Debtor: | WINN-DIXIE SUPERMARKETS, INC. | | |
| C/O DLA PIPER RUDNICK ET AL | | | | |
| ATTN B M NEFF/B A AUDETTE, ESQS | | | | |
| 203 N LASALLE STREET, SUITE 1900 | | | | |
| CHICAGO IL 60601-1293 | | | | |
| Counsel: ATTN PHILIP V MARTINO | | | | |
| **Creditor Id:** 279268 | 8377 | 7086 | $987,528.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| RECKITT BENCKISER, INC | Debtor: | WINN-DIXIE STORES, INC. | | |
| ATTN HEIDI BESOLD, REG CR MGR | | | | |
| 399 INTERPACE PARKWAY | | | | |
| PO BOX 225 | | | | |
| PARSIPPANY NJ 07054-0225 | | | | |
| **Creditor Id:** 279268 | 8377 | 8373 | $987,528.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| RECKITT BENCKISER, INC | Debtor: | WINN-DIXIE HANDYMAN, INC. | | |
| ATTN HEIDI BESOLD, REG CR MGR | | | | |
| 399 INTERPACE PARKWAY | | | | |
| PO BOX 225 | | | | |
| PARSIPPANY NJ 07054-0225 | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  279268**<br>RECKITT BENCKISER, INC<br>ATTN HEIDI BESOLD, REG CR MGR<br>399 INTERPACE PARKWAY<br>PO BOX 225<br>PARSIPPANY  NJ  07054-0225 | 8377<br>Debtor: | 8374<br>**WINN-DIXIE STORES, INC.** | $987,528.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  279268**<br>RECKITT BENCKISER, INC<br>ATTN HEIDI BESOLD, REG CR MGR<br>399 INTERPACE PARKWAY<br>PO BOX 225<br>PARSIPPANY  NJ  07054-0225 | 8377<br>Debtor: | 8375<br>**WINN-DIXIE MONTGOMERY, INC.** | $987,528.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  279268**<br>RECKITT BENCKISER, INC<br>ATTN HEIDI BESOLD, REG CR MGR<br>399 INTERPACE PARKWAY<br>PO BOX 225<br>PARSIPPANY  NJ  07054-0225 | 8377<br>Debtor: | 8376<br>**WINN-DIXIE LOGISTICS, INC.** | $987,528.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  279268**<br>RECKITT BENCKISER, INC<br>ATTN HEIDI BESOLD, REG CR MGR<br>399 INTERPACE PARKWAY<br>PO BOX 225<br>PARSIPPANY  NJ  07054-0225 | 8377<br>Debtor: | 8378<br>**WINN-DIXIE SUPERMARKETS, INC.** | $987,528.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  279268**<br>RECKITT BENCKISER, INC<br>ATTN HEIDI BESOLD, REG CR MGR<br>399 INTERPACE PARKWAY<br>PO BOX 225<br>PARSIPPANY  NJ  07054-0225 | 8377<br>Debtor: | 8379<br>**WINN-DIXIE RALEIGH, INC.** | $987,528.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  410495**<br>RONALD A KATZ TECH LICENSING, LP<br>C/O ERVIN, COHEN & JESSUP, LLP<br>ATTN: MICHAEL S KOGAN, ESQ<br>9401 WILSHIRE BLVD, NINTH FLOOR<br>BEVERLY HILLS  CA  90212-2974 | 8747<br>Debtor: | 8746<br>**FOODWAY STORES, INC.** | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410495**<br>RONALD A KATZ TECH LICENSING, LP<br>C/O ERVIN, COHEN & JESSUP, LLP<br>ATTN: MICHAEL S KOGAN, ESQ<br>9401 WILSHIRE BLVD, NINTH FLOOR<br>BEVERLY HILLS  CA  90212-2974 | 8747<br>Debtor: | 8748<br>WINN-DIXIE MONTGOMERY, INC. | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410495**<br>RONALD A KATZ TECH LICENSING, LP<br>C/O ERVIN, COHEN & JESSUP, LLP<br>ATTN: MICHAEL S KOGAN, ESQ<br>9401 WILSHIRE BLVD, NINTH FLOOR<br>BEVERLY HILLS  CA  90212-2974 | 8747<br>Debtor: | 8749<br>KWIK CHEK SUPERMARKETS, INC. | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410495**<br>RONALD A KATZ TECH LICENSING, LP<br>C/O ERVIN, COHEN & JESSUP, LLP<br>ATTN: MICHAEL S KOGAN, ESQ<br>9401 WILSHIRE BLVD, NINTH FLOOR<br>BEVERLY HILLS  CA  90212-2974 | 8747<br>Debtor: | 8750<br>WINN-DIXIE RALEIGH, INC. | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410495**<br>RONALD