# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
### JACKSONVILLE DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
|  | ) |  |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
|  | ) |  |
| Debtors. [1] | ) | Jointly Administered |

## ORDER DISALLOWING (A) NO LIABILITY CLAIMS, (B) NO LIABILITY MISCLASSIFIED CLAIMS, (C) WORKERS COMPENSATION CLAIMS AND (D) WORKERS COMPENSATION MISCLASSIFIED CLAIMS, AS SET FORTH IN THE DEBTORS' NINETEENTH OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on October 5, 2006, upon the Nineteenth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibits A through D (the "Disputed Claims").[2] Several formal and informal objections to the Objection were raised or filed, as a result of which the Debtors have agreed to continue the Objection with respect to (i) claim no. 3902 filed by Ben Tobin Companies, Ltd., (ii) claim no. 3747 filed by Dean Specialty Foods Group, LLC, (iii) claim nos. 9618 and 9623 filed by Dial Corporation, (iv) claim no. 470 filed by Ingram Entertainment, (v) claim no. 5590 filed by Metro-Goldwyn-Mayer Home Entertainment, (vi) claim no. 10916 filed by

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

Navajo Manufacturing Co., (vii) claim no. 843 filed by the North Carolina Self-Insurance Security Association f/k/a the North Carolina Self-Insurance Guaranty Association, (viii) claim no. 9374 filed by Pacific World Corporation, (ix) claim no. 7821 filed by Pinnacle Foods Corp., (x) claim no. 2646 filed by Quigley Corporation, (xi) claim no. 131 filed by Scott-Gross Co. Inc., (xii) claim no. 10330 filed by Supermarket Equipment Resale, Inc., (xiii) claim no. 6667 filed by Gorton's Inc., (xiv) claim no. 7310 filed by Newell Rubbermaid, Inc., (xv) claim no. 9757 filed by Sara Lee Corporation, (xvi) claim nos. 12952 and 12953 filed by Windsor Station LLC and (xvii) claim no. 4576 filed by Bart Brewer (collectively, the "Unresolved Objections"), which claims have been removed from Exhibits A through D. The Debtors have withdrawn without prejudice their objection to claim no. 339 filed by Logo Chair, which claim has been removed from Exhibit A. Upon consideration, it is

ORDERED AND ADJUDGED:

1.      The Objection is sustained, as set forth below.

2.      The No Liability Claims listed on Exhibit A are disallowed in their entirety, except that (i) the disallowance of claim no. 8414 filed by the Georgia Self Insurers Guaranty Trust Fund is contingent upon the confirmation and effectiveness of the Plan, and (ii) the disallowance of claim nos. 9112 – 9122 and 8259 - 8282 filed by Wachovia Bank, National Association is contingent upon the confirmation and effectiveness of the Plan and payment of the DIP Facility Claim (as defined in the Plan).

3.      The No Liability Misclassified Claims listed on Exhibit B are disallowed in their entirety.

4.       The Workers Compensation Claims listed on Exhibit C are disallowed in their entirety, contingent upon the confirmation and effectiveness of the Plan and without prejudice to payment of valid amounts under the Debtors' workers compensation programs and policies.

5.       The Workers Compensation Misclassified Claims listed on Exhibit D are disallowed in their entirety, contingent upon the confirmation and effectiveness of the Plan and without prejudice to payment of valid amounts under the Debtors' workers compensation programs and policies.

6.       By agreement of the parties, claim no. 4209 filed by Dairy Farmers of America is reduced and allowed as an unsecured non-priority claim in the amount of $792,638.26.

7.       By agreement of the parties, claim no. 12141 filed by United Commercial Mortgage Corp. is reduced and allowed as an unsecured non-priority claim in the amount of $8,348.35.

8.       Other than the Unresolved Objections, those objections that have not yet been withdrawn are overruled.

9.       The hearing to consider the Objection with respect to the Unresolved Objections is continued until further order of the Court upon the motion of any party in interest.

10.      Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such

claimant and shall not act to stay the applicability or finality of this Order with

respect to the other contested matters covered by this Order.

        11.     Neither the Objection nor any disposition of the Disputed

Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any

potential Avoidance Action against any of the Claimants.

        12.     This Order is without prejudice to the Debtors' right to file any

further objection they may have to the Disputed Claims, including objections on the

ground that a Disputed Claim was filed against the incorrect Debtor or that the

Debtor against which the Disputed Claim was filed should be modified.

      Dated this ___5___ day of October, 2006 in Jacksonville, Florida.

                                                      Jerry A. Funk
                                                      United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

