## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors. [1] | ) | Jointly Administered |

### ORDER DISALLOWING (A) DUPLICATE DIFFERENT DEBTOR CLAIMS AND (B) DUPLICATE LIABILITY CLAIMS, AS SET FORTH IN THE DEBTORS' TWENTIETH OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on October 5, 2006, upon the

Twentieth Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and

twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the

proofs of claim listed on Exhibits A and B (the "Disputed Claims").[2] Several formal

and informal objections to the Objection were filed or raised (collectively, the

"Unresolved Objections"), as a result of which the Debtors have agreed to continue

the Objection with respect to the claims listed on Exhibit 1, which claims have been

removed from Exhibits A and B. Jefferson-Pilot Life Insurance Company has

withdrawn claim number 8577, which claim has been removed from Exhibit A. The

Debtors have withdrawn without prejudice their objection to (i) claim no. 13365 filed

---

[1]  In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]  All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

by Brookshire Grocery Company and (ii) claim no. 8882 filed by Deutsche Bank Trust Company Americas, which claims have been removed from Exhibit A.

Upon consideration, it is

ORDERED AND ADJUDGED:

1.      The Objection is sustained.

2.      The Duplicate Different Debtor Claims listed on Exhibit A are disallowed in their entirety, contingent upon (i) the confirmation and effectiveness of the Plan and (ii) substantive consolidation of the Debtors' estates as provided for in the Plan.

3.      The Duplicate Liability Claims listed on Exhibit B are disallowed in their entirety, contingent upon (i) the confirmation and effectiveness of the Plan and (ii) substantive consolidation of the Debtors' estates as provided for in the Plan.

4.      In the event, however, that the Plan is not confirmed or does not become effective, nothing in the Objection or this Order will prejudice the position of either the claimants or the Debtors with respect to the issue of which of the several Debtors named as obligor on the claims is the actual obligor for the alleged liability or with respect to any other issue relating to the Disputed Claims or the Remaining Claims.

5.      Other than the Unresolved Objections, those objections that have not yet been withdrawn are overruled.

6.      The hearing to consider the Objection with respect to the Unresolved Objections is continued to the hearing scheduled for October 25, 2006 at 9:00 a.m.  This Order is without prejudice to the Unresolved Objections and the rights of the claimants as to the Unresolved Objections are reserved.

7.    Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order is deemed a separate Order with respect to each claim.  Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

8.    Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

9.    This Order is without prejudice to the Debtors' right to file any further objection they may have to the Disputed Claims or the Remaining Claims, including objections on the ground that a Disputed Claim was filed against the incorrect Debtor or that the Debtor against which the Disputed Claim was filed should be modified.

Dated this ___5___ day of October, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

467810-Wilmington Server 1A - MSW

**EXHIBIT 1**

**WINN-DIXIE STORES, INC., ET AL.**
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT 1 - ADJOURNED CLAIMS

| Creditor Name | Claim No. | Exhibit |
|---|---|---|
| ACHILLES REALTY COMPANY | 10833 | EXHIBIT A |
| ALBION PACIFIC PROP RESOURCES, LLC | 12312 | EXHIBIT B |
| ARNOBO ASSOCIATES PARTNERSHIP | 6161 | EXHIBIT A |
| ARNOBO ASSOCIATES PARTNERSHIP | 6162 | EXHIBIT A |
| BANK OF AMERICA, NA, TRUSTEE | 11839 | EXHIBIT A |
| BROAD STREET STATION SC, LLC | 12206 | EXHIBIT A |
| CAPSTONE ADVISORS - CARRINGTON DEV | 11963 | EXHIBIT A |
| CPM ASSOCIATES, LP | 10885 | EXHIBIT A |
| DANIEL G KAMIN & DANIEL G KAMIN | 9641 | EXHIBIT A |
| DANIEL G KAMIN CLARKSVILLE | 9644 | EXHIBIT A |
| DANIEL G KAMIN ZACHARY ENTERPRIZES | 9647 | EXHIBIT A |
| DBT PORCUPINE WD1 DE BUSINESS TRUST | 9646 | EXHIBIT A |
| E&A SOUTHEAST LP | 13254 | EXHIBIT A |
| E&A SOUTHEAST LP DBA | 493 | EXHIBIT A |
| E&A SOUTHEAST, LP | 12224 | EXHIBIT A |
| EDENS & AVANT PROPERTIES LP DBA | 12220 | EXHIBIT A |
| FRO LLC VII | 12138 | EXHIBIT A |
| GENOA ASSOCIATES LLC | 12318 | EXHIBIT A |
| GREENVILLE GROCERY LLC | 7269 | EXHIBIT B |
| HILLCREST GDS, LLC | 12889 | EXHIBIT A |
| INDIAN TRAIL SQUARE  LLC | 12835 | EXHIBIT A |
| LEC PROPERTIES, INC & PC PROPERTIES | 12409 | EXHIBIT A |
| LIQUIDITY SOLUTIONS, INC, ASSIGNEE | 1933 | EXHIBIT A |
| LN PIEDMONT VILLAGE LLC | 9708 | EXHIBIT A |
| MCDONOUGH MARKETPLACE PARTNERS | 12148 | EXHIBIT A |
| MCDONOUGH MARKETPLACE PARTNERS | 10825 | EXHIBIT A |
| MERRILL LYNCH LP HOLDINGS, INC | 13186 | EXHIBIT A |
| MERRILL LYNCH LP HOLDINGS, INC | 9814 | EXHIBIT A |
| MERRILL LYNCH PIERCE FENNER & SMITH | 13297 | EXHIBIT A |
| MERRILL LYNCH PIERCE FENNER & SMITH | 12921 | EXHIBIT A |
| MERRILL LYNCH PIERCE FENNER & SMITH | 9819 | EXHIBIT A |
| NORFAM, LLC, SUCCESSOR | 11814 | EXHIBIT A |
| PORCUPINE WD5, LLC | 13421 | EXHIBIT A |
| ROCKBRIDGE PLACE | 12219 | EXHIBIT A |
| SARAN, LTD | 13436 | EXHIBIT A |
| SFP, LLC | 12406 | EXHIBIT A |
| SHIELDS PLAZA, INC | 12214 | EXHIBIT A |
| SHOALS MARKETPLACE, LLC | 8155 | EXHIBIT A |
| VILLA RICA RETAIL PROPERTIES, LC | 11844 | EXHIBIT A |
| WBFV, INC | 11863 | EXHIBIT A |
| WD MT CARMEL, LLC | 13434 | EXHIBIT A |
| WELLS FARGO BANK NORTHWEST NA FKA | 12333 | EXHIBIT A |
| WELLS FARGO BANK NORTHWEST NA FKA | 12330 | EXHIBIT B |
| WEST RIDGE, LLC | 12077 | EXHIBIT A |
| WOODBERRY PLAZA E&A LLC | 12222 | EXHIBIT A |
| ZAMIAS, GEORGE D | 7450 | EXHIBIT A |
| **Total Claims:** | **46** | |

