## UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA
## JACKSONVILLE DIVISION

| | | |
|---|---|---|
| In re: | ) | Case No. 05-03817-3F1 |
| | ) | |
| WINN-DIXIE STORES, INC., et al., | ) | *Chapter 11* |
| | ) | |
| Debtors.[1] | ) | Jointly Administered |
| | ) | |

## ORDER (A) DISALLOWING NO LIABILITY CLAIMS, (B) DISALLOWING NO LIABILITY MISCLASSIFIED CLAIMS, (C) REDUCING OVERSTATED CLAIMS, (D) REDUCING AND RECLASSIFYING OVERSTATED MISCLASSIFIED CLAIMS, (E) RECLASSIFYING MISCLASSIFIED CLAIMS AND (F) DISALLOWING AMENDED AND SUPERSEDED CLAIMS, AS SET FORTH IN THE DEBTORS' TWENTY-SECOND OMNIBUS CLAIMS OBJECTION

These cases came before the Court for hearing on October 12, 2006, upon the Twenty-Second Omnibus Objection (the "Objection") of Winn-Dixie Stores, Inc. and twenty-three of its subsidiaries and affiliates (collectively, the "Debtors") to the proofs of claim listed on Exhibits A through F (the "Disputed Claims").[2] Several formal and informal objections to the Objection were filed or raised (collectively, the "Unresolved Objections"), as a result of which the Debtors have agreed to continue the Objection with respect to the claims listed on Exhibit 1, which claims have been removed from Exhibits A through F. The Debtors have withdrawn without prejudice their objection to (i) claim no. 10941 filed by The

---

[1]    In addition to Winn-Dixie Stores, Inc., the following entities are debtors in these related cases: Astor Products, Inc., Crackin' Good, Inc., Deep South Distributors, Inc., Deep South Products, Inc., Dixie Darling Bakers, Inc., Dixie-Home Stores, Inc., Dixie Packers, Inc., Dixie Spirits, Inc., Dixie Stores, Inc., Economy Wholesale Distributors, Inc., Foodway Stores, Inc., Kwik Chek Supermarkets, Inc., Sunbelt Products, Inc., Sundown Sales, Inc., Superior Food Company, Table Supply Food Stores Co., Inc., WD Brand Prestige Steaks, Inc., Winn-Dixie Handyman, Inc., Winn-Dixie Logistics, Inc., Winn-Dixie Montgomery, Inc., Winn-Dixie Procurement, Inc., Winn-Dixie Raleigh, Inc., and Winn-Dixie Supermarkets, Inc.

[2]    All capitalized terms not otherwise defined in this Order shall have the meaning ascribed to them in the Objection.

Smithfield Packing Co., (ii) claim no. 10201 filed by Rexall Sundown, Inc., (iii) claim no. 253 filed by Commonwealth of Virginia State Milk Commission and (iv) claim no. 13454 filed by Westland Plaza Associates, LP, which claims have been removed from Exhibits A through F. Upon consideration, it is

ORDERED AND ADJUDGED:

1.      The Objection is sustained.

2.      The No Liability Claims listed on Exhibit A are disallowed in their entirety.

3.      The asserted class status alleged for each of the No Liability Misclassified Claims listed on Exhibit B is denied; and the No Liability Misclassified Claims are (a) reclassified as specified on Exhibit B under the heading "Modified Class Status," and (b) disallowed in their entirety.

4.      The Overstated Claims listed on Exhibit C are reduced to the amounts set forth on Exhibit C under the heading Reduced Claim Amount and the amounts exceeding the Reduced Claim Amount are disallowed.

5.      The Overstated Misclassified Claims listed on Exhibit D are reduced to the amounts set forth on Exhibit D under the heading Reduced Claim Amount and the amounts exceeding the Reduced Claim Amount are disallowed. The asserted class status alleged for each of the Overstated Misclassified Claims listed on Exhibit D is denied; and the Overstated Misclassified Claims are reclassified as specified on Exhibit D under the heading "Modified Class Status."

6.      The asserted class status alleged for each of the Overstated Misclassified Claims listed on Exhibit E is denied; and the Overstated Misclassified Claims are reclassified as specified on Exhibit E under the heading "Modified Class Status."

2

7.    The Amended Claims listed on Exhibit F are disallowed in their entirety.

8.    Other than the Unresolved Objections, those objections that have not yet been withdrawn are overruled.

9.    The hearing to consider the Objection with respect to the Unresolved Objections is continued until further order of the Court upon the motion of any party in interest.

10.    Each claim and the objections by the Debtors to such claim as addressed in the Objection constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order is deemed a separate Order with respect to each claim. Any stay of this Order pending appeal by any of the claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered by this Order.

11.    Neither the Objection nor any disposition of the Disputed Claims pursuant to this Order constitutes a waiver of the Debtors' right to pursue any potential Avoidance Action against any of the Claimants.

12.    This Order is without prejudice to the Debtors' right to file any further objection they may have to the Disputed Claims or the Remaining Claims,

3

including objections on the ground that a Disputed Claim was filed against the

incorrect Debtor or that the Debtor against which the Disputed Claim was filed

should be modified.

Dated this 12 day of October, 2006 in Jacksonville, Florida.

Jerry A. Funk
United States Bankruptcy Judge

James H. Post is directed to serve
a copy of this Order on all parties who
received copies of the Objection.

4

**EXHIBIT 1**

**WINN-DIXIE STORES, INC., ET AL.**
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT 1 - ADJOURNED CLAIMS

Page 1 of 1
10/11/2006

| Creditor Name | Claim No. | Exhibit |
|---|---|---|
| ACADIANA BOTTLING CO, INC | 8200 | EXHIBIT C |
| ALLEN BEVERAGES, INC, DBA | 8314 | EXHIBIT C |
| BEVERAGE SOUTH INC | 11361 | EXHIBIT D |
| BROWN BOTTLING GROUP, INC | 8085 | EXHIBIT D |
| BUFFALO ROCK COMPANY | 9719 | EXHIBIT D |
| CIRIGNANO FAMILY LP | 12251 | EXHIBIT C |
| COCA-COLA ENTERPRISES INC ET AL | 8348 | EXHIBIT D |
| COCA-COLA ENTERPRISES INC ET AL | 8350 | EXHIBIT D |
| COCA-COLA ENTERPRISES INC ET AL | 8349 | EXHIBIT D |
| DDR MDT CARILLON PLACE LLC | 10073 | EXHIBIT A |
| GENERAL ELECTRIC CAPITAL CORP | 13049 | EXHIBIT C |
| HP HOOD LLC | 7441 | EXHIBIT D |
| INDIAN TRAIL SQUARE  LLC | 12834 | EXHIBIT C |
| JEFFERSON-PILOT LIFE INSURANCE CO | 13331 | EXHIBIT C |
| KAL KAN FOODS INC | 4398 | EXHIBIT A |
| M&M MARS | 4397 | EXHIBIT A |
| MCPHERSON BEVERAGES, INC | 8247 | EXHIBIT C |
| MERRILL LYNCH PIERCE FENNER & SMITH | 13183 | EXHIBIT A |
| NESTLE PREPARED FOODS CO | 9602 | EXHIBIT D |
| NESTLE PURINA PETCARE COMPANY | 11735 | EXHIBIT D |
| NESTLE USA | 8073 | EXHIBIT D |
| NESTLE WATERS NORTH AMERICA INC | 4406 | EXHIBIT C |
| NEW PLAN EXCEL REALTY TRUST INC TA | 10978 | EXHIBIT A |
| PEPSI COLA BOTTLING CO OF ATMORE | 9655 | EXHIBIT C |
| PEPSI COLA BOTTLING CO OF HICKORY | 4430 | EXHIBIT D |
| PEPSI COLA BOTTLING CO OF SELMA | 9659 | EXHIBIT D |
| PEPSI COLA DECATUR LLC DBA | 7905 | EXHIBIT D |
| PEPSIAMERICAS, INC | 8338 | EXHIBIT C |
| PEPSI-COLA BOTTLING CO OF CHARLOTTE | 7464 | EXHIBIT D |
| PEPSI-COLA BTLG CO OF LUVERNE INC | 8917 | EXHIBIT C |
| QUAKER SALES & DISTRIBUTION, INC | 11056 | EXHIBIT C |
| RECKITT BENCKISER, INC | 8377 | EXHIBIT C |
| REFRESHMENT SERVICES, INC | 7809 | EXHIBIT C |
| RIVIANA FOODS, INC | 11028 | EXHIBIT C |
| RIVIANA FOODS, INC | 11027 | EXHIBIT C |
| SARA LEE BAKERY GROUP | 9748 | EXHIBIT D |
| SOUTHERN PARTNERS | 13295 | EXHIBIT C |
| STATE OF OHIO WORKERS COMP BUREAU | 2948 | EXHIBIT F |
| UNCLE BENS | 4399 | EXHIBIT A |
| UNITED COMMERCIAL MORTGAGE CORP | 11899 | EXHIBIT C |
| UNITED COMMERCIAL MORTGAGE CORP | 7699 | EXHIBIT C |
| WORLD OF SLEEP OUTLETS, LLC | 6421 | EXHIBIT E |
| WYETH CONSUMER HEALTHCARE | 152 | EXHIBIT D |
| **Total Claims:** | **43** | |