A KATZ TECH LICENSING, LP<br>C/O ERVIN, COHEN & JESSUP, LLP<br>ATTN: MICHAEL S KOGAN, ESQ<br>9401 WILSHIRE BLVD, NINTH FLOOR<br>BEVERLY HILLS  CA  90212-2974 | 8747<br>Debtor: | 8751<br>DIXIE STORES, INC. | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410495**<br>RONALD A KATZ TECH LICENSING, LP<br>C/O ERVIN, COHEN & JESSUP, LLP<br>ATTN: MICHAEL S KOGAN, ESQ<br>9401 WILSHIRE BLVD, NINTH FLOOR<br>BEVERLY HILLS  CA  90212-2974 | 8747<br>Debtor: | 8752<br>WINN-DIXIE SUPERMARKETS, INC. | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279278**<br>SARA LEE BAKERY GROUP<br>ATTN JERRI SPONIK<br>111 CORPORATE OFFICE DR, SUITE 200<br>EARTH CITY, MO  63045<br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9748<br>Debtor: | 9744<br>ASTOR PRODUCTS, INC. | $435,700.67 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 279278**<br>SARA LEE BAKERY GROUP<br>ATTN JERRI SPONIK<br>111 CORPORATE OFFICE DR, SUITE 200<br>EARTH CITY, MO 63045<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9748<br>Debtor: | 9745<br>WINN-DIXIE STORES, INC. | $435,700.67 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279278**<br>SARA LEE BAKERY GROUP<br>ATTN JERRI SPONIK<br>111 CORPORATE OFFICE DR, SUITE 200<br>EARTH CITY, MO 63045<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9748<br>Debtor: | 9746<br>WINN-DIXIE SUPERMARKETS, INC. | $435,700.67 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279278**<br>SARA LEE BAKERY GROUP<br>ATTN JERRI SPONIK<br>111 CORPORATE OFFICE DR, SUITE 200<br>EARTH CITY, MO 63045<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9748<br>Debtor: | 9747<br>WINN-DIXIE RALEIGH, INC. | $435,700.67 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279278**<br>SARA LEE BAKERY GROUP<br>ATTN JERRI SPONIK<br>111 CORPORATE OFFICE DR, SUITE 200<br>EARTH CITY, MO 63045<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9748<br>Debtor: | 9749<br>WINN-DIXIE MONTGOMERY, INC. | $435,700.67 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279278**<br>SARA LEE BAKERY GROUP<br>ATTN JERRI SPONIK<br>111 CORPORATE OFFICE DR, SUITE 200<br>EARTH CITY, MO 63045<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9748<br>Debtor: | 9750<br>WINN-DIXIE LOGISTICS, INC. | $435,700.67 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279278**<br>SARA LEE BAKERY GROUP<br>ATTN JERRI SPONIK<br>111 CORPORATE OFFICE DR, SUITE 200<br>EARTH CITY, MO 63045<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9748<br>Debtor: | 9751<br>DEEP SOUTH PRODUCTS, INC. | $435,700.67 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 279279 SARA LEE CORPORATION ATTN CURTIS MARSHALL, CR DIR 10151 CARVER ROAD CINCINNATI OH 45242 | 9757 Debtor: | 9752 ASTOR PRODUCTS, INC. | $2,068,040.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| Creditor Id: 279279 SARA LEE CORPORATION ATTN CURTIS MARSHALL, CR DIR 10151 CARVER ROAD CINCINNATI OH 45242 | 9757 Debtor: | 9753 WINN-DIXIE STORES, INC. | $2,068,040.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| Creditor Id: 279279 SARA LEE CORPORATION ATTN CURTIS MARSHALL, CR DIR 10151 CARVER ROAD CINCINNATI OH 45242 | 9757 Debtor: | 9754 DEEP SOUTH PRODUCTS, INC. | $2,068,040.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| Creditor Id: 279279 SARA LEE CORPORATION ATTN CURTIS MARSHALL, CR DIR 10151 CARVER ROAD CINCINNATI OH 45242 | 9757 Debtor: | 9755 WINN-DIXIE LOGISTICS, INC. | $2,068,040.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| Creditor Id: 279279 SARA LEE CORPORATION ATTN CURTIS MARSHALL, CR DIR 10151 CARVER ROAD CINCINNATI OH 45242 | 9757 Debtor: | 9756 WINN-DIXIE MONTGOMERY, INC. | $2,068,040.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |
| Creditor Id: 279279 SARA LEE CORPORATION ATTN CURTIS MARSHALL, CR DIR 10151 CARVER ROAD CINCINNATI OH 45242 | 9757 Debtor: | 9758 WINN-DIXIE RALEIGH, INC. | $2,068,040.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: JANICE L DUBAN, ESQ | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTY-FIRST OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 279279**<br>SARA LEE CORPORATION<br>ATTN CURTIS MARSHALL, CR DIR<br>10151 CARVER ROAD<br>CINCINNATI OH 45242<br><br>Counsel: ATTN: JANICE L DUBAN, ESQ | 9757<br>Debtor: | 9759<br>WINN-DIXIE SUPERMARKETS, INC. | $2,068,040.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 269375**<br>SPEARS, WILL H SR<br>C/O JEFFREY T GREENBERG, PC<br>ATTN JEFFREY T GREENBERG, ESQ<br>421 FRENCHMEN STREET, SUITE 200<br>NEW ORLEANS, LA 70116 | 8793<br>Debtor: | 8792<br>WINN-DIXIE STORES, INC. | Unliquidated | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 377597**<br>UNILEVER HOME & PERSONAL CARE<br>1 JOHN STREET<br>CLINTON, CT 06413<br><br>Transferee: DK ACQUISITION PARTNERS LP | 10347<br>Debtor: | 10342<br>WINN-DIXIE STORES, INC. | $1,587,552.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 377597**<br>UNILEVER HOME & PERSONAL CARE<br>1 JOHN STREET<br>CLINTON, CT 06413<br><br>Transferee: SMITHTOWN BAY LLC | 10347<br>Debtor: | 10343<br>ASTOR PRODUCTS, INC. | $1,587,552.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 377597**<br>UNILEVER HOME & PERSONAL CARE<br>1 JOHN STREET<br>CLINTON, CT 06413<br><br>Transferee: SMITHTOWN BAY LLC | 10347<br>Debtor: | 10344<br>DEEP SOUTH PRODUCTS, INC. | $1,587,552.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 377597**<br>UNILEVER HOME & PERSONAL CARE<br>1 JOHN STREET<br>CLINTON, CT 06413<br><br>Transferee: SMITHTOWN BAY LLC | 10347<br>Debtor: | 10345<br>WINN-DIXIE LOGISTICS, INC. | $1,587,552.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-FIRST OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 377597<br>UNILEVER HOME & PERSONAL CARE<br>1 JOHN STREET<br>CLINTON, CT 06413<br><br>Transferee: SMITHTOWN BAY LLC | 10347<br>Debtor: | 10346<br>WINN-DIXIE MONTGOMERY, INC. | $1,587,552.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 377597<br>UNILEVER HOME & PERSONAL CARE<br>1 JOHN STREET<br>CLINTON, CT 06413<br><br>Transferee: SMITHTOWN BAY LLC | 10347<br>Debtor: | 10348<br>WINN-DIXIE RALEIGH, INC. | $1,587,552.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 377597<br>UNILEVER HOME & PERSONAL CARE<br>1 JOHN STREET<br>CLINTON, CT 06413<br><br>Transferee: SMITHTOWN BAY LLC | 10347<br>Debtor: | 10349<br>WINN-DIXIE SUPERMARKETS, INC. | $1,587,552.45 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 264996<br>WM WRIGLEY JR CO<br>PO BOX 905020<br>CHARLOTTE, NC 28290-5020 | 9867<br>Debtor: | 5432<br>WINN-DIXIE STORES, INC. | $149,735.99 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

| | | |
|---|---|---|
| **Total Claims to be Disallowed:** | 212 | |
| **Total Amount to be Disallowed:** | $493,350,166.00 | Plus Unliquidated Amounts, If Any |