# EXHIBIT A

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 243209**<br>BEAUTY BEAT INC<br>ATTN WILLIAM MOSKOVITS, PRESIDENT<br>12222 SHERMAN WAY<br>NORTH HOLLYWOOD, CA 91605 | 3925<br>**Debtor:** | $3,427.20<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS RECEIVABLE BALANCE OF $10,019.71. ACCORDINGLY, CLAIMANT OWES DEBTOR $6,592.51. |
| **Creditor Id: 410895**<br>BG TURFWAY, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | 10030<br>**Debtor:** | $21,840.99<br>**WINN-DIXIE STORES, INC.** | ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Creditor Id: 411161**<br>BG TURFWAY, LLC<br>C/O BENDERSON DEVELOPMENT CO, INC.<br>ATTN SUSAN M HASSINGER, ESQ<br>570 DELAWARE AVENUE<br>BUFFALO NY 14202 | 11229<br>**Debtor:** | $49,360.89<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND NO SUPPORTING DOCUMENTATION. |
| **Creditor Id: 403527**<br>BOB CAMPBELL PAINTING, INC<br>ATTN ROBERT L CAMPBELL, OWNER<br>370 NE 45 CT<br>FT LAUDERDALE FL 33334 | 1358<br>**Debtor:** | $1,850.00<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. DEBTOR HAS NO RECORD OF THIS CLAIMANT OR ITS UNDERLYING CLAIM. ALSO, CLAIM IS NOT SIGNED. |
| **Creditor Id: 410870**<br>CARDINAL HEALTH<br>C/O PITNEY HARDIN, LLP<br>ATTN SCOTT A ZUBER, ESQ<br>PO BOX 1943<br>MORRISTOWN NJ 07932-1945 | 9964<br>**Debtor:** | $3,823,267.50<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER CLAIMANT. CLAIMANT OWES DEBTOR MORE THAN THE ASSERTED AMOUNT. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 2130**<br>CHESTER DIX ALEXANDRIA CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 7708<br>**Debtor:** | $3,815,766.51<br>**WINN-DIXIE STORES, INC.** | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS BY AGREEMENT WITH CLAIMANT. PROPER CLAIMANT WITH RESPECT TO STORE NUMBER 1703 FILED CLAIM NUMBER 7699. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 2130**<br>CHESTER DIX ALEXANDRIA CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 7709<br>Debtor: | $3,815,766.51<br>WINN-DIXIE RALEIGH, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS BY AGREEMENT WITH CLAIMANT. PROPER CLAIMANT WITH RESPECT TO STORE NUMBER 1703 FILED CLAIM NUMBER 7699. |
| **Creditor Id: 2133**<br>CHESTER DIX FLORENCE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 12139<br>Debtor: | $4,552,469.10<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON GUARANTY. SUBTENANT'S LEASE WITH LANDLORD IS ON SAME TERMS AS LEASE WITH DEBTOR. ACCORDINGLY, CLAIMANT IS NOT DAMAGED BY BANKRUPTCY FILING. |
| **Creditor Id: 2133**<br>CHESTER DIX FLORENCE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 12140<br>Debtor: | $4,552,469.10<br>WINN-DIXIE RALEIGH, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. SUBTENANT'S LEASE WITH LANDLORD IS ON SAME TERMS AS LEASE WITH DEBTOR. ACCORDINGLY, CLAIMANT IS NOT DAMAGED BY BANKRUPTCY FILING. |
| **Creditor Id: 2137**<br>CHESTER DIX NEWMAN CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN CHARLES KADISH, VP<br>PO BOX 40<br>WESTBURY NY 11590<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 11901<br>Debtor: | $3,496,062.13<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON GUARANTY. CLAIMANT ASSIGNED ITS RIGHTS TO, AND RELATED CLAIM WAS FILED BY, UNITED COMMERCIAL MORTGAGE CORP. |
| **Creditor Id: 416271**<br>CIRIGNANO FAMILY LP<br>ATTN ALBERT J CIRIGNANO<br>17 OAK POINT DRIVE NORTH<br>BAYVILLE NY 11709<br><br>Counsel: ATTN MATTHEW DOLLINGER, ESQ | 12252<br>Debtor: | $30,054.78<br>WINN-DIXIE RALEIGH, INC. | ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. DEBTOR PAID $24,761.48 FOR POST-PETITION REAL ESTATE TAX BY CHECK NUMBER 008169035 WHICH CLEARED 2/28/06. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 279201**<br>DAIRY FARMERS OF AMERICA INC<br>C/O LATHROP & GAGE LC<br>ATTN STEPHEN B SUTTON, ESQ<br>2345 GRAND BLVD, STE 2800<br>KANSAS CITY MO 64108<br><br>Transferee: AMROC INVESTMENTS LLC | 4299<br>Debtor: WINN-DIXIE STORES, INC. | $152,953.36 | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT NET CONSUMPTION WAIVER OF $3,507.48, ACCOUNTS PAYABLE CREDIT AND RECEIVABLE BALANCE OF $108,516.34 AND $42,273.29, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $59,507.75. ACCORDINGLY, CLAIMANT OWES DEBTOR $60,914.48 WHICH AMOUNT SHALL BE DEDUCTED FROM THE ALLOWED AMOUNT OF CLAIM NUMBER 4209 BY AGREEMENT OF THE PARTIES. |
| **Creditor Id: 248989**<br>ENERGIZER BATTERY INC<br>ATTN KEVIN R CARTER SR CRDT MGR<br>23145 NETWORK PLACE<br>CHICAGO, IL 60673-1231 | 10358<br>Debtor: WINN-DIXIE STORES, INC. | $240,125.63 | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $505.56 AND $315,241.39, RESPECTIVELY. ACCORDINGLY, CLAIMANT OWES DEBTOR $75,621.32. |
| **Creditor Id: 249004**<br>ENGLISH VILLAGE, LLC<br>ATTN MIKE PETERS, OWNER/MGR<br>2906 NORTH STATE STREET, SUITE 201<br>JACKSON, MS 39216<br><br>Counsel: ATTN STEPHEN W ROSENBLATT, ESQ | 10074<br>Debtor: WINN-DIXIE STORES, INC. | $41,327.91 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. DEBTOR SOLD STORE TO MAYWOOD FOODS, INC. ON AUGUST 13, 2005. ALL AMOUNTS DUE WERE PAID AT CLOSING. |
| **Creditor Id: 249481**<br>FERRERO USA INC<br>ATTN JOHN GIFFORD<br>600 COTTONTAIL LANE<br>SOMERSET NJ 08873 | 2103<br>Debtor: WINN-DIXIE STORES, INC. | $187,552.45 | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT NET CONSUMPTION WAIVER OF $1,938.01, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $10,194.74 AND $45,970.69, RESPECTIVELY, RECLAMATION PAYMENTS IN PROCESS TOTALING $52,448.96, AND DEDUCTIONS FOR SHORTAGES AND PRICE DIFFERENTIALS AGGREGATING $81,764.53. ACCORDINGLY, CLAIMANT OWES DEBTOR $4,764.48. |
| **Creditor Id: 249568**<br>FIRST QUALITY HYGIENIC INC<br>ATTN PHYLLIS I CLARK, CR SUPERVISOR<br>PO BOX 7777-W3880<br>PHILADELPHIA, PA 19175-3880 | 10672<br>Debtor: WINN-DIXIE STORES, INC. | $13,403.91 | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT NET CONSUMPTION WAIVER OF $615.63, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $621.60 AND $1,298.22, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $19,700.16. ACCORDINGLY, CLAIMANT OWES DEBTOR $8,631.70. |
| **Creditor Id: 374946**<br>FLOWERS BAKING CO OF JACKSONVILLE<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | 9724<br>Debtor: WINN-DIXIE STORES, INC. | $214.81 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 249869**<br>FLOWERS BAKING CO OF THOMASVILLE<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | 11164<br>Debtor: **WINN-DIXIE STORES, INC.** | $5,759.49 | NO LIABILITY PER BOOKS AND RECORDS AND NO PROOF OF DELIVERY FOR LISTED INVOICES. |
| **Creditor Id: 249856**<br>FLOWERS BAKING CO OF VILLA RICA LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | 11165<br>Debtor: **WINN-DIXIE STORES, INC.** | $658.72 | NO LIABILITY PER BOOKS AND RECORDS AND NO PROOF OF DELIVERY FOR LISTED INVOICES. |
| **Creditor Id: 250522**<br>GEORGIA SELF INS GUARANTY TRUST FD<br>PO BOX 7159<br>ATLANTA GA 30357-0159<br><br>Counsel: ATTN HERBERT C BROADFOOT II, ESQ | 8414<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 USC SECTION 502(E). DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432). SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ACCORDINGLY, ALL CLAIM PAYMENTS FOR WORKERS' COMPENSATION INJURIES THAT MIGHT BE COVERED BY THIS INSURER ARE BEING MADE AND NO AMOUNT IS DUE THIS INSURER. DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 250562**<br>GHIRARDELLI CHOCOLATE<br>ATTN L AUERBACH/T MOONEY<br>1111 139TH AVENUE<br>SAN LEANDRO CA 94578 | 5792<br>Debtor: **WINN-DIXIE SUPERMARKETS, INC.** | $41,630.04 | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $22,876.77 AND $29,235.26, RESPECTIVELY. ACCORDINGLY, CLAIMANT OWES DEBTOR $10,481.99. |
| **Creditor Id: 405927**<br>GOODING'S SUPERMARKETS, INC<br>C/O LOWNDES DROSDICK ET AL<br>ATTN MATT E BEAL, ESQ<br>215 NORTH EOLA DRIVE<br>PO BOX 2809<br>ORLANDO FL 32802-2809 | 13293<br>Debtor: **WINN-DIXIE STORES, INC.** | $9,755.66 | ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE DISALLOWED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 382874**<br>HARRISON, ANDREW DBA<br>EXPOSURE SALES & MARKETING<br>PO BOX 50312<br>EUGENE, OR 97405<br><br>Transferee: EQUITY TRUST CO CUSTODIAN<br>Counsel: ATTN LOREN S SCOTT, ESQ | 7431<br>Debtor: **CRACKIN' GOOD, INC.** | $21,000.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. COMMISSION IS NOT OWED AS PRODUCT WAS NOT PAID FOR BY PURCHASER, NATURE'S PATH. |
| **Creditor Id: 251563**<br>HI TECH PLASTICS INC / CHEMCOM INC<br>ATTN BERNARD E DAHLIN, PRES<br>PO BOX 143<br>NICHOLS, WI 54152 | 1793<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $2,400.00 | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS PAYABLE CREDIT OF $12,000.00. ACCORDINGLY, CLAIMANT OWES DEBTOR $9,600.00. |
| **Creditor Id: 278813**<br>KASHI SALES, LLC<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>1700 CITY CENTER TOWER II<br>301 COMMERCE STREET<br>FORT WORTH TX 76102 | 9008<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $25,494.55 | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,256.96 AND $34,004.26, RESPECTIVELY. ACCORDINGLY CLAIMANT OWES DEBTOR $10,766.67 WHICH AMOUNT SHALL BE DEDUCTED FROM THE ALLOWED AMOUNT OF CLAIM NUMBER 8972 FILED BY KELLOGG SALES COMPANY, BY AGREEMENT OF THE PARTIES. |
| **Creditor Id: 253919**<br>KEY DISTRIBUTORS INC<br>ATTN JOSEPH NICOSIA, CFO<br>DEPT 66794<br>EL MONTE, CA 91735-6794 | 10355<br>Debtor: **WINN-DIXIE STORES, INC.** | $4,462.80 | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS RECEIVABLE BALANCE OF $15,857.39. ACCORDINGLY, CLAIMANT OWES DEBTOR $11,394.59. |
| **Creditor Id: 165897**<br>LINTON, LLOYD L<br>1580 CALLAWAY LOOP<br>CONYERS GA 30012 | 5883<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id: 393699**<br>LONE STAR ANTIQUE MALL INC & RAESZ, RICKY & RONNIE<br>ATTN RICKY C RAESZ, AS PRES & INDIV<br>2290 W HICKS ROAD, BLDG 7-1<br>FORT WORTH, TX 76131 | 2829<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $705,700.00 | NO LIABILITY. CLAIM FOR LOSS OF BUSINESS DUE TO ALLEGED FLOODING AT SUBLEASED PREMISES TO BE DISALLOWED. PER PARAGRAPH 11 OF SUBLEASE, PREMISES WERE LET "AS IS." MOREOVER, CLAIMANT FAILED TO NOTIFY DEBTOR OF ANY ALLEGED FLOODING PROBLEMS WHEN THEY ALLEGEDLY OCCURRED, FAILED TO PRODUCE ANY DOCUMENTATION OF ALLEGED DAMAGES DESPITE DISCOVERY REQUESTS, AND FAILED TO ASSERT CLAIM WITHIN APPLICABLE LIMITATIONS PERIOD AS PROVIDED UNDER TEXAS LAW. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 384226**<br>MARKWINS INTERNATIONAL<br>ATTN RUTH CHEUNG<br>22067 FERRERO PARKWAY<br>CITY OF INDUSTRY, CA 91789<br><br>Transferee: MADISON INVESTMENT TRUST - SERIES 3 | 2353<br>Debtor: | $92,345.08<br>WINN-DIXIE STORES, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS PAYABLE CREDIT OF $288.00 AND ACCOUNTS RECEIVABLE BALANCE OF $101,009.89. ACCORDINGLY, CLAIMANT OWES DEBTOR $8,952.81. |
| **Creditor Id: 382042**<br>MCCORMICK & COMPANY, INC<br>ATTN AUSTIN NOONEY<br>211 SCHILLING CIRCLE<br>HUNT VALLEY MD 21031<br><br>Counsel: ATTN DANIEL J CARRIGAN, ESQ | 10840<br>Debtor: | $2,806,283.50<br>ASTOR PRODUCTS, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT RECLAMATION PAYMENTS IN PROCESS TOTALING $100,262.65 AND NO OTHER AMOUNTS DUE. REMAINING ASSERTED CLAIM SEEKS SHORTFALL CHARGES PURSUANT TO CONTRACT'S MINIMUM PURCHASE REQUIREMENTS, BUT REQUIREMENTS HAVE BEEN MET. |
| **Creditor Id: 382042**<br>MCCORMICK & COMPANY, INC<br>ATTN AUSTIN NOONEY<br>211 SCHILLING CIRCLE<br>HUNT VALLEY MD 21031<br><br>Counsel: ATTN DANIEL J CARRIGAN, ESQ | 10841<br>Debtor: | $2,806,283.50<br>DEEP SOUTH PRODUCTS, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT RECLAMATION PAYMENTS IN PROCESS TOTALING $100,262.65 AND NO OTHER AMOUNTS DUE. REMAINING ASSERTED CLAIM SEEKS SHORTFALL CHARGES PURSUANT TO CONTRACT'S MINIMUM PURCHASE REQUIREMENTS, BUT REQUIREMENTS HAVE BEEN MET. |
| **Creditor Id: 382042**<br>MCCORMICK & COMPANY, INC<br>ATTN AUSTIN NOONEY<br>211 SCHILLING CIRCLE<br>HUNT VALLEY MD 21031<br><br>Counsel: ATTN DANIEL J CARRIGAN, ESQ | 10842<br>Debtor: | $2,806,283.50<br>WINN-DIXIE LOGISTICS, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT RECLAMATION PAYMENTS IN PROCESS TOTALING $100,262.65 AND NO OTHER AMOUNTS DUE. REMAINING ASSERTED CLAIM SEEKS SHORTFALL CHARGES PURSUANT TO CONTRACT'S MINIMUM PURCHASE REQUIREMENTS, BUT REQUIREMENTS HAVE BEEN MET. |
| **Creditor Id: 382042**<br>MCCORMICK & COMPANY, INC<br>ATTN AUSTIN NOONEY<br>211 SCHILLING CIRCLE<br>HUNT VALLEY MD 21031<br><br>Counsel: ATTN DANIEL J CARRIGAN, ESQ | 10843<br>Debtor: | $2,806,283.50<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT RECLAMATION PAYMENTS IN PROCESS TOTALING $100,262.65 AND NO OTHER AMOUNTS DUE. REMAINING ASSERTED CLAIM SEEKS SHORTFALL CHARGES PURSUANT TO CONTRACT'S MINIMUM PURCHASE REQUIREMENTS, BUT REQUIREMENTS HAVE BEEN MET. |
| **Creditor Id: 382042**<br>MCCORMICK & COMPANY, INC<br>ATTN AUSTIN NOONEY<br>211 SCHILLING CIRCLE<br>HUNT VALLEY MD 21031<br><br>Counsel: ATTN DANIEL J CARRIGAN, ESQ | 10845<br>Debtor: | $2,806,283.50<br>WINN-DIXIE RALEIGH, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT RECLAMATION PAYMENTS IN PROCESS TOTALING $100,262.65 AND NO OTHER AMOUNTS DUE. REMAINING ASSERTED CLAIM SEEKS SHORTFALL CHARGES PURSUANT TO CONTRACT'S MINIMUM PURCHASE REQUIREMENTS, BUT REQUIREMENTS HAVE BEEN MET. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 406013<br>NATIONAL DISTRIBUTING COMPANY, INC<br>C/O ALSTON & BIRD LLP<br>ATTN JASON H WATSON, ESQ<br>1201 WEST PEACHTREE STREET<br>ATLANTA  GA  30309 | 2893<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $511,046.20 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 406013<br>NATIONAL DISTRIBUTING COMPANY, INC<br>C/O ALSTON & BIRD LLP<br>ATTN JASON H WATSON, ESQ<br>1201 WEST PEACHTREE STREET<br>ATLANTA  GA  30309 | 2895<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $511,046.20 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. |
| **Creditor Id:** 257072<br>NECCO<br>ATTN JOHN TETI, CORP ACCTG MGR<br>135 AMERICAN LEGION HWY<br>REVERE  MA  02151-2405 | 11665<br>**Debtor:** WINN-DIXIE STORES, INC. | $59,843.15 | NO LIABILITY.  DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS RECEIVABLE BALANCE OF $11,763.85.  IN ADDITION, CLAIMANT IS ATTEMPTING TO CHARGE BACK $51,401.39 ON PREVIOUSLY PAID AND DISPUTED INVOICES.  ACCORDINGLY, CLAIMANT OWES DEBTOR $3,322.09. |
| **Creditor Id:** 257228<br>NEXT PROTEINS, INC<br>ATTN TEX PROWS, ESQ<br>PO BOX 2469<br>CARLSBAD, CA  92018 | 10268<br>**Debtor:** WINN-DIXIE STORES, INC. | $6,542.07 | NO LIABILITY.  DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $912.60 AND $24,995.22, RESPECTIVELY.  ACCORDINGLY, CLAIMANT OWES DEBTOR $19,365.75. |
| **Creditor Id:** 262867<br>PARTS STORE, THE DBA EQUIPMENT SALE<br>ATTN C PIERCE /C W WOODHAM, CONTROL<br>PO BOX 7393<br>MOBILE, AL  36670 | 7548<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $482.48 | NO LIABILITY.  CLAIMANT OWES DEBTOR $378.21 MORE THAN ASSERTED AMOUNT. |
| **Creditor Id:** 403486<br>PEPSI COLA BOTTLING CO OF CTRL VA<br>DBA VIRGINIA BEACH BEVERAGES<br>ATTN LORI PULLEN, CR MGR<br>PO BOX 9035<br>CHARLOTTESVILLE  VA  22906 | 1060<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,667.98 | NO LIABILITY.  DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS PAYABLE CREDIT OF $955.56 AND $1,574.56 OF ASSERTED AMOUNT LACKS ADEQUATE SUPPORTING DOCUMENTATION.  ACCORDINGLY, CLAIMANT OWES DEBTOR $862.14. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 258439**<br>PHARMATON NATURAL HEALTH AKA<br>BOEHRINGER INGELHEIM CONSUMER<br>HEALTH CARE PRODUCTS, INC<br>ATTN FRANK HARKIAS<br>900 RIDGEBURY ROAD<br>RIDGEFIELD CT 06877 | 10425<br>Debtor: | $27,993.92<br>WINN-DIXIE STORES, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS RECEIVABLE BALANCE OF $34,768.84. ADDITIONALLY, CLAIMANT IS ATTEMPTING TO CHARGE BACK $13,715.96 ON PREVIOUSLY PAID AND DISPUTED INVOICES. ACCORDINGLY, CLAIMANT OWES DEBTOR $20,490.88 MORE THE ASSERTED AMOUNT. |
| **Creditor Id: 258440**<br>PHARMAVITE, LLC<br>ATTN TAMARA CRANE, CREDIT MGR<br>8510 BALBOA BLVD<br>NORTHRIDGE CA 91325 | 11396<br>Debtor: | $9,224.76<br>WINN-DIXIE STORES, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS RECEIVABLE BALANCE OF $23,728.60 AND PAYMENT OF POSTPETITION INVOICES AGGREGATING $1,198.62 ON 3/25/05 BY CHECK NUMBER 8010545 IN THE AMOUNT OF $1,174.64 (PAYMENT REFLECTED A 2% CASH DISCOUNT OF $23.98). ACCORDINGLY, CLAIMANT OWES DEBTOR $15,702.46. |
| **Creditor Id: 260371**<br>SAMY CO<br>ATTN LAWRENCE HADDAWAY, ACCTG MGR<br>8815 NW 33RD STREET, SUITE 100<br>DORAL FL 33172 | 1963<br>Debtor: | $8,847.70<br>WINN-DIXIE STORES, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF -$26,262.18 AND $42,115.00, RESPECTIVELY. ACCORDINGLY, CLAIMANT OWES DEBTOR $15,852.82. |
| **Creditor Id: 406094**<br>STATE OF OKLAHOMA WORKERS COMP<br>COURT & INDIVIDUAL SELF INSURED<br>GUARANTY FUND<br>ATTN VIRGINIA GORESEN/MARCIA DAVIS<br>1915 NORTH STILES AVENUE<br>OKLAHOMA CITY OK 73105-4918<br><br>Counsel: ATTN: W A DREW EDMONDSON, ESQ | 3218<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND CONTINGENT CLAIM FOR REIMBURSEMENT PURSUANT TO 11 USC SECTION 502(E). DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432). SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ACCORDINGLY, ALL CLAIM PAYMENTS FOR WORKERS' COMPENSATION INJURIES THAT MIGHT BE COVERED BY THIS INSURER ARE BEING MADE AND NO AMOUNT IS DUE THIS INSURER. |
| **Creditor Id: 262906**<br>TOPPS CO INC, THE<br>BOX 4050 CHURCH ST STATION<br>NEW YORK, NY 10261-4050 | 10485<br>Debtor: | $32,416.32<br>WINN-DIXIE STORES, INC. | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,227.68 AND $29,048.63, RESPECTIVELY. IN ADDITION, AS AGREED TO BY CLAIMANT, $4,866.72 OF ASSERTED AMOUNT COVERS GOODS RECEIVED POSTPETITION LISTED ON PREPETITION INVOICE NUMBERS 05960240, 05960477, 05960478, AND 05960480. ACCORDINGLY, CLAIMANT OWES DEBTOR $3,726.71. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 278050<br>WACHOVIA BANK NA, ADMIN AGT<br>ATTN DOUG BOOTH, DIRECTOR<br>ONE WACHOVIA BANK CENTER<br>301 SOUTH COLLEGE STREET, DC-5<br>CHARLOTTE NC 28288<br><br>Counsel: ATTN ANDREW TENZER, ESQ | 9112<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id:** 278050<br>WACHOVIA BANK NA, ADMIN AGT<br>ATTN DOUG BOOTH, DIRECTOR<br>ONE WACHOVIA BANK CENTER<br>301 SOUTH COLLEGE STREET, DC-5<br>CHARLOTTE NC 28288<br><br>Counsel: ATTN ANDREW TENZER, ESQ | 9113<br>**Debtor:** ASTOR PRODUCTS, INC. | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id:** 278050<br>WACHOVIA BANK NA, ADMIN AGT<br>ATTN DOUG BOOTH, DIRECTOR<br>ONE WACHOVIA BANK CENTER<br>301 SOUTH COLLEGE STREET, DC-5<br>CHARLOTTE NC 28288<br><br>Counsel: ATTN ANDREW TENZER, ESQ | 9114<br>**Debtor:** CRACKIN' GOOD, INC. | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id:** 278050<br>WACHOVIA BANK NA, ADMIN AGT<br>ATTN DOUG BOOTH, DIRECTOR<br>ONE WACHOVIA BANK CENTER<br>301 SOUTH COLLEGE STREET, DC-5<br>CHARLOTTE NC 28288<br><br>Counsel: ATTN ANDREW TENZER, ESQ | 9115<br>**Debtor:** DEEP SOUTH PRODUCTS, INC. | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id:** 278050<br>WACHOVIA BANK NA, ADMIN AGT<br>ATTN DOUG BOOTH, DIRECTOR<br>ONE WACHOVIA BANK CENTER<br>301 SOUTH COLLEGE STREET, DC-5<br>CHARLOTTE NC 28288<br><br>Counsel: ATTN ANDREW TENZER, ESQ | 9116<br>**Debtor:** DIXIE PACKERS, INC. | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  278050**<br>WACHOVIA BANK NA, ADMIN AGT<br>ATTN DOUG BOOTH, DIRECTOR<br>ONE WACHOVIA BANK CENTER<br>301 SOUTH COLLEGE STREET, DC-5<br>CHARLOTTE  NC  28288<br><br>Counsel: ATTN ANDREW TENZER, ESQ | 9117<br>Debtor: | $0.00<br>ECONOMY WHOLESALE<br>DISTRIBUTORS, INC. | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id:  278050**<br>WACHOVIA BANK NA, ADMIN AGT<br>ATTN DOUG BOOTH, DIRECTOR<br>ONE WACHOVIA BANK CENTER<br>301 SOUTH COLLEGE STREET, DC-5<br>CHARLOTTE  NC  28288<br><br>Counsel: ATTN ANDREW TENZER, ESQ | 9118<br>Debtor: | $0.00<br>WINN-DIXIE LOGISTICS, INC. | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id:  278050**<br>WACHOVIA BANK NA, ADMIN AGT<br>ATTN DOUG BOOTH, DIRECTOR<br>ONE WACHOVIA BANK CENTER<br>301 SOUTH COLLEGE STREET, DC-5<br>CHARLOTTE  NC  28288<br><br>Counsel: ATTN ANDREW TENZER, ESQ | 9119<br>Debtor: | $0.00<br>WINN-DIXIE MONTGOMERY, INC. | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id:  278050**<br>WACHOVIA BANK NA, ADMIN AGT<br>ATTN DOUG BOOTH, DIRECTOR<br>ONE WACHOVIA BANK CENTER<br>301 SOUTH COLLEGE STREET, DC-5<br>CHARLOTTE  NC  28288<br><br>Counsel: ATTN ANDREW TENZER, ESQ | 9120<br>Debtor: | $0.00<br>WINN-DIXIE SUPERMARKETS, INC. | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id:  278050**<br>WACHOVIA BANK NA, ADMIN AGT<br>ATTN DOUG BOOTH, DIRECTOR<br>ONE WACHOVIA BANK CENTER<br>301 SOUTH COLLEGE STREET, DC-5<br>CHARLOTTE  NC  28288<br><br>Counsel: ATTN ANDREW TENZER, ESQ | 9121<br>Debtor: | $0.00<br>WINN-DIXIE RALEIGH, INC. | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 278050**<br>WACHOVIA BANK NA, ADMIN AGT<br>ATTN DOUG BOOTH, DIRECTOR<br>ONE WACHOVIA BANK CENTER<br>301 SOUTH COLLEGE STREET, DC-5<br>CHARLOTTE NC 28288<br><br>Counsel: ATTN ANDREW TENZER, ESQ | 9122<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8259<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8260<br>Debtor: **WINN-DIXIE SUPERMARKETS, INC.** | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8261<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8262<br>Debtor: **WINN-DIXIE PROCUREMENT, INC.** | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8263<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8264<br>Debtor: **WINN-DIXIE LOGISTICS, INC.** | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8265<br>Debtor: WINN-DIXIE HANDYMAN, INC. | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8266<br>Debtor: WD BRAND PRESTIGE STEAKS, INC. | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8267<br>Debtor: SUPERIOR FOOD COMPANY | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8268<br>Debtor: SUNDOWN SALES, INC. | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8269<br>Debtor: SUNBELT PRODUCTS, INC. | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8270<br>Debtor: KWIK CHEK SUPERMARKETS, INC. | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8271<br>Debtor: FOODWAY STORES, INC. | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE  FL  33301 | 8272<br>Debtor: | **ECONOMY WHOLESALE DISTRIBUTORS, INC.** $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501).  DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id:  410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE  FL  33301 | 8273<br>Debtor: | **DIXIE SPIRITS, INC.** $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501).  DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id:  410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE  FL  33301 | 8274<br>Debtor: | **DIXIE PACKERS, INC.** $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501).  DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id:  410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE  FL  33301 | 8275<br>Debtor: | **DIXIE-HOME STORES, INC.** $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501).  DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id:  410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE  FL  33301 | 8276<br>Debtor: | **DIXIE DARLING BAKERS, INC.** $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501).  DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id:  410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE  FL  33301 | 8277<br>Debtor: | **DEEP SOUTH PRODUCTS, INC.** $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501).  DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id:  410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE  FL  33301 | 8278<br>Debtor: | **DEEP SOUTH DISTRIBUTORS, INC.** $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501).  DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8279<br>Debtor: **CRACKIN' GOOD, INC.** | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8280<br>Debtor: **ASTOR PRODUCTS, INC.** | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8281<br>Debtor: **TABLE SUPPLY FOOD STORES CO., INC.** | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 410369**<br>WACHOVIA BANK, NA, AGENT<br>ATTN GARY DIXON, DIRECTOR<br>110 EAST BROWARD BLVD, SUITE 2050<br>FORT LAUDERDALE FL 33301 | 8282<br>Debtor: **DIXIE STORES, INC.** | $0.00 | NO CURRENT LIABILITY PER DEBTOR'S BOOKS AND RECORDS AND PER PROVISIONS OF 3/23/05 FINAL POSTPETITION FINANCING ORDER (DOCKET NO. 501). DISALLOWANCE OF CLAIM IS CONTINGENT UPON THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN. |
| **Creditor Id: 264723**<br>WHITE RAIN<br>ATTN RONALD J LINDE, CONTROLLER<br>DEPT 1934<br>135 SOUTH LASALLE<br>CHICAGO, IL 60674-1934 | 6066<br>Debtor: **WINN-DIXIE STORES, INC.** | $36,793.64 | NO LIABILITY.  DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS RECEIVABLE BALANCE OF $31,775.61 AND PAYMENTS OF $647.51 ON 3/11/05 BY CHECK NUMBER 008004873 FOR INVOICE NUMBER 88178, $706.48 ON 3/11/05 BY CHECK NUMBER 008004873 FOR INVOICE NUMBER 88180, AND $1,386.12 ON 3/14/05 BY CHECK NUMBER 00800520B FOR INVOICE 88140. THE GOODS LISTED IN THOSE INVOICES WERE ALL RECEIVED POSTPETITION. IN ADDITION, CLAIMANT IS ATTEMPTING TO CHARGE BACK $13,157.48 ON ACCOUNT OF PREVIOUSLY PAID AND DISPUTED INVOICES. ACCORDINGLY, CLAIMANT OWES DEBTOR $10,879.56 MORE THAN ASSERTED AMOUNT. |
| **Creditor Id: 452127**<br>WOODLAND HARTFORD ASSOCIATES, LLC<br>C/O OFFICES OF JOEL SHAFFERMAN, LLC<br>ATTN JOEL SHAFFERMAN, ESQ<br>80 WALL STREET, SUITE 910<br>NEW YORK NY 10005 | 13243<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | INSUFFICIENT DOCUMENTATION TO DETERMINE IF ANY AMOUNT IS OWED ON GUARANTY. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 452127<br>WOODLAND HARTFORD ASSOCIATES, LLC<br>C/O OFFICES OF JOEL SHAFFERMAN, LLC<br>ATTN JOEL SHAFFERMAN, ESQ<br>80 WALL STREET, SUITE 910<br>NEW YORK NY 10005 | 13244<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $0.00 | INSUFFICIENT DOCUMENTATION TO DETERMINE IF ANY AMOUNT IS OWED. |