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 278401**<br>1997 PROPERTIES LLC<br>C/O ROGER P FRIOU, MANAGING MEMBER<br>PO BOX 55416<br>JACKSON MS 39296<br><br>Transferee: LCH OPPORTUNITIES LLC<br>Counsel: ATTN SUSANNA BAKER, ESQ | 5063<br>Debtor: | 5062<br>WINN-DIXIE STORES, INC. | $99,482.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410886**<br>59 WEST PARTNERS, LTD/BESSEMER<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, STE 1800<br>NASHVILLE TN 37238 | 12339<br>Debtor: | 12338<br>WINN-DIXIE STORES, INC. | $543,177.02 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 533710**<br>ALEC ASHTON RICHMOND, LLC & COMPASS<br>CAPITAL RICHMOND BY COLEMAN GROUP<br>C/O WYATT TARRANT & COMBS LLP<br>ATTN MARY FULLINGTON, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507-1746 | 13408<br>Debtor: | 13407<br>WINN-DIXIE STORES, INC. | $815,353.21 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408295**<br>ALVIN LAPIDUS & LOIS LAPIDUS, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207<br><br>Transferee: IB PROPERTY HOLDINGS LLC | 8284<br>Debtor: | 8283<br>WINN-DIXIE STORES, INC. | $35,599.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408295**<br>ALVIN LAPIDUS & LOIS LAPIDUS, LLC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207<br><br>Transferee: IB PROPERTY HOLDINGS LLC | 12296<br>Debtor: | 12295<br>WINN-DIXIE STORES, INC. | $535,027.48 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 399385<br>AMERICAN KB PROPERTIES I LP<br>C/O LAMONICA HERBST & MANISCALCO<br>ATTN SALVATORE LAMONICA, ESQ<br>3305 JERUSALEM AVENUE<br>WANTAGH NY 11803 | 12845<br>Debtor: | 12844<br>WINN-DIXIE STORES, INC. | $436,606.14 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 1080<br>ARS INVESTMENT CORPORATION<br>C/O HARDING & ASSOCS INC<br>ATTN DOUG MAREK, ESQ<br>5006 MONUMENT AVENUE<br>RICHMOND, VA 23230 | 9957<br>Debtor: | 9958<br>WINN-DIXIE STORES, INC. | $61,843.83 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN THOMAS E CARR, ESQ | | | | |
| **Creditor Id:** 1080<br>ARS INVESTMENT CORPORATION<br>C/O HARDING & ASSOCS INC<br>ATTN DOUG MAREK, ESQ<br>5006 MONUMENT AVENUE<br>RICHMOND, VA 23230 | 12477<br>Debtor: | 12476<br>WINN-DIXIE STORES, INC. | $746,013.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN THOMAS E CARR, ESQ | | | | |
| **Creditor Id:** 251266<br>BAGWELL, HAROLD G<br>PO BOX 1700<br>GARNER, NC 27529 | 12136<br>Debtor: | 12135<br>WINN-DIXIE STORES, INC. | $496,398.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JEFFREY T KUCERA, ESQ | | | | |
| **Creditor Id:** 410556<br>BLANKENBAKER PLAZA I, LLC<br>C/O HOGAN DEVELOPMENT CO<br>ATTN W GLENN HOGAN, MEMBER<br>420 W LIBERTY STREET<br>LOUISVILLE KY 40202 | 12830<br>Debtor: | 12883<br>WINN-DIXIE STORES, INC. | $934,177.36 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JOHN W HARRISON JR, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 2099**<br>BUNKIE INVESTMENT CO, LLC<br>ATTN CHRISTOPHER A SARPY<br>3621 RIDGELAKE DRIVE, SUITE 203<br>METAIRIE LA 70002-1739<br><br>Transferee: CSFB 1998-C1 SHIRLEY ROAD LLC<br>Counsel: ATTN LAUREL M ISICOFF, ESQ | 12375<br>Debtor: | 12374<br>WINN-DIXIE STORES, INC. | $1,661,545.21 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 278549**<br>CAPLAN, R J & FLEDER, E, TRUSTEES<br>LITTLE CREEK SQUARE SHOPPING CENTER<br>500 MAIN PLAZA EAST<br>1324 CRESTAR BANK BUILDING<br>NORFOLK VA 23510<br><br>Counsel: ATTN DAVID A GREER ESQ | 5071<br>Debtor: | 5070<br>WINN-DIXIE STORES, INC. | $948,788.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410454**<br>CAROLINA ENTERPRISES, INC<br>ATTN JAMES T SCHOFIELD, PRESIDENT<br>PO BOX 13559<br>FLORENCE SC 29504 | 8211<br>Debtor: | 8212<br>WINN-DIXIE STORES, INC. | $443,767.62 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410586**<br>CATAMOUNT ATLANTA, LLC, ASSIGNEE<br>OF HELENE FUNK & PETER W MERNER<br>C/O KRIEG DEVAULT LLP<br>ATTN C DANIEL MOTSINGER, ESQ<br>ONE INDIANA SQUARE, SUITE 2800<br>INDIANAPOLIS IN 46204-2079<br><br>Counsel: ATTN CRAIG E ETEM, ESQ | 11787<br>Debtor: | 11786<br>WINN-DIXIE STORES, INC. | $310,150.47 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410585**<br>CATAMOUNT LS-KY, LLC, ASSIGNEE<br>OF H FUNK & P MERNER<br>C/O KRIEG DEVAULT LLP<br>ATTN C DANIEL MOTSINGER, ESQ<br>ONE INDIANA SQUARE, SUITE 2800<br>INDIANAPOLIS IN 46204-2079<br><br>Counsel: ATTN CRAIG E ETEM, ESQ | 11852<br>Debtor: | 11851<br>WINN-DIXIE STORES, INC. | $267,960.49 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 408297**<br>CATAMOUNT ROCKINGHAM, LLC, ASSIGNEE<br>H FUNK & PW MERNER<br>C/O KRIEG DEVAULT LLP<br>ATTN C DANIEL MOTSINGER, ESQ<br>ONE INDIANA SQUARE, STE 2800<br>INDIANAPOLIS IN 46204-2079 | 11892<br>Debtor: | 11891<br>WINN-DIXIE STORES, INC. | $287,939.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN CRAIG E ETEM, ESQ | | | | |
| **Creditor Id: 415960**<br>CC REALTY INTERMEDIATE FUND, LTD<br>C/O KITCHENS KELLEY GAYNES, PC<br>ATTN: MARK A KELLEY, ESQ<br>PIEDMONT CTR, BLDG 11, SUITE 900<br>3495 PIEDMONT ROAD NE<br>ATLANTA GA 30305 | 12213<br>Debtor: | 11875<br>WINN-DIXIE STORES, INC. | $448,090.72 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: REDROCK CAPITAL PARTNERS LLC<br>Counsel: ATTN: HEATHER D DAWSON ESQ | | | | |
| **Creditor Id: 244836**<br>CEDAR CREEK CROSSING ASSOCIATES LLC<br>C/O PERRIE WHEELER REAL ESTATE CO<br>PO BOX 3578<br>NORFOLK, VA 23514 | 12344<br>Debtor: | 12343<br>WINN-DIXIE STORES, INC. | $911,212.22 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN DENNIS T LEWANDOWSKI, ESQ | | | | |
| **Creditor Id: 406141**<br>CENTRE STAGE LIMITED PARTNERSHIP<br>C/O BREGMAN BERBERT ET AL<br>ATTN LAURENCE H BERBERT, ESQ<br>7315 WINSCONSIN AVE, SUITE 800 WEST<br>BETHESDA MD 20814 | 12092<br>Debtor: | 12091<br>WINN-DIXIE STORES, INC. | $304,800.58 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2134**<br>CHESTER DIX FORT CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | 7695<br>Debtor: | 7696<br>WINN-DIXIE STORES, INC. | $3,623,260.98 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN EDWIN W HELD JR, ESQ | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 408401**<br>CHESTER DIX HURST CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | 7715<br>Debtor: | 7714<br>WINN-DIXIE STORES, INC. | $2,884,053.06 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN EDWIN W HELD JR, ESQ | | | | |
| **Creditor Id: 2135**<br>CHESTER DIX JEFFERSONTOWN CORP<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | 7711<br>Debtor: | 7710<br>WINN-DIXIE STORES, INC. | $4,165,305.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN EDWIN W HELD JR, ESQ | | | | |
| **Creditor Id: 408400**<br>CHESTER DIX LAKE CORPORATION<br>C/O LAWRENCE KADISH REAL ESTATE<br>ATTN LAWRENCE KADISH, PRESIDENT<br>PO BOX 40<br>WESTBURY NY 11590 | 7697<br>Debtor: | 7698<br>WINN-DIXIE STORES, INC. | $3,622,145.51 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN EDWIN W HELD JR, ESQ | | | | |
| **Creditor Id: 416271**<br>CIRIGNANO FAMILY LP<br>ATTN ALBERT J CIRIGNANO<br>17 OAK POINT DRIVE NORTH<br>BAYVILLE NY 11709 | 12251<br>Debtor: | 12250<br>WINN-DIXIE STORES, INC. | $448,893.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MATTHEW DOLLINGER, ESQ | | | | |