**EXHIBIT A**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 406351**<br>BAILEY, FLOYD T<br>10428 SW LANDS END PLACE<br>PALM CITY  FL  34990 | 9466<br>**Debtor:**  WINN-DIXIE STORES, INC. | $40,000.00 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS AS LIFE INSURANCE POLICY IS NOT AFFECTED BY BANKRUPTCY FILING. |
| **Creditor Id: 420349**<br>COTE, KATHLEEN J<br>3280 LEMON LANE<br>NAPLES  FL  34120 | 12980<br>**Debtor:**  WINN-DIXIE SUPERMARKETS, INC. | $611.41 | LATE-FILED CLAIM.  THE APRIL 7, 2006 SPECIAL BAR DATE WAS NOT APPLICABLE TO EMPLOYEE CLAIMS WHOSE BAR DATE WAS AUGUST 1, 2005.  CLAIMANT RECEIVED NOTICE OF THE AUGUST 1, 2005 BAR DATE. |
| **Creditor Id: 410483**<br>KELLOGG SALES COMPANY<br>C/O WARNER STEVENS, LLP<br>ATTN EMILY CHOU, ESQ<br>301 COMMERCE ST, STE 1700<br>FORT WORTH  TX  76102 | 9048<br>**Debtor:**  WINN-DIXIE PROCUREMENT, INC. | $1,544,160.59 | NO LIABILITY.  DEBTOR'S BOOKS AND RECORDS REFLECT NET CONSUMPTION WAIVER OF $37,870.13, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $17,049.12 AND $309,853.22, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $1,152,106.53.  IN ADDITION, CLAIMANT IS ASSERTING $143,283.43 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES.  ACCORDINGLY, CLAIMANT OWES DEBTOR $116,011.84 TO BE DEDUCTED FROM AMOUNT DUE FOR CLAIM NUMBER 8972. |
| **Creditor Id: 255836**<br>MAYBELLINE INC<br>ATTN O FULLER/KENNY WINE, SR CRD MG<br>PO BOX 8805<br>LITTLE ROCK  AR  72231-8805 | 255836<br>**Debtor:**  WINN-DIXIE STORES, INC. | $149,165.66 | NO LIABILITY.  DEBTOR'S BOOKS AND RECORDS REFLECT ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,857.50 AND $173,090.84, RESPECTIVELY.  ACCORDINGLY, CLAIMANT OWES DEBTOR $26,782.48. |
| **Creditor Id: 382042**<br>MCCORMICK & COMPANY, INC<br>ATTN AUSTIN NOONEY<br>211 SCHILLING CIRCLE<br>HUNT VALLEY  MD  21031<br><br>Counsel: ATTN DANIEL J CARRIGAN, ESQ | 10846<br>**Debtor:**  WINN-DIXIE SUPERMARKETS, INC. | $2,806,283.50 | NO LIABILITY PER DEBTORS BOOKS AND RECORDS. |
| **Creditor Id: 382042**<br>MCCORMICK & COMPANY, INC<br>ATTN AUSTIN NOONEY<br>211 SCHILLING CIRCLE<br>HUNT VALLEY  MD  21031<br><br>Counsel: ATTN DANIEL J CARRIGAN, ESQ | 11065<br>**Debtor:**  WINN-DIXIE STORES, INC. | $2,806,283.50 | NO LIABILITY PER DEBTORS BOOKS AND RECORDS. |
| **Creditor Id: 1597**<br>MID SOUTH YAZOO LP<br>ATTN SCOT LUTHER<br>4502 HOLLY ST<br>BELLAIRE, TX  77401 | 6727<br>**Debtor:**  WINN-DIXIE STORES, INC. | $26,410.46 | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON GUARANTY. LEASE SOLD 8/5/05 TO PREMIER FOOD, INC. ON 7/18/06, DEBTOR PAID CURE OF $7,506.47 BY CHECK NUMBER 9906098. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT A - NO LIABILITY CLAIMS TO BE DISALLOWED

| Name of Claimant | Claim No. | Claim Amount | Reason for Proposed Disallowance |
|---|---|---|---|
| **Creditor Id: 533712**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O PRINCIPAL FINANCIAL GROUP<br>ATTN DARIN BENNIGSDORF<br>801 GRAND AVENUE<br>DES MOINES IA 50392<br><br>Counsel: ATTN MARGERY N REED, ESQ | **13412**<br>Debtor: | $365,720.00<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY. STORE ASSIGNED TO FIESTA MART IN JUNE 2002. CLAIMANT HAS MADE NO PAYMENTS FOR THIS LOCATION SINCE THAT TIME AND HAS RECEIVED NO NOTICE OF ANY DEFAULT ON THE PART OF FIESTA MART. |
| **Creditor Id: 278595**<br>WALKER CHAPEL PLAZA LLC<br>C/O SPECTRUM DEVELOPMENT CO, LLC<br>ATTN EDGAR H FATZINGER, III, MEMBER<br>PO BOX 11045<br>MONTGOMERY AL 36111 | **11134**<br>Debtor: | $98,000.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS ON GUARANTY ABSENT DOCUMENTATION OF INCURRED EXPENSES. |
| **Creditor Id: 410462**<br>WELLS FARGO BANK NORTHWEST NA, TTEE<br>ATTN VAL T ORTON, VP<br>MAC U1228-120<br>299 SOUTH MAIN STREET, 12TH FLOOR<br>SALT LAKE CITY UT 84111<br><br>Counsel: ATTN STEVEN M ABRAMOWITZ, ESQ | **13414**<br>Debtor: | $0.00<br>WINN-DIXIE STORES, INC. | NO LIABILITY FOR THIS CLAIMANT. |
| **Creditor Id: 407477**<br>WILMINGTON TRUST CO/WADE, WJ, TTEES<br>SOUTHLAND-CONYERS W/O DEL BUS TRUST<br>C/O NEAL GERGER EISENBERG LLP<br>ATTN THOMAS C WOLFORD, ESQ<br>2 NORTH LASALLE ST, STE 2300<br>CHICAGO IL 60602 | **10870**<br>Debtor: | $11,949.80<br>WINN-DIXIE MONTGOMERY, INC. | NO LIABILITY PER DEBTOR'S BOOKS AND RECORDS. LEASE ASSUMED AND ASSIGNED 8/15/05 TO ALL AMERICAN QUALITY FOODS, INC. NO AMOUNT IS DUE. |

| | | | |
|---|---|---|---|
| **Total Claims to be Disallowed:** | **11** | | |
| **Total Amount to be Disallowed:** | **$7,845,584.92** | **Plus Unliquidated Amounts, If Any** | |

**EXHIBIT B**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT B - NO LIABILITY AND MISCLASSIFIED
CLAIMS TO BE DISALLOWED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Disallowance and Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 240936**<br>CITY OF AUBURN<br>144 TICHENOR AVENUE, SUITE 6<br>AUBURN, AL 36830 | 12805<br>Debtor: WINN-DIXIE STORES, INC. | $6,101.14 | Multiple Classes | Priority | LATE-FILED CLAIM. ALSO, MISCLASSIFIED CLAIM. |
| **Creditor Id: 417051**<br>FIRST FEDERAL BANK FOR SAVINGS<br>NKA: FIRST SOUTHERN BANK<br>SUCCESSOR TO ROWELL SHEET METAL<br>ATTN JACK B EZELLE, SVP/CCO<br>PO BOX 268<br>COLUMBIA MS 39429 | 12787<br>Debtor: WINN-DIXIE STORES, INC. | $440.84 | Secured | Unsecured<br>Non-Priority | LATE-FILED CLAIM. ALSO, MISCLASSIFIED CLAIM. |

| | | |
|---|---|---|
| **Total Claims to be Disallowed & Recl:** | **2** | |
| **Total Amount to be Disallowed & Recl:** | **$6,541.98** | **Plus Unliquidated Amounts, If Any** |