| | | |
|---|---|---|
| **Total Claims to be Disallowed:** | 83 | |
| **Total Amount to be Disallowed:** | $40,944,461.04 | **Plus Unliquidated Amounts, If Any** |

**EXHIBIT B**

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 403197**<br>ALLEN CANNING COMPANY<br>C/O WRIGHT LINDSEY & JENNINGS LLP<br>ATTN JAMES J GLOVER, ESQ<br>200 WEST CAPITOL AVE, STE 2300<br>LITTLE ROCK AR 72201 | 7865<br>Debtor: WINN-DIXIE STORES, INC. | $29,464.17 | Administrative | Unsecured<br>Non-Priority | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT NET CONSUMPTION WAIVER OF $883.93, ACCOUNTS RECEIVABLE BALANCE OF $3,179.99, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $27,417.01. ACCORDINGLY, CLAIMANT OWES DEBTOR $2,016.76. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 256218**<br>DUNLAP, MICHAEL D<br>11121 SEVILLA COURT<br>CHARLOTTE NC 28226 | 2354<br>Debtor: WINN-DIXIE LOGISTICS, INC. | $2,452.08 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. CLAIMANT USED VACATION TIME AND UNUSED SICK TIME IS NOT COMPENSABLE. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 254788**<br>INGRAM, LINDA & CALVIN<br>3804 AMMONS STREET<br>ANNISTON AL 36201-1436 | 3569<br>Debtor: WINN-DIXIE STORES, INC. | $1,249.08 | Multiple Classes | Unsecured<br>Non-Priority | NO LIABILITY. CLAIM WAS SETTLED FOR $249.98 AND PAID BY CHECK NUMBER 00735271 (WHICH CLEARED 6/9/04). CHECK IS ENDORSED AGREEING TO RELEASE DEBTOR FROM ANY FUTURE CLAIMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 63091**<br>ROBERTS, BOBBY G<br>1037 BARROW BAY RD<br>CLAXTON GA 30417 | 2784<br>Debtor: WINN-DIXIE STORES, INC. | $2,970.00 | Priority | Unsecured<br>Non-Priority | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 399449**<br>SIMMONS ALLIED PET FOOD CO, INC<br>ATTN WILLIAM B SMITH<br>PO BOX 430<br>SILOAM SPRINGS AR 72761 | 655<br>Debtor: WINN-DIXIE STORES, INC. | $5,616.00 | Secured | Unsecured<br>Non-Priority | NO LIABILITY. DEBTOR'S BOOKS AND RECORDS REFLECT CLAIMANT OWES DEBTOR $174.36 COMPRISED OF THE FOLLOWING: NET CONSUMPTION WAIVER OF $168.48, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $847.68 AND $230.52, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $4,543.68. ALSO, MISCLASSIFIED CLAIM. |

Counsel: ATTN ANDREW R TURNER, ESQ

Total Claims to be Disallowed & Recl:  5

Total Amount to be Disallowed & Recl:  $41,751.33    Plus Unliquidated Amounts, If Any

**EXHIBIT C**

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

Page: 1 of 57
Date: 10/04/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 82735**<br>ABUHAI, SENDEKU M<br>PO BOX 45123<br>TAMPA FL 33677-0301 | 11483<br>Debtor: | $100,000.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 403559**<br>ALBERINO, VERONICA<br>108 SE 10TH STREET, APT 102J<br>DEERFIELD BEACH FL 33441<br><br>Counsel: ATTN SHEILA GOLDBERG, ESQ | 1538<br>Debtor: | $291,060.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 269595**<br>AUSTIN, CHRISTY<br>C/O ANDERSON & HOWELL, PA<br>ATTN ROBERT H ELLIS, ESQ<br>2029 N THIRD STREET<br>JACKSONVILLE BEACH FL 32250 | 4882<br>Debtor: | $25,000.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 388782**<br>BAMFORD, JACQUELINE E<br>155 N. ORANGE ST<br>STARKE FL 32091 | 11421<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 391597**<br>BANKSTON, MARY ANN<br>C/O JOHN E KARDOS, PC<br>ATTN JOHN E KARDOS, ESQ<br>ONE HUNTINGTON ROAD, STE 202<br>ATHENS  GA  30606 | 9429<br>**Debtor:** | $0.00<br>**WINN-DIXIE MONTGOMERY, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391385**<br>BARKENQUAST, JOHN<br>C/O SUTTER LAW FIRM<br>ATTN BRIAN O SUTTER, ESQ.<br>822 TAMIAMI TRAIL, SUITE 2<br>PORT CHARLOTTE  FL  33953 | 11574<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 7658**<br>BEACH, OMEGA D<br>622 NORTHCREST DR<br>CHARLOTTE  NC  28206 | 10781<br>**Debtor:** | $4,277.97<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 390008**<br>BEARDEN, VIRGINIA<br>4805 WASILLA WAY<br>POWDER SPRINGS  GA  30127<br><br>Counsel: 3017 PIEDMONT RD NE, STE 100 | 11351<br>**Debtor:** | $125,000.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