| **Creditor Id: 410418**<br>COMMERCIAL NET LEASE REALTY, INC<br>NKA: NATIONAL RETAIL PROPERTIES INC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO FL 32802-2809 | 12110<br>Debtor: | 12109<br>WINN-DIXIE STORES, INC. | $972,396.17 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410418**<br>COMMERCIAL NET LEASE REALTY, INC<br>NKA: NATIONAL RETAIL PROPERTIES INC<br>C/O LOWNDES, DROSDICK, ET AL<br>ATTN ZACHARY J BANCROFT, ESQ<br>PO BOX 2809<br>ORLANDO FL 32802-2809 | 12112<br>Debtor: | 12111<br>WINN-DIXIE STORES, INC. | $983,539.63 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2163**<br>CORPORATE PROPERTY ASSOCS 9, LP<br>C/O W P CAREY & CO, LLC<br>ATTN THOMAS LEWIS, VP<br>50 ROCKEFELLER PLAZA<br>NEW YORK NY 10020<br><br>Counsel: ATTN ALAN J LIPKIN, ESQ | 10131<br>Debtor: | 10132<br>WINN-DIXIE STORES, INC. | $479,266.56 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 247187**<br>CREDIT SUISSE FIRST BOSTON, LLC<br>ATTN JOSEPH BROSNAN<br>11 MADISON AVE, 5TH FLOOR<br>NEW YORK, NY 10010<br><br>Counsel: ATTN TARA HANNON, ESQ | 11415<br>Debtor: | 11414<br>WINN-DIXIE STORES, INC. | $2,795,892.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410816**<br>CRIIMI MAE SVCS LP, SERIES 1996-D3<br>HOLDERS ASSET SECURITIZATION CORP<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 10611<br>Debtor: | 10610<br>WINN-DIXIE STORES, INC. | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408206**<br>CROSSROADS CENTER, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104<br><br>Transferee: LCH OPPORTUNITIES LLC | 11903<br>Debtor: | 11904<br>WINN-DIXIE STORES, INC. | $184,874.46 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 411096**<br>DEER-FOOT MARKETPLACE, LLC<br>C/O WALSTON WELLS ANDERSON ET AL<br>ATTN EDWARD J ASHTON, ESQ<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203<br><br>Transferee: FIRST COMMERCIAL BANK | 11037<br>Debtor: | 11036<br>WINN-DIXIE STORES, INC. | $23,109.12 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411096**<br>DEER-FOOT MARKETPLACE, LLC<br>C/O WALSTON WELLS ANDERSON ET AL<br>ATTN EDWARD J ASHTON, ESQ<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203<br><br>Transferee: FIRST COMMERCIAL BANK | 11890<br>Debtor: | 11889<br>WINN-DIXIE STORES, INC. | $1,644,921.94 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410981**<br>DPJ LIMITED PARTNERSHIP<br>C/O ROSENBERG & WEINBERG<br>ATTN HERBERT WEINBERG, ESQ<br>805 TURNPIKE STREET<br>NORTH ANDOVER MA 01845<br><br>Transferee: LCH OPPORTUNITIES LLC | 10263<br>Debtor: | 10260<br>WINN-DIXIE STORES, INC. | $339,536.53 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410981**<br>DPJ LIMITED PARTNERSHIP<br>C/O ROSENBERG & WEINBERG<br>ATTN HERBERT WEINBERG, ESQ<br>805 TURNPIKE STREET<br>NORTH ANDOVER MA 01845<br><br>Transferee: LCH OPPORTUNITIES LLC | 10262<br>Debtor: | 10261<br>WINN-DIXIE STORES, INC. | $380,308.78 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410397**<br>EBINPORT ASSOCIATES<br>C/O ROBINSON BRADSHAW & HINSON, PA<br>ATTN DAVID M SCHILLI, ESQ<br>101 N TRYON STREET, SUITE 1900<br>CHARLOTTE NC 28246<br><br>Transferee: LCH OPPORTUNITIES LLC | 7406<br>Debtor: | 7407<br>WINN-DIXIE STORES, INC. | $3,761.55 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 410397 EBINPORT ASSOCIATES C/O ROBINSON BRADSHAW & HINSON, PA ATTN DAVID M SCHILLI, ESQ 101 N TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 | 12080 Debtor: | 12079 WINN-DIXIE STORES, INC. | $733,827.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| Creditor Id: 278458 ELIZABETHTON PLAZA LTD BETSYTOWN TN REALTY, LLC C/O TLM REALTY CORP ATTN LAURA HACKEL 485 MADISON AVE, 24TH FLOOR NEW YORK NY 10022 | 9560 Debtor: | 9561 WINN-DIXIE STORES, INC. | $287,229.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Creditor Id: 1299 ELKMONT ASSOCIATES C/O JAMES POINDEXTER PO BOX 28 ELKIN, NC 28621-0028 | 7011 Debtor: | 7012 WINN-DIXIE STORES, INC. | $306,281.36 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: MADISON INVESTMENT TRUST - SERIES 1 | | | | |
| Creditor Id: 410394 EQUITY ASSOCIATES C/O ROBINSON BRADSHAW & HINSON, PA ATTN DAVID M SCHILLI, ESQ 101 N TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 | 7401 Debtor: | 7400 WINN-DIXIE STORES, INC. | $12,047.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| Creditor Id: 410394 EQUITY ASSOCIATES C/O ROBINSON BRADSHAW & HINSON, PA ATTN DAVID M SCHILLI, ESQ 101 N TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 | 12082 Debtor: | 12081 WINN-DIXIE STORES, INC. | $296,466.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410555**<br>FORD'S CROSSING<br>C/O HELMS ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY AL 36104-1149 | 10824<br>Debtor: | 10823<br>WINN-DIXIE STORES, INC. | $5,337.91 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410450**<br>FRANKFORD DALLAS LLC<br>C/O HAYNES & BOONE, LLP<br>ATTN SCOTT EVERETT, ESQ<br>901 MAIN STREET, SUITE 3100<br>DALLAS TX 75202 | 8183<br>Debtor: | 8182<br>WINN-DIXIE STORES, INC. | $2,477,083.38 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410406**<br>GBN HICKORT NC, LLC<br>PO BOX 1929<br>EASLEY SC 29690<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 12309<br>Debtor: | 12308<br>WINN-DIXIE STORES, INC. | $333,609.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 375028**<br>GEM NICKERSON, LLC<br>C/O ELLIS-GIBSON DEVELOPMENT GROUP<br>ATTN JOHN L GIBSON III<br>1081 19TH STREET, SUITE 203<br>VIRGINIA BEACH, VA 23451-5600<br><br>Transferee: LCH OPPORTUNITIES LLC<br>Counsel: ATTN KELLY M BARNHART, ESQ | 12853<br>Debtor: | 12852<br>WINN-DIXIE STORES, INC. | $1,009,705.41 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 278470**<br>GEM WARWICK LLC<br>C/O ELLIS-GIBSON DEVELOPMENT GROUP<br>ATTN JOHN L GIBSON III<br>1081 19TH STREET, SUITE 203<br>VIRGINIA BEACH, VA 23451-5600<br><br>Transferee: LCH OPPORTUNITIES LLC<br>Counsel: ATTN KELLY M BARNHART, ESQ | 12851<br>Debtor: | 12850<br>WINN-DIXIE STORES, INC. | $1,017,085.67 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410943**<br>GRE PROPERTIES, LLC<br>C/O HELD & ISRAEL<br>ATTN E HELD, JR & A FRISCH, ESQS<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | 10188<br>Debtor: | 10189<br>WINN-DIXIE STORES, INC. | $22,071.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410943**<br>GRE PROPERTIES, LLC<br>C/O HELD & ISRAEL<br>ATTN E HELD, JR & A FRISCH, ESQS<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | 12261<br>Debtor: | 12260<br>WINN-DIXIE STORES, INC. | $786,664.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410943**<br>GRE PROPERTIES, LLC<br>C/O HELD & ISRAEL<br>ATTN E HELD, JR & A FRISCH, ESQS<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | 13286<br>Debtor: | 13287<br>WINN-DIXIE STORES, INC. | $23,022.26 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410368**<br>GREENWOOD PLAZA, LTD<br>C/O BRADLEY ARANT ROSE & WHITE LLP<br>ATTN SHERRI TUCKER FREEMAN, ESQ<br>ONE FEDERAL PLACE<br>1819 FIFTH AVENUE NORTH<br>BIRMINGHAM AL 35203-2104<br><br>Transferee: FUCMS 1999-C1 MERIDIAN GROCERY LLC | 12579<br>Debtor: | 12578<br>WINN-DIXIE STORES, INC. | $439,611.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 315830**<br>GREER PLAZA, INC<br>ATTN: STANLEY G TATE, PRESIDENT<br>1175 NE 125TH STREET, SUITE 102<br>NORTH MIAMI, FL 33161<br><br>Transferee: SIERRA LIQUIDITY FUND<br>Counsel: ATTN IAN J KUKOFF, ESQ. | 12448<br>Debtor: | 12447<br>WINN-DIXIE STORES, INC. | $258,467.44 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 493111**<br>HAIN CAPITAL HOLDINGS LLC, ASSIGNEE<br>OF PROTECTIVE LIFE INSURANCE CO<br>ATTN G LIBERCHUK/R J KOLTAI<br>301 STATE ROUTE 17, 6TH FLOOR<br>RUTHERFORD NJ 07070<br><br>Transferee: HAIN CAPITAL HOLDINGS LLC | 13388<br>Debtor: | 13387<br>WINN-DIXIE STORES, INC. | $656,957.13 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2291**<br>HARTWELL PARTNERSHIP<br>PO BOX 1929<br>EASLEY SC 29641<br><br>Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | 12306<br>Debtor: | 12305<br>WINN-DIXIE STORES, INC. | $580,656.40 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1416**<br>HASCO PROPERTIES<br>PO BOX 681<br>MC COMB MS 39648-0681<br><br>Transferee: LCH OPPORTUNITIES LLC<br>Counsel: ATTN RANDY ROUSSEL, ESQ | 11867<br>Debtor: | 11866<br>WINN-DIXIE STORES, INC. | $957,250.02 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2296**<br>HAZEL PARK ASSOCIATES<br>C/O I REISS & SON<br>ATTN LINDA HEFFNER, MGR MEMBER<br>200 EAST 61 STREET, STE 29F<br>NEW YORK NY 10021 | 8364<br>Debtor: | 8363<br>WINN-DIXIE STORES, INC. | $334,881.35 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408226**<br>HIDDEN HILLS, LP<br>C/O BLANCHARD & CALHOUN COMMERCIAL<br>ATTN VICTOR J MILLS, MGG PARTNER<br>BLDG 100, SUITE 370<br>2745 PERIMETER PKWY<br>AUGUSTA GA 30909<br><br>Counsel: ATTN JAY M SAWILOWSKY, ESQ | 6732<br>Debtor: | 6444<br>WINN-DIXIE STORES, INC. | $29,175.54 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 408226**<br>HIDDEN HILLS, LP<br>C/O BLANCHARD & CALHOUN COMMERCIAL<br>ATTN VICTOR J MILLS, MGG PARTNER<br>BLDG 100, SUITE 370<br>2745 PERIMETER PKWY<br>AUGUSTA GA 30909 | 12130<br>Debtor: | 12131<br>**WINN-DIXIE STORES, INC.** | $264,542.06 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JAY M SAWILOWSKY, ESQ | | | | |