**EXHIBIT C**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT C - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 241280**<br>7595 CENTURION PARKWAY LLC<br>C/O PHOENIX REALTY GROUP INC<br>ATTN JAMES J SEBESTA<br>10739 DEERWOOD PARK BLVD, SUITE 103<br>JACKSONVILLE, FL 32256-2873<br><br>Counsel: ATTN: ROBERT A COX, JR., ESQ | **13335**<br>Debtor: | $852,949.81<br>WINN-DIXIE STORES, INC. | $789,624.67 | REDUCED AMOUNT REFLECTS REMOVAL OF $50,444.19 FOR OVERSTATED REJECTION DAMAGES AND $12,880.95 FOR PAID 2005 POSTPETITION RENT. |
| **Creditor Id: 243093**<br>BARRETT CROSSING SHOPPING CTR, LLC<br>C/O MIMMS ENTERPRISES<br>ATTN R C MIMMS/T MIMMS JR<br>85-A MILL STREET, SUITE 100<br>ROSWELL GA 30075-4910 | **12099**<br>Debtor: | $423,814.34<br>WINN-DIXIE MONTGOMERY, INC. | $384,352.03 | REDUCED AMOUNT REFLECTS REMOVAL OF $11,491.91 AND $25,549.71 FOR POSTPETITION 2005 COMMON AREA MAINTENANCE CHARGES AND REAL ESTATE TAXES AND INSURANCE, RESPECTIVELY, AND $2,420.69 FOR 2004 COMMON AREA MAINTENANCE CHARGES BILLED IN ERROR. |
| **Creditor Id: 399732**<br>BAY LANDING I, INC<br>ATTN PAUL J MARINELLI, PRESIDENT<br>2600 GOLDEN GATE PARKWAY<br>NAPLES FL 34105 | **855**<br>Debtor: | $1,608,750.00<br>WINN-DIXIE STORES, INC. | $1,097,741.90 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 410895**<br>BG TURFWAY, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | **10028**<br>Debtor: | $7,028.87<br>WINN-DIXIE STORES, INC. | $2,724.15 | REDUCED AMOUNT REFLECTS REMOVAL OF $4,304.72 FOR EITHER OVERSTATED OR UNDOCUMENTED PREPETITION REAL ESTATE TAXES, COMMON AREA MAINTENANCE CHARGES, AND INSURANCE. |
| **Creditor Id: 244008**<br>BRISTOL-MYERS PRODUCTS<br>ATTN DAVID YANDO/ANDREW CHERRY<br>2400 WEST LLOYD EXPRESSWAY<br>EVANSVILLE IN 47721 | **2065**<br>Debtor: | $318,926.64<br>WINN-DIXIE STORES, INC. | $239,940.36 | REDUCED AMOUNT REFLECTS REMOVAL OF $78,986.28 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 244218**<br>BUSH BROTHERS & CO<br>ATTN STEPHANIE TAYLOR, SR MGR<br>JOHN PORTER, VP<br>1016 E WEISGARBER ROAD<br>KNOXVILLE TN 37909 | **11395**<br>Debtor: | $438,197.62<br>WINN-DIXIE STORES, INC. | $173,813.17 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $1,932.08 AND $262,452.37, RESPECTIVELY. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT C - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 410699**<br>CAFFERY CENTER, LLC<br>C/O PLATZER SWERGOLD KARLIN ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK NY 10018 | 9550<br>Debtor: | $1,200,034.76<br>WINN-DIXIE STORES, INC. | $815,853.28 | REDUCED AMOUNT REFLECTS ADDITION OF $1,085.57 FOR MISCALCULATED FEBRUARY 2005 PREPETITION RENT AND REMOVAL OF $302,144.87 FOR OVERSTATED REJECTION DAMAGES, $70,072.14 FOR OVERSTATED 2004 COMMON AREA MAINTENANCE CHARGES, AND $13,050.04 FOR PREPETITION 2005 COMMON AREA MAINTENANCE CHARGES LACKING SUPPORTING DOCUMENTATION. |
| **Creditor Id: 410393**<br>CAPSTONE ADVISORS - CARRINGTON DEV ASSOCIATES<br>C/O KATTEN MUCHIN ROSENMAN LLP<br>ATTN THOMAS J LEANSE, ESQ<br>2029 CENTURY PARK EAST, SUITE 2600<br>LOS ANGELES CA 90067 | 11964<br>Debtor: | $321,954.09<br>WINN-DIXIE RALEIGH, INC. | $270,338.36 | REDUCED AMOUNT REFLECTS REMOVAL OF $592.23, $120.96, AND $1,110.21 FOR OVERSTATED 2005 PREPETITION REAL ESTATE TAXES, INSURANCE, AND COMMON AREA MAINTENANCE CHARGES, RESPECTIVELY, $389.12 FOR INTEREST THEREON, AND $49,403.21 FOR POSTPETITION CHARGES. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 246616**<br>COLGATE PALMOLIVE COMPANY<br>ATTN CYNTHIA SMITH, CCE<br>2233 LAKE PARK DRIVE, SUITE 300<br>SMYRNA GA 30080-8856 | 6757<br>Debtor: | $385,063.81<br>WINN-DIXIE STORES, INC. | $134,922.33 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $4,800.51, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $2,024.18 AND $153,834.91, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $89,481.88. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Creditor Id: 410901**<br>DDR DOWNREIT, LLC<br>C/O DEVELOPERS DIVERSIFIED REALTY<br>ATTN ERIC C COTTON, ESQ<br>3300 ENTERPRISE PARKWAY<br>PO BOX 228042<br>BEACHWOOD OH 44122 | 10070<br>Debtor: | $845,843.49<br>WINN-DIXIE STORES, INC. | $828,571.70 | REDUCED AMOUNT REFLECTS REMOVAL OF $15,527.25 AND $1,744.54 FOR 2004 AND PREPETITION 2005 INSURANCE, RESPECTIVELY, AS THEY ARE NOT OWED. |
| **Creditor Id: 279225**<br>DOMINO FOODS, INC<br>ATTN JOHN KEARNEY<br>1100 KEY HIGHWAY EAST<br>BALTIMORE MD 21230-5180<br><br>Counsel: ATTN GENE B TARR, ESQ | 12781<br>Debtor: | $47,172.50<br>WINN-DIXIE PROCUREMENT, INC. | $41,523.50 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 251211**<br>FLOWERS BAKING CO OF NORFOLK LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | 9727<br>Debtor: | $2,703.44<br>WINN-DIXIE STORES, INC. | $1,858.93 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $26.99 AND REMOVAL OF $163.25 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES AND $654.27 FOR INVOICES LACKING PROOF OF DELIVERY. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT C - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 374947**<br>FLOWERS FOODS SPECIALTY GROUP LLC<br>ATTN MISSY WILSON, CREDIT MGR<br>132 NORTH BROAD STREET<br>THOMASVILLE GA 31792 | 9728 | $37,531.71 | $7,182.76 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $937.60 AND REMOVAL OF $22,209.19 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES AND $4,024.00 AND $3,178.16 FOR INVOICE NUMBER 050476 DATED 2/16/05 AND INVOICE NUMBER 625400 DATED 2/11/05, RESPECTIVELY, BOTH OF WHICH LACK PROOF OF DELIVERY. |
| **Debtor:** | | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 410450**<br>FRANKFORD DALLAS LLC<br>C/O HAYNES & BOONE, LLP<br>ATTN SCOTT EVERETT, ESQ<br>901 MAIN STREET, SUITE 3100<br>DALLAS TX 75202 | 8183 | $2,477,083.38 | $2,047,000.00 | CLAIM NUMBER 8183 FILED BY FRANKFORD DALLAS, LLC IS CLASSIFIED AS A CLASS 13 LANDLORD CLAIM (AS DEFINED IN THE JOINT PLAN OF REORGANIZATION OF WINN-DIXIE STORES, INC. AND AFFILIATED DEBTORS), AND IS REDUCED AND (NOTWITHSTANDING PARAGRAPH 12 OF THE ORDER, WHICH SHALL NOT APPLY TO THE CLAIM OF FRANKFORD DALLAS, LLC) ALLOWED IN THE AMOUNT OF $2,047,000.00, CONTINGENT UPON (i) THE CONFIRMATION AND EFFECTIVENESS OF THE PLAN AND (ii) SUBSTANTIVE CONSOLIDATION OF THE DEBTORS' ESTATES AS PROVIDED FOR IN THE PLAN. |
| **Debtor:** | | WINN-DIXIE MONTGOMERY, INC. | | |
| **Creditor Id: 279363**<br>GEORGE WESTON BAKERIES, INC<br>ATTN CHRIS DEMETRIOU, DIR<br>930 NORTH RIVERVIEW DRIVE, STE 100<br>TOTOWA NJ 07512 | 1407 | $1,516,727.23 | $867,336.44 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $17,852.32, ACCOUNTS PAYABLE CREDIT OF $77,470.72, RECLAMATION PAYMENTS IN PROCESS TOTALING $522,531.91, AND REMOVAL OF $31,435.84 FOR INVOICE DISCREPANCIES AGREED TO BY CLAIMANT. |
| **Debtor:** | | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 416957**<br>GOLD BASKET, LLC<br>C/O WELLS MARBLE & HURST, PLLC<br>ATTN JOSHUA P HENRY, ESQ<br>PO BOX 131<br>JACKSON MS 39205-0131 | 12460 | $163,333.55 | $40,444.80 | REDUCED AMOUNT REFLECTS REMOVAL OF $91,000.80 FOR OVERSTATED REJECTION DAMAGES AND $31,887.95 ASSERTED AS UNSECURED PRIORITY FOR 2005 REAL ESTATE TAXES PAID TO CLAIMANT UNDER OF BUILDING LEASE. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| **Debtor:** | | WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 410943**<br>GRE PROPERTIES, LLC<br>C/O HELD & ISRAEL<br>ATTN E HELD, JR & A FRISCH, ESQS<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | 13286 | $23,022.26 | $8,313.59 | REDUCED AMOUNT REFLECTS REMOVAL OF $14,708.67 AS DEBTOR PAID 2004 TAX YEAR FOR BOTH PARCELS IN THE AMOUNT OF $52,048.55 BY CHECK NUMBER 007418192 WHICH CLEARED 1/10/05. |
| **Debtor:** | | WINN-DIXIE MONTGOMERY, INC. | | |
| **Creditor Id: 407595**<br>HIGHLAND LAKES CENTER<br>C/O SIMON PROPERTY GROUP<br>LEGAL COLLECTIONS<br>ATTN ROBERT M TUCKER, ESQ<br>115 W WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | 13281 | $714,277.23 | $656,547.75 | REDUCED AMOUNT REFLECTS REMOVAL OF $57,729.48 FOR POSTPETITION CHARGES. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. |
| **Debtor:** | | WINN-DIXIE STORES, INC. | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT C - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 395303**<br>HOBART CORPORATION<br>FKA-ITW FOOD EQUIPMENT GROUP<br>ATTN A CLUTTER/C BICE/T JOHNSON<br>701 S RIDGE AVENUE<br>TROY, OH 45374-0001 | 10193<br>**Debtor:** | $889,165.53<br>WINN-DIXIE STORES, INC. | $565,753.35 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $2,750.58 AND 8/19/05 PAYMENT OF $320,661.60 BY CHECK NUMBER 050728-051738 PER ORDER AUTHORIZING PAYMENT OF ON-SITE PROVIDER CLAIMS (DKT 429). |
| **Creditor Id: 279473**<br>KELLOGG SALES CO. DBA<br>KELLOGG'S SNACKS AKA KEEBLER CO<br>C/O WARNER STEVENS LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE ST, STE 1700<br>FORT WORTH TX 76102 | 8972<br>**Debtor:** | $2,883,457.88<br>WINN-DIXIE STORES, INC. | $794,387.60 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. |
| **Creditor Id: 406145**<br>LAKESIDE FOODS, INC<br>ATTN CAROL A GLAESER<br>808 HAMILTON STREET<br>PO BOX 1327<br>MANITOWOC WI 54221-1327 | 3393<br>**Debtor:** | $78,309.23<br>WINN-DIXIE STORES, INC. | $30,085.02 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $1,672.81 AND REMOVAL OF $5,339.72 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES AND $41,211.68 FOR UNDOCUMENTED FREIGHT CHARGES. |
| **Creditor Id: 279028**<br>LAND O'LAKES, INC<br>ATTN ANDREA BENNETT, ESQ<br>PO BOX 64101<br>ST PAUL MN 55164-0101 | 9790<br>**Debtor:** | $16,626.94<br>DEEP SOUTH PRODUCTS, INC. | $166.27 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $498.81 AND RECLAMATION PAYMENTS IN PROCESS TOTALING $15,961.86. |
| **Creditor Id: 279028**<br>LAND O'LAKES, INC<br>ATTN ANDREA BENNETT, ESQ<br>PO BOX 64101<br>ST PAUL MN 55164-0101 | 9792<br>**Debtor:** | $588,245.19<br>WINN-DIXIE STORES, INC. | $177,607.50 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $8,389.13, ACCOUNTS RECEIVABLE BALANCE OF $8,065.78, RECLAMATION PAYMENTS IN PROCESS TOTALING $268,452.25, AND REMOVAL OF $125,740.53 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| **Creditor Id: 407774**<br>LINPRO INVESTMENTS INC<br>C/O HELD & ISRAEL<br>ATTN EDWIN W HELD JR, ESQ<br>1301 RIVERPLACE BLVD, STE 1916<br>JACKSONVILLE FL 32207 | 7613<br>**Debtor:** | $28,739.40<br>WINN-DIXIE STORES, INC. | $20,342.16 | REDUCED AMOUNT REFLECTS REMOVAL OF $5,324.27 FOR OVERSTATED 2004 COMMON AREA MAINTENANCE CHARGES AND $3,072.97 FOR POSTPETITION COMMON AREA MAINTENANCE CHARGES. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN ADMINISTRATIVE EXPENSE APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT C - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 256708**<br>MOTT'S, LLP<br>ATTN JIM TREASTER, CREDIT DIRECTOR<br>5301 LEGACY DRIVE<br>PLANO TX 75024 | 8217<br>Debtor: | $324,901.00<br>WINN-DIXIE STORES, INC. | $176,254.68 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $3,252.49, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $37,290.69 AND $4,023.57, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $104,079.57. |
| **Creditor Id: 397880**<br>MURRAY BISCUIT COMPANY LLC AKA<br>PRESIDENT'S BAKING<br>C/O WARNER STEVENES LLP<br>ATTN M WARNER/E CHOU, ESQS<br>301 COMMERCE STREET, STE 1700<br>FORT WORTH TX 76102 | 8993<br>Debtor: | $365,139.71<br>WINN-DIXIE STORES, INC. | $218,253.70 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $4,325.09, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $4,508.73 AND $.85, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $138,051.34. |
| **Creditor Id: 408375**<br>PROTECTIVE LIFE INSURANCE CO<br>C/O HOLLAND & KNIGHT LLP<br>ATTN CHARLES S MCCALL, ESQ<br>PO BOX 52687<br>JACKSONVILLE FL 32201-2687<br><br>Transferee: LCH OPPORTUNITIES LLC | 13229<br>Debtor: | $271,083.09<br>WINN-DIXIE MONTGOMERY, INC. | $242,443.35 | REDUCED AMOUNT REFLECTS ADDITION OF $4,000.00 FOR CALCULATION ERROR AND REMOVAL OF $16,223.81 AND $16,415.93 FOR 2004 INSURANCE AND REAL ESTATE TAXES, RESPECTIVELY, LACKING ADEQUATE SUPPORTING DOCUMENTATION. |
| **Creditor Id: 410883**<br>SAN ANGELO TX WD LP<br>C/O COEN & THURSTON, PA<br>ATTN JANET H THUSTON<br>1723 BLANDING BLVD, SUITE 102<br>JACKSONVILLE FL 32210 | 8372<br>Debtor: | $1,267,933.48<br>WINN-DIXIE STORES, INC. | $1,012,586.59 | REDUCED AMOUNT REFLECTS REMOVAL OF $234,133.76 FOR OVERSTATED REJECTION DAMAGES AND $21,213.13 FOR OVERSTATED REAL ESTATE TAXES. |
| **Creditor Id: 452218**<br>SB2 MORTGAGE ASSOCIATES, LLC<br>ATTN DAVID SAMBER<br>ONE HOLLOW LANE, SUITE 304<br>LAKE SUCCESS NY 10042<br><br>Counsel: ATTN MARGERY N REED, ESQ | 13291<br>Debtor: | $1,131,370.14<br>WINN-DIXIE MONTGOMERY, INC. | $1,108,907.00 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. REDUCTION IS WITHOUT PREJUDICE TO CLAIMANT FILING AN ADMINISTRATIVE CLAIM APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A). |
| **Creditor Id: 252605**<br>SELL, JAMES W & CAROLYN R<br>449 FAIRRIDGE ROAD<br>JOHNSON CITY TN 37604<br><br>Counsel: ATTN EDWARD T BRADING, ESQ | 12766<br>Debtor: | $6,552,767.10<br>WINN-DIXIE RALEIGH, INC. | $1,076,687.00 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT C -- OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 261082**<br>SILVER SPRINGS BOTTLED WATER<br>ATTN: KANE RICHMOND, CEO<br>PO BOX 926<br>SILVER SPRINGS, FL 34489 | 5969<br>**Debtor:** | $485,903.09<br>WINN-DIXIE STORES, INC. | $472,432.40 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $567.68 AND REMOVAL OF $12,903.01 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| Transferee: SIERRA LIQUIDITY FUND | | | | |
| **Creditor Id: 261157**<br>SLADE GORTON & CO INC<br>ATTN: MICHAEL P MISTROT, CONTR<br>225 SOUTHAMPTON STREET<br>BOSTON, MA 02118 | 9453<br>**Debtor:** | $454,648.91<br>WINN-DIXIE PROCUREMENT, INC. | $439,403.40 | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $2,667.60 AND REMOVAL OF $12,577.91 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. |
| Transferee: LONGACRE MASTER FUND LTD | | | | |
| **Creditor Id: 411428**<br>STATE OF SOUTH CAROLINA EMPLOY SEC<br>ATTN HW FUNDERBURK JR, ESQ LEG DEPT<br>PO BOX 995<br>COLUMBIA SC 29202 | 11866<br>**Debtor:** | $12,381.00<br>WINN-DIXIE LOGISTICS, INC. | $1,325.86 | REDUCED AMOUNT REFLECTS 4/15/06 PAYMENT OF $11,055.14 BY CHECK NUMBER 8028212 PER ORDER AUTHORIZING PAYMENT OF PREPETITION TAXES (DKT 435). |
| Counsel: ATTN: HENRY MCMASTER, ESQ | | | | |
| **Creditor Id: 410544**<br>TAPPAN PROPERTIES, LP<br>ATTN CHARLES S TAPPAN, PRESIDENT<br>1150 W 8TH STREET, SUITE 255<br>CINCINNATI OH 45203 | 13319<br>**Debtor:** | $771,632.03<br>WINN-DIXIE RALEIGH, INC. | $736,493.47 | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT.  REDUCED AMOUNT IS CLASSIFIED AS UNSECURED NON-PRIORITY. |
| Counsel: ATTN KIMBERLY HELD ISRAEL, ESQ | | | | |
| **Creditor Id: 384412**<br>WARNER LAMBERT CONSUMER GROUP<br>ATTN: MARK CLARK, DIR CREDIT OPER<br>PO BOX 640727<br>PITTSBURGH, PA 15264-0727 | 7387<br>**Debtor:** | $11,992.32<br>WINN-DIXIE STORES, INC. | $8,913.02 | REDUCED AMOUNT REFLECTS NET CONSUMPTION WAIVER OF $93.32, ACCOUNTS PAYABLE CREDIT AND ACCOUNTS RECEIVABLE BALANCE OF $208.80 AND $231.62, RESPECTIVELY, AND RECLAMATION PAYMENTS IN PROCESS TOTALING $2,545.56. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT C - OVERSTATED CLAIMS TO BE REDUCED