Page: 3 of 57
Date: 10/04/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 7836**<br>BECK, CRYSTAL T<br>8619 BELLE MEADOW BLVD<br>PENSACOLA  FL  32514-0595<br>Counsel: ATTN J DONOVAN WHIBBS, ESQ | 2540<br>Debtor:  WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391686**<br>BELL, PAULA<br>C/O DIETRICK EVANS SCHOLZ ET AL<br>ATTN WILLIAM EVANS, ESQ.<br>3490 PIEDMONT ROAD NE, SUITE 1200<br>ATLANTA  GA  30305 | 2129<br>Debtor:  WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 392731**<br>BENJAMIN, MARIE<br>C/O FINDLER & FINDLER<br>ATTN LISSA JOLIVERT-DORSEY, ESQ<br>3 HARVARD CIRCLE, SUITE 100<br>WEST PALM BEACH  FL  33409 | 2241<br>Debtor:  WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 93082**<br>BERGERON, KIMBERLY G<br>319 CYPRESS VILLAGE<br>HOUMA  LA  70360 | 3051<br>Debtor:  WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 393522<br>BETANCOURT, LUIS<br>PO BOX 263171<br>TAMPA FL 33685-3171<br><br>Counsel: ATTN KELLY B NUNEZ, ESQ | 2577<br>**Debtor:** WINN-DIXIE STORES, INC. | $150,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:** 388641<br>BISHOP, TIFFANY<br>C/O VALERIE BISHOP<br>824 G STREET<br>HARTSVILLE SC 29550<br><br>Counsel: ATTN GERALD MALLOY | 10491<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:** 399766<br>BOHRES, RANDALL W<br>10436 LAGO LOUISA COURT<br>CLERMONT FL 34711 | 1123<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:** 399766<br>BOHRES, RANDALL W<br>10436 LOUISA COURT<br>CLERMONT FL 34711 | 1199<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTORS' INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 399802**<br>BOHRES, RANDALL W<br>10436 LOGA LOISA COURT<br>CLERMONT FL 34711 | 1124<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 388146**<br>BONVILLAIN, MARY<br>17541 JB EVERETT ROAD<br>LIVINGSTON LA 70754<br><br>Counsel: ATTN ELLIOTT J REDMOND, ESQ | 8126<br>Debtor: **WINN-DIXIE STORES, INC.** | $35,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391664**<br>BOTELLO, LAURIE<br>C/O WILTON STONE, ESQ<br>PO BOX 729<br>VALDOSTA GA 31603 | 6891<br>Debtor: **WINN-DIXIE STORES, INC.** | $589,923.19 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391527**<br>BRASFIELD, DAISY<br>C/O FRANK M CAUTHEN, JR, PC<br>ATTN FRANK M CAUTHEN JR, ESQ<br>601 GREENSBORO AVENUE, STE 700<br>TUSCALOOSA AL 35401 | 9481<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $180,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

Page: 6 of 57
Date: 10/04/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 387047<br>BROWN, CHERYL<br>5664 LAKE DRIVE, APT A3<br>CALLAWAY FL 32404 | 5951<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:** 12699<br>BURCH, MARIA C<br>5681  E DENFIELD RD, APT 1210<br>JACKSONVILLE FL 32277 | 4067<br>**Debtor:** WINN-DIXIE STORES, INC. | $50,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:** 404285<br>BVI DBA PRIMED<br>ATTN STEPHANIE PRESTAGER, CBO MGR<br>PO BOX 240695<br>MONTGOMERY AL  36124-0695 | 4572<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,452.74 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:** 387497<br>CALLAHAN, GWENDOLYN<br>117 RIDGEVIEW<br>HURT VA  24563 | 5230<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL..**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 392035**<br>CAMP, WATSON<br>C/O OLSON, SMITH, JORDAN & COX, PA<br>ATTN W GRADY JORDAN, ESQ<br>PO BOX 1207<br>EASLEY SC 29641 | 10739<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 392413**<br>CANDELL, YUNAIKI<br>C/O LAW OFFICES OF JOSE FRANCISCO<br>ATTN ROBERTO RAMIREZ, ESQ<br>5040 NW 7TH STREET, SUITE 900<br>MIAMI FL 33126 | 1816<br>**Debtor:** | $5,000.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 392014**<br>CARACCIOLA, MARY<br>C/O WOHN & MCKINLEY, PA<br>ATTN ROBERT A WOHN JR, ESQ<br>960 N COCOA BLVD<br>PO BOX 1450<br>COCOA FL 32923-1450 | 3164<br>**Debtor:** | $153,000.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 400224**<br>CARACCIOLO, RENEE<br>C/O WOHN & MCKINLEY, PA<br>ATTN ROBERT A WOHN, ESQ<br>960 N COCOA BLVD<br>PO BOX 1450<br>COCOA FL 32923-1450 | 3244<br>**Debtor:** | $100,000.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

Page: 8 of 57
Date: 10/04/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 393357**<br>CARLE-TIDWELL, SANDY<br>C/O HARRIS & GRAVES, PA<br>ATTN STEVEN D HAYMOND, ESQ<br>PO BOX 11566<br>1518 RICHLAND STREET<br>COLUMBIA SC 29211 | 1836<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 105012**<br>CARRANZA, LUIS E<br>9812 CEDAR CIRCLE DRIVE, APT 201<br>CHARLOTTE NC 28210<br><br>Counsel: ATTN JUSTICE H CAMPBELL, ESQ | 2967<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 388609**<br>CARTER, AUDIERY<br>PO BOX 1362<br>MARS HILL NC 28754<br><br>Counsel: ATTN TIMOTHY L FINGER, ESQ | 9506<br>**Debtor:** | $780,646.22<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 393353**<br>CARVER, RENEE<br>C/O WOHN & MCKINLEY PA<br>ATTN ROBERT A WOHN ESQ<br>960 N COCOA BLVD<br>PO BOX 1450<br>COCOA FL 32923-1450 | 3245<br>**Debtor:** | $100,000.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 388589**<br>CASTILLO, SYLVIA<br>9841 SAN LEA<br>DALLAS TX 75228 | 5840<br>Debtor: **WINN-DIXIE STORES, INC.** | $50,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391356**<br>CAVES, MACKY<br>C/O DOUGLAS W MITCHELL III, ESQ<br>423 EAST WARD STREET<br>P O BOX 1274 (31534)<br>DOUGLAS GA 31533 | 11419<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391690**<br>CEBALLOS, TAMARA<br>C/O MASNIKOFF & STERNBERG, PA<br>ATTN LYLE MASNIKOFF, ESQ<br>560 VILLAGE BLVD, SUITE 345<br>WEST PALM BEACH FL 33409 | 6356<br>Debtor: **WINN-DIXIE STORES, INC.** | $50,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 107061**<br>CHANEY, RHONDA K<br>6729 ROBERTS AVE<br>BALTIMORE MD 21222 | 7855<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