| **Creditor Id: 416281**<br>INDEPENDENCE CROSSING, LLC<br>C/O PARKER POE ADAMS & BERNSTEIN<br>ATTN WILLIAM L ESSER IV, ESQ<br>401 SOUTH TRYON STREET, SUITE 3000<br>CHARLOTTE NC 28202 | 416281<br>Debtor: | 12290<br>**WINN-DIXIE STORES, INC.** | $686,138.18 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1475**<br>IVEY ELECTRIC COMPANY<br>ATTN JAMES W IVEY, PRESIDENT<br>PO BOX 211<br>SPARTANBURG SC 29304 | 13282<br>Debtor: | 13283<br>**WINN-DIXIE STORES, INC.** | $69,711.46 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN EDWIN W HELD JR, ESQ | | | | |
| **Creditor Id: 1475**<br>IVEY ELECTRIC COMPANY<br>ATTN JAMES W IVEY, PRESIDENT<br>PO BOX 211<br>SPARTANBURG SC 29304 | 12067<br>Debtor: | 13284<br>**WINN-DIXIE STORES, INC.** | $500,744.52 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN EDWIN W HELD JR, ESQ | | | | |
| **Creditor Id: 416286**<br>JACKSON I-55, LLC<br>C/O CENTEX CONCORD PROPERTY MGMT<br>ATTN FRAN E JONES<br>1151 N STATE STREET<br>JACKSON MS 39202 | 12317<br>Debtor: | 12316<br>**WINN-DIXIE STORES, INC.** | $472,794.50 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN DOUGLAS C NOBLE, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420 | 8569<br>**Debtor:** | 8572<br>**WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420 | 8574<br>**Debtor:** | 8573<br>**WINN-DIXIE STORES, INC.** | $382,219.95 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420 | 8576<br>**Debtor:** | 8575<br>**WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420 | 8579<br>**Debtor:** | 8580<br>**WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id: 410448**<br>JEFFERSON-PILOT LIFE INSURANCE CO<br>ATTN DIANA R PALECEK, ESQ<br>CHRISTINE L MYATT, ESQ<br>PO BOX 21008<br>GREENSBORO NC 27420 | 8581<br>**Debtor:** | 8586<br>**WINN-DIXIE STORES, INC.** | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410448** | 8639 | 8602 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| JEFFERSON-PILOT LIFE INSURANCE CO ATTN DIANA R PALECEK, ESQ CHRISTINE L MYATT, ESQ PO BOX 21008 GREENSBORO NC 27420 | Debtor: | **WINN-DIXIE STORES, INC.** | | |
| Counsel: ATTN: BENJAMIN A KAHN, ESQ | | | | |
| **Creditor Id: 411293** | 9833 | 9834 | $1,498,272.59 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| KEMOR PROPERTIES, INC ATTN MARK HORNSTEIN 1550 DE MAISONNEUVE WEST, SUITE 8 MONTREAL, QUEBEC  H3G1N2 CANADA | Debtor: | **WINN-DIXIE STORES, INC.** | | |
| Counsel: ATTN: ERIC D SCHWARTZ ESQ | | | | |
| **Creditor Id: 410447** | 8180 | 8179 | $65,588.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| KILLEN MARKETPLACE, LLC C/O WALSTON WELLS ANDERSON ET AL ATTN C ELLIS BRAZEAL, III, ESQ 1819 5TH AVENUE NORTH, SUITE 1100 BIRMINGHAM AL 35203 | Debtor: | **WINN-DIXIE STORES, INC.** | | |
| **Creditor Id: 415956** | 11888 | 11887 | $906,548.27 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| KILLEN MARKETPLACE, LLC C/O WALSTON WELLS ANDERSON ET AL ATTN EDWARD J ASHTON, ESQ. 1819 5TH AVENUE NORTH, SUITE 1100 BIRMINGHAM AL 35203 | Debtor: | **WINN-DIXIE STORES, INC.** | | |
| **Creditor Id: 416270** | 12246 | 12247 | $321,096.23 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| KIRKLAND FINANCIAL, LLC C/O WALSTON WELLS & BIRCHALL LLP ATTN C ELLIS BRAZEAL III, ESQ. 1819 5TH AVENUE NORTH, SUITE 1100 BIRMINGHAM AL 35203 | Debtor: | **WINN-DIXIE STORES, INC.** | | |
| Counsel: ATTN JAIME A O'BRIEN | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 416266** | 12286 | 12285 | $732,057.34 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| LAFAYETTE LIFE INSURANCE COMPANY | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O LEATHERWOOD WALKER TODD & MANN | | | | |
| ATTN EARLE PREVOST, ESQ | | | | |
| 300 EAST MCBEE AVENUE, SUITE 500 | | | | |
| GREENVILLE SC 29601 | | | | |
| **Creditor Id: 2365** | 9291 | 9292 | $3,167,850.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| LANCASTER COMMUNITY INVESTORS LC | Debtor: | WINN-DIXIE STORES, INC. | | |
| ATTN THOMAS A GOSSE, MGR | | | | |
| PO BOX 1582 | | | | |
| KILMARNOCK, VA 22482 | | | | |
| **Creditor Id: 407463** | 10816 | 10815 | $838,708.34 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| LASALLE BANK NATL ASSOC, AS TTEE | Debtor: | WINN-DIXIE STORES, INC. | | |
| HOLDERS OF BEAR STEARNS COMM MORTG | | | | |
| C/O MCKENNA LONG & ALDRIDGE LLP | | | | |
| ATTN: B SUMMER CHANDLER | | | | |
| 303 PEACHTREE ST, STE 5300 | | | | |
| ATLANTA GA 30308 | | | | |
| **Creditor Id: 408168** | 8103 | 6043 | $158,316.61 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| LIF REALTY TRUST | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O SMITH ANDERSON LAW FIRM | | | | |
| ATTN: AMOS U PRIESTER, IV, ESQ | | | | |
| PO BOX 2611 | | | | |
| RALEIGH NC 27602-2611 | | | | |
| Transferee: DELLACAMERA CAPITAL MASTER FUND LTD | | | | |
| **Creditor Id: 416943** | 12422 | 12421 | $115,641.32 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| LNR PARTNERS, INC FOR LASALLE BANK | Debtor: | WINN-DIXIE STORES, INC. | | |
| TTEE STRUCTURED ASSET SERIES 2002C2 | | | | |
| C/O KOZYAK TROPIN & THROCKMORTON PA | | | | |
| ATTN JOHN W KOZYAK, ESQ | | | | |
| 2525 PONCE DE LEON, 9TH FLOOR | | | | |
| CORAL GABLES FL 33134 | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 452383**<br>LPI CALHOUN, INC<br>C/O CHAMBERLAIN, HRDLICKA, ET AL<br>ATTN JAMES L PAUL, ESQ<br>191 PEACHTREE STREET NE, 34TH FLOOR<br>ATLANTA GA 30303 | 13306<br>Debtor: | 13305<br>WINN-DIXIE STORES, INC. | $383,652.48 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 452383**<br>LPI CALHOUN, INC<br>C/O CHAMBERLAIN, HRDLICKA, ET AL<br>ATTN JAMES L PAUL, ESQ<br>191 PEACHTREE STREET NE, 34TH FLOOR<br>ATLANTA GA 30303 | 13380<br>Debtor: | 13379<br>WINN-DIXIE STORES, INC. | $380,431.91 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 255262**<br>MADISON STATION PROPERTIES LLC<br>ATTN JOHN STRATTON II<br>6360 I-55 NORTH, SUITE 210<br>JACKSON, MS 39211<br><br>Transferee: MADISON INVESTMENT TRUST - SERIES 1<br>Counsel: ATTN DOUGLAS C NOBLE, ESQ | 12234<br>Debtor: | 12233<br>WINN-DIXIE STORES, INC. | $448,864.86 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1570**<br>MAIN STREET MARKETPLACE, LLC<br>ATTN E PAUL STREMPEL, JR<br>III RIVERCHASE OFFICE PLAZA, STE 10<br>BIRMINGHAM, AL 35244<br><br>Counsel: ATTN MARJORIE O DABBS, ESQ | 8630<br>Debtor: | 8631<br>WINN-DIXIE STORES, INC. | $426,452.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1570**<br>MAIN STREET MARKETPLACE, LLC<br>ATTN E PAUL STREMPEL, JR<br>III RIVERCHASE OFFICE PLAZA, STE 10<br>BIRMINGHAM, AL 35244<br><br>Transferee: LCH OPPORTUNITIES LLC<br>Counsel: ATTN MARJORIE O DABBS, ESQ | 12483<br>Debtor: | 12488<br>WINN-DIXIE STORES, INC. | $942,595.84 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:  1929**<br>MARKET AT BYRAM LLC, THE<br>C/O SOUTHGATE REALTY, LLC<br>PO BOX 16615<br>HATTIESBURG, MS  39402 | 8847<br>**Debtor:** | 8846<br>**WINN-DIXIE STORES, INC.** | $71,005.36 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARCUS M WILSON, ESQ | | | | |
| **Creditor Id:  1929**<br>MARKET AT BYRAM LLC, THE<br>C/O SOUTHGATE REALTY, LLC<br>PO BOX 16615<br>HATTIESBURG, MS  39402 | 12335<br>**Debtor:** | 12334<br>**WINN-DIXIE STORES, INC.** | $277,590.65 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARCUS M WILSON, ESQ | | | | |
| **Creditor Id:  410940**<br>MCALESTER VENTURE, INC<br>C/O H J TAYLOR & ASSOCIATES, INC<br>ATTN HARVE J TAYLOR, PRESIDENT<br>PO BOX 640<br>BENTONVILLE AR  72712 | 10180<br>**Debtor:** | 10179<br>**WINN-DIXIE STORES, INC.** | $160,955.96 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LONGACRE MASTER FUND LTD | | | | |