| Name of Claimant | Claim No. | Claim Amount | Reduced Claim Amount | Reason for Reduction |
|---|---|---|---|---|
| **Creditor Id: 278611**<br>WOOLBRIGHT/SSR MARKETPLACE, LLC<br>ATTN SHAI MOSCHOWITS/LARRY BERNICK<br>3200 NORTH MILITARY TRAIL 4TH FLOOR<br>BOCA RATON FL 33431 | 12880<br>Debtor: | $351,353.24<br>WINN-DIXIE STORES, INC. | $327,993.63 | REDUCED AMOUNT REFLECTS ADDITION OF $142.00 FOR TYPOGRAPHICAL ERROR ON FACE OF CLAIM AND REMOVAL OF $23,501.61 FOR OVERSTATED MINIMUM GUARANTEED RENT AS TERMINATION BECAME EFFECTIVE 1/6/05. |
| Transferee: LCH OPPORTUNITIES LLC<br>Counsel: ATTN RICARDO A REYES, ESQ | | | | |

Total Claims to be Reduced: 36

Total Amount to be Reduced: $27,870,064.91 Plus Unliquidated Amounts, If Any

Total Reduced Amount: $15,818,125.72

**EXHIBIT D**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT D - OVERSTATED AND MISCLASSIFIED
CLAIMS TO BE REDUCED AND RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Asserted Class Status | Reduced Claim Amount | Modified Class Status | Reason for Reduction and Reclassification |
|---|---|---|---|---|---|---|
| HUSSMANN CORPORATION ATTN BILL BUTLER, CREDIT ANALYST 12999 ST CHARLES ROCK ROAD BRIDGETON MO 63044 | 9971 | $827,732.67 | Multiple Classes Debtor: WINN-DIXIE STORES, INC. | $765,336.38 | Unsecured Non-Priority | REDUCED AMOUNT REFLECTS AGREEMENT WITH CLAIMANT. ALSO, MISCLASSIFIED CLAIM. |
| MARKET AT BYRAM LLC, THE C/O SOUTHGATE REALTY, LLC PO BOX 16615 HATTIESBURG, MS 39402 Counsel: ATTN MARCUS M WILSON, ESQ | 8847 | $71,005.36 | Administrative Debtor: WINN-DIXIE MONTGOMERY, INC. | $47,890.25 | Unsecured Non-Priority | REDUCED AMOUNT REFLECTS REMOVAL OF $23,115.11 FOR POSTPETITION CHARGES. ADMINISTRATIVE CLAIM NOT PROPERLY ASSERTABLE ON PROOF OF CLAIM FORM. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN ADMINISTRATIVE EXPENSE APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A) AND LOCAL RULE 3071-1. ALSO, MISCLASSIFIED CLAIM. |
| PERSONAL OPTICS ATTN RACHEL SANCHEZ, CONTROLLER 1331 SOUTH STATE COLLEGE BLVD FULLERTON CA 92831 | 5589 | $287,359.75 | Unsecured Non-Priority Debtor: WINN-DIXIE STORES, INC. | $270,486.73 | Multiple Classes | REDUCED AMOUNT REFLECTS ACCOUNTS PAYABLE CREDIT OF $4,941.65 AND REMOVAL OF $11,931.37 FOR CHARGEBACKS ON PREVIOUSLY PAID AND DISPUTED INVOICES. ALSO, MISCLASSIFIED IN PART. RECLASSIFY $17,417.29 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $253,069.44 REMAINS UNSECURED NON-PRIORITY. |
| VOGEL & VOGEL PARTNERSHIP C/O VOGEL REALTY ATTN WILLIAM PETERSON, BROKER 11219 FINANCIAL CTR PKWY , STE 300 LITTLE ROCK, AR 72211 Counsel: ATTN KAREN K. SPECIE, ESQ | 13279 | $431,646.79 | Multiple Classes Debtor: WINN-DIXIE STORES, INC. | $420,954.61 | Unsecured Non-Priority | REDUCED AMOUNT REFLECTS REMOVAL OF $10,692.18 FOR POSTPETITION REAL ESTATE TAXES. CLAIM TO BE REDUCED WITHOUT PREJUDICE TO CLAIMANT FILING AN ADMINISTRATIVE EXPENSE APPLICATION PURSUANT TO 11 U.S.C. SECTION 503(A). ALSO, MISCLASSIFIED CLAIM. |
| WELLS, CLARENCE H 50 N COUNTRY CLUB DRIVE CRYSTAL RIVER FL 34429 | 4025 | $9,575.00 | Priority Debtor: WINN-DIXIE STORES, INC. | $6,010.00 | Unsecured Non-Priority | REDUCED AMOUNT REFLECTS AMOUNT DUE PER DEBTOR'S BOOKS AND RECORDS. ALSO, MISCLASSIFIED CLAIM. |

Total Claims to be Reduced & Reclassified:     5

Total Amount to be Reduced & Reclassified:     $1,627,319.57     Plus Unliquidated Amounts, If Any