Page: 10 of 57
Date: 10/04/2006

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 392372**<br>CHAPMAN, QUIDA L<br>C/O BROBSTON & BROBSTON, PC<br>ATTN E L BROBSTON, ESQ<br>304 NORTH 18TH STREET<br>BESSEMER AL 35020 | 2615<br>Debtor: | $0.00<br>WINN-DIXIE MONTGOMERY, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 392707**<br>CLEATON, NATHAN<br>C/O MOSKOWITZ & CARRAWAY, PC<br>ATTN LARA GARDNER ZELSKI, ESQ<br>8097 ROSWELL ROAD, STE 200<br>PO BOX 501417<br>ATLANTA GA 31150 | 11473<br>Debtor: | $20,000.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 109130**<br>CLEMENTS, SUEANN D<br>4902 MONROE HWY, LOT C<br>PINEVILLE LA 71360<br><br>Counsel: ATTN PHILIP G HUNTER, ESQ | 7078<br>Debtor: | $500,000.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 391364**<br>COFFING, JOHN R<br>C/O LANCASTER & EURE, PA<br>ATTN P PYSCZYNSKI/A LANCASTER, ESQS<br>711 N WASHINGTON BLVD<br>PO DRAWER 4257<br>SARASOTA FL 34230 | 11992<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 386242<br>COLE, LAWRENCE<br>241 DARTMOUTH AVENUE<br>SPRING HILL  FL 34606 | 4818<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:** 386220<br>COLLINS, CHARLENE<br>2340 10TH COURT SOUTH, APT A-6<br>BHAM  AL  35205<br><br>Counsel: ATTN FERRIS S RITCHEY, III ESQ | 7500<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:** 410828<br>COMMUNITY CHIROPRACTOR CENTER<br>ATTN STACY FITZGERALD, OFFICE MGR<br>601 E 6TH STREET<br>PANAMA CITY  FL  32401 | 9851<br>**Debtor:** WINN-DIXIE STORES, INC. | $2,705.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:** 393152<br>CONNER, JOHN<br>C/O JODI BRENNER GINSBERG, ESQ<br>PO BOX 88868<br>ATLANTA  GA  30356 | 11017<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 391513**<br>COOK, BELINDA<br>C/O BYRD & WISER<br>ATTN MATTHEW G MESTAYER, ESQ<br>PO BOX 1939<br>BILOXI MS 39533 | 1865<br>Debtor: | $158,013.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 112476**<br>COTTIER, CAROL P<br>23337 OSCAR STREET<br>MANDEVILLE LA 70448 | 11526<br>Debtor: | $40,000.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391677**<br>CRABTREE, KENNY<br>C/O MORGAN COLLING & GILBERT<br>ATTN HENRY MOWRY, ESQ<br>815 S MAIN STREET, SUITE 301<br>JACKSONVILLE FL 32207 | 4124<br>Debtor: | $50,000.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 19862**<br>DAVADI, ELISA A<br>C/O FRIEDMAN, RODMAN & FRANK, PA<br>ATTN RONALD RODMAN, ESQ<br>3636 WEST FLAGLER STREET<br>MIAMI FL 33135 | 9810<br>Debtor: | $250,000.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.,
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410563**<br>DAVIS, BERTHINE RHONE<br>C/O WHITEHURST & WHITEHURST<br>ATTN J PAUL WHITEHURST, ESQ<br>1955 22ND STREET<br>NORTHPORT AL 35476 | 8908<br>**Debtor:** | $587,875.45<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 393525**<br>DAVIS, CYNTHIA D KIRBY<br>C/O LECLAIR RYAN FLIPPIN DENSMORE<br>ATTN RICHARD D SCOTT, ESQ<br>1800 WACHOVIA TOWER, DRAWER 1200<br>ROANOKE VA 24006 | 8463<br>**Debtor:** | $120,725.22<br>**WINN-DIXIE RALEIGH, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391569**<br>DAVIS, EDWARD<br>C/O FRANK M CAUTHEN, JR, PC<br>ATTN FRANK M CAUTHEN, JR, ESQ<br>601 GREENSBORO AVENUE, STE 1-A<br>TUSCALOOSA AL 35401 | 9480<br>**Debtor:** | $0.00<br>**WINN-DIXIE MONTGOMERY, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTORS<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 393362**<br>DAVIS, THELMA<br>C/O SARTAIN, MCKAY & CROWELL, LLP<br>ATTN RAYMOND CROWELL, ESQ<br>915 INTERSTATE RIDGE DR, STE A<br>GAINESVILLE GA 30501 | 10723<br>**Debtor:** | $0.00<br>**DEEP SOUTH PRODUCTS, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  386216**<br>DEAL, RONALD<br>412 KELLY LANE<br>MILL SPRING  NC  28756 | 6060<br>**Debtor:  WINN-DIXIE STORES, INC.** | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:  393376**<br>DERRYBERRY, DELORSE<br>C/O HARRISS & HARTMAN LAW FIRM PC<br>ATTN BRENT JAMES, ESQ<br>200 MCFARLAND BUILDING<br>PO DRAWER 220<br>ROSSVILLE  GA  30741 | 10444<br>**Debtor:  WINN-DIXIE MONTGOMERY, INC.** | $101,080.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:  119714**<br>DINET, ERNEST<br>4346 MELIS<br>PORT CHARLOTTE  FL  33952<br>Counsel: ATTN BRIAN O SUTTER, ESQ. | 11573<br>**Debtor:  WINN-DIXIE SUPERMARKETS, INC.** | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS |
| **Creditor Id:  410524**<br>DUBOUR, JOHN<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD  FL  33020 | 8485<br>**Debtor:  WINN-DIXIE STORES, INC.** | $200,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.,
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 386293**<br>DURAND, LINDA<br>3320 MILWAUKEE AVENUE<br>W MELBOURNE FL 32904<br><br>Counsel: 2200 S BABCOCK STREET | 3754<br>**Debtor:** | $50,000.00<br>**WINN-DIXIE SUPERMARKETS, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 23356**<br>DWIGHT, MARY E<br>556 RIGGS ST<br>ORANGEBURG SC 29115 | 10794<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 391354**<br>DYALS, JOSEPH<br>C/O CAGLIANONE, MILLER & ANTHONY<br>ATTN BRIAN J ANTHONY, ESQ<br>816 W DR MARTIN LUTHER KING JR BLVD<br>TAMPA FL 33603 | 6300<br>**Debtor:** | $500,000.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 393389**<br>EDSON, MARGARET<br>C/O BURNETTI, PA<br>ATTN RAYMOND F AYRES, II ESQ<br>211 SOUTH FLORIDA AVE<br>LAKELAND FL 33801-4621 | 4823<br>**Debtor:** | $250,000.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  386347**<br>ELLIOTT, CLARISSA<br>119 SIOUX AVENUE<br>INTERLACHEN FL 32148 | 6348<br>Debtor: | WINN-DIXIE STORES, INC.<br>$0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  386278**<br>ERMEL, CARLA<br>PO BOX 86<br>CEDAR KEY FL 32625 | 5571<br>Debtor: | WINN-DIXIE STORES, INC.<br>$0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  392072**<br>ESKRIDGE, GORDON<br>C/O MASNIKOFF & STERNBERG, PA<br>ATTN LYLE MASNIKOFF, ESQ<br>560 VILLAGE BLVD, SUITE 345<br>WEST PALM BCH FL 33409 | 6357<br>Debtor: | WINN-DIXIE STORES, INC.<br>$50,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  391615**<br>EVANS, DONNA<br>C/O AVERA & AVERA, PA<br>ATTN LYNNE SHIGO, ESQ<br>PO BOX 2519<br>GAINESVILLE FL 32602 | 3578<br>Debtor: | WINN-DIXIE STORES, INC.<br>$0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 387554**<br>EVANS, TAMIKA<br>2055 HOLMES DRIVE<br>MOBILE AL 36605 | 3016<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $22,215.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 392096**<br>EXILUS, MARIE<br>C/O BRUCE A GLOTZER, PA<br>ATTN MICHAEL GOLDSTEIN, ESQ<br>5295 TOWN CENTER RD, STE 201<br>BOCA RATON FL 33486-1080 | 5867<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 392393**<br>FAIRCHILD, MICHAEL<br>C/O YOUNCE HOPPER VTIPIL & BRADFORD<br>ATTN JANE BEST OR D VTIPIL, ESQS<br>3701 LAKE BOONE TRL STE 300<br>RALEIGH NC 27607-3061 | 2251<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 392420**<br>FLETCHER, PATRICIA<br>C/O CHAMBERS & RICE<br>ATTN CHARLES B RICE, ESQ<br>PO BOX 536<br>HOMERVILLE GA 31634 | 9390<br>Debtor: WINN-DIXIE STORES, INC. | $50,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  389985**<br>FRANCISCO, JIM<br>285-A MAIN BLVD<br>BOYNTON BEACH  FL  33435 | 4334<br>**Debtor:**  WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:  408241**<br>FREEMAN, JENNIFER<br>633 PIEDMONT RD<br>BARNESVILLE  GA  30204 | 6743<br>**Debtor:**  WINN-DIXIE STORES, INC. | $157.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:  393367**<br>FRITTS, ELIZABETH<br>C/O GEORGE & WALLACH, LLP<br>ATTN A WALLACH OR E FRITTS, ESQS<br>637 MAIN STREET<br>PO BOX 488<br>FOREST PARK  GA  30298-0488 | 2810<br>**Debtor:**  WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:  392081**<br>FUDGE, WILLIE<br>C/O PAUL F HARTSFIELD, JR, ESQ<br>4913 NORTH MONROE STREET<br>TALLAHASSEE  FL  32303 | 11464<br>**Debtor:**  WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  391506**<br>GADDIS, ROWENA<br>C/O WILL PARKER, ESQ<br>911 26TH AVENUE<br>PO BOX 5733<br>MERIDIAN MS 39302-5733 | 7492<br>Debtor:  WINN-DIXIE STORES, INC. | $200,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:  386587**<br>GASSMAN, THERESA<br>C/O MORRIS CARY ANDREWS ET AL<br>ATTN TRACY W CARY, ESQ<br>3334 ROSS CLARK CIRCLE<br>DOTHAN  AL  36303 | 1662<br>Debtor:  WINN-DIXIE MONTGOMERY, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:  393651**<br>GAUTHREAUX, TAMARA<br>C/O MAGER A VARNADO<br>ATTN MAGER A VARNADO, ESQ<br>P.O. BOX 1807<br>GULFPORT MS  39502 | 1838<br>Debtor:  WINN-DIXIE MONTGOMERY, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:  392652**<br>GIACCONE, BILL<br>C/O FRANK A BRUNO, ESQ<br>807 HOWARD AVENUE<br>NEW ORLEANS  LA  70113 | 1903<br>Debtor:  WINN-DIXIE STORES, INC. | $150,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 405941**<br>GIORDANO, RICHARD<br>C/O DAVID M BENENFELD, PA<br>ATTN DAVID M BENENFELD, ESQ<br>5950 W OAKLAND PARK BLVD, SUITE 310<br>LAUDERHILL FL 33313 | 5813<br>**Debtor:** | $150,000.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 391549**<br>GLAGOLA, EMMA<br>C/O MURPHY & CLAY<br>ATTN JACK E CLAY, ESQ<br>8337 OFFICE PARK DRIVE<br>PO BOX 1323<br>DOUGLASVILLE GA 30133 | 2511<br>**Debtor:** | $150,000.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 391994**<br>GOAD, CHARLOTTE A<br>C/O HARRIS AND RIVIERE<br>ATTN LESLIE C RIVIERE, ESQ<br>OLD HYDE PARK<br>304 SOUTH FIELDING AVENUE<br>TAMPA FL 33606-2225 | 1246<br>**Debtor:** | $40,000.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 389492**<br>GONZALEZ, BONIFACIA<br>6178 SHERWOOD LANE N WAY, APT 14<br>WEST PALM BEACH FL 33415<br><br>Counsel: ATTN DAVID M BENENBELD, ESQ | 5812<br>**Debtor:** | $140,000.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  392658**<br>GONZALEZ, BRIGITTE<br>C/O CARL CARRILLO, PA<br>ATTN CARL CARRILLO, ESQ<br>106 NW 2ND AVENUE<br>GAINESVILLE  FL  32601 | 3664<br>**Debtor:  WINN-DIXIE STORES, INC.** | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  392658**<br>GONZALEZ, BRIGITTE<br>C/O CARL CARRILLO, PA<br>ATTN CARL CARRILLO, ESQ<br>106 NW 2ND AVENUE<br>GAINESVILLE  FL  32601 | 3665<br>**Debtor:  WINN-DIXIE STORES, INC.** | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  392142**<br>GONZALEZ, PABLO<br>C/O DAVID SNYDER LAW OFFICES<br>ATTN DAVID SNYDER, ESQ<br>2340 S DIXIE HIGHWAY<br>MIAMI  FL  33133 | 1101<br>**Debtor:  WINN-DIXIE STORES, INC.** | $5,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  135189**<br>GONZALEZ, WESLEY<br>2444 BECK CIRCLE<br>DELTONA  FL  32738<br><br>Counsel: ATTN DARREN COLEMAN, ESQ. | 9861<br>**Debtor:  WINN-DIXIE STORES, INC.** | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 136582**<br>GRAY, STEVE F<br>29 PICKETT STREET<br>MONTGOMERY AL 36110 | 6695<br>**Debtor:** WINN-DIXIE STORES, INC. | $4,535.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 400521**<br>HALL, JOEY<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA ST<br>MOBILE AL 36607 | 6806<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $150,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 393668**<br>HAMRICK, JESSIE MAE<br>C/O BYRD & WISER<br>ATTN MATHEW MESTAYER, ESQ<br>PO BOX 1939<br>BIXOLI MS 39533 | 1868<br>**Debtor:** WINN-DIXIE STORES, INC. | $158,013.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391492**<br>HARGETT, ETHEL/RENE<br>900 HABERSHAM ROAD<br>VALDOSTA GA 31602<br><br>Counsel: ATTN DETRIA CARTER POWELL, ESQ | 5324<br>**Debtor:** WINN-DIXIE STORES, INC. | $500,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTORS<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 392682**<br>HARRISON, STEPHEN<br>C/O CHAPPELL, SMITH & ARDEN, PA<br>ATTN WILLIAM L SMITH II, ESQ<br>PO BOX 12330<br>COLUMBIA SC 29211 | 2991<br>Debtor: **WINN-DIXIE RALEIGH, INC.** | $200,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 33361**<br>HARRISON, VANESSA D<br>1202 RIDGEWOOD AVENUE. APT 252<br>HOLLY HILL  FL 32117<br><br>Counsel: ATTN JONATHAN I ROTSTEIN, ESQ | 2294<br>Debtor: **WINN-DIXIE STORES, INC.** | $200,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 387478**<br>HEISHMAN, REBECCA<br>2000 BRENT PLACE<br>PALM HARBOR  FL 34683<br><br>Counsel: ATTN FRANK JOHNSON, ESQ | 3363<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 387750**<br>HENDERSON, WILLIAM<br>14899 AGUILA AVENUE<br>FORT PIERCE  FL 34951 | 8013<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 389994**<br>HENDRIX, CHRIS<br>3738 STONEBRIDGE DRIVE<br>WEATHERFOD TX 76085 | 11566<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 386622**<br>HERRERA, MARIA<br>C/O LAW OFFICE OF RAUL DE LA HERIA<br>ATTN RAUL DE LA HERIA, ESQ<br>770 NW 35TH AVENUE<br>MIAMI FL 33125 | 2912<br>Debtor: **WINN-DIXIE STORES, INC.** | $250,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 392375**<br>HESTER, PATRICIA<br>C/O WILL PARKER, ESQ<br>PO BOX 5733<br>MERIDIAN MS 39302-5733 | 7455<br>Debtor: **WINN-DIXIE MONTGOMERY, INC.