| **Creditor Id:  408260**<br>MGW-RC GA PEACHTREE PKWY PLAZA, LLC<br>C/O HELD & ISRAEL<br>ATTN A FRISCH/E W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE  FL  32207 | 8717<br>**Debtor:** | 8716<br>**WINN-DIXIE STORES, INC.** | $121,445.26 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  408260**<br>MGW-RC GA PEACHTREE PKWY PLAZA, LLC<br>C/O HELD & ISRAEL<br>ATTN A FRISCH/E W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE  FL  32207 | 13303<br>**Debtor:** | 13304<br>**WINN-DIXIE STORES, INC.** | $125,561.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  410382**<br>MORRO PALMS SHOPPING CENTER, GP<br>C/O COOLEY GODWARD LLP<br>ATTN J MICHAEL KELLY, ESQ<br>101 CALIFORNIA STREET, 5TH FLOOR<br>SAN FRANCISCO  CA  94111 | 12315<br>**Debtor:** | 12314<br>**WINN-DIXIE STORES, INC.** | $349,305.81 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410382**<br>MORRO PALMS SHOPPING CENTER, GP<br>C/O COOLEY GODWARD LLP<br>ATTN J MICHAEL KELLY, ESQ<br>101 CALIFORNIA STREET, 5TH FLOOR<br>SAN FRANCISCO CA 94111 | 13101<br>Debtor: | 13100<br>WINN-DIXIE STORES, INC. | $370,329.89 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410396**<br>MUSEUM ASSOCIATES<br>C/O ROBINSON BRADSHAW & HINSON, PA<br>ATTN DAVID M SCHILLI, ESQ<br>101 N TRYON STREET, SUITE 1900<br>CHARLOTTE NC 28246<br><br>Transferee: LCH OPPORTUNITIES LLC | 7405<br>Debtor: | 7404<br>WINN-DIXIE STORES, INC. | $40,309.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410396**<br>MUSEUM ASSOCIATES<br>C/O ROBINSON BRADSHAW & HINSON, PA<br>ATTN DAVID M SCHILLI, ESQ<br>101 N TRYON STREET, SUITE 1900<br>CHARLOTTE NC 28246<br><br>Transferee: LCH OPPORTUNITIES LLC | 12084<br>Debtor: | 12083<br>WINN-DIXIE STORES, INC. | $293,214.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410728**<br>NFLC 1998-2 CHARLESTON MARKET, LLC<br>C/O LNR PARTNERS, INC<br>ATTN DANNY VANDER REIS<br>1601 WASHINGTON AVE, SUITE 700<br>MIAMI FL 33139<br><br>Counsel: ATTN LAUREL M ISICOFF, ESQ | 9496<br>Debtor: | 9497<br>WINN-DIXIE STORES, INC. | $290,885.10 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410588**<br>NORTH AMERICAN CO LIFE & HEALTH INS<br>BY MIDLAND ADVISORS CO, AS AGENT<br>ATTN ERIC SILVERGOLD<br>135 EAST 57TH STREET<br>NEW YORK NY 10022<br><br>Counsel: ATTN TED SMITH, ESQ | 9813<br>Debtor: | 9812<br>WINN-DIXIE STORES, INC. | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 257461**<br>NORTHWEST JUNCTION PARTNERS<br>C/O NANCY M LANE, GEN PARTNER<br>1855 LAKELAND DRIVE, SUITE G-10<br>JACKSON, MS 39216 | 8255<br>Debtor: | 8257<br>WINN-DIXIE STORES, INC. | $106,890.93 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARCUS M WILSON, ESQ | | | | |
| **Creditor Id: 415976**<br>OCEAN 505 ASSOCIATES, LLC. &<br>GRANDECKS ASSOCIATES, LLC<br>C/O ECKSTEIN PROPERTIES LLC, AGENT<br>ATTN SHIMON ECKSTEIN<br>60 BROAD STREET, SUITE 3503<br>NEW YORK NY 10004 | 12009<br>Debtor: | 12008<br>WINN-DIXIE STORES, INC. | $342,417.38 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: WILLIAM J MAFFUCCI, ESQ | | | | |
| **Creditor Id: 411180**<br>ORIX CAPITAL MKTS, SERIES 1999-C2<br>HOLDERS OF FIRST UNION-LEHMAN ET AL<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLLEY, ESQS<br>TWO HOPKINS PLAZA, SUITE 1800<br>BALTIMORE MD 21201 | 11259<br>Debtor: | 11260<br>WINN-DIXIE STORES, INC. | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410445**<br>OSCHIN, SAMUEL, TRUSTEE<br>BARBARA OSCHIN PRIMICERIO TRUST<br>ATTN PATRICIA WHITELEY<br>400 SOUTH HOPE STREET, SUITE 400<br>LOS ANGELES CA 90071-2806 | 8176<br>Debtor: | 8175<br>WINN-DIXIE STORES, INC. | $104,735.89 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN DAVID S KUPETZ, ESQ. | | | | |
| **Creditor Id: 533711**<br>PALM LAKES, LLC BY<br>COLEMAN GROUP<br>C/O WYATT TARRANT & COMBS, LLP<br>ATTN MARY L FULLINGTON, ESQ<br>250 WEST MAIN STREET, SUITE 1600<br>LEXINGTON KY 40507 | 13409<br>Debtor: | 13410<br>WINN-DIXIE STORES, INC. | $358,356.41 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 384279**<br>PAMALEE PLAZA ASSOCIATES<br>C/O SWAIN MANAGEMENT LLC<br>ATTN H DAVID SWAIN<br>1111 MILITARY CUTOFF ROAD, STE 251<br>WILMINGTON, NC 28405 | 8184 | 8185<br>Debtor: WINN-DIXIE STORES, INC. | $110,850.16 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN GENE B TARR, ESQ | | | | |
| **Creditor Id: 410867**<br>PASCAGOULA PROPERTIES, LTD<br>C/O HARWELL HOWARD HYNE ET AL<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, STE 1800<br>NASHVILLE TN 37238 | 12337 | 12336<br>Debtor: WINN-DIXIE STORES, INC. | $538,690.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407609**<br>PG-1 DEVELOPMENT COMPANY<br>C/O ROBINSON BARTON MCCARTHY ET AL<br>ATTN W E CALLOWAY, ESQ<br>PO BOX 12287<br>COLUMBIA SC 29211-2287 | 4583 | 4582<br>Debtor: WINN-DIXIE STORES, INC. | $217,399.60 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN RICHARD R THAMES | | | | |
| **Creditor Id: 2478**<br>PICKENS NALLEY, LP<br>GARRET PICKENS PARTNERSHIP, LP<br>PO BOX 1929<br>EASLEY SC 29641 | 12302 | 12301<br>Debtor: WINN-DIXIE STORES, INC. | $670,879.31 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | |
| **Creditor Id: 1715**<br>PINSON VALLEY LTD<br>C/O HELMS-ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY, AL 36101-1149 | 10831 | 10832<br>Debtor: WINN-DIXIE STORES, INC. | $29,509.28 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 410937**<br>PLUNKETT, ESTATE OF HC<br>C/O ANGELA HEALY<br>PO BOX 13492<br>JACKSON MS 39236-3492 | 12292<br>Debtor: | 12193<br>WINN-DIXIE STORES, INC. | $1,104,476.18 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEPHEN W ROSENBLATT, ESQ | | | | |
| **Creditor Id: 258660**<br>PMT PARTNERS V LLC<br>C/O BELL MOORE GROUP INC<br>ATTN LYNN MOORE, VP<br>5200 PARK ROAD, SUITE 120<br>CHARLOTTE, NC 28209 | 12387<br>Debtor: | 12388<br>WINN-DIXIE STORES, INC. | $872,544.61 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC<br>Counsel: ATTN JOHN S BRANNON, ESQ. | | | | |
| **Creditor Id: 2481**<br>PREMIER PLAZA ASSOCIATES LLC<br>ATTN STEPHEN B SWARTZ, MGG MEMBER<br>3060 PEACHTREE ROAD, SUITE 1850<br>ATLANTA, GA 30305 | 7840<br>Debtor: | 7839<br>WINN-DIXIE STORES, INC. | $10,932,176.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001 | 8820<br>Debtor: | 8821<br>WINN-DIXIE STORES, INC. | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |
| **Creditor Id: 408375**<br>PROTECTIVE LIFE INSURANCE CO<br>C/O HOLLAND & KNIGHT LLP<br>ATTN CHARLES S MCCALL, ESQ<br>PO BOX 52687<br>JACKSONVILLE FL 32201-2687 | 7037<br>Debtor: | 7117<br>WINN-DIXIE STORES, INC. | $831,482.75 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 408375**<br>PROTECTIVE LIFE INSURANCE CO<br>C/O HOLLAND & KNIGHT LLP<br>ATTN CHARLES S MCCALL, ESQ<br>PO BOX 52687<br>JACKSONVILLE  FL  32201-2687 | 12098<br>Debtor: | 12097<br>WINN-DIXIE STORES, INC. | $629,831.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: HAIN CAPITAL HOLDINGS LLC | | | | |
| **Creditor Id: 408375**<br>PROTECTIVE LIFE INSURANCE CO<br>C/O HOLLAND & KNIGHT LLP<br>ATTN CHARLES S MCCALL, ESQ<br>PO BOX 52687<br>JACKSONVILLE  FL  32201-2687 | 13229<br>Debtor: | 13230<br>WINN-DIXIE STORES, INC. | $271,083.09 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| **Creditor Id: 408299**<br>RIVER OAKS PARTNERSHIP<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE  FL  32207 | 8286<br>Debtor: | 8287<br>WINN-DIXIE STORES, INC. | $8,477.10 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408299**<br>RIVER OAKS PARTNERSHIP<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE  FL  32207 | 12069<br>Debtor: | 12068<br>WINN-DIXIE STORES, INC. | $388,235.32 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2496**<br>ROARK, RANDY<br>C/O HELMS ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY, AL  36101-1149 | 10822<br>Debtor: | 10821<br>WINN-DIXIE STORES, INC. | $28,378.30 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 416257**<br>ROARK, RANDY<br>C/O WALSTON WELLS & BIRCHALL, LLP<br>ATTN EDWARD J ASHTON, ESQ.<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 | 12151<br>Debtor: | 12150<br>**WINN-DIXIE STORES, INC.** | $482,602.19 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: JEFFERSON-PILOT INVESTMENTS INC | | | | |