Total Reduced & Reclassified Amount:     $1,510,677.97

**EXHIBIT E**

WINN-DIXIE STORES, INC., ET AL
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT E - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| Creditor Id: 452133<br>CITY OF PERRY WATER & GAS<br>ATTN PENNY STAFFNEY, FINANCE DIR<br>PO DRAWER 197<br>PERRY FL 32348 | 13250<br>Debtor: WINN-DIXIE STORES, INC. | $466.27 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Creditor Id: 407679<br>COUNTY OF DEKALB, GA<br>TREASURY & ACCOUNTING DIVISION<br>ATTN ROMEO KELLER<br>PO BOX 1068<br>DECATUR GA 30031 | 4960<br>Debtor: WINN-DIXIE STORES, INC. | $8,143.32 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. PREMISES WHERE SERVICES WERE PROVIDED WERE LEASED BY DEBTOR. |
| Creditor Id: 249391<br>FARMINGTON FOODS<br>ATTN ALBERT A LAVALLE, FIN DIR<br>4906 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674<br><br>Transferee: CONTRARIAN FUNDS, LLC | 9490<br>Debtor: WINN-DIXIE STORES, INC. | $510,465.03 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Creditor Id: 375026<br>GEM NICKERSON, LLC<br>C/O ELLIS-GIBSON DEVELOPMENT GROUP<br>ATTN JOHN L GIBSON III<br>1081 19TH STREET, SUITE 203<br>VIRGINIA BEACH, VA 23451-5600<br><br>Transferee: LCH OPPORTUNITIES LLC<br>Counsel: ATTN KELLY M BARNHART, ESQ | 12853<br>Debtor: WINN-DIXIE RALEIGH, INC. | $1,009,705.41 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Creditor Id: 278470<br>GEM WARWICK LLC<br>C/O ELLIS-GIBSON DEVELOPMENT GROUP<br>ATTN JOHN L GIBSON III<br>1081 19TH STREET, SUITE 203<br>VIRGINIA BEACH, VA 23451-5600<br><br>Transferee: LCH OPPORTUNITIES LLC<br>Counsel: ATTN KELLY M BARNHART, ESQ | 12851<br>Debtor: WINN-DIXIE RALEIGH, INC. | $1,017,085.67 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Creditor Id: 406925<br>MARLOW, WILLIAM J JR<br>5005 HIGH POINT DRIVE<br>PANAMA CITY FL 32404<br><br>Counsel: ATTN JERRETT M MCCONNELL, ESQ | 6756<br>Debtor: WINN-DIXIE PROCUREMENT, INC. | $4,400.00 | Priority | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT E - MISCLASSIFIED CLAIMS TO BE RECLASSIFIED

Page: 2 of 2
Date: 10/11/2006

| Name of Claimant | Claim No. | Claim Amount | Claim Class Status | Modified Class Status | Reason for Reclassification |
|---|---|---|---|---|---|
| **Creditor Id: 257557**<br>OCEAN DUKE CORPORATION<br>ATTN ROGER LIN, COO<br>3450 FUJITA STREET<br>TORRANCE, CA 90505 | 3521 | $847,956.90 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| Counsel: ATTN TIMOTHY NEUFELD | | | Debtor: WINN-DIXIE STORES, INC. | | |
| **Creditor Id: 268346**<br>SCHREIBER FOODS, INC<br>ATTN: KRIS SKUPAS, CORP CRED MGR<br>425 PINE STREET<br>PO BOX 19010<br>GREEN BAY, WI 54307-9010 | 640 | $2,200,407.99 | Unsecured<br>Non-Priority | Multiple Classes | MISCLASSIFIED IN PART. RECLASSIFY $1,330,326.56 TO ADMINISTRATIVE PRIORITY (RECLAMATION) AND $870,081.43 REMAINS UNSECURED NON-PRIORITY. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| Transferee: JPMORGAN CHASE BANK NA<br>Counsel: ATTN TIMOTHY C BENNETT, ESQ | | | | | |
| **Creditor Id: 256185**<br>SIMON, MICHAEL & IRENE<br>PO BOX 239<br>PONTOTOC, MS 38863 | 1440 | $9,528.22 | Multiple Classes | Unsecured<br>Non-Priority | MISCLASSIFIED CLAIM. |
| | | | Debtor: WINN-DIXIE STORES, INC. | | |
| **Total Claims to be Reclassified:** | 9 | | | | |
| **Total Amount to be Reclassified:** | $5,608,163.81 | Plus Unliquidated Amounts, If Any | | | |