** | $250,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 393508**<br>HINCHMAN, DEBRA<br>C/O DANIEL BECNEL, III, LAW OFFICE<br>ATTN DANIEL BECNEL, III, ESQ<br>425 W AIRLINE HWY, SUITE B<br>LAPLACE LA 70068 | 10644<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 393370**<br>HODGES, KENNETH<br>C/O LAW OFFICES OF MELINDA KATZ<br>ATTN MELINDA KATZ, ESQ<br>210 SOUTH BROAD STREET<br>THOMASVILLE GA 31792 | 3551<br>Debtor: WINN-DIXIE STORES, INC. | $125,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 386815**<br>HORTON, STACY<br>6200 JUMPING GULLY ROAD<br>VALDOSTA GA 31601<br><br>Counsel: ATTN KARK WALKE, ESQ | 10692<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 389705**<br>HOUK, REGINA<br>2702 EAST LAMAR ALEXANDER PARK<br>MARYVILLE TN 37804 | 7952<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 392043**<br>HUFF, TERESA<br>YOUNCE, HOPPER, VTIPIL & BRADFORD<br>ATTN ROBERT C YOUNCE, JR, ESQ<br>3701 LAKE BOONE TRL STE 300<br>RALEIGH NC 27607-3061 | 3613<br>Debtor: WINN-DIXIE STORES, INC. | $405,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTORS INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 399797**<br>HUGHES, THERESA<br>C/O MORRIS CARY ANDREWS ET AL<br>ATTN TRACY W CARY, ESQ<br>3334 ROSS CLARK CIRCLE<br>DOTHAN AL 36303 | 229<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 392019**<br>HUTSON, KENNETH<br>C/O BARRS WILLIAMSON STOLBERG ET AL<br>ATTN MELISSA S WIEGNER, ESQ<br>2503 WEST SWANN AVENUE<br>TAMPA FL 33609-4017 | 7017<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 37470**<br>HUXEN, JAMES R<br>6880 JEFFERSON HWY<br>HARAHAN LA 70123 | 2212<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 388149**<br>ISLAM, SHEIKH<br>2505 SPRING HARBOR CIR APT 8<br>MOUNT DORA FL 32757-1906<br><br>Counsel: ATTN RONALD H WATSON, ESQ | 11088<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 400276**<br>JETSON, JAMES<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA STREET<br>MOBILE  AL  36607 | 6907<br>**Debtor:** | $150,000.00<br>**WINN-DIXIE MONTGOMERY, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391688**<br>JIMENEZ, BETHANN<br>C/O BACON LAW FIRM<br>ATTN GARY A BACON, ESQ<br>100 MARINERS DRIVE, SUITE C<br>KINGSLAND  GA  31548 | 3642<br>**Debtor:** | $50,000.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 386711**<br>JOHNS, JUDY<br>736 LOUELLA STREET<br>NEW SMYRNA BEACH  FL  32168 | 9258<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 386744**<br>JOHNSON, SHEILA<br>6668 MOUNT ZION BLVD APT G83<br>MORROW  GA  30260-2800 | 4909<br>**Debtor:** | $5,000.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTORS<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 387462**<br>JOHNSON, SYLVIA<br>180 S BAGGETT CIRCLE<br>BREWTON  AL  36426 | 6932<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391478**<br>JONES, CATHERINE<br>C/O JOHNSON & ASSOCIATES LAW OFFICE<br>ATTN GRETA R JOHNSON, ESQ<br>PO BOX 356<br>JACKSON  MS  39205-0356 | 1991<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391582**<br>KEEBLER, FREDERICK<br>C/O LANCASTER & EURE, PA<br>ATTN ALEX LANCASTER, ESQ.<br>PO DRAWER 4257<br>SARASOTA  FL  34230 | 11990<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391408**<br>KING, LARRY E<br>PO BOX 1201<br>DAVIDSON  NC  28036<br><br>Counsel: ATTN WILLIAM D ACTON, ESQ | 6113<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 392364**<br>KING, MARTHA A<br>C/O JEFFREY HELMS, PA<br>ATTN JEFFREY HELMS, ESQ<br>PO BOX 537<br>HOMERVILLE  GA  31634 | 6873<br>**Debtor:** CRACKIN' GOOD, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 392361**<br>KING, PHILIP J<br>C/O DAN HIGHTOWER, PA<br>ATTN DANIEL HIGHTOWER, ESQ<br>7 E SILVER SPRINGS BLVD #300<br>PO BOX 700<br>OCALA  FL  34478-0700 | 2329<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 391643**<br>KRISTOFF, PAM<br>C/O CHAMBERS & RICE<br>ATTN THOMAS CHAMBERS, III, ESQ<br>PO BOX 536<br>HOMERVILLE  GA  31634 | 9391<br>**Debtor:** WINN-DIXIE STORES, INC. | $125,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 390424**<br>KROGMAN, DONALD W<br>5 OCEAN AVENUE<br>BARNEGAT  NJ  08005 | 5966<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 43292**<br>LAMINACK, LEWIS J<br>493 WALKER RD<br>FITZGERALD GA 31750 | 4350<br>Debtor: DEEP SOUTH PRODUCTS, INC. | $10,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 392033**<br>LANCE, FRANCES<br>C/O HARRISS & HARTMAN LAW FIRM, PC<br>ATTN ROBERT HARRISS, ESQ<br>200 MCFARLAND BUILDING<br>PO DRAWER 220<br>ROSSVILLE GA 30741 | 6699<br>Debtor: WINN-DIXIE STORES, INC. | $126,724.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 410523**<br>LAW, TRAVIS<br>C/O ROSENBERG & ROSENBERG, PA<br>ATTN PAUL S ROSENBERG, ESQ<br>2501 HOLLYWOOD BLVD, SUITE 110<br>HOLLYWOOD FL 33020 | 8483<br>Debtor: WINN-DIXIE STORES, INC. | $100,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 391683**<br>LEWIS, BARBARA<br>C/O LAW OFFICES OF DAVID SACKS<br>ATTN DAVID SACKS, ESQ<br>1824 ATLANTIC BLVD<br>JACKSONVILLE FL 32207 | 1772<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 392091**<br>LITTLE, WILLIE<br>C/O BRYAN S BLACKWELL, PC<br>ATTN BRYAN S BLACKWELL, ESQ<br>279 WEST MAIN STREET, SUITE 5<br>DOTHAN AL 36301 | 1153<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 392416**<br>LONG, DOTTIE<br>C/O WHIBBS & WHIBBS, PA<br>ATTN J DONOVAN WHIBBS, ESQ<br>105 EAST GREGORY SQUARE<br>PENSACOLA FL 32502 | 2431<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 392416**<br>LONG, DOTTIE<br>C/O WHIBBS & WHIBBS, PA<br>ATTN J DONOVAN WHIBBS, ESQ<br>105 EAST GREGORY SQUARE<br>PENSACOLA FL 32502 | 2432<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 388422**<br>LOPEZ, AZZIE<br>3551 CARTERHILL ROAD, APT F207<br>MONTGOMERY AL 36111 | 4384<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 400096**<br>LOREDO, REGULO<br>5831 SW 9TH, APT 5A<br>MIAMI FL 33144 | 1922<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 387486**<br>LUNDY, SANDRA<br>810 NE HIGHWAY 41<br>WILLISTON FL 32696 | 2150<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 393146**<br>MALDONADO, WALDEMAR<br>C/O TONY C FRANCIS, PA<br>ATTN TONY FRANCIS, ESQ<br>PO BOX 771243<br>ORLANDO FL 32877-1243 | 7569<br>**Debtor:** WINN-DIXIE STORES, INC. | $50,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 386862**<br>MARCOS, ZULMA<br>2779 10TH AVE N, APT 108<br>PALM SPRINGS FL 33461 | 2230<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 391592**<br>MARS, ETTA M<br>C/O JOHN P MONEYHAM, PA<br>ATTN JOHN P MONEYHAM, ESQ<br>600 JENKS AVENUE<br>PO BOX 31<br>PANAMA CITY  FL  32402 | 4324<br>Debtor: | $400,000.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 392042**<br>MARSHALL, JEANETTE<br>C/O HENDRICK & RHODES<br>ATTN ANNETTE RHODES<br>PO BOX 956<br>FUQUAY-VARINA  NC  27526<br><br>Counsel: ATTN RICHARD D SPARKMAN, ESQ. | 6824<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 394083**<br>MASON, ANGELA J<br>C/O DANIEL L HIGHTOWER, PA<br>7 EAST SILVER SPRINGS BLVD<br>OCALA  FL  34470 | 1732<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 386271**<br>MAULDIN, DELORES<br>6799 NE 55TH AVENUE<br>HIGH SPRINGS  FL  32643<br><br>Counsel: ATTN BARRY D GRAVES, ESQ | 6140<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  392048**<br>MCLAREN, WILLIAM<br>C/O LANCASTER & EURE, PA<br>ATTN ALEX LANCASTER, ESQ<br>PO DRAWER 4257<br>SARASOTA  FL  34230 | 11991<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  50054**<br>MCMICKENS, RONALD F<br>5120 HILLSIDE DR<br>FAIRFIELD  AL  35064 | 9457<br>Debtor: | $0.00<br>WINN-DIXIE SUPERMARKETS, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  400278**<br>MCNEIL, FREDDIE<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA STREET<br>MOBILE  AL  36607 | 6802<br>Debtor: | $150,000.00<br>WINN-DIXIE MONTGOMERY, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  175756**<br>MCREYNOLDS, WILLIAM A<br>5064 COUNTY ROAD, APT 9<br>VERNON  AL  35592 | 4701<br>Debtor: | $3,000.00<br>WINN-DIXIE MONTGOMERY, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 176694**<br>MERCER, LARRY R<br>PO BOX 671<br>COTTONWOOD AL 36320 | 8119<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 391579**<br>MISHLER, BRENDA<br>C/O RARDON RODRIGUEZ & ASSOCS. PA<br>ATTN ROSE TAPIA, ESQ<br>3918 N HIGHLAND AVE<br>TAMPA FL 33602 | 5958<br>Debtor: WINN-DIXIE STORES, INC. | $500,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 52207**<br>MONROE, RUFUS L<br>342 SE 10TH ST<br>WILLISTON FL 32696-2826 | 2688<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 393138**<br>MORRISON, PATRICIA<br>C/O SMITH HANNAN & PARKER, PC<br>ATTN JAMES R SMITH, JR, ESQ<br>PO BOX 5408<br>VALDOSTA GA 31603-5408 | 9513<br>Debtor: CRACKIN' GOOD, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTORS INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 392034**<br>MORTIMER, EDMUND<br>C/O MALCA & JACOBS, PA<br>ATTN JEFFREY I JACOBS, ESQ<br>5975 SUNSET DRIVE, SUITE 801<br>SOUTH MIAMI FL 33143 | **3818**<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 387768**<br>MUCCIARONE, LINDA<br>1096 ORCHARD DRIVE<br>FORT MILL SC 29715 | **3847**<br>Debtor: | $250,000.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 410712**<br>MYLES, CHARLES<br>C/O STEVENS & WARD, PA<br>ATTN RODERICK D WARD III, ESQ<br>1855 LAKELAND DRIVE, SUITE P-121<br>JACKSON MS 39216 | **9530**<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 410712**<br>MYLES, CHARLES<br>C/O STEVENS & WARD, PA<br>ATTN RODERICK D WARD III, ESQ<br>1855 LAKELAND DRIVE, SUITE P-121<br>JACKSON MS 39216 | **9531**<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 393531**<br>NESBIT, WENDY<br>C/O SALLEY LAW FIRM<br>ATTN WILLIAM B SALLEY JR ESQ<br>PO BOX 925<br>LEXINGTON SC 29071 | 10579<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 184544**<br>NICKAS, MARY R<br>C/O PARKER LAW FIRM, LLC<br>ATTN BRENT L PARKER, ESQ<br>PO BOX 265<br>GRANT AL 35747 | 10758<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $150,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 393391**<br>NONORME, BLOUSSEY<br>C/O TONY C FRANCIS, PA<br>ATTN TONY FRANCIS, ESQ<br>PO BOX 771243<br>ORLANDO FL 32877-1243 | 7566<br>**Debtor:** WINN-DIXIE STORES, INC. | $10,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 389997**<br>NORTON, MALCOLM<br>PO BOX 190<br>COLEMAN FL 33521 | 6843<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 393118**<br>NORTON, SHEENA<br>C/O BUZZELL, GRAHAM AND WELSH<br>ATTN STEPHEN M WELSH, ESQ<br>563 WALNUT STREET<br>PO BOX 1017<br>MACON GA 31202-1017 | 10401<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 392399**<br>OATES, THEO<br>C/O AVERA & AVERA<br>ATTN LANCE AVERA, ESQ<br>PO BOX 2519<br>GAINESVILLE FL 32602-2519 | 4790<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 400280**<br>OLIVER, CURTIS<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA STREET<br>MOBILE AL 36607 | 6803<br>Debtor: | $180,000.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 392433**<br>PACHECO, ADOLFO<br>C/O SIRKIN & CUELLO<br>ATTN ALEX CUELLO, ESQ<br>8603 SOUTH DIXIE HIGHWAY, SUITE 412<br>MIAMI FL 33143 | 1815<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410775**<br>PARISH, TERRI<br>2114 BREWER ROAD<br>CRYSTALS SPRINGS MS 39059 | 10958<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391570**<br>PASSALACQUA, RITA<br>C/O VASSALLO & BILOTTA, PA<br>ATTN:JOSHUA VOLPE, ESQ<br>1630 SOUTH CONGRESS AVE<br>PALM SPRINGS FL 33461 | 10741<br>Debtor: **WINN-DIXIE STORES, INC.** | $150,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 190982**<br>PERKINS, ELNORA M<br>2416 FOREST OAKS LANE, APT 114<br>ARLINGTON TX 76006 | 5671<br>Debtor: **WINN-DIXIE STORES, INC.** | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 388320**<br>PERRY, LORENCE<br>619 RENEE ST<br>ALEXANDRIA LA 71302<br><br>Counsel: ATTN BARRY BARNETT, ESQ | 9498<br>Debtor: **WINN-DIXIE STORES, INC.** | $124,412.88 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 388585<br>PHELPS, KELLY MILLER<br>15816 REDINGTON DRIVE<br>REDINGTON BEACH FL 33708 | 9983<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:** 389971<br>PHELPS, ROBERT C<br>PO BOX 278<br>CHIEFLAND FL 32644 | 3152<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:** 392693<br>PRATT, TIMOTHY<br>2050 CASS STREET<br>SARASOTA FL 34231 | 4222<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,000,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:** 197709<br>REED, ELBERT<br>3710 NE 12TH ST<br>GAINESVILLE FL 32609 | 9270<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 389709**<br>RESNIKOFF, JEANNI<br>1119 FAIRLAND AVENUE<br>PANAMA CITY FL 32401 | 7553<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 199163**<br>RICHARD, GWENDOLYN E<br>2970 ROSSELLE ST<br>JACKSONVILLE FL 32205<br><br>Counsel: ATTN JOHN CORRISS, ESQ | 5334<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 393515**<br>RIGGINS, CAROL L<br>C/O THOMAS & LAWRENCE, PA<br>ATTN GREGORY A LAWRENCE, ESQ<br>300 W ADAMS STREET, STE 400<br>JACKSONVILLE FL 32202 | 4494<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 391637**<br>RIVERS, WILLIE MAE<br>C/O PAUL C BARTLEY, LLC<br>ATTN PAUL C BARTLEY, ESQ<br>608 S HULL STREET<br>MONTGOMERY AL 36104 | 9797<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 390198**<br>ROBERTS, IRMA<br>5013 SILVER OAK DRIVE<br>FT. PIERCE FL 34982 | 11453<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 393090**<br>ROBERTS, MARILYN<br>C/O WALTON & GREEN, LLC<br>ATTN RANDY WALTON, ESQ<br>953 DAUPHIN STREET<br>PO BOX 470<br>MOBILE AL 36601 | 2735<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 400277**<br>ROCKER, DAVID<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA STREET<br>MOBILE AL 36607 | 6804<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | $150,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 389768**<br>RODENBURG, LILLIAN<br>7406 HOLIDAY DR.