| **Creditor Id: 2521**<br>ROSEMYR CORPORATION, THE<br>ATTN GEORGE M HARVIN, PRESIDENT<br>PO BOX 108<br>HENDERSON, NC 27536-0108 | 11940<br>Debtor: | 11939<br>**WINN-DIXIE STORES, INC.** | $520,835.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416922**<br>RUSSELL CROSSING PARTNERS, LTD<br>C/O HARWELL HOWARD HYNE ET AL.<br>ATTN DAVID P CANAS, ESQ<br>315 DEADERICK STREET, SUITE 1800<br>NASHVILLE TN 37238 | 12341<br>Debtor: | 12340<br>**WINN-DIXIE STORES, INC.** | $308,100.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 260327**<br>SALEM CROSSING SHOPPING CENTER LLC<br>C/O SPECTRUM REALTY ADVISORS INC<br>5871 GLENRIDGE DRIVE, SUITE 400<br>ATLANTA, GA 30328 | 6196<br>Debtor: | 6195<br>**WINN-DIXIE STORES, INC.** | $47,809.64 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN CHRISTIE L DOWLING, ESQ | | | | |
| **Creditor Id: 410481**<br>SAM DEVELOPMENT ASSOCIATES, LLC<br>C/O BROWN RAYSMAN MILLSTEIN ET AL<br>ATTN JAMES J VINCEQUERRA, ESQ<br>900 THIRD AVENUE<br>NEW YORK NY 10022 | 8158<br>Debtor: | 8486<br>**WINN-DIXIE STORES, INC.** | $454,857.51 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410519**<br>SARAN, LTD<br>C/O FULBRIGHT & JAWORSKI LLP<br>ATTN J BOLTON & K NEWSOME, ESQS<br>1301 MCKINNEY, SUITE 5100<br>HOUSTON TX 77010-3095 | 8477<br>Debtor: | 8478<br>**WINN-DIXIE STORES, INC.** | $318,500.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 260495**<br>SAWICKI REALTY CO<br>ATTN HENRY J SAWICKI, III, PRES<br>118 W WAYNE ST<br>MAUMEE, OH 43537 | 11982<br>**Debtor:** | 11981<br>**WINN-DIXIE STORES, INC.** | $1,093,475.80 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: SAWICKI REALTY CO<br>Counsel: ATTN: THOMAS A GIBSON, ESQ | | | | |
| **Creditor Id: 252605**<br>SELL, JAMES W & CAROLYN R<br>449 FAIRRIDGE ROAD<br>JOHNSON CITY, TN 37604 | 12786<br>**Debtor:** | 12780<br>**WINN-DIXIE STORES, INC.** | $6,552,767.10 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN EDWARD T BRADING, ESQ | | | | |
| **Creditor Id: 1835**<br>SHEPHERDSVILLE MALL ASSOCIATES, LP<br>C/O CENTER SERVICES INC<br>ATTN MARCIA E SPANGLER<br>6200 CRESTWOOD STATION<br>CRESTWOOD, KY 40014 | 7842<br>**Debtor:** | 8159<br>**WINN-DIXIE STORES, INC.** | $201,960.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1863**<br>SOUTH WIN LIMITED PARTNERSHIP<br>ATTN VICTOR J MILLS, MGR PARTNER<br>BUILDING 100, SUITE 370<br>2743 PERIMETER PARKWAY<br>AUGUSTA, GA 30909 | 6729<br>**Debtor:** | 6728<br>**WINN-DIXIE STORES, INC.** | $52,166.32 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JAY M SAWILOWSKY, ESQ | | | | |
| **Creditor Id: 1863**<br>SOUTH WIN LIMITED PARTNERSHIP<br>ATTN VICTOR J MILLS, MGR PARTNER<br>BUILDING 100, SUITE 370<br>2743 PERIMETER PARKWAY<br>AUGUSTA, GA 30909 | 12133<br>**Debtor:** | 12132<br>**WINN-DIXIE STORES, INC.** | $449,500.06 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JAY M SAWILOWSKY, ESQ | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 1872**<br>SOUTHGATE ASSOCIATES II LP<br>C/O THE COVINGTON CO<br>ATTN JAMES E COVINGTON JR, PRES<br>PO BOX 8510<br>RICHMOND, VA 23226 | 9381<br>Debtor: | 9382<br>WINN-DIXIE STORES, INC. | $628,859.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408321**<br>SOUTHLAND-MANSFIELD WD<br>DELAWARE BUSINESS TRUST<br>C/O NEAL, GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 N LASALLE STREET, SUITE 2300<br>CHICAGO IL 60602 | 10864<br>Debtor: | 10863<br>WINN-DIXIE STORES, INC. | $1,171,570.71 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 261482**<br>SOUTHMARK PROPERTIES LLC<br>C/O HELMS ROARK INC, AGENT<br>ATTN ELIZABETH DEAN, VP<br>PO BOX 1149<br>MONTGOMERY, AL 36101-1149 | 10830<br>Debtor: | 10829<br>WINN-DIXIE STORES, INC. | $67,240.36 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416272**<br>SOUTHMARK PROPERTIES, LLC<br>C/O KING DRUMMOND & DABBS, PC<br>ATTN MARJORIE O DABBS, ESQ.<br>100 CENTERVIEW DRIVE, SUITE 180<br>BIRMINGHAM AL 35216<br><br>Transferee: LCH OPPORTUNITIES LLC | 12259<br>Debtor: | 12258<br>WINN-DIXIE STORES, INC. | $917,021.74 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 278567**<br>SPECTRUM/GRANDVIEW PINES LLC<br>C/O SPECTRUM DEVELOPMENT CO, LLC<br>ATTN EDGAR H FATZINGER, III, MEMBER<br>PO BOX 11045<br>MONTGOMERY AL 36111 | 6159<br>Debtor: | 6158<br>WINN-DIXIE STORES, INC. | $206,363.58 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 411055 | 12401 | 12402 | $1,014,201.19 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| SR-JLB/JAB, LLC & SR-TCS, LLC | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O BELMONT INVESTMENT CORP | | | | |
| ATTN B BELMONT/S HARNER/P MARDINLY | | | | |
| 600 HAVERFORD ROAD, SUITE G101 | | | | |
| HAVERFORD PA 19041 | | | | |
| **Creditor Id:** 2597 | 12304 | 12303 | $412,954.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| STOCKMAN & NALLEY PARTNERSHIP | Debtor: | WINN-DIXIE STORES, INC. | | |
| 1142 REYNOLDS AVENUE | | | | |
| GREENWOOD, SC 29649 | | | | |
| Counsel: ATTN JEAN WINBORNE BOYLES, ESQ | | | | |
| **Creditor Id:** 410916 | 10089 | 10088 | $0.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| SWISS RE ASSET MGMT (AMERICAS) INC | Debtor: | WINN-DIXIE STORES, INC. | | |
| BY CAPMARK SERVICES, INC. AGENT | | | | |
| C/O GMAC COMMERCIAL MORTGAGE CORP | | | | |
| ATTN SUSAN C TARNOWER | | | | |
| THREE RAVINIA DRIVE, STE 200 | | | | |
| ATLANTA GA 30346 | | | | |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |
| **Creditor Id:** 407786 | 8567 | 5594 | $287,149.56 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| W/D LEXINGTON, LLC | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O KRUG INVESTMENTS, LLC | | | | |
| ATTN: DAVID KRUG, MGR. | | | | |
| 131 PROVIDENCE ROAD | | | | |
| CHARLOTTE NC 28207 | | | | |
| Transferee: ASM CAPITAL LP | | | | |
| Counsel: ATTN JAMES H PULLIAM, ESQ | | | | |
| **Creditor Id:** 278595 | 6157 | 6156 | $187,240.25 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WALKER CHAPEL PLAZA LLC | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O SPECTRUM DEVELOPMENT CO, LLC | | | | |
| ATTN EDGAR H FATZINGER, III, MEMBER | | | | |
| PO BOX 11045 | | | | |
| MONTGOMERY AL 36111 | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 264351**<br>WALKER LA COMMERCIAL<br>PROPERTIES DEVELOPMENT CO LLC<br>ATTN C MORTON OR C MARTIN ESQ<br>5630 BANKERS AVENUE<br>BATON ROUGE, LA 70808<br><br>Counsel: ATTN PAUL SILVERMAN, ESQ | 3897<br>Debtor: | 3898<br>WINN-DIXIE STORES, INC. | $73,543.28 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416937**<br>WATERS, INC<br>ATTN K MARTIN WATERS JR, CHAIRMAN<br>301 S MCDOWELL STREET, SUITE 210<br>CHARLOTTE  NC 28204<br><br>Transferee: LCH OPPORTUNITIES LLC | 12885<br>Debtor: | 12884<br>WINN-DIXIE STORES, INC. | $779,253.53 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410882**<br>WD FAYETTEVILLE GA LLC<br>C/O I REISS & COMPANY<br>ATTN LINDA HEFFNER, MGR MEMBER<br>200 EAST 61ST STREET, SUITE 29F<br>NEW YORK  NY 10021 | 8371<br>Debtor: | 8370<br>WINN-DIXIE STORES, INC. | $1,228,781.51 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 278598**<br>WD ROANOKE LLC<br>C/O I REISS & COMPANY<br>ATTN LINDA HEFFNER, MGR MEMBER<br>200 EAST 61ST STREET, SUITE 29F<br>NEW YORK  NY 10021 | 8365<br>Debtor: | 8366<br>WINN-DIXIE STORES, INC. | $961,642.68 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2666**<br>WD ROCKY MOUNT VA PARTNERS LLC<br>C/O I REISS & SON<br>ATTN LINDA HEFFNER, MGR MEMBER<br>200 EAST 61ST STREET, SUITE 29F<br>NEW YORK  NY 10021 | 8367<br>Debtor: | 8368<br>WINN-DIXIE STORES, INC. | $606,626.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 2001**<br>WEST ECK PARTNERS LP<br>ATTN VICTOR J MILLS<br>BUILDING 100, SUITE 370<br>2743 PERIMETER PARKWAY<br>AUGUSTA, GA 30909 | 6731<br>**Debtor:** | 6730<br>**WINN-DIXIE STORES, INC.** | $10,979.81 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JAY M SAWILOWSKY, ESQ | | | | |