**EXHIBIT F**

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT F - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:  242345**<br>AMTECH LIGHTING SERVICE<br>ATTN CATHERINE A FORTNEY, A/R MGR<br>2390 E ORANGEWOOD AVENUE, SUITE 100<br>PARK PLAZA<br>ANAHEIM  CA  92805 | 13424 | $42,326.28<br>**Debtor:**  WINN-DIXIE MONTGOMERY, INC. | 1589 | $42,911.12 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  1080**<br>ARS INVESTMENT CORPORATION<br>C/O HARDING & ASSOCS INC<br>ATTN DOUG MAREK, ESQ<br>5006 MONUMENT AVENUE<br>RICHMOND,  VA  23230<br><br>Counsel: ATTN THOMAS E CARR, ESQ | 12477 | $746,013.75<br>**Debtor:**  WINN-DIXIE RALEIGH, INC. | 9957 | $61,843.83 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  410753**<br>ARTESIA MEDICAL DEVELOPMENT CO<br>C/O BEN-EZRA & KATZ, PA<br>ATTN M MORALES & M BEN-EZRA, ESQS<br>2901 STIRLING RD, STE 300<br>FT LAUDERDALE  FL  33312 | 12436 | $1,480,384.84<br>**Debtor:**  WINN-DIXIE STORES, INC. | 9565 | $6,091,443.92 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  395571**<br>ASHLAND INCORPORATED<br>COLLECTION DEPT DS-3<br>ATTN M. WRIGHT<br>PO BOX 2219<br>COLUMBUS  OH  43216 | 1014 | $3,222.69<br>**Debtor:**  DEEP SOUTH PRODUCTS, INC. | 374 | $4,740.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:  416259**<br>BENTLEY, FRED D SR<br>C/O FURR AND COHEN, PA<br>ATTN ALVIN S GOLDSTEIN, ESQ<br>2255 GLADES ROAD, SUITE 337W<br>BOCA RATON  FL  33431 | 12432 | $1,591,693.33<br>**Debtor:**  WINN-DIXIE STORES, INC. | 12159 | $1,590,293.33 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT F - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 415973**<br>BLACKWELL, SHARRON O<br>C/O ROE CASSIDY COATES & PRICE, PA<br>ATTN JAMES H CASSIDY, ESQ<br>PO BOX 10529<br>GREENVILLE SC 29603 | 13300 | $488,218.50<br>**Debtor:** WINN-DIXIE STORES, INC. | 12965 | $488,218.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 243720**<br>BOGGY CREEK MARKETPLACE, INC<br>PO BOX 320219<br>COCOA BEACH, FL 32932-0219<br><br>Counsel: ATTN DONALD A NOHRR, ESQ | 13289 | $912,849.66<br>**Debtor:** WINN-DIXIE STORES, INC. | 8234 | $7,107.54 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410585**<br>CATAMOUNT LS-KY, LLC, ASSIGNEE<br>OF H FUNK & P MERNER<br>C/O KRIEG DEVAULT LLP<br>ATTN C DANIEL MOTSINGER, ESQ<br>ONE INDIANA SQUARE, SUITE 2800<br>INDIANAPOLIS IN 46204-2079<br><br>Counsel: ATTN CRAIG E ETEM, ESQ | 12859 | $594,892.21<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 11852 | $267,960.49 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279209**<br>CF SAUER COMPANY<br>ATTN MICHELLE RADER, TREAS<br>2000 WEST BROAD ST<br>RICHMOND VA 23220 | 12498 | $14,052,861.24<br>**Debtor:** WINN-DIXIE STORES, INC. | 9421 | $2,722,781.31 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279209**<br>CF SAUER COMPANY<br>ATTN MICHELLE RADER, TREAS<br>2000 WEST BROAD ST<br>RICHMOND VA 23220 | 12498 | $14,052,861.24<br>**Debtor:** WINN-DIXIE STORES, INC. | 9422 | $928,092.28 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411074**<br>CLIFFDALE CORNER, INC TA CLIFFDALE<br>CORNER, FAYETTEVILLE, NC<br>C/O BALLARD SPAHR ANDREWS ET AL<br>ATTN DAVID L POLLACK, ESQ<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA PA 19103 | 13003 | $54,664.01<br>**Debtor:** WINN-DIXIE STORES, INC. | 12203 | $46,046.61 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT F - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 381721**<br>COMMONWEALTH OF KENTUCKY REV DEP<br>FINANCE & ADMINISTRATION CABINET<br>ATTN B L BAGBY/WENDY L STEPHENS<br>100 FAIR OAKS, 5TH FLOOR<br>PO BOX 491<br>FRANKFORT KY 40602-0491 | 12593 | $268,996.11<br>Debtor: WINN-DIXIE STORES, INC. | 11695 | $2,608.08 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN: ALBERT B CHANDLER III, ESQ | | | | | |
| **Creditor Id: 243102**<br>COUNTY OF BARTOW TAX COMM<br>ATTN GLENDA REESE, DEPUTY<br>135 WEST CHEROKEE AVENUE, STE 217A<br>CARTERSVILLE GA 30120-3181 | 13206 | $14,049.21<br>Debtor: WINN-DIXIE STORES, INC. | 5765 | $13,597.55 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 266221**<br>COUNTY OF BREVARD<br>ATTN ROD NORTHCUTT<br>400 SOUTH STREET, 6TH FLOOR<br>PO BOX 2500<br>TITUSVILLE FL 32781-2500 | 12566 | $68,455,687.93<br>Debtor: WINN-DIXIE STORES, INC. | 769 | $169.32 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN BRIAN FITZGERALD, ESQ | | | | | |
| **Creditor Id: 266221**<br>COUNTY OF BREVARD<br>ATTN ROD NORTHCUTT<br>400 SOUTH STREET, 6TH FLOOR<br>PO BOX 2500<br>TITUSVILLE FL 32781-2500 | 12566 | $68,455,687.93<br>Debtor: WINN-DIXIE STORES, INC. | 770 | $460.19 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN BRIAN FITZGERALD, ESQ | | | | | |
| **Creditor Id: 266221**<br>COUNTY OF BREVARD<br>ATTN ROD NORTHCUTT<br>400 SOUTH STREET, 6TH FLOOR<br>PO BOX 2500<br>TITUSVILLE FL 32781-2500 | 12566 | $68,455,687.93<br>Debtor: WINN-DIXIE STORES, INC. | 771 | $623.36 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| Counsel: ATTN BRIAN FITZGERALD, ESQ | | | | | |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT F - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 246660**<br>COUNTY OF COLQUITT TAX COMMISSIONE<br>ATTN CINDY S HORVIN<br>PO BOX 99<br>MOULTRIE GA 31776-0099 | 13207<br>Debtor: | $21,453.81<br>WINN-DIXIE STORES, INC. | 2713 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 247147**<br>CPM ASSOCIATES, LP<br>C/O MILLER & MARTIN, PLLC<br>ATTN CATHERINE A HARRISON, ESQ<br>1170 PEACHTREET STREET NE, STE 800<br>ATLANTA GA 30309-7706<br><br>Counsel: ATTN: PETER E NICANDRI ESQ | 13309<br>Debtor: | $251,314.04<br>WINN-DIXIE STORES, INC. | 12886 | $428,189.43 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 247252**<br>CRT PROPERTIES INC FKA<br>KOGER EQUITY<br>ATTN DAVID W FOSTER, GM<br>PO BOX 538266<br>ATLANTA, GA 30353-8266<br><br>Counsel: ATTN JOEY E SCHLOSBERG, ESQ | 13362<br>Debtor: | $461,672.47<br>WINN-DIXIE STORES, INC. | 10316 | $349,273.92 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410726**<br>GARDEN CITY W-D, LLC<br>C/O ZIMMER MANAGEMENT COMPANY<br>ATTN JEFFREY L ZIMMER, MEMBER<br>111 PRINCESS STREET<br>PO BOX 2628<br>WILMINGTON NC 28402-2628<br><br>Counsel: ATTN HERBERT J ZIMMER, ESQ | 13323<br>Debtor: | $104,679.88<br>WINN-DIXIE STORES, INC. | 12827 | $90,607.56 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410726**<br>GARDEN CITY W-D, LLC<br>C/O ZIMMER MANAGEMENT COMPANY<br>ATTN JEFFREY L ZIMMER, MEMBER<br>111 PRINCESS STREET<br>PO BOX 2628<br>WILMINGTON NC 28402-2628<br><br>Counsel: ATTN HERBERT J ZIMMER, ESQ | 13324<br>Debtor: | $545,732.15<br>WINN-DIXIE STORES, INC. | 12837 | $562,643.13 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT F - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id:** 405927<br>GOODING'S SUPERMARKETS, INC<br>C/O LOWNDES DROSDICK ET AL<br>ATTN MATT E BEAL, ESQ<br>215 NORTH EOLA DRIVE<br>PO BOX 2809<br>ORLANDO FL 32802-2809 | 13294 | $1,349,157.25<br>**Debtor:** WINN-DIXIE STORES, INC. | 8853 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 410943<br>GRE PROPERTIES, LLC<br>C/O HELD & ISRAEL<br>ATTN E HELD, JR & A FRISCH, ESQS<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | 13286 | $23,022.26<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 10188 | $22,071.01 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 406025<br>GREENWOOD COMMONS ASSOCIATES<br>C/O SMITH DEBNAM NARRON ET AL<br>ATTN BYRON L SAINTSING, ESQ<br>PO BOX 26268<br>RALEIGH NC 27611-6268 | 12944 | $330,257.06<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 12146 | $323,052.51 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 407595<br>HIGHLAND LAKES CENTER<br>C/O SIMON PROPERTY GROUP<br>LEGAL COLLECTIONS<br>ATTN ROBERT M TUCKER, ESQ<br>115 W WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | 13281 | $714,277.23<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | 4542 | $58,424.09 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id:** 407595<br>HIGHLAND LAKES CENTER<br>C/O SIMON PROPERTY GROUP<br>LEGAL COLLECTIONS<br>ATTN ROBERT M TUCKER, ESQ<br>115 W WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | 13281 | $714,277.23<br>**Debtor:** WINN-DIXIE SUPERMARKETS, INC. | 4543 | $100.