<br>SPRING HILL FL 34606<br>Counsel: ATTN MICHAEL T KEOUGH, ESQ | 5898<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  392051**<br>RODRIGUEZ, RAFAEL<br>C/O ALEX CUELLO, ESQ<br>8603 S DIXIE HIGHWAY<br>MIAMI  FL  33143 | 1822<br>**Debtor:**  WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  392657**<br>RUSSELL, DAVID<br>C/O MAYNARD & HARRIS<br>ATTN C DOUGLAS MAYNARD JR, ESQ<br>514 S STRATFORD ROAD, SUITE 321<br>WINSTON SALEM  NC  27103 | 3801<br>**Debtor:**  WINN-DIXIE STORES, INC. | $250,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  65090**<br>RUSSELL, LEONARD<br>3703 MONROE ST<br>NEW ORLEANS  LA  70119 | 7496<br>**Debtor:**  WINN-DIXIE STORES, INC. | $5,218.89 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  392379**<br>RUSSELL, RICHARD<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN J ROTSTEIN OR M SHIFFMAN, ESQS<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA BEACH  FL  32118 | 2694<br>**Debtor:**  WINN-DIXIE STORES, INC. | $5,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 392099**<br>SANCHEZ, ROCIO JULAIO<br>C/O DAVID M BENENFELD, PA<br>ATTN DAVID M BENEFELD, ESQ<br>5950 W OAKLAND PARK BLVD, SUITE 310<br>LAUDERHILL FL 33313 | 5789<br>**Debtor:** | $5,750.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391561**<br>SANTIAGO, CARLOS<br>C/O FINDLER & FINDLER, PA<br>ATTN LISSA JOLIVERT-FORSEY, ESQ<br>3 HARVARD CIRCLE, SUITE 100<br>WEST PALM BEACH FL 33409 | 2242<br>**Debtor:** | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 207138**<br>SCHIERBAUM, HELEN A<br>329 LAURENO PL<br>PANAMA CITY BEACH FL 32413<br><br>Counsel: ATTN J ROD CAMERON, ESQ | 1362<br>**Debtor:** | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391483**<br>SCOTT, CHARLOTTE<br>C/O PELHAM & ANDREWS<br>ATTN RANDY PELHAM, ESQ<br>1982 CAPITAL CIRCLE, NE<br>TALLAHASSEE FL 32308 | 1251<br>**Debtor:** | $8,875.00<br>WINN-DIXIE MONTGOMERY, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 392676**<br>SCOTT, GERALD<br>C/O FRANK M EIDSON, PA<br>ATTN FRANK M EIDSON, ESQ<br>PO BOX 4908<br>ORLANDO  FL  32802-4908 | 3668<br>Debtor: | $436,057.83<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 410894**<br>SHARFMAN, MARC I. MD<br>1936 LEE ROAD, SUITE 137<br>WINTER PARK  FL  32789 | 10034<br>Debtor: | $1,035.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 386662**<br>SHEARER, KAREN<br>657 HARVEY DALE DRIVE<br>FAYETTEVILLE  NC  28301 | 4321<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 210615**<br>SILBERNAGEL, TAMMY L<br>316 EVELYN DRIVE<br>LULING  LA  70070<br><br>Counsel ATTN VIJAY VENKATARAMAN, ESQ. | 11539<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  387456**<br>SIMS, DORIS J<br>281 FAYE POTTS ROAD<br>CLARKESVILLE  GA  30523 | 6681<br>**Debtor:**  WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:  68473**<br>SIMS, JOSEPHINE<br>469 HEMLOCK AVE<br>ROCK HILL  SC  29730 | 9373<br>**Debtor:**  WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:  392067**<br>SMARRT, ROHLANDA<br>C/O ROTSTEIN & SHIFFMAN, LLP<br>ATTN MICHAEL A SHIFFMAN, ESQ<br>309 OAKRIDGE BLVD, SUITE B<br>DAYTONA BEACH  FL  32118 | 2692<br>**Debtor:**  WINN-DIXIE STORES, INC. | $500,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:  393400**<br>SMILEY, WANDA<br>C/O BERNSTEIN & MARYANOFF<br>ATTN JACOB MALDONADO, ESQ<br>15055 SW 122ND AVENUE<br>MIAMI  FL  33186 | 1691<br>**Debtor:**  WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 393100<br>SMITH, JACQUELYN<br>C/O PATTERSON HARKAVY, LLP<br>ATTN VALERIE JOHNSON, ESQ<br>BOX 27927<br>RALEIGH NC 27611 | 11457<br>**Debtor:** WINN-DIXIE STORES, INC. | $20,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:** 391552<br>SMITH, MARTINO R<br>C/O DON H BUMGARDNER<br>PO BOX 1375<br>GASTONIA NC 28053-1375 | 10377<br>**Debtor:** WINN-DIXIE STORES, INC. | $1,019,250.96 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:** 69821<br>SMITH, WILLIE<br>2121 COUNCIL ST<br>MONTGOMERY AL 36108<br><br>Counsel: ATTN STEVEN P FLOYD, ESQ | 5310<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:** 390027<br>SOILEAU, PAULA<br>420 COTTON STREET<br>EUNICE LA 70535<br><br>Counsel: ATTN I JACKSON BURSON JR, ESQ | 1692<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  70392**<br>SPENCER, VICKIE J<br>651 NE 139TH TERR<br>WILLISTON  FL  32696 | 9357<br>Debtor:  WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:  392095**<br>STENGELE, JOE<br>134 ANDERSON STREET<br>CARTHAGE  NC  28327<br>Counsel: ATTN SUSAN E RHODES, ESQ | 2872<br>Debtor:  WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:  391545**<br>STOKES, CHRISTOPHER<br>C/O JOSEPH M MAUS, PA<br>ATTN JOSEPH M MAUS, ESQ<br>750 EAST SAMPLE ROAD, SUITE 2-102<br>POMPANO BEACH  FL  33064 | 2421<br>Debtor:  WINN-DIXIE STORES, INC. | $150,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:  393108**<br>STRICKLAND, SANDRA D<br>C/O LAW OFFICES OF BURNETTE, PA<br>ATTN M J LOPEZ/ R R AYRES, II, ESQS<br>211 SOUTH FLORIDA AVENUE<br>LAKELAND  FL  33801 | 4528<br>Debtor:  WINN-DIXIE STORES, INC. | $250,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 391576**<br>SWAFFORD, DORIS<br>C/O HARRISS & HARTMAN LAW FIRM, PC<br>ATTN ROBERT HARRIS, ESQ<br>200 MCFARLAND BUILDING<br>PO DRAWER 220<br>ROSSVILLE GA 30741 | 6701<br>Debtor: | $70,417.80<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 391576**<br>SWAFFORD, DORIS<br>C/O HARRISS & HARTMAN LAW FIRM, PC<br>ATTN ROBERT HARRIS, ESQ<br>200 MCFARLAND BUILDING<br>PO DRAWER 220<br>ROSSVILLE GA 30741 | 6833<br>Debtor: | $69,818.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 392797**<br>TAYLOR, DALE<br>C/O ANDERSON & HOWELL<br>ATTN ROBERT H ELLIS, ESQ<br>2029 NORTH THIRD STREET<br>JACKSONVILLE BCH FL 32250 | 4761<br>Debtor: | $100,000.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 392656**<br>TAYLOR, WILLIAM<br>C/O BLOOM & KINNEAR<br>ATTN WILLIAM J KINNEAR III, ESQ<br>2486 SW 27TH TERRACE<br>MIAMI FL 33133 | 10449<br>Debtor: | $171,905.40<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 386343<br>TEAL, JUDY<br>23778 PETURIS ROAD<br>LOXLEY AL 36551 | 7948<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:** 382936<br>THIRD PARTY SOLNS GA, CAROLIN<br>ATTN LINDA TUEDE, MGR<br>PO BOX 17124<br>MEMPHIS, TN 38187-0124 | 10801<br>**Debtor:** KWIK CHEK SUPERMARKETS, INC. | $237.82 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:** 382936<br>THIRD PARTY SOLNS GA, CAROLIN<br>ATTN LINDA TUEDE, MGR<br>PO BOX 17124<br>MEMPHIS, TN 38187-0124 | 10802<br>**Debtor:** DEEP SOUTH PRODUCTS, INC. | $268.96 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:** 382936<br>THIRD PARTY SOLNS GA, CAROLIN<br>ATTN LINDA TUEDE, MGR<br>PO BOX 17124<br>MEMPHIS, TN 38187-0124 | 10818<br>**Debtor:** WINN-DIXIE STORES, INC. | $30,398.77 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 221948<br>THOMPKINS, TESSIE M<br>1410 HALL STREET<br>MADISON FL 32340 | 3423<br>**Debtor:** DIXIE PACKERS, INC. | $500.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:** 222076<br>THOMPSON, CHRISTOPHER H<br>755 A DAN TIBBS ROAD<br>HUNTSVILLE AL 35806 | 11416<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:** 393130<br>TINDALL, WILLIAM<br>C/O CONNELLY KAERCHER LAW OFFICE<br>ATTN JAMES DUNN, ESQ<br>1610 KENTUCKY HOME LIFE BUILDING<br>LOUISVILLE KY 40202-3208 | 1755<br>**Debtor:** WINN-DIXIE STORES, INC. | $250,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:** 392659<br>TODESCO, JERRY M.<br>C/O FRANK A BRUNO ESQ<br>807 HOWARD AVENUE<br>NEW ORLEANS LA 70113 | 1904<br>**Debtor:** WINN-DIXIE STORES, INC. | $92,500.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 388142**<br>TOZIA, MYRTIS<br>5008 ROUND LAKE<br>APOPKA FL 32712 | 2462<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | $50,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 391674**<br>TROTTER, ELWOOD<br>C/O GEORGE & WALLACH, LLP<br>ATTN ALEX B WALLACH, ESQ<br>637 MAIN STREET<br>PO BOX 488<br>FOREST PARK GA 30298-0488 | 3598<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 225349**<br>TYNDALL, WALTON L<br>209 BROOKSIDE DR<br>FORT MILL SC 29715<br>Counsel: ATTN STEVEN D HAYMOND, ESQ | 225349<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id: 387487**<br>VANSANT, PATRICIA<br>BY- PASS 25<br>PO 1346<br>COLUMBIANA AL 35051 | 9346<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 410921**<br>VERSAKOS, KEVIN<br>C/O BENJAMIN G MARTIN, ESQ.<br>1620 MAIN STREET, SUITE 1<br>SARASOTA FL 34236 | 10096<br>Debtor: | $50,000.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 391365**<br>VOORHEES, GEOFFREY M<br>C/O JOHNSON, GILBERT & CAMPS PA<br>ATTN FRANK R JOHNSON, ESQ<br>170 E GRANADA BLVD<br>ORMOND BEACH FL 32176 | 2469<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 387475**<br>WAITES, WAYNE A<br>135 MCKINNEY ROAD<br>TALLADEGA AL 35160 | 10774<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id: 228192**<br>WALDER, TINA L<br>4605 EAGLE WAY<br>CRESTVIEW FL 32539<br><br>Counsel: ATTN JOHN B CARR, ESQ | 7880<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 400470<br>WALKER, JAMES III<br>C/O JAMES A JOHNSON, PC<br>ATTN HENDRIK S SNOW, ESQ<br>21 N FLORIDA STREET<br>MOBILE  AL  36607 | 6805<br>**Debtor:** | $150,000.00<br>**WINN-DIXIE MONTGOMERY, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:** 229187<br>WAMBOLT, GARY L<br>1835 OAK RIDGE<br>PERRY  FL  32347 | 9275<br>**Debtor:** | $10,887.53<br>**DIXIE PACKERS, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:** 392716<br>WATSON, RYAN<br>C/O BURNETTI, PA<br>ATTN RAYMOND AYRES, II ESQ<br>211 SOUTH FLORIDA AVE<br>LAKELAND  FL  33801-4621 | 4828<br>**Debtor:** | $15,000.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTORS INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |
| **Creditor Id:** 386375<br>WENNERSTEN, CHRISTINE DURHAM<br>1733 GLENN DRIVE<br>BLUE MOUND  TX  76131-1108 | 7438<br>**Debtor:** | $0.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  231731**<br>WEST, OTIS W<br>2824 AUBURN KNIGHTDALE ROAD<br>RALEIGH  NC  27610 | 11559<br>**Debtor:**   WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  391516**<br>WHITHEAD, JUDITH<br>C/O SADOW & GOROWITZ, PA<br>ATTN SUZANNE GOROWITZ, ESQ<br>80 SOUTHWEST 8TH STREET, STE 1910<br>MIAMI  FL  33130 | 7593<br>**Debtor:**   WINN-DIXIE STORES, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  386289**<br>WHITTENHALL, MARY<br>14891 SE US 19<br>INGLIS  FL  34449 | 4134<br>**Debtor:**   WINN-DIXIE SUPERMARKETS, INC. | $0.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  386370**<br>WILLIS, JOYCE<br>PO BOX 498<br>BROWNSVILLE  KY  42210 | 4123<br>**Debtor:**   WINN-DIXIE STORES, INC. | $95,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE**
**DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:  392036**<br>WILLIS, NATHANIEL<br>C/O KALO & VERHEUL PA<br>ATTN LISA ANN KALO, ESQ<br>2580 UNIVERSITY PARKWAY<br>SARASOTA  FL  34243 | 2426<br>**Debtor:**  WINN-DIXIE STORES, INC. | $20,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  391493**<br>WITHALL, JAMES JR<br>C/O MASNIKOFF & STERNBERG, PA<br>ATTN LYLE MASNIKOFF, ESQ<br>BRANDYWINE CENTRE II<br>560 VILLAGE BLVD, SUITE 345<br>WEST PALM BEACH  FL  33409 | 6355<br>**Debtor:**  WINN-DIXIE STORES, INC. | $50,000.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  393659**<br>WOOLHOUSE, TIMOTHY<br>C/O JEFFRET J BORDULIS, ESQ<br>182 SOUTH CENTRAL AVE<br>OVIEDO  FL  32765 | 10737<br>**Debtor:**  WINN-DIXIE STORES, INC. | $88,900.00 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |
| **Creditor Id:  415958**<br>WORKING RX<br>ATTN REX HUANG / KIM MIYANO<br>4225 LAKE PARK BLVD, SUITE 400<br>SALT LAKE CITY  UT  84120 | 11894<br>**Debtor:**  WINN-DIXIE STORES, INC. | $19,563.68 | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT C - WORKERS' COMPENSATION CLAIMS TO BE
DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id:** 391443<br>YGLESIAS, FELIX<br>C/O LATOUR & ASSOCIATES, PA<br>ATTN EDUARDO R LATOUR, ESQ<br>135 E LEMON STREET<br>TARPON SPRINGS FL 34689 | 2468<br>Debtor: | $100,000.00<br>**WINN-DIXIE STORES, INC.** | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING<br>CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION<br>PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S<br>INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF<br>REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS'<br>COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE<br>STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW<br>AND SUCH PROGRAMS. |

| | | |
|---|---|---|
| **Total Claims to be Disallowed:** | 225 | |
| **Total Amount to be Disallowed:** | $16,593,401.31 | **Plus Unliquidated Amounts, If Any** |

**EXHIBIT D**

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - MISCLASSIFIED WORKERS'
COMPENSATION CLAIMS TO BE DISALLOWED AND
RECLASSIFIED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 388705**<br>ANGELO, MARY<br>3853 HERSCHEL ST<br>JACKSONVILLE FL 32205<br><br>Counsel: ATTN EDWARD P JACKSON, ESQ | 11012<br>**Debtor: WINN-DIXIE STORES, INC.** | $52,251.26 | Priority | Unsecured Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 388705**<br>ANGELO, MARY<br>3853 HERSCHEL ST<br>JACKSONVILLE FL 32205<br><br>Counsel: ATTN EDWARD P JACKSON, ESQ | 11013<br>**Debtor: WINN-DIXIE STORES, INC.** | $30,000.00 | Priority | Unsecured Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 386245**<br>ATES, BUSTER<br>1132 OLD FOSHEE RD<br>BREWTON AL 36426<br><br>Counsel: ATTN CHARLES R GODWIN, ESQ | 8495<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $0.00 | Secured | Unsecured Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 392001**<br>ATWOOD, BETTY<br>C/O JOHN TYLER BALL, PA<br>ATTN JOHN TYLER BALL, ESQ<br>210 MAIN STREET<br>NATCHEZ MS 39121 | 10490<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | Priority | Unsecured Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT D – MISCLASSIFIED WORKERS'**
**COMPENSATION CLAIMS TO BE DISALLOWED AND**
**RECLASSIFIED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 386246**<br>BECK, JIMMY<br>1122 4TH AVENUE<br>ATMORE  AL  36502<br><br>Counsel: ATTN CHARLES R GODWIN, ESQ | 8499<br>**Debtor: WINN-DIXIE MONTGOMERY, INC.** | $0.00 | Secured | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 391532**<br>BOYKIN, JEFFERY<br>C/O DONOHOE & STAPLETON, LLC<br>ATTN CATHY DONOHOE, ESQ<br>2761 ZELDA ROAD<br>MONTGOMERY  AL  36106 | 10617<br>**Debtor: WINN-DIXIE STORES, INC.** | $50,000.00 | Secured | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 410732**<br>BUNCH, EDIE F GARRETT<br>5102 E 12TH ST LOT 15<br>PANAMA CITY  FL  32404-9468<br><br>Counsel: ATTN RUSSELL R STEWART, ESQ | 9608<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 411167**<br>CELIS, LUIS<br>C/O CARLSON & MEISSNER<br>ATTN TERRI CROMLEY, ESQ.<br>1103 14TH STREET WEST<br>BRADENTON  FL  34205 | 11235<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS.  ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - MISCLASSIFIED WORKERS'
COMPENSATION CLAIMS TO BE DISALLOWED AND
RECLASSIFIED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 388665**<br>CONDOMINA, ONDINA<br>220 SW 67 COURT<br>MIAMI FL 33144<br><br>Counsel: ATTN SUZANNE GOROWITZ, ESQ | 7594<br>Debtor: WINN-DIXIE STORES, INC. | $26,000.00 | Secured | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 386635**<br>DANIELS, BRYAN<br>730-C SPRINGRIDGE ROAD<br>CLINTON MS 39056 | 10518<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 392080**<br>DEBARTOLO, NICHOLAS<br>C/O REVIS, ELTON & BLACKBURN, PA<br>ATTN ROBERT W ELTON, ESQ<br>648 SOUTH RIDGEWOOD AVENUE<br>DAYTONA BEACH FL 32114 | 7633<br>Debtor: WINN-DIXIE STORES, INC. | $6,000.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 21545**<br>DIAZ, DALILA N<br>2313 W 60 STREET, APT 105<br>HIALEAH FL 33016<br><br>Counsel: ATTN RAUL C DE LA HERIA, ESQ | 3052<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Secured | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT D - MISCLASSIFIED WORKERS'**
**COMPENSATION CLAIMS TO BE DISALLOWED AND**
**RECLASSIFIED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 119499**<br>DIETERICH, MARY E<br>180 CODELL DRIVE, APT 2100<br>LEXINGTON KY 40509 | 10517<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 393386**<br>EDWARDS, JAY<br>C/O CARLSON & MEISSNER<br>ATTN JOSH STEWART, ESQ<br>7614 MASSACHUSETTS AVENUE<br>NEW PORT RICHEY FL 34653 | 3059<br>Debtor: WINN-DIXIE STORES, INC. | $40,000.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 123547**<br>EGLAUS, ROSELIE<br>1825 SW 36TH TERRACE<br>FT LAUDERDALE FL 33312<br><br>Counsel: ATTN JENNIFER FISCHER BRODERICK ESQ | 6993<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 393502**<br>FRANK, KAREN<br>C/O ROSEN & ROSEN, PA<br>ATTN RONALD ROSEN, ESQ.<br>4000 HOLLYWOOD BLVD, STE 725-S<br>HOLLYWOOD FL 33021 | 11499<br>Debtor: WINN-DIXIE STORES, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |

**WINN-DIXIE STORES, INC., ET AL.**
**NINETEENTH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT D - MISCLASSIFIED WORKERS'**
**COMPENSATION CLAIMS TO BE DISALLOWED AND**
**RECLASSIFIED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id:** 391405<br>GALLAGHER, RUTH M<br>C/O RUSSELL R STEWART LAW OFFICES<br>ATTN RUSSELL R STEWART, ESQ<br>900 E FOURTH STREET<br>PANAMA CITY, FL 32402<br><br>Counsel: ATTN RUSSELL R STEWART, ESQ | 9611<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS'<br>COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL<br>BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF<br>PROPOSED PLAN OF REORGANIZATION PROVIDES THAT<br>DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS<br>DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW<br>AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH<br>STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED<br>CLAIM. |
| **Creditor Id:** 392780<br>GANLEY, ROBYN C<br>C/O MICHAEL T KEOUGH, PA<br>ATTN MICHAEL T KEOUGH, ESQ<br>8207 STATE ROAD 52<br>HUDSON FL 34667 | 6358<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Secured | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS'<br>COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL<br>BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF<br>PROPOSED PLAN OF REORGANIZATION PROVIDES THAT<br>DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS<br>DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW<br>AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH<br>STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED<br>CLAIM. |
| **Creditor Id:** 392373<br>GORMAN, NANCY<br>C/O KELAHER CONNELL & CONNOR, PC<br>ATTN GENE M CONNELL, JR ESQ<br>PO DRAWER 14547<br>SURFSIDE BEACH SC 29587 | 10745<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS'<br>COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL<br>BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF<br>PROPOSED PLAN OF REORGANIZATION PROVIDES THAT<br>DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS<br>DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW<br>AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH<br>STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED<br>CLAIM. |
| **Creditor Id:** 389711<br>GUENETTE, JOSEPH<br>5160 BULLARD STREET<br>NORTH PORT FL 34287<br><br>Counsel: ATTN TERRI F CROMLEY, ESQ. | 11233<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS'<br>COMPENSATION OBLIGATIONS PURSUANT TO ORDER<br>AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS'<br>COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL<br>BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF<br>PROPOSED PLAN OF REORGANIZATION PROVIDES THAT<br>DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS<br>DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW<br>AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS,<br>IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH<br>STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED<br>CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - MISCLASSIFIED WORKERS'
COMPENSATION CLAIMS TO BE DISALLOWED AND
RECLASSIFIED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 389765**<br>HUNTER, SELINA<br>1506 MOBILE AVE<br>HOLLY HILL FL 32117<br><br>Counsel: ATTN MICHASEL KOLLER, ESQ | 11254<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 389720**<br>JAMES, PATRICIA A<br>304 E. PILLER PERCISE ROAD<br>LONGVIEW TX 75605 | 10400<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 400289**<br>JONES, MARIA<br>C/O DONOHOE & STAPLETON, LLC<br>ATTN CATHY R DONOHOE, ESQ<br>2781 ZELDA RD<br>MONTGOMERY AL 36106 | 10618<br>**Debtor: WINN-DIXIE STORES, INC.** | $75,000.00 | Secured | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 43034**<br>LACKEY, CHERYL A<br>6050 MELLOW TR<br>MARIANNA FL 32446<br><br>Counsel: ATTN RUSSELL R STEWART, ESQ | 9612<br>**Debtor: WINN-DIXIE STORES, INC.** | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - MISCLASSIFIED WORKERS'
COMPENSATION CLAIMS TO BE DISALLOWED AND
RECLASSIFIED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id:** 390206<br>MASON, BENNYE A<br>2101 WEST HIGHWAY 390, APT 301<br>LYNN HAVEN FL 32444<br><br>Counsel: ATTN RUSSELL R STEWART, ESQ | 9609<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:** 391698<br>MCGOWAN, TRINITY<br>C/O DONOHOE & STAPLETON, LLC<br>ATTN CATHY DONOHOE, ESQ<br>2781 ZELDA ROAD<br>MONTGOMERY AL  36106 | 10619<br>**Debtor:** WINN-DIXIE STORES, INC. | $75,000.00 | Secured | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:** 392680<br>MENDEZ, HECTOR<br>C/O CARLSON & MEISSNER<br>ATTN TERRI CROMLEY, ESQ.<br>1103 14TH STREET WEST<br>BRADENTON FL  34205 | 11234<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS.  ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id:** 389387<br>MYERS, ADA<br>2560 62ND AVENUE, LOT 97<br>SAINT PETERSBURG FL  33702<br><br>Counsel: ATTN JASON FOX, ESQ. | 10046<br>**Debtor:** WINN-DIXIE STORES, INC. | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS.  ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - MISCLASSIFIED WORKERS'
COMPENSATION CLAIMS TO BE DISALLOWED AND
RECLASSIFIED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 183568**<br>NEELY, LARISSA<br>4800 ORTEGA PINES BLVD, APT 607<br>JACKSONVILLE FL 32210 | 9246 | $2,225.00 | Multiple Classes | Unsecured Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTORS INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS.  ALSO, MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE LOGISTICS, INC. | | | | | |
| **Creditor Id: 386228**<br>PITMAN, HAROLD S<br>5986 OLD US ROAD<br>MALONE FL 32445 | 9614 | $0.00 | Multiple Classes | Unsecured Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS.  ALSO, MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC.<br>Counsel: ATTN GLENDA F SWEARINGEN, ESQ | | | | | |
| **Creditor Id: 393503**<br>RAMSEY, ROBERT<br>C/O RUSSELL R STEWART LAW OFFICES<br>ATTN RUSSELL R STEWART, ESQ<br>900 E FOURTH ST<br>PANAMA CITY FL 32402 | 9610 | $0.00 | Multiple Classes | Unsecured Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTORS INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS.  ALSO, MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC.<br>Counsel: ATTN RUSSELL R STEWART, ESQ | | | | | |
| **Creditor Id: 392385**<br>RANDEL, TABARES<br>C/O JASON G BARNETT, PA<br>ATTN JASON G BARNETT, ESQ<br>1132 SE 2ND AVE<br>FT LAUDERDALE FL 33316 | 11303 | $100,000.00 | Multiple Classes | Unsecured Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTORS INSURANCE CARRIER.  SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS.  ALSO, MISCLASSIFIED CLAIM. |
| Debtor: WINN-DIXIE STORES, INC. | | | | | |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - MISCLASSIFIED WORKERS'
COMPENSATION CLAIMS TO BE DISALLOWED AND
RECLASSIFIED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 410932**<br>RIPEPI, ANTHONY G<br>C/O MARK HIRSCH, ESQ.<br>20801 BISCAYNE BLVD, STE 400<br>MIAMI FL 33180 | 10161<br>Debtor: WINN-DIXIE STORES, INC. | $1,600,000.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 392642**<br>ROCKWEILER, ANTHONY<br>C/O SILVESTRI & MASSICOT<br>ATTN ANTHONY MARINARO, ESQ<br>3914 CANAL STREET<br>NEW ORLEANS LA 70119<br><br>Counsel: ATTN MARY ANN STILES, ESQ. | 11475<br>Debtor: WINN-DIXIE STORES, INC. | $17,160.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 386321**<br>STILES, JOHNNY<br>3349 SANDY DRIVE<br>ZEPHYRILLS FL 33541 | 10273<br>Debtor: WINN-DIXIE STORES, INC. | $500,000.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 218885**<br>SWANN, SUSAN B<br>2716 FORESTDALE BLVD<br>ADAMSVILLE AL 35005 | 1455<br>Debtor: WINN-DIXIE STORES, INC. | $45,000.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
NINETEENTH OMNIBUS CLAIMS OBJECTION
EXHIBIT D - MISCLASSIFIED WORKERS'
COMPENSATION CLAIMS TO BE DISALLOWED AND
RECLASSIFIED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 386294<br>WILLIAMS, EFFIE E<br>509 HIGHLAND DR<br>ARLINGTON TX 76010 | 9990 | $0.00 | Multiple Classes | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| Creditor Id: 235635<br>WILLINGHAM, EDWARD W<br>172 MOSSLAND DR<br>PERRY GA 31069 | 4645 | $0.00 | Priority | Unsecured<br>Non-Priority | DEBTOR IS PAYING ITS ONGOING SELF-INSURED WORKERS' COMPENSATION OBLIGATIONS PURSUANT TO ORDER AUTHORIZING CONTINUATION OF INSURANCE AND WORKERS' COMPENSATION PROGRAMS (DKT NO. 432) AND/OR CLAIM WILL BE PAID BY DEBTOR'S INSURANCE CARRIER. SECTION 4.2 OF PROPOSED PLAN OF REORGANIZATION PROVIDES THAT DEBTORS SHALL PAY ALL WORKERS' COMPENSATION CLAIMS DETERMINED TO BE VALID UNDER APPLICABLE STATE LAW AND CORRESPONDING PROGRAMS MAINTAINED BY DEBTORS, IN ACCORDANCE WITH TERMS AND CONDITIONS OF SUCH STATE LAW AND SUCH PROGRAMS. ALSO, MISCLASSIFIED CLAIM. |
| | | Debtor: WINN-DIXIE STORES, INC. | | | |
| Counsel: ATTN GEORGE KUSHINKA, ESQ | | | | | |

| Total Claims to be Disallowed & Recl: | 38 | |
|---|---|---|
| Total Amount to be Disallowed & Recl: | $2,618,636.26 | Plus Unliquidated Amounts, If Any |