| **Creditor Id: 415966**<br>WESTLAND PLAZA ASSOCIATES, LP<br>C/O STIRLING PROPERTIES<br>ATTN DONNA TAYLOR<br>109 NORTHPARK BLVD, SUITE 300<br>COVINGTON LA 70433 | 4196<br>**Debtor:** | 4195<br>**WINN-DIXIE STORES, INC.** | $28,654.43 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN J DAVID FORSYTH, ESQ. | | | | |
| **Creditor Id: 415966**<br>WESTLAND PLAZA ASSOCIATES, LP<br>C/O STIRLING PROPERTIES<br>ATTN DONNA TAYLOR<br>109 NORTHPARK BLVD, SUITE 300<br>COVINGTON LA 70433 | 11966<br>**Debtor:** | 11965<br>**WINN-DIXIE STORES, INC.** | $225,217.96 | DUPLICATE DIFFERENT DEBTOR OF CLAIM LISTED IN REMAINING CLAIM COLUMN, WHICH CLAIM WAS AMENDED BY CLAIM NUMBER 13454. |
| Counsel: ATTN J DAVID FORSYTH, ESQ. | | | | |
| **Creditor Id: 415966**<br>WESTLAND PLAZA ASSOCIATES, LP<br>C/O STIRLING PROPERTIES<br>ATTN DONNA TAYLOR<br>109 NORTHPARK BLVD, SUITE 300<br>COVINGTON LA 70433 | 13454<br>**Debtor:** | 13453<br>**WINN-DIXIE STORES, INC.** | $214,551.29 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN J DAVID FORSYTH, ESQ. | | | | |
| **Creditor Id: 408298**<br>WESTSIDE CITY, INC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | 8289<br>**Debtor:** | 8288<br>**WINN-DIXIE STORES, INC.** | $2,977.01 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 408298**<br>WESTSIDE CITY, INC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | 12071<br>Debtor: | 12070<br>WINN-DIXIE STORES, INC. | $454,665.88 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 416941**<br>WIGGS REALTY COMPANY OF KENTUCKY<br>ATTN HARRY SINGER, PRESIDENT<br>11012 AURORA HUDSON ROAD<br>STREETSBORO OH 44241-1629 | 12415<br>Debtor: | 12414<br>WINN-DIXIE STORES, INC. | $882,604.42 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN PAUL J SINGERMAN, ESQ | | | | |
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>Debtor: | 8394<br>WINN-DIXIE RALEIGH, INC. | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>Debtor: | 8395<br>DEEP SOUTH PRODUCTS, INC. | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>Debtor: | 8396<br>DIXIE PACKERS, INC. | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO**
**BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 47** | 8393 | 8397 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | Debtor: | WINN-DIXIE MONTGOMERY, INC. | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE 19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8398 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | Debtor: | WINN-DIXIE LOGISTICS, INC. | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE 19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8399 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | Debtor: | WINN-DIXIE PROCUREMENT, INC. | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE 19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8400 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | Debtor: | WINN-DIXIE SUPERMARKETS, INC. | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE 19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8401 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | Debtor: | CRACKIN' GOOD, INC. | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE 19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 47** | 8393 | 8402 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | Debtor: | ASTOR PRODUCTS, INC. | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE 19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8753 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | Debtor: | SUPERIOR FOOD COMPANY | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE 19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8754 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | Debtor: | ECONOMY WHOLESALE DISTRIBUTORS, INC. | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE 19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8755 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | Debtor: | DIXIE-HOME STORES, INC. | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE 19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47** | 8393 | 8756 | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WILMINGTON TRUST CO, INDIV/IND TTEE | Debtor: | DIXIE SPIRITS, INC. | | |
| ATTN CORPORATE TRUST ADMINISTRATION | | | | |
| RODNEY SQUARE NORTH | | | | |
| 1100 NORTH MARKET STREET | | | | |
| WILMINGTON, DE 19890-1615 | | | | |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>Debtor: | 8757<br>TABLE SUPPLY FOOD STORES CO., INC. | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>Debtor: | 8758<br>DEEP SOUTH DISTRIBUTORS, INC. | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>Debtor: | 8759<br>DIXIE STORES, INC. | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>Debtor: | 8760<br>DIXIE DARLING BAKERS, INC. | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>Debtor: | 8761<br>WD BRAND PRESTIGE STEAKS, INC. | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>Debtor: | 8762<br>SUNDOWN SALES, INC. | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>Debtor: | 8763<br>SUNBELT PRODUCTS, INC. | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>Debtor: | 8764<br>KWIK CHEK SUPERMARKETS, INC. | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>Debtor: | 8765<br>FOODWAY STORES, INC. | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |
| **Creditor Id: 47**<br>WILMINGTON TRUST CO, INDIV/IND TTEE<br>ATTN CORPORATE TRUST ADMINISTRATION<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1615 | 8393<br>Debtor: | 8766<br>WINN-DIXIE HANDYMAN, INC. | $310,500,000.00 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN STEVEN REISMAN/ANDREW THAU | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 407473**<br>WILMINGTON TRUST CO/WADE, W.J, TTEES<br>SOUTHLAND-JONESBORO WD DE BUS TRUST<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, SUITE 2300<br>CHICAGO  IL  60602 | 12162<br>Debtor: | 12161<br>WINN-DIXIE STORES, INC. | $513,042.87 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LASALLE BANK NA AS TRUSTEE FOR | | | | |
| **Creditor Id: 407489**<br>WILMINGTON TRUST CO/WADE, W.J, TTEES<br>SOUTHLAND-POWDER SPRINGS WD DE BUS<br>C/O NEAL GERBER & EISENBERG LLP<br>ATTN: THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO  IL  60602 | 12164<br>Debtor: | 12163<br>WINN-DIXIE STORES, INC. | $425,046.09 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 407479**<br>WILMINGTON TRUST COMPANY, TTEE<br>SOUTHLAND-WACO WD DEL BUS TRUST<br>C/O NEAL GERBER EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO  IL  60602 | 13403<br>Debtor: | 13403<br>WINN-DIXIE STORES, INC. | $282,155.07 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410584**<br>WILMINGTON TRUST COMPANY, TTEE<br>SOUTHLAND-ARLINGTON WD DE BUS TRUST<br>C/O NEAL, GERBER & EISENBERG<br>ATTN THOMAS C WOLFORD, ESQ<br>2 N LASALLE STREET, SUITE 2200<br>CHICAGO  IL  60602 | 13415<br>Debtor: | 13416<br>WINN-DIXIE STORES, INC. | $659,244.66 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 264940**<br>WINDWARD PARTNERS IV LP<br>C/O COLDWELL BANKER CAINE REAL ESTA<br>ATTN HENRY HOROWITZ, PRES<br>111 WILLIAMS STREET<br>PO BOX 2287<br>GREENVILLE,  SC  29602 | 6822<br>Debtor: | 6821<br>WINN-DIXIE STORES, INC. | $41,737.90 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: ASM CAPITAL II, LP<br>Counsel: ATTN ANDREW J WHITE JR, ESQ | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT A - DUPLICATE DIFFERENT DEBTOR CLAIMS TO
BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| Creditor Id: 452127 | 13240 | 13241 | $1,045,218.70 | DUPLICATES CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| WOODLAND HARTFORD ASSOCIATES, LLC | Debtor: | WINN-DIXIE STORES, INC. | | |
| C/O OFFICES OF JOEL SHAFFERMAN, LLC | | | | |
| ATTN JOEL SHAFFERMAN, ESQ | | | | |
| 80 WALL STREET, SUITE 910 | | | | |
| NEW YORK NY 10005 | | | | |

| | | | | |
|---|---|---|---|---|
| Total Claims to be Disallowed: | 173 | | | |
| Total Amount to be Disallowed: | $7,241,126,993.55 | Plus Unliquidated Amounts, If Any | | |

**EXHIBIT B**

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - DUPLICATE LIABILITY DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 411177**<br>ALLIED CAPITAL CORP CLASSES ABC<br>ACGS 2004, LLC<br>C/O VENABLE LLP<br>ATTN G CROSS/H FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 10952<br>Debtor: | 11246<br>WINN-DIXIE STORES, INC. | $2,986,835.15 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410699**<br>CAFFERY CENTER, LLC<br>C/O PLATZER SWERGOLD KARLIN ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK NY 10018 | 9550<br>Debtor: | 9551<br>WINN-DIXIE STORES, INC. | $5,061,055.17 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1197**<br>CIVIC CENTER STATION LTD<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242<br><br>Transferee: LCH OPPORTUNITIES LLC | 8039<br>Debtor: | 8040<br>WINN-DIXIE STORES, INC. | $576,695.29 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410817**<br>CRIIMI MAE SVCS LLP, SERIES 1998-D6<br>HOLDERS NOMURA ASSET SECURITIES<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 10605<br>Debtor: | 10604<br>WINN-DIXIE STORES, INC. | $370,328.30 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410811**<br>CRIIMI MAE SVCS LP, SERIES 1997-C1<br>HOLDERS MERRILL LYNCH MORTGAGE<br>C/O VENABLE LLP<br>ATTN G A CROSS & H D FOLEY, ESQS<br>TWO HOPKINS PLAZA, STE 1800<br>BALTIMORE MD 21201 | 10607<br>Debtor: | 10608<br>WINN-DIXIE STORES, INC. | $1,844,123.89 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - DUPLICATE LIABILITY DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 1442**<br>HOMEWOOD ASSOCIATES INC<br>2595 ATLANTA HIGHWAY<br>ATHENS, GA 30606-1232 | 12294<br>Debtor: | 4531<br>WINN-DIXIE STORES, INC. | $49,131.47 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN LEE P MORGAN, ESQ | | | | |
| **Creditor Id: 403382**<br>JULA TRUST, LLC<br>C/O PLATZER SWERGOLD KARLIN ET AL<br>ATTN T SADUTTO/S LYDELL, ESQS<br>1065 AVENUE OF THE AMERICAS, 18TH F<br>NEW YORK NY 10018 | 6218<br>Debtor: | 6219<br>WINN-DIXIE STORES, INC. | $1,569,357.01 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2371**<br>LASSITER PROPERTIES INC<br>ATTN HERMAN KOOYMANS, CFO<br>3000 CORPORATE CENTER DR, SUITE 300<br>MORROW GA 30260 | 12326<br>Debtor: | 12328<br>WINN-DIXIE STORES, INC. | $2,746,594.08 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN JAMES L PAUL, ESQ | | | | |
| **Creditor Id: 2396**<br>MASON SHOPPING CENTER PARTNERSHIP<br>C/O TOWN CENTER COMPANY<br>ATTN PAUL E GRANICK, GP<br>7452 JAGER COURT<br>CINCINNATI, OH 45230 | 7931<br>Debtor: | 7932<br>WINN-DIXIE STORES, INC. | $4,951,426.10 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LONGACRE MASTER FUND LTD | | | | |
| **Creditor Id: 278523**<br>MIDWEST CENTERS LTD<br>ATTN ALVIN LIPSON, MANAGING MEMBER<br>3307 CLIFTON AVENUE<br>CINCINNATI OH 45220 | 8241<br>Debtor: | 8240<br>WINN-DIXIE STORES, INC. | $1,913,705.70 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1602**<br>MILFORD STATION, LTD<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 | 8031<br>Debtor: | 8030<br>WINN-DIXIE STORES, INC. | $1,008,762.93 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 1671**<br>OLD 97, INC<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242<br><br>Transferee: LCH OPPORTUNITIES LLC | 8037<br>Debtor: | 8036<br>WINN-DIXIE STORES, INC. | $3,276,103.97 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 2515**<br>PALMER, ROBERT H JR<br>PO BOX 3146<br>JOHNSON CITY, TN 37602<br><br>Counsel: ATTN EDWARD T BRADING, ESQ | 12089<br>Debtor: | 12088<br>WINN-DIXIE STORES, INC. | $2,005,581.13 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br><br>Counsel: ATTN MARGERY N REED, ESQ | 10086<br>Debtor: | 10085<br>WINN-DIXIE STORES, INC. | $1,914,038.00 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12155<br>Debtor: | 12152<br>WINN-DIXIE STORES, INC. | $3,958,933.00 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br><br>Counsel: ATTN MARGERY N REED, ESQ | 12156<br>Debtor: | 12158<br>WINN-DIXIE STORES, INC. | $10,597,780.20 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTIETH OMNIBUS CLAIMS OBJECTION
EXHIBIT B - DUPLICATE LIABILITY DIFFERENT DEBTOR CLAIMS
TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 533712**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O PRINCIPAL FINANCIAL GROUP<br>ATTN DARIN BENNIGSDORF<br>801 GRAND AVENUE<br>DES MOINES  IA  50392 | 13412<br>Debtor: | 13411<br>WINN-DIXIE STORES, INC. | $2,438,135.00 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |
| **Creditor Id: 416931**<br>SALEM CROSSING SHOPPING CENTER LLC<br>C/O SEARROW REALTY<br>C/O BALCH & BINGHAM, LLP<br>ATTN CHRISTIE L DOWLING, ESQ<br>PO BOX 306<br>BIRMINGHAM  AL  35201-0306 | 12370<br>Debtor: | 12369<br>WINN-DIXIE STORES, INC. | $903,299.84 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 452218**<br>SBZ MORTGAGE ASSOCIATES, LLC<br>ATTN DAVID SAMBER<br>ONE HOLLOW LANE, SUITE 304<br>LAKE SUCCESS  NY  10042 | 13291<br>Debtor: | 13292<br>WINN-DIXIE STORES, INC. | $7,414,134.25 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |
| **Creditor Id: 408217**<br>SINGER, HERBERT<br>C/O PLATZER SWERGOLD KARLIN, ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK  NY  10018 | 6223<br>Debtor: | 6225<br>WINN-DIXIE STORES, INC. | $809,762.79 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408217**<br>SINGER, HERBERT<br>C/O PLATZER SWERGOLD KARLIN, ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK  NY  10018 | 12444<br>Debtor: | 12446<br>WINN-DIXIE STORES, INC. | $768,653.17 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id: 408217**<br>SINGER, HERBERT<br>C/O PLATZER SWERGOLD KARLIN, ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK NY 10018 | 13278<br>Debtor: | 13275<br>WINN-DIXIE STORES, INC. | $809,861.05 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408217**<br>SINGER, HERBERT<br>C/O PLATZER SWERGOLD KARLIN, ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK NY 10018 | 13276<br>Debtor: | 13277<br>WINN-DIXIE STORES, INC. | $779,796.61 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1885**<br>SPRINGDALE STATION LTD<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242<br><br>Transferee: LCH OPPORTUNITIES LLC | 8028<br>Debtor: | 8029<br>WINN-DIXIE STORES, INC. | $559,376.20 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 403460**<br>SULPHUR SPRINGS PARTNERS, LLLP<br>C/O RICE PUGATCH ROBINSON ET AL<br>ATTN LISA M SCHILLER, ESQ<br>848 BRICKELL AVENUE, SUITE 1100<br>MIAMI FL 33131 | 1176<br>Debtor: | 1175<br>WINN-DIXIE STORES, INC. | $8,938,771.99 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410916**<br>SWISS RE ASSET MGMT (AMERICAS) INC<br>BY CAPMARK SERVICES, INC, AGENT<br>C/O GMAC COMMERCIAL MORTGAGE CORP<br>ATTN SUSAN C TARNOWER<br>THREE RAVINIA DRIVE, STE 200<br>ATLANTA GA 30346<br><br>Counsel: ATTN MARGERY N REED, ESQ | 10087<br>Debtor: | 10075<br>WINN-DIXIE STORES, INC. | $1,879,128.18 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |

**WINN-DIXIE STORES, INC., ET AL.**
**TWENTIETH OMNIBUS CLAIMS OBJECTION**
**EXHIBIT B - DUPLICATE LIABILITY DIFFERENT DEBTOR CLAIMS**
**TO BE DISALLOWED CONTINGENT ON PLAN CONFIRMATION**

| Name of Claimant | Remaining Claim No. | Duplicate Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|
| **Creditor Id:** 410917<br>SWISS RE ASSET MGMT (AMERICAS) INC<br>BY CAPMARK SERVICES, INC. AGENT<br>C/O GMAC COMMERCIAL MORTGAGE CORP<br>ATTN SUSAN C TARNOWER<br>THREE RAVINIA DRIVE, STE 200<br>ATLANTA GA 30346 | 13307<br>Debtor: | 13308<br>WINN-DIXIE STORES, INC. | $2,243,674.44 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN MARGERY N REED, ESQ | | | | |
| **Creditor Id:** 410544<br>TAPPAN PROPERTIES, LP<br>ATTN CHARLES S TAPPAN, PRESIDENT<br>1150 W 8TH STREET, SUITE 255<br>CINCINNATI OH 45203 | 13319<br>Debtor: | 8523<br>WINN-DIXIE STORES, INC. | $4,691,550.00 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN KIMBERLY HELD ISRAEL, ESQ | | | | |
| **Creditor Id:** 416279<br>THC LLC, ASSIGNEE FM DEVELOPMENTS<br>C/O BALCH & BINGHAM LLP<br>ATTN CHRISTIE L DOWLING, ESQ.<br>1901 SIXTH AVENUE N, SUITE 2600<br>PO BOX 306<br>BIRMINGHAM AL 35201 | 416279<br>Debtor: | 12287<br>WINN-DIXIE STORES, INC. | $4,406,171.90 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| **Creditor Id:** 1934<br>TIMBERLAKE STATION LLC<br>C/O PHILLIPS EDISON & CO, LTD<br>ATTN R MARK ADDY, MANAGING AGT<br>11690 GROOMS ROAD<br>CINCINNATI, OH 45242 | 8033<br>Debtor: | 8032<br>WINN-DIXIE STORES, INC. | $3,878,022.10 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Transferee: LCH OPPORTUNITIES LLC | | | | |
| **Creditor Id:** 405930<br>WTH, II, LLC<br>2405 WEST BROAD ST, STE 200<br>ATHENS GA 30606 | 12293<br>Debtor: | 4530<br>WINN-DIXIE STORES, INC. | $56,727.94 | DUPLICATES LIABILITY OF CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN LEE P MORGAN, ESQ | | | | |
| **Total Claims to be Disallowed:** | 31 | | | |
| **Total Amount to be Disallowed:** | $85,407,516.85 | Plus Unliquidated Amounts, If Any | | |