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT F - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 279020**<br>HOBART CORPORATION<br>ATTN CATHY BICE, CR MGR<br>701 RIDGE AVENUE<br>TROY OH 45374 | 10193 | $889,165.53<br>Debtor: WINN-DIXIE STORES, INC. | 7977 | $680,121.58 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1475**<br>IVEY ELECTRIC COMPANY<br>ATTN JAMES W IVEY, PRESIDENT<br>PO BOX 211<br>SPARTANBURG SC 29304<br><br>Counsel: ATTN EDWIN W HELD JR, ESQ | 13282 | $89,711.46<br>Debtor: WINN-DIXIE RALEIGH, INC. | 7015 | $61,054.11 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410447**<br>KILLEN MARKETPLACE, LLC<br>C/O WALSTON WELLS ANDERSON ET AL<br>ATTN C ELLIS BRAZEAL, III, ESQ<br>1819 5TH AVENUE NORTH, SUITE 1100<br>BIRMINGHAM AL 35203 | 11888 | $906,548.27<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 8180 | $65,588.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 375911**<br>LEXIS-NEXIS<br>ATTN NANCY J AUCOIN/M VIOLET<br>PO BOX 7247-7090<br>PHILADELPHIA, PA 19170-7090 | 13257 | $151,091.04<br>Debtor: WINN-DIXIE STORES, INC. | 3418 | $246,235.50 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 452383**<br>LPI CALHOUN, INC<br>C/O CHAMBERLAIN, HRDLICKA, ET AL<br>ATTN JAMES L PAUL, ESQ<br>191 PEACHTREE STREET NE, 34TH FLOOR<br>ATLANTA GA 30303 | 13380 | $380,431.91<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 13306 | $383,652.48 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 1570**<br>MAIN STREET MARKETPLACE, LLC<br>ATTN E PAUL STREMPEL, JR<br>III RIVERCHASE OFFICE PLAZA, STE 10<br>BIRMINGHAM, AL 35244<br><br>Counsel: ATTN MARJORIE O DABBS, ESQ | 12483 | $942,595.84<br>Debtor: WINN-DIXIE MONTGOMERY, INC. | 8630 | $426,452.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT F - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 408260**<br>MOW-RC GA PEACHTREE PKWY PLAZA, LLC<br>C/O HELD & ISRAEL<br>ATTN A FRISCHE W HELD, JR, ESQ<br>1301 RIVERPLACE BLVD, SUITE 1916<br>JACKSONVILLE FL 32207 | 13303 | $125,561.80<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 8717 | $121,445.26 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410587**<br>MERRILL LYNCH LP HOLDINGS, INC<br>ATN M MCINERNEY/N GRIFFINS/JC PRICE<br>4 WORLD FINANCIAL CENTER<br>NEW YORK NY 10080<br><br>Counsel: ATTN LARREN M NASHELSKY, ESQ | 13187 | $887,027.04<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 9815 | $745,161.77 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410587**<br>MERRILL LYNCH LP HOLDINGS, INC<br>ATN M MCINERNEY/N GRIFFINS/JC PRICE<br>4 WORLD FINANCIAL CENTER<br>NEW YORK NY 10080<br><br>Counsel: ATTN LARREN M NASHELSKY, ESQ | 13188 | $1,145,741.28<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 9816 | $1,010,815.61 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279122**<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>ATTN: N GRIFFTHS/ JC PRICE<br>4 WORLD FINANCIAL CENTER<br>NEW YORK NY 1080<br><br>Counsel: ATTN: ALEXANDRA STEINBERG BARRAGE | 13185 | $1,145,741.28<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 9817 | $1,010,815.61 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 279122**<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>ATTN: N GRIFFTHS/JC PRICE<br>4 WORLD FINANCIAL CENTER<br>NEW YORK NY 1080<br><br>Counsel: ATTN: ALEXANDRA STEINBERG BARRAGE | 13184 | $887,027.04<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 9818 | $745,161.77 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT F - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 417707**<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>C/O CAPITAL CROSSING BANK, AGENT<br>ATTN CHRISTOPHER P HICKEY, SR VP<br>101 SUMMER STREET<br>BOSTON MA 02110<br><br>Transferee: MERRILL LYNCH PIERCE FENNER & SMITH<br>Counsel: ATTN ROBERT A. ZIOGAS, ESQ | 13298 | $717,829.00<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 12920 | $717,829.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 408427**<br>NESTLE PURINA PETCARE COMPANY<br>C/O NESTLE USA<br>ATTN NANCY REYNOSO/PETE KNOX<br>800 N BRAND BLVD<br>GLENDALE CA 91203 | 11735 | $1,763,471.58<br>**Debtor:** WINN-DIXIE PROCUREMENT, INC. | 9597 | $1,762,831.01 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 258338**<br>PEPSI COLA BOTTLING CO<br>ATTN DARRELL KIGGANS, CR MGR<br>PO BOX 241167<br>CHARLOTTE, NC 28224-1167 | 7484 | $240,445.27<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 2168 | $240,463.89 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 258369**<br>PERFORMANCE OIL EQUIP, INC<br>ATTN BRAD GRANBERRY, VP<br>920 EAST MCDOWELL ROAD<br>PO BOX 8945<br>JACKSON, MS 39284<br><br>Transferee: MADISON INVESTMENT TRUST - SERIES 3 | 13337 | $60,574.99<br>**Debtor:** WINN-DIXIE STORES, INC. | 868 | $62,507.42 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410511**<br>PRINCIPAL LIFE INSURANCE CO FKA<br>PRINCIPAL MUTUAL LIFE INSURANCE CO<br>C/O THE PRINCIPAL FINANCIAL GROUP<br>ATTN STEPHEN G SKRIVANEK, ESQ<br>711 HIGH STREET<br>DES MOINES IA 50392-0001<br><br>Counsel: ATTN MARGERY N REED, ESQ | 13412 | $365,720.00<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 8820 | $0.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT F - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor id: 409905**<br>ROY, JAYSON J<br>173 EDGEWATER BRANCH DR<br>JACKSONVILLE FL 32259 | 13491 | $18,993.74<br>**Debtor:** WINN-DIXIE STORES, INC. | 9436 | $19,431.35 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor id: 410519**<br>SARAN, LTD<br>C/O FULBRIGHT & JAWORSKI LLP<br>ATTN J BOLTON & K NEWSOME, ESQS<br>1301 MCKINNEY, SUITE 5100<br>HOUSTON TX 77010-3095 | 13437 | $463,314.90<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 8477 | $318,500.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor id: 408217**<br>SINGER, HERBERT<br>C/O PLATZER SWERGOLD KARLIN, ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK NY 10018 | 13278 | $351,385.58<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 6223 | $350,378.32 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor id: 408217**<br>SINGER, HERBERT<br>C/O PLATZER SWERGOLD KARLIN, ET AL<br>ATTN SHERRI D LYDELL, ESQ<br>1065 AVE OF THE AMERICAS, 18TH FL<br>NEW YORK NY 10018 | 13276 | $358,638.21<br>**Debtor:** WINN-DIXIE MONTGOMERY, INC. | 12444 | $327,200.41 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor id: 410957**<br>SOUTHERN PARTNERS<br>C/O STRADLEY RONON STEVENS ET AL<br>ATTN MARK J DORVAL, ESQ<br>2600 ONE COMMERCE SQUARE<br>PHILADELPHIA PA 19103 | 13191 | $58,479.67<br>**Debtor:** WINN-DIXIE STORES, INC. | 10148 | $50,308.76 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor id: 399377**<br>SPCP GROUP LLC AGT OF SILVER PT CAP<br>FUND LP & SILVER PT CAP OFFSHORE<br>C/O TRAUB BONACQUIST & FOX LLP<br>ATTN MAURAI RUSSELL, ESQ<br>655 THIRD AVENUE, 21ST FLOOR<br>NEW YORK NY 10017<br>Transferee: JPMORGAN CHASE BANK NA | 8865 | $7,487,670.72<br>**Debtor:** WINN-DIXIE STORES, INC. | 569 | $5,000,000.00 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT F - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 408341**<br>SPRINGHILL ASSOCIATES, LLC<br>C/O RICHARDSON PLOWDEN ET AL<br>ATTN S NELSON WESTON, JR, ESQ<br>PO BOX 7788<br>COLUMBIA SC 29202 | 13314 | $58,113.59<br>Debtor: WINN-DIXIE STORES, INC. | 7020 | $52,506.51 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411189**<br>STATE OF FLORIDA REV DEPT<br>BANKRUPTCY SECTION<br>ATTN CATHY DUBISKY/MICHELLE<br>KENNEDY<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668<br><br>Counsel: C/O FREDERICK F RUDZIK, ESQ | 13223 | $474.60<br>Debtor: WINN-DIXIE SUPERMARKETS, INC. | 12959 | $197,110.55 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 411189**<br>STATE OF FLORIDA REV DEPT<br>BANKRUPTCY SECTION<br>ATTN CATHY DUBISKY/MICHELLE<br>KENNEDY<br>PO BOX 6668<br>TALLAHASSEE FL 32314-6668<br><br>Counsel: C/O FREDERICK F RUDZIK, ESQ | 13224 | $50,955.48<br>Debtor: WINN-DIXIE STORES, INC. | 13065 | $674,545.33 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410544**<br>TAPPAN PROPERTIES, LP<br>ATTN CHARLES S TAPPAN PRESIDENT<br>1150 W 8TH STREET, SUITE 255<br>CINCINNATI OH 45203<br><br>Counsel: ATTN KIMBERLY HELD ISRAEL, ESQ | 13319 | $771,632.03<br>Debtor: WINN-DIXIE RALEIGH, INC. | 12320 | $726,291.05 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 263381**<br>TOWN SQUARE DEVELOPMENT<br>ATTN: JAMES M SIMPSON<br>29 PELZER AVENUE<br>WILLIAMSTON, SC 29697-1023<br><br>Counsel: ATTN CAROLYN G BAIRD, ESQ. | 13066 | $469,844.61<br>Debtor: WINN-DIXIE STORES, INC. | 12440 | $85,373.61 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |

WINN-DIXIE STORES, INC., ET AL.
TWENTY-SECOND OMNIBUS CLAIMS OBJECTION
EXHIBIT F - AMENDED CLAIMS TO BE DISALLOWED

| Name of Claimant | Remaining Claim | Amount of Remaining Claim | Amended Claim to be Disallowed | Amount of Claim to be Disallowed | Reason for Disallowance |
|---|---|---|---|---|---|
| **Creditor Id: 416243**<br>VILLAGE MARKETPLACE OF HAW RIVER<br>C/O KENNEDY COVINGTON LOBDELL ET AL<br>ATTN LAWRENCE E BEHNING, ESQ<br>214 N TRYON STREET, 47TH FLOOR<br>CHARLOTTE NC 28202<br><br>Transferee: JEFFERSON-PILOT INVESTMENTS INC | 13331 | $524,021.27<br>**Debtor:** WINN-DIXIE STORES, INC. | 12072 | $457,720.95 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 410763**<br>WD MT CARMEL, LLC<br>C/O KAMIN REALTY CO<br>ATTN DANIEL G KAMIN, MGR<br>490 SOUTH HIGHLAND AVE<br>PITTSBURGH PA 15206<br><br>Counsel: ATTN SARA E LORBER, ESQ | 13435 | $1,071,155.37<br>**Debtor:** WINN-DIXIE RALEIGH, INC. | 9639 | $7,141,035.78 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Creditor Id: 264989**<br>WITHLACOOCHEE RIVER ELEC COOP INC<br>ATTN ARLENE M STEVENS<br>PO BOX 278<br>DADE CITY, FL 33526-0278 | 13363 | $175,097.40<br>**Debtor:** WINN-DIXIE STORES, INC. | 2491 | $179,901.87 | AMENDED BY CLAIM LISTED IN REMAINING CLAIM COLUMN. |
| **Total Claims to be Disallowed:** | 56 | | | | |
| **Total Amount to be Disallowed:** | $37,963,698.58 | Plus Unliquidated Amounts, if